| | |
|---|---|
| PHILIP L DRESCHER | 1500 FALKE DR, DAYTON, OH 45432-3237 |
| PHILIP L GILCHRIST | 955 N EASTERN SCHOOL RD 6, PEKIN, IN 47165-7923 |
| PHILIP L GRAHAM | 1837 S WALNUT ST, SPRINGFIELD, IL 62704-4047 |
| PHILIP L HAINES | 9450 BARBARSVILLE RD, MADISON, IN 47250 |
| PHILIP L KINGSLEY | 1990 OAKWOOD, ADRIAN, MI 49221-9626 |
| PHILIP L LANG & | PATRICIA L LANG JT TEN, 31442 HARTWICK DR, WARREN, MI 48088 |
| PHILIP L LEVY | CUST, LEONARD ROBERT LEVY U/THE CAL, U-G-M-A, 65-72 ELLWELL CRESCENT, REGO PARK, NY 11374-5032 |
| PHILIP L MICHAM | CUST KATHLEEN M MICHAM UGMA OH, 4524 RIVER RD, TOLEDO, OH 43614-5536 |
| PHILIP L MURRAY | 1585 MERIDEN AVE, SOUTHINGTON, CT 06489-4208 |
| PHILIP L ORSI | 170 WILLIAM ST, YOUNGSTOWN, NY 14174-1055 |
| PHILIP L PARKER | PO BOX 13208, ODESSA, TX 79768 |
| PHILIP L PESOLA & | SHIRLEY A PESOLA JT TEN, 1133 SE 22ND AVE, OCALA, FL 34471-2663 |
| PHILIP L RATHBURN | 789 N WHEATON RD, CHARLOTTE, MI 48813-8826 |
| PHILIP L SOLAR | 2717 MAPLE RIDGE, HIGHLAND, MI 48356-2203 |
| PHILIP L WAYLONIS & | SUSAN M NICHOLS JT TEN, 144 PROSPECT AVE, VALHALLA, NY 10595-1831 |
| PHILIP L WELCH | 620 QUICK SILVER DR, DESOTO, TX 75115-3682 |
| PHILIP L YETTER EXEC FOR THE | ESTATE OF WALTER W YETTER, 101 RT 519, NEWTON, NJ 07860-6237 |
| PHILIP LABRECQUE | 507 DAWSON TRAIL, GEORGETOWN, TX 78628-4935 |
| PHILIP LAUMAN CARTER & | JAN H CARTER JT TEN, 4205 HIGH MOUNTAIN DR, RALEIGH, NC 27603 |
| PHILIP LINDSAY | 2 GUILD AVE, WALTON, NY 13856-1414 |
| PHILIP LONDON & | MARLENE LONDON JT TEN, 2 RICHMOND ROADE, APT 2NN, LIDO BEACH, NY 11561-4869 |
| PHILIP LOUIS GARLETT | 2022 COLUMBIA RD NW, WASHINGTON, DC 20009 |
| PHILIP LOUIS GARLETT & | LEE GARLETT JT TEN, 2022 COLUMBIA RD NW APT 706, WASHINGTON, DC 20009-1317 |
| PHILIP LU | CUST JUDY A LU UGMA VA, 270 BRIDGEWATER CIRCLE, FREDERICKSBURG, VA 22406 |
| PHILIP M & | KIMBERLY N TRUPIANO JT TEN, 18 JODIE BETH DRIVE, EAST GREENWICH, RI 02818-1522 |
| PHILIP M ANDREWS | 7551 SANDPIPER TRL, GAYLORD, MI 49735-8705 |
| PHILIP M AUTELITANO | 1107 SUMNER AV, SCHENECTADY, NY 12309-5635 |
| PHILIP M BACHMAN | 1330 E ALLENS BRIDGE RD, GREENVILLE, TN 37743-8333 |
| PHILIP M BENJAMIN | 3125 ALCO DR, WATERFORD, MI 48329-2203 |
| PHILIP M BLAIR | 10189 FM 974, BRYAN, TX 77808-9258 |
| PHILIP M BRAVENDER | 427 WINDMILL POINTE, FLUSHING, MI 48433-2156 |
| PHILIP M BREWER | 206 KENWOOD RD 317, CHAMPAIGN, IL 61821-7217 |
| PHILIP M CARPENTER JR | 19 SHORE LANE, BAY SHORE, NY 11706-8733 |
| PHILIP M CHRISTENSEN JR & | SANDRA J CHRISTENSEN JT TEN, 23290 GLENWOOD, CLINTON TWP, MI 48035-4655 |
| PHILIP M DOUD TOD | JEFFREY A DOUD, 2 MARK PL, FAIRFIELD, NJ 07004-1720 |
| PHILIP M DOUD TOD | TIMOTHY B DOUD, 2 MARK PL, FAIRFIELD, NJ 07004-1720 |
| PHILIP M DUVALL | 5369 DEER CREEK DRIVE, INDIANAPOLIS, IN 46254-3559 |
| PHILIP M ENGLE | 1726 WATERFORD WAY, MORGANTON, NC 28655-8294 |
| PHILIP M ESERKALN | 9929 W RUBY AVE, WAUWATOSA, WI 53225-4717 |
| PHILIP M GALE & | GRACE R GALE JT TEN, 428 PRICE ST, WEST CHESTER, PA 19382-3531 |
| PHILIP M GOLDEN | 1016 GLOUSMAN RD, WINSTON SALEM, NC 27104-1216 |
| PHILIP M GUIFFRE | 9701 SHORE ROAD, APT 6G, BROOKLYN, NY 11209-7642 |
| PHILIP M HILVERS | BOX 293, OTTOVILLE, OH 45876-0293 |
| PHILIP M JELLEY JR | 414 EAST 52ND ST 2E, NEW YORK, NY 10022-6402 |
| PHILIP M KUHLMAN | 4162 WOLFORD RD, XENIA, OH 45385-9620 |
| PHILIP M LEUCHT & | RUTH J LEUCHT JT TEN, 1470 BIGGERS DRIVE, ROCHESTER HILLS, MI 48309-1610 |
| PHILIP M LI | 100 POLIFLY ROAD, APT 3L, HACKENSACK, NJ 07601-3223 |
| PHILIP M LONG JR | 4448 HERBERT AVENUE, ST LOUIS, MO 63134-3616 |
| PHILIP M MACKEY | 22 COTTAGE ST, NORWOOD, NY 13668-1206 |
| PHILIP M MISTRETTA & | ELAINE K MISTRETTA, TR MISTRETTA LIV TRUST UA 02/18/99, 20914 BEACONSFIELD, ST CLAIR SHORES, MI 48080-1672 |
| PHILIP M MORRISSEY | 95 ROBINHOOD DR, SAN FRANCISCO, CA 94127-1624 |
| PHILIP M STEVENS | 315 CORENE AVE, WAUKEE, IA 50263-9757 |
| PHILIP M TATUS | 9679 N NICHOLSON RD, FOWLERVILLE, MI 48836-9776 |
| PHILIP M TOROK | 1364 SCHAFFER DRIVE, BURTON, MI 48509-1549 |
| PHILIP M TRUXEL | 6306 LONG BEACH BLVD, HARVEY CEDARS, NJ 08008-5758 |
| PHILIP M TURNER | CUST KRIS, TURNER UTMA NH, 124 MAIN STREET, HAMPSTEAD, NH 03841-2037 |
| PHILIP M WIERZBA | 712 GRANT STREET, PORT CLINTON, OH 43452-2149 |
| PHILIP M WRIGHT | 2440 1/2 LIPPINCOTT, FLINT, MI 48507-2020 |
| PHILIP M ZARETZKI | TR HELEN ZARETZKI TRUST, UA 4/11/91, 9151 WESLEY PL, KNOXVILLE, TN 37922-5974 |
| PHILIP MAC LENNAN & | MISS DIANE MAC LENNAN JT TEN, 44 BOWER ST, MALDEN, MA 02148-2301 |
| PHILIP MARK SCHAFFER | CUST ARIANE RUTH SCHAFFER, UTMA NY, 1828 AUDUBON ST, NEW ORLEANS, LA 70118-5514 |
| PHILIP MARVIN ELKUS & | IRENE ELKUS JT TEN, 29749 DEER RUN, FARMINGTON HILLS, MI 48331-1979 |
| PHILIP MC CARTHY | 14 MAVERICK COURT, MARBLEHEAD, MA 01945-2125 |
| PHILIP MIGNELLA 3RD | 264 PRAY HILL RD, CHEPACHET, RI 02814-2504 |
| PHILIP MOCERI | 9 DA ROSA AVENUE, DE BARY, FL 32713-2002 |
| PHILIP MORRISON BAIRD | 5745 DAINGERFIELD WAY, FAIRFAX STATION, VA 22039-1056 |
| PHILIP N DUBOIS & | ZERLINA GUZDAR DUBOIS JT TEN, 4900 LAUREL WOOD COURT, MASON, OH 45040-3702 |
| PHILIP N HIRTZER | 963 COUNTRY CLUB RD, METROPOLIS, IL 62960-3055 |
| PHILIP N LOUIE | 108 DORADO TERR, SAN FRANCISCO, CA 94112-1743 |
| PHILIP N NITOS | 39757 CHART, MOUNT CLEMENS, MI 48045-1708 |
| PHILIP NELS ANDERSEN | 816 VALLEY CT, BOX 278, CENTER POINT, IA 52213-9457 |
| PHILIP NETTEKOVEN | W5031 CITY HWY S, BLACK CREEK, WI 54106 |
| PHILIP NISSEL & SARA NISSEL | TR, U-S DTD 10/11/91 MADE BY PHILIP, NISSEL & SARA NISSEL, 8500 ROYAL PLAM BLVD APT 324B, CORAL SPRINGS, FL 33065-5718 |

| | |
|---|---|
| PHILIP O BADGER III & | DONNA D BADGER JT TEN, 17411 FICUS CRT, SPRING, TX 77388-9712 |
| PHILIP O BOUCHARD | 2225 MONROE ST APT B5, HOLLYWOOD, FL 33020-5399 |
| PHILIP O CHAPO & | CATHLEEN D CHAPO JT TEN, 39073 MEMORY LANE, MOUNT CLEMENS, MI 48045-1747 |
| PHILIP OPFER JR | 3808 VENICE RD APT 107, SANDUSKY, OH 44870 |
| PHILIP P ARNOLD | 2529 MASSACHUSETTS AVE, METAIRIE, LA 70003-5417 |
| PHILIP P CARPENTIER & | THERESE A CARPENTIER, TR, THE CARPENTIER FAM LIVING TRUST UA, 34996, 11762 DOROTHY LANE, WARREN, MI 48093-8917 |
| PHILIP P FRACASSINI | CUST PAUL J FRACASSINI UGMA CT, 91 COLLEGE PARK DR, FAIRFIELD, CT 06430-7307 |
| PHILIP P HENNESSEY | 10 LITTLEFIELD CT, HAVERHILL, MA 01832-1169 |
| PHILIP P HOSAY | CUST MARCEA N, HOSAY UGMA NY, 100 BLEECKER ST, NEW YORK, NY 10012-2202 |
| PHILIP P JACQUE & | MARILYN O JACQUE JT TEN, CHESTNUT HILL ROAD, MONTAGUE, MA 01351 |
| PHILIP P KRAEMER JR | 14130 SHADY WOOD DRIVE, PLYMOUTH, MI 48170-3125 |
| PHILIP P MANZI & | ANNE M MANZI JT TEN, 571 PROSPECT ST, METHUEN, MA 01844-4056 |
| PHILIP P PARKER | 622 FOURTH AVE, WESTFIELD, NJ 07090-1363 |
| PHILIP P SOULE SR | 1206 JEFFERSON AVE, WILMINGTON, DE 19809-1916 |
| PHILIP P TYRE | 2700 BAYSHORE BL 9208, DUNEDIN, FL 34698-1630 |
| PHILIP P WOODWARD & | ALVINE A WOODWARD, TR WOODWARD FAM TRUST, UA 11/11/93, 15939 E LOS ALTOS DR, HACIENDA HGTS, CA 91745-5432 |
| PHILIP PACK III | 5615 EAST RIVER ROAD, GRAND ISLAND, NY 14072-1003 |
| PHILIP PADDEN | CUST JEFF CARTER UNDER THE, WISCONSIN U-G-M-A, 5040 N ARCADIA DR, PHOENIX, AZ 85018-1802 |
| PHILIP PADULA & | CORINDA PADULA JT TEN, 1420 BALSAM WAY, MILFORD, MI 48381-3384 |
| PHILIP PAGANO & ANNETTE | PAGANO TRUSTEE U/A DTD, 02/25/91 PHILIP PAGANO &, ANNETTE PAGANO FAMILY TRUST, 4032 PROVIDENCE DR, ST CHARLES, MO 63304-5545 |
| PHILIP PASCOUAU | 8768 SIERRA CT, WHITE LAKE, MI 48386-3497 |
| PHILIP PEREZ | 4928 PINE CONE DR, DURHAM, NC 27707-5250 |
| PHILIP PRAPOPULOS | C/O CONSTANTIN PRAPOPULOS, 2 CAYUGA TRAIL, OAK RIDGE, NJ 07438-9811 |
| PHILIP Q APPLEGATE | 15225 BOWMANS FOLLY DR, MANASSAS, VA 20112-5478 |
| PHILIP QUATRALE & | SYLVIA QUATRALE JT TEN, 21 WALNUT ST #2, NATICK, MA 01760 |
| PHILIP R ALLEN | BOX 311, MORRISTOWN, IN 46161-0311 |
| PHILIP R BARNHILL | 3841 THORNTON DR, CINCINNATI, OH 45236-3352 |
| PHILIP R COOPER | 976 LINWOOD PLACE, MANSFIELD, OH 44906-2956 |
| PHILIP R COSBY | TR PHILIP R COSBY REV TRUST, 460 WHITE OAK RD, BOONE, NC 28607-7659 |
| PHILIP R EATON | RR 1, SPICELAND, IN 47385-9801 |
| PHILIP R ELLIOTT | CUST MEREDITH ANN ELLIOTT UTMA OH, 2589 S C EXT, NEWTON FALLS, OH 44444 |
| PHILIP R FRANKLIN | 2428 LARKIN RD, LEXINGTON, KY 40503-2622 |
| PHILIP R FRANTZ | 516 BAYONNE DR, VANDALIA, OH 45377-2506 |
| PHILIP R GIANFORTONE & | MARGARET A GIANFORTONE JT TEN, 2721 VESTRELLA DRIVE, MODESTO, CA 95356 |
| PHILIP R GILMER | RR 8, NEWCASTLE ON  L1B 1L9,   CANADA |
| PHILIP R GOLDSTEIN | 7474 N SHORE RD, NORFOLK, VA 23505-1756 |
| PHILIP R GORG & | LINDA L GORG JT TEN, 3805 N OVERLOOK BLVD, PORTLAND, OR 97227-1046 |
| PHILIP R GRIER JR | 4237 WOODLANDS LN, ORCHARD LAKE, MI 48323-1622 |
| PHILIP R GUSH | CUST JEFFREY A TOPPING, UGMA NY, 351 E WASHINGTON AVE, ELMIRA, NY 14901-1562 |
| PHILIP R HAMMIAL | 26 PORCHLIGHT CT, DURHAM, NC 27707-2442 |
| PHILIP R HOUSE & | BARBARA J HOUSE JT TEN, 8332 HILLTOP CT, WASHINGTON, MI 48095-1338 |
| PHILIP R IRWIN | 3910 KARRINGTON PL, MONROE, NC 28110-0438 |
| PHILIP R JONES | 226 DEERVALE COURT, VANDALIA, OH 45377-2927 |
| PHILIP R KARN SR | CUST HELEN, E KARN UGMA MD, 1329 1/2 35TH ST NW, WASHINGTON, DC 20007-2821 |
| PHILIP R KARN SR | CUST MARY L, KARN UGMA MD, ATTN MARY L DOYLE, 9606 CORONET COURT, LAUREL, MD 20723-1468 |
| PHILIP R KENNICOTT & | CAROL S KENNICOTT, TR KENNICOTT FAM REVOCABLE TRUST, UA 04/02/92, BOX 633, SANDIA PARK, NM 87047-0633 |
| PHILIP R KILGORE & | ELLA V KILGORE TEN ENT, 2760 PINE GROVE ROAD, APT 3231, COUNTRY MEADOWS RETIREMENT HOME, YORK, PA 17403-5170 |
| PHILIP R KNOWLES | 72142 LASSIER ROAD, ROMEO, MI 48065-3519 |
| PHILIP R LANG & | DOROTHY J LANG JT TEN, 529 SELDON ST, COLUMBUS, WI 53925-1462 |
| PHILIP R LUDWIG | 3935 ELLA WEST CIRCLE, LYNNVILLE, TN 38472-5223 |
| PHILIP R MICHEL | 3 LANARK DRIVE, WILMINGTON, DE 19803-2611 |
| PHILIP R MOYER | 72 SPRINGER COURT, HOCKESSIN, DE 19707-9215 |
| PHILIP R PETERSON & | JANE D PETERSON JT TEN, 1516 KINGS CARRIAGE ROAD, GRAND BLANC, MI 48439-8628 |
| PHILIP R POLOVICH | 735 W DAVISON LAKE ROAD, OXFORD, MI 48371 |
| PHILIP R PRIMOZIC | CUST MICHAEL DOUGLAS PRIMOZIC, UGMA WV, 17815 SANIBEL CIR, NOBLESVILLE, IN 46062-7687 |
| PHILIP R PRIMOZIC | CUST PHILIP ANDREW PRIMOZIC UNDER, THE WEST VIRGINIA GIFTS TO MINORS ACT, 309 VIOLA RD, CHARLESTON, WV 25314-1835 |
| PHILIP R RUSH | 4865 ORCHARD RD, CLEVELAND, OH 44128-3129 |
| PHILIP R SAYER | 8905 CHAPEL SQUARE LANE, CINCINNATI, OH 45249-1773 |
| PHILIP R SIEVERING | 54 SPRING BROOK DRIVE, GILLETTE, NJ 07933-1016 |
| PHILIP R SMITH | 502 W 15TH ST N, NEWTON, IA 50208-1945 |
| PHILIP R STOUT | 3170 VERNON RD, CORUNNA, MI 48817-9762 |
| PHILIP R WOODFORD & | GLORIA F WOODFORD JT TEN, 403 CONNECTICUT DRIVE, ERIE, PA 16505-2215 |
| PHILIP RA & | ROSE RA JT TEN, 6624 THOROUGHBRED LOOP, ODESSA, FL 33556-1813 |
| PHILIP REDO | 94 FARGO LN, IRVINGTON, NY 10533-1202 |
| PHILIP ROSEN | 4006 E PASEO GRANDE, TUCSON, AZ 85711-5327 |
| PHILIP ROSS OWEN | 8640 OWENFIELD DR, POWELL, OH 43065-8338 |
| PHILIP RUSSAKOFF | 105 NORRIDGEWOCK AVE, PO BOX 6, SKOWHEGAN, ME 04976-0006 |
| PHILIP RYAN GRIFFIN | 2359 US HWY 70 SE 336, HICKORY, NC 28602-8300 |
| PHILIP S ABRAMOWITZ | 15 DURRIN AVENUE, PEEKSKILL, NY 10567-1113 |
| PHILIP S BURR & | SIDNEY E BURR, TR BURR FAM TRUST, UA 03/30/00, 6356 11TH RD NORTH, ARLINGTON, VA 22205-1747 |
| PHILIP S HARVEY | 1012 NORTHRIDGE ROAD, CHADDS FORD, PA 19317-9446 |
| PHILIP S HUND | 216 NEVADA, ROCHESTER, MI 48309-1568 |

| | |
|---|---|
| PHILIP S KAPPES & | GLENDORA M KAPPES JT TEN, 1 AMERICAN SQ, BOX 82053, INDIANPOLIS, IN 46282-0020 |
| PHILIP S KEMP | 740 N HAPPY HOLLOW BLVD, OMAHA, NE 68132-2132 |
| PHILIP S LARSON & | SYLVIA E LARSON JT TEN, BOX 705, BOONE, IA 50036-0705 |
| PHILIP S LORD | 77 COLONIAL PKWY N, YONKERS, NY 10710-3107 |
| PHILIP S MAGRUDER JR & | ERLINE MAGRUDER, TR MAGRUDER REVOCABLE TRUST, 30678, 12842 SPUR LANE, LOS ALAMITOS, CA 90720-4930 |
| PHILIP S SILVESTRI & | DIANNE E SILVESTRI JT TEN, 1291 CALDWELL CT, SUNNYVALE, CA 94087-3824 |
| PHILIP S SNYDER & | HELEN R SNYDER JT TEN, 3606 WOODCROFT DR, MINNETONKA, MN 55345-1144 |
| PHILIP S THACHER III | C/O PHILIP S THATCHER JR, 1732 VULCAN ST, EL CAJON, CA 92021-1054 |
| PHILIP S THACHER JR | CUST PHILIP S THACHER 3RD A, MINOR UNDER GIFTS OF SEC, TO MINORS ACT, 1732 VULCAN ST, EL CAJON, CA 92021-1054 |
| PHILIP S VINCENT | BOX 389, TRUTH OR CONSEQUEN NM,  87901-0389 |
| PHILIP SCOTT DEAN | 1315 CASTALIA DRIVE, CARY, NC 27513-4860 |
| PHILIP SHARP SCHNORBACH | 150 FIELDCREST CIR, COPPELL, TX 75019-6208 |
| PHILIP SPARACIO | 163 CRANBROOKE DR, ROCHESTER, NY 14622-1703 |
| PHILIP SPENCER | ALBERT BRIDGE ROAD, 10 STAFFORD MANSIONS, LONDON SW11 4QG,  UNITED KINGDOM |
| PHILIP SPINELLI | 5858 COLFAX AVE, ALEXANDRIA, VA 22311-1014 |
| PHILIP STERNBERG | 700 ELKINS AVE A2, ELKINS PARK, PA 19027-2313 |
| PHILIP T COOK | 15632 RIVERVIEW ROAD SE, GRAYLING, MI 49738-6815 |
| PHILIP T HARRISON | PO BOX 2962, ANDERSON, IN 46018-2962 |
| PHILIP T HICKMAN | BOX 156, PROVIDENCE FORGE, VA 23140-0156 |
| PHILIP T MILLER | 720 BOWSTRING RD, MONUMENT, CO 80132-8574 |
| PHILIP T PALCIC | CUST, MICHAEL PALCIC UGMA OH, 125 SAVOY AVE, WEST CARROLLTON, OH 45449-1724 |
| PHILIP T PALCIC | CUST, WILLIAM PALCIC UGMA OH, 125 SAVOY AVE, WEST CARROLLTON, OH 45449-1724 |
| PHILIP T RIZZA | 8733 CARRIAGE GREEN DR, DARIEN, IL 60561-8468 |
| PHILIP T SAUNDERS | 1851 CONNOLLY DR, TROY, MI 48098-5329 |
| PHILIP TENNERY SENFF & | WILMA LEE SENFF JT TEN, 665 LOMBARDY LANE, LAGUNA BEACH, CA 92651 |
| PHILIP TRITSCHLER & FRANCES KERR | TRITSCHLER TR PHILIP H & FRANCES, K TRITSCHIER REVOCABLE LIVING TRUST, UA 01/11/95, 6332 MAPLEDALE LANE, BRENTWOOD, TN 37027-5602 |
| PHILIP V ALBANO | 3708 SOUTHAMPTON CT, RALEIGH, NC 27604-3322 |
| PHILIP V HOLBERTON | 151 TOWER RD, LINCOLN, MA 01773-4402 |
| PHILIP V MUCK | 6606 S PORTAGE RD, WESTFIELD, NY 14787-9602 |
| PHILIP V MUCK & | ALMA J MUCK JT TEN, 6606 S PORTAGE RD, WESTFIELD, NY 14787-9602 |
| PHILIP VASILEVSKI | 100 SUMMERLEA DRIVE, HAMILTON ON  L8T 4Y1,  CANADA |
| PHILIP VINCENT VILLI | 67-15-102ND ST, FOREST HILLS, NY 11375 |
| PHILIP W ATKINSON JR | 134 ELLIS ST, FITCHBURG, MA 01420-7977 |
| PHILIP W BOVENSIEP & CATHERINE | BOVENSIEP CO-TRUSTEES U/A DTD, 08/15/91 PHILIP W BOVENSIEP &, CATHERINE BOVENSIEP REV LIV TR, 3030 N CHANNEL DRIVE, HARSENS ISLAND, MI 48028-9500 |
| PHILIP W BOWDER | 2887 RIDGE RD, ELVERSON PA,  15875 |
| PHILIP W CAMERON | 3402 HICKORY TRAIL, DOWNERS GROVE, IL 60515 |
| PHILIP W CURRAN | 51 RALPH AVE, NEWINGTON, CT 06111-5442 |
| PHILIP W ELLIS & | BETTY R ELLIS JT TEN, 425 VALLEY STREAM DRIVE, GENEVA, FL 32732-9233 |
| PHILIP W GRABARKIEWICZ & | ANN MARIE GRABARKIEWICZ JT TEN, 1042 VINEWOOD, WYANDOTTE, MI 48192-4936 |
| PHILIP W HRABOVSKY | 17110 WALES DRIVE, MOUNT CLEMENS, MI 48044-3385 |
| PHILIP W KANE | CUST KRISTEN AMY KANE UGMA NY, 201 LOU AMBERS DRIVE, HERKIMER, NY 13350-1540 |
| PHILIP W KANE | CUST MATTHEW P, KANE UGMA NY, 218 CHURCH ST, HERKIMER, NY 13350-1540 |
| PHILIP W KEMP | 116 PEACHTREE RD, OCEAN CITY, MD 21842-4561 |
| PHILIP W LOWTHER | 318 HEATHER WA, CLEVELAND, WA 30528 |
| PHILIP W MAGUIRE | 7144 KNICKERBOCKER RD, ONTARIO, NY 14519-9748 |
| PHILIP W PREBBLE | 230 SOPHIA STREET, NEW RICHMOND, OH 45157-1249 |
| PHILIP W RESKE | 29054 LORI, LIVONIA, MI 48154-4023 |
| PHILIP W SCHMIEDEKNECHT | 5434 S EDEN LAKE ROAD, CUSTER, MI 49405-8723 |
| PHILIP W SCHUNK | BOX 460, NEW PALTZ, NY 12561-0460 |
| PHILIP W STEELEY | BOX 540, QUAKERTOWN, PA 18951-0540 |
| PHILIP W SULLIVAN | 3380 CHICKERING LN, BLOOMFIELD HILLS, MI 48302-1414 |
| PHILIP W THOMPSON | 675 MUIRFIELD CIR, BOWLING GREEN, KY 42104-5550 |
| PHILIP W YOUNG | PO BOX 2517, HUTCHINSON, KS 67504-2517 |
| PHILIP W YOUNG & | FREDA A YOUNG JT TEN, PO BOX 2517, HUTCHINSON, KS 67504-2517 |
| PHILIP WAH & | MARY WAH TEN ENT, 2835 QUARRY HETS WAY, BALTIMORE, MD 21209-1064 |
| PHILIP WARREN | TR PHILIP WARREN TRUST, UA 01/13/98, 6923 SUPERIOR ST CIR, SARASOTA, FL 34243-5308 |
| PHILIP WARREN & | EVELYN WARREN JT TEN, 8646 NE PRAIRIE AVE, SKOKIE, IL 60076-2325 |
| PHILIP WATERMAN & | MARGARET MARY WATERMAN JT TEN, PO BOX 116, TEMPLE, OH 03084 |
| PHILIP WECHSLER & BETTY | WECHSLER TR, 1999 PHILIP WECHSLER & BETTY, WECHSLER TRUST DTD 12/27/99, BOX 101, WOODLAND, CA 95776-0101 |
| PHILIP WENDELIN | BOX 52591, SHREVEPORT, LA 71135-2591 |
| PHILIP WERNICK | CUST, 430 CENTRE ST 309, NEWTON, MA 02458-2086 |
| PHILIP WESSELS | 2151 ROGUE RIVER RD NE, BELMONT, MI 49306-9499 |
| PHILIP WEST | BOX 786-311, QUEEN ST E, ST MARYS ON  N4X 1B5,  CANADA |
| PHILIP WHEELER GEMMER | 10617 EASTBORNE AVE, APT 101, LOS ANGELES, CA 90024-8141 |
| PHILIP WILLIAM GARDINER | 410 MULLICA HILL RD, GLASSBORO, NJ 08028-1206 |
| PHILIP WINSLOW | CUST PHILIP WINSLOW JR UGMA CO, 2 POPLAR ST, COLORADO SPRINGS, CO 80906-3320 |
| PHILIP X NAVIN JR | 3816 CARDNIAL DRIVE, TUCKER, GA 30084 |
| PHILIP YOUNG JR & | NETTIE YOUNG JT TEN, 6292 CHARITY DR, CINCINNATI, OH 45248-3051 |
| PHILIPP C KRAMER JR | 33 DANIEL DR, HAZLET, NJ 07730-2032 |
| PHILIPP HORNTHAL | 4135 YORKSHIRE LANE, NORTHBROOK, IL 60062-2915 |
| PHILIPPA STAIRS | 29856 MARINE VIEW DR SW, FEDERAL WAY, WA 98023-3422 |

| | |
|---|---|
| PHILIPPE DINIZ D ALMADA | REMEDIOS, LOT 201, D D 229 CLEARWATER, BAY ROAD N T ZZZZZ,  HONG KONG |
| PHILIPPE GOYENS | CHAUSSER ST PIERRE 41, BRUSSELS B 1040,  BELGIUM |
| PHILIPPE J PIETTE | 1335 N DEARBORN PKWY, CHICAGO, IL 60610-2005 |
| PHILIPPE R BELEC | 2845 JASMIN STREET, SAINT LAURENT QC  H4R 1H8,  CANADA |
| PHILIPPE X POISSON | 12 DORR DR, CHEPACHET, RI 02814-4426 |
| PHILLIP A ARTHUR | 1350 SOUTH 150 WEST, GREENFIELD, IN 46140-8503 |
| PHILLIP A ARTHUR & | LAURETTA L ARTHUR JT TEN, 1350 S 150 W, GREENFIELD, IN 46140-8503 |
| PHILLIP A BURLEY | BOX 86, MOLINE, MI 49335-0086 |
| PHILLIP A CECCHINI | 19986 E CLAIRVIEW CT, GROSSE POINTE WOODS, MI 48236 |
| PHILLIP A COX | 3741 DENLINGER ROAD, DAYTON, OH 45426-2325 |
| PHILLIP A DANNUNZIO | 2886 WEATHERLY, HOWELL, MI 48843-8804 |
| PHILLIP A DANNUNZIO & | CAMILLA DANNUNZIO JT TEN, 2886 WEATHERLY, HOWELL, MI 48843-8804 |
| PHILLIP A DIMAGGIO | 8233 N OAK TRFY, KANSAS CITY, MO 64118-1204 |
| PHILLIP A DITIRRO | CUST JORDAN A DITIRRO, UTMA CO, 451 PINEWOOD CR, LAFAYETTE, CO 80026-8841 |
| PHILLIP A DITIRRO | CUST TAYLER M DITIRRO, UTMA CO, 451 PINEWOOD CR, LAFAYETTE, CO 80026-8841 |
| PHILLIP A DLUGOSCH | 979 EARL WILLIAMS RD, CUERO, TX 77954 |
| PHILLIP A DOTSON | PO BOX 8931, KENT, WA 98042-0056 |
| PHILLIP A ERLEWINE & | CARLA S ERLEWINE JT TEN, 16899 15 MILE ROAD, BIG RAPIDS, MI 49307-9526 |
| PHILLIP A GAIDO | 220 JAKES LANDING RD 40, COLUMBIA, SC 29072-9692 |
| PHILLIP A GRAFF | 105 COYKENDALL AVE, SYRACUSE, NY 13204-1635 |
| PHILLIP A HAMPSON | TR REVOCABLE TRUST 05/02/90, U/A PHILLIP A HAMPSON, 403 BLOOM COURT, SUN CITY CENTER, FL 33573-6121 |
| PHILLIP A HUESTIS & | JUSTINA R HUESTIS JT TEN, WARNER HILL RD, TICONDEROGA, NY 12883 |
| PHILLIP A JONES | 56 ANNAPOLIS LN, ROTONDA WEST, FL 39947-2200 |
| PHILLIP A MASLEY | 7611 TEPPERWOOD DR, WEST CHESTER, OH 45069-5583 |
| PHILLIP A MILLS | 14267 NEFF ROAD, CLIO, MI 48420-8846 |
| PHILLIP A PATRICK | 2312 S HOLLISTER RD, OVID, MI 48866 |
| PHILLIP A PRATT | 879 E WASHINGTON STREET, MARTINSVILLE, IN 46151-1603 |
| PHILLIP A PRICE | 902 LESLEY AVE, INDIANAPOLIS, IN 46219-4426 |
| PHILLIP A QUALLS | 202 S WOOD ST, CHESANING, MI 48616-1366 |
| PHILLIP A RAZZANO | 4995 PARKMAN N W, WARREN, OH 44481-9144 |
| PHILLIP A STANGE | 7051 S LINDEN RD, SWARTZ CREEK, MI 48473-9432 |
| PHILLIP A STANGE | 7051 S LINDEN RD, SWARTZ CREEK, MI 48473-9432 |
| PHILLIP A TAYLOR | BOX 195, BETHANY, LA 71007-0195 |
| PHILLIP A TURSIC | 205 WYNDHAM CT, RICHMOND, KY 40475-9828 |
| PHILLIP A YOCHEM | 311 NOTTINGHAM PL 129, SAN ANTONIO, TX 78209-1826 |
| PHILLIP ADAMS | 8531 E OUTER DR, DETROIT, MI 48213-1419 |
| PHILLIP ALAN BEESON | 1157 C EAST 4400 NORTH, BUHL, ID 83316 |
| PHILLIP ALFUS | 425 EAST 86TH ST, NEW YORK, NY 10028 |
| PHILLIP ARENA | 984 E SARATOGA ST, GILBERT, AZ 85296 |
| PHILLIP B FOLEY | 1820 N MADISON AVE, ANDERSON, IN 46011-2144 |
| PHILLIP B FOLEY & | MARY E FOLEY JT TEN, 1820 N MADISON AVE, ANDERSON, IN 46011-2144 |
| PHILLIP B SAYERS | 839 WESTOVER ST, BATTLE CREEK, MI 49015-2919 |
| PHILLIP B STOREY | 45 OLD FARM RD, DEDHAM, MA 02026-4115 |
| PHILLIP BASTIN | 2812 DUNBARTON CT SW, DECATUR, AL 35603-1198 |
| PHILLIP BAUKNIGHT | 430 WEST 2ND AVE, ROSELLE, NJ 07203-1007 |
| PHILLIP BOTTICELLO | 2013 ONTARIO AVE, DAYTON, OH 45414-5530 |
| PHILLIP BROWN | 2912 MOORE AVE, ANNISTON, AL 36201 |
| PHILLIP BROWN & | JANE BROWN JT TEN, 206 N PRAIRIE, BOX 52, RAYMOND, IL 62560-0052 |
| PHILLIP BROWN JR | 2925 GOLFHILL DR, WATERFORD, MI 48329-4514 |
| PHILLIP BRUNNENMILLER | 21154 CEASAR DR, MARION, MI 49665-8171 |
| PHILLIP C DIAMOND | 1801 DELAWARE AVE, FLINT, MI 48506-3386 |
| PHILLIP C DINNAN & | MARY R DINNAN JT TEN, 1151 W YALE AVE, FLINT, MI 48505-1359 |
| PHILLIP C DUTCHER | 27140 BRENDAN WAY, BONITA SPGS, FL 34135-4377 |
| PHILLIP C FERRIS | 24818 TRACI LYNN DR, ATHENS, AL 35613-3243 |
| PHILLIP C PERRY | BOX 2325, BUCKHANNON, WV 26201-7325 |
| PHILLIP C ROSER & | MARTHA A ROSER JT TEN, 4890 QUEENSBURY RD, DAYTON, OH 45424-3745 |
| PHILLIP C WILEY & | JOYCE E WILEY JT TEN, 8 HUNT ROAD, NEW SALEM, MA 01355 |
| PHILLIP C WOODARD | 2678 COLLEGE RD, HOLT, MI 48842-8706 |
| PHILLIP C YORK & | NORMA YORK JT TEN, 6320 SILVERBROOKE, W BLOOMFIELD, MI 48322-1030 |
| PHILLIP C YOUNG | 1726 EZRA CHURCH RD NW, ATLANTA, GA 30314-1809 |
| PHILLIP CALDWELL | 2901 FOOTHILLS ROAD, CHEYENNE, WY 82009 |
| PHILLIP CROWDER | 3111 BIRCH AVE, BIRMINGHAM, AL 35221-1320 |
| PHILLIP D ALBERTS & | KATHLEEN M ALBERTS JT TEN, 1135 ALEXANDRIA LANE, DAVISOIN, MI 48423 |
| PHILLIP D CLARKE | 8 SCOTCH HILL RD, MARCELLUS, NY 13108-1088 |
| PHILLIP D DANIEL | 643 E DERRY ST, SHELBYVILLE, TN 37160 |
| PHILLIP D DISHMAN | 6120 EDNA OAKS COURT, DAYTON, OH 45459-1163 |
| PHILLIP D DOUGLAS | 2720 WEST 10TH STREET, OWENSBORO, KY 42301-1742 |
| PHILLIP D FELDKIRCHNER | 9523 JACKSON HEIGHTS, HARSHAW, WI 54529-9792 |
| PHILLIP D HEACOCK | RR 1 BOX 660, HALE, MI 48739-9801 |
| PHILLIP D HERRING | 27 ROUND TOP ROAD, FRAMINGHAM, MA 01701-3123 |
| PHILLIP D JONES & | SANDRA L JONES JT TEN, 426 GREEN HILL LANE, LAKE ORION, MI 48360 |
| PHILLIP D KERN | BOX 438, FLINT, MI 48501-0438 |
| PHILLIP D LA CROSSE | 15855 LORETO, ROSEVILLE, MI 48066-1420 |

| | |
|---|---|
| PHILLIP D MILLER | 1405 BRAMBLE WY, ANDERSON, IN 46011-2832 |
| PHILLIP D MILLER | 1023 N ST RD 135, GREENWOOD, IN 46142-1318 |
| PHILLIP D POOR | 4510 PITT ST, ANDERSON, IN 46013-2448 |
| PHILLIP D ROSS | 3291 SHERWOOD RIDGE DR, POWHATAN, VA 23139-4323 |
| PHILLIP D SAMPLE & | PATRICIA A SAMPLE JT TEN, 6810 W RYAN DRIVE, ANDERSON, IN 46011-9105 |
| PHILLIP D SHORT | 1322 BLACK FOREST DR #B, WEST CARROLLTON, OH 45449 |
| PHILLIP D SMITH | 425 KENNEDY LN, HOPWOOD, PA 15445-2411 |
| PHILLIP D SPROUSE | 843 SHERWOOD DR, ELYRIA, OH 44035-3015 |
| PHILLIP D WAY & | CAROLE J WAY JT TEN, 1002 SHORE RD, POCASSET, MA 02559 |
| PHILLIP DARROW | 2019 ELKCAM BLVD, DELTONA, FL 32725-3930 |
| PHILLIP DAWSON & | IRIS V DAWSON JT TEN, 437 S COURTLAND, KOKOMO, IN 46901-5363 |
| PHILLIP DEEVANS BRETZ & | JOAN VALERIE BRETZ JT TEN, 35280 BOB HOPE DR STE 103, RANCHO MIRAGE, CA 92270-1753 |
| PHILLIP DIEHL | CUST BRANDON, PHILLIP DIEHL UGMA NY, 7336 ADAMS RD, HEMLOCK, NY 14466 |
| PHILLIP DONNA JR | 992 S GREEN, SOUTH EUCLID, OH 44121-3422 |
| PHILLIP DOUGLAS | 2420 WILDWOOD AV, ANDERSON, IN 46011-1388 |
| PHILLIP E ATKINS | 975 EAGLING RD, MEMPHIS, MI 48041-3605 |
| PHILLIP E BLINN | 1161 E ALWARD RD, DEWITT, MI 48820-9748 |
| PHILLIP E BRASKETT & | CAROLYN W BRASKETT JT TEN, 215 E 25T ST, INDAHO FALLE, ID 83404-6918 |
| PHILLIP E BRISCOE | 1251 STEWART RD S W, MONROE, GA 30655-5734 |
| PHILLIP E CATES | 14 SHADOWMOSS PKWY, CHARLESTON, SC 29414-6900 |
| PHILLIP E FORSYTH & BETTY J | FORSYTH, TR DTD 02/10/86, PHILLIP FORSYTH & BETTY, FORSYTH TRUST, BOX 253, HOWELL, MI 48844-0253 |
| PHILLIP E GREEN & | CAROL M GREEN JT TEN, 221 NW 15 STREET, OKLAHOM CITY, OK 73103-3506 |
| PHILLIP E HERTZINGER | 2801 JACKSON ST, ANDERSON, IN 46016-5241 |
| PHILLIP E HUFF | 15671 HIGHWAY 51 N, GRENADA, MS 38901-9573 |
| PHILLIP E LAUDAN | 8832-42ND AVE S W, SEATTLE, WA 98136-2521 |
| PHILLIP E LINDAMAN & | CINDY K LINDAMAN JT TEN, 916-8TH ST N E, STAPLES, MN 56479-2222 |
| PHILLIP E MILLER | 14160 BOND ST, OVERLAND PARK, KS 66221-2904 |
| PHILLIP E MITCHELL | 2272 W 1000 S 1000, MILROY, IN 46156 |
| PHILLIP E NICHOLS | 5764 OAKWOOD RD, ORTONVILLE, MI 48462-9777 |
| PHILLIP E RICHARDSON | 165 COURT INN LANE, CAMDEN, SC 29020-2914 |
| PHILLIP E RICHARDSON & | CLARA K RICHARDSON JT TEN, 165 COURT INN LANE, CAMDEN, SC 29020-2914 |
| PHILLIP E SIMMONS | 4153 W SR 28, ALEXANDRIA, IN 46001 |
| PHILLIP E THOMAS | 25397 HATCHELL RD, LONGANOXIE, KS 66086-3200 |
| PHILLIP E VAN WINKLE | 1142 FOXWOOD CT, BLOOMFIELD HILL, MI 48304-1112 |
| PHILLIP E WITT | 9714 STAFF RD, EDGERTON, WI 53534-9778 |
| PHILLIP E YOUNG | 334 WHITAKER AVE S, POWELL, OH 43065-8505 |
| PHILLIP F MALOOF | 2505 DRIFTWOOD DR, LAS VEGAS, NV 89107-2322 |
| PHILLIP F NI & | SUSAN M MACHKOVECH JT TEN, 10557 W'P'AVE, MATTAWAN, MI 49071-9400 |
| PHILLIP F SMITH | 3801 SWAFFER RD, MILLINGTON, MI 48746-9142 |
| PHILLIP F TITUS | 275 E RIDGE RD, SEDONA, AZ 86336-4029 |
| PHILLIP G BURCH | TR PHILLIP G BURCH TRUST, UA 09/29/89, 1415 PERKINS AVE NE, GRAND RAPIDS, MI 49505-5629 |
| PHILLIP G CLICK | 1193 BRACEVILLE ROBINSON RD, SOUTHINGTON, OH 44470-9532 |
| PHILLIP G CORTRIGHT | CUST KIMBERLY KAYE CORTRIGHT UGMA, MI, 3961 BEADLE LAKE DR, BATTLE CREEK, MI 49014-8279 |
| PHILLIP G HANEY | 8901 E JACKSON ST, SELMA, IN 47383-9506 |
| PHILLIP G JACOBSON | CUST GARY J JACOBSON U/THE, WISCONSIN UNIFORM GIFTS TO, MINORS ACT, 27 YORKTOWN, IRVINE, CA 92620-2677 |
| PHILLIP G JORDAN | 3951 EAST COUNTYLINE RD, HALE, MI 48739 |
| PHILLIP G LANDWEHR & | MARY C LANDWEHR JT TEN, 3061 WINDING TRAILS DR, EDGEWOOD, KY 41017-8110 |
| PHILLIP G MOORE | 10299 HENDERSON RD, CORUNNA, MI 48817-9790 |
| PHILLIP G POWERS | 2763 E 600S, ANDERSON, IN 46017-9500 |
| PHILLIP G SHERMAN | 126 FALLING CREEK CIR, JANESVILLE, WI 53548-9106 |
| PHILLIP G SHUE | 6158 TREE LINE DR, GRAND BLANC, MI 48439-9791 |
| PHILLIP G WOMACK | 5344 N PICKENS AVE, BATON ROUGE, LA 70817 |
| PHILLIP GUNDERSON | 38505 45TH STREET, SHAWNEE, OK 74804-8850 |
| PHILLIP H ADAMS & | SHIRLEY C ADAMS JT TEN, 4 S MASON ST, APT 102, BENSENVILLE, IL 60106-2145 |
| PHILLIP H CURNS | 3365 CLARK RD, WOODLAND, MI 48897-9776 |
| PHILLIP H DAFOE | 1982 HAYNES, BIRMINGHAM, MI 48009-6879 |
| PHILLIP H DAVIS | 8905 COUNTY ROAD NS E, FRANKFORT, IN 46041 |
| PHILLIP H KALMER & | MARGARET A KALMER JT TEN, 611 N BROADWAY 411, MILWAUKEE, WI 53202-5004 |
| PHILLIP H KLENMAN & | EULALA A KLENMAN JT TEN, 24804 9TH PL S, DES MOINES, WA 98198-8532 |
| PHILLIP H SMITH & | BARBARA P SMITH JT TEN, 4404 CHERYL BLVD, LAWTON, OK 73505-4938 |
| PHILLIP H SWEET | 1028 GRETCHEN LANE, GRAND LEDGE, MI 48837-1873 |
| PHILLIP HANSHAW | 3655 S TIPP COWLESVILLE RD, TIPP CITY, OH 45371-3031 |
| PHILLIP HARRIS | CUST ROBERT, HARRIS UGMA NJ, 13 NORTH POINT RD, COLTS NECK, NJ 07222 |
| PHILLIP HODGE | 2520 COUNTY RD 188, MOULTON, AL 35650-4430 |
| PHILLIP HONG | 1423 SILVER SPRINGS CT, CALEDONIA, MI 49316-8445 |
| PHILLIP I OPPENHEISER | 5426 HIAWATHA DR, CHEBOYGAN, MI 49721-9580 |
| PHILLIP INGRAM | 29673 WHITE HALL DR, FARMINGTON HILLS, MI 48331-1955 |
| PHILLIP J ALEXANDER-COX | 264 EARLY PARKWAY DR SE, SMYRNA, GA 30082-3123 |
| PHILLIP J BARBERA & | SHIRLEY D BARBERA JT TEN, 5162 BLOSSOM, FLUSHING, MI 48433-9024 |
| PHILLIP J BENNETT & | PATRICIA I BENNETT JT TEN, 3907 N ENOS LN, GODFREY, IL 62035-2591 |
| PHILLIP J BETTNER | 7985 HEATHER CT, BROWNSBURG, IN 46112-7763 |
| PHILLIP J BORKOWSKI | 11385 CEDAR ISLAND RD, WHITE LAKE, MI 48386-2618 |
| PHILLIP J CAMPISI | 30 MYERS AVENUE, HICKSVILLE, NY 11801-2521 |

| | |
|---|---|
| PHILLIP J CORWIN | 4105 14TH ST, WAYLAND, MI 49348-9746 |
| PHILLIP J DILLARD | 54555 MALHEUR DR, MACOMB, MI 48042-6130 |
| PHILLIP J DOMINGUEZ JR | 6495 HART ROAD, SAGINAW, MI 48609 |
| PHILLIP J ELLIS | 5201 S US HWY 35, MUNCIE, IN 47302-9668 |
| PHILLIP J ENDERS | 53 W STRATHMORE, PONTIAC, MI 48340-2771 |
| PHILLIP J FRANTZ SR | 1968 RAUCH ROAD, ERIE, MI 48133-9793 |
| PHILLIP J HAMMONDS | 1250 WILEY AVENUE, FAIRBORN, OH 45324-3252 |
| PHILLIP J HARTLEY U/GDNSHP | OF JOHN E HARTLEY, 8308 NIGHTINGALE DR, LANHAM, MD 20706-3927 |
| PHILLIP J HETSLER | 5248 DILL RD, BELLVILLE, OH 44813-9373 |
| PHILLIP J HOPKINS | 4369 NW 36TH DR, GAINESVILLE, FL 32605 |
| PHILLIP J KNOX | 763 WEGMAN ROAD, ROCHESTER, NY 14624 |
| PHILLIP J KREGOR JR & | BERNADINE KREGOR JT TEN, 306 BUCKINGHAM TERR, LOUISVILLE, KY 40222-5533 |
| PHILLIP J MITCHELL | 467 GOFL VISTA CIRCLE, DAVENPORT, FL 33837 |
| PHILLIP J MOZADER & | CHRISTINA K MOZADER JT TEN, 4495 BRIGGS RD, OTTER LAKE, MI 48464-9619 |
| PHILLIP J NAULT | 5201 WEST 229TH STREET, FAIRVIEW PARK, OH 44126-2450 |
| PHILLIP J ROSENBAUM | 8210 OAK PARK BLVD, OAK PARK, MI 48237-1811 |
| PHILLIP J SPECTOR | TR UA 01/15/02, PHILLIP J SPECTOR TRUST, 150 SOUTH WACKER DRIVE STE 1200, CHICAGO, IL 60606 |
| PHILLIP J STARKOVICH | TR STARKOVICH RESIDUARY TRUST, UA 11/21/95, 977 VENTURA ST, RICHMOND, CA 94805-1032 |
| PHILLIP J TACKENTIEN | 40 ELMWOOD PLACE NE, CARTERSVILLE, GA 30121-6057 |
| PHILLIP J WALTON | 115 COUNTY FAIR, HOUSTON, TX 77060-4203 |
| PHILLIP J YEITER & | NANCY A YEITER JT TEN, 1350 GRANADA DR NW, WALKER, MI 49544-2217 |
| PHILLIP JAMES LANDRUM | 110 GALEWOOD CIRCLE, SAN FRANCISCO, CA 94131-1132 |
| PHILLIP JAMES TUCKER | 16721 SUNNY HOLLOW RD, EDMOND, OK 73003-6748 |
| PHILLIP JAMES TUCKER & | JODIE L TUCKER JT TEN, BOX 601, EDMOND, OK 73083-0601 |
| PHILLIP JOHN ARNAS JR | 81 WILLOW SPRING RD, BALTIMORE, MD 21222-4252 |
| PHILLIP JOHN TEMPLIN & | MARY E WELTY JT TEN, 2026 N GREENBRIER RD, LONG BEACH, CA 90815-2915 |
| PHILLIP K HUDSON | 8411 MONROE, TAYLOR, MI 48180-2715 |
| PHILLIP K MOCK | RFD 1, WARNER, NH 03278 |
| PHILLIP KELLY | 4814 N PKWY, KOKOMO, IN 46901 |
| PHILLIP KIDD | 1424 6TH N ST, COLUMBUS, MS 39701-3418 |
| PHILLIP KIDD | 30013 KIDD DR, AMORY, MS 38821 |
| PHILLIP L BLAIR & | VIRGINIA W BLAIR JT TEN, 26 EASTMOOR DR, SILVER SPRING, MD 20901-1505 |
| PHILLIP L GEYER & | RUTH C GEYER JT TEN, 15217 W DAYBREAK DR, SURPRISE, AZ 85374-2049 |
| PHILLIP L HOFMEISTER | 206 CHADWICK, MARION, MI 49665-8605 |
| PHILLIP L JOHNSON | 790 CALVADA BLVD WEST, PAHRUMP, NV 89048-5505 |
| PHILLIP L LINDSEY | 320 SUPERIOR AVE, WASHBURN, WI 54891-9426 |
| PHILLIP L MARTIN | 15000 CAROLYN DR, NEWALLA, OK 74857-8527 |
| PHILLIP L MAYBEE | 100 SUMAC DR, ORTONVILLE, MI 48462-9281 |
| PHILLIP L MOSCONI | 5031 E HAWTHORNE, TUCSON, AZ 85711-1227 |
| PHILLIP L ORTH | 73 E BASS CIR, MARBLEHEAD, OH 43440-9770 |
| PHILLIP L OSBORNE | 5299 TWIN CT, GRAND BLANC, MI 48439-5141 |
| PHILLIP L OSBORNE & | JAMES H OSBORNE JT TEN, 5299 TWIN COURT, GRAND BLANC, MI 48439-5141 |
| PHILLIP L PERREN | 4672 LIGHT WAY, AUSTELL, GA 30106-1682 |
| PHILLIP L PEW | 519 TURNBURY ST, SIMI VALLEY, CA 93065-7017 |
| PHILLIP L POPONEA | 6545 MARTEN KNOLL DRIVE, WEST BLOOMFIELD, MI 48324-3417 |
| PHILLIP L SAIS | 13654 PIERCE, PACOIMA, CA 91331-3739 |
| PHILLIP L SHERWOOD | 2630 PRESTON RIDGE LANE, DACULA, GA 30019 |
| PHILLIP L SISNEROS | 11227 EL DORADO AVE, PACOIMA, CA 91331-2714 |
| PHILLIP L STABLEY | 2401 MAPLE AVENUE, WILMINGTON, DE 19808-3222 |
| PHILLIP L WALKER | CUST, NOEL C BROWN UTMA NC, 723 RIVERHAVEN CIRCLE, BIRMINGHAM, AL 35244 |
| PHILLIP L WALKER | CUST, PHILLIP L WALKER III UTMA NC, 3066 HIDDEN FOREST COURT, MARIETTA, GA 30066-3114 |
| PHILLIP L WALKER | 1922 KNOLLWOOD DR, SANFORD, NC 27330-8259 |
| PHILLIP LAI & | BETTY C QUAN JT TEN, 2089 MCPHERSON AVE, LOS ANGELES, CA 90032-3817 |
| PHILLIP LILE DDS | 400 E RED BRIDGE RD, SUITE 315, KANSAS CITY, MO 64131-4031 |
| PHILLIP LOPEZ SR | 2835 W RD 1350 S, KOKOMO, IN 46901 |
| PHILLIP LOWERY | 230 COUNTY RD 128, TOWN CREEK, AL 35672-6612 |
| PHILLIP M ALLEN & | DELORES J ALLEN JT TEN, RR2 FELLOWS ROAD, EVANSVILLE, WI 53536-9802 |
| PHILLIP M BARTON | BOX 2801, ANDERSON, IN 46018-2801 |
| PHILLIP M BARTON & | PHYLLIS A BARTON JT TEN, BOX 2801, ANDERSON, IN 46018-2801 |
| PHILLIP M BIERDEMAN | 8115 ROOKERY WAY, WESTERVILLE, OH 43082 |
| PHILLIP M HINSHAW | 5721 W 8TH STREET, ANDERSON, IN 46011-9120 |
| PHILLIP M LEE & | BETTY A LEE JT TEN, 94 E HILLSIDE DR, NEW BADEN, IL 62265 |
| PHILLIP M LOUGHREY | 7407 INDIAN CREEK ROAD, NASHVILLE, TN 37209-5712 |
| PHILLIP M MERLO | 3550 DARBYSHIRE, CANFIELD, OH 44406 |
| PHILLIP M RISSMILLER & | CINDY E RISSMILLER JT TEN, 24 DEERFIELD DR, NAZARETH, PA 18064-1227 |
| PHILLIP M SAULSBURY | BOX 22475, BALTIMORE, MD 21203-4475 |
| PHILLIP M SHARP | 313 DURSEY DR, PINOLE, CA 94564 |
| PHILLIP M SHERWOOD | 17602 OLD STATE RD, MIDDLEFIELD, OH 44062-8220 |
| PHILLIP M STEPHENS | 108 SYLVANIA AVE, PITTSBURGH, PA 15210-1228 |
| PHILLIP M WAGAMAN & | MILDRED WAGAMAN JT TEN, 523 ANCHOR DR, JOPPA, MD 21085 |
| PHILLIP M WILSON | 319 E 50TH ST, NEW YORK, NY 10022-7936 |
| PHILLIP MCELYEA | 14394 CROOKED STICK PL, ATHENS, AL 35613-8158 |
| PHILLIP MELVIN JENNINGS | 3081 HUSTON DR, MILLINGTON, MI 48746-9697 |

| | |
|---|---|
| PHILLIP MILATOVICH | 18308 SE 43RD LN, VANCOUVER, WA 98683-8278 |
| PHILLIP MODESTO JR & | ROSALIE A MODESTO JT TEN, 2609 SYLVAN AVE, WILMINGTON, DE 19805-2344 |
| PHILLIP MOON | 614 LAKESIDE TRL, MARTIN, GA 30557-2025 |
| PHILLIP MURPHY SR & | SHARRIS MURPHY JT TEN, 1243 BIG CREEK CHURCH RD, ALMA, GA 31510 |
| PHILLIP N SPURLING | 4407 KNOLLCROFT ROAD, DAYTON, OH 45426-1919 |
| PHILLIP N WILT | 402 HOPE DRIVE MOUNT HOPE, MIDDLETOWN, DE 19709-9204 |
| PHILLIP NASK | 236 ESTRADA RD, CENTRAL VALLEY, NY 10917-3707 |
| PHILLIP NEAL NORRIS | 6358 N CO RD 500 E, MOORELAND, IN 47360-9770 |
| PHILLIP ORLANDO HIGGINS | G 1283 DONALDSON BL, FLINT, MI 48504 |
| PHILLIP OSBORNE | 3307 STATESVILLE RD, CHARLOTTE, NC 28206-1004 |
| PHILLIP OWENS | 241 EMERSON, YPSILANTI, MI 48198-4209 |
| PHILLIP P HOLLAND & | ELIZABETH L HOLLAND TEN COM, 1015 LAUREL VALLEY RD, HOUSTON, TX 77062-2718 |
| PHILLIP P PELLAR | 5628 PINKERTON RD, VASSAR, MI 48768-9610 |
| PHILLIP P SIMPSON & | HEIDI MARIE SIMPSON JT TEN, 3199 SOUTH 350 W, KOKOMO, IN 46902-9601 |
| PHILLIP P SMITH | 14017 ASBURY PARK, DETROIT, MI 48227-1387 |
| PHILLIP PEZZANO | BOX 445, JEFFERSON VALLEY, NY 10535-0445 |
| PHILLIP R C SMITH & | MITCHELL B SMITH JT TEN, PO BOX 1227, HOCKESSIN, DE 19707 |
| PHILLIP R CHAVEZ | 606 CORONEL STREET, SAN FERNANDO, CA 91340-3708 |
| PHILLIP R COSTELLO | 5614 COLUMBIAVILLE ROAD, COLUMBIAVILLE, MI 48421-8939 |
| PHILLIP R DEVOL & | CINDY DEVOL JT TEN, 3N030 LAKEVIEW COURT, WEST CHICAGO, IL 60185 |
| PHILLIP R GITCHELL | 1270 S VERNON ROAD, CORUNNA, MI 48817-9555 |
| PHILLIP R JONES JR | 16 GREENRIDGE FOREST CT, THE WOODLANDS, TX 77381 |
| PHILLIP R MC ADOO | 225 ELLA CIRCLE, GRIFFIN, GA 30223-1542 |
| PHILLIP R MILES | 1748 CLEMSON DR, BRUNSWICK, OH 44212-6107 |
| PHILLIP R MOTZ | 1186 S 200 E, KOKOMO, IN 46902-4138 |
| PHILLIP R PATRICK | 4946 ARABIAN DRIVE, FAIRBORN, OH 45324-9733 |
| PHILLIP R PAYNE | 4190 SOMERSET ST, DETROIT, MI 48224 |
| PHILLIP R PETERSON | CUST SUSAN JANE PETERSON UGMA IL, 20 THE COURT OF ISLAND PT, NORTHBROOK, IL 60062-3210 |
| PHILLIP R POTTER | 46CONLON ST, BRISTOL, CT 06010-4103 |
| PHILLIP R SANCHEZ | 35852 PINETREE ST, LIVONIA, MI 48150-2543 |
| PHILLIP R SAVAGE | BOX 907570, GAINESVILLE, GA 30501-0910 |
| PHILLIP R SCHAUER | 1218 RUGER AV, JANESVILLE, WI 53545-2508 |
| PHILLIP R SNOWDEN | PO BOX 293, RUSTON, LA 71273 |
| PHILLIP R TAYLOR | 10108 LAKE MICHIGAN DRIVE, WEST OLIVE, MI 49460-9645 |
| PHILLIP R UPTON | 2805 5TH AVE W, GLADSTONE, MI 49837-2171 |
| PHILLIP R ZUCAS | 4538 WINDMILL CREEK WA, COLORADO SPRINGS, CO 80911-3190 |
| PHILLIP REYNOLDS | 37 NORTON DRIVE, JACKSON, TN 38305-2828 |
| PHILLIP RUSHTON | 7530 ALLISONVILLE ROAD, INDIANAPOLIS, IN 46250-2354 |
| PHILLIP S ALSOBROOK | 3162 W ZION CHURCH RD, SHELBY, NC 28150-8898 |
| PHILLIP S FOLEY | 712 OHIO AVENUE, MCDONALD, OH 44437-1834 |
| PHILLIP S GLASSER | 15882 FLANDERS, SOUTHGATE, MI 48195-2931 |
| PHILLIP S HEMRY | 1045 WHITE OAK DRIVE, SPRINGFIELD, OH 45504-4150 |
| PHILLIP S HOLAN | 5108 RASPBERRY LN, MINERAL RIDGE, OH 44440-9432 |
| PHILLIP S JORDAN | PO BOX 13, LINCOLN, MI 48742-0013 |
| PHILLIP S NELSON & | KRISTINE M NELSON JT TEN, 7215 SOUTH FORK DR, SWARTZ CREEK, MI 48473-9759 |
| PHILLIP S SMOKER | 16166 SOUTH 24TH STREET, VICKSBURG, MI 49097 |
| PHILLIP S THOMAS | 8 ARROWSHIP ROAD, BALTIMORE, MD 21222-4401 |
| PHILLIP S WOFFORD | 705 PLAYERS CT, WOODSTOCK, GA 30189-6164 |
| PHILLIP SALVATO & | FRANCES SALVATO JT TEN, 14966 LAUBE RD, DURAND, IL 61024-9554 |
| PHILLIP SAMUELSOHN & | KAREN SAMUELSOHN JT TEN, 5650 FOREST LN, DALLAS, TX 75230-2630 |
| PHILLIP SANDER | 1310 TIN ST, T OR C, NM 87901-3658 |
| PHILLIP SHISHMIAN & | ELIZABETH M SHISHMIAN &, PHILIP A SHISHMIAN JT TEN, 9080 TECUMSEH, REDFORD, MI 48239-1928 |
| PHILLIP SILVIA | 3102 E GENESEE, SAGINAW, MI 48601-4208 |
| PHILLIP SISTROUNK JR | 2870 S MORELAND 201, CLEVELAND, OH 44120-2347 |
| PHILLIP SMITH | 2348 BUCKEYE CR, YOUNGSTOWN, OH 44502-3120 |
| PHILLIP STUART MCALLISTER | 6013 N W MCKINLEY DR, VANCOUVER, WA 98665-8528 |
| PHILLIP T BOSCHE & | MARY ANN L BOSCHE JT TEN, 1163 MORNING STAR DRIVE, ALLENTOWN, PA 18106 |
| PHILLIP T BRUDER | 78 WELLWATER DR, PALM COAST, FL 32164-7835 |
| PHILLIP T COLLINS | 660 NEWMAN ROAD, LAKE ORION, MI 48362-2135 |
| PHILLIP T DAVIS | 233 WILDWOOD DR, BOARDMAN, OH 44512 |
| PHILLIP T FOLEY | 855 E SUMMIT ST APT 1, MILFORD, MI 48381-1743 |
| PHILLIP T HORTON | 125 YORKTOWN DR, FRANKLIN, TN 37064 |
| PHILLIP T INGRAM | 5730 CROW LANE, SAN JOSE, CA 95123-3316 |
| PHILLIP T LEITNAKER & | CONSTANCE R LEITNAKER JT TEN, 7079 OLD MILLERSPORT RD, BALTIMORE, OH 43105-9734 |
| PHILLIP T WHITMAN | 3550 US HIGHWAY 1, LOT 68, MIMS, FL 32754-5580 |
| PHILLIP TUMMINIA | CUST JOHN TUMMINIA UGMA NY, 7183 BRUNSWICK CIR, BOYNTON BEACH, FL 33437-2539 |
| PHILLIP V CARR | 2323 WHISPERING HILLS CT, WASHINGTON, MI 48094-1039 |
| PHILLIP V CARR JR | 2323 WHISPERING HILLS CT, WASHINGTON, MI 48094-1039 |
| PHILLIP V GIACALONE | 7355 S ELMS RD, SWARTZ CREEK, MI 48473-9402 |
| PHILLIP W BARDIN | 814 EDMONTON RD, COLUMBIA, KY 42728-9416 |
| PHILLIP W CALLIHAN | 577 CENTER STREET WEST, WARREN, OH 44481-9384 |
| PHILLIP W CAMERON | 3402 HICKORY TRAIL, DOWNERS GROVE, IL 60515 |
| PHILLIP W CURTIS | 15115 SPRINGFIELD, MIDLOTHIAN, IL 60445-3750 |

| | |
|---|---|
| PHILLIP W DOWNEY | 98 EVERKARD RD SW APT 3, NORTH CANTON, OH 44709-1065 |
| PHILLIP W FLANDORFER | 25037 5 MILE RD APT A, REDFORD, MI 48239 |
| PHILLIP W INGRAM | 2072 PARKWOOD, BURTON, MI 48529-1764 |
| PHILLIP W KEITH | 10777 WILKES RD, YALE, MI 48097-3821 |
| PHILLIP W KELLEY | 4828 WATERLOO RD, ATWATER, OH 44201-9229 |
| PHILLIP W LEWIS | 6335 KNOLLWOOD CT, LISLE, IL 60532-3228 |
| PHILLIP W MADELINE | 4555 NORTH ST, ATTICA, MI 48412-9714 |
| PHILLIP W MURPHY | RR 1 BOX 430A, BARAGA, MI 49908-9772 |
| PHILLIP W SHEPARD | 941 CAMERON, PONTIAC, MI 48340-3215 |
| PHILLIP W STEVENS | 4880 MANNBORO DR, COLUMBUS, OH 43220-5413 |
| PHILLIP W THOMPSON | 24 NORTHGATE RD, NO CHATHAM, MA 02650-1149 |
| PHILLIP WARREN & BERNARD EDELSTEIN | THE PHILLIP WARREN LIVING TRUST, U/A DTD 01/05/06, 675 RIDGE WAY, WHITE PLAINS, NY 10005 |
| PHILLIP WAYNE HOMMELL & | MARGARET ANN HOMMELL JT TEN, 183 EARLYBIRD LANE, GREENWOOD, IN 46143-1536 |
| PHILLIP WEST | 506 SARAH ST, HUMANSVILLE, MO 65674-8588 |
| PHILLIP WHITE JR | 363 EVENINGSIDE AVE, HENDERSON, NV 89012 |
| PHILLIP WILLIAMS | PO BOX 60016, BROOKLYN, NY 11206-0016 |
| PHILLIPS B HILDNER | 31103 BELMONT CT, BEVERLY HILLS, MI 48025-5308 |
| PHILLIPS C HURD | PO BOX 403, CLINTONDALE, NY 12515-0403 |
| PHILLIPS F WEYL & | MARGARET G W EYL JT TEN, 21 CHESTERFIELD DR, NEW CASTLE, DE 19720-1248 |
| PHILLIPS LOWENTRITT | BOX 189, WINNSBORO, LA 71295-0189 |
| PHILLIPS MOORE | 7801 BRIDLE CT, CHARLOTTE, NC 28216-8770 |
| PHILLIS A HARVEY | 46 SHUMILOFF LANE, MORGAN TOWN, WV 26501-7805 |
| PHILLIS BEAVEN PENSEL & | KRISTIN E PENSEL JT TEN, 9451 KINGSTON LANDING RD, EASTON, MD 21601-6955 |
| PHILLIS GEORGE ROTH | 299 CAMBRIDGE ST 224, WINCHESTER, MA 01890-2389 |
| PHILLIS JOHNSON | 126 W DAYTON, FLINT, MI 48505-4107 |
| PHILLIS M OBRYANT | 4010 MOUNT VERNON DRIVE, WOODSTOCK, GA 30189-5257 |
| PHILOMAE WALEN & | ANTOINETTE DE BRANDT TEN COM, TRUSTEES PAR 3RD U/W CHARLES, F PIETSCH, 1506 VILLAGE DR, BREWSTER, NY 10509-1315 |
| PHILOMENA AMBROSINO | TR, 2 W WINDING RD, POUGHKEEPSIE, NY 12601-5002 |
| PHILOMENA C BERG | 709 N KINNEY, MT PLEASANT, MI 48858-1756 |
| PHILOMENA FIERIMONTE | C/O SOUTH SHORE DIAMOND EXCHNGE, 9 ROYAL CREST DR 5, RANDOLPH, MA 02368-3024 |
| PHILOMENA G REDMOND | 4550 S TURNER RD, CANFIELD, OH 44406-8739 |
| PHILOMENA J HOLOWATY | 622 TWEEDSMUIR ST, OSHAWA ON  L1J 5T2,  CANADA |
| PHILOMENA J HOLOWATY | 622 TWEEDSMUIR ST, OSHAWA ON  L1J 5T2,  CANADA |
| PHILOMENA L CARPENTER | 73 STIENER AVE, TONAWANDA, NY 14150-3936 |
| PHILOMENA L VITEZ | 109 HOPKINS CRT, HOLLAND, PA 18966 |
| PHILOMENA M MALYS & | CHESTER S MALYS JT TEN, 105 WYNTHROP RD, SOLVAY, NY 13209-2047 |
| PHILOMENA PAPARELLA & | LOUIS PAPARELLA JT TEN, 395 STILLWELL LANE, SYOSSET, NY 11791-1915 |
| PHILOMENA PELURA | 350 MORRISON AV, SALEM, NJ 08079-2120 |
| PHILOMENA WALBERT | 623 N SETTLERS CIR, WARRINGTON, PA 18976 |
| PHILOMENA WALBERT & | WENDY L SECK JT TEN, 623 N SETTLERS CIRCLE, WARRINGTON, PA 18976 |
| PHILOMENA WALBERT & | WILLIAM W WALBERT JT TEN, 623 N SETTLERS CIRCLE, WARRINGTON, PA 18976 |
| PHILOMENA WARD | 25 ST PETERS CLOSE, BURNHAM, SLOUGH SL1 7HS,  UNITED KINGDOM |
| PHINEAS ALPERS & | CAROL ALPERS JT TEN, 747 BAYPORT WAY, LONGBOAT KEY, FL 34228-2638 |
| PHINEAS MUNSELL RANDALL IV & | PHOEBE M RANDALL, TR TEN COM, PHINEAS MUNSELL RANDALL LIVING, TRUST U/A DTD 04/13/98, 925 GLYN MORGAN COURT, NEWARK, OH 43055-1793 |
| PHINES V MOORE & | MAXINE MOORE JT TEN, 5052 SEEBALDT, DETROIT, MI 48204-3757 |
| PHOEBE ANNE BARR HOTZ | 3493 TWIN OAKS CT, WEST BLOOMFIELD, MI 48324 |
| PHOEBE ANNE VANCE | 2581 EASY ST, ANN ARBOR, MI 48104-6525 |
| PHOEBE B HOLLIMON | 1700 SCENIC HWY, 201, PENSACOLA, FL 32503-6632 |
| PHOEBE B UNDERWOOD | 907 NORTH 6TH STREET, PO BOX 274, DOUGLAS, WY 82633 |
| PHOEBE D FARNAM | 3702 PORTSMOUTH CIRCLE N, STOCKTON, CA 95219 |
| PHOEBE D NOYES | 20 S BARNEBURG, MEDFORD, OR 97504-7606 |
| PHOEBE E BALL | 707 8TH AV 1, WILMINGTON, DE 19808-4921 |
| PHOEBE G HOLDER | 723 TIMBERBRANCH DRIVE, ALEXANDRIA, VA 22302-3623 |
| PHOEBE J WATKINS & | BARBARA J SABOL & SONJA L JOHNSON JT TEN, 26050 CHIEFTAIN RD, LAWRENCE, KS 66044-7215 |
| PHOEBE JANE TREZISE | 12 K GATEWAY TOWERS D, PITTSBURGH, PA 15222 |
| PHOEBE JOYCE ROMING | 2473 W WINCHCOMB DR, PHOENIX, AZ 85023-5929 |
| PHOEBE LEWIT | 76 DOGLEG LANE, ROSLYN HEIGHTS, NY 11577-2734 |
| PHOEBE R LEWIS | 9729 N LAKE DRIVE, MILWAUKEE, WI 53217-6103 |
| PHOEBE REDDING | 6140 SW BOUNDARY ST APT 126B, PORTLAND, OR 97221-1075 |
| PHOEBE ROBERTS & | DONALD ROBERTS JT TEN, 40 CROOK LN, RISON, AR 71665-8085 |
| PHOEBE S OHL | 226 KAMAL PKWY, CAPE CORAL, FL 33904-2742 |
| PHOEBE TAYLOR MILLER II | 1 SHEA HILL, MAIRIANNA, AR 72360-2303 |
| PHOEBE YOUNG HSIA | 6 CARLTON RD, ORANGEBURG, NY 10962-1402 |
| PHOENIX C PIERCE | BOX 526 HWY 37 SOUTH, MONETT, MO 65708-8230 |
| PHOLSAN P JOTIKASTHIRA | 27411 ANNETTE JO CIRCLE, SAUGUS, CA 91350-1704 |
| PHORN TEA | 5578 THOROUGHBRED DR SW, GRANDVILLE, MI 49418-8309 |
| PHOTIOS MICHAELIDIS | 4660 GERTRUDE ST, DEARBORN HEIGHTS, MI 48125-2806 |
| PHROTILLA GARTH | 17156 VILLAGE DRIVE, REDFORD, MI 48240 |
| PHU D DANG | 14117 W 73RD ST, SHAWNEE, KS 66216-3799 |
| PHUC T MA | 2134 HILTON HEAD, ROUND ROCK, TX 78664-6114 |
| PHUC V DINH | 2309 BOLLMAN DRIVE, LANSING, MI 48917-1312 |
| PHUC V TRAN | 6117 WINDCHARME AVE, LANSING, MI 48917-1279 |

| | |
|---|---|
| PHUONG T NGUYEN | 8538 MONROE RD, DURAN, MI 48429-1039 |
| PHYLIIS NIXON BOSOMWORTH | 301 BREEZEWOOD DRIVE, ELIZABETH CITY, NC 27909-6654 |
| PHYLIS A FIELDS | BOX 892, MOUNTAIN HOME, NC 28758-0892 |
| PHYLIS A GRABLE | 41616 BEDFORD DRIVE, CANTON, MI 48187-3704 |
| PHYLIS A TISDALE | 5725 EVERGREEN, ORCHARD LAKE, MI 48324-2921 |
| PHYLIS CONKLIN | CUST MICHAEL, JOSEPH CONKLIN A MINOR PURS TO, SECS 1339/26 INCL OF THE, REVISED CODE OF OHIO, 3336 CARPENTERS CREEK DR, CINCINNATI, OH 45241-3813 |
| PHYLIS J HUMPHREY | TR UA 05/31/88 PHYLIS J, HUMPHREY LIVING TRUST, PO BOX 657, LAKESIDE, AZ 85929-0657 |
| PHYLISS A KNAUBER | 4488 W 88TH AVE, WESTMINSTER, CO 80031-3595 |
| PHYLISS DANNUNZIO | 14 EDGEWOOD AVE N, WEST ORANGE, NJ 07052-3126 |
| PHYLISS G BROPHY | 4 KNOLLWOOD CIR, WEYMOUTH, MA 02188-2211 |
| PHYLISS J ONEILL | BOX 43, YOUNTVILLE, CA 94599-0043 |
| PHYLISS M ADAMS & | ROBERTA L PELLAND JT TEN, 3924 LAKE GEORGE RD, WEST BRANCH, MI 48661-9640 |
| PHYLISS M BAXTER | 203 N SHERMAN ST, PAULDING, OH 45879-1373 |
| PHYLISS ROBINSON | 430 W 34TH, 4G, NEW YORK, NY 10001-2329 |
| PHYLIS A BAKER | 2007 N SALEM DR, INDEPENDENCE, MO 64058-1329 |
| PHYLIS A BALLIET | 291 LONG LANE, TREICHLERS, PA 18086 |
| PHYLIS A BAUMGART TOD | CYNTHIA R DINSE, SUBJECT TO STA TOD RULES, PO BOX 54, MOUNT MORRIS, MI 48458 |
| PHYLIS A BLOCK | 06685 M66N LOT 58, CHARLEVOIX, MI 49720-9587 |
| PHYLIS A BROWNLEE | 948 BELLEVUE PL 107, JACKSON, MS 39202-2710 |
| PHYLIS A BURNS | 4874 EVANS CT, TRENTON, MI 48183-4506 |
| PHYLIS A BUSH | 90 SUNSET AV, ALGOMA, WI 54201-1875 |
| PHYLIS A CHOLETTE | 38609 WADE, ROMULUS, MI 48174 |
| PHYLIS A COUGHLIN | 15 W FERRY ST APT-107, MIAMISBURG, OH 45342-2380 |
| PHYLIS A CRAM TOD | EUGENE DOUGLAS CRAM, SUBJECT TO STA TOD RULES, 5180 SW GARDENIA CT, DUNNELLON, FL 34431 |
| PHYLIS A CRANDELL & | MATTHEW F CRANDELL JT TEN, 6507 POTTER RD, FLUSHING, MI 48433-9415 |
| PHYLIS A DOGGETT | 391 N STATE RT 741, LEBANON, OH 45036-8842 |
| PHYLIS A DOWNER | TR PHYLIS A DOWNER REV TRUST, UA 8/31/98, 4547 LINDENWOOD LN, NORTHBROOK, IL 60062 |
| PHYLIS A DUNCAN | 5614 BILTMORE AVE, PEORIA, IL 61614-4226 |
| PHYLIS A DUNSON | 3180 S ANNABELLE, DETROIT, MI 48217-1104 |
| PHYLIS A FERGUSON | 4126 RACE, FLINT, MI 48504-2298 |
| PHYLIS A FLYNN | 131 N MAIN ST, ASHLEY, PA 18706-2324 |
| PHYLIS A FORRER | TR, PHYLIS A FORRER FAM LIVING TRUST, UA 05/15/98, 831 JOHNSON RD, PAULDING, OH 45879-8943 |
| PHYLIS A FRYE | 13235 PEMBROKE, DETROIT, MI 48235-1167 |
| PHYLIS A GLUNT | 459 METCALF ROAD, ELYRIA, OH 44035 |
| PHYLIS A GONSKA | 115 ADDISON DR, ORMOND BEACH, FL 32174-2600 |
| PHYLIS A GOTTDIENER | 9709 CHILCOTT MANOR WAY, VIENNA, VA 22181 |
| PHYLIS A GREENE | TR PHYLIS A GREENE TRUST, UA 04/13/95, 250 FREEMONT AVE, UNIT 112, HUTCHINSON, MN 55350-3161 |
| PHYLIS A HARPSTER | 111 E 4TH ST, WATSONTOWN, PA 17777-1203 |
| PHYLIS A HICKS | 1300 SPR, MANSFIELD, OH 44903 |
| PHYLIS A HUDNALL | 12 HICKORY CT, JAMESBURG, NJ 08831-2505 |
| PHYLIS A JELNIO | 5608 E KELTON LN, SCOTTSDALE, AZ 85254 |
| PHYLIS A KAUFFMAN | 1016 N PHILIPS ST, KOKOMO, IN 46901-2652 |
| PHYLIS A KING | 2395B RESOR RD, FAIRFIELD, OH 45014 |
| PHYLIS A KLOSTER | 3402 PETERSON PKWY, FARGO, ND 58102-1240 |
| PHYLIS A KRUPA | 14039 MADISON RD, MIDDLEFIELD, OH 44062-9762 |
| PHYLIS A LESNESKY | 12402 SAINT JAMES CT, ROMEO, MI 48065-3884 |
| PHYLIS A LIEBER | 10565 KINGSTON, HUNTINGTON WOODS, MI 48070-1159 |
| PHYLIS A LINDER | 291 JESSIE LEE DR, LAPEER, MI 48446-4115 |
| PHYLIS A LOCKHART | 3774 RED HAWK CT, BRIDGETON, MO 63044-2903 |
| PHYLIS A LOGSDON | 5048 HOWE RD, WAYNE, MI 48188-2417 |
| PHYLIS A MANGET | 10 CAVAN LANE, HAZLET, NJ 07730-1131 |
| PHYLIS A MAZIE | 239 NETHERFIELD, COMSTOCK PARK, MI 49321-9343 |
| PHYLIS A MC GRAW | 245 SAINT JAMES WAY, NAPLES, FL 34104-6715 |
| PHYLIS A MCINTOSH | MID-MICHIGAN GUARDIANSHIP SERVICES, C/O MS LISA HOUGHTON, 615 N CAPITOL, LANSING, MI 48933 |
| PHYLIS A MOORE & | CHARLES H MOORE, TR TEN COM, PHYLIS A MOORE REVOCABLE, LIVING TRUST UA 04/25/00, 3458 TAGGETT LAKE DR, HIGHLAND, MI 48357-2637 |
| PHYLIS A MURPHY | TR U/A, DTD 06/11/85 PHYLIS A, MURPHY REVOCABLE LIVING TRUST, 323 DANTE DR, NOKOMIS, FL 34275 |
| PHYLIS A MURRAY | 690 MORGAN RD, SCOTTSVILLE, NY 14546-9754 |
| PHYLIS A PETERS | 23630 OVERLOOK CIR, FRANKLIN, MI 48025-4641 |
| PHYLIS A RABISH | TR PHYLIS A RABISH TRUST, UA 02/23/96, 1788 E PINCONNING RD, PINCONNING, MI 48650-9302 |
| PHYLIS A REMILLARD | 424 HADLEY ST, SOUTH HADLEY, MA 01075-1034 |
| PHYLIS A SCARLETT | 22726 WOODRUFF RD, ROCKWOOD, MI 48173 |
| PHYLIS A SCHERBEL | 1119 DODD RD, MENDOTA HTS, MN 55118-1820 |
| PHYLIS A SCOTT | 2152 TREEHAVEN CIR, FORT MYERS, FL 33907-4025 |
| PHYLIS A SIZEMORE | 20 ROSE COURT, HAMILTON, OH 45015-2153 |
| PHYLIS A SMITH | 27 SHIELD DR, EATON, OH 45320-2726 |
| PHYLIS A STORTHZ | 810 N UNIVERSITY AVE, LITTLE ROCK, AR 72205-2920 |
| PHYLIS A STOUTENBERG | 9419 MOUNTAIN ASH COURT, DAVISON, MI 48423-3504 |
| PHYLIS A TALBOTT | 35515 SR 800, SARDIS, OH 43946 |
| PHYLIS A WAER | 7959 E CULVER STREET, MESA, AZ 85207-1207 |
| PHYLIS A WARD | 1806 KIRKLYN DR, SAN JOSE, CA 95124-1233 |
| PHYLIS A WELCH | 1211 N MORRISON ST, KOKOMO, IN 46901-2761 |

| | |
|---|---|
| PHYLLIS A WESTBROOK & MARK E | WESTBROOK & DAVID A, WESTBROOK JT TEN, 42000 7 MILE RD APT 301, NORTHVILLE, MI 48167 |
| PHYLLIS A WOOD | 1904 WILLOW DRIVE, TROTWOOD, OH 45426-2067 |
| PHYLLIS A ZUZIK & | PAUL L ZUZIK JT TEN, 99 FAIRMOUNT RD W, CALIFON, NJ 07830-3326 |
| PHYLLIS ALMENOFF | 6510 SPARROW HAWK DR, WEST PALM BCH, FL 33412-3059 |
| PHYLLIS ANN BUNCH | 1406 W LOVELAND, LOVELAND, OH 45140-2107 |
| PHYLLIS ANN COLE | 4012 LOMOND DR, LOUISVILLE, KY 40216-3641 |
| PHYLLIS ANN DECOSTER | 30030 OHMER, WARREN, MI 48092-3310 |
| PHYLLIS ANN GILES | 11252 N PADDOCK RD SOUTH, MOORESVILLE, IN 46158-9319 |
| PHYLLIS ANN MC DADE | 11200 NORTH KENDALL DR, MIAMI, FL 33176 |
| PHYLLIS ANN PETERS | 23630 OVERLOOK CIR, BINGHAM FARMS, MI 48025-4641 |
| PHYLLIS ANN SMITH | 5590 MISSISSIPPI, FAIRFIELD, OH 45014 |
| PHYLLIS ANN TUFFO & | HENRY A TUFFO JT TEN, 75 COUNTRY PLACE LANE, ROCHESTER, NY 14612-1446 |
| PHYLLIS ANN WELCH | 1010 SECORD DAM RD, GLADWIN, MI 48624-8053 |
| PHYLLIS ANNE THOMAS | 1413 CROWELL DAIRY RD, INDIAN TRAIL, NC 28079-8729 |
| PHYLLIS ANNE WALKER | TR U/A, DTD 12/14/85 F/B/O PHYLLIS, ANNE WALKER TRUST, C/O JOHN F DAVIS POA, 2513 UPHAM ST, MADISON, WI 53704 |
| PHYLLIS B BENNETT | 1812 HORTON DR, ANDERSON, IN 46011-4010 |
| PHYLLIS B CAMPBELL | 865 CENTRAL AVE, APT D508, NEEDHAM, MA 02492 |
| PHYLLIS B CARLEY | TR PHYLLIS B CARLEY LIVING TRUST, UA 08/19/91, 38164 ANN ARBOR TRAIL, LIVONIA, MI 48150-2466 |
| PHYLLIS B COIT | 1846 FULLER RD, COLORADO SPRINGS, CO 80920-3409 |
| PHYLLIS B DAVIS & | BRUCE E DAVIS JT TEN, 215 E CAMDEN AVE, APT M5, MOORESTOWN, NJ 08057-1613 |
| PHYLLIS B FULLER | 1406 E LIBERTY ST, GIRARD, OH 44420-2414 |
| PHYLLIS B HARTE | RUE DU BRILLANT 86/52, 1170 BRUSSELS,   BELGIUM |
| PHYLLIS B MOTTMAN | 920 EAST BAY DR NE APT 3C-302, OLYMPIA, WA 98506-1235 |
| PHYLLIS B MURPHY | 17 WILSON PARKWAY, LOCKPORT, NY 14094-3927 |
| PHYLLIS B OLSON | 8614 MELWOOD RD, BETHESDA, MD 20817-3206 |
| PHYLLIS B PERKINS | 4 RECTORY LANE, SCARSDALE, NY 10583-4314 |
| PHYLLIS B PERKINS | CUST REBECCA ABIGAIL PERKINS UGMA, NY, 4 RECTORY LANE, SCARSDALE, NY 10583-4314 |
| PHYLLIS B PERKINS | CUST REBECCA A PERKINS UTMA FL, 4 RECTORY LANE, SCANSDALE, NY 10583-4314 |
| PHYLLIS B PLONSKI | 170 GRAND ST, WHITE PLAINS, NY 10601-4819 |
| PHYLLIS B RACZ | 126 VILLANOVA CIRCLE, ELYRIA, OH 44035-1539 |
| PHYLLIS B RIESENFELD | 1850 ALICE ST 729, OAKLAND, CA 94612-4114 |
| PHYLLIS B WERNER | 31 DEEPWOOD DRIVE, BOX 2211, VERNON, CT 06066-4602 |
| PHYLLIS B WINGATE | 2302 RIDDLE AVE, UNIT B-1, WILMINGTON, DE 19806 |
| PHYLLIS BACHMAN & | CHRISTINE ANN CARE & VINCENT CARE JT TEN, 3053 BAY VIEW DR, FENTON, MI 48430-3302 |
| PHYLLIS BAGLEY HOEFER | 2231 BROADWAY AV, APT E, ROANOKE, VA 24014-1700 |
| PHYLLIS BALLENTINE | 706 W MILL ST, DANVILLE, IN 46122-1551 |
| PHYLLIS BANGSER | 20 PRIORY LANE, PELHAM MANOR, NY 10803-3604 |
| PHYLLIS BATLEY STORCER | 1240 CROSS CRESCENT S W, CALGARY AB  T2V 2R8,   CANADA |
| PHYLLIS BERGER | 153 POINTE DRIVE UNIT 402, NORTHBROOK, IL 60062 |
| PHYLLIS BIRCH WEISS | CUST ADAM BIRCH WEISS UGMA VA, 6243-29TH ST NW, WASH, DC 20015-1558 |
| PHYLLIS BIRCH WEISS | CUST ADAM BIRCH WEISS UNDER THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 6243-29TH ST NW, WASH, DC 20015-1558 |
| PHYLLIS BLEVINS | 248 PINE LAKE DR DSL, SOUTHPORT, NC 28461-7741 |
| PHYLLIS BLOCK | 80 WOODSIDE AVE, BRIDGEPORT, CT 06606 |
| PHYLLIS BRAUN | 1601 REDFIELD RD, BEL AIR, MD 21015-4837 |
| PHYLLIS BURKER | 11176 HUSTON ST APT 203, N HOLLYWOOD, CA 91601 |
| PHYLLIS C ANGEVINE | 112 SPAULDING ST, LOCKPORT, NY 14094-4650 |
| PHYLLIS C DICKINSON | 3463 SITTS ROAD, MASON, MI 48854-9747 |
| PHYLLIS C ENGEL | 2 RIDGE RD, BLOOMFIELD, CT 06002-1606 |
| PHYLLIS C HARE | 43 WOODWAY DR 52482, SHREWSBURY, MA 01545-5029 |
| PHYLLIS C HEVENOR | 311 GREENWICH AVE, APT D222, WARWICK, RI 02886-9707 |
| PHYLLIS C KREEGER | CUST PAUL W STULTZ JR U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, BOX 147, SCOTTSBURG, IN 47170-0147 |
| PHYLLIS C KREEGER | CUST RICHARD LEE STULTZ U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, BOX 461, SCOTTSBURG, IN 47170-0461 |
| PHYLLIS C MANRING | 2138 E 800 N, ALEXANDRIA, IN 46001-8313 |
| PHYLLIS C PLATAROTI | 223 HILLSIDE TE, STATEN ISLAND, NY 10308-3208 |
| PHYLLIS C SARACENO | 122-10-135TH AVE, SOUTH OZONE PARK, NY 11420 |
| PHYLLIS C TURNER | 100 N MAIN ST PO BOX 415, SHERBURNE, NY 13460 |
| PHYLLIS C VERWEY | 723 GRAYHAWK CIRCLE, MANKATO, MN 56001 |
| PHYLLIS C WEGNER | 416 LIBERTY DR SE, CEDAR RAPIDS, IA 52403-1836 |
| PHYLLIS CAMPBELL | BARRETT, 1021 LAUREL HILL ROAD, CHAPEL HILL, NC 27514-4448 |
| PHYLLIS CAWLEY & | B PETER CAWLEY JT TEN, 2 PATRIOTS DR, CANTON, MA 02021-3627 |
| PHYLLIS COHEN | CUST REBECCA COHEN UGMA CT, 190 MCKINLEY AVE, NEW HAVEN, CT 06515-2010 |
| PHYLLIS COLAROSSI | RT 2 BOX 66, CHASSELL, MI 49916-9601 |
| PHYLLIS COLLINS & | JOCELYN PHILLIPS JT TEN, 414 7TH ST, PATTERSON HEIGTS, BEAVER FALLS, PA 15010-3236 |
| PHYLLIS CONDRY | 26 TILESBORO STREET, DORCHESTER, MA 02122 |
| PHYLLIS COOPERMAN | 648 CHELTEN HILLS DRIVE, ELKINS PARK, PA 19027-1331 |
| PHYLLIS CORSAIR | 1559 PEBBLE LANE, HEWLETT, NY 11557-1702 |
| PHYLLIS COURT | 245 S OTTER ST, MERCER, PA 16137-1539 |
| PHYLLIS D ADAMS | BLAKELY RD, HAVERFORD, PA 19041 |
| PHYLLIS D FAIN | 1418 S WABASH, KOKOMO, IN 46902-6254 |
| PHYLLIS D FANNING | CUST RENEE FANNING UTMA CA, 3632 PORTSMOUTH CT, PLEASANTON, CA 94588-3594 |
| PHYLLIS D FARRELL | 5965 HUDSON AVE, SAN BERNARDINO, CA 92404-3519 |
| PHYLLIS D GREENWOOD | 706 W 11TH ST, NEW CASTLE, DE 19720-4916 |
| PHYLLIS D JENKINS | RD 4 1621 ORR ST EXT, JAMESTOWN, NY 14701-9493 |

| | |
|---|---|
| PHYLLIS D MADISON | 1063 BASSETT, DETROIT, MI 48217-1668 |
| PHYLLIS D MILLER | 86-11 151 AVE, APT 1K, HOWARD BEACH, NY 11414 |
| PHYLLIS D PICKARD | 4893 E 400 S, KOKOMO, IN 46902-9734 |
| PHYLLIS D REIDT & | WILLIAM U REIDT JT TEN, 60 CAMBRIDGE RD, GROSSE PTE FARMS, MI 48236-3005 |
| PHYLLIS D WHITE | TR PHYLLIS D WHITE TRUST, UA 10/18/93, 56 KINGSTON STREET, NORTH ANDOVER, MA 01845-5000 |
| PHYLLIS D YOUNG | 5211 N LINDEN ROAD, FLINT, MI 48504-1107 |
| PHYLLIS D YOUNG & | JAY D YOUNG JT TEN, 3461 ELLWOOD AVE, BERKLEY, MI 48072-1129 |
| PHYLLIS DANZIG | CUST JILL ELLEN DANZIG U/THE, 156 CARRIAGE LN, PLAINVIEW, NY 11803-1528 |
| PHYLLIS DE COSTE | 1022 WHITLOCK ROAD, ROCHESTER, NY 14609-1846 |
| PHYLLIS DI MORA | 415 SHARON DR, ROCHESTER, NY 14626-1945 |
| PHYLLIS DUDAJEK | 46 ROOSEVELT AVE, COLONIA, NJ 07067-2216 |
| PHYLLIS DYMENT | 108 HAMMOCK HARBOUR R, ONTARIO, CA 91762 |
| PHYLLIS E ASCH | CUST ELIZABETH E ASCH UGMA NY, 480 PARK AVE, 9B, NEW YORK, NY 10022-1613 |
| PHYLLIS E ASCH | CUST JILL E, ASCH UGMA NY, ATTN JILL ASCH LEVENSON, 610 MT PARAN RD, ATLANTA, GA 30327-4502 |
| PHYLLIS E BENTLEY & | DENNIS J BENTLEY JT TEN, 4307 W HILL RD, SWARTZ CREEK, MI 48473-8844 |
| PHYLLIS E BLAKEY | 7138 MISSION HILLS DR, YPSILANTI, MI 48197-9553 |
| PHYLLIS E BONT | APT 217, 7220 S YALE, TULSA, OK 74136-6384 |
| PHYLLIS E CALLAN | 46 KENSINGTON DRIVE, SANDWICH, MA 02563-2431 |
| PHYLLIS E DOANE | CUST JONATHAN W DOANE UGMA NY, 6106 STATE ROUTE 20A E, WARSAW, NY 14569-9308 |
| PHYLLIS E DOANE | 1955 CR 14, CANTON, NY 13617-3831 |
| PHYLLIS E ERASMUS & | JOHNEEN M ERASMUS JT TEN, 7761 NW 8TH ST, PEMBROKE PINES, FL 33024 |
| PHYLLIS E GAVLIK | C/O PHYLLIS E CMAR, 3545 NICHOLS ROAD, MEDINA, OH 44256-9261 |
| PHYLLIS E HARVEY | TR HARVEY TRUST, UA 06/26/96, 16900 S TAMIAMI TR B-74, FORT MYERS, FL 33908 |
| PHYLLIS E HESTER | 11 PARK ST, HOPEDALE, MA 01747-1120 |
| PHYLLIS E HODGES | 18655 MONICA, DETROIT, MI 48221-2129 |
| PHYLLIS E JENNINGS | 6600 BRENDA R11 BOX 85, MUNCIE, IN 47304-9063 |
| PHYLLIS E JOHNSON | 1196 LINKSIDE DR, ATLANTIC BEACH, FL 32233-4387 |
| PHYLLIS E KALUNIAN & | KENNETH D KALUNIAN JT TEN, 9140 130TH ST N, SEMINOLE, FL 33776-2527 |
| PHYLLIS E KOVAC | 2750 SOUTH 72ND DR, KANSAS CITY, KS 66106 |
| PHYLLIS E ROPES | PO BOX 133 SAV, GRAND CAYMAN ZZZZZ,   CAYMAN ISLANDS |
| PHYLLIS E SHOEMAKER | 5401 MT OLIVET RD, KALAMAZOO, MI 49004-9586 |
| PHYLLIS E SHUBICK & | CAROLYN J VARGO JT TEN, 2274 COVERT RD, BURTON, MI 48509-1062 |
| PHYLLIS E SHUBICK & | HERBERT J SHUBICK JT TEN, 2274 COVERT RD, BURTON, MI 48509-1062 |
| PHYLLIS E SHUBICK & | MARJORIE A HOAG JT TEN, 2274 COVERT RD, BURTON, MI 48509-1062 |
| PHYLLIS E SHUBICK & | SUSAN R HAMMOND JT TEN, 2274 COVERT RD, BURTON, MI 48509-1062 |
| PHYLLIS E SHUBICK & | WILLIAM H SHUBICK JR JT TEN, 2274 COVERT RD, BURTON, MI 48509-1062 |
| PHYLLIS E SMYTHE | 1124 ONTARIO DRIVE, JANESVILLE, WI 53545-1367 |
| PHYLLIS E SOHN | TR PHYLLIS E SOHN TRUST, UA 01/07/98, 1985 GRATIOT, MARYSVILLE, MI 48040-2215 |
| PHYLLIS E TAYLOR | 20155 HAGGERTY, BELLEVILLE, MI 48111-8734 |
| PHYLLIS E TISCH | C/O PHYLLIS T SMOLLER, 10 GINA CIR, FRAMINGHAM, MA 01701-4129 |
| PHYLLIS E TYLER | 4628 OLD COURT RD, BALTIMORE, MD 21208-2401 |
| PHYLLIS EDWARDS DANSKIN | 5121 MELBOURNE RD, RALEIGH, NC 27606-1747 |
| PHYLLIS ELAYNE MARCUS | 2311 37TH ST NW, WASHINGTON, DC 20007-1834 |
| PHYLLIS ELOISE WEINSTEIN | CUST BARBARA LYNN WEINSTEIN, U/THE MARYLAND U-G-M-A, 8210 ARROWHEAD ROAD, PIKESVILLE, MD 21208-2209 |
| PHYLLIS ENDERLE | 8265 LIVINGSTON RD, CINCINNATI, OH 45247-3726 |
| PHYLLIS ERSKINE | 57 SAWMILL RD, STAMFORD, CT 06903-3109 |
| PHYLLIS ETTINGER | 629 HAMILTON RD, SOUTH ORANGE, NJ 07079-2709 |
| PHYLLIS F ABRAHAM | 9421 WEST GLEN OAKS CIRCLE NORTH, SUN CITY, AZ 85351-1307 |
| PHYLLIS F BUELL | 1440 PAVEY PL, XENIA, OH 45385-1660 |
| PHYLLIS F FIELDS | PO BOX 1333, RICHLANDS, VA 24641-1333 |
| PHYLLIS F HITCHCOCK | 2525 STEWART RD, XENIA, OH 45385-8941 |
| PHYLLIS F LULKO & | LAWRENCE B LULKO &, WILLIAM S LULKO JT TEN, 17815 RAINBOW ROAD, FRASER, MI 48026-4623 |
| PHYLLIS F MCGUIRE | 110 LYNCROFT ROAD, NEW ROCHELLE, NY 10804-4134 |
| PHYLLIS F MONTILEONE | 9314 CHESAPEAKE DR, BRENTWOOD, TN 37027-7458 |
| PHYLLIS F RUSSELL | 3721 WENZLER DR, DAYTON, OH 45429 |
| PHYLLIS FOSS | 6216 E PIERSON RD, FLINT, MI 48506-2254 |
| PHYLLIS FOX | 201 SHORT RD, CROSSVILLE, TN 38555 |
| PHYLLIS FRIBOURG | 2 COVENTRY CT, MATAWAN, NJ 07747-9680 |
| PHYLLIS FURE | APT F-1, 2614 NASSAU BEND, COCONUT CREEK, FL 33066-2721 |
| PHYLLIS G BERNARD & | JOHN A BERNARD JT TEN, 6608 REEDS DR, MISSION, KS 66202-4260 |
| PHYLLIS G BERNARD & JOHN A | BERNARD TRUSTEES U/A DTD, 07/28/87 PHYLLIS G BERNARD, FAMILY TRUST, 6608 REEDS DR, MISSION, KS 66202-4260 |
| PHYLLIS G DEHAVEN | 931 DAYTON PIKE, GERMANTOWN, OH 45327-1141 |
| PHYLLIS G GRAHAM | 846 PARKSVILLE PATH, THE VILLAGES, FL 32162-1450 |
| PHYLLIS G HARRINGTON & | ROBERT G HARRINGTON JT TEN, PO BOX 688, FLINT, MI 48501-0688 |
| PHYLLIS G PERRY | 16 BROOKSIDE DR, GOSHEN, NY 10924-5215 |
| PHYLLIS G STOVER | 330 PETERSBURG RD, COLUMBUS, OH 43207-4189 |
| PHYLLIS GILBERT NADLER | 9 JUDITH CT, EAST ROCKAWAY, NY 11518-1606 |
| PHYLLIS GLAZA & | DEBORAH A GLAZA JT TEN, 2706 9TH STREET, BAY CITY, MI 48708-6915 |
| PHYLLIS GLOWACKI | 2240 RAUCH RD, TEMPERANCE, MI 48182-9665 |
| PHYLLIS GRAY | 3463 BALDWIN, DETROIT, MI 48214-1703 |
| PHYLLIS GROENEWEG | 139 ROTH ST S E, GRAND RAPIDS, MI 49548-7728 |
| PHYLLIS H BASMADJIAN | 40 ESSEX RD, CHATHAM, NJ 07928-2056 |
| PHYLLIS H BEER | 4652 PHILLIPS-RICE RD, CORTLAND, OH 44410-9629 |

| | |
|---|---|
| PHYLLIS H BROWN | 3500 BROWN ST, ANDERSON, IN 46013-4222 |
| PHYLLIS H CONNER | 10101 W DIVISION ROAD, YORKTOWN, IN 47396-9659 |
| PHYLLIS H EVANS | 39 MAYHEW AVE, LARCHMONT, NY 10538-2740 |
| PHYLLIS H GOSLING & | FREDRIK D GOSLING JT TEN, 9383 S LAKE SHORE DR, CEDAR, MI 49621-9645 |
| PHYLLIS H GUENTHENSPBERGER | 1445 E 400N, ANDERSON, IN 46012-9536 |
| PHYLLIS H HUNTER | 1146 CRESTMOOR DR, SHELBYVILLE, IN 46176-2259 |
| PHYLLIS H JENKINS | 103 BRIDGETON RD, ELMER, NJ 08318-2615 |
| PHYLLIS H LANIER | 5790 NC HWY 50, MAPLE HILL, NC 28454-8170 |
| PHYLLIS H LEIMER | 1005 SUMMERLIN FALLS CT, WILMINGTON, NC 28412 |
| PHYLLIS H PICARD | 6 JEFFERY PLACE, WOODBURY, NY 11797-2109 |
| PHYLLIS H RUSSELL | 5124 LANSING DR, CHARLOTTE, NC 28270-6030 |
| PHYLLIS H STIRLING | 19 BRITTON LANE, MADISON, CT 06443-2921 |
| PHYLLIS H THOMAS & | JONATHAN A THOMAS JT TEN, 563 SO MAIN ST, WOONSOCKET, RI 02895-5744 |
| PHYLLIS HAIGH | 216 E FRONT ST, PERRYSBURG, OH 43551-2128 |
| PHYLLIS HANDLER | 315 E 70TH ST, NEW YORK, NY 10021-8657 |
| PHYLLIS HARRIS-FANT | 10900 S PENNSYLVANIA AV 1515, OKLAHOMA CITY, OK 73170-4252 |
| PHYLLIS HASSELL | 84 BRANCH TURNPIKE, UNIT 136, CONCORD, NH 03301 |
| PHYLLIS HOFFMAN | CUST MARK, HOFFMAN UNDER THE FLORIDA, GIFTS TO MINORS ACT, 2323 IBIS ISLE RD, PALM BEACH, FL 33480 |
| PHYLLIS HOFFMAN | CUST TRACY, HOFFMAN UNDER THE FLORIDA, GIFTS TO MINORS ACT, 5 FAIRVIEW DR, WESTPORT, CT 06880-1702 |
| PHYLLIS HOWARD | 297 COUNTY RD 1395, FALKVILLE, AL 35622-3440 |
| PHYLLIS HYMAN SCHWARTZ | 1845 STARVIEW DRVE, SAN LEANDRO, CA 94577-6806 |
| PHYLLIS I KRUG | 7500 SCARFF RD, NEW CARLISLE, OH 45344-8683 |
| PHYLLIS I LETTS | 1879 W STEWART RD, MIDLAND, MI 48640 |
| PHYLLIS I SCHIED & | KAREN E HALL JT TEN, 6 CAPRI DRIVE, ROCHESTER, NY 14624-1314 |
| PHYLLIS I SPENCE | 33222 BACK ST, BOX 82, LEWISVILLE, OH 43754 |
| PHYLLIS IRENE KIRK | 1500 SOUTHWAY BLVD EAST, KOKOMO, IN 46902-4438 |
| PHYLLIS J ANDERSON PHIPPS | 3726 THOMASVILLE RD, TALLAHASSEE, FL 32308-2914 |
| PHYLLIS J ASHURST | 630 ROCKHILL AVENUE, DAYTON, OH 45429 |
| PHYLLIS J BALDWIN | 1325 S COURTLAND AVE, KOKOMO, IN 46902-6208 |
| PHYLLIS J BINGAMAN & | MERLE L BINGAMAN TEN ENT, 222 JOHNSTON'S LANE, MERCERSBURG, PA 17236-9444 |
| PHYLLIS J BISHOP | 99 WINTER ST, HOLLISTON, MA 01746-1714 |
| PHYLLIS J BLANFORD | 1000 KINGS HIGHWAY, PORT CHARLOTTE VILLAGE #221, PORT CHARLOTTE, FL 33980 |
| PHYLLIS J BRANTON & | W MARK SOLIS JT TEN, 1908 WINDY OAKS LN, HIXSON, TN 37343-3593 |
| PHYLLIS J COLE | 205 HORNHEAD ROAD, HICKORY, PA 15340-1107 |
| PHYLLIS J CONROY | 3856 SATINWOOD, TOLEDO, OH 43623-3344 |
| PHYLLIS J COOK | 190 WREN LN, OLIVE HILL, KY 41164-8222 |
| PHYLLIS J COYKENDALL & | GUY B COYKENDALL JT TEN, 29936 PLEASANT TRAIL, SOUTHFIELD, MI 48076-5720 |
| PHYLLIS J DOCKERAY | 52674 CHARING WAY, SHELBYTWP, MI 48315-2516 |
| PHYLLIS J ESCOE | 9332 ELSA, DETROIT, MI 48214-1465 |
| PHYLLIS J FIELDS | 4749 N SR 62, MADISON, IN 47250-8337 |
| PHYLLIS J FLASK | 7050 DOWNS RD N W E, WARREN, OH 44481 |
| PHYLLIS J GONIGAM | 3805 FRANCONIA RD, ALEXANDRIA, VA 22310-2131 |
| PHYLLIS J GRISSOM | 200 FRIENDSHIP CIR, APT 126, LANSING, MI 48912-4628 |
| PHYLLIS J HARM | CUST KAREN E, HARM UGMA NEB, 5812 ROLLING HILLS BLVD, LINCOLN, NE 68512-1816 |
| PHYLLIS J HARM | CUST LISA A, HARM UGMA NEB, 5812 ROLLING HILLS BLVD, LINCOLN, NE 68512-1816 |
| PHYLLIS J HART | 2552 ACORN DR, KETTERING, OH 45419-2331 |
| PHYLLIS J HERMAN | 160 ROXBERRY ROAD, YORK HAVEN, PA 17370 |
| PHYLLIS J HERRON AS | DISTRIBUTEE EST ARTHUR HERRON, 122 HILLCREST CIR, FUQUAY VARINA, NC 27526-2443 |
| PHYLLIS J HONEYCUTT | WILMINGTON AV, DAYTON, OH 45420 |
| PHYLLIS J HUFF | 4698 GALAXY LANE, CINCINNATI, OH 45244-1306 |
| PHYLLIS J JOHNS | 4134 S 800 E, ELWOOD, IN 46036-8461 |
| PHYLLIS J KEATING | 6624 BALFOUR, ALLEN PARK, MI 48101-2304 |
| PHYLLIS J KEESLING | 5301 S BREEZWOOD DR, MUNCIE, IN 47302-9417 |
| PHYLLIS J LAMBERT | 220 MAGNOLIA STREET, MARTINSVILLE, IN 46151 |
| PHYLLIS J LELES | 104 HARRISON PLACE, PANAMA CITY, FL 32405-4437 |
| PHYLLIS J MANNHARDT | TR, 12 FIRECHASE CI, NEWARK, DE 19711-4375 |
| PHYLLIS J MASSIE | 4140 WINTERRINGER STREET, HILLARD, OH 43026-1039 |
| PHYLLIS J MAYCOCK | 285 HARTSOUGH ST, PLYMOUTH, MI 48170 |
| PHYLLIS J MCCLANAHAN | 966 CLARKSON PARMA TL RD, HILTON, NY 14468-9722 |
| PHYLLIS J MORRISON | 605 NORTH 9TH ST, MIDDLETOWN, IN 47356-1313 |
| PHYLLIS J MULLEN | 7999 CEDAR RD, OKMULGEE, OK 74447-8637 |
| PHYLLIS J NAU TOD | JEFFREY L NAU, SUBJECT TO STA TOD RULES, 1538 GLENCOE BLVD, NEW HAVEN, IN 46774 |
| PHYLLIS J PASCHE | 4500 HEDGETHORN CIR, BURTON, MI 48509-1247 |
| PHYLLIS J PETO & | SOBRA A PETO JT TEN, 1401 S OTTAWA DR, PORT CLINTON, OH 43452 |
| PHYLLIS J PFISTER | 1643 WEEDON RD, WAYNE, PA 19087-1010 |
| PHYLLIS J RENAUD & | EUGENE V RENAUD JT TEN, 7 BON VUE DRIVE, HAZELWOOD, MO 63042-2706 |
| PHYLLIS J RENCH | 4760 S CANFIELD NILES RD, CANFIELD, OH 44406-7602 |
| PHYLLIS J RIKE | 1510 HOBSON ST, LONGWOOD, FL 32750-6213 |
| PHYLLIS J SCHULTZ | 1031 NORTHLAND DRIVE, MARQUETTE, MI 49855-4421 |
| PHYLLIS J SCOTT | TR PHYLLIS J SCOTT TRUST, UA 04/25/94, 1626 MAGNOLIA AVE, LADY LAKE, FL 32159-2176 |
| PHYLLIS J SEGALMAN | 6958 GRENELEFE RD, BOYNTON BEACH, FL 33437-6003 |
| PHYLLIS J SHEFFIELD | CUST KRISTOFER KEITH CLARK, UGMA TX, 135 CR 1125, WOODVILLE, TX 75979 |
| PHYLLIS J SNIDER | 939 PAMELA CIRCLE, MAINEVILLE, OH 45039-8514 |

| | |
|---|---|
| PHYLLIS J SQUIER | 6465 NEWS ROAD, CHARLOTTE, MI 48813-9330 |
| PHYLLIS J STILTNER | 87 MENLO PARK DR, BELLEVILLE, MI 48111-2918 |
| PHYLLIS J STRATIS | 5132 WILD MARSH DR, SAINT PAUL, MN 55110-3501 |
| PHYLLIS J TATE | 901 SOUTHERN AVE, KALAMAZOO, MI 49001-4336 |
| PHYLLIS J TAYLOR | R R 1 BOX 69, DANBURY, NH 03230-9718 |
| PHYLLIS J TETTELBACH | TR, PHYLLIS J TETTELBACH REVOCABLE, TRUST UA 09/25/97, 53 OAKLAND RD, SOUTHINGTON, CT 06489-3275 |
| PHYLLIS J TOWNSEND | 298 GOODING ST, LOCKPORT, NY 14094 |
| PHYLLIS J ULM & | JOYCE K ULM JT TEN, 2914 GAMMA LN, FLINT, MI 48506-1834 |
| PHYLLIS J WARNER | 6510 HADLEY FARM LANE, APT 101, FT WAYNE, IN 46835-2250 |
| PHYLLIS J WATCHORN | TR U/A, DTD 04/05/84 PHYLLIS J, WATCHORN TRUST, 5521 THORNBRIAR LANE, FORT WAYNE, IN 46835-3889 |
| PHYLLIS J WEAD | 1216 PATTERSON RD, DAYTON, OH 45420-1526 |
| PHYLLIS J WEED | 817 W PIKE ST B, CRAWFORDSVILLE, IN 47933-2367 |
| PHYLLIS J ZIMMER | 231 HICKORY ESTATE, APT 3B, OWEGO, NY 13827 |
| PHYLLIS J ZORRILLA | 782 N W 84 LANE, CORAL SPRINGS, FL 33071-7126 |
| PHYLLIS JANE WEILAND | 3569 MEADOWGATE DR, MURRYSVILLE, PA 15668-1434 |
| PHYLLIS JEAN AMSTERDAM | TR UA 11/08/78, F/B/O PHYLLIS JEAN AMSTERDAM, 14031 WETHERSFIELD TER CT, CHESTERFIELD, MO 63017-3461 |
| PHYLLIS JEAN BIEVENOUR | 3642 LAKEVIEW DRIVE, FORT LOUDON, PA 17224 |
| PHYLLIS JEAN LITTLE & | RICHARD H LITTLE JT TEN, PO BOX 2048, BENSON, AZ 85602 |
| PHYLLIS JEAN MORRIS | 979 CALKSFERRY RD, LEXINGTON, SC 29072-8616 |
| PHYLLIS JEAN SWINGLE | 115 CRESTWOOD DR 14, WILLARD, OH 44890-1654 |
| PHYLLIS JEAN VICKS & | STANLEY VICKS JT TEN, 5470 WOODMIRE DRIVE, SHELBY TOWNSHIP, MI 48316-1743 |
| PHYLLIS JO GERVASIO | 3200 CHESTNUT ST NW, WASH, DC 20015-1412 |
| PHYLLIS JOHNSON | 1558 LARCHMONT AVE NE, WARREN, OH 44483-3956 |
| PHYLLIS JUNE BIRD | 2445 VISTA NOBLEZA, NEWPORT BEACH, CA 92660 |
| PHYLLIS K ATKINS | 5126 YACHT CLUB RD, JACKSONVILLE, FL 32210-8324 |
| PHYLLIS K BURNS | 352 ROUNDTOWER DR EAST, COTTLEVILLE, MO 63304 |
| PHYLLIS K CLEARY | 360 OLD SALEM WAY, AUGUSTA, GA 30907-9078 |
| PHYLLIS K COOPER | 7243 W 600S, MORGANTOWN, IN 46160-8224 |
| PHYLLIS K CZAJA | 203 SANDY LANE, MERIDEN, CT 06450-7022 |
| PHYLLIS K DOUGHERTY | 20 COUNTRY CLUB DR, DANVILLE, IL 61832-1205 |
| PHYLLIS K FRALICK | 1915 PARK ROAD, ANDERSON, IN 46011-3956 |
| PHYLLIS K GOLD | 164 ORCHARD AVE, WESTON, MA 02493-2253 |
| PHYLLIS K HOKANSON | TR THE PHYLLIS K HOKANSON TRUST, UA 10/26/95, 5703 INDIAN TRAIL RD, THREE OAKS, MI 49128-9710 |
| PHYLLIS K IDE & | DONALD L IDE JT TEN, RR 2 BOX 288, HARVEYS LAKE, PA 18618-9503 |
| PHYLLIS K MODEL | 19 BRADFORD AVENUE, WEST ORANGE, NJ 07052-3914 |
| PHYLLIS K NICHOLS | C/O PHYLLIS K MORTIMER, 525 E HANLEY ROAD, MANSFIELD, OH 44903 |
| PHYLLIS K SLATTERY | 1235 STONETREE, TROY, MI 48083-5220 |
| PHYLLIS K STEINKE | 4880 CEDAR OAK WAY, SARASOTA, FL 34233-3294 |
| PHYLLIS K WASHBURN | 2721 OLIVIA HEIGHTS AVE, HENDERSON, NV 89052 |
| PHYLLIS K WELLISLEY | 9650 GENESEE RD, MILLINGTON, MI 48746-9731 |
| PHYLLIS KAYE BRAHAM | BOX 92, ATLAS, MI 48411-0092 |
| PHYLLIS KILBORN | BOX 273, EXMORE, VA 23350-0273 |
| PHYLLIS KIRSHNER | 114 DEVOE RD, CHAPPAQUA, NY 10514-3616 |
| PHYLLIS KOLSTAD | 15 STARR AVE, STATEN ISLAND, NY 10310-3115 |
| PHYLLIS KRAUSE | TR PHYLLIS KRAUSE TRUST, UA 09/13/93, 529 KINGSMILL LN B, PROSPECT HEIGHTS, IL 60070-2846 |
| PHYLLIS L BLUMKIN | 27 FLEMMING CREEK CIRCLE, ROCHESTER, NY 14616-3344 |
| PHYLLIS L COLLINS & | PATRICIA M ELLSWORTH JT TEN, 3749 SARGEANT ST, MADISON, WI 53714-2959 |
| PHYLLIS L COOKE | 7590 S PRICETOWN ROAD, BERLIN CENTER, OH 44401-9602 |
| PHYLLIS L DENHOFF & | BRUCE R EVERETT JT TEN, 5561 HUMMINGBIRD LN, CLARKSTON, MI 48346-2925 |
| PHYLLIS L DOW | 8880 E BROADWAY, APT 245, TUCSON, AZ 85710-4062 |
| PHYLLIS L ENGLE & | CHARLES R ENGLE JT TEN, 906 DANTON LANE, ALEXANDRIA, VA 22308-2618 |
| PHYLLIS L ENSIGN | 2770 REGENCY OAKS BLVD APT 119, CLEARWATER, FL 33759 |
| PHYLLIS L GICK | 7368 JANEAN DR, BROWNSBURG, IN 46112-8589 |
| PHYLLIS L HARLTON | 7418 83RD AVE, EDMONTON AB  T6B 0G6,   CANADA |
| PHYLLIS L HARRISON | 3506 CITRINE PL, ROUND ROCK, TX 78681-2444 |
| PHYLLIS L KOPASZ | 35734 GRENNADA, LIVONIA, MI 48154-5240 |
| PHYLLIS L KOVACH | 11435 DIEHL RD, NO JACKSON, OH 44451-9733 |
| PHYLLIS L LEAPHEART | 19792 PRAIRIE, DETROIT, MI 48221 |
| PHYLLIS L LEIGH | 23 HUGHES CT, HAMILTON, OH 45013 |
| PHYLLIS L MOIR & | ROBERT W MOIR JT TEN, BOX 261, WARREN, ME 04864-0261 |
| PHYLLIS L NEAL | 3023 FLEETON RD, REEDVILLE, VA 22539-4221 |
| PHYLLIS L NOYES | 117 THE VINEYARD, ONEIDA, NY 13421-2817 |
| PHYLLIS L ROTERT & | RICHARD W ROTERT JT TEN, 15 CLOVER ST, MERIDEN, CT 06450-7305 |
| PHYLLIS L SAUVIE & | MELISA A PRATT &, AMY L SAUVIE JT TEN, 7116 CROSSWINDS DR, SWARTZ CREEK, MI 48473-9778 |
| PHYLLIS L SHERMAN | 2090 CASTRO STREET, SAN FRANCISCO, CA 94131-2223 |
| PHYLLIS L STUTRUD | TR LYNN O STUTRUD TRUST, UA 09/09/92, 3102 PALM DR, DAYTON, OH 45449-2928 |
| PHYLLIS L WEILAND | 5154 N IDLEWILD, MILWAUKEE, WI 53217-5653 |
| PHYLLIS L ZINGER | TR PHYLLIS L ZINGER TRUST, UA 10/14/85, 510 NEWMAN, EAST TAWAS, MI 48730-1251 |
| PHYLLIS LEHRER | 5 ROCHELLE DR, KENDALL PARK, NJ 08824 |
| PHYLLIS LEWIS | BOX 402, MACCLENNY, FL 32063-0402 |
| PHYLLIS LORRAINE MCKENZIE | 4101 W-M-78, PERRY, MI 48872 |
| PHYLLIS LYONS | CUST SEAN, SOMERS LYONS UGMA MA, 20 ST THOMASMORE DR, WINCHESTER, MA 01890 |
| PHYLLIS M APKARIAN & | DONNA M APKARIAN JT TEN, 6935 CHARLESWORTH, DEARBORN HEIGHTS, MI 48127-1954 |

| | |
|---|---|
| PHYLLIS M BIDWELL | 1378 GENTLE BEND DR, MISSOURI CITY, TX 77489-4112 |
| PHYLLIS M BIRON | TR PHYLLIS M BIRON TRUST, UA 02/14/90, 520 LAKESHORE W DR, LAKE QUIVIRA, KS 66217-8527 |
| PHYLLIS M BLOMSTER | TR UA 07/28/94 PHYLLIS M, BLOMSTER LIVING TRUST, 502 S SKY RANCH RD, SIERRA VISTA, AZ 85635-8327 |
| PHYLLIS M BOYD | 7703 HARE AV 54, JACKSONVILLE, FL 32211-7752 |
| PHYLLIS M BROWN | 3678 ENDOVER RD, KETTERING, OH 45439-2417 |
| PHYLLIS M BYRD & | JAMES J BYRD JT TEN, 39 JENKINS ROAD, CRESWELL FOREST, CHESAPAKE CITY, MD 21915-1628 |
| PHYLLIS M CARSTENS | 38 VAN HORN RD, NEWTON, NJ 07860-5120 |
| PHYLLIS M COBB | 28 HOLLIS ROAD, PORTLAND, ME 04103-3023 |
| PHYLLIS M DUNN | 1 KEY CAPRI APT 710, W TREASURE ISLAND, FL 33706-5900 |
| PHYLLIS M DUNN | 1 KEY CAPRI APT 710W, SAINT PETERSBURG, FL 33706-4938 |
| PHYLLIS M FRIEDMAN | 411 IDLEWOOD DR, CLARKSVILLE, TN 37043-6020 |
| PHYLLIS M GLASSBROOK | APT 366, WOODS COURT, WOODSTOWN, NJ 08098 |
| PHYLLIS M HARP | 2930 KILARNEY PARK DRIVE, HARTLAND, MI 48353-2802 |
| PHYLLIS M HARP & | CHARLES W HARP JT TEN, 2930 KILLARNEY PARK DRIVE, HARTLAND, MI 48353-2802 |
| PHYLLIS M HARPER | C/O P H BRUNNER, 23 INDIAN VALLEY LANE, TELFORD, PA 18969-1949 |
| PHYLLIS M HAWKINS | 4342 E 19TH AVE, DENVER, CO 80220-1027 |
| PHYLLIS M HICKS | ATTN PHYLLIS M HEIDE, 1000 S IDAHO RD 237, APACHE JUNCTION, AZ 85219-6418 |
| PHYLLIS M HOLLAND & MARILYN | A HALLMAN & KAREN A FORTNER, TRUSTEES U/A DTD 08/23/93, GORRELL FAMILY TRUST, 722 WEST B ST, IRON MOUNTAIN, MI 49801-2726 |
| PHYLLIS M JOHNSTONE | 5150 CASE AVE N115, PLEASANTON, CA 94566 |
| PHYLLIS M JONES | 130 E BALBOA BLVD, NEWPORT BEACH, CA 92661-1118 |
| PHYLLIS M KEARNEY | 571 LAKEVIEW DR, CORTLAND, OH 44410 |
| PHYLLIS M KENNEY | BOX 44, ATLAS, MI 48411-0044 |
| PHYLLIS M KLOECKER | 8 OUTER LADUE DRIVE, SAINT LOUIS, MO 63131-3406 |
| PHYLLIS M KOZIEJ | 7406 WOODGATE ST, NIAGARA FALLS S, ONT L2 J3Z6 |
| PHYLLIS M KRAFT | C/O PHYLLIS M APPLE, 19729 CHARLESTON CIR #94, NORTH FORT MEYERS, FL 33917-6123 |
| PHYLLIS M MACKO | 229 OAKWOOD DR, FLUSHING, MI 48433-1844 |
| PHYLLIS M MAIER | 14 HENDERSON HILL RD, NEWARK, DE 19711-5960 |
| PHYLLIS M MEDISCH | 325 BANGOR DR, INDIANAPOLIS, IN 46227-2423 |
| PHYLLIS M MYERS | 300 HICKORY LANE BOX 27, WESTPHALIA, MI 48894-0027 |
| PHYLLIS M NEEDLES | PO BOX 431, GREEN SPRINGS, OH 44836-0431 |
| PHYLLIS M PATCHIN | TR U/A, DTD 04/02/62 FBO MARY C, PATCHIN, BOX 809, INDIANA, PA 15701-0809 |
| PHYLLIS M PATCHIN | 610 OAK ST, INDIANA, PA 15701-1838 |
| PHYLLIS M PEARSON | 16 ASHLAR HILL CT, PARKVILLE, MD 21234-5900 |
| PHYLLIS M PUGH | 418 W PARK AVENUE, NILES, OH 44446-1510 |
| PHYLLIS M REGAN | 963 77TH ST, BROOKLYN, NY 11228-2321 |
| PHYLLIS M REICH | 52 LENOX TERR, WEST ORANGE, NJ 07052-2624 |
| PHYLLIS M SHAUL & | MARK W SHAUL JT TEN, 959 IRONSTONE, ROCHESTER HILLS, MI 48309-1608 |
| PHYLLIS M SHAUL & | RODNEY E SHAUL JT TEN, 959 IRONSTONE, ROCHESTER HILLS, MI 48309-1608 |
| PHYLLIS M SHAUL & | SUZANNE L WILCOX JT TEN, 959 IRONSTONE, ROCHESTER HILLS, MI 48309-1608 |
| PHYLLIS M SHRADER | BOX 1544, HELENDALE, CA 92342-1544 |
| PHYLLIS M SIELBECK | 48 W TENNYSON, PONTIAC, MI 48340-2668 |
| PHYLLIS M SMITH | 4965 TURKEY RUN RD, VIENNA, OH 44473 |
| PHYLLIS M SOBUS | 712 N GREENWOOD AV, PARK RIDGE, IL 60068-2508 |
| PHYLLIS M SPENCER | 8406 BAYBERRY ROAD, BALTIMORE, MD 21234-4909 |
| PHYLLIS M SULLIVAN | 3480 DON LORENZO, CARLSBAD, CA 92008-3955 |
| PHYLLIS M UPHAM | 2304 RIDDLE AVE, APT 301, WILMINGTON, DE 19806-2138 |
| PHYLLIS M WHITE | TR PHYLLIS M WHITE TRUST, UA 3/21/00, 627 S EDWARD ST, MT PROSPECT, IL 60056-3911 |
| PHYLLIS M WILLIAMS & | EVA RENNY JT TEN, 37638 RUSSETT DRIVE, FARMINGTON HILLS, MI 48331 |
| PHYLLIS M WOODWORTH | 1717 SW PARK AVE, APT 1405, PORTLAND, OR 97201-3246 |
| PHYLLIS MAE HEIDE | 1000 S IDAHO, APACHE JUNCTION, AZ 85219-6418 |
| PHYLLIS MAE WHEELER | 8619 N TATUM, PARADISE VALLEY, AZ 85253-2028 |
| PHYLLIS MAHON | BOX 22, GARWOOD, NJ 07027-0022 |
| PHYLLIS MALLERY | BOX 275, R D 1, SHARON SPRINGS, NY 13459-0275 |
| PHYLLIS MARCUM | 72-316 MERRY VALE WAY, PALM DESERT, CA 92260-6253 |
| PHYLLIS MARIE BRADLEY | PO BOX 151, COAL CITY, WV 25823-0151 |
| PHYLLIS MARIE GREEN | 5407 HOOVER AV 231, DAYTON, OH 45427-2585 |
| PHYLLIS MARILYN BROWN | 1963 ROSE MALLOW LN, ORANGE PARK, FL 32003-7471 |
| PHYLLIS MAY PREWETT & | FRED PREWETT JT TEN, 3919 W RANCHO DRIVE, PHOENIX, AZ 85019-1836 |
| PHYLLIS MEARNS | 2414 N 76TH AVE APT 1W, ELMWOOD PARK, IL 60707-2536 |
| PHYLLIS MECHLOWITZ | 6156 BEAR CREEK COURT, LAKEWORTH, FL 33467-6815 |
| PHYLLIS MERRITT TOWNSEND | 2713 E LYNN ST, ANDERSON, IN 46016-5546 |
| PHYLLIS MILLSTEIN | 22 E 81ST ST, N Y, NY 10028-0230 |
| PHYLLIS N ELLIS | TR U/A DTD, 11/30/82 OF THE PHYLLIS N, ELLIS TRUST, 10002 VISTA DR, LENEXA, KS 66220 |
| PHYLLIS N OBRIEN | 26 W ALLEN ST, WINOOSKI, VT 05404-2103 |
| PHYLLIS N RUST | 1571 JUPITER RD, VENICE, FL 34293-6123 |
| PHYLLIS N THERRIAULT | 508 LAKE HENRY DR, WINTER HAVEN, FL 33881-9014 |
| PHYLLIS NEWMAN | 4460 GREENACRE DR, OWENSBORO, KY 42303-1834 |
| PHYLLIS O ABBEY | 3678 LOCKPORT OLCOTT RD, LOCKPORT, NY 14094-1171 |
| PHYLLIS O FARMER | 7816 SPRING GARDEN CT, WEST CHESTER, OH 45069-6920 |
| PHYLLIS O STRAUB | 2288 MERCER ST, BALDWINSVILLE, NY 13027-1047 |
| PHYLLIS O TILSON | 3868 EXMOOR CIRCLE, SACRAMENTO, CA 95864-5905 |
| PHYLLIS OLSON CRIBBS | 1622 MT VERNON ROAD W, MT VERNON, IA 52314-9533 |
| PHYLLIS P BIRKEL & | ELMER E BIRKEL JT TEN, 5785 SECOND LAKE RD, DRYDEN, MI 48428 |

| | |
|---|---|
| PHYLLIS P BROWNE | TR UNDER DECLARATION OF TRUST, 31168, 28549 SILVERKING TRL, SANTA CLARITA, CA 91390-5248 |
| PHYLLIS P COUGHLIN | 15 W FERRY ST APT-107, MIAMISBURG, OH 45342-2380 |
| PHYLLIS P KRAUSE & MARK | KRAUSE CO-TRUSTEES U/A DTD, 09/13/93 PHYLLIS P KRAUSE, TRUST, 529 KINGSMILL LANE B, PROSPECT HEIGHTS, IL 60070-2846 |
| PHYLLIS P ROMANO | 14 CEDAR DRIVE, LOVELADIES, NJ 08008 |
| PHYLLIS P ROMANO & | PAUL D ROMANO JT TEN, 14 CEDAR DR, LOVELADIES, NJ 08008-5719 |
| PHYLLIS P TAYLOR | 7974 SPIVEY RD, JONESBORO, GA 30236-4208 |
| PHYLLIS PANZERI | CORSO GALILEO GALILEI 34, TORINO 10126,  ITALY |
| PHYLLIS PEARSON | RIDLANDS END LIMPSFIELD CHART, OXTED SURREY, SU12 X3R,  UNITED KINGDOM |
| PHYLLIS PERKINS | CUST JUDITH, EVE PERKINS UGMA NY, 4 RECTORY LANE, SCARSDALE, NY 10583-4314 |
| PHYLLIS PETRAN | TR, PHYLLIS PETRAN REVOC TR UNDER, DECLARATION OF TRUST, UA 6/15/99, 909 WAPELLA AVE, MT PROSPECT, IL 60056-4222 |
| PHYLLIS POSTELNIK | 3756 THE BOULEVARD, WESTMOUNT QC  H3Y 1T6,  CANADA |
| PHYLLIS R AUSTIN | 26650 ST FRANCIS DRIVE, LOS ALTOS HILLS, CA 94022-2004 |
| PHYLLIS R BARBIAN | 1077 GREENLEAF BLVD UNIT 216, ELKHART, IN 46514-3563 |
| PHYLLIS R DONALDSON | 12765 162ND TERR, MCALPIN, FL 32062-2357 |
| PHYLLIS R JAWORSKI | 3607 KENNY DR, HOPE MILLS, NC 28348-2119 |
| PHYLLIS R MANOOGIAN | 21 CHARLES ST, PEABODY, MA 01960-4233 |
| PHYLLIS R MOSES | 121 NOLAN DRIVE, GEORGTOWN, TX 78628 |
| PHYLLIS R PRICE & | FRED L PRICE JR JT TEN, 3011 GIRARDEAU AV, COLUMBIA, SC 29204-3310 |
| PHYLLIS R SULLIVAN | BOX 2328, KOKOMO, IN 46904-2328 |
| PHYLLIS R WATKINS | 14303 ROSEMONT, DETROIT, MI 48223-3555 |
| PHYLLIS R YEATMAN | 334 MITCHELL DR, WILMINGTON, DE 19808 |
| PHYLLIS RAATZ & | TERRY RAATZ JT TEN, 1203 DEVONSHIRE CT, OWOSSO, MI 48867-1801 |
| PHYLLIS RABINOWITZ | TR U/A DTD 11/12, ABRAHAN RABINOWITZ TESTAMENTARY TRU, 347 LEONARD DR, NEW MILFORD, NJ 07646 |
| PHYLLIS REED | 2114 FELDMAN AVE, NORWOOD, OH 45212-1517 |
| PHYLLIS ROBERTS | APT 16M, 875 MORRISON AVE, BRONX, NY 10473-4408 |
| PHYLLIS ROSEN | 9729 CRAIGHILL DR, BRISTOW, VA 20136 |
| PHYLLIS ROSENTHAL | 897 KNOLLCREST COURT, AKRON, OH 44313-4782 |
| PHYLLIS RUTH H FINCH | 1310 STATE ROUTE 145, MIDDLEBURG, MIDDLEBURGH, NY 12122 |
| PHYLLIS RUTH MCCULLOUGH | 211 GORDON DR, LEBANON, TN 37087-2607 |
| PHYLLIS S ABBOTT | 31187 LIVINGSTON DR, NOVI, MI 48377-4542 |
| PHYLLIS S ANDERSON | TR PHYLLIS S ANDERSON TRUST, UA 12/16/97, 13963 SE 86TH CIR, SUMMERFIELD, FL 34491 |
| PHYLLIS S BALES | 1730 W GALENA BLVD 103 W, AURORA, IL 60506-3443 |
| PHYLLIS S BROWN | 716 MAPLEWOOD, HAMILTON, OH 45013-3619 |
| PHYLLIS S BUERSCHEN | 3512 DARIEN DRIVE, DAYTON, OH 45426-2301 |
| PHYLLIS S CARTER | 10103 WINDING BROOK LN, VIENNA, VA 22182 |
| PHYLLIS S FRANCIS | 2447 SHREWSBURY E RU, COLLIERVILLE, TN 38017-8843 |
| PHYLLIS S HALL | 5605 CAPTAIN JOHN SMITH LO 176, NORTH FORT MYERS, FL 33917-9014 |
| PHYLLIS S MENDELSOHN | 65 TREETOP CIRCLE, NANUET, NY 10954-1051 |
| PHYLLIS S SCHUM | 28 KENNEDY COURT, LANCASTER, NY 14086-1242 |
| PHYLLIS S SHELTON | TR, REVOCABLE LIVING TRUST DTD, 01/30/91 U/A PHYLLIS S, SHELTON, 4977 N PLACITA AGUILERA, TUCSON, AZ 85745-9433 |
| PHYLLIS S SHERMAN | TR U/A DTD 12/26/ PHYLLIS S SHERMAN, REVOCABLE, TRUST, 10601 EDGEWOOD DR, SUN CITY, AZ 85351 |
| PHYLLIS S STOCKDALE & | CECIL STOCKDALE JR JT TEN, 7020 WEST ST JOE, LANSING, MI 48917-9647 |
| PHYLLIS S WADLER | 177 EAST HARTSDALE AVENUE APT2X, HARTSDALE, NY 10530 |
| PHYLLIS SASH | 1675 EAST 21ST ST, BROOKLYN, NY 11210-5051 |
| PHYLLIS SCHEFFLER | 16 GANUNG DR, OSSINING, NY 10562-3935 |
| PHYLLIS SCHUITEMA | 8681 GARDEN DALE, BYRON CENTER, MI 49315 |
| PHYLLIS SHAFMAN | 4499 WHITE CEDAR LN, DELRAY BEACH, FL 33445-7069 |
| PHYLLIS SHOEMAKE | TR SHOEMAKE LIVING TRUST, UA 11/10/95, 1702 TOUCAN STREET NW, SALEM, OR 97304-2027 |
| PHYLLIS SMITH | 50 ORCHARD AVENUE, GERMANTOWN, OH 45327-1233 |
| PHYLLIS STAPLETON | 301 FIELDS AVE, MOORESVILLE, IN 46158-8009 |
| PHYLLIS STEIN | CUST, VICKEY STEIN U/THE NEW YORK, U-G-M-A, UNIT 7, 1233 BEECH ST, ATLANTIC BEACH, NY 11509-1612 |
| PHYLLIS STIER & | BRIAN STIER JT TEN, 37758 POCAHONTAS DR, CLINTON TWP, MI 48036 |
| PHYLLIS STONE | 9 CRANFORD DR, NEW CITY, NY 10956-5406 |
| PHYLLIS SUE BRIDGE | C/O P MINICK, 5860 CACTUS WAY, LA JOLLA, CA 92037-7069 |
| PHYLLIS T ARTHUR | 23 LAUREL LAKE DR, HUDSON, OH 44236-2157 |
| PHYLLIS T ARTHUR | 23 LAUREL LAKE DR, HUDSON, OH 44236-2157 |
| PHYLLIS T BOULTON | 2400 RHODE ISLAND N APT 405, GOLDEN VALLEY, MN 55427-3652 |
| PHYLLIS T DAILEY | ATT PHYLLIS TYPER, 753 LEISURE WORLD, MESA, AZ 85206-3023 |
| PHYLLIS T DOMBLEWSKI CLARK | BOX 31, MERIDALE, NY 13806-0031 |
| PHYLLIS T HILL | 101 LIGHTHOUSE RD APT 2206, HILTON HEAD, SC 29928-4374 |
| PHYLLIS T KENNEDY TR | UA 12/22/1971, PHYLLIS T KENNEDY TRUST, 1623 W WEBSTER RD, ROYAL OAK, MI 48073 |
| PHYLLIS T SMOLLER | 10 GINA CIR, FRAMINGHAM, MA 01701-4129 |
| PHYLLIS TOMES | R R 2, CENTRALIA ON  N0M 1K0,  CANADA |
| PHYLLIS TRAYNHAM HATCHER | BOX 3040, PENSACOLA, FL 32516-3040 |
| PHYLLIS URBAN | 68 AKERS STREET, JOHNSTOWN, PA 15905-4404 |
| PHYLLIS V SCHLAK | 122 S MERRIMAC, PONTIAC, MI 48340-2538 |
| PHYLLIS V SCHWEIZER | 602 WHITEFIELD DR, MECHANICSBURG, PA 17055-4383 |
| PHYLLIS V STIPAK | 9609 WEST PARKWAY, DETROIT, MI 48239-1390 |
| PHYLLIS VITA ROFFE | ROOM 406, BELMONT VILLAGE OF HOLLYWOOD, 2051 N HIGHLAND AVE, LOS ANGELES, CA 90068 |
| PHYLLIS W CLARK | 6692 DALY RD, GREENVILLE, OH 45331-3208 |
| PHYLLIS W EFROYMSON | 8527 OLDE MILL CIRCLE W DRIVE, INDIANAPOLIS, IN 46260-2372 |
| PHYLLIS W FOSTER | 805 W MIDDLE ST 3340, CHELSEA, MI 48118-2311 |
| PHYLLIS W GLASGOW | BOX 28, OWASSO, OK 74055-0028 |

| | |
|---|---|
| PHYLLIS W HAMBY | 156 DOC WINCHESTER RD, STEARNS, KY 42647-0416 |
| PHYLLIS W HUNTLEY | BOX 677, R D 2, ROUTE 145, CAIRO, NY 12413-0677 |
| PHYLLIS W SKINNER | 1563 CAMBRIDGE CIR, MEDFORD, OR 97504-6603 |
| PHYLLIS WEBER | 56 INTERVALE PL, RYE, NY 10580-3513 |
| PHYLLIS WHEELER | 4658 ASHLYN REBECCA DR, SNELLVILLE, GA 30039-2756 |
| PHYLLIS WHITE | BOX 25, PHELPS, KY 41553-0025 |
| PHYLLIS WHITEHOUSE | 512 HENRY ST, ELYRIA, OH 44035-6524 |
| PHYLLIS WIENER | 32 GRAMERCY PARK S, NEW YORK, NY 10003-1707 |
| PHYLLIS WOOD | 829 S 28TH AVE W, NEWTON, IA 50208-8504 |
| PHYLLIS WORBY | 22 GARDEN PLACE, GLEN COVE, NY 11542 |
| PHYLLIS WRIGHT LAYLON | TR PHYLLIS WRIGHT LAYLON TRUST, UA 09/12/95, 2912 ARREOS, SANTA CLEMENTE, CA 92673 |
| PHYLLIS Y HILL | 17613 MARX, DETROIT, MI 48203-2415 |
| PHYLLIS Y PRICE | PO BOX 3007, OAK PARK, IL 60303 |
| PHYLLIS Y WASZKIEWICZ | 2301 MARSHALLFIELD LANE B, REDONDO BEACH, CA 90278-4403 |
| PHYLLIS ZALENSKI & | DONALD ZALENSKI JT TEN, 129 MARTHA DR RD 6, ST CLAIRSVILLE, OH 43950-1340 |
| PHYLLIS ZUZZE | 175 BRIARHURST DR, TONAWANDA, NY 14150-8837 |
| PIA M KALTEIS | 502 E FRENCH BROAD ST APT 101, BREVARD, NC 28712 |
| PIEHLER PONTIAC CORP | 755 RIDGE RD, WEBSTER, NY 14580 |
| PIER BANNING & | EDITH M BANNING JT TEN, 26466 CALLE RIO VISTA, SAN JUAN CAPISTRAN CA,  92675-3013 |
| PIER M WILLIAMS | 9746 WENDELL DR, ST LOUIS, MO 63136-5316 |
| PIERCE J SIMS | 363 HORIZON, BOX 756, OAKWOOD, IL 61858-0756 |
| PIERCE LATIMER VAUGHN | BOX 649, ROCKY MOUNT, VA 24151-0649 |
| PIERCE S CARTWRIGHT | 1245 R STREET, ANCHORAGE, AK 99501-4227 |
| PIERINO PIETRANTONI | 25 CARRINGTON DR, ROCHESTER, NY 14626-4461 |
| PIERRE A BANKS | 480 HANCES PT RD, NORTH EAST, MD 21901-5354 |
| PIERRE A DUMAS | 22130 RIVER ROCK DR, LAND O LAKES, FL 34639-4630 |
| PIERRE BELANGER | 1190 OZIAS LEDUC, MONT ST HILAIRE QC,  J3G 4S6 CANADA |
| PIERRE C BERNASCONI | 7400 BRASWELL DR, LAS VEGAS, NV 89128-3216 |
| PIERRE C FLAJOLE & | RAPHAEL A FLAJOLE JT TEN, 2017 ROSELAND, ROYAL OAK, MI 48073-5014 |
| PIERRE CARTER CUST PIERRE S | CARTER, 4577 APPLETREE COURT, W BLOOMFIELD, MI 48323 |
| PIERRE DE MENASCE | 950 PARK AVE, NEW YORK, NY 10028-0320 |
| PIERRE F V MERLE | 325 EAST 72ND STREET, NEW YORK, NY 10021-4685 |
| PIERRE FENSTER & | BESSIE FENSTER JT TEN, 8321 NW 44TH CT, LAUDERHILL, FL 33351-5503 |
| PIERRE GAGNE | 4611 DE LA SENTE, ST AUGUSTIN DE DESMAURES QC, G3A 1C9,  CANADA |
| PIERRE GOYENS | CHAUSSEE ST PIERRE 41, BRUSSELS B 1040,  BELGIUM |
| PIERRE J LOISEAU | 531 EAST LINCOLN AVE, MOUNT VERNON, NY 10552-3753 |
| PIERRE L DAVIS | 225 HEISCHMAN AVE, WORTHINGTON, OH 43085-2625 |
| PIERRE LAMOUCHE | 15 RUE PILON, BLAINVILLE QC  J7C 2B8,  CANADA |
| PIERRE LAMOUCHE | 15 RUE PILON, BLAINVILLE QC  J7C 2B8,  CANADA |
| PIERRE MARCEL DESPINS & | MADELEINE DENISE DESPINS JT TEN, BOX 321, FALHER AB  T0H 1M0,  CANADA |
| PIERRE N CAMIRAND | 126 CHARTWELL CR, BEACONSFIELD QC  H9W 1C3,  CANADA |
| PIERRE N ROBERTS JR | BOX 439, BRENHAM, TX 77834-0439 |
| PIERRE R ABRY & | MARGARET E ABRY JT TEN, 28 BERKLEY AVE, COLONIA, NJ 07067-2830 |
| PIERRE RAYMOND WARNY & | IRENE MARY WARNY JT TEN, BRIDLE PATH, SANDS POINT, NY 11050 |
| PIERRE RAYMOND WARNY & | IRENE WARNY JT TEN, 34 BRIDLE PATH, SANDS POINT, NY 11050 |
| PIERRE THIBAULT | 864 CHATEAUNEUF, BOISBRIAND QC  J7G 2G9,  CANADA |
| PIERRE THIBAULT | 864 CHATEAUNEUF, BOISBRIAND QC  J7G 2G9,  CANADA |
| PIERRE Y HUOT | 6745 SE 107TH ST A-1, BELLEVIEW, FL 34420-3487 |
| PIERRE-GREGG HISSONG | C/O DENNIS MAUCH CONSERVATOR, 104 LAUFF DR 104, MILAN, MI 48160-1200 |
| PIETER HYATT REED | 3123 N WILLIAMETTE BLVD 101, PORTLAND, OR 97217-4066 |
| PIETER KRYNEN & | HELEN P KRYNEN, TR PIETER KRYNEN &, HELEN P KRYNEN REVOCABLE, LIVING TRUST UA 09/05/96, 23164 CROMWELL, DEARBORN, MI 48128-1855 |
| PIETRO A PISCITELLI & | VORA N PISCITELLI JT TEN, 6 WYCKOFF TER, FAIR LAWN, NJ 07410-5520 |
| PIETRO G FUSCO | 14610 GARFIELD, ALLEN PARK, MI 48101-2116 |
| PIETRO GALANTE | 37 HILL VALLEY DR, LANCASTER, NY 14086-1054 |
| PIETRO L BEFI & | ELIZABETH BEFI JT TEN, 829 EAST 227TH ST, BRONX, NY 10466-4445 |
| PIETRO PIZZURRO | 8322 EDMARU AVE A, WHITTIER, CA 90605-1124 |
| PIETRO SAVARESE | 2967 TERRA VERDE LN, OAKLEY, CA 94561-1733 |
| PIL Y CHON | 4539 VALLEYVIEW DR, WEST BLOOMFIELD, MI 48323-3357 |
| PILAR J HUGHES | 44 WHITTEMORE HILL RD, NEW IPSWICH, NH 03071-4102 |
| PILAR LEON JR | 1056 W LEMON CREEK RD, BARODA, MI 49101-9731 |
| PILAR POLLAK | 132 ROLLINGHILLS DR, HENDERSONVILLE, TN 37075 |
| PILAR QUINOY | 44 DEPYSTER ST, N TARRYTOWN, NY 10591-2704 |
| PIMA LAND & INVESTMENT CO | C/O DEAN WHITTER REYNOLDS, 210 WEST CONTINENTAL RD, SUITE 203, ATTN THOMAS KOESTER, GREEN VALLEY, AZ 85614-1996 |
| PINE TREE FARMS CORPORATION | BOX 606, AYNOR, SC 29511-0606 |
| PING K TIEN & | NANCY N Y TIEN JT TEN, 9 CAROLYN COURT, HOLMDEL, NJ 07733-2070 |
| PINK CAULEY | 135 GOULDING AVE, BUFFALO, NY 14208-1607 |
| PINKIE BELL POLK | 1318 W MOTT AVE, FLINT, MI 48505-2522 |
| PINKIE GORDON | 3523 ELMWOOD, DETROIT, MI 48207-2431 |
| PINKIE M JONES | 2305 KESSLER BLVD N PR, INDIANAPOLIS, IN 46222-2354 |
| PINKIE P FREEMAN | 7300 KATY NO11 COURT, ORLANDO, FL 32818 |
| PINKNEY SYLVESTER SHRUM | 4190 BERYL RD, FLINT, MI 48504-1479 |
| PINKY L FEDERICKS & | WILLIAM R ALLEN, TR VELMA L TOSH TRUST, UA 03/17/94, 800 PITTSBURGH ROAD, ROCHESTER, PA 15074 |

| | |
|---|---|
| PINKY N P CHAN | 170 DOLORES ST, SAN FRANCISCO, CA 94103-2210 |
| PIO GOMEZ | 4206 EAGLE RIDGE, ARLINGTON, TX 76016-4614 |
| PIPER JAFFRAY CUST | LEE A WADSWORTH IRA, A/C ODV-R32087, 222 S NINTH ST, MINNEAPOLIS, MN 55402-3389 |
| PIPES GAINES | BOX 90012, BOWLING GREEN, KY 42102-9012 |
| PIRET E KREEK | 1916 HIGHPOINT RD, FOREST HILL, MD 21050-2202 |
| PIRI FARKAS & | STEVEN FARKAS JT TEN, 3539 GREGORY LN, LYNCHBURG, VA 24503-3207 |
| PIRKKO ANNA-LIISA | 724 MILLER AV, GREAT FALLS, VA 22066-2915 |
| PITT H WALSH | 1074 MEADOWLARK DRIVE, WATERFORD, MI 48327-2952 |
| PIUS J MUSCAT | 3903 CAMPBELL, DEARBORN HGTS, MI 48125-2718 |
| PIYUSH TURAKHIA | CUST, VIKAS TURAKHIA UGMA OH, 6239 N HUNTINGTON DRIVE, CLEVELAND, OH 44139-3081 |
| PKP BOOKS INC | 1081 DOUGLAS AVE, WANTAGH, NY 11793-1760 |
| PLACER SPORTSMEN INC | BOX 4862, AUBURN, CA 95604-4862 |
| PLACID BARBERA & | WILMINA BARBERA JT TEN, 22893 SAGEBRUSH, NOVI, MI 48375-4166 |
| PLACIDO H CHAVEZ | 613 E SESAME ST, TEMPE, AZ 85283-2921 |
| PLAKKAT K VELAYUDHAN & | PARUKUTTY VELAYUDHAN JT TEN, 9485 BARR RD, BRECKSVILLE, OH 44141-2802 |
| PLANET CHIU & | ANNA L CHIU JT TEN, 4354 LYONS AVE, SKOKIE, IL 60076-1353 |
| PLATT L ALLEN JR | BOX 470713, FORT WORTH, TX 76147-0713 |
| PLATT WARREN LUDEKE | 4025 BURKE RD 1012, PASADENA, TX 77504 |
| PLATTDEUTSCHE OLD FOLKS | HOME, 1150 HEMPSTEAD TPKE, FRANKLIN SQUARE, NY 11010-1535 |
| PLEASANT BAILEY & | DOROTHY BAILEY JT TEN, PO BOX 3565, LAWRENCEBURG, IN 47025-3565 |
| PLEASANT C CLONTZ | 33 S GRAY ST, INDIANAPOLIS, IN 46201-4209 |
| PLEASANT GROVE UNITED | METHODIST CHURCH, 850 PLEASANT GROVE ROAD, YORK HAVEN, PA 17370-9012 |
| PLEASANT THARPE | 12868 SAINT LOUIS ST, HAMTRAMCK, MI 48212-2542 |
| PLEASUREVILLE CHRISTIAN | CHURCH, PLEASUREVILLE, KY 40057 |
| PLEASY HERBERT SANE | ATTN RUTH S DIXON, BOX 122, CLAXTON, GA 30417-0122 |
| PLES W NASH | 3652 ROSELAWN RD, WOODMERE, OH 44122-4534 |
| PLES WYATT | 622 E AUSTIN, FLINT, MI 48505-2890 |
| PLINEY O GREENE JR & | KAREN H GREENE JT TEN, 17 STRATHAVEN DR, PINEHURST, NC 28374-9779 |
| PLITT & CO | C/O THE FIRST NATIONAL BANK TR, DEPT, BALTIMORE, MD 21203 |
| PLUMA E NEWSOM | 5117 CALHOUN RD, ALBION, MI 49224-9417 |
| POINAR GROUP | ATTN TOM POINAR, 1210 CURTIS ST, AKRON, OH 44301-1428 |
| POINTSETTIA LIMITED | 46 RUE DE LAUSANNE, MORGES 1110,   SWITZERLAND |
| POLA EATON | 6907-32ND NW, SEATTLE, WA 98117-6210 |
| POLA KALUZNY | 4195 N BELSAY RD, FLINT, MI 48506-1633 |
| POLEGANE GENIMATAS | CUST YIANNI GENIMATAS UGMA MI, 1248 S FRANCISCO, GRASS LAKE, MI 49240-9218 |
| POLEGANE GENIMATAS & | CHRISTOS J GENIMATAS JT TEN, 1248 S FRANCISCO RD, GRASS LAKE, MI 49240-9218 |
| POLEN HO | 38 COLUMBINE LANE, KINGS PARK, NY 11754-3918 |
| POLLEN STILL | 462 BROUTEN AVE, BARNWELL, SC 29812-9801 |
| POLLIE S HILLING | 1628 VALLEY CREST, COLUMBUS, OH 43228-9570 |
| POLLY A BOOKER | BOX 42171, ATLANTA, GA 30311-0171 |
| POLLY A CONNELLY | REAR, 3200 E LINDEN ST, TUCSON, AZ 85716-3203 |
| POLLY A RICHMAN | 7108 AUGUSTA BLVD, YORKTOWN, IN 47396-9331 |
| POLLY ANN HALLIDAY | BOX 828, COLUMBIA, TN 38402-0828 |
| POLLY B WHITE | 9391 HOBART RD, WILLOUGHBY, OH 44094-9311 |
| POLLY BEST FELLOWS AS | CUSTODIAN FOR ELIZABETH B, FELLOWS U/THE ARK UNIFORM, GIFTS TO MINORS ACT, 1 MASTERS CIRCLE, LITTLE ROCK, AR 72212 |
| POLLY BROWN | 15 MEADLE ST, MT CLEMENS, MI 48043 |
| POLLY C DOTSON | 3451 S HURSTBOURNE PKWY, APT 331, LOUISVILLE, KY 40299-7101 |
| POLLY CASTOR | CUST LAURA TAYLOR EARLY, UGMA CT, 27 SOUTH ST, BETHEL, CT 06801-2513 |
| POLLY DAKE TINDLE | 526 SUMMIT DR, HOCKESSIN, DE 19703 |
| POLLY E DAVIS | 280 BRONXVILLE RD APT 6W, BRONXVILLE, NY 10708-2854 |
| POLLY E FIELDS | 2320 VIA CLEMENTE B, CARLSBAD, CA 92008-6802 |
| POLLY E NEMITZ | 619 MILLS ST, SANDUSKY, OH 44870-2158 |
| POLLY E NEMITZ & | RICHARD NEMITZ JT TEN, 619 MILLS ST, SANDUSKY, OH 44870-2158 |
| POLLY F DAVIS | 2544 BUSHWICK DR, DAYTON, OH 45439-2948 |
| POLLY J SKILLMAN & | GEORGE SKILLMAN JT TEN, 724 NANCY PL, RIDGEVILLE, SC 29472-7000 |
| POLLY L LEHMAN | 316 CLAYTON AVE, WYOMISSING, PA 19610-2308 |
| POLLY M ALLEN | 1151 E CORNELL AVE, FLINT, MI 48505-1617 |
| POLLY M KOVACH | 209 HOMEWOOD S E, WARREN, OH 44483-6003 |
| POLLY MARY MEINELT & | THEODORE C MEINELT JT TEN, 181 SOUTH RD, CHILMARK, MA 02535-2617 |
| POLLY MATHEWS | 238 GLEN EDDY DRIVE, SCHENECTADY, NY 12309 |
| POLLY MATTSON OWENS | 3315 42ND AVE SE, ROCHESTER, MN 55904-6198 |
| POLLY P NICHOL | 5200 THREE VILLAGE DR LLB, CLEVELAND, OH 44124-3775 |
| POLLY PITTMAN ROBERTS | 266 SWEET BIRCH LANE, ROCHESTER, NY 14615-1218 |
| POLLY R HOFMEISTER & | TODD S HOFMEISTER JT TEN, 1817 APPLE RIDGE COURT, ROCHESTER HILLS, MI 48306-3206 |
| POLLY S MOWELL | CUST, HARRY BARNES MOWELL, U/THE MD UNIFORM GIFTS TO, MINORS ACT, 1317 GLENCOE RD, GLENCOE, MD 21152-9353 |
| POLLY S MOWELL | CUST, WILLIAM SATTLER MOWELL, U/THE MD UNIFORM GIFTS TO MINORS ACT, 11404 CARDINAL LANE, JAMESVILLE, MD 21754-8926 |
| POLLY SATTLER MOWELL | 1309 GLENCOE ROAD, GLENCOE, MD 21152-9353 |
| POLLY STARR DONAGHY | BOX 651, KENT, OH 44240-0012 |
| POLLYANN Y HARTMAN | 309 MEADOWBROOK TER, GREENSBORO, NC 27408-6529 |
| POLLYANNA SIMS | 116 S TYLER ST, VAN WERT, OH 45891-1861 |
| POMPEA DI BONA & | MARIA DI BONA JT TEN, 14206 GREENSPAN LN, ROCKVILLE, MD 20853-2505 |
| PONNAMMA G PHILIP | 9629 SW 33RD ST, OKLAHOMA CITY, OK 73179-1215 |
| PONNAPPA B PALECANDA | 1921 BRANDING IRON WAY, ROSEVILLE, CA 95661-3725 |

| | |
|---|---|
| POONAM GULATI | 46350 RUSTIC HILLS DRIVE, NORTHVILLE, MI 48167-1870 |
| POPE C HALLFORD | 6 TAMARAC TERRACE, HENDERSONVILLE, NC 28791-9770 |
| POPULAR LIMITED | PAUL HUI, UNIT 808 LIPPO SUN PLAZA, 28 CANTON ROAD, KOWLOON,  HONG KONG |
| PORFIDIO M GUTIERREZ | PO BOX 119, KETTLEMAN CITY, CA 93239 |
| PORFIRIO D GOMES | 8 SOMERSTOWN RD, OSSINING, NY 10562-3942 |
| PORFIRIO FLORES | 627 WASATCH DR, FREMONT, CA 94536-1857 |
| PORT ERIE PLASTICS | 909 TROUP RD, HARBORCREEK, PA 16421-1018 |
| PORTER BEARD JR | 2424 LOWELL LN, ANDERSON, IN 46016-2767 |
| PORTER FARRAR FLEMING | 8 E 81ST ST, NEW YORK, NY 10028 |
| PORTER L DAVIS JR & | EDITH L DAVIS JT TEN, BOX 445, CECILTON, MD 21913-0445 |
| PORTER L LEWIS | 11030 WORCHESTER, ST LOUIS CO, MO 63136-5829 |
| PORTER L RANDLE | ATTN HELEN M RANDLE, 10753 S MORGAN, CHICAGO, IL 60643-3821 |
| PORTER P ENT & | CATHERINE H TEN ENT, 1006 RUSSELL AVE, SALISBURY, MD 21801-6152 |
| PORTER WILLIAMSON | 356 MIDWAY, PONTIAC, MI 48341-3233 |
| PORTIA DANIELS | 601 FOXCROFT AVE, MARTINSBURG, WV 25401-5320 |
| PORTIA E FIELD | BOX 50813, KALAMAZOO, MI 49005-0813 |
| PORTIA H SHIMABUKURO | 260 AINAKO AVE, HILO, HI 96720-1604 |
| PORTIA L HELME | 1431 DEVONSHIRE COUNTY DR, WENTZVILLE, MO 63385-4351 |
| PORTIA M OSMENT | TR, PORTIA M OSMENT REVOCABLE FAM, TRUST UA 02/12/98, 3335 ABBEY LN, PALMDALE, CA 93551-3595 |
| PORTIA N FLEWELLEN | TR PORTIA N FLEWELLEN TRUST, UA 12/13/00, 5800 FOREST HILLS BLVD B 306, COLUMBUS, OH 43231-2976 |
| PORTIA R MC GUANE | C/O PORTIA FONDA, ROUTE 38 BOX 2024, LIVINGSTON, MT 59047 |
| POST & POST | 204, 55 NEW MONTGOMERY ST, SAN FRANCISCO, CA 94105-3422 |
| POTA C PAPPAS & | ANGELO C PAPPAS JT TEN, 36 SHEFFIELD RD, PORTSMOUTH, NH 03801-4838 |
| POTA STABILE | APT 6, 425 BAYSHORE DRIVE, FORT LAUDERALE, FL 33304-4222 |
| POUL H ANDERSEN | 37249 HEBEL ROAD, RICHMOND, MI 48062-4913 |
| POWERS W THORNTON | 18188 MAGNOLIA PARKWAY, SOUTHFIELD, MI 48075-4108 |
| POY L LEE & | SUE YOUNG LEE JT TEN, 172 N MAIN ST, RED LION, PA 17356-1709 |
| PRADEEP GOYAL & | MARY THERESA GOYAL JT TEN, 8835 WOODVIEW DR, CINCINNATI, OH 45231-5032 |
| PRADEEP KHANDELWAL | 550 N KINGSBURY ST APT 304, CHICAGO, IL 60610 |
| PRADEEP KORGAONKAR | CUST, RAHUL KORGAONKAR UGMA NY, 1665 DEVONSHIRE DR, TROY, MI 48098-4378 |
| PRADEEP SETHI | 871 SAINT JAMES CT, FAIRVIEW, TX 75069-8775 |
| PRADYOT K GUHA | CUST SHUVAJIT, GUHA UTMA OH, 109 FELDS PAR RIDGE, GLASTONBURY, CT 06033-2049 |
| PRADYOT K GUHA & JOLLY GUHA | TR GUHA FAMILY LIVING TRUST U/A, DTD 5/11/04, 109 FELDSPAR RIDGE, GLASTONBURY, CT 06033 |
| PRAKASH N MISHRA | 6909 CARRINGTON CIR W, W BLOOMFIELD, MI 48322 |
| PRAKASH N MISHRA & | SUMAN MISHRA JT TEN, 6909 CARRINGTON CIR W, W BLOOMFIELD, MI 48322 |
| PRAKASH SHAH & | SHRUTI SHAH JT TEN, 5092 W POND CIRCLE, W BLOOMFIELD TWP, MI 48323-2280 |
| PRAMOD K GAUR | 5 STEDWELL PLACE, KATONAH, NY 10536-3171 |
| PRAMOD K KHANDELWAL | 4438 CLAYBURN DRIVE, INDIANAPOLIS, IN 46268-1767 |
| PRAMOD SURI | 2980 N RIVER RD, UNIT E2, WARREN, OH 44483-3038 |
| PRASAD YITTA | CUST SILAJA, YITTA UGMA NY, 813 STATE, OGDENSBURG, NY 13669-3362 |
| PRASANTA RAJ | 27204 LAKE ROAD, CLEVELAND, OH 44140-2068 |
| PRASHNET ARVIND SHAH | BOX 8024 MC 481 IND 020, PLYMOUTH, MI 48170 |
| PRATAP M PAREKH | 1133 N FORTUNA, PARK RIDGE, IL 60068-1956 |
| PRATAP M PAREKH & | DIPA P PAREKH JT TEN, 1133 N FORTUNA, PARK RIDGE, IL 60068-1956 |
| PRATAP MOHAN | 703 LAKE FOREST PARKWAY, LOUISVILLE, KY 40245-5125 |
| PRATAP PAREKH | 1133 N FORTUNA AVE, PARK RIDGE, IL 60068 |
| PRATHEN MORGAN | 2665 DEEP BRANCH RD, LUMBERTON, NC 28360-5692 |
| PRAVIN C PATEL & | KOKILABEN P PATEL JT TEN, 20 MACIOROWSKI RD, PARLIN, NJ 08859-1689 |
| PRAVIN J SHAH | 3996 ST EDMUND AVE NW, CANTON, OH 44718-2326 |
| PRAVIN M KATWALA | CUST PRITI, P KATWALA UTMA IL, 475 AVEBURY LANE, ROSELLE, IL 60172-2814 |
| PRAVIN P CHOKSHI | CUST JILL P CHOKSHI UGMA MI, 18272 WESTCHESTER DR, LIVONIA, MI 48152-4082 |
| PRAVIN SHAH | CUST NEEL SHAH, UGMA NY, 1 LAKEVIEW DRIVE, GOSHEN, NY 10924 |
| PREDRAG LJUBIC | 827 MARSHALL AVE, SOUTH MILWAUKEE, WI 53172-2642 |
| PREDRAG STOJKOVICH | 601-71ST STREET, DARIEN, IL 60561-4001 |
| PRENTICE WILLIAM GASTON JR | 444 FOX LANE, CARMEL, IN 46032-5091 |
| PRENTISS E EASTHAM & | JOAN B EASTHAM JT TEN, 6943 W 15TH ST, INDIANAPOLIS, IN 46214-3346 |
| PRENTISS NORMAL & INDUSTRIAL | INSTITUTE, BOX 1107, PRENTISS, MS 39474-1107 |
| PRENTISS THOMPSON | 1 CREEKSIDE LANE, ROCHESTER, NY 14624-1059 |
| PRESBYTERIAN CHURCH | 276 WILDWOOD RD, NEWPORT, NC 28570-8407 |
| PRESCILLA MORALES | 13903 PLACID DRIVE, WHITTIER, CA 90604-2655 |
| PRESCOTT A CRISLER | 2999 OVERRIDGE, ANN ARBOR, MI 48104-4119 |
| PRESCOTT B DUVALL & | ANN R DUVALL, TR DUVALL LIVING TRUST UA 8/17/99, 3 HUSON AVE, DERRY, NH 03038-4218 |
| PRESCOTT H CUMMINGS JR & | NAOMI R CUMMINGS JT TEN, 17942 WHITE PLAINS, MACOMB, MI 48044 |
| PRESCOTT M OFFLEY JR | 17 LANTERM ST, HUNTINGTON, NY 11743-4741 |
| PRESTON B HAPPEL | TR, PRESTON B HAPPEL LIVING TRUST UA, 32387, 1804 W BEND DR 6, BLOOMFIELD HILLS, MI 48302-1200 |
| PRESTON B HAPPEL & | MARY K HAPPEL JT TEN, 1804 WEST BEND DR, BLOOMFIELD HILLS, MI 48302-1200 |
| PRESTON B HELLER JR | TR UA 11/19/01, PRESTON B HELLER JR TRUST, 13599 COUNTY LINE ROAD, CHAGRIN FALLS, OH 44022-4005 |
| PRESTON BALDWIN JR | 11331 GRANDVILLE, DETROIT, MI 48228-1368 |
| PRESTON C BEARD | TR F/B/O, PRESTON C BEARD U/A DTD, 30292, 704 KENT RD, KENILWORTH, IL 60043-1032 |
| PRESTON C KNOX | 8627 MILLET DR, OVERLAND, MO 63114-5803 |
| PRESTON C WOODS & | MARY ANN WOODS JT TEN, 217 SANDPIPER LN, WARSAW, KY 41095-9339 |
| PRESTON CARTER | 7804 KNOWLEDGE LN, KNOXVILLE, TN 37938-2160 |
| PRESTON CO WV 4-H CLUB | C/O CONRAD N ARNOLD, 109 W MAIN STREET, KINGWOOD, WV 26537-1107 |

| | |
|---|---|
| PRESTON COUNTY | C/O CONRAD N ARNOLD, 109 WEST MAIN STREET, KINGWOOD, WV 26537-1107 |
| PRESTON D EATON | 931 FULWELL DRIVE, MANSFIELD, OH 44906-1110 |
| PRESTON D EATON & | ROXIE G EATON JT TEN, 931 FULWELL DRIVE, MANSFIELD, OH 44906-1110 |
| PRESTON E DUNPHY | 1611 W MAIN STREET, ELIZABETH CTY, NC 27909-3438 |
| PRESTON ELLIOTT | 798 SCHEURMAN RD, ESSEXVILLE, MI 48732-1898 |
| PRESTON EVERS | 387 ATLANTIC, SHREVEPORT, LA 71105-2909 |
| PRESTON F HENRY | TR U/A DTD, 01/16/92 MARIETTA F HENRY, TRUST, 115 S RIVERSIDE DR, WINAMAC, IN 46996-1528 |
| PRESTON G DYER | 98 REDWOOD COURT, BELLEVILLE, MI 48111 |
| PRESTON GARVIN & | MARIAN G GARVIN JT TEN, 7109 STILSON COURT, COLUMBUS, OH 43235 |
| PRESTON H HOMMERBOCKER | 6911 HIGHWAY 97A, WALNUT HILL, FL 32568-1407 |
| PRESTON HEDRICK KIMBLER | 3346 INGHAM RD, NATIONAL CITY, MI 48748-9421 |
| PRESTON J GARVIN EX | EST PRESTON GARVIN, 7109 STILSON COURT, COLUMBUS, OH 43235 |
| PRESTON J ORR | 815 E HENRY ST, SAVANNAH, GA 31401-7123 |
| PRESTON L CHAMBERLIN | 13245 W CAMPBELL RD, DURAND, IL 61024-9732 |
| PRESTON L CUDNEY | 20 APPLE LANE, WESTBROOKVILLE, NY 12785 |
| PRESTON L JACKSON | 24200 PIERCE, SOUTH FIELD, MI 48075-3008 |
| PRESTON L LOPETRONE | 1312 CLEVELAND RD, HURON, OH 44839 |
| PRESTON L POOLE & | SHRI H POOLE TEN COM, BOX 296, POST, TX 79356-0296 |
| PRESTON M CRANS & | ADELAIDE K CRANS JT TEN, 1502 MELROSE CIR, RICHARDSON, TX 75080-3001 |
| PRESTON MORRIS JR | 1321 AVENUE A, FLINT, MI 48503-1477 |
| PRESTON S FOULKS | 4 CORTLANDT DRIVE, POUGHKEEPSIE, NY 12603-4304 |
| PRESTON S OKLEJAS | 428 S ESPLANADE ST, ORANGE, CA 92869-4802 |
| PRESTON THOMPSON JR | 19975 PREST, DETROIT, MI 48235-1808 |
| PRESTON W COOK JR | 639 ELM STREET, SOUTH DARTMOUTH, MA 02748-2100 |
| PRESTON W SHIMER | 1609 TERRIE DR, PITTSBURGH, PA 15241-2631 |
| PRESTON WILLIAMS | 29140 BROOKS LN, SOUTHFIELD, MI 48034-4689 |
| PRESTON WILLIS | 2946 LYNDA PLACE, DECATUR, GA 30032-5761 |
| PREZELL E WILLIAMS | C/O PAULA WILLIAMS, 2277 S GROVE STREET APT 512, YPSILANTI, MI 48198-9246 |
| PRICE E LINDSAY | 1735 SW RIVERSIDE DRIVE, MOORE HAVEN, FL 33471 |
| PRICELLA OLANS | CUST STEPHEN OLANS U/THE, MASSACHUSETTS UNIFORM GIFTS, TO MINORS ACT, 465 GARFIELD ST APT 4A, SEATTLE, WA 98109-2911 |
| PRICILLA F HUNT | C/O GARY HUNT, 2060 BRASSFIELD WAY, ROSWELL, GA 30075-5901 |
| PRIESTLEY CHAPEL ASSOCIATES | BOX 333, NORTHUMBERLAND, PA 17857-0333 |
| PRIMA R VESEY & | TIMOTHY B VESEY JT TEN, 8896 BURNETH, MILAN, MI 48160-9746 |
| PRIME VEST FBO | JAMES E HOLMES, 1749 ROOSEVELT AVE, NILES, OH 44446 |
| PRIMETT F GIACOPINI | 999 RAWLINGS DR, SAN JOSE, CA 95136 |
| PRIMEVEST CFC INVESTMENT CENTER FBO | THOMAS CRITES, 484 N SHORE DR, CRYSTAL, MI 48818 |
| PRIMEVEST TR | FBO DUANE R SATTERTHWAITE, 1250 DUTTON RD, ROCHESTER, MI 48306-2427 |
| PRIMO A RONCELLI & | MARIE A RONCELLI JT TEN, 11621 WHITEHALL DR, STERLING HEIGHTS, MI 48313-5075 |
| PRIMO BERRETTINI & | PAOLINA BERRETTINI JT TEN, 1S 150 SPRING ROAD APT 4E, OAKBROOK TERRACE, IL 60181 |
| PRIMO C MANNI | 5166 LYNNSUE LN, WATERFORD, MI 48327 |
| PRIMO C MANNI & | JOSEPHINE MANNI JT TEN, 77 W STRATHMORE, PONTIAC, MI 48340-2773 |
| PRIMONA O ALLEN | 1269 GRINDENWALD DRIVE, JONESBORO, GA 30238-8022 |
| PRIMUS P SIMMONS JR | 20274 SOLOMON BLATT, BLACKVILLE, SC 29817-2546 |
| PRINCE A BARRON | 2042 FERRIS, FLINT, MI 48503-4020 |
| PRINCE A CARR | 56 N EASTWAY, PONTIAC, MI 48342-2929 |
| PRINCE A GILMORE | 832 LYNDHURST ST, BALTIMORE, MD 21229-1955 |
| PRINCE COLLINS | 3714 SHERIDAN RD, SAGINAW, MI 48601-5019 |
| PRINCE JONES | 840 GLENSDEL DR, DAYTON, OH 45427-2734 |
| PRINCE O MACK | 147 WHISPERING HILLS BLVD, BOWLING GREEN, KY 42101-3954 |
| PRINCESS A HARRIS | PO BOX 6751, COLORADO SPGS, CO 80934-6751 |
| PRINCESS J JOHNSON | TR, JAMES W JOHNSON & PRINCESS J JOHNSO, LIVING TRUST U/A DTD 08/22/00, 3909 CRYSTAL ST, ANDERSON, IN 46012 |
| PRINCESS LINDSAY | 5501 CEDONIA AVE, BALTO, MD 21206-3852 |
| PRINCETON ROSE AND GARDEN | CLUB, 202 CHERRY LANE, PRINCETON, KY 42445-2325 |
| PRINTES D WRAY | 7114 MENDENHALL ROAD, CAMBY, IN 46113-9206 |
| PRINTIS D HATFIELD | 2282 S 1600 E, SILVER LAKE, IN 46982-8506 |
| PRINTIS J HUTCHERSON | 7914 EAST 21ST STREET, INDIANAPOLIS, IN 46219-2411 |
| PRISCELLA YATES | 427 N CHURCH ST, WILMINGTON, DE 19801-4816 |
| PRISCILLA A ALLMON | 4452 E HILL RD, GRAND BLANC, MI 48439-7635 |
| PRISCILLA A ALLMON & | LEONARD E ALLMON JT TEN, 4452 E HILL RD, GRAND BLANC, MI 48439-7635 |
| PRISCILLA A ALLMON & | JAMES T LASHLEY JT TEN, 4452 E HILL RD, GRAND BLANC, MI 48439-7635 |
| PRISCILLA A BARRETT & | PAUL F BARRETT JT TEN, 4 FAIRVIEW AVE, PEABODY, MA 01960-6502 |
| PRISCILLA A DECKER | 15466 OUTER DR, BATH, MI 48808-9774 |
| PRISCILLA A DWYER | 117 PLANTATION DR, DUXBURY, MA 02332-3129 |
| PRISCILLA A GLICK | 255 W MIDDLEBURY ST, SHIPSHEWANA, IN 46565-9071 |
| PRISCILLA A JUDSON | CUST CHRISTOPHER R JUDSON UGMA CT, 16 VIEW ST, MANCHESTER, CT 06040-4306 |
| PRISCILLA A KUEHN & | KENNETH C KUEHN JT TEN, 2773 N 90TH ST, MILWAUKEE, WI 53222-4608 |
| PRISCILLA A LETNER | 5921 STONEWOOD DRIVE, MONTGOMERY, AL 36117-2317 |
| PRISCILLA A MACNAUGHTON TR | UA 02/19/2008, PRISCILLA A MACNAUGHTON TRUST, 34 PINEWOOD DR, SCOTIA, NY 12302 |
| PRISCILLA A MORRIS | 3302 CONEFLOWER DRIVE, FORT COLLINS, CO 80521 |
| PRISCILLA A NEWMAN | 1530 N LUTHERAN CHURCH RD, BROOKVILLE, OH 45309-9319 |
| PRISCILLA A PAULDING | C/O PRISCILLA ANN WILLIAMS, 59 CRESCENT DR, HUNTINGTON, NY 11743-3408 |
| PRISCILLA A SIDOTI | 7672 RAGALL PKWY, MIDDLEBURG HEIGHTS OH,  44130-6410 |
| PRISCILLA A SNIDER | ATTN PRISCILLA SLONE, 140 N UNION ST, APT 6, BETHEL, OH 45106 |

| | |
|---|---|
| PRISCILLA AMMONS & | BENFORD AMMONS JR JT TEN, 181 MARYVIEW PKWY, MATTESON, IL 60443 |
| PRISCILLA B BLEVINS | 1424 WOOD RIVER BLVD, BEAVERCREEK, OH 45434-6554 |
| PRISCILLA B FUSCO | 36 GALANT DR, WARWICK, RI 02886-2320 |
| PRISCILLA B HOWELL | CUST KELLI B HOWELL UGMA SC, 5112 CAPULET CI, MYRTLE BEACH, SC 29588-7721 |
| PRISCILLA B IHLE JOHNSON | 740 HAYMARKET RD, W JEFFERSON, OH 43162-0041 |
| PRISCILLA B NEEL | TR, PRISCILLA B NEEL LIVING TRUST UA, 34578, 2235 BELMONT RD, ANN ARBOR, MI 48104-2821 |
| PRISCILLA BACIK | 4495 W 57TH ST, CLEVELAND, OH 44144 |
| PRISCILLA BAIRD KAUFMAN | 9213 WOODEN BRIDGE RD, POTOMAC, MD 20854 |
| PRISCILLA BLACK | 10625 N 26TH ST, TAMPA, FL 33612-7149 |
| PRISCILLA C CUMMINGS | C/O PRISCILLA SZPORKA, 17850 RAINBOW RD, FRASER, MI 48026-4619 |
| PRISCILLA C DARRAH | 3007 FLEET STREET, BROOKSVILLE, FL 34601-8311 |
| PRISCILLA C DEMKO | 489 FORT ELFSBORG ROAD, SALEM, NJ 08079 |
| PRISCILLA C LAZAR-POST | C/O WAGONER & STEINBERG LTD, ATTY JOHN E WAGONER, ADVOCATE BUILDING, 7445 AIRPORT HIGHWAY, HOLLAND, OH 43528-9544 |
| PRISCILLA C LERCHE | 1720 OAK HILL RD, KOKOMO, IN 46902-3149 |
| PRISCILLA CAMPBELL | 239 US RTE 250 E, POLK, OH 44866 |
| PRISCILLA CARDINALI & | RICHARD G MYERS JT TEN, 4820 HAMPTON FARMS, MARIETTA, GA 30068-4813 |
| PRISCILLA COOK FULLERTON | BOX 1165, MIAMI, OK 74355-1165 |
| PRISCILLA D BRYAN | 461 HERON POINT, CHESTERTOWN, MD 21620-1681 |
| PRISCILLA D STANLEY | 1205 MINNESINK RD, MANASQUAN, NJ 08736 |
| PRISCILLA DAY | 4260 DEE ANN DR, KOKOMO, IN 46902-4427 |
| PRISCILLA E CROFTS | BOX 5, NORTH STONINGTON, CT 06359 |
| PRISCILLA E OBEAR & | KENNETH B OBEAR JR JT TEN, 13 BERTRAM ST, BEVERLY, MA 01915-3601 |
| PRISCILLA E THOMAS | 15 LIVINGSTON AVE, YONKERS, NY 10705-1914 |
| PRISCILLA F BUTLER | 17004 TEAL COURT, ROCKVILLE, MD 20855-2060 |
| PRISCILLA F GROCER | 17 PRESIDENT'S RD, HINGHAM, MA 02043-3544 |
| PRISCILLA F LUNDE | TR U-W-O, ALICE C LAMB, BOX 310, GARDEN CITY BEACH, SC 29576-0310 |
| PRISCILLA F TAYLOR | 200 SAINT FRANCIS DR 222, BRADFORD, PA 16701-1875 |
| PRISCILLA G TAYLOR | 1005 DAIGLE ROAD, BREAUX BRIDGE, LA 70517-7704 |
| PRISCILLA H GREELEY | TR PRISCILLA H GREELEY TRUST, UA 03/28/94, 37 COLES MEADOW RD C11, NORTHAMPTON, MA 01060-1146 |
| PRISCILLA H SKJEI | 303 MASHIE DR SE, VIENNA, VA 22180-4923 |
| PRISCILLA HALE NOWLAN | BOX 9624, TRUCKEE, CA 96162-7624 |
| PRISCILLA I BROWER | 23 NAVESINK DRIVE, MONMOUTH BEACH, NJ 07750-1131 |
| PRISCILLA I JONES | 1665 E LINDSEY AVE, MIAMISBURG, OH 45342-2605 |
| PRISCILLA J DOZIER | 5530 S LAUREL STREET, INDIANAPOLIS, IN 46227-4648 |
| PRISCILLA J DRAKE | 4176 GRAND BLANC ROAD, SWARTZ CREEK, MI 48473-9111 |
| PRISCILLA J GORDON | 911 MASTERS AV, ASHLAND, OH 44805-1111 |
| PRISCILLA J GUTIERREZ | 5072 ROSSWAY DR, FLINT, MI 48506-1528 |
| PRISCILLA JOY SMALL | 1089 IRONGATE BLVD, JONESBORO, GA 30238-6459 |
| PRISCILLA K COSTENBADER | CUST KATHARINE MARIE, COSTENBADER UGMA NJ, 5718 EVERGREEN KNOLL CT, ALEXANDRIA, VA 22303-1052 |
| PRISCILLA K CROSSLAND & | JOHN R CROSSLAND JT TEN, 834 CAUSEZ AVE, CLAYMONT, DE 19703 |
| PRISCILLA K VAN HORNE | TR PRISCILLA K VAN HORNE TRUST, UA 12/06/01, 791 LINCOLN RD, GROSSE POINTE, MI 48230 |
| PRISCILLA KIEBER | 103 SUTTON DR, CAPE CARTERET, NC 28584-9745 |
| PRISCILLA L BOARDMAN | 3015 S GARFIELD, DENVER, CO 80210-6627 |
| PRISCILLA L GULLIVER | 902 SAINT AUGUSTINE SOUTH DR, ST AUGUSTINE, FL 32086-6243 |
| PRISCILLA L KELLEY | BOX 545, ASHVILLE, AL 35953-0545 |
| PRISCILLA L MCINTOSH | 328 MILL SPRINGS, FILLMORE, IN 46128-9386 |
| PRISCILLA M BYKOWSKI & | ALAN L BYKOWSKI JT TEN, 4177 SEYMOUR LAKE ROAD, OXFORD, MI 48371 |
| PRISCILLA M LUEBBERS | 330 GRAFTON RD, CHESTER, VT 05143-8948 |
| PRISCILLA M MARTEN | 369 TOWNSHIP RD-1233, PROCTORVILLE, OH 45669 |
| PRISCILLA M MCNELIS | 3607 OTIS, WARREN, MI 48091-5504 |
| PRISCILLA M O'BRIAN | 206 BEESON AVE, WILMINGTON, DE 19809 |
| PRISCILLA M PARROTT | 19350 MEIER ST, ROSEVILLE, MI 48066-3051 |
| PRISCILLA M WATSON | 717 EVANS STREET, PARAMUS, NJ 07652-2239 |
| PRISCILLA MAYSTEAD | 20814 HORACE, CHATSWORTH, CA 91311-1516 |
| PRISCILLA MCAULIFFE | 345 BUENA VISTA ROAD, NEW CITY, NY 10956-2119 |
| PRISCILLA MICHELL RUNQUIST | 1269 POND VIEW LANE, WHIRE BEAR LAKE, MN 55110-4154 |
| PRISCILLA MURDOCK | MARTEN, 369 TOWNSHIP ROAD 1233, PROCTORVILLE, OH 45669-8416 |
| PRISCILLA O HENRY | 27725 PIERCE ST, SOUTHFIELD, MI 48076-7412 |
| PRISCILLA ODINSKI | 302 LEONA DR, RINGGOLD, GA 30736-5527 |
| PRISCILLA PARMENTER | FAIRVIEW FARM BOX 75, WILMOT, NH 03287-0075 |
| PRISCILLA PITZEN | 1 BRIDLE PATH, AVON, CT 06001-3920 |
| PRISCILLA R BROWN | R F D 1, NORTH HAVERHILL, NH 03774-9801 |
| PRISCILLA R CALDERON | BOX 405, HORMIGUEROS, PR 00660-0405 |
| PRISCILLA R WATTS | CUST CHRISTOPHER R WATTS UGMA MI, 12030 SPENCER RD, MILFORD, MI 48380-2734 |
| PRISCILLA ROSER | 8384 CARDOVA RD, RICHMOND, VA 23227-1544 |
| PRISCILLA S CHASE | DUBLIN HILL RD, AURORA, NY 13026 |
| PRISCILLA S WEGARS | BOX 8908, MOSCOW, ID 83843-1408 |
| PRISCILLA SCHELL | 309 LONGER DRIVE, PEACHTREE CITY, GA 30269-1225 |
| PRISCILLA SUFFREDINI | CUST BRANDI L BARAN UGMA NY, 20260 HWY 27 N # 164, CLERMONT, FL 34711 |
| PRISCILLA T PEREZ | 15603 E FOSTER ROAD, LA MIRADA, CA 90638-3117 |
| PRISCILLA T ROLLINS | 11334 LITTLEFIELD, DETROIT, MI 48227 |
| PRISCILLA W BERCOVICI | 2 MAHER COURT, GREENWICH, CT 06830 |
| PRISCILLA W NORTON | 748 VIRGINIA DR, WARREN, OH 44483-1635 |

| | |
|---|---|
| PRISCILLA W WONG & | PIT-MANN WONG JT TEN, 15815 WALNUT POINTE, GRANGER, IN 46530-9030 |
| PRISCILLA WECLEW | TR, PRISCILLA WECLEW REVOCABLE, LIVING TRUST UA 08/15/96, 2150 BOUTERSE 204, PARK RIDGE, IL 60068-2370 |
| PRISCILLA ZOLLMAN | 11717 EDEN GLEN DR, CARMEL, IN 46033-4336 |
| PRISTELL DOGINS | 1015 W CARPENTER RD, FLINT, MI 48505 |
| PRITISH SARKAR | 2929 PORLAS PL, SAGINAW, MI 48603-3304 |
| PRIVATE EYE 4-H CLUB | ATTN DONALD L HOLLOWAY, BOX 369, BRISTOL, FL 32321-0369 |
| PROMETHEOS A GULINO | 41 SPRING RD, HUNTINGTON, NY 11743-3624 |
| PROPHETS INVESTMENT CLUB | A PARTNERSHIP, C/O SCOTT FRANZEN, 37 ELDORADO BLVD, PLAINVIEW, NY 11803-4623 |
| PROSPERO DUARTE | CUST MARIA T, DUARTE UGMA MI, 2716 RAINDOW DR, TROY, MI 48083-5790 |
| PROSTESTANT EPISCOPAL | SOCIETY OF CHRIST CHURCH, 12 QUINCY AVE, QUINCY, MA 02169-6712 |
| PROVIDENT LIFE INSURANCE | ATTN STEPHEN B JUDLOWE, C/O MORGAN LEWIS & BOCKIUS, 101 PARK AVENUE, NEW YORK, NY 10178-0060 |
| PRUDENCE A MCINTOSH | 1115 S WATER ST, MARINE CITY, MI 48039-1699 |
| PRUDENCE BAIRD | 8 VIEW POINT RD, PUTNEY, VT 05346-8636 |
| PRUDENCE H SAROWSKI & | MARTIN I SAROWSKI JT TEN, 1338 HAMPTON RD, GROSSE POINTE WOOD MI,  48236-1302 |
| PRUDENCE L RYDER | TR, UW ELIZABETH C HALL, FBO MORGAN Z RYDER, 413 MAIN ST, HINGHAM, MA 02043-2859 |
| PRUDENCE L RYDER | TR, UW ELIZABETH C HALL, FBO WESTON C RYDER III, 413 MAIN ST, HINGHAM, MA 02043-2859 |
| PRUDENCIO P ESTRADA | 3222 SANDWOOD STREET, LAKEWOOD, CA 90712-3433 |
| PRUDENCIO PEREZ | 6676 GLORIA, ROMULUS, MI 48174-4358 |
| PRUDENCIO VALTIERRA | 334 S 6TH ST, SAGINAW, MI 48607-1607 |
| PRUDENTIAL BACHE SEC CUST | LAWRENCE G LANE KEOGH PLAN, DTD 12/31/84, 721 REVERE AVE, BRONX, NY 10465-2413 |
| PRUDENTIAL SECURITIES | TR EARL D DEVAULT IRA, 11595 23RD ST SOUTH, VICKSBURG, MI 49097-9462 |
| PRUDENTIAL SECURITIES INC | CUST BARRY R TODD I-R-A, PLAN DTD 03/13/84, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL SECURITIES INC | CUST OLIVIA N DORRIES, SPOUSAL UNDER I-R-A PLAN, DTD 04/15/85, BOX 2009 PECK SLIP STATION, NEW YORK, NY 10272-2009 |
| PRUDENTIAL SECURITIES INC | CUST PHILIP T DORRIES IRA, DTD 04/15/85, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL SECURITIES INC | CUST PATRICIA M JACOBS, KEOGH PLAN DTD 12/28/87, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL SECURITIES INC | CUST MARIA OREGAN I-R-A, PLAN DTD 04/17/89, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL SECURITIES INC | CUST EARL R ACKERMAN I-R-A, PLAN DTD 02/05/92, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL SECURITIES INC | CUST JOHN R BUFFUM I-R-A, PLAN DTD 11/06/84, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL SECURITIES INC | CUST THOMAS P SCOZZAFAVE, UNDER I-R-A PLAN DTD, 33499, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL SECURITIES INC | CUST ROBERTA SEIDEN UNDER, I-R-A PLAN DTD 04/01/91, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL SECURITIES INC CUST | MICHAEL K TRUMAN I-R-A ROLLOVER, PLAN DTD 03/18/86, BOX 2009, PECK SLIP STATION, NEW YORK, NY 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST LUDWELL L CATLETT, I-R-A DTD 05/09/90, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST FOR DONALD E, LUNDERS I-R-A DTD 03/04/87, BOX 2009, PECK SLIP STATION, NEW YORK, NY 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST ROSLYN ESAN UNDER, I-R-A PLAN DTD 07/28/88, 67-25 161 STREET, HILLCREST, NY 11365-3168 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST BRUCE FLAMM I-R-A, PLAN DTD 04/12/85, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST DIANA KAY HASEKER, I-R-A ROLLOVER PLAN U/A DTD, 32548, 10702 SHELBYVILLE RD, LOUISVILLE, KY 40243-1242 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST STUART LEE HASEKER, I-R-A ROLLOVER PLAN U/A DTD, 32548, 10702 SHELBYVILLE RD, LOUISVILLE, KY 40243-1242 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST FRANK S HLAVENKA JR, I/R/A PLAN DTD 04/03/86, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST HARRY M HOFFMAN, I-R-A PLAN DTD 11/29/89, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST DALE KAPLAN UNDER, I-R-A PLAN DTD 06/24/88, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST CAROLE A LUNDERS, UNDER I-R-A PLAN DTD, 31840, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST CHARMAINE J MAUCH, UNDER I-R-A PLAN DTD, 32241, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST ROBERT D ROWE I-R-A, ROLLOVER PLAN DTD 07/14/89, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST FOR SALVATORE I, VERNACE I-R-A DTD 09/22/89, BOX 2009, PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST MICHAEL SHANKMAN, I-R-A PLAN DTD 12/19/84, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST WILLIAM E VIS, I-R-A PLAN DTD 04/10/84, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST DENNIS W WARD, UNDER I-R-A PLAN DTD, 32671, BOX 2009 PECK SLIP STA, NEW YORK, NY 10272-2009 |
| PRUDIE WILLIAMS | 320 NORFOLK AVE, DAYTON, OH 45427-2309 |
| PRYOR J AYERS | 34050 SEQUOIA ST, WESTLAND, MI 48185-2708 |
| PS ASSOCIATES | ATTN SHANG W YUAN &, PEARL P YUAN, 32 OTTER CREEK ROAD, SKILLMAN, NJ 08558-2365 |
| PTLEMY QUIRLES | 11407 GRANDVILLE, DETROIT, MI 48228-1385 |
| PUBLIC HEALTH NURSING | ASSOCATION, SUITE 100, 1111 9TH STREET, SUITE 320, DES MOINES, IA 50314-2527 |
| PUBLIC TRANSPORT CORPORATION | C/O KENNETH L RAYMER, BOX 327, TROUTMAN, NC 28166-0327 |
| PUCCI CORP | C/O L M PUCCI, 333 N MICHIGAN AVE, CHICAGO, IL 60601-3901 |
| PUI-MEI WONG | 45 LAKE VISTA AVE, DALY CITY, CA 94015-1013 |
| PUMIN CHEN | CUST JEANNIE CHEN UGMA MI, 29266 APPLEBLOSSOM LANE, FARMINGTON HILLS, MI 48331-2421 |
| PUN O DANIEL | 274 MANNING ROAD, MARSHALL, TX 75672-4084 |
| PUNI KANG BAKER | 6009 SE 56TH ST, OKLAHOMA CITY, OK 73135-5418 |
| PURIE D ENGELS | CUST, RICHARD SCOTT ENGELS U/THE, VA UNIFORM GIFTS TO MINORS, ACT, 2703 SKIPWITH ROAD, RICHMOND, VA 23294-4622 |
| PURIE D ENGELS | CUST ROLF, 8705 KIBLERCREST DR, MECHANICSVILLE, VA 23116-2933 |
| PURIE DU ENGELS | CUST DIRK, 8705 KIBLERCREST DR, MECHANICSVILLE, VA 23116-2933 |
| PURL L STEVENS & | JUDINA M STEVENS JT TEN, 797 RANDALL RD, GILLETT, PA 16925-8984 |
| PURVIS L HUNT JR | 1812 E GATE DANCER CIR, INVERNESS, FL 34453-3394 |
| PUTNAM INVESTMENTS | TR, RENATE KOERNER IRA PLAN, DTD 04/19/94, C/O RENATE KOERNER, 116 LAUREN LANE N, BRICK, NJ 08723 |
| PUTNAM VOYAGER FUND | TR, ELAINE JOHNSTON IRA PLAN, DTD 10/04/93, 555 NEWBURNE POINTE, BLOOMFIELD, MI 48304-1411 |
| PYTHIAN RELIEF FUND | 14 MIDDLE ST, EASTPORT, ME 04631-1512 |
| Q B MITHCELL JR | 122 PAINT LANE, CARMI, IL 62821-1769 |
| Q L STEVENS | 800 N WOLFE, MUNCIE, IN 47303-5029 |
| QAZI MEDICAL GROUP UA PROFIT | SHARING PLAN DTD 06/26/85, ATTN DR QAZI AHSAN, STE 2A, 264 N HIGHLAND SPRINGS AVE, BANNING, CA 92220-3078 |
| QIU-QIONG HUNG | 707 OAKWOOD ST, ROME, NY 13440-4509 |
| QUADIR S ADIL | 253 HAROLD LN, CAMPBELL, OH 44405-1167 |
| QUAITE DODSON JR & MYRNA H | DODSON, TR DODSON FAM TRUST UA 10/17/91, 2705 LOPEZ LINK, SIERRA VISTA, AZ 85650-5210 |
| QUASAR CAPITAL PARTNERSHIP LTD | 5811 WATERVIEW DRIVE, ARLINGTON, TX 76016-1514 |

| | |
|---|---|
| QUEEN DUBOIS TOD | MARQUEHIA M RUPERT, SUBJECT TO STA TOD RULES, 235 S JACKSON ST, YOUNGSTOWN, OH 44506-1614 |
| QUEEN E ALDRIDGE & | A V ALDRIDGE JT TEN, 6104 WOODHAVEN RD, JACKSON, MS 39206-2216 |
| QUEEN E COKER | 14411 HAZELRIDGE, DETROIT, MI 48205-3619 |
| QUEEN E DOOLEY | 18242 WARWICK, DETROIT, MI 48219 |
| QUEEN E HERNDON | 313 NORTH 23RD, SAGINAW, MI 48601-1314 |
| QUEEN E LENZY | 701 WESTGATE AVE APT 1412, ST LOUIS, MO 63130 |
| QUEEN OF MARTYRS CHURCH | 220 W SIEBENTHALER AVE, DAYTON, OH 45405-2240 |
| QUEENIE E HURT | 3525 N OLNEY, INDIANAPOLIS, IN 46218-1340 |
| QUEENIE REEVES | 6113 IRON KETTLE ST, LAS VEGAS, NV 89130-1065 |
| QUENTEN LOUDERMILK & | JUNE LOUDERMILK JT TEN, 1260 SCHOCK ROAD, HARBOR BEACH, MI 48441-9711 |
| QUENTEN O HEIMERMAN | 900 TOWNE CIRCLE, STILLWATER, MN 55082-4171 |
| QUENTIN A DRAFTZ JR | 13549 BURNS RD, CARLETON, MI 48117-9300 |
| QUENTIN A HOLLIS | 14 HILLARY CIR, NEW CASTLE, DE 19720 |
| QUENTIN DURHAM | 1346 BROADWAY, CINTI, OH 45210-2015 |
| QUENTIN E BEGGS | 3800 KEYMAR WAY, APT 1636, ARLINGTON, TX 76014-4252 |
| QUENTIN J RUSSO | 208 HILLVIEW AVE NE, GRAND RAPIDS, MI 49503-3825 |
| QUENTIN M BRENNER | 171 BELAIR CIRCLE, BELLBROOK, OH 45305-2102 |
| QUENTIN STEINBERG | 1210 JOSEPH VANCE BLDG, SEATTLE, WA 98101 |
| QUENTIN VANESSA WILLIAMS | 1317 JUNCTION RUN, MESQUITE, TX 75181 |
| QUENTION E HOGAN | 7308 PARKWOOD ST, FLORENCE, AL 35634-2839 |
| QUENTIS N STAMPER | 1788 HANLEY RD, LUCAS, OH 44843-9754 |
| QUEOLA WILLIAMS | 3362 ASHBY ROAD, SHAKER HEIGHTS, OH 44120 |
| QUEREDA COVINGTON | 3908 NELSON-MOSIER RD, LEAVITTSBURG, OH 44430-9779 |
| QUIERDO GRASSE | 206 COTTAGE ST, MIDDLETOWN, NY 10940-2902 |
| QUILLA E CARLSON | TR, GILBERT L CARLSON A MINOR, U/DEC OF TRUST DTD 7/10/58, 2601 N ROCKWELL AVE, BETHANY, OK 73008-5244 |
| QUILLIAN WOOD JR | 4550 SYLVAN DR, DAYTON, OH 45417-1262 |
| QUILLIE BUSSLE | 12026 SANFORD, DETROIT, MI 48205-3728 |
| QUIN M OGLETREE | 1531 WEST SPARROW RD, SPRINGFIELD, OH 45502-8758 |
| QUINBY DE HART GURNEE AS | CUSTODIAN FOR JAMES HUNT, GURNEE UNDER THE NEW JERSEY, UNIFORM GIFTS TO MINORS ACT, 210 BRIDLEPATH WAY, FERNLEY, NV 89408-8670 |
| QUINBY J SCHWITZERLETT | 83 BLACK RIVER RD, SURFSIDE, SC 29588-7468 |
| QUINCE JACKSON | 291 MONTEREY, HIGHLAND PARK, MI 48203-3421 |
| QUINCEY C NORWOOD | 2 RADCLIFFE RD, YARDLEY, PA 19067-7318 |
| QUINCEY THOMAS WRIGHT | 10843 RD 3, 1100 SOUTH, GALVESTON, IN 46932 |
| QUINCIOLA HARVEY | 10221 VISCOUNT, ST LOUIS, MO 63136-5639 |
| QUINCY ADAMS | G 5334 SOUTH VASSAR RD, GRAND BLANC, MI 48439 |
| QUINCY EVANS | 3948 WENDY DR, CLEVELAND, OH 44122-6451 |
| QUINN HENNIG-HANCE | 781 RAYMUNDO AVE, LOS ALTOS, CA 94024-3139 |
| QUINTEN L WHITAKER | 705 WILLITTS RD, HASTINGS, MI 49058 |
| QUINTIN J ADAMSKI | 1415 SHANNON ST, GREEN BAY, WI 54304-2819 |
| QUINTIN J LUCAS | 2011 BYRON RD, HOWELL, MI 48843-8764 |
| QUINTIN J WILSON & | MICHAEL N WAHL JT TEN EN, 2058 FOX RUN RD, DAYTON, OH 45459 |
| QUINTIN JOHNSTONE | 22 MORRIS ST, HAMDEN, CT 06517-3423 |
| QUINTIN L TULLOCH | 2109 W 67TH PL, CHICAGO, IL 60636 |
| QUINTIN L URIG | 178 VINEYARD ROAD, AVON LAKE, OH 44012-1750 |
| QUINTIN N DAUGHERTY | 628 FILDEW, PONTIAC, MI 48341-2634 |
| QUINTIN RUBIO | 399 HERITAGE VLG B, SOUTHBURY, CT 06488-1722 |
| QUINTINA M ENZINNA | 7174 CHESTNUT RIDGE RD, LOCKPORT, NY 14094-3519 |
| QUINTO VAI & | MARY VAI JT TEN, 117 IRENE AVE, BUENA, NJ 08310-9734 |
| QUINTON A BAILEY & | DORA D BAILEY JT TEN, 3151 MURRAY HILL DR, SAGINAW, MI 48601-5634 |
| QUINTON D SINGLETON | 2049 S STATE ROAD 57 32, WASHINGTON, IN 47501-7102 |
| QUINTON H STEMLER & | MARIE B STEMLER TEN ENT, R D 1 BOX 52, PITTSTON, PA 18643-9801 |
| QUINTON L DANIEL | 7669 EAST X AVE, VICKSBURG, MI 49097-9503 |
| QUINTON L HEINTZELMAN | 303 NARCISSUS DR, INDIANAPOLIS, IN 46227-2600 |
| QUINTON R BRADLEY | 935 ALPHA ST, INGLEWOOD, CA 90302-1407 |
| QUMARE A MOREHEAD | 6 EASTWOOD CT, PINE BLUFF, AR 71601-2505 |
| OUZELLA BREWER | 2441 OUSLEY COURT, DECATUR, GA 30032-6460 |
| R A CARNELL | BOX 357, RIDGELY, TN 38080-0357 |
| R A CONICELLI | 72 SHIPMAN AVENUE, YONKERS, NY 10704-3022 |
| R A DE WHITT | 3461 CARTER CIRCLE, FISHER, AR 72429-9710 |
| R A GORDON | 242 EASON, HIGHLAND PARK, MI 48203-2707 |
| R A HAWKINS | 7754 MARTZ PAULLIN RD, FRANKLIN, OH 45005-4089 |
| R A JESIENSKI | 5595 N ROSEDALE CIR, BEVERLY HILLS, FL 34465-2238 |
| R A MC CLURE & | BETTY W MC CLURE JT TEN, 1003 2ND AVE S, PAYETTE, ID 83661-2820 |
| R A ORTIZ | 690 ELIZABETH STREET, PERTH AMBOY, NJ 08861-2834 |
| R A OUELLETTE | 103 DEERVIEW DR, COLUMBIA, TN 38401-5288 |
| R A ROSEN | 28632 CONEJO VIEW DR, AGOURA HILLS, CA 91301-3318 |
| R A SOYKA | 409 EAST FOURTH AVENUE, ROSELLE, NJ 07203-1428 |
| R A STEVENSON JR | 202 BUENA VISTA, VICTORIA, TX 77901-4804 |
| R ALLAN BALIAN | 1683 ROSS RD, SUNBURY, OH 43074-9751 |
| R ALLEN DAVIS & | SUE A DAVIS JT TEN, 6709 ST RD 38 W, NEW CASTLE, IN 47362-9740 |
| R ALLEN MAREAN | 8 OXFORD DR, ENDICOTT, NY 13760-4324 |
| R ALLINE HALL | 12215 NE 128TH ST 332, KIRKLAND, WA 98034-7319 |

| | |
|---|---|
| R ALVIN BENSLEY JR & | KATHLEEN E BENSLEY JT TEN, 308 EARLE'S LN, NEWTOWN SQUARE, PA 19073-2503 |
| R ANDERSON | 2117 AITKEN AVE, FLINT, MI 48503-5868 |
| R ANDREW EDWARDS | 16119 JACARANDA WAY, LOS GATOS, CA 95032-3627 |
| R ANGEVINE | 3231 GWENGREEN DR, BRIDGETON, MO 63044-3312 |
| R ANGUS WEST | CUST RICHARD S, WEST UGMA MA, 7 WALNUT ROAD, WENHAM, MA 01984-1645 |
| R B BLACK | 4557 FIVE MILE RD, ALLEGANY, NY 14706-9427 |
| R B CAMPBELL & | POLLY CAMPBELL JT TEN, PO BOX 314, BOGOTA, NJ 07603-0314 |
| R B MEALY | 600 NW 35TH, OKLAHOMA CITY, OK 73118-7310 |
| R BARBARA O'DEAY & | BERNARD P O'DEAY TEN COM, 18 EAGLE DR, RAYVILLE, LA 71269 |
| R BETANCOURT | 8561 E MONROE, WHEELER, MI 48662-9748 |
| R BOYD GRIFFITH | 10012 CHEZELLE DRIVE, EL PASO, TX 79925-5410 |
| R BRIAN HARDY | 2888 YOAKAM RD, LIMA, OH 45806-1127 |
| R BRIAN MACNAMARA | TR GEORGE R MACNAMARA JR TRUST, UA 09/11/87, 1609 MORNINGSIDE DR, ORLANDO, FL 32806-2429 |
| R BRIAN SNOW | 10 MERRY MEETING DR, MERRIMACK, NH 03054-2933 |
| R BRUCE BUDINGER | 2644 BROADMORE LN, WESTLAKE, OH 44145-2958 |
| R BRUCE CARROLL & | GAIL M CARROLL JT TEN, CUSHMAN ROAD R D 3, AMHERST, MA 01002-9772 |
| R BRUCE DENNISTON | 11 LILAC LANE, MEDFORD, NJ 08055 |
| R BRUCE FISHER III | 45435 CASS AVE, UTICA, MI 48317-5605 |
| R BRUCE ORCHARD | TR KMO TRUST, UA 04/25/89, 901 CORNELL CT, MADISON, WI 53705-2241 |
| R BRUCE ORCHARD | 901 CORNELL CT, MADISON, WI 53705-2241 |
| R BRUCE WILSON | 4448 CONC RD 5, NEWTONVILLE ON  L0A 1J0,  CANADA |
| R BURR TWEEDY JR | 12 LONGFELLOW RD, CAMBRIDGE, MA 02138-4736 |
| R C DIXON | BOX 2682, ANDERSON, IN 46018-2682 |
| R C GRIFFITH | 6118 ROSECREST DR, DAYTON, OH 45414-2831 |
| R C NEEFE IV | 1305 E 2ND ST, COUDERSPORT, PA 16915-8175 |
| R C POPARD | 4384 WALTON PLACE, SAGINAW, MI 48603-2073 |
| R C RIOFSKI | 10 ALTEMUS DR, LANDENBURG, PA 19350-1357 |
| R C RIOFSKI & | LINDA P RIOFSKI JT TEN, 10 ALTEMUS DR, LANDENBERG, PA 19350-1357 |
| R C SAMUEL PATRICK | 300 COMMISSIONERS PIKE, WOODSTOWN, NJ 08098 |
| R C TAYLOR | 605 MORGAN STREET, PARAGOULD, AR 72450-2824 |
| R C THOMAS | 8500 HOGAN RD RFD 1, MUIR, MI 48860-9789 |
| R CALDERON | 545 WEST 164ST APT 2H, NEW YORK, NY 10032-4937 |
| R CARBONE JR | 17 CRESTMONT DR, HILLSBOROUGH, NJ 08844-5255 |
| R CARTER | 100 HERRIOT ST, YONKERS, NY 10701-4741 |
| R CATHERINE ROSEBERRY | 5296 MYSTIC DR, DAYTON, OH 45424 |
| R CHARLES FIRMANI II | CUST OLIVIA AYLETTE FIRMANI, UTMA AZ, 2621 W CAVALRY DR, PHOENIX, AZ 85086 |
| R CHARLES HOGREFE & | MARTHA A G HOGREFE JT TEN, 136 E LAKESIDE DR, HATTIESBURG, MS 39402-2200 |
| R CHARLES TSCHAMPION | 25 GREAT OAK DR, SHORT HILLS, NJ 07078-3426 |
| R CLARK | 6393 CHILTREN NW, CANAL FULTON, OH 44614-8745 |
| R D BATES | 289 FOUR SEASONS DR, LAKE ORION, MI 48360 |
| R D HOLTON | 471 W SHAWNEE RD, BARODA, MI 49101-9775 |
| R D JENKINS & | GENEVIEVE D JENKINS JT TEN, 8420 HOPKINS RD, RICHMOND, VA 23237-2539 |
| R D LYNCH | 33 FAIRWAY DR, ALEXANDRIA, IN 46001-2811 |
| R D LYON | 459 EAST 169TH ST, S HOLLAND, IL 60473-2923 |
| R D MARSHALL | 480 EAST 188 ST, BRONX, NY 10458-5815 |
| R D REAMER | 728 KLUMAC RD, TRINITY OAKS APT 235C, SALISBURY, NC 28144-5731 |
| R D S SINGLETON | 1705 N JORDAN, OKLAHOMA CITY, OK 73111 |
| R D SMITH | 1051 TREELINE CT, MANCHESTER, MO 63021-5533 |
| R DALE FERRIS | 8360 ROBERTS PL, CARLISLE, OH 45005-4130 |
| R DALE WAHLEN & | SHARON D WAHLEN JT TEN, 1179 W ALTA MESA DRIVE, BREA, CA 92821-2002 |
| R DAN PULLEN & | MARGARET A C PULLEN JT TEN, 701 MARKET ST #3, CHATTANOOGA, TN 37402 |
| R DANIEL MEYER | 23 ALEXANDER DRIVE, EAST LYME, CT 06333-1548 |
| R DAVID HARRINGTON | 73 PARKSIDE AVE, HAMBURG, NY 14075-5203 |
| R DAVID LANKES | 4586 PROVIDENCE RD, JAMESVILLE, NY 13078-6504 |
| R DE LUCA | 1363 KEARNEY AVE, BRONX, NY 10465-1318 |
| R DENNIS CULL | 708 S EUCLID AVE, BAY CITY, MI 48706-3304 |
| R DONALD SPENCER & | JANINA R SPENCER JT TEN, 1207 NORTHWESTERN DR, MONROEVILLE, PA 15146-4403 |
| R DORIS BURGDORFF | BOX 5275, MADISON, WI 53705-0275 |
| R DOUGLAS CODY | 25 ROLLING HILL ROAD, BERNARDSVILLE, NJ 07924-1814 |
| R DUNCAN LUCE & | CAROLYN A SCHEER, TR LUCE FAM TRUST, UA 11/30/89, 20 WHITMAN CRT, IRVINE, CA 92612-4057 |
| R E CUTTER | 5411 WARREN-SHARON RD, VIENNA, OH 44473-9721 |
| R E GENTZLER & D L GENTZLER | CO-SUCC, TR 05/07/90 GENTZLER FAMILY TRUST, 1545 JEWELL DRIVE, SANTA ROSA, CA 95404-3031 |
| R E HALCOMB | 1405 GREATHOUSE RD, BOWLING GREEN, KY 42103-9078 |
| R E HATALA | 1926 GRANT AVENUE, SOUTH PLAINFI, NJ 07080-3064 |
| R E HOLLIFIELD | 200 LONGVIEW DRIVE, BAYVILLE, NJ 08721-3116 |
| R E MCGIBONEY | 4130 KING ST, BOX 543, COVINGTON, GA 30014-3112 |
| R E MERRILL JR | CUST JONATHON THOMAS ONG UGMA MI, 1120 E MAIN, FLUSHING, MI 48433-2242 |
| R EARL MYERS | 1372 CLAYTON RD, BROOKVILLE, OH 45309-9315 |
| R EDWARD COLEBECK | 3523 BILLINGSLY DRIVE, MARIETTA, GA 30062-5584 |
| R EDWIN ALLEN | 622-A ROSE HOLLOW DRIVE, YARDLEY, PA 19067-6330 |
| R EFFINGHAM DOLMAN | 705 CENTER LN, MIDDLETOWN, DE 19709-8501 |
| R EILEEN MCABOY & | SCOTT A MCABOY JT TEN, 303 S GEORGIA AVE, JT TEN, MARTINSBURG, WV 25401-1917 |
| R ELIZABETH GONZALEZ | 708 SOUTH PYLE, KANSAS CITY, KS 66105-2029 |

| | |
|---|---|
| R ELIZABETH L BEAN | 2417 MEDFORD COURT W, FORT WORTH, TX 76109-1140 |
| R ELLIS | 1481 NEEDHAM AVE, BRONX, NY 10469-1548 |
| R ELLWOOD MITCHELL | R D 1, COOPERSTOWN, PA 16317-9801 |
| R ELLWOOD MITCHELL & | MARY A MITCHELL JT TEN, 423 BRADLEYTOWN RD, COOPERSTOWN, PA 16317 |
| R EUGENE LIBBY | BOX 38, LINCOLN, ME 04457-0038 |
| R F DROPKO | 570 GRASSY POND ROAD, SWEET VALLEY, PA 18656 |
| R F ESTES | 406 CROCKETT AVE, PHILADELPHIA, MS 39350-2944 |
| R F HARBISON | TR R F HARBISON TRUST, UA 05/15/97, 720 BLACKTHORNE AVE, EL CAJON, CA 92020-5611 |
| R F MCNAIR | 22914 KOBS RD, TOMBALL, TX 77375-2726 |
| R F PETRUSHA | 2914 AUTEN RD, ORTONVILLE, MI 48462 |
| R FRANK OGDEN II | 77 DOLBOW, PENNSVILLE, NJ 08070-1718 |
| R FRANKLIN LEFEVRE | 1016 INDEPENDENCE DR, DAYTON, OH 45429-5642 |
| R G AMBRUSO | 656 SILK OAK DR, VENICE, FL 34293-7267 |
| R G BANCROFT | 304 SHORT ST, APT 4, LEMONT, IL 60439 |
| R G FOSTER | 13701 STATE ROUTE 41, WEST UNION, OH 45693-8995 |
| R G KETRON & | MILDRED F KETRON JT TEN, 3401 MONTLAKE DR, KNOXVILLE, TN 37920-2842 |
| R G MINGES FAMILY L P | 430 LAKESHORE DR, HILTON, NY 14468 |
| R G SCHNEIDHORST JR U/W | R G SCHNEIDHORST TRUST, 2670 FORT AMANDA RD, LIMA, OH 45804-3731 |
| R GARY STANSBURY | 228 PINEHURST DR, GRANVILLE, OH 43023-9795 |
| R GERALD MARSDEN & | SANDRA M MARSDEN JT TEN, 8045 WINCHESTER, SAGINAW, MI 48609-9540 |
| R GREGORY BALMER | BOX 111, CALIFON, NJ 07830-0111 |
| R GREGORY WILSON & | KAREN L WILSON TR, UA 10/11/2007, GREGG AND KAREN WILSON TRUST, 3301 FEATHER RIDGE RD, TODDVILLE, IA 52341 |
| R H CARPENTER EX EST | WILLIAM H CARPENTER, 370 WILLS RUPARD RD, WINCHESTER, KY 40391 |
| R HEBERTON BUTLER & | FLORENCE W BUTLER JT TEN, 615 ELM AVENUE, SWARTHMORE, PA 19081-1119 |
| R HELEN RISER | 7806 PERRY ST SW, HUNTSVILLE, AL 35802-2941 |
| R HENRY DIGIACINTO | CUST STEPHEN S DIGIACINTO UGMA PA, C/O STEPHEN S DIGIACINTO, 10417 BALENTINE, OVERLAND PARK, KS 66214-3046 |
| R HERNANDEZ | 23 BARNHARDT AVENUE, NO TARRYTOWN, NY 10591-2203 |
| R HLEBAK & | MARLETTE HLEBAK JT TEN, 6450 FARMINGTON CIRCLE, CANFIELD, OH 44406-9057 |
| R HOMER HARSHAW & HELEN G | HARSHAW TR U/A DTD 09/25/92 R, HOMER HARSHAW & HELEN G HARSHAW, REV JOINT TR, 10119 E COLDWATER ROAD, DAVISON, MI 48423-8598 |
| R HOWARD BURNS & | JUDITH BURNS JT TEN, 316 ALLEN PLACE, NASHVILLE, TN 37205 |
| R HURN ALLISON | 7510 PINE HOLLOW, HUMBLE, TX 77396-4517 |
| R I CURIEL & | E D CURIEL JT TEN, 1421 CHESTNUT, FORREST CITY, AR 72335-2131 |
| R J AUGSBACH & | MARY M AUGSBACH JT TEN, DALE ROAD AIRMONT, MONSEY, NY 10952 |
| R J BEHELER | 128 W GRANT ST, GREENTOWN, IN 46936-1101 |
| R J CARTLEDGE | 3413 HILLSIDE DRIVE, DEL CITY, OK 73115-1741 |
| R J GILLINGHAM | 843 HILLCREST, EL SEGUNDO, CA 90245-2027 |
| R J GILMORE | 3610 HURDS CORNER RD, MAYVILLE, MI 48744-9668 |
| R J GRAVES | 143 WATERWAY TRL, POWDER SPRINGS, GA 30127 |
| R J IVY | 7945 WILSON AVE, BYRON CENTER, MI 49315-9721 |
| R J KERSHAW III | 802 MADALINE DR, AVENEL, NJ 07001-1363 |
| R J KIMMICK | HCR 1 BOX 594, BRODHEADSVILLE, PA 18322 |
| R J KLINE & | MARCI KLINE JT TEN, 3209 CHANDLER RD W, BELLEVUE, NE 68147-1930 |
| R J STACY | 95 DOROTHY AVENUE, BONHAMTOWN, NJ 08837-3062 |
| R J ZAYTSOW | 2453 HUSTON ST, MARYSVILLE, CA 95901-3442 |
| R JACQUELINE WALSH & | JOSEPH J WALSH JT TEN, 45 KENMORE DRIVE, LONGMEADOW, MA 01106-2710 |
| R JACQUES T DU PONT | TR, NANCY SPRINGER DU PONT, U/A WITH JEAN KANE FOULKE DU, PONT DTD 10/11/56, RR 1 BOX 115, BENTON, PA 17814-9696 |
| R JAMES KINNISON & | NANCY J KINNISON, TR UA 02/22/05 KINNISON FAMILY, TRUST, 221 WAGNER ROAD, WEST MILTON, OH 45383 |
| R JEANNE ADAMS TOD | TIMOTHY W KELLER, 712 HILLSIDE, LIBERTY, MO 64068-2119 |
| R JOAN CARLSON | 11 TERRACE AVE, SAN ANSELMO, CA 94960-2426 |
| R KARL MCKINNON | 607 HAMILTON PARKWAY, DEWITT, NY 13214-2312 |
| R KEITH AMOS & | KAREN L AMOS JT TEN, 1254 GRENNVILLE MERCER RD, MERCER, PA 16137 |
| R KEITH ETHERIDGE & | REVA ETHERIDGE JT TEN, 1604 W SPRESSER, TAYLORVILLE, IL 62568-1721 |
| R KEMP MORTON | BOX 2185, HUNTINGTON, WV 25722-2185 |
| R KENNETH PECK | 232 WEST HENDRICKS ST, SHELBYVILLE, IN 46176-1902 |
| R KENT GURLEY & | DENISE M GURLEY JT TEN, 24 E 172 PL, HAMMOND, IN 46324-1804 |
| R KENT SORRELL & | JANET R SORRELL JT TEN, 19948 N TURQUOISE PT, SURPRISE, AZ 85387 |
| R KEVAN STAPLES | USA, 431 BUNNING DR, DOWNERS GROVE, IL 60516-1434 |
| R KIPP WILLIAMSON | TR U/A DTD 06/25/ R KIPP WILLIAMSON, REVOCABLE, TRUST, 480 VINEYARD WAY, DOYLESTOWN, OH 44230 |
| R KURT SWAIM & | JULIE R SWAIM JT TEN, 108 E JEFFERSON ST, BLOOMFIELD, IA 52537-1606 |
| R L BLAKELY | 230 NORTHWEST DRIVE, HEREFORD, TX 79045-4126 |
| R L CONRAD | 1534 FERNWOOD BLVD, ALLIANCE, OH 44601 |
| R L E BROWN | 5468 STIFFLER RD, FLINT, MI 48505-1094 |
| R L EISENHART | 5982 ELLENVIEW AVE, WOODLAND HILLS, CA 91367-1037 |
| R L FARMER | 10416 CANFIELD DRIVE, SAINT LOUIS, MO 63136-5736 |
| R L GIDDENS | 2501 KENNETH ST #222, RINGGOLD, LA 71068 |
| R L GILLARD | 11428 RUTHERFORD, DETROIT, MI 48227-1653 |
| R L PICKERING | 42 SANDALWOOD CRESCENT, LONDON ON  N6G 2Z7,   CANADA |
| R L REAVIS | 404 S CLINTON AVE, DALLAS, TX 75208-5915 |
| R L WALKER | 389 NORCROFT CI, RICHMOND, VA 23225-4783 |
| R L WEBSTER | 7400 RAWSONVILLE RD, BELLEVILLE, MI 48111-2323 |
| R LAKE | 612 VINEWOOD, DURAND, MI 48429-1729 |
| R LANDIS COFFMAN JR | 2849 SOUREK ROAD, AKRON, OH 44333 |

| | |
|---|---|
| R LAWRENCE PRICE | 110 E REDDING ST, MIDDLETOWN, DE 19709-1433 |
| R LEE DAVIS & | SUE V DAVIS, TR UA 5/8/01, THE R LEE DAVIS & SUE V DAVIS, REVOCABLE TRUST, 25 AVERY CIRCLE, JACKSON, MS 39211 |
| R LEE LEAVELL & | BETTY LEAVELL, TR, R LEE LEAVELL & BETTY LEAVELL, LIVING TRUST UA 08/15/96, 1001 S PINE ST ROOM 43, BURLINGTON, WI 53105-1755 |
| R LEROY CRESPIN | 7508 TARGET LANE N W, ALBUQUERQUE, NM 87120-3065 |
| R LEWIS BROWN | 4675 S WYOMING ST, BUTTE, MT 59701-6986 |
| R LUCAS & MARGARET E LUCAS | TR LUCAS LIVING TRUST UA 3/21/02, 22595 W 151ST STREET SOUTH, KELLYVILLE, OK 74039 |
| R LYMAN HUFFMAN | CUST ANGELA, CAY HUFFMAN UGMA NJ, ROUTE 4 BOX 332-O, SISSONVILLE, WV 25320 |
| R M HOPKO | 590 WOODROW COURT, WERNERSVILLE, PA 19565 |
| R M JONES | 324 WINDY BLUFF, FLUSHING, MI 48433-2647 |
| R M KUDVA | 960 S LAKE, DUQUOIN, IL 62832-2448 |
| R M METZGER | 452 YOUNG STREET, PO BOX 438, WILSON, NY 14172-0438 |
| R M MORRIS | 12907 E 54TH TERR, KANSAS CITY, MO 64133-3120 |
| R M PRADES | 51-1050 BRISTOL ROAD WEST, MISSISSAUGA ON  L5V 2E8,  CANADA |
| R M REUTLINGER & ASSOCIATES INC | 3480 OFFICE PARK DRIVE, DAYTON, OH 45439-2214 |
| R M REYNOLDS | 1410 ERINDALE CRES, LONDON ON  N5X 1V9,  CANADA |
| R M STEMM | 3165 W MOTT AV, FLINT, MI 48504-6840 |
| R MAHLON WOODELL | 10801 SYDELLE DR, RICHMOND, VA 23235-3325 |
| R MARCUS REYNOLDS | 1410 ERINDALE CRESCENT, LONDON ON  N5X 1V9,  CANADA |
| R MARIAN ROMANOWSKY | 278 VINE ST APT 407, ST CATHERINES ON  L2M 7Z4,  CANADA |
| R MARK OWENS | 5295 SUGAR RIDGE DR, BUFORD, GA 30518-4593 |
| R MARSHALL PHILLIPS | PO BOX 190, KENNETT SQUARE, PA 19348 |
| R MARTIN WILLIAMS & | CAROLYN R WILLIAMS JT TEN, 980 N HOPE WELL ROAD, FRANKLIN, IN 46131-7983 |
| R MCLARAN SAWYER | 2640 S 35TH ST, LINCOLN, NE 68506-6623 |
| R MICHAEL BOYD | 679 HWY 30, LARAMIE, WY 82072-9520 |
| R MICHAEL ELLINGEN | 11730 OVER CREEK CT, SWAN POINT ISSUE, MD 20645-2139 |
| R MICHAEL FULTON | 212 PLYMOUTH, CHARLOTTE, MI 48813-2150 |
| R MICHAEL IVEY | 4692 PANORAMA DR, PANORA, IA 50216-8634 |
| R MICHAEL MC CLELLAN | 1329 SYCAMORE MILLS ROAD, GLEN MILLS, PA 19342-9666 |
| R MICHELLE TREIDER | 4800 BISHOPS CASTLE DR, MIDLAND, TX 79705-1504 |
| R MILDRED ZUCKERMAN | 170 LOVELL ST, WORCESTER, MA 01603-3213 |
| R N BIGELOW | 51 MYRTLE AVE, CLIFTON, NJ 07014-2003 |
| R N HUDDLESTON | 1925 CASTLE LANE, FLINT, MI 48504-2011 |
| R N V BRODIE | 244 BROOKSIDE ST, LEHICH ACRES, FL 33936-6974 |
| R NEIL DICKMAN | 2623 O ST NW, WASHINGTON, DC 20007-3124 |
| R NEIL FINCHAM | 45 APPLEWOOD DR, BRIGHTON ON  K0K 1H0,  CANADA |
| R NICHOLAS SIMONS | 5672 N OOEW ROAD, KOKOMO, IN 46901 |
| R NORMAN WIMPRESS | 19191 HARVARD AVE, APT 344, IRVINE, CA 92612-8609 |
| R OBERT J SHANER | 28205 ALDEN, MADISON HEIGHTS, MI 48071-3021 |
| R P BASKERVILLE | 104 PARK AVENUE, EAST ORANGE, NJ 07017-5247 |
| R P BROWN | BOX 4253, SAGIDAW, MI 48606-4253 |
| R P COBBS | 3101 AYRE CT, FLINT, MI 48506-5402 |
| R P M HOLDINGS LTMD | PARTNERSHIP, BOX 896, STUART, FL 34995-0896 |
| R P STEPHEN DAVIS | 3 RIDGE RD, CHAPEL HILL, NC 27514-4313 |
| R P TISCH | 378 HYATT STREET, AVENEL, NJ 07001-1139 |
| R PAT O'BANNON | TR R PAT O'BANNON REVOC TRUST, UA 08/05/97, 3918 RANCHO DEL ORO, RIVERSIDE, CA 92505-3583 |
| R PATRICIA GARNER | 111 RIDGE RD, HARTSDALE, NY 10530-2214 |
| R PATRICK FLYNN & | CONSTANCE W FLYNN JT TEN, 4906 AUDUBON DR, SAGINAW, MI 48603-5666 |
| R PATRICK SAUL | 2422 WILDBROOK RUN, BLOOFIELD HILLS, MI 48304-1444 |
| R PAUL COGGINS | CUST, DALE A COGGINS U/THE, MASS UNIFORM GIFTS TO MINORS, ACAT, 65 DRINKWATER RD, HAMPTON FALLS, NH 03844-2119 |
| R PAUL COGGINS | CUST, SCOTT R COGGINS U/THE, MASS UNIFORM GIFTS TO MINORS, ACAT, 75 RONDEAU ROAD, PALMER, MA 01069-9656 |
| R PENNELL EMERSON | 1404 FORREST AVE SUITE A, DOVER, DE 19901 |
| R PERRY PADDEN JR | 2344 SOUTHGATE BOULEVARD, HOUSTON, TX 77030 |
| R PHIL CAUDLE | 2727 E 39TH PLACE, TULSA, OK 74105-8209 |
| R PHILIP DUTO | 3993 ROBIN HOOD WAY, SYKESVILLE, MD 21784-9532 |
| R PURDY | RD 4 BOX 4895, DUNCANNON, PA 17020-9431 |
| R R HARRIS | 1152 BABBS MILL ROAD, HAMPTON, GA 30228-1705 |
| R R HOLLANDER | 1957 OAKLEIGH WOODS DR NW, GRAND RAPIDS, MI 49504 |
| R R LEVESQUE | 894 DESLAURIERS, STE THERESE-EN-HAUTS QC,   CANADA |
| R R SCHULZE | 28725 RAINTREE DRIVE, MENIFEE, CA 92584 |
| R R WALKER | 11572 BRADFORD LAKE DR, FREDERIC, MI 49733-9631 |
| R RANDOLPH BRADHAM | CUST JOHN, MC LEOD BRADHAM UGMA SC, 182 LAFAYETTE ST # 3, NEW YORK, NY 10013 |
| R REZA SHAFII & | BARBARA A SHAFII JT TEN, 6093 FLAGSTONE CT, FREDERICK, MD 21701-5847 |
| R RICHARD MOLINARI | 8063 OXBRIDGE DRIVE, PITTSBURGH, PA 15237-4040 |
| R ROBERT SCHENCK | 1652 SHERWOOD DR, VALPARAISO, IN 46385-2809 |
| R ROBINSON CHANCE JR | 3913 LONGLEAF DR, HENRICO, VA 23294-6117 |
| R ROGER YOUNG | 2904 MATT DR, LONGVIEW, TX 75605 |
| R RONALD SCHNIER | 928 EASTON PLACE, DALLAS, TX 75218 |
| R RONTE SMITH | 4390 BURGESS HILL LN, ALPHARETTA, GA 30022-8002 |
| R ROSS | 5745 LAKE HEIGHTS CIR, ALPHARETTA, GA 30022-5689 |
| R S A CORP | 36 OLD SHERMAN TPKE, DANBURY, CT 06810-4124 |
| R S GOODIN | 7937 LATCHINGTON CT, CHARLOTTE, NC 28227-3191 |
| R SAM EDMISTON | CUST DAN, LYERLY EDMISTON U/THE NC U-G-M-A, 3686 AMITY HILL RD, STATESVILLE, NC 28677-9737 |
| R SAX INC | RICHARD W SAX PRESIDENT, 1040 W MAIN ST, MASCOUTAH, IL 62258-1078 |

| | |
|---|---|
| R SCOTT WALL | , AVA, IL 62907 |
| R STANLEY ROSEVEAR | 14 SOVEREIGN LANE, ORMOND BEACH, FL 32176-2872 |
| R STANLEY SUTTON & | JERILYN G SUTTON JT TEN, 818 BLUFFVIEW DR, COLUMBUS, OH 43235-1728 |
| R STEPHEN HALL | 2945 SPINNAKER DR, AURORA, IL 60503 |
| R STEVENS SHEAN & SUZANNE | COOK SHEAN TRUSTEES UA SHEAN, FAMILY TRUST DTD 09/26/86, 28533 SEAMOUNT DRIVE, RANCHO PALOS VERDE CA,  90275-4751 |
| R STOCKTON B HOPKINS | 1400 WAVERLY RD, APT B237, GLADWYNE, PA 19035-1267 |
| R T BOYER JR | 8421 FOREST RD, GASPORT, NY 14067-9213 |
| R T BRYANT | RR7 BOX 116A, TROY, AL 36081 |
| R T CARROLL | 101 EAGLE LAKES DR, FRIENDSWOOD, TX 77546-5853 |
| R T KINNEY JR | BOX 7127, MONROE, LA 71211-7127 |
| R T STIEHL & | JUNE W STIEHL JT TEN, 400 RIDGE CIRCLE, WAYNESBORO, VA 22980-5430 |
| R THOMAS HUNTER U/W MARGARET | M HUNTR F/B/O RACHEL S, HUNTER TRUST II, 1933 HUNTER RIDGE DR, BLOOMFIELD HILLS, MI 48304-1037 |
| R THOMAS HYBL | 1329 E ALICE AVE, PHOENIX, AZ 85020-3264 |
| R TIMOTHY MEIER & | MARY ANN MEIER JT TEN, 13416 ALLNUT LANE, HIGHLAND, MD 20777-9743 |
| R TODD HOFFMAN | 63 ABBOTT RD, LEBANON, ME 04027-3512 |
| R TODD ZIMMERMAN | 32 PETERSON HOLLOW RD, RUSSELL, PA 16345-1208 |
| R V MICKENS | 505 LINNEAUS, FLINT, MI 48503-3929 |
| R VIRGINIA KIDER | 213 PERRY ST, ROSSVILLE, IL 60963-1145 |
| R W CAMPBELL | 290 GRIFFITH STREET, LONDON ON  N6K 2R6,  CANADA |
| R W CAMPBELL | 290 GRIFFITH STREET, LONDON ON  N6K 2R6,  CANADA |
| R W COSGROVE & | V K COSGROVE, TR ROBERT W COSGROVE & ASSOC INC, PROF SHAR TR UA, 29036, 1424 IROQUOIS, DETROIT, MI 48214-2716 |
| R W HILL | 1560 HAYES ST, GARY, IN 46404-2737 |
| R W KING | 4600 INGHAM ST, LANSING, MI 48911-2958 |
| R W MAYER | 45 VOGELL RD STE 401, RICHMOND HILL ON  L4B 3P6,  CANADA |
| R W MAYER | 23 GOLDPARK CRT, WOODBRIDGE ON  L4L 8V5,  CANADA |
| R W MAYER | 23 GOLDPARK COURT, WOODBRIDGE ON  L4L 8V5,  CANADA |
| R W REAY JR | 3592 TUNDRA RD, VENICE, FL 34293-5446 |
| R W SIMS | 7467 PERRIER DR, INDIANAPOLIS, IN 46278-1652 |
| R W WEEKS JR | BOX 340, LOS ALAMOS, NM 87544-0340 |
| R W WILLIS | 1514 DE SOTO, ST LOUIS, MO 63107-1223 |
| R WALKER ROBB JR | 17 GRANDVIEW DR, MACOMB, IL 61455-9705 |
| R WALTER WARD & | BEATRICE L WARD JT TEN, 2700 PHILADELPHIA RD, EDGEWOOD, MD 21040-1120 |
| R WALTERS BORTNER | 7011 HADLEY COURT, LOUISVILLE, KY 40241-6251 |
| R WAYNE CAMPBELL | 290 GRIFFITH STREET, LONDON ON  N6K 2R6,  CANADA |
| R WAYNE CHRISTENSON | TR R, WAYNE CHRISTENSON U/A DTD, 27183, 1140 TUMBLEWEED CT, FLINT, MI 48532-2158 |
| R WAYNE SHIPLEY JR & | CHERYL B SHIPLEY JT TEN, RD 6 BOX 2052, MOUNT PLEASANT, PA 15666-8832 |
| R WHARTON GAUL | BOX 458, MURRELLS INLET, SC 29576-0458 |
| R WILLIAM DAY & | FRANCES M DAY JT TEN, 2315 CALAVERAS WA, INDIANAPOLIS, IN 46240-4715 |
| R WILLIAM EDMISTER | 14500 ALEXANDER RD, DANVILLE, OH 43014-9756 |
| R WINFIELD RAYNOR III | CUST KATHERINE M RAYNOR UTMA FL, 81 DOGWOOD LANE, GLASTONBURY, CT 06033-1737 |
| R0BERT T WOLFF | 46368 BARTLETT DR, CANTON, MI 48187-1523 |
| R1NCE DARTY | 15661 BAYLIS, DETROIT, MI 48238-3910 |
| RA W WALKER | 355 EGGLESTON, AURORA, OH 44202-7738 |
| RABON ARMISTEAD | 11133 TABBERT ROAD, RIGA, MI 49276-9644 |
| RABON JACKSON | 18158 BUCKHORN LK RD, HOLLY, MI 48442-8531 |
| RACEL A MUTNICK & | BARBARA A MUTNICK JT TEN, 1372 HUNTERS RD H, HARRISONBURG, VA 22801-5224 |
| RACELLA S CREWS | 1939 BROOK DR, CAMDEN, SC 29020-2007 |
| RACHAEL A TRUNINGER | TR, RACHAEL A TRUNINGER LIVING TRUST UA, 35582, 242 VALLEY RD, KEWANEE, IL 61443-3318 |
| RACHAEL B WHITNEY | 14 PLEASANT STREET, BOX 91, ASHBURNHAM, MA 01430-1231 |
| RACHAEL CECIL | 5701 KIRKWOOD HYWY, WILMINGTON, DE 19808-4810 |
| RACHAEL L CLARK | 409 E PEACH ORCHARD AVE, DAYTON, OH 45419 |
| RACHAEL L GILLIHAN | 2605 DARK OAK CT, OVIEDO, FL 32766-7056 |
| RACHEL ANN GOLDBERGER | 1123 KENSINGTON LN, DALLAS, TX 75208-3510 |
| RACHEL ANN NELSON | 2024 STONECOURT DR, BEDFORD, TX 76021-6151 |
| RACHEL ANNE HINTZ | 3287 SILVERBROOK, ROCHESTER, MI 48306-4703 |
| RACHEL B EICHELE & | NORMAN C EICHELE JT TEN, 1155 BERWICK LANE, SOUTH EUCLID, OH 44121-3848 |
| RACHEL B HORN | 938 LOCUST ST, KANSA CITY, KS 66103-2567 |
| RACHEL B KGAMA | 2205 E GENESEE ST, SYRACUSE, NY 13210-2219 |
| RACHEL B SILVERMAN | CUST MICHAEL J SILVERMAN, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 692 W IRVING PARK RD C-1, CHICAGO, IL 60613-3131 |
| RACHEL BICKER | 5770 WINFIELD BLVD 101, SAN JOSE, CA 95123-2416 |
| RACHEL BOWEN | CUST CLINT D BOWEN, UTMA IN, 7499 MASTEN ROAD, COATESVILLE, IN 46121 |
| RACHEL C BECKETT | BOX 8384, RICHMOND, VA 23226-0384 |
| RACHEL C REID | 781 ROUTE 40, PILESGROVE, NJ 08098-2912 |
| RACHEL C SEIBERT | CUST, FRANK WILLIAM SEIBERT A MINOR, U/P L 55 CHAP 139 OF THE LAWS OF, NEW JERSEY, 212 COLD INDIAN SPRINGS ROAD, WAYSIDE, NJ 07712-3224 |
| RACHEL C SEIBERT | CUST FRANK WILLIAM SEIBERT UGMA NJ, 212 COLD INDIAN SPRINGS ROAD, WAYSIDE, NJ 07712-3224 |
| RACHEL C SMART & | LAURA D SMART JT TEN, 7 DERBY DR, FREDERICKSBRG, VA 22405-3315 |
| RACHEL COHEN | PO BOX 466, WEST BOXFORD, MA 01885 |
| RACHEL COLON | 9159 W LAFAYETTE, DETROIT, MI 48209-1748 |
| RACHEL D JENSEN | 150 W CARDINAL WAY, CHANDLER, AZ 85286 |
| RACHEL DURSO PROPOGGIO | 1032 MIFFLIN AVE, PITTSBURGH, PA 15221-3442 |
| RACHEL E CHILDRESS | 4301 ELEANOR, TROY, MI 48098-5059 |
| RACHEL E HARVEY | 605 N RONEY ST, CARL JUNCTION, MO 64834-9740 |

| | |
|---|---|
| RACHEL E LEMONDS | 1638 BARTON BRIDGE RD, MONROE, GA 30655 |
| RACHEL E REYNOLDS | 1106 LINDEN ST, BETHLEHEM, PA 18018-2904 |
| RACHEL E SHIPE | 3216 COUNTY RD 170, CARDINGTON, OH 43315-9331 |
| RACHEL E STALKER & | JAMES C STALKER JT TEN, 23 NORFOLK ST, UNIT 3, HAMPSTEAD, NH 03841-5126 |
| RACHEL E WILLIAMS | 11777 PALMERA DR N, LA FERIA, TX 78559-6028 |
| RACHEL F GOLDBERG | 423 E ALEXANDRIA AVE, ALEXANDRIA, VA 22301-1608 |
| RACHEL FRIEDBERG PAPKIN | 9702 LEEDS LANDING CIRCLE, EASTON, MD 21601-5564 |
| RACHEL G TYNER | 3048 COBBLESTONE DR, PACE, FL 32571-8449 |
| RACHEL G YOUNG | 9128 N RAIDER RD, MIDDLETOWN, IN 47356-9370 |
| RACHEL GOLDBECK | 600 D SOUTH BLVD, EVANSTON, IL 60202-2915 |
| RACHEL H ATKINSON | 7942 TRUMPETVINE LN, MECHANICSVLLE, VA 23111-7536 |
| RACHEL HARRISON & | BRUCE HARRISON JT TEN, ATTN GOLDBERG, 7914 OLD HARFORD RD, BALTIMORE, MD 21234-5518 |
| RACHEL HART | 8956 SYCAMORE RIDGE RD, FAIRFAX STATION, VA 22039-3022 |
| RACHEL HERMAN | 2112 RAMPART DR, ALEXANDRIA, VA 22308-1536 |
| RACHEL J DECKARD | 4763 KEMPF ST, WATERFORD, MI 48329-1810 |
| RACHEL JOHNSON | 433 WEST WALNUT, GREENFIELD, IN 46140-2049 |
| RACHEL JOY BLOCH | 2200 W ROCHELLE AVE, GLENDALE, WI 53209-2724 |
| RACHEL K HOPKINS | 19200 WOODWARD LANE, INTERLOCHEN, MI 49643-9260 |
| RACHEL K SHOOK | 1124 WELCH RD, ROANOKE, VA 24015-3814 |
| RACHEL KIRK BOBO | APT 6B, 5530 FIFTH AVE, PITTSBURGH, PA 15232-2334 |
| RACHEL L COOK & | DONALD E COOK JT TEN, 106 WOODLANE RD, MAYFIELD, NY 12117-3975 |
| RACHEL L GAYNOR TEMPLE | 1366 SANTA FE DR, IOWA CITY, IA 52246-8646 |
| RACHEL L HART | 304 LAKE FRONT RD, INMAN, SC 29349-8723 |
| RACHEL L HOGARD & | PAMULA R PARKS JT TEN, 6500 N DORT HWY, MT MORRIS, MI 48458-2559 |
| RACHEL L MUDD | 2255 MASONIC DR, SEWICKLEY, PA 15143-2431 |
| RACHEL L REUTER | 3801 EVERETT DR, ROCHESTER HILLS, MI 48307-5066 |
| RACHEL L SHENIGO TR | UA 02/10/1993, RACHEL L SHENIGO TRUST, 3130 SEDGEWICK DR, LYNCHBURG, VA 24503 |
| RACHEL L VAN NESS | 3669 SHOREWOOD, PORT HURON, MI 48059-1652 |
| RACHEL LEVIN | 21695 SOUND VIEW AVE, SOUTHOLD, NY 11971-2825 |
| RACHEL LEVINE | 10106 CREEKMERE DRIVE, DALLAS, TX 75218-2241 |
| RACHEL LEVY | 7048 LISMORE AVE, BOYNTON BEACH, FL 33437-6416 |
| RACHEL LEY FISHER & | DAVID ALBERT FISHER JT TEN, 13 TASSEL TRAIL, GREENVILLE, SC 29609-5117 |
| RACHEL LOTTERHOS WILLS & | ALLEN DUANE WILLS JT TEN, 1001 PRUITT CT SW, VIENNA, VA 22180-6429 |
| RACHEL LOWY & | HANS VAN DEKAR JT TEN, 15135 STEVENS AVENUE, BELLFLOWER, CA 90706-3548 |
| RACHEL M BABAD | 12-36 SAGE ST, FAR ROCKAWAY, NY 11691-4844 |
| RACHEL M CUEVAS | 2692 CHEYENNE PL, SAGINAW, MI 48603-2915 |
| RACHEL M DAVIS | 102 S GATE ROAD, ELKINS, WV 26241-3042 |
| RACHEL M DRIVER | 712 N WAGNER RD, ANN ARBOR, MI 48103-2145 |
| RACHEL M EDWARDS | CUST MICHAEL J EDWARDS UGMA MI, 712 N WAGNER RD, ANN ARBOR, MI 48103-2145 |
| RACHEL M EDWARDS | 712 N WAGNER RD, ANN ARBOR, MI 48103-2145 |
| RACHEL M FREEMAN | 1F, 400 RUGBY RD, BROOKLYN, NY 11226-5657 |
| RACHEL M K DOEBELE | C/O REMLINGER, 4787 HOBAUGH AVENUE, MURRYSVILLE, PA 15668-1540 |
| RACHEL M LEEDY | 229 MURCHISON LANE, DAYTON, OH 45431-2238 |
| RACHEL M MARTIN | 88 DOLPHIN POINT DR, BEAUFORT, SC 29907-1717 |
| RACHEL M PREIS & EDWIN I | GOLDRING TR FOR THE PREIS, FAMILY TR DTD 08/24/63, 1150 W WRIGHTWOOD AVE, CHICAGO, IL 60614-1315 |
| RACHEL M SPELKER | 949 VESTAVIA WAY, GULF BREEZE, FL 32563-3052 |
| RACHEL M STODDARD | BOX 2600RTE 414, MONTOUR FALLS, NY 14865 |
| RACHEL M TALLEY | 3470 GIRARDOT, WINDSOR ON, 19C 1W2 CAN |
| RACHEL MCCLURE | 2220 OLD CULBERSON RD, MURPHY, NC 28906-8188 |
| RACHEL MILLER | 5745 COTEST LUC RD, HAMPSTEAD QC  H3X 2E5,   CANADA |
| RACHEL MUELLER | 2825 WIENEKE RD APT 119, SAGINAW, MI 48603-2686 |
| RACHEL N HAYDEN | 5400 FIELDSTON ROAD, BRONX, NY 10471-2541 |
| RACHEL NALL COCHRAN | 3533 BLUFF POINT DRIVE S W, KNOXVILLE, TN 37920-2803 |
| RACHEL NARD | 1616 REED RD APT E, FORT WAYNE, IN 46815 |
| RACHEL NOBLE | BOX 198, DAYTON, OH 45409-0198 |
| RACHEL P SARICH | 577 AURORA DRIVE, YOUNGSTOWN, OH 44505-1107 |
| RACHEL P WILLIAMS | 6148 LONGLEAF DR, HOSCHTON, GA 30548-8239 |
| RACHEL PRUITT CON | ISAAC SIMMS, 1222 STEELE COURT, JACKSONVILLE, FL 32209 |
| RACHEL R BEAMER | RT 2 BOX 118, CHARLES TOWN, WV 25414-9628 |
| RACHEL R BRUMMELL | MARY C WADKINS, 1228 ANDOVER RD, BETHLEHEM, PA 18018-1613 |
| RACHEL R SLAPPY | 20081 BLOOM, DETROIT, MI 48234-2406 |
| RACHEL S JOYCE | 8831 HOLIDAY DR, CHARLOTTE, NC 28215-9762 |
| RACHEL S MUCH | 13310 HARRISON, ROMULUS, MI 48174-2873 |
| RACHEL S RUSSO | 1620 ROBIN HOOD PLACE, HIGHLAND PARK, IL 60035-2234 |
| RACHEL S SCHNABEL | 25 ECKERT RD, NEWINGTON, CT 06111-4903 |
| RACHEL SALLIE SLOSBURG | 10040 REGENCY CIRCLE, OMAHA, NE 68114-3723 |
| RACHEL SCHNEERSON | 10601 WEYMOUTH ST, BETHESDA, MD 20814-4231 |
| RACHEL SILK | 3523 PINGREE, FLINT, MI 48503-4544 |
| RACHEL T COX | BOX 266, PAOLI, PA 19301-0266 |
| RACHEL TENNENBAUM | 151 WEST 86TH ST, NEW YORK, NY 10024-3401 |
| RACHEL V CHAVEZ | 20934 S LA SALLE, TORRANCE, CA 90501-2927 |
| RACHEL W ABERNETHY | 12500 EDGEWATER DR 1708, LAKEWOOD, OH 44107-1602 |
| RACHEL W LIVINGSTON | WHITE HORSE VILLAGE VILLA 216, 535 GRADYVILLE RD, NEWTON SQ, PA 19073-2815 |

| | |
|---|---|
| RACHELA C RUSSO | 2604 W 18TH ST, WILMINGTON, DE 19806-1115 |
| RACHELE A FARDEN | TR U/A DTD THE RACHELE ANN, FADEN REVOCABLE LIVING TRUST, 267 PHEASANT WAY, PRUDENVILLE, MI 48651-9469 |
| RACHELLE BERKOWITZ & | LEONARD BERKOWITZ JT TEN, 3 CHABLIS DR, DIX HILLS, NY 11746 |
| RACHELLE CAMPBELL | BOX 421, SICKLERVILLE, NJ 08081-0421 |
| RACHELLE CAMPBELL & | DANIEL PIOTTI JT TEN, 6 TWIN OAKS CT, SEWELL, NJ 08080-2441 |
| RACHELLE H RAPHAEL | 4700 CONNECTICUT AVE NW 200, WASHINGTON, DC 20008-5611 |
| RACHELLE L BROWNRIGG | 7498 W NICHOLS PL, LITTLETON, CO 80128 |
| RACHELLE M DE CARLO & | ROBERT A DE CARLO JT TEN, 630 E CHURCH ST, HOMER CITY, PA 15748-6937 |
| RACHELLE M HARDING | 4118 S 300 E, ANDERSON, IN 46017-9546 |
| RACHELLE MARIE BALLMER | PO BOX 14435, SEATTLE, WA 98114 |
| RACHELLE SIMON | 150 PATTON AVENUE, PRINCETON, NJ 08540 |
| RADE E STEFANOVSKI | 6462 NORBORNE, DEARBORN HGT, MI 48127-2010 |
| RADE KORALIJA | 9451 SHERWOOD DR, SALINE, MI 48176-9464 |
| RADHIKA SHAH & | MAYUR H SHAH &, ANUPAMA M SHAH JT TEN, 11610 SHERIDAN ST, PEMBROKE PINES, FL 33026-1430 |
| RADNOR C CURD | 311 WATER ST, BAKERSVILLE, NC 28705-7204 |
| RADOJKA NENADIC | 5504 N PITTSBURGH AVE, CHICAGO, IL 60656-1443 |
| RADOMIR MILOSAVLEVSKI | 16319 RICHFIELD, LIVONIA, MI 48154-1424 |
| RADON LUI | 869 MAITLAND STREET, LONDON ON  N5Y 2W7,   CANADA |
| RADON LUI | 869 MAITLAND STREET, LONDON ON CAN  N5Y 2W7,   CANADA |
| RADON LUI | 869 MAITLAND ST, LONDON ON  N5Y 2W7,   CANADA |
| RAE ANN URBAN | 3440 DOLPHIN DRIVE, BLASDELL, NY 14219-2256 |
| RAE BRADFORD & | JUDY BIXLER &, JOHN WARD JT TEN, 3814 BANTAS CRK RD, W ALEXANDRA, OH 45381-9702 |
| RAE C DE WOLF | 109 COLONIAL DR, NORTH SYRACUSE, NY 13212-3315 |
| RAE C LINDSEY | 421 LINDSEY RD, REIDSVILLE, NC 27320 |
| RAE C LUEDKE | 11708 W CENTER ST, WAUWATOSA, WI 53222-4118 |
| RAE D MYERS | 35 HORSESHOE LN, MC LOUD, OK 74851-8413 |
| RAE DEAN MOORE | 106, 4550 PINEBROOK CIR, BRADENTON, FL 34209-8068 |
| RAE E SLAGLE | TR RAE E SLAGLE TRUST, UA 11/13/98, 1150 ELLSMERE ST NE, GRAND RAPIDS, MI 49505-3741 |
| RAE I CARLSON | CUST, SANDRA C CARLSON UGMA MN, 73 WINDING HILL, HACKETTSTOWN, NJ 07840-5679 |
| RAE ISRAEL | 1200 EARHART RD, ANN ARBOR, MI 48105-2768 |
| RAE J ROSENGARTEN | 12 HARBOR TERR, PERTH AMBOY, NJ 08861-4810 |
| RAE J THOUSAND OR | CHARLES F THOUSAND JT TEN, 15 JOYA DRIVE, PALM DESERT, CA 92260-0328 |
| RAE JEAN DALTON | 4148 BRANDONMORE DRIVE, CINCINNATI, OH 45255-3702 |
| RAE L LUNN | TR UA 11/10/93, ROBERT E LUNN TRUST B, 2237 LOB LOLLY LANE, DEERFIELD BEACH, FL 33442-1305 |
| RAE L LUNN & | ROBERT E LUNN TEN COM, CO-TRUSTEES DTD 11/10/93 OF, THE RAE L LUNN TRUST, 2237 LOB LOLLY LANE, DEERFIELD BEACH, FL 33442-1305 |
| RAE LEE HANDSCHUMACHER | 1486 FRANK RD, COLUMBUS, OH 43223-3736 |
| RAE LUCCHESE | CUST, JOHN LUCCHESE U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 29-18 200TH ST, BAYSIDE, NY 11360-2360 |
| RAE M PEARSON | 4318 TAYLOR STREET, HOLLYWOOD, FL 33021-6624 |
| RAE M PEARSON & | ARCHIEBALD WILLIAM PEARSON JT TEN, 4318 TAYLOR ST, HOLLYWOOD, FL 33021-6624 |
| RAE MATTHEWS FLOWERS | 6027 BROOKFIELD ROAD, RICHMOND, VA 23227-1903 |
| RAE MINIEA | 58 WASHINGTON AVE, GARDEN CITY, NY 11530-6233 |
| RAE O LUSKIN | CUST ALEXIS O LUSKIN, UTMA IL, UNITED STATES, 610 ROBERT YORK AVE 108, DEERFIELD, IL 60015-4347 |
| RAE P COURTNEY | 7 PARK LN, WILMINGTON, DE 19809-2011 |
| RAE-ANN COPAT | 1455 VICTORIA AVE, WINDSOR ON  N8X 1P2,   CANADA |
| RAEANN J MARTIN | 2301 JAMAICA, AURORA, CO 80010-1252 |
| RAEBURN K MABRY | 12292 ROY DOLLAR RD, COLLINSVILLE, MS 39325-9144 |
| RAEFFAELE DEANGELIS | 592 N 8TH ST, NEWARK, NJ 07107-2514 |
| RAELENE M KOKENOS | 3446 COMMON RD, WARREN, MI 48092-3317 |
| RAELENNE JENSEN | 206 NEUSE HARBOUR BL, NEW BERN, NC 28560-8491 |
| RAELENNE S VENSEN | 206 NEUSE HARBOUR BL, NEW BERN, NC 28560-8491 |
| RAELLA M BAKER | 7290 LEE ROAD, BROOKFIELD, OH 44403-9606 |
| RAELYNN FRANCES LINGENFELTER | 1184 27TH AVE, SWEET HOME, OR 97386 |
| RAFAEL A JIMENEZ | 255 GROVE WAY, HAYWARD, CA 94541-2434 |
| RAFAEL A LOPEZ | 4198 SYRACUSE, DEARBORN HGTS, MI 48125-2119 |
| RAFAEL A MARROQUIN | BOX 13210, EL PASO, TX 79913-3210 |
| RAFAEL ACOSTA | 7375 LA FLECHE PL, LAS CRUCES, NM 88007-6058 |
| RAFAEL ADAME | 764 DAHLIA CRT, EL PASO, TX 79922-2015 |
| RAFAEL BAQUERO | 10 SPARLING CT, LOS LUNAS, NM 87031-9471 |
| RAFAEL CASTILLO | 6215 STERLING RD, LYNN, MI 48097-2106 |
| RAFAEL DELEON JR | 430 E GENESEE ST, FLINT, MI 48505-4220 |
| RAFAEL DELGADILLO | 1000 N POINT ST 806, SAN FRANCISCO, CA 94109-1060 |
| RAFAEL DELGADO | CALLE LIC VICTOR GARRIDO, PUELLO 17, ENS PIANTINI, SANTO DOMINGO,   REPUBLICA DOMINICAN |
| RAFAEL E GARCIA | 1713 N ROGERS ST, INDEPENDENCE, MO 64050-2127 |
| RAFAEL E MONSERRAT | 20806 SW 85TH CT, CUTLER BAY, FL 33189-3316 |
| RAFAEL F MOYET | 533 NW 105TH DRIVE, CORAL SPRINGS, FL 33071-7980 |
| RAFAEL G SANCHEZ | 3723 JUDD ST, PACOIMA, CA 91331 |
| RAFAEL G SORIA | 2225 PONTIAC CIR, NAPERVILLE, IL 60565-3205 |
| RAFAEL G TEZANOS | 13424 13TH PL N, LOXAHATCHEE, FL 33470-4904 |
| RAFAEL GARCIA | 5962 W KERRY LN, GLENDALE, AZ 85308-7684 |
| RAFAEL J RODRIGUEZ | 11272 CENTER RD, GARRETTSVILLE, OH 44231-9219 |
| RAFAEL LAGUNA | 420 MIDLAND STREET, LAREDO, TX 78045 |
| RAFAEL MORALES SR & | RAFAEL MORALES JR JT TEN, 339 GRAND LEDGE HWY, SUNFIELD, MI 48890-9050 |

| | |
|---|---|
| RAFAEL NUNEZ | 11508 POTTER ST, NORWALK, CA 90650-4737 |
| RAFAEL PICON | 791 FRONT ST, HEMPSTEAD, NY 11550-4629 |
| RAFAEL PISAREFF | 6507 TULIP LN, DALLAS, TX 75230-4150 |
| RAFAEL QUIJADA | 3735 E AVENUE Q13, PALMDALE, CA 93550-8502 |
| RAFAEL QUINTEROS | 201 W MAIN, TROY, TX 76579-2718 |
| RAFAEL R SUAREZ | 1353 BLOSSOM, YPSILANTI, MI 48198-3306 |
| RAFAEL ROMAN | 464 TOM HILL RD, FAISON, NC 28341-8654 |
| RAFAEL S ROCHA | 7502 S CRONIN AVE, JUSTICE, IL 60458-1324 |
| RAFAEL SANCHEZ | 1560 VANWAGONER, SAGINAW, MI 48603-4413 |
| RAFAEL SANCHEZ & | BASILICIA SANCHEZ JT TEN, 1560 VAN WAGONER, SAGINAW, MI 48603-4413 |
| RAFAEL SERRANO | 233 THERESE AVE, DAVENPORT, FL 33837-5459 |
| RAFAEL SOLER | APARTADO 391, BARCELONETA, PR 00617 |
| RAFAEL TIJERINA | 4612 WEST 99TH STREET, OAK LAWN, IL 60453-3134 |
| RAFAEL V MORENO | 10234 ANNETTA AVE, SOUTH GATE, CA 90280-6838 |
| RAFAELA GUIDOTTI | 47-37-45TH ST, WOODSIDE, NY 11377 |
| RAFFAELE DEMICHELE | 5002 DRIFTWOOD DR, LIVERPOOL, NY 13088-5936 |
| RAFFAELE GROSSI & | OLIVA S GROSSI TEN COM, VILLA RENDENA, TRENTO,  ITALY |
| RAFFAELE MELLA | 15 LEARY STREET, EASTCHESTER, NY 10709-3615 |
| RAFFAELE NICOTERA | 5014 WEST RIDGE RD, SPENCERPORT, NY 14559-1515 |
| RAFFAELE P DANDREA & | MARIA F DANDREA JT TEN, 4 ROBINHOOD RD, ARLINGTON, MA 02474-1224 |
| RAFFAELE PICCIRILLO | 3 GOLDEN LOCUST CIR, PENFIELD, NY 14526-9778 |
| RAFFAELLE MUNGIN | 1060 KNOLLWOOD DR, TOBYHANNA, PA 18466 |
| RAFFEE D JOHNS | TR U/A, DTD 10/05/92 RAFFEE D, JOHNS TRUST, 13669 ARROWHEAD TRL, CLEVELAND, OH 44130-6726 |
| RAFFIE A HAROOTIAN & MARY C | HAROOTIAN TRUSTEES U/A DTD, 07/12/94 OF THE HAROOTIAN, 1994 REVOCABLE TRUST, 2504 KENT DRIVE, BAKERSFIELD, CA 93306-3517 |
| RAFIL A BASHEER | 1676 NORTHUMBERLAND DR, ROCHESTER HILLS, MI 48309-2961 |
| RAGAN N HARBAUGH & | RUTH E HARBAUGH JT TEN, 2233 E BEHREND DR LOT 255, PHOENIX, AZ 85024-1868 |
| RAGAN N HARBAUGH & | RUTH E HARBAUGH, TR RAGAN & RUTH HARBAUGH TRUST, UA 06/16/97, 2233 E BEHREND DR LOT 255, PHOENIX, AZ 85024-1868 |
| RAGHUNATH P KHETAN | 5225 CAMERON DR, TROY, MI 48098-2413 |
| RAGINE HABEL BAUGHER | 4291 BARCLAY-MESSERLY RD, SOUTHINGTON, OH 44470-9747 |
| RAHMAN LONG | 48 SOUTH OSBORNE AVE, YOUNGSTOWN, OH 44509 |
| RAHN D FREDERICK | 12050 HINES CT, PLYMOUTH, MI 48170-1807 |
| RAHN M HUFFSTUTLER | 355 RIVERSIDE DR, ROSSFORD, OH 43460 |
| RAHN PITTS MC CRADY | CUST ELINOR RAHN MC CRADY UGMA SC, BOX 375, WHITE ROCK, SC 29177-0375 |
| RAHSAAN LATEEF ESTIS & | IO LAWANDA ESTIS JT TEN, 1180 OAK HAVEN WAY, ANTIOCH, CA 94509-8094 |
| RAIDERS FINANCIAL | AN INVESTMENT CLUB, 283 HOLLYKNOLL DR, SOUTHAMPTON, PA 18966-1402 |
| RAIF F BEDER & | ALLIA M BEDER JT TEN, 6346-17 WAY N, ST PETERSBURG, FL 33702-7230 |
| RAIF SABEH | 42-A CHURCHILL RD, PITTSBURGH, PA 15235-5152 |
| RAIFORD R MOTES | 375 OLD ROME RD, ARAGON, GA 30104-2007 |
| RAIMONDA GRECO | 47 THE COMMON, LOCKPORT, NY 14094-4001 |
| RAINBOW OIL PRODUCING CO | 4311 OAK LAWN AVE, STE 300, DALLAS, TX 75219-2353 |
| RAINER BERG | 15-3 STETTINER STREET, D-65239 HOCHHEIM ZZZZZ,  GERMANY |
| RAINER OSTERLOH | 1948 HILL RD, WENTZVILLE, MO 63385-2615 |
| RAINER TREITZ | IN DEN REBEN 9, CH MANNEDORF 8708,  GERMANY |
| RAISA R SULLIVAN | 601 FEATURE DR, APT 202, SACRAMENTO, CA 95825-8322 |
| RAJ K GUPTA | CUST MONALI, GUPTA UGMA OK, 14051 N 99TH WAY, SCOTTSDALE, AZ 85260-8851 |
| RAJ VALLIAPPAN | 47 WAVERLY ST N, OSHAWA ON  L1J 8H2,  CANADA |
| RAJ VALLIAPPAN & | VASANTHA VALLIAPPAN JT TEN, 47 WAVERLY ST N, OSHAWA ON,  CANADA |
| RAJA A SAYEGH & | PRISCILLA J SLANETZ JT TEN, 260 SCHOOL ST, BELMONT, MA 02478-3518 |
| RAJAEE L ZAID | 6748 HEATHERWOOD DR, WEST BLOOMFIELD, MI 48324-3215 |
| RAJAN C SHAH | 1298 STAR DR, ATLANTA, GA 30319-3416 |
| RAJAN D KAMAT | CUST, ANIL R KAMAT U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 109 URSULA DR, ROSLYN, NY 11576-3022 |
| RAJEEN SAREEN | BOX 781811, SAN ANTONIO, TX 78278-1811 |
| RAJEEV AURORA & | LEKHRAJ AURORA JT TEN, 5 WOODLAND RD, BLOOMFIELD, NJ 07003-5209 |
| RAJEEV BATRA & | ISHU SETHI JT TEN, 644 CONESTOGA RD, NAPERVILLE, IL 60563-2491 |
| RAJEEV JAIN | 4740 IROQUOIS AVE 2, SAN DIEGO, CA 92117-6259 |
| RAJEEV V VENKAYYA & | VIPPERLA B VENKAYYA JT TEN, 2256 ANNANDALE PLACE, XENIA, OH 45385 |
| RAJENDRA K MEHTA | 68 GAYNOR PL, GLEN ROCK, NJ 07452-3505 |
| RAJENDRA PATEL | 5206 N OAKS BL, NORTH BRUNSWICK, NJ 08902-2165 |
| RAJESH N MASTER | 43641 LANCASTER CT, CANTON, MI 48187-2230 |
| RAJINDER PAL SINGH | 3155 WYOMING DR, XENIA, OH 45385-4449 |
| RAJINDER SHARMA & | SNEH L SHARMA JT TEN, 3291 SHADYDALE LN, W BLOOMFIELD, MI 48323-1857 |
| RAJINISH AGGARWAL & | MINI AGGARWAL JT TEN, 2913 CORMORANT COURT, WALDORF, MD 20601-4901 |
| RAJIV R SHARMA | 1342 STILLWOOD DRIVE, SALT LAKE CITY, UT 84117-8043 |
| RAJIV SADDY | 10240 HAZELVIEW DRIVE, CHARLOTTE, NC 28277 |
| RAJMUND SALACKI | 331 ST JOHNS PLACE, IST FLOOR, BOUND BROOK, NJ 08805 |
| RAJNI K SHAH & | DIPIKA R SHAH JT TEN, 27 CODDINGTON GROVE, PITTSFORD, NY 14534-4720 |
| RAJNI R PATEL | 1124 CAMINO DEL RIO, SANTA BARBARA, CA 93110 |
| RAJU T THOMAS | 1055 BEECH GROVE RD, BRENTWOOD, TN 37027-8925 |
| RAKESH K AGRAWAL | 3450 CRANE COURT, CLAREMONT, CA 91711 |
| RAKESH R PATEL & | GAURI R PATEL JT TEN, 7245 BURGANDY DR, CANTON, MI 48187-1411 |
| RAL T SIMONSEN | BOX 116, OAKLEY, KS 67748-0116 |
| RALEIGH B BENTON | 112 RAYON DRIVE, OLD HICKORY, TN 37138-3630 |
| RALEIGH BUTTREE | TR UA 06/26/04 MAYE BUTTREE INTER, VIVOS TRUST, C/O JAMES M SCHNELL, 1251 NILLES ROAD SUITE 15, FAIRFIELD, OH 45014 |

| | |
|---|---|
| RALEIGH BUTTREE | TR UA 06/26/04 RALEIGH BUTTREE, INTER VIVOS TRUST, C/O JAMES M SCHNELL, 1251 NILLES ROAD SUITE 15, FAIRFIELD, OH 45014 |
| RALEIGH BUTTREE | TR MAYE BUTTREE INTER VIVOS TRUST, UA 6/26/04, 768 BOYLE RD, HAMILTON, OH 45013 |
| RALEIGH BUTTREE | TR RALPH BUTTREE INTER VIVOS TRUST, UA 6/26/04, 768 BOYLE RD, HAMILTON, OH 45013 |
| RALEIGH E GRADY | 850 W ORIOLE WAY, CHANDLER, AZ 85248-3270 |
| RALEIGH GRADY | 850 W ORIOLE WAY, CHANDLER, AZ 85286 |
| RALEIGH HUGHES | 103 E BERKELEY ST, UNIONTOWN, PA 15401-4225 |
| RALEIGH L SIMPSON | 1230 STONEY RIDGE RD, WEST BRANCH, MI 48661-8450 |
| RALEIGH SEXTON | 1429 APPOMATTOX DRIVE, MAUMEE, OH 43537-2627 |
| RALEIGH T HITE | 3605 THOMPSON ST, RICHMOND, VA 23222-2431 |
| RALF H CRAWFORD | CUST DOROTHY R CRAWFORD UGMA NJ, 14868 MARQUETTE ST, MOORPARK, CA 93021-2563 |
| RALFA J MUSIALOWSKI | CUST CHRISTOPHER M MUSIALOWSKI, UTMA NY, 10 OLD FARM CT, DEPEW, NY 14043-4107 |
| RALFA J MUSIALOWSKI | CUST JONATHAN J MUSIALOWSKI, UTMA NY, 10 OLD FARM CT, DEPEW, NY 14043-4107 |
| RALIE J GREEN | 635 HUFFINE MANOR CIR, FRANKLIN, TN 37067-5671 |
| RALIS G PIERIDES & | HELEN PIERIDES JT TEN, 8405 CHERRY VALLEY LANE, ALEXANDRIA, VA 22309-2119 |
| RALP M THOMAS | 402 STOCKTON AVE, ROSELLE, NJ 07203-1445 |
| RALPH A ALBERTI | 100 LLEWELLYN AVE, APT 712, BLOOMFIELD, NJ 07003-2336 |
| RALPH A BISHOP | 49 PROSPECT ST, LOCKPORT, NY 14094-4224 |
| RALPH A BROWN | BOX 533, SPRING CITY, TN 37381-0533 |
| RALPH A CARPENTER | 513 LORAINE ST, EARLVILLE, IL 60518-6315 |
| RALPH A CIANFARANI & | BETTY A CIANFARANI, TR CIANFARANI LIVING TRUST, UA 06/09/97, 38210 STEEDE, STERLING HTS, MI 48310-3069 |
| RALPH A CLARK | 2578 QUEENS WAY, GROVE CITY, OH 43123-3347 |
| RALPH A CLAUSON & | ROY CLAUSON & EDWARD CLAUSON &, WENDY SCHLERETH, TR EDNA L CLAUSON TRUST UA, 35056, 11478 ADAMS RD, GRANGER, IN 46530-9472 |
| RALPH A COOKE | 3433 KINNEAR, INDIANAPOLIS, IN 46218-1036 |
| RALPH A CUZZOLINI | 852 WOODVIEW DR, ASHLAND, OH 44805-9140 |
| RALPH A GARNONS & | CAROL J GARNONS JT TEN, 394 E 308TH STREET, WILLOWICK, OH 44095-3718 |
| RALPH A HALE & | GERALDINE R HALE TEN COM, 3010 OLD LEAKSVILLE RD, RIDGEWAY, VA 24148-4074 |
| RALPH A HART | 5543 CHAR DR, INDIANAPOLIS, IN 46221-3709 |
| RALPH A HAUSER | 510 E SAMARIA RD, TEMPERANCE, MI 48182 |
| RALPH A HECKER & | EVELYN M HECKER, TR, RALPH A HECKER & EVELYN M, HECKER FAMILY TRUST UA 05/21/97, W 266 N 5702 HWY MORAINE DR, SUSSEX, WI 53089 |
| RALPH A HILL | 3863 WEST 130 ST, CLEVELAND, OH 44111-3313 |
| RALPH A KUHN | 3673 AUSTINBURG RD, ASHTABULA, OH 44004-9381 |
| RALPH A LAUMAN & | LARRY R LAUMAN JT TEN, 6908 95TH AVE, EVART, MI 49631-8456 |
| RALPH A LEISTEN & | ELDA L LEISTEN JT TEN, 6305 44TH ST 138, KENOSHA, WI 53144-4509 |
| RALPH A LEISTER | 3543 WILDFLOWER DR, GREENSBORO, NC 27410-8803 |
| RALPH A LETTIERI & | MARY ANN LETTIERI JT TEN, 1013 E CORNELL RD, MERCER, PA 16137-5217 |
| RALPH A LIVESAY | 12920 TAYLOR RD, PLAIN CITY, OH 43064-8938 |
| RALPH A MACLEAN III & | CAROLYN A MACLEAN TEN COM, 58 BONNYBANK TERR, SOUTH PORTLAND, ME 04106-6307 |
| RALPH A MALSON & | LOIS F MALSON JT TEN, 3139 WEST QUAIL TRACK, PHOENIX, AZ 85085 |
| RALPH A MANTYNBAND | 390 HAZEL AVE, HIGHLAND PARK, IL 60035-3313 |
| RALPH A MARANO | 1701 SUNNINGDALE RD 53H, SEAL BEACH, CA 90740-4735 |
| RALPH A MARQUEZ | 957 S AIRPORT WAY, MANTECA, CA 95337 |
| RALPH A MARZULLO & | CALISTA MARZULLO JT TEN, 23170 CABRILLO, TORRANCE, CA 90501-5533 |
| RALPH A MASSARO | 150 CAMROSE, NILES, OH 44446-2130 |
| RALPH A MASTROIANNI | PO BOX 274, MILFORD, MA 01757-0274 |
| RALPH A NORTH & | PATRICIA B NORTH JT TEN, 20 MAPLE STREET, PLAINFIELD, MA 01070-9763 |
| RALPH A PERLA | 1403 THIRD ST, SANDUSKY, OH 44870-3916 |
| RALPH A PORTERFIELD & | AUDREY M PORTERFIELD JT TEN, 300 SYDENHAM WAY, EVANS, GA 30809 |
| RALPH A REID | 22195 QUAIL RUN CIRCLE 5, SOUTH LYON, MI 48178-2604 |
| RALPH A SANCHEZ | 7304 CLEON AVE, SUN VALLEY, CA 91352-4809 |
| RALPH A SCHMIDT JR & | DIANN SCHMIDT JT TEN, PO BOX 6392, BOZEMAN, MT 59771-6392 |
| RALPH A SCOTTO | CUST DOMENICK, SCOTT UTMA FL, 4918 HARRISON ST, HOLLYWOOD, FL 33021-7209 |
| RALPH A SCOTTO | CUST VALERIE, S SCOTT UTMA FL, 4918 HARRISON ST, HOLLYWOOD, FL 33021-7209 |
| RALPH A SHIVELY JR | 1100 COTTONWOOD RD, RENO, NV 89511-4716 |
| RALPH A SORDYL | 54 TOPHILL LANE, SPRINGFIELD, IL 62704-4386 |
| RALPH A SPACE | 31157 WINDSOR AVE, WESTLAND, MI 48185-2975 |
| RALPH A TAYLOR & | KATHRYN E TAYLOR JT TEN, 1302 W AJO WAY, UNIT 177, TUCSON, AZ 85713-5718 |
| RALPH A TYE | 31484 LYONS CIRCLE W, WARREN, MI 48092-4416 |
| RALPH A TYE & | MARY JO TYE JT TEN, 31484 LYONS CIR W, WARREN, MI 48092-4416 |
| RALPH A VETTRAINO & | NANCY L VETTRAINO JT TEN, 1919 HIDDEN VALLEY DR, HOWELL, MI 48843 |
| RALPH A WILSON & | WANDA J WILSON JT TEN, 348 ROCKVILLE SPRINGS DR, EATONTON, GA 31024-8275 |
| RALPH A WITTE | 3760 WEDGWORTH, FT WORTH, TX 76133-2950 |
| RALPH A WOOD | 10800 S US HIGHWAY 27, DEWITT, MI 48820-9742 |
| RALPH A WOODRUFF DESSIE E | WOODRUFF & MISS VERNELIA A, CRAWFORD JT TEN, 48 MAPLE AVE, FRANKLINVILLE, NY 14737-1311 |
| RALPH ADAMS BROWN | 30 WOODLAND RD, LONGMEADOW, MA 01106-3322 |
| RALPH ALBERT GARNO JR | 3214 S E 25TH ST, OKEECHOBEE, FL 34974-6366 |
| RALPH ALLEN LOREN | 5 MYRTLE DRIVE, ACTON, MA 01720-5617 |
| RALPH ANDERSON & | CATHERINE ANDERSON JT TEN, 2045 LAKESIDE DRIVE, SEABROOK, TX 77586 |
| RALPH ANGELL | 20 CAMBRIDGE CIRCLE, NEWMILFORD, CT 06776-3920 |
| RALPH ANTHONY PISANO SR | 4 MOUNTAIN WAY, CLIFTON PARK, NY 12065-2012 |
| RALPH B BROWN JR | 1421 TERRANCE DR, NAPERVILLE, IL 60565 |
| RALPH B BUSCO & | GRACE A BUSCO JT TEN, 619 ORWOOD PLACE, SYRACUSE, NY 13208-3122 |

| | |
|---|---|
| RALPH B CLARK | 8765 SHEPHARD RD, BROWN CITY, MI 48416-8617 |
| RALPH B CLARK | 47 VANDERGRIFT DR, DAYTON, OH 45431-1326 |
| RALPH B DIORIO | 1361 E BOOT RD, # 126, WEST CHESTER, PA 19380-5988 |
| RALPH B ELLIOTT | 1617 CO RD 155, CARDINGTON, OH 43315-9738 |
| RALPH B ELSTON | 3630 SOUTH WASHINGTON ROAD, FORT WAYNE, IN 46802-4919 |
| RALPH B ERIKSEN & | EILEEN D ERIKSEN JT TEN, 220 BRISCOE, WATERFORD, MI 48327-2400 |
| RALPH B GILLEN | 914 S JEFFERSON STREET, PILOT POINT, TX 76258-4320 |
| RALPH B HINKLEY | PO BOX 235, ROANOKE, IN 46783-0235 |
| RALPH B HINKLEY & | KAREN E HINKLEY JT TEN, PO BOX 235, ROANOKE, IN 46783-0235 |
| RALPH B HUGHES | 30526 WOODMONT DR, MADISON HTS, MI 48071-2125 |
| RALPH B HUGHES ROSEMARY | HUGHES & KATHLEEN NORRIS JT TEN, 30526 WOODMONT DR, MADISON HTS, MI 48071-2125 |
| RALPH B LIMBAUGH | 2375 LAKEVIEW DRIVE, HALE, MI 48739-8709 |
| RALPH B PLATT | 336 N ANN STREET, FOWLERVILLE, MI 48836 |
| RALPH B SINGER | 133 KREADY AVE, MILLERSVILLE, PA 17551-2007 |
| RALPH B STOTESBERRY | BOX 412, ALBERTA, VA 23821-0412 |
| RALPH B SWANSON | 100 LAURELWOOD DR, JACKSON, GA 30233-6322 |
| RALPH B WILLIAMS | 314 W MAIN ST, WAVERLY, TN 37185-1513 |
| RALPH BAIR | CUST CHRISTINA M, BAIR UTMA FL, 16280 E EDINBURGH DR, LOXOHATCHEE, FL 33470-3722 |
| RALPH BARRECA | 5037 N MICHIGAN, KANSAS CITY, MO 64118-6034 |
| RALPH BASSO | 36-14 SOUTHERN DR, FAIRLAWN, NJ 07410-4722 |
| RALPH BAZURO & | JANET BAZURO JT TEN, 111 FLORAL BOULEVARD, FLORAL PARK, NY 11001-2647 |
| RALPH BEATY | 2909 MOCK AVE, MUNCIE, IN 47302-5428 |
| RALPH BISNO & | ROSELLA K BISNO JT TEN, 5600 NORMANDY RD, MEMPHIS, TN 38120 |
| RALPH BRONSON HORTON & | DORIS M HORTON JT TEN, 3807 MT ABRAM, SAN DIEGO, CA 92111-3207 |
| RALPH BUNCH | 206 US HIGHWAY 250, POLK, OH 44866-9742 |
| RALPH BURING | 390 REDLAND RD NORTHWEST, ATLANTA, GA 30309-1221 |
| RALPH C ANDERSON | 3029 PETIGRU ST, COLUMBIA, SC 29204-3617 |
| RALPH C ANDERSON JR | 4 HILLSTAR COURT, COLUMBIA, SC 29206-1501 |
| RALPH C AXON | 12040 SAMOLINE LANE, DOWNEY, CA 90242-2316 |
| RALPH C BEARDEN | 1982 ROY RD, ELLIJAY, GA 30540-3811 |
| RALPH C BENEDICT | 3101 W NELSON ST, MIDLAND, MI 48640-3301 |
| RALPH C BERGMANN | 5531 CHILDS, HINSDALE, IL 60521-5004 |
| RALPH C BUTLER & | MARTHA A BUTLER JT TEN, C/O SMS GROUP LLC, ATTN MARLENE BRYANT, 530 FIFTH AVENUE, NEW YORK, NY 10036 |
| RALPH C CANNING | 1 BOLEN CT, BLUFFTON, SC 29909-4443 |
| RALPH C CRADDOCK | 409 UNIVERSITY CIR, ALEXANDER CITY, AL 35010-3425 |
| RALPH C DARROW & FAE K DARROW | TR DARROW REVOCABLE LIVING TRUST, UA 5/16/97, 1515 SOUTH LINCOLN STREET, KENT, OH 44240-4527 |
| RALPH C DOWNING | TR RALPH C DOWNING TRUST, UA 05/18/95, 111 ROCKINGHAM DR, WILMINGTON, DE 19803-2615 |
| RALPH C EMIG JR & DOROTHY M EMIG | TR EMIG FAMILY LIVING TRUST, UA 12/04/01, 11889 SHENANDOAH, SOUTH LYON, MI 48178 |
| RALPH C FERRI | 1230 CENTRE ROAD, RHINEBECK, NY 12572 |
| RALPH C FERRI & | ANITA M FERRI JT TEN, 1230 CENTRE ROAD, RHINEBECK, NY 12572 |
| RALPH C FRENCH & | DIXIE S FRENCH JT TEN, 4729 BOKAY DR, DAYTON, OH 45440-2024 |
| RALPH C GRAY | 10242 S PRAIRIE, CHICAGO, IL 60628-2114 |
| RALPH C GRAY & | LORRAINE GRAY JT TEN, 10242 S PRAIRIE, CHICAGO, IL 60628-2114 |
| RALPH C HARDEN | BOX 696, YOUNGSTOWN, OH 44501-0696 |
| RALPH C HEWITT | 3332 HACKMATACK DRIVE, KENNESAW, GA 30152 |
| RALPH C HOLCOMB | 3424 LONGVIEW, ROCHESTER HILLS, MI 48307-5639 |
| RALPH C HYER | 1005 MILLWOOD AVE, WASHINGTON C, OH 43160-1049 |
| RALPH C JONES | 304 REDBUD DR, BARNESVILLE, GA 30204-1916 |
| RALPH C KIENZ | 50 LACEY RD APT D208, WHITING, NJ 08759-2359 |
| RALPH C LEISURE III | BOX 852, GREENFIELD, IN 46140-0852 |
| RALPH C LUCKI & | LEAH J LUCKI JT TEN, 2 PROSPECT AVE, BRIDGEPORT, OH 43912-1419 |
| RALPH C MADDOCKS & | KATHERYN ANN MADDOCKS JT TEN, 127 SALEM DR, PENNSVILLE, NJ 08070-3015 |
| RALPH C MC BRIDE JR | 6327 WALL STREET, RAVENNA, OH 44266-1731 |
| RALPH C NUSSLE | 117 ASHWOOD DR, AVON LAKE, OH 44012 |
| RALPH C O'NEAL | 11395 PATTON ST, DETROIT, MI 48228-1245 |
| RALPH C PATTERSON | 144 LUDEN AVE, MONROE FALLS, OH 44262-1408 |
| RALPH C SCHEUERLEIN | 5082 FREELAND ROUTE 1, FREELAND, MI 48623-8908 |
| RALPH C SCHRADER | 532 ORCHARD AVE, BECKLEY, WV 25801-4120 |
| RALPH C SITZES | 4139 ELIZABETH, HOUSE SPRINGS, MO 63051-1627 |
| RALPH C SMITH | CUST JEFFREY K, SMITH UGMA DC, 620 RIVERCREST DRIVE, MCLEAN, VA 22101-1564 |
| RALPH C SMITH | 1008 35TH ST, BAY CITY, MI 48708-8630 |
| RALPH C SMITH & | ANITA R SMITH JT TEN, 620 RIVERCREST DR, MC LEAN, VA 22101-1564 |
| RALPH C STARLAND | 2175 W LINWOOD RD, LINWOOD, MI 48634-9736 |
| RALPH C STARLAND & | BETTY R STARLAND JT TEN, 2175 W LINWOOD RD, LINWOOD, MI 48634-9736 |
| RALPH C STERN & | LOIS B STERN JT TEN, 1437 RAYMOND, LA GRANGE PARK, IL 60526-1358 |
| RALPH C TRUDEAU & | MARY R TRUDEAU JT TEN, 13475 BROOKDALE AVE, BROOK PARK, OH 44142-2628 |
| RALPH C WATSON | 1013 TERRACEWOOD DRIVE, ENGLEWOOD, OH 45322-2457 |
| RALPH C WOOD | 12531 TWINLEAF LANE, GARDEN GROVE, CA 92840-5823 |
| RALPH C WRIGHT JR | 8920 WEIGHT RD, WALSH, IL 62297-1132 |
| RALPH CANDELARIO JR | 17606 LAKES OF PINE FOREST DR, HOUSTON, TX 77084 |
| RALPH CERRETANI | 2424 5TH ST, BOULDER, CO 80304-3905 |
| RALPH CHERRY | 920 WILSON RD, WILMINGTON, DE 19803 |
| RALPH CHERRY & | SUSAN CHERRY JT TEN, 920 WILSON J RD, WILMINGTON, DE 19803 |

| | |
|---|---|
| RALPH CIAMBRONE JR | 3410 BELMAR BLVD, WALL, NJ 07719-4749 |
| RALPH CLARENCE BURGE | 21 SHIELDS LN, CHRISTIANA, DE 19702-3110 |
| RALPH COHEN | 12 ELISA DR, MARLBORO, NJ 07746 |
| RALPH CORTEZ & | ANGIE CORTEZ JT TEN, 2680 RAMONA DRIVE, VISTA, CA 92084-1633 |
| RALPH COWDIN & | SARAH COWDIN JT TEN, RR 4, 11731 HARLOW RD, GREENVILLE, MI 48838-9108 |
| RALPH CRISP & | LORNA L CRISP JT TEN, 3525 N 167TH CIR, APT 232, OMAHA, NE 68116-2380 |
| RALPH CROUSE | 1267 OLGA MAPULA DR, EL PASO, TX 79936-6889 |
| RALPH CURTIS MEGARGEL | BOX 3261, KENT, OH 44240-0041 |
| RALPH CUSHMAN & | AUDREY CUSHMAN JT TEN, 1101 SOUTH STARR AVE, BURLINGTON, IA 52601-3138 |
| RALPH D ALLBEE | 215 S FIFTH ST, BOX 7, HARRISON, MI 48625-9125 |
| RALPH D ANDERSON | 4301 VANCE RD, FORT WORTH, TX 76180-8187 |
| RALPH D ARMSTRONG & | CONSTANCE D ARMSTRONG JT TEN, 604 6TH LANE, PALM BEACH GARDENS FL,  33418-3551 |
| RALPH D BAKER JR | 7290 LEE ROAD, BROOKFIELD, OH 44403-9606 |
| RALPH D BUTZ | 856 EAST LAWN AVE, URBANA, OH 43078-1277 |
| RALPH D CARB | 3522 WHITTIER AVE, FLINT, MI 48506-4718 |
| RALPH D CARTER | 4205 AMELIA DR, FREDERICKSBG, VA 22408-5500 |
| RALPH D DRALLE | TR, PHYLLIS A DRALLE TRUST U/A DTD 7/16, 21 PACIFIC, FRANKFORT, IL 60423 |
| RALPH D EDWARDS | 2080 GREENPINE DRIVE, CINCINNATI, OH 45231-2114 |
| RALPH D GRUBB JR | 2009 GENTLE RD, LEWISBURG, TN 37091-6702 |
| RALPH D HAMMERLE | 442 ENDERLY AVE, BROWNSBURG, IN 46112-1176 |
| RALPH D HEATH | 1220 E THOMPSON RD, INDIANAPOLIS, IN 46227-4267 |
| RALPH D HISER | 402 TALLMAN AVE, ROMEOVILLE, IL 60446-1750 |
| RALPH D HOLLOWAY | 5944 HENDON AVE, DAYTON, OH 45431-1531 |
| RALPH D HUNT | 5954 FISH LAKE RD, NORTH BRANCH, MI 48461-9753 |
| RALPH D JONES | 20404 RANDOLPH PK, BEACHWOOD, OH 44122-7014 |
| RALPH D JOSLIN JR | BOX 1494, WOLFEBORO, NH 03894-1494 |
| RALPH D JOSLIN JR & | VIRGINIA E JOSLIN JR JT TEN, BOX 1494, WOLFEBORO, NH 03894-1494 |
| RALPH D KANE | 222 W 900 N, ALEXANDRIA, IN 46001-8387 |
| RALPH D LA PENNA & | ISABEL LA PENNA JT TEN, 4701 DERBYSHIRE DR, NORTH RANDALL, OH 44128-4761 |
| RALPH D NEWA & | MARILYN A NEWA JT TEN, 433 ROLAND, GROSSE PT FARMS, MI 48236-2809 |
| RALPH D PIERCE | 7079 EAGLE DR, NINEVEH, IN 46164-9630 |
| RALPH D REED | 2849 CLARK RD, BRESCOTT, MI 48756-9319 |
| RALPH D SHAMEL | 8149 FAULKNER, DAVISON, MI 48423-9534 |
| RALPH D SMITH | RT 2 BOX 60B, REEDSVILLE, WV 26547-9600 |
| RALPH D SMITH | 19 GRAFFAM ROAD, SOUTH PORTLAND, ME 04106-3121 |
| RALPH D SMITH | 1081 FLAT ROCK RD, MADISON, GA 30650-3139 |
| RALPH D STEVENS & | ELAINE M STEVENS JT TEN, 1500 E 11TH ST 109, MC COOK, NE 69001 |
| RALPH D UTLEY | 3385 CAYMAN PL, BOULDER, CO 80301-6070 |
| RALPH D WARREN | 3402 ROLSTON ROAD, FENTON, MI 48430-1036 |
| RALPH D WERK | 1172 ROCK VALLEY DR 40, ROCHESTER, MI 48307-6002 |
| RALPH D WEST | 2527 JOHN CRUMP LN, KATY, TX 77449-3553 |
| RALPH D WHITTIER & | LILLIAN F WHITTIER JT TEN, 402 THOMAS LANE, GRAND BLANC, MI 48439-1526 |
| RALPH D WHITTIER & LILLIAN | WHITTIER TRUSTEES U/A DTD, 06/04/79 M-B RALPH D, WHITTIER, 402 THOMAS LANE, GRAND BLANC, MI 48439-1526 |
| RALPH D WOLFE | 5276 MUSKEGO DR, NEWAYGO, MI 49337-8557 |
| RALPH D YOUDES & | HELEN J YOUDES JT TEN, 2173 COLLEGE ROAD, HOLT, MI 48842-9706 |
| RALPH D YOUNGS | 1060 CHARLES RD, MARION, IN 46952-9296 |
| RALPH D ZASTROW | 103 FREDERICK ROAD, TONAWANDA, NY 14150-4216 |
| RALPH DAMON BARRON & | BRENDA R BARRON JT TEN, 105 VILLAGE DR, APT 10, GREENEVILLE, TN 37745-4232 |
| RALPH DAVIS | 23888 OAKMONT WAY, AUBURN, CA 95602-8070 |
| RALPH DAVIS ADAMSON | G 2331 LINCOLN MANOR DR, FLINT, MI 48507 |
| RALPH DE GENNARO & | MARY DE GENNARO JT TEN, 9602-4TH AVE, BROOKLYN, NY 11209-7851 |
| RALPH DE LORENZO | 20 TRIMBLE BLVD, BROOKHAVEN, PA 19015-2224 |
| RALPH DESIMONE | CUST KRISTIN DESIMONE UGMA CT, 78-11 19TH RD, JACKSON HEIGHTS, NY 11370-1327 |
| RALPH DIAZ & | CONSUELO A DIAZ JT TEN, 61 NEWPORT, PONTIAC, MI 48340-1254 |
| RALPH DIAZ & | CONSUELO DIAZ JT TEN, 61 NEWPORT, PONTIAC, MI 48340-1254 |
| RALPH DONATTO & | CATHERINE C DONATTO JT TEN, 1900 LINCOLN ST, APT 320, SAVANNAH, GA 31401-8162 |
| RALPH DONZELLA | CUST ANGELA DONZELLA UGMA NY, 2 S MORTIMER AV, ELMSFORD, NY 10523-3708 |
| RALPH DONZELLA | CUST GEORGE DONZELLA UGMA NY, 2 S MORTIMER AV, ELMSFORD, NY 10523-3708 |
| RALPH DONZELLA | 25 SOUTH MORTIMER AVE, ELMSFORD, NY 10523-3754 |
| RALPH DOTSON JR | R 2 BOX 170A, SILVER LAKE, IN 46982 |
| RALPH DRAKE | 3355 HERTLEIN LANE, VANDALIA, OH 45377-9792 |
| RALPH DUANE HUNTER | TR, RALPH J HUNTER & ELEANOR N, HUNTER TRUST UA 06/28/95, 5442 MC CLELLAN ROAD, MECHANICSVILLE, VA 23111-6801 |
| RALPH E ALLEN | 4580 LAFAYETTE E LN, ESTERO, FL 33928-3614 |
| RALPH E BEARD | 8413 TEWKSBURY COURT, FT WAYNE, IN 46835-8306 |
| RALPH E BESEG | 1142 GILMAN ST, GARDEN CITY, MI 48135-3017 |
| RALPH E BONNER | 1139 SHADOW RIDGE DR, SEBRING, FL 33872-9211 |
| RALPH E BRAGG | 3709 CHEROKEE, FLINT, MI 48507 |
| RALPH E BRIGHT & | VICKI L BRIGHT JT TEN, ROUTE 4, 3368 MT ZION RD, MANSFIELD, OH 44903-8759 |
| RALPH E BUTLER | 3038 STATE ROUTE 65, R ROUTE 1, LEIPSIC, OH 45856-9740 |
| RALPH E CARLSON | SOUTH 6044 COUNTY RD B, EAU CLAIRE, WI 54701 |
| RALPH E CHURCH | CUST, DANIEL R CHURCH U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, 7815 NW ROANRIDGE APT A, KANSAS CITY, MO 64151-1399 |
| RALPH E CLEAVES | 16020 PAINTER RD, DEFIANCE, OH 43512-8814 |
| RALPH E CLEAVES & | PATRICIA A CLEAVES JT TEN, 16020 PAINTER RD, DEFIANCE, OH 43512-8814 |

| | |
|---|---|
| RALPH E CLENIN | ROUTE 1 BOX 1942, SELIGMAN, MO 65745-9709 |
| RALPH E COLLINS | 15544 SEYMOUR RD, LINDEN, MI 48451-9737 |
| RALPH E COOK | 5700 ROCHELLE DR, GREENDALE, WI 53129 |
| RALPH E CROUSHORE JR | 308 MOHAWKDRIVE, MC KEESPORT, PA 15135-3126 |
| RALPH E DANTINNE | BOX 2051, VIENNA, VA 22183-2051 |
| RALPH E DECK & | DOROTHY J DECK JT TEN, 1233 MARYLAND DR, ANDERSON, IN 46011-2335 |
| RALPH E DOVE | 5055 ST RT 503, LEWISBURG, OH 45338-8770 |
| RALPH E DRIGGS | 583 GOLDON TROPHY TRAIL, LEXINGTON, KY 40514 |
| RALPH E EDELMAN | CUST LAURA ELAINE, EDELMAN UNDER THE NC U-G-M-A, MINT HILL, 5520 BIRCHILL RD, CHARLOTTE, NC 28227-9249 |
| RALPH E FACEMIRE & | SANOH MALEENWATANA JT TEN, 449 EAST UNIVERSITY BLVD, SILVER SPRING, MD 20901-3654 |
| RALPH E FESTOG | 6066 COVENTRY MEADOW LN, HALLIARD, OH 43026-7390 |
| RALPH E FLECK JR | TR, CARROLLTON ORTHOPEDIC CLINIC, PC PENSION PLAN & TRUST, UA 07/05/77, 148 CLINIC AVE, CARROLLTON, GA 30117-4414 |
| RALPH E FRENCH | 480 HALE DR, BAY CITY, MI 48708-6950 |
| RALPH E FULLER & | JANINA FULLER JT TEN, 1728 PARK AVE, KALAMAZOO, MI 49004-1650 |
| RALPH E FULTON | 1292 MAGNOLIA DR, CARSON, CA 97046 |
| RALPH E GAEKE | 8060 LODI LANE, FOUNTAIN, CO 80817 |
| RALPH E GATES | 5609 SOUTH 200 EAST, WARREN, IN 46792-9496 |
| RALPH E GEDDIS | 30 CHURCH ST, NORTHBRIDGE, MA 01534 |
| RALPH E GEORGE & | WILMA T GEORGE JT TEN, 709 LONSVALE DR, ANDERSON, IN 46013-3218 |
| RALPH E GEROW & | BARBARA A GEROW JT TEN, 6164 HURBERT RD, HUBBARD LAKE, MI 49747-9707 |
| RALPH E GILBERT | 2002 BEACH DR LAKE JACKSON, SEBRING, FL 33870-1705 |
| RALPH E GONDEK & | VERONICA GONDEK JT TEN, APT C-301, 26620 BURG RD, WARREN, MI 48089-1000 |
| RALPH E GOTT & | FLORENCE E GOTT JT TEN, 342 FOREST RD, WOLFEBORO, NH 03894-4014 |
| RALPH E GURNEY | 6692 LARCHMONT DR, APT 107, CLEVELAND, OH 44124-3641 |
| RALPH E HANDLEY | 13375 HADDON DR, FENTON, MI 48430-1103 |
| RALPH E HANDLEY & | MAXINE A HANDLEY JT TEN, 13375 HADDON ST, FENTON, MI 48430-1103 |
| RALPH E HARBISON | 400 THREE ROD RD, ALDEN, NY 14004-9480 |
| RALPH E HAUSER JR AS | CUSTODIAN FOR RALPH E HAUSER, 3RD U/THE N Y UNIFORM GIFTS, TO MINORS ACT, 126 LAWNWOOD DRIVE, AMHERST, NY 14228-1603 |
| RALPH E HOWIE | 4025 OAK STREET EXT, LOWELLVILLE, OH 44436-9745 |
| RALPH E HUSTON | 11224 WOODBRIDGE, GRAND BLANC, MI 48439-1021 |
| RALPH E HUSTON & | SUSANNE B HUSTON JT TEN, 11224 WOODBRIDGE DR, GRAND BLANC, MI 48439-1021 |
| RALPH E JACKSON | 9010 AMITY DR, WINSTON, GA 30187-3300 |
| RALPH E JONES | 501 E LEWISTON, FERNDALE, MI 48220-1358 |
| RALPH E KIDDER | 1325 S ODELL, BROWNSBURG, IN 46112-1930 |
| RALPH E KILGORE | 5050 LAKEVIEW DR, HERMITAGE, PA 16148-3805 |
| RALPH E KING | PO BOX 324, GAS CITY, IN 46933-0324 |
| RALPH E LAWRENCE | BOX 6388, NORFOLK, VA 23508-0388 |
| RALPH E LEARY | 548 LAKE MYSTIC LANE, LAKELIN, FL 33813 |
| RALPH E LEARY & | SUSAN LEARY JT TEN, 548 LAKE MYSTIC LANE, LAKELIN, FL 33813 |
| RALPH E LEONARD JR | CUST DENNIS G LEONARD UGMA MI, 14864 MARKESE ST, ALLEN PARK, MI 48101-1811 |
| RALPH E LEONARD JR | CUST MARK T LEONARD UGMA MI, 9349 MARLBOROUGH, ALLEN PARK, MI 48101-1404 |
| RALPH E LEONARD JR AS | CUSTODIAN FOR DOUGLAS R, LEONARD U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 9349 MARLBOROUGH, ALLEN PARK, MI 48101-1404 |
| RALPH E LUCAS | 2510 ALLENBY PL, DAYTON, OH 45449 |
| RALPH E MAHL SR | 6880 SWAN CREEK RD, SAGINAW, MI 48609-7075 |
| RALPH E MC MAHAN | 3216 8TH AVE, ST JAMES CITY, FL 33956-2128 |
| RALPH E MCELDOWNEY III | 519 FAIRFIELD BEACH RD, FAIRFIELD, CT 06430-6740 |
| RALPH E MCKINNEY | 2174 ST RT 96 E, SHELBY, OH 44875-9311 |
| RALPH E MCMANUS | 2625 W NESTEL RD, PRUDENVILLE, MI 48651-9662 |
| RALPH E MELTON | 4052 CROSLEY AVE, NORWOOD, OH 45212-2808 |
| RALPH E MICHAUD JR | 715 COLLINGWOOD COURT, DAVISON, MI 48423-1710 |
| RALPH E MIDDLETON | 2334 TANDY DRIVE, FLINT, MI 48532-4958 |
| RALPH E MIEGEL & | JOAN K MIEGEL JT TEN, PO BOX 8144, WILMINGTON, DE 19803 |
| RALPH E MILLER & | CHARLENE A MILLER JT TEN, 1340 ROBIN WOOD DR, FLUSHING, MI 48433-1851 |
| RALPH E MORGAN | 1847 HELEN ST, GARDEN CITY, MI 48135-3027 |
| RALPH E MORRIS | 3191 W HWY 5, BOWDEN, GA 30108-3371 |
| RALPH E NICOL | 1231 W 287 BYPASS 29, WAXAHACHIE, TX 75165 |
| RALPH E OLEKSIUK | 113 GILBERT AVE, NILES, OH 44446-3306 |
| RALPH E OTTO & | ROSEMARIE OTTO JT TEN, 24566 ALMOND, EAST POINTE, EASTPOINTE, MI 48021-1325 |
| RALPH E PETERSON | BOX 398, ALBA, TX 75410-0398 |
| RALPH E RICE & | ROSEMARY C RICE, TR RICE FAMILY LIVING TRUST, UA 3/7/00, 11141 CHARLES DR, WARREN, MI 48093-1649 |
| RALPH E ROSE | 6201 PHILLIPS RICE ROAD, CORTLAND, OH 44410-9678 |
| RALPH E SCHMUDE & | JANET D SCHMUDE, TR, RALPH E & JANET D SCHMUDE, REVOCABLE TRUST UA 3/03/99, 4111 NORVELL RD, GRASS LAKE, MI 49240-9759 |
| RALPH E SHAWANIBIN | 3910 BOURKE, DETROIT, MI 48238-2168 |
| RALPH E SPALTHOLZ & | RENEE L SPALTHOLZ JT TEN, 61 PUNCH BOWL TRAIL, WEST KINGSTON, RI 02892-1035 |
| RALPH E STANLEY | RR 3 BOX 550, CLINTWOOD, VA 24228-9555 |
| RALPH E STOUFFER III | 2237 FERRIS LN, ROSEVILLE, MN 55113-3877 |
| RALPH E STREEMKE & | BARBARA A STREEMKE JT TEN, 43 ENGLE RD, PARAMUS, NJ 07652-2111 |
| RALPH E STREEMKE & | BARBARA A STREEMKE JT TEN, 43 ENGLE ROAD, PARAMUS, NJ 07652-2111 |
| RALPH E SWANSON | 1209 S HARDY AVE, INDEPENDENCE, MO 64052-2233 |
| RALPH E SWIGART | 8389 POST TOWN RD, DAYTON, OH 45426-4450 |
| RALPH E TAGG JR | 511 SLASEMAN DR, NEW CUMBERLAND, PA 17070-3153 |
| RALPH E TOLLIVER | 6218 NORWALK RD, MEDINA, OH 44256-9454 |
| RALPH E VANCE | BOX 5031 EAGLE CREEK ROAD, LEAVITTSBURG, OH 44430-9768 |

| | |
|---|---|
| RALPH E WALKER | 254 DARBY DRIVE, LEXINGTON, OH 44904-1060 |
| RALPH E WALKER & MILDRED M | WALKER TRUSTEES U/A DTD, 10/14/91 RALPH E WALKER & MILDRED M WALKER TRUST, 1302 W SUNSET, SPRINGFIELD, MO 65807-5943 |
| RALPH E WHITTAKER JR & | MARILYN P WHITTAKER, TR UA 01/03/84, RALPH E WHITTAKER JR & MARILYN P, WHITTAKER TR, 1515 SHASTA DR, APT 2218, DAVIS, CA 95616 |
| RALPH E WILKINS | 16321 CAPLINGER POND RD, MARION, IL 62959-6409 |
| RALPH E WILLIAMS | 2104 SCARBROUGH, SPRINGFIELD, IL 62702-2080 |
| RALPH E WILSON | 305 S VAL VISTA DR LOT 414, MESA, AZ 85204 |
| RALPH E WORLEY | 198 HATCHET DR, EATON, OH 45320-2733 |
| RALPH E YOUNG & | KAREN L YOUNG JT TEN, 6868 WOODHILLS, ROCKFORD, MI 49341-9214 |
| RALPH E ZAPINSKI | 3527 WESSON, DETROIT, MI 48210-3055 |
| RALPH EDGAR EAKINS & | CHRISTINE N EAKINS JT TEN, 440 213 PLACE S E, REDMOND, WA 98074-7055 |
| RALPH EDGAR STYRING JR | 14645 PRESTON RD, APT 335, DALLAS, TX 75254 |
| RALPH EDISON LITTLE | 3159 EASTSHORE DR, BAY CITY, MI 48706-5366 |
| RALPH EDWARD EDELMANN | 5520 BIRCHILL RD, CHARLOTTE, NC 28227-9249 |
| RALPH EDWARD FOSTER | 8629 AKRON RD, LOCKPORT NY, NY 14094-9340 |
| RALPH EDWARD WILLIAMS | W874 JUNEAU RD, GENOA CITY, WI 53128-1611 |
| RALPH EDWARDS | 8718 SW 103RD AVE, MIAMI, FL 33173-3959 |
| RALPH ELMER TRINCKEL | 2016 N AVERILL AVE, FLINT, MI 48506-3003 |
| RALPH ERHARD JR & | JEAN C ERHARD JT TEN, 508 N JEFFERSON ST, KITTANNING, PA 16201-1228 |
| RALPH EUGENE ACORD | 5315 ALGONQUIN TRAIL, KOKOMO, IN 46902-5310 |
| RALPH EUGENE MINTON | 520 GOLF CLUB ROAD, ANDERSON, IN 46011-1723 |
| RALPH EVERSOLE | 1130 TIOGA TRAIL, WILLOUGHBY, OH 44094-7316 |
| RALPH F BURGESS | R D 1, WYALUSING, PA 18853-9801 |
| RALPH F BURGESS | RD 1 BOX 212, WYALUSING, PA 18853-9433 |
| RALPH F CWIK & | PAULA A CWIK JT TEN, 152 GUSSETT DR, GARNER, NC 27529-4376 |
| RALPH F DEBERGALIS | 20 ALDWICK RISE, FAIRPORT, NY 14450-3831 |
| RALPH F DEBERGALIS & | CATHLEEN DE BERGALIS JT TEN, 20 ALDWICK RISE, FAIRPORT, NY 14450-3831 |
| RALPH F DEL VALLE | 636 PIONEER TRAIL, SAGINAW, MI 48604-2221 |
| RALPH F DEL VALLE & | ELIA S DEL VALLE JT TEN, 636 PIONEER TRAIL, SAGINAW, MI 48604-2221 |
| RALPH F DOLNEY | 433 LISA DR, WEST MIFFLIN, PA 15122 |
| RALPH F DRAEGER & | MARTHA L DRAEGER JT TEN, 324 BEACH DR, SUNRISE BEACH, TX 78643 |
| RALPH F GILNACK JR & | JANET A JOHNSO GILNACK, TR UA 12/18/06 RALPH & JANET, GILNACK LIVING, TRUST, 100 WHITE AVE, MIDDLEBURY, CT 06762 |
| RALPH F GREEN | 155 GARDEN ST, CRESTON, OH 44217-9601 |
| RALPH F HAMMERLY | W 3931 HWY 39, MONTICELLO, WI 53570 |
| RALPH F HESSLER | 2 FRIARS GREEN CT, FAIRFIELD, OH 45014-5260 |
| RALPH F KILANDER | 5205 FRAZHO RD, WARREN, MI 48091 |
| RALPH F MANTELA | 709 RACHELLE DR, WHITE LAKE, MI 48386-2979 |
| RALPH F MAZURKIEWICZ | 14 BOSTWICK PLACE, DEPEW, NY 14043-2802 |
| RALPH F MCCAFFREY | PO BOX 6346, JACKSON, MI 49204-6346 |
| RALPH F MILLER | 1050 BAY ST 12, FLORENCE, OR 97439-9349 |
| RALPH F PERSHING JR | 30315 CASTLEFORD CT, FARMINGTON HILLS, MI 48331-1739 |
| RALPH F PETERTONJES & | PEGGE A PETERTONJES JT TEN, 156 MANOR LANE, DAYTON, OH 45429-5426 |
| RALPH F RACZYNSKI & | IRENE RACZYNSKI JT TEN, 8332 DALE, CENTER LINE, MI 48015-1530 |
| RALPH F RONDO | 1592 SOUTH MONOCLE LAKE RD, BRIMLEY, MI 49715 |
| RALPH F WATKINS & | SHARON T WATKINS JT TEN, 108 PLEASANT DRIVE, MAULDIN, SC 29662 |
| RALPH F WETZL | 140 HUNTERS POINTE LANE, MOORESVILLE, NC 28117 |
| RALPH FIORILLO | 24390 SANDPIPER ISLE WAY UNIT 203, BONITA SPRINGS, FL 34134-5001 |
| RALPH FOSTER | 4185 EAST 186 ST, CLEVELAND, OH 44122-6825 |
| RALPH FOX | 28545 STATE RD W, WARRENTON, MO 63383-4630 |
| RALPH G BEDELL | 401 AVON STREET, FLINT, MI 48503-1936 |
| RALPH G COX | 184 JEFFERSON DR, BEAVER, WV 25813-9660 |
| RALPH G COX & | KAREN A DAVIDSON JT TEN, 10706 WARD AVE, LOUISVILLE, KY 40223-2623 |
| RALPH G DIGIOVANNI & | DOROTHY DIGIOVANNI JT TEN, 180 SCHOOL STREET, BALA CYNWYD, PA 19004-1944 |
| RALPH G DUGGINS | 9139 DUBLIN WAY, DAVISON, MI 48423-8575 |
| RALPH G FERRIS | 4976 PRINCE COURT, GLADWIN, MI 48624-8220 |
| RALPH G FLEMING | 31 NASHOBA DRIVE, MARLBORO, MA 01752-1014 |
| RALPH G GARRETT | 9A, 160 LIVE OAK WOODS CT, DELTONA, FL 32725-8929 |
| RALPH G HUDAK | 294 GRAY ROAD, LAPEER, MI 48446-2851 |
| RALPH G JOHNSON | 5830 RATTLE RUN RD, ST CLAIR, MI 48079-3901 |
| RALPH G JONES | 93 BIRCHWOOD DR, ROCHESTER, NY 14622-1241 |
| RALPH G KOPRINCE | 1702 FIFTH AVE N, GRAND FORKS, ND 58203-3053 |
| RALPH G MC CLURE | 8724 HWY 64 W, MURPHY, NC 28906 |
| RALPH G NALBACH JR | 9512 FALCON TRACK N E, WARREN, OH 44484-1722 |
| RALPH G OVERMAN | 5513 RIVERWOOD CT, LAS VEGAS, NV 89149-6613 |
| RALPH G PLESS & | JOAN E PLESS, TR UA 10/16/91, RALPH & JOAN PLESS, LIVING TRUST, 11808 LAKESHORE NORTH, AUBURN, CA 95602-8334 |
| RALPH G SCHULZ | 19863 NAPLES LAKES TER, ASHBURN, VA 20147-5257 |
| RALPH G SCOTT | 3660 BURRSHIRE DR NW, CANTON, OH 44709-2228 |
| RALPH G TAYLOR | 11231 ANDERSONVILLE RD, DAVISBURG, MI 48350-3135 |
| RALPH G THLICK | 661 WEST ORANGE GROVE AVE, SERA MADRE, CA 91024-2224 |
| RALPH G TUCCI | 14634 MOORE, ALLEN PARK, MI 48101-1648 |
| RALPH G VINES | 12519 STATE HIGHWAY 100, PEARL, IL 62361-2305 |
| RALPH GARRAMONE & | MARIE GARRAMONE JT TEN, 6 PINETREE DR, SADDLE RIVER, NJ 07458-2907 |
| RALPH GEORGE THEISEN | 2420 MORRIS RD, LAPEER, MI 48446-9472 |

| | |
|---|---|
| RALPH GESUALDO | ATTN MAURO AUTO MALL INC, 2400 S 108TH ST, MILWAUKEE, WI 53227-1904 |
| RALPH GIANNATTASIO | 52 ROLLING HILL RD, MANHASSET, NY 11030-2515 |
| RALPH GLOGOWER | 24 SYCAMORE DR, ROSLYN, NY 11576-1418 |
| RALPH GOODRICH | PO BOX 8024, PLYMOUTH, MI 48170 |
| RALPH GORDON | 22 ANJOU CT, MANCHESTER TOWNSHIP NJ,  08759-6269 |
| RALPH GREER | 914 E RICHMOND ST, KOKOMO, IN 46901-3118 |
| RALPH GREGG | 57TH STREET, ENGLEWD CLFS, NJ 07632-2409 |
| RALPH GRELLA | 63 TRENTO ST, ROCHESTER, NY 14606-2037 |
| RALPH GRIFFIN | C/O MATTIE HILL, 2839 KINGSROWE CT, COLUMBUS, OH 43209-3461 |
| RALPH GUYAUX | 16955 WASHINGTON ST, RIVERSIDE, CA 92504 |
| RALPH H & JEAN M SANDBERG | TR SANDBERG FAMILY REVOCABLE TRUST, UA 09/14/98, 14746 YOSEMITE DR, SUN CITY WEST, AZ 85375 |
| RALPH H ASHCRAFT | 515 E WALNUT, PORTLAND, IN 47371-1523 |
| RALPH H CARLING JULIA E | CARLING ELLA L CARLING &, CHRIS B CARLING JT TEN, 7106 DEEP WATER POINT ROAD, WILLIAMSBURG, MI 49690-9249 |
| RALPH H COLE | 1600 24TH, BAY CITY, MI 48708-8003 |
| RALPH H COMBS | 397 MILL RD, WOODSTOCK, VA 22664-2305 |
| RALPH H COMBS & | CHARLOTTE M COMBS JT TEN, 397 MILL RD, WOODSTOCK, VA 22664-2305 |
| RALPH H DOOSE | TR U/A, DTD 03/12/90 RALPH H DOOSE &, ELEANORE E DOOSE FAMILY, TRUST, 986 EL CAMINO WAY, BOULDER CITY, NV 89005-2212 |
| RALPH H ELLIS JR | 2717 N W 44, OKLA CITY, OK 73112-3743 |
| RALPH H ERBSCHLOE | 20548 BEE ROCK DR, RAYMONDVILLE, MO 65555-9179 |
| RALPH H EVANS | BOX 124, LORE CITY, OH 43755-0124 |
| RALPH H FORNEY & | CORINNE H FORNEY JT TEN, 27916 NE 59TH ST, CAMAS, WA 98607-9787 |
| RALPH H GALVIN & | MARY ANN GALVIN JT TEN, 2830 HERITAGE DRIVE, TECUMSEH, MI 49286-9567 |
| RALPH H HARDING & ANGELINE Y | HARDING TRUSTEES U/A DTD, 11/10/86 HARDING FAMILY, TRUST, 54267 WOODCREEK BLVD, SHELBY TWP, MI 48315 |
| RALPH H HERMAN & | JEANETTE S HERMAN JT TEN, 227 HIGHLAND AVE, HAMPSHIRE, IL 60140-9425 |
| RALPH H ISENSEE | 4910 N E 39TH AVE, VANCOUVER, WA 98661-2512 |
| RALPH H KENDALL | 1826 WALNUT, ANDERSON, IN 46016-2035 |
| RALPH H KLESTADT & | BERNICE F KLESTADT JT TEN, 6845 E ROCK CANYON RIDGE RD, TUCSON, AZ 85750-6075 |
| RALPH H KOHLMANN | 2214 SETH WILLIAMS BLVD, CAMP LEJEUNE, NC 28547 |
| RALPH H LAKE & | EVELYN M LAKE TEN ENT, 2141 KNORR ST, PHILA, PA 19149-2307 |
| RALPH H MOELLER & KATHERINE | S MOELLER TRUSTEES UA, MOELLER LIVING TRUST DTD, 33613, 4618 DOWNERS DR, DOWNERS GROVE, IL 60515-2724 |
| RALPH H MOESNER | 4871 LAMME ROAD, DAYTON, OH 45439-3051 |
| RALPH H MOORMANN | 6 CHIPPING RIDGE, FAIRPORT, NY 14450 |
| RALPH H NICHOLS & | MARILOU NICHOLS JT TEN, 8631 NORDIC WAY, STANWOOD, WA 98292 |
| RALPH H PETERSON | 2810 HYACINTH AVE, JANESVILLE, WI 53545-1353 |
| RALPH H PLATT | 30 ROBINSON, MT CLEMENS, MI 48043 |
| RALPH H PRUDER | PO BOX 341, 6919 PEMBROOK RD, INDIAN RIVER, MI 49749 |
| RALPH H RULESTEAD | 409 MILTON AVE, JANESVILLE, WI 53545-3153 |
| RALPH H STAS & | MARIO STAS JT TEN, 3300 LAKEVIEW DR, DELRAY BEACH, FL 33445 |
| RALPH H TACK | 11390 NEWBURG, STERLING HGTS, MI 48313-4950 |
| RALPH H VAN DER BOS | 630 SOUTHLAND, PORTAGE, MI 49024-2773 |
| RALPH H WRIGHT & | ALICE M WRIGHT TR, UA 08/02/2007, RALPH H WRIGHT AND, ALICE M WRIGHT TRUST, 10321 GORDON RD, FENTON, MI 48430 |
| RALPH H ZIMMERMAN & MABEL A | ZIMMERM, TRS U/A DTD 09/12/03 RALPH H ZIMMER, &, MABEL A ZIMMERMAN TRUST, 11921 FOREST LANE, CARMEL, IN 46033 |
| RALPH HALE | 4300 FOWLER DR, WATERFORD, MI 48329-1904 |
| RALPH HARRIS | 218 W 1300 N, ALEXANDRIA, IN 46001-8953 |
| RALPH HARVEY PERRY | 3470 CARPENTER RD APT 326, YPSILANTI, MI 48197-9623 |
| RALPH HASKINS | RD 1, OLD ROUTE 49, BLOSSVALE, NY 13308 |
| RALPH HASSARD & | BETH HASSARD JT TEN, 3728 NEW COLONY DRIVE, WILMINGTON, NC 28412-2045 |
| RALPH HENRY BURNETTE | 1584 NEW HOPE ROAD, LAWRENCEVILLE, GA 30045-6550 |
| RALPH HERON | 6063 WEST KNOLL DRIVE, APT 425, GRAND BLANC, MI 48439 |
| RALPH HOFFMAN & | FREDA HOFFMAN JT TEN, 14011 69TH AV N, FLUSHING, NY 11367-1636 |
| RALPH HORROCKS & | ELIZABETH HORROCKS, TR UA 03/18/93, THE RALPH & ELIZABETH HORROCKS, REV TR, 30 SHAW STREET, HESPERIA, MI 49421 |
| RALPH HUMERICKHOUSE | 781 STATE ROAD 38 WEST, NEW CASTLE, IN 47362-9787 |
| RALPH I EBENER | 188 HAPPY TRAILS NORTH, LAS CRUCES, NM 88005-3905 |
| RALPH I GOLDENBERG | 2 HAYS MEWS, MAYFAIR, LONDON W1J 5PU,   UNITED KINGDOM |
| RALPH I PETERSBERGER | 3908-48TH ST NW, WASH, DC 20016-2316 |
| RALPH I WEBER & | DELORES A WEBER JT TEN, 13010 N LINDEN RD, CLIO, MI 48420-8206 |
| RALPH J ANDERMANN JR | 197 GUM HOLLOW ROAD, OAK RIDGE, TN 37830-5644 |
| RALPH J ASTARITA | 4711 THICK RD, CHAPEL HILL, TN 37034-2648 |
| RALPH J BELT SR | BOX 285, LEWISBURG, KY 42256-0285 |
| RALPH J BIAMONTE | CUST BRET BIAMONTE UGMA NY, 3423 BAKER CRESCENT, NIAGARA FALLS ON  L2E 6S6,   CANADA |
| RALPH J BICKEL | 4587 CLIFTY DR, ANDERSON, IN 46012-9704 |
| RALPH J BLUST | 53061 TUNDRA, SHELBY TOWNSHIP, MI 48316-2160 |
| RALPH J BOSSETT | C/O ROBERT W BURNS, ATTORNEY AT LAW, 817 MAIN STREET 8TH FLOOR, CINCINNATI, OH 45202 |
| RALPH J BUCHHEIT | 10122 KINGSGATE DRIVE, OKLA CITY, OK 73159-7718 |
| RALPH J BURATTI & | HILDEGARDE BURATTI JT TEN, 1728 STONES THROW RD, R D 3, BETHLEHEM, PA 18015-8934 |
| RALPH J CARTER | 4975 ROUTE 115, MACKEE MILLS NB  E4B 2T3,   CANADA |
| RALPH J COLE | 2973 ROUND LAKE HWY, MANITOU BEACH, MI 49253-9041 |
| RALPH J COUGHLAN JR | 518 BECKER AVENUE, WOODCREST, WILMINGTON, DE 19804-2104 |
| RALPH J CROLEY | 2211 LAWN AVE, NORWOOD, OH 45212-1613 |
| RALPH J DANGELO | 8 CHURCH ST, SALINEVILLE, OH 43945-1112 |
| RALPH J DIBATTISTA | 5164TH AVE, GARWOOD, NJ 07027 |
| RALPH J ELEFANTE | CUST RALPH ELEFANTE 111, UGMA NY, 63 PONDVIEW LN, NEW ROCHELLE, NY 10804-2905 |
| RALPH J EMERY & | RUTH O EMERY JT TEN, 2089 EAST RAHN RD, KETTERING, OH 45440-2534 |

| | |
|---|---|
| RALPH J GENDRON JR & | MARY ANN P GENDRON JT TEN, 195 PEACH ST, BOX 103, SO BARRE, MA 01074 |
| RALPH J GRADER & | DOROTHY F GRADER JT TEN, 111 WOODLOCH SPRINGS, HAWLEY, PA 18428 |
| RALPH J GREGORY | 18106 BLOOM, DETROIT, MI 48234-2421 |
| RALPH J HARTING & | ROSE A HARTING JT TEN, 7202 CORNELL LANE, MENTOR, OH 44060-5164 |
| RALPH J HICKSON & | CYNTHIA L HICKSON JT TEN, 91 WASHINGTON RD, RYE, NH 03870-2439 |
| RALPH J HILL & | JOSEPHINE H HILL, TR, RALPH J HILL & JOSEPHINE H HILL, TRUST UA 04/10/96, 10937 W KELSO DR, SUN CITY, AZ 85351-4655 |
| RALPH J HOBRAT JR | 2315 TIFFANY LANE, HOLT, MI 48842-9778 |
| RALPH J HODEK & | MYRA L HODEK JT TEN, 41927 HALF MOON BEACH RD, CHASSELL, MI 49916 |
| RALPH J HOFFACKER II | 565 CARLISLE ST, HANOVER, PA 17331-2162 |
| RALPH J HOSEY JR | 8828 WHIPPOORWILL, DIAMOND, OH 44412-9708 |
| RALPH J HUTSON | 2004 STEFANI CT, ARLINGTON, TX 76013-4810 |
| RALPH J JOHNSON | 126 EAGLE POINTE DR UNIT A, DELAVAN, WI 53115 |
| RALPH J KELLOGG | 1046, 10610 S 48TH ST, PHOENIX, AZ 85044-1745 |
| RALPH J KLAWITER | 325 ROSEDALE AVE, LOT 94, SAINT CLOUD, FL 34769-1702 |
| RALPH J KLOS JR | 3763 WRIGHT ROAD, LAURA, OH 45337-9779 |
| RALPH J LASECKI | 4610 FOX BLUFF RD, MIDDLETON, WI 53562-2338 |
| RALPH J LAU | 253 EDDIE ST, VICTORIA, TX 77905-3636 |
| RALPH J LUPU | 1313 VAN VLEET RD, SWARTZ CREEK, MI 48473-9708 |
| RALPH J MENTZER | 40 AUDUBON LANE, POLAND, OH 44514-1922 |
| RALPH J MESSEL JR | 855 N STEPHANIE STREET, UNIT 612, HENDERSON, NV 89014 |
| RALPH J MOORE | 386 ORANGE CRES, OSHAWA ON  L1G 5X3,   CANADA |
| RALPH J MURPHY | 54 BLACK CREEK TRAIL, COURTICE ON  L1E 1J8,   CANADA |
| RALPH J MYERS | 5715 GREENWOOD CIRCLE, NAPLES, FL 34112 |
| RALPH J NEUMYER JR & | SUSAN C NEUMYER JT TEN, 34 WILDWOOD DR, SACO, ME 04072-2234 |
| RALPH J PETERS | 5412 LODESTONE DR, OOLTEWAH, TN 37363-8882 |
| RALPH J PFISTER | TR, RALPH J PFISTER, REVOCABLE TRUST, UA 07/31/98, 2648 SOUTH 69TH ST, MILWAUKEE, WI 53219-2503 |
| RALPH J POHL JR | 588 APPLE TREE LANE, MILFORD, MI 48381-2102 |
| RALPH J PUNTEL | 3215 W 38TH ST, CLEVELAND, OH 44109-1315 |
| RALPH J PYLES & | REBA J PYLES JT TEN, 6162 POTTER RD, BURTON, MI 48509-1384 |
| RALPH J RICCIUTO & | ELIZABETH T RICCIUTO JT TEN, 130 HINCHEY RD, ROCHESTER, NY 14624-2932 |
| RALPH J SHAFER | 5517 SUGAR LOAF DR, GRAND BLANC, MI 48439-9155 |
| RALPH J SHAFER & | PATRECIA J SHAFER JT TEN, 5517 SUGAR LOAF DR, GRAND BLANC, MI 48439-9155 |
| RALPH J SHAY | CUST, MICHAEL D SHAY U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 1136 CYNTHIA SQ, MOUNTAIN HOME, AR 72653-4824 |
| RALPH J STEPHENSON | 1744 PARKWAY NORTH, MAUMEE, OH 43537-2617 |
| RALPH J STROTHER | 1544 COUNTY ROAD 310, CLYDE, OH 43410 |
| RALPH J SZYGENDA | 445 ARLINGTON ST, BIRMINGHAM, MI 48009-1638 |
| RALPH J TANNER | 5633 KLENK RD, STERLING, MI 48659-9704 |
| RALPH J TAURONE | 2467 CHERYL WAY, LAYTON, UT 84040-8019 |
| RALPH J TERRY JR | CUST CHELSEA M TERRY UGMA WI, 978 MOORING DR, JAMES ISLAND, SC 29412-4940 |
| RALPH J TERRY JR | CUST SABRINA F TERRY, UGMA SC, 978 MOORING DR, CHARLESTON, SC 29412-4940 |
| RALPH J VANAUKEN | 4087 N GUNNELL RD, DIMONDALE, MI 48821 |
| RALPH J WILLIAMS 3RD | 317 50TH PL, WESTERN SPRINGS, IL 60558-1918 |
| RALPH J WILSON | TR UNDER, DECLARATION OF TRUST DTD, 33165, 2650 ORO BLANCO DRIVE, COLORADO SPRING, CO 80917 |
| RALPH J ZAUNER | 2256 4TH STREET, GRAND ISLAND, NY 14072-1502 |
| RALPH JAMES BALL | 4100 W WARREN AV 713, DETROIT, MI 48210-1477 |
| RALPH JEFFREY BATES | 30 ROKEBY RD, RED HOOK, NY 12571 |
| RALPH JENNINGS | 900 WILSON RD NORTH, UNIT 703, OSHAWA ON  L1G 7T2,   CANADA |
| RALPH JOHNSTON & | MAUREEN A JOHNSTON TR, UA 12/04/2007, RALPH JOHNSTON & MAUREEN A JOHNSTON, REVOCABLE LIVING TRUST, 8781 WOODSHIRE DR, WHITE LAKE, MI 48386 |
| RALPH JOSEPH ELEFANTE | 63 PONDVIEW LANE, NEW ROCHELLE, NY 10804-2905 |
| RALPH JUSTICE | 986 CALDWELL CORNER RD, TOWNSEND, DE 19734-9625 |
| RALPH JUSTICE | 7860 CARTER DRIVE, WAYNESVILLE, OH 45068-9507 |
| RALPH K BARCLAY JR & | FRANCES A BARCLAY TEN ENT, 183 OLD WALNUT HILL RD, UNIONTOWN, PA 15401-5009 |
| RALPH K CLARK & | JANE A CLARK JT TEN, 331 N LAYMAN, INDIANAPOLIS, IN 46219-5805 |
| RALPH K HAMILTON | 4418 ASHBERRY DR, MILTON, WI 53563-8897 |
| RALPH K LAW | 9219 MOODY PARK DR, OVERLAND PARK, KS 66212-4928 |
| RALPH K MERZBACH | 293 FAIR OAKS AVE, ROCHESTER, NY 14618-1805 |
| RALPH K MOECKEL | 2112 OHIO AVE, CINCINNATI, OH 45210-1022 |
| RALPH K WICK | 1212 W CENTER ST, APT 1504, SHERMAN, TX 75092-7261 |
| RALPH KIDD | 6077 MANTZ AVE, DAYTON, OH 45427-1828 |
| RALPH KINNEY | 642 LAKEVIEW DR, LODI, OH 44254-1225 |
| RALPH KIPER | 810 PECAN DR, SAINT GABRIEL, LA 70776-5507 |
| RALPH KIRCH | APT 2118, 1901 KENNEDY BLVD, PHILADELPHIA, PA 19103-1518 |
| RALPH KRUEGER & | BARBARA L KRUEGER JT TEN, 425 HARRINGTON ROAD, DELTON, MI 49046-9508 |
| RALPH KUNKLER | 5564 CARTHAGENA RD, ST HENRY, OH 45883-9794 |
| RALPH L ABERCROMBIE | 1, 16015 FM362 S, WALLER, TX 77484 |
| RALPH L BOURGEOIS | 604 S BUCHANAN, LAFAYETTE, LA 70501-6818 |
| RALPH L BOURGEOIS | BOX 2746, LAFAYETTE, LA 70502-2746 |
| RALPH L BRODIN & | DENNIS BRODIN &, LARRY BRODIN & RODNEY BRODIN JT TEN, 422 S 70TH AVE W, DULUTH, MN 55807 |
| RALPH L COLLINS | 4241 OSBORNE RD, MEDWAY, OH 45341-9734 |
| RALPH L DEEN | BOX 508, ADEL, GA 31620-0508 |
| RALPH L DENSMORE & | SHIRLEY A DENSMORE, TR, RALPH & SHIRLEY DENSMORE, LIVING TRUST UA 07/11/97, 9179 STEEP HOLLOW, WHITE LAKE, MI 48386-2072 |
| RALPH L DOLVIN | CUST CYNTHIA, MARIE DOLVIN A MINOR UNDER, THE LAWS OF GEORGIA, 60 HILLOCK CT, COVINGTON, GA 30016-5812 |

| | |
|---|---|
| RALPH L EDWARDS | 16720 TAMMANY MANOR RD, WILLIAMSPORT, MD 21795-1315 |
| RALPH L FABRIZIO & | MARY A FABRIZIO JT TEN, 604 ADELAIDE N E, WARREN, OH 44483-5508 |
| RALPH L FABRIZIO JR | 545 ORIOLE DR, HUBBARD, OH 44425-2619 |
| RALPH L FIDLER JR | 33715 SHERWOOD DR, CREIGHTON, MO 64739-9142 |
| RALPH L GIBSON | 8320 S BURLINGTON DR, MUNCIE, IN 47302-9619 |
| RALPH L HAZZARD | N 54 W 35800 HILL RD, OCONOMOWOC, WI 53066 |
| RALPH L HICKS | 18467 KENNA DR, CLINTON TOWNSHIP, MI 48035-2460 |
| RALPH L HOWARD & | FRANCES HOWARD JT TEN, 2563 FAIR OAKS ROAD, DECATUR, GA 30033-1418 |
| RALPH L LEGGETT JR | 3 HILLCREST DR, GLEN HEAD, NY 11545-1725 |
| RALPH L LINCOLN JR | 301 CORALWOOD DR, KINGSPORT, TN 37663-2713 |
| RALPH L LINLEY | 566 QUAIL RD, MERRITT, NC 28556-9635 |
| RALPH L LINLEY & | DOLORES LINLEY JT TEN, 566 QUAIL RD, MERRITT, NC 28556-9635 |
| RALPH L MARTIN | 2170 ROSIE LANE-SW, SNELLSVILLE, GA 30078 |
| RALPH L MC CLURD | 281 HAMILTON AVE, PENNSVILLE, NJ 08070-1303 |
| RALPH L MC CLURD & | NORMA JEAN MC CLURD JT TEN, 281 HAMILTON AVE, PENNSVILLE, NJ 08070-1303 |
| RALPH L MOORE | TR UA 9/16/98 THE RALPH L MOORE, REVOCABLE, TRUST, 310 N DUPONT RD, WILMINGTON, DE 19804 |
| RALPH L NORRIS JR | 797 GREENWOOD DR, NORTH AUGUSTA, SC 29841-2008 |
| RALPH L OLIVER | 1568 STATE RD, WARREN, OH 44481-9132 |
| RALPH L PUTMAN | 967 E TIENKEN, ROCHESTER, MI 48306-4548 |
| RALPH L ROBIE JR & | PHYLLIS N ROBIE, TR UA 8/09/97 RALPH L ROBIE JR &, PHYLLIS N ROBIE REV LIV TRUST, 19749 NW BARON LANE, POULSBO, WA 98370-8319 |
| RALPH L SCHUCH | 304 VICTORY HILL, COATESVILLE, IN 46121-8964 |
| RALPH L SIEBEL & | AUDRY R SIEBEL JT TEN, 8 E WINDHAVEN RD, PITTSBURGH, PA 15205-9673 |
| RALPH L SIPES | 10457 MELROSE DR, N HUNTINGTON, PA 15642-9787 |
| RALPH L SMITH | 1349 N AUDUBON ROAD, INDIANAPOLIS, IN 46219-3119 |
| RALPH L SMITH & | DORIS M SMITH, TR DORIS M SMITH & RALPH L SMITH, LIVING, TRUST, UA 01/28/98, 90 CONCORD ST, BRISTOL, CT 06010-3610 |
| RALPH L SMITH JR | 8647 COLVIN DR, PLAIN CITY, OH 43064 |
| RALPH L THEM | 232 S MAIN ST, ITHACA, MI 48847-1482 |
| RALPH L TURNER | 5915 SILVERADO PLACE, POSO ROBLES, CA 93446-8361 |
| RALPH L WATSON | 2900 NORTH APPERSON WAY TRLR 217, KOKOMO, IN 46901-1486 |
| RALPH L WATSON | 427 ANDERSON DR, WILMINGTON, DE 19801-5718 |
| RALPH L WING & | RUTH E WING JT TEN, 36 FALMOUTH ROAD, FALMOUTH, ME 04105-1840 |
| RALPH LAGUNA | 2400 JOHNSON AVENUE, BRONX, NY 10463-6464 |
| RALPH LAMBKA & | MARGARET LAMBKA JT TEN, 1541 FENDER RD, NAPERVILLE, IL 60565-1631 |
| RALPH LAPOMPE | 495 E 46 ST, BROOKLYN, NY 11203-4203 |
| RALPH LAYNE | BOX 1822, MURRAY, KY 42071-4022 |
| RALPH LETT ENGLISH | 612 WILDEY AVE, SEAFORD, VA 23696-2660 |
| RALPH LEVERSON | 8611 S ESSEX AVE, CHICAGO, IL 60617-2336 |
| RALPH LILES MCDONALD SR & | MARIAN ANDREWS MCDONALD JT TEN, 1713 MIDDLETON RD, GOLDSBORO, NC 27530-1241 |
| RALPH LINDEMANN | 48 FIELDSTONE PLACE, WAYNE, NJ 07470-6425 |
| RALPH LOONEY | 2700 24TH AVENUE, PARKERSBURG, WV 26101 |
| RALPH LORBERBAUM | 404 KING ARTHUR COURT, SAVANNAH, GA 31405-5964 |
| RALPH M BEENE | 647 W HEIGHTS, YOUNGSTOWN, OH 44509-1805 |
| RALPH M BROWN & | KATHRYN E BROWN JT TEN, 158 EATON PL, SOUDERTON, PA 18964-1790 |
| RALPH M CALLAHAN | 514 NORTHWOOD TER, HAMILTON, OH 45013-1423 |
| RALPH M DAVIS | 730 SWEETBRIAR, NEW WHITELAND, IN 46184-1163 |
| RALPH M EASTMAN | 56 OAK DR, ROSELAND, NJ 07068 |
| RALPH M GUEVARA | G14101 N SAGINAW, CLIO, MI 48420 |
| RALPH M HEITZ | 6444 N GRAHAM RD, MADISON, IN 47250-8464 |
| RALPH M HUDAK | 7848 ROME GREENWICH RD, SHILOH, OH 44878-8816 |
| RALPH M JAWOROWSKI | 32451 FIRWOOD AVE, WARREN, MI 48093-6220 |
| RALPH M JAWOROWSKI & | DOLORES E JAWOROWSKI JT TEN, 32451 FIRWOOD AVE, WARREN, MI 48093-6220 |
| RALPH M KIDD JR | BOX 208, STONY CREEK, VA 23882-0208 |
| RALPH M MARTINEZ | 19039 PLEASANTDALE ST, CANYON COUNTRY, CA 91351-3331 |
| RALPH M PERRY | 51 SLASH RD, NAPANEE ON  K7R 2Z6,  CANADA |
| RALPH M PISANI | CUST ANDREA M, PISANI UGMA MI, 2103 N FAIRVIEW DRIVE, ROCHESTER HILLS, MI 48306-3929 |
| RALPH M QUANCE | 312 MAYNARD DR, EGGERTSVILLE, NY 14226-2931 |
| RALPH M SMALLIGAN & | LOIS M SMALLIGAN JT TEN, 2851 RAILVIEW DR SW, BYRON CENTER, MI 49315-8128 |
| RALPH M SPARKS | 4865 LA CHENE, WARREN, MI 48092-4937 |
| RALPH M SPRINGER | 2000E CR 800N, EATON, IN 47338 |
| RALPH M SPRINGER & | BETTY L SPRINGER JT TEN, 2000E CR 800N, EATON, IN 47338 |
| RALPH M SWARTZ EX | EST CHARLES I SWARTZ, 47829 BELL SCHOOL ROAD, E LIVERPOOL, OH 43920 |
| RALPH M TAYLOR | 843 ORION RD, LAKE ORION, MI 48362-3515 |
| RALPH M TAYLOR & | JANET M TAYLOR JT TEN, BOX 351, CLINTON, MS 39060-0351 |
| RALPH M TAYLOR JANET M | TAYLOR &, KATRINA J TAYLOR JT TEN, BOX 351, CLINTON, MS 39060-0351 |
| RALPH M VALIN | 25 MELVIN J, OXFORD, MI 48371 |
| RALPH M YENS | 1524 DRYDEN RD, METAMORA, MI 48455-9308 |
| RALPH MAIER | 23 JOHNSON CT, EAST NORWICH, NY 11732-1301 |
| RALPH MANGINO | CUST CALEIGH, PHILO UTMA FL, BOX 842, VERO BEACH, FL 32961-0842 |
| RALPH MANGINO | CUST ERIC, ROSSE UTMA FL, BOX 562, BALLSTON SPA, NY 12020-0562 |
| RALPH MARINUCCI | 104 FOREST GARDEN DR, BOARDMAN, OH 44512-6227 |
| RALPH MC DONALD & | MARIAN A MC DONALD TEN COM, 1713 MIDDLETON RD, GOLDSBORO, NC 27530-1241 |
| RALPH MC DONALD & | STARLENE MC DONALD JT TEN, 2633 COLT RD, RANCHO PALOS VERDE CA,  90275-6578 |
| RALPH MCDONAGH JR | 1952 E BIRCH RUN ROAD, BURT, MI 48417-9443 |

| | |
|---|---|
| RALPH METZGER III | 3407 S OCEAN BLVD APT 4B, HIGHLAND BCH, FL 33487-4715 |
| RALPH METZGER JR | 401 EAST LINTON BLVD APT 508, DELRAY BEACH, FL 33483-5041 |
| RALPH MIDDLETON & | MALVINA I MIDDLETON JT TEN, 2334 TANDY DR, FLINT, MI 48532-4958 |
| RALPH MOORE | 340 MILLVILLE-OXFORD ROAD, HAMILTON, OH 45013-4434 |
| RALPH MOORE | 386 ORANGE CRESCENT, OSHAWA ON  L1G 5X3,  CANADA |
| RALPH MOORE & | GENEVA J MOORE JT TEN, 340 MILLVILLE OXFORD ROAD, HAMILTON, OH 45013-4434 |
| RALPH N BAER | APT 707, 1250 4TH STREET S W, WASHINGTON, DC 20024-2362 |
| RALPH N HOBBS | 402 WEST DALLAS AVENUE, SELMA, AL 36701 |
| RALPH N NORTHERN | 5638 W MAPLE DRIVE, GREENWOOD, IN 46142-7645 |
| RALPH N NORTHERN & | PHYLLIS J NORTHERN JT TEN, 5638 W MAPLE DR, GREENWOOD, IN 46142-7645 |
| RALPH N OWENS | 6325 TONAWANDA CREEK RD N, LOCKPORT, NY 14094-9524 |
| RALPH N RADER | 280 WALDEN WA344, DAYTON, OH 45440 |
| RALPH N SWEENEY | 132 GUN POWDER RD, ROCKWOOD, TN 37854 |
| RALPH NELSON II | 297 DARTMOOR, CRYSTAL LAKE, IL 60014-8607 |
| RALPH NEW | BOX 497, SAINT HELEN, MI 48656-0497 |
| RALPH NEWTON JENNINGS | 703-900 WILSON RD N, OSHAWA ON  L1G 7T2,  CANADA |
| RALPH NUNEZ & | LUISA NUNEZ, TR UA 08/30/02, RALPH NUNEZ & LUISA NUNEZ, REVOCABLE LIVING TRUST, 3864 OLD CREEK RD, TROY, MI 48084 |
| RALPH O GULDER & | GERALDINE R GULDER, TR GULDER LIVING TRUST, UA 05/16/95, 9604 SELIGMAN NE, ALBUQUERQUE, NM 87109-6401 |
| RALPH O HAYNES | 124 HERMAN PETERS ROAD, ELIZABETHTON, TN 37643 |
| RALPH O JAMES | 5859 WABADA AVE, ST LOUIS, MO 63112-3811 |
| RALPH O MATTHEWS | 1133 WISCONSIN BLVD, DAYTON, OH 45408-1944 |
| RALPH O OWENS | 14767 WESTPOINT ST, TAYLOR, MI 48180-8207 |
| RALPH O PILOT | 1345 HOLIDAY HAVEN COVIT, GILBERT, SC 29054 |
| RALPH OLIVER | 9843 N 775 E, WILKINSON, IN 46186-9502 |
| RALPH P BAKER | 4819 JONES VALLEY RD, WILLIAMSPORT, TN 38487-2206 |
| RALPH P BLANCHARD | 103 WATERS EDGE CRT, DALLAS, GA 30157-6715 |
| RALPH P CAREY & | MARIA CAREY BEECHLER JT TEN, 600 SHADY LANE ROAD, CLARKS SUMMIT, PA 18411-9011 |
| RALPH P FOREST | 1734 HOLLY HILL DR, WEST COLUMBIA, SC 29169-5424 |
| RALPH P MAIORANA | 1323 CRESCENT DRIVE, DERBY, NY 14047-9571 |
| RALPH P MASTROBUONO & | JANET E MASTROBUONO JT TEN, 500 MC CARTER AVE, GREENVILLE, SC 29615-1422 |
| RALPH P MEYER | 190 SIESTA AVE, THOUSAND OAKS, CA 91360-1816 |
| RALPH P RENY | 6447 HILLTOP LANE, MAUMEE, OH 43537-9765 |
| RALPH P RICHTER | 60 WATERVIEW CT, HAMILTON, OH 45013-6322 |
| RALPH P SCHLOEMER & | JOAN M SCHLOEMER JT TEN, 783 IVYHILL DR, CINCINNATI, OH 45238-4761 |
| RALPH P SENESE | 302 ELM ST, PENN YAN, NY 14527-1410 |
| RALPH P SHARPE | 327 WASHINGTON ST, NILES, OH 44446-3142 |
| RALPH P STEVENS | CUST OF, POLLY S STEVENS UGMA MI, 24 DIVISION STREET, COLDWATER, MI 49036-1966 |
| RALPH P STEVENS & | MARY G STEVENS JT TEN, 24 DIVISION ST, COLDWATER, MI 49036-1966 |
| RALPH P TOPE | CUST RALPH P TOPE II UGMA MI, 23029 BROOKDALE, ST CLAIR SHORES, MI 48082-2138 |
| RALPH P TOPE | CUST REBECCA E, TOPE UGMA MI, 23029 BROOKDALE, ST CLAIR SHORES, MI 48082-2138 |
| RALPH P TOPE | CUST SARA A, TOPE UGMA MI, 23029 BROOKDALE, ST CLAIR SHORES, MI 48082-2138 |
| RALPH P WEAVER & | VERONA T WEAVER JT TEN, BOX 8206, MOSS POINT, MS 39562-0016 |
| RALPH PALMIERE | 979 LAKE AVE, CLARK, NJ 07066 |
| RALPH PAUL MEYER | 190 SIESTA AVE, THOUSAND OAKS, CA 91360-1816 |
| RALPH PESSIRILO & | RITA PESSIRILO JT TEN, 145 BLACKBIRD DR, MONROE TWP, NJ 08831-5519 |
| RALPH PETROSINO & | RALPH A PETROSINO JT TEN, 4025 N FEDERAL HWY, APT 322A, FT LAUDERDALE, FL 33308-5594 |
| RALPH PITSENBARGER | HC 61 BOX 23-A, FRANKLIN, WV 26807-9603 |
| RALPH POLEHONKI | 7724 AMBERWOOD TRAIL, BOARDMAN, OH 44512-4768 |
| RALPH R BEKKALA | 13201 COLUMBIA, DETROIT, MI 48239-4601 |
| RALPH R BIEDERMAN | C/O C&R STATIONERY STORE INC, 124-126 N BRAOD ST, BOX 347, GRIFFITH, IN 46319-2219 |
| RALPH R BOMBARD & | IRENE M BOMBARD JT TEN, 15200 EVANSTON ST, DETROIT, MI 48224-2852 |
| RALPH R BRANDE | 2004 N GREENBRIER ST, ARLINGTON, VA 22205-3025 |
| RALPH R BRITTON JR | 31750 165TH ST EAST, LLANO, CA 93544-1305 |
| RALPH R BROWN | 03460 TRINITY RD, BOX 03460, TRINITY RD, DEFIANCE, OH 43512-9656 |
| RALPH R CONARD | 25 RICH VALLEY RD, WAYLAND, MA 01778-2431 |
| RALPH R COOK | 3209 E KENDALL LN, MUNCIE, IN 47303-9190 |
| RALPH R GAMRATH | 3275 FOREST RD, HARRISON, MI 48625 |
| RALPH R GERMANY | 4555 35TH AVE, APT 149, MERIDIAN, MS 39305-2580 |
| RALPH R HAWKINS | 1818 N STEVENSON, FLINT, MI 48504-3411 |
| RALPH R KELLEY & | NELLIE R KELLEY JT TEN, 319 DUTCH LANE, HERMITAGE, PA 16148-2739 |
| RALPH R KELLY | 12871 PLUMBROOK ROAD, STERLING HEIGHTS, MI 48312-1645 |
| RALPH R KNAPP | 154 LINCOLN AVE, LOCKPORT, NY 14094-5526 |
| RALPH R MAHANEY | 5020 PENSACOLA BLVD, DAYTON, OH 45439-2941 |
| RALPH R MASON | 11 MAPLE ST, BATAVIA, NY 14020-3116 |
| RALPH R MC MULLEN | 1412 IRENE ST, FLINT, MI 48503-3552 |
| RALPH R PRITTS | 13407 VISCHER RD, BROOKLYN, MI 49230 |
| RALPH R RUTHENBERG JR | 3468 SULPHUR SPRINGS ROAD, MURFREESBORO, TN 37129-5865 |
| RALPH R SCAFURI | 1912 MIDCHESTER DR, WEST BLOOMFIELD, MI 48324-1163 |
| RALPH R SULLIVAN | 30095 151ST AV, NEW PRAGUE, MN 56071-4037 |
| RALPH R THRANA | 4352 WILLESDON AVE, HOLT, MI 48842-2038 |
| RALPH R TOMASOV | 1893 CARMEN ROAD, BARKER, NY 14012-9666 |
| RALPH R TYRNA & | STELLA M TYRNA JT TEN, 15191 FORD ROAD APT 607, DEARBORN, MI 48126-4656 |
| RALPH R VOS | TR RALPH R VOS TRUST, UA 11/27/96, BOX 119, HOLDINGFORD, MN 56340-0119 |

| | |
|---|---|
| RALPH R WIGHT | 12925 TURNER, PORTLAND, MI 48875-9418 |
| RALPH R WILKE | BOX 04607, MILWAUKEE, WI 53204-0607 |
| RALPH R WONDER | 9606 MASS FARM LANE, DALLAS, TX 75243-7617 |
| RALPH R ZELLNER | 1771 SCRAYS HILL RD, DE PERE, WI 54115-9237 |
| RALPH RAMIREZ JR | 6150 LINDLEY LANE, LANSING, MI 48911 |
| RALPH RAMIREZ JR & | HELEN M RAMIREZ JT TEN, 6150 LINDSEY LANE, LANSING, MI 48911-6342 |
| RALPH RANDOLPH WHITE | 2006 MCRAE RD, WILSON, NC 27896-1473 |
| RALPH RECHENBERGER & | ELLEN RECHENBERGER JT TEN, 81 NYE ST, CHICOPEE, MA 01020-3210 |
| RALPH REGNER | 24 MCINTOSH ROAD, CHELMSFORD, MA 01824-2017 |
| RALPH RODRIGUEZ | 9311 JANCOURT, PICO RIVERA, CA 90660-1428 |
| RALPH ROGERS JR | 501 W LINCOLN WAY, LISBON, OH 44432-1109 |
| RALPH ROSENBERG | 38 CHELTENHAM WAY, AVON, CT 06001-2402 |
| RALPH ROSS | 2315 ST RT 781 N, FULTON, KY 42041 |
| RALPH ROWE PALMER | PO BOX 4699, DELAND, FL 32721-4699 |
| RALPH RUSHING JR | 4814 GREENVILLE RD, DALLAS, TX 48206 |
| RALPH RUSSENBERGER | 47 HARRINGTON ST, BERGENFIELD, NJ 07621-1515 |
| RALPH S ALTAMORE & | ISABELLE ALTAMORE JT TEN, 20 OAK AVE, CENTEREACH, NY 11720-1916 |
| RALPH S BRADEN | 4004 LOCUS BEND DR, DAYTON, OH 45440 |
| RALPH S COBB | 1836 HEMLOCK FARMS, HAWLEY, PA 18428-9071 |
| RALPH S COHEN | 17918 SHADOW VALLEY DRIVE, SPRING, TX 77379-3923 |
| RALPH S DODEN | 1129 MONROE DR, BARTLETT, IL 60103-5723 |
| RALPH S FODER | 1076 CENTER ST E, WARREN, OH 44481-9356 |
| RALPH S FORBES | 3432 LAKEVIEW DRIVE, HIGHLAND, MI 48356-2372 |
| RALPH S GARLINGHOUSE | 402 BLUE RIDGE PARKWAY, MADISON, WI 53705-2404 |
| RALPH S GOECKE | 471 KALYNN CIRCLE, FAIRBORN, OH 45324 |
| RALPH S JONES | 12521 GUARDIAN BL, CLEVELAND, OH 44135-2253 |
| RALPH S KLIMES & | KRISTOPHER A KLIMES JT TEN, 2330 MILFORD DR, SAGINAW, MI 48603 |
| RALPH S MARKS | PO BOX 66442, HOUSTON, TX 77266 |
| RALPH S MENDOZA | 1912 MAPLEWOOD RD, FORT WAYNE, IN 46819-1641 |
| RALPH S TRIGG JR & GWENNA TRIGG | TR RALPH S TRIGG JR & GWENNA B, TRIGG REVOCABLE TRUST 05/12/98, 1513 PLAZA ENCANTANDA NW, ALBUQUERQUE, NM 87107 |
| RALPH S WILSON | WILSON CATTLE, COMPANY FALCON VALLEY RANCH, MILLER STAR RTE BOX 13, TUCSON, AZ 85702-0013 |
| RALPH SAM BING | 1347 LA GRANADA DR, THOUSAND OAKS, CA 91362 |
| RALPH SENOVIO DIAZ | 61 E NEWPORT, PONTIAC, MI 48340 |
| RALPH SERGI | 52 PLYMOUTH RD, FISHKILL, NY 12524-1407 |
| RALPH SINLEY & | DOROTHY MAC GREGOR JT TEN, 16123 BELL, EASTPOINTE, MI 48021-4804 |
| RALPH SLONE | 6101 STATE RT 335, BEAVER, OH 45613-9761 |
| RALPH SMITH | 4791 GEORGIA DR, ORION, MI 48359-2128 |
| RALPH SMITH | 25885 HUNTER GATES RD, LESTER, AL 35647-3117 |
| RALPH SPECK & | CONNIE SPECK JT TEN, 16 FOREST DR, NORTH HALEDON, NJ 07508-2728 |
| RALPH STACY | 60 S 2ND ST, ZIONSVILLE, IN 46077-1536 |
| RALPH STEFANCZAK | 4545 BAKER ST EX RD 1, LAKEWOOD, NY 14750-9762 |
| RALPH STEVEN RULLI | 439 N ENOLA DRIVE, ENOLA, PA 17025-2251 |
| RALPH T CARROLL | 726 FOREST AVE, RIVER FOREST, IL 60305-1751 |
| RALPH T HOWARTH & | ERNEST L HOWARTH JT TEN, 2339 FISHER, STERLING HTS, MI 48310-2833 |
| RALPH T JABOT & | BEVERLY J JABOT JT TEN, 204 COLONY LAKE LN, DICKINSON, TX 77539 |
| RALPH T JONAS | 400 AVINGER LN CTG, DAVISSON, NC 28036-8800 |
| RALPH T JONAS JR | 5607 WILDBERRY DR, GREENSBORO, NC 27409-2713 |
| RALPH T KENDALL | 2902 HIGHLAND DR, COLORADO SPRINGS, CO 80909-1030 |
| RALPH T KIPFER | H C R 8O BOX 65, FRANKLIN, AR 72536-9804 |
| RALPH T LINNELL & | M JOYCE LINNELL JT TEN, 1845 E VINEDO LN, TEMPE, AZ 85284-1789 |
| RALPH T MASAOKA | 543 GLASGOW COURT, MILPITAS, CA 95035-3916 |
| RALPH T MILLER | 606 HERITAGE, ROCHESTER, MI 48309-1534 |
| RALPH T WIEGMANN | TR KARL WIEGMANN TRUST, UA 08/13/99, 10899 LAKE POINTE DR, BOX 527, LAKELAND, MI 48143 |
| RALPH T WILLIAMS | 18670 HUNTER AVE, HAYWARD, CA 94541-2217 |
| RALPH T WILSON | 915 S ROGERS DR, IRVING, TX 75060-3760 |
| RALPH TALLEY & | MILDRED TALLEY JT TEN, 6017 ACACIA, LOS ANGELES, CA 90056-1718 |
| RALPH TATUM | CUST, RALPH CRAWFORD TATUM U/THE, TEXAS UNIFORM GIFTS TO, MINORS ACT, 1569 WEST 3RD AVE, CORSICANA, TX 75110-4266 |
| RALPH TETRO JR | 52 KEYEL DR, ROCHESTER, NY 14625-1355 |
| RALPH THOMAS HETTERICK | 7655 J BOLENDER RD, FELICITY, OH 45120 |
| RALPH TINCHER | 9645 NORTHSHORE DR, UNIONVILLE, IN 47468-9582 |
| RALPH TORELLI & | KATHERINE TORELLI JT TEN, 409 MC CLINTOCK ST, NEW BRITAIN, CT 06053-2010 |
| RALPH TRIMBLE | 3122 LODWICK DR N W, WARREN, OH 44485-1551 |
| RALPH V DE PUCCHIO | 700 ISLAND WAY APT 605, CLEARWATER, FL 33767-1814 |
| RALPH V ELDRIDGE | 5310 WEST C R 400 NORTH, MUNCIE, IN 47304-9050 |
| RALPH V H HIMES | RR 3 BOX 94, AVA, MO 65608-9506 |
| RALPH V LAVIERI SR | TR UA 03/11/94 RALPH V, LAVIERI SR TRUST, 811 EAST CENTRAL RD APT 548, ARLINGTON HTS, IL 60005 |
| RALPH V MARCHESI & | MARGARET M MARCHESI JT TEN, 172 TRULL LANE EAST, LOWELL, MA 01852-1647 |
| RALPH V MORONE | 435 SNOWY EGRET LN, JOHNS ISLAND, SC 29455-5786 |
| RALPH V OLLMAN & | SUE G OLLMAN JT TEN, 1151 OAKLEY AVE, ELGIN, IL 60123-3366 |
| RALPH V SEWARD | 6304 LARSON AVE, KANSAS CITY, MO 64133-7536 |
| RALPH V SEWARD & | HARRIET S SEWARD JT TEN, 6304 LARSON AVE, KANSAS CITY, MO 64133 |
| RALPH VALITUTTI | 31385 FRANK DRIVE, WARREN, MI 48093-5588 |
| RALPH VAN DYK | 8342 FOX HILLS AVE, BUENA PARK, CA 90621-1411 |

| | |
|---|---|
| RALPH VERLYN HILLIGOSS | 846 BRIARWOOD DRIVE, ANDERSON, IN 46012 |
| RALPH VIGIL & | GLORIA M VIGIL JT TEN, BOX 181, 107 SO HUNTER ST, CAPAC, MI 48014-0181 |
| RALPH VINCENT PANTONY JR | CUST RALPH VINCENT PANTONY, III UGMA NY, 59 LYNBROOK AVE, POINT LOOKOUT, NY 11567 |
| RALPH W AMANN | TR UA 10/28/97, RALPH W AMANN TRUST, N 6568 SHOREWOOD HILLS RD, LAKE MILLS, WI 53551 |
| RALPH W ANDERSON & | MARILYN J ANDERSON JT TEN, 586 ROSEMONT, SALINE, MI 48176-1529 |
| RALPH W AURICCHIO | 76 WESTWOOD RD, LANCASTER, NY 14086-9518 |
| RALPH W BAKER | 31360 DAGSBORO RD, DELMAR, MD 21875-2229 |
| RALPH W BALL | 5580 HARTEL RD, POTTERVILLE, MI 48876-8769 |
| RALPH W BELL JR | 14086 IRISH ROAD, MILLINGTON, MI 48746-9245 |
| RALPH W BENTLE | KIRKWOOD BY THE RIVER, 3605 RATLIFF RD 501, BIRMINGHAM, AL 35210-4512 |
| RALPH W BERNTHOLD | ROUTE 1 BOX 462, CRANE HOLLOW ROAD, WEST PORTSMOUTH, OH 45662 |
| RALPH W BLOOMER | 144 W MAIN ST, MOUNTVILLE, PA 17554-1634 |
| RALPH W BOSLEY | TR, 5316 SKYE DR, NEW MIDDLETOWN, OH 44442-8798 |
| RALPH W CHAMBERLAIN | 5329 MOYER RD, WEBBERVILLE, MI 48892-9764 |
| RALPH W CLINTON JR & | MAE CLINTON JT TEN, 3905 LAS PASAS WAY, SACRAMENTO, CA 95864-2839 |
| RALPH W CURTIS JR | 10 DAISY DRIVE, NORFOLK, MA 02056-1438 |
| RALPH W DOWNEY & | NANCY DOWNEY JT TEN, 413 TINNAN AVE, FRANKLIN, TN 37067-2669 |
| RALPH W DURHAM SR | 15936 S HAMLIN, MARKHAM, IL 60426-4434 |
| RALPH W EDWARDS & | RUTH E EDWARDS JT TEN, 59 RUNNING BROOK LANE, ROCHESTER, NY 14626-1966 |
| RALPH W ELLIOTT | 2397 ST RT 73 WEST, WILMINGTON, OH 45177-9281 |
| RALPH W ELSNER | CUST, DAVID E ELSNER U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, 516 SOUTH SAINT JAMES, EVANSVILLE, IN 47714-1640 |
| RALPH W FLANDERS | 19726 ROLLING ACRE, SOUTH BEND, IN 46614-5747 |
| RALPH W FRANKLIN & | DONALD R FRANKLIN JT TEN, 18849 EASTERN ROAD, TRAVERSE CITY, MI 49686-8721 |
| RALPH W GEISE | 1518 CRENSHAW BLVD, TORRANCE, CA 90501 |
| RALPH W GREGG & | VIRGINIA R GREGG JT TEN, BOX A-90, LEWISVILLE, PA 19351 |
| RALPH W GUMBINGER & | MAE G GUMBINGER JT TEN, 2622 SW RIVERSHORE DR, PORT ST LUCIE, FL 34984-4943 |
| RALPH W GUMBINGER & | MAE G GUMBINGER JT TEN, 2622 SW RIVERSHORE DR, PT ST LUCIE, FL 34984-4943 |
| RALPH W HAMMER | G-5407 SEYMOUR RD, FLUSHING, MI 48433 |
| RALPH W HAMMER & | LILLIAN J HAMMER JT TEN, 9059 CTY RD 23, RR 1 ESSEX ON  N8M 2X5,   CANADA |
| RALPH W HAMMER II | 6087 NORTH IRISH RD, DAVISON, MI 48423 |
| RALPH W HELLMAN | 750 HIWAY 92, DELTA, CO 81416-3414 |
| RALPH W HENNINGS | 90 ROLAND RD, MURRAY HILL, NJ 07974-2772 |
| RALPH W HOLZER | 1440 ALBERTA, BURTON, MI 48509-2111 |
| RALPH W HOLZER & | DONNA M HOLZER JT TEN, 1440 ALBERTA, BURTON, MI 48509-2111 |
| RALPH W KEESLING | 3548 DEANS SHOP RD, ESTILL SPRINGS, TN 37330-5115 |
| RALPH W KLOSS | 1850 W SANILAC RD, SANDUSKY, MI 48471-9713 |
| RALPH W MEIJER & | KATHLEEN E MEIJER JT TEN, 2674 SANDALWOOD CT NE, GRAND RAPIDS, MI 49525-1358 |
| RALPH W MILLER | 26308 SO WESTERN, REDFORD, MI 48239-2519 |
| RALPH W ONG | 2753 SAN LUIS COURT, SACRAMENTO, CA 95818 |
| RALPH W RIALE TOD | RALPH W RIALE JR, 97 BENNETT AVE, NORTH EAST, MD 21901 |
| RALPH W ROSENOW & | BETTY J ROSENOW JT TEN, 6214 PEGGY LANE WEST, TRAVERSE CITY, MI 49684-8517 |
| RALPH W ROSS | 7366 SAWGRASS POINT DR, PINELLAS PARK, FL 33782-4204 |
| RALPH W SKAIO | 13615 MEADOWBROOK LN, GRAND HAVEN, MI 49417-9436 |
| RALPH W SMITH | 631 EARLIGLOW LN, HASLETT, MI 48840-9775 |
| RALPH W SMITH & | GEORGENA R SMITH, TR, RALPH W SMITH & GEORGENA SMITH, LVG TRUST UA 9/8/99, 113 BLUEBIRD LANE, STARR, SC 29684-9238 |
| RALPH W STANGE | PO BOX 102, MILAN, MI 48160 |
| RALPH W STOHLER & BESSIE M | STOHLER TRUSTEES UA STOHLER, FAMILY TRUST DTD 06/12/90, 4202 HAMILTON COURT ST, CLOUD, FL 34769-6707 |
| RALPH W SUTOR | 10610 S 48TH ST, UNIT 1078, PHOENIX, AZ 85044 |
| RALPH W SUTOR & | EVA M SUTOR JT TEN, 10610 S 48TH ST, #1078, PHOENIX, AZ 85044 |
| RALPH W TERRELL JR | 2159 WINDSOR DR, XENIA, OH 45385-4731 |
| RALPH W TICE | 265 HIDDEN HIGHLANDS DR, LAS VEGAS, NV 89110-5258 |
| RALPH W WARD | 350 WHIPPOORWILL RD, ODUM, GA 31555-8602 |
| RALPH WALDO STEARNS JR | BOX 434, MERRILL, OR 97633-0434 |
| RALPH WALDO VANDERFORD | 3230 EDGEWARE RD, MEMPHIS, TN 38118 |
| RALPH WEBER | CUST ZACHARY B ALBERS, UTMA OH, 3267 MUSGROVE RD, WILLIAMSBURG, OH 45176 |
| RALPH WERNER | 27-11TH ST, TELL CITY, IN 47586-1903 |
| RALPH WIEDL & | JANICE WIEDL JT TEN, 3450 BELLWOOD LANE, GLENVIEW, IL 60025-1569 |
| RALPH WIKTOR | 71755 ORCHARD'S END, ROMEO, MI 48065-3628 |
| RALPH WILFORD SEELEY | G5062 W FRANCES RD, CLIO, MI 48420 |
| RALPH WILLIAM BOSLEY | 5316 SKYE DR, NEW MIDDLETOWN, OH 44442-8798 |
| RALPH WILLIAM SCHELL | G 3380 BEACON ST, FLINT, MI 48504 |
| RALPH WILLIAM STANDEN | 4147 BRISTOLWOOD DR, FLINT, MI 48507-5534 |
| RALPH WONG | 601 AUMOND RD, AUGUSTA, GA 30909-3307 |
| RALPH WONG & | MAE L WONG JT TEN, 601 AUMOND ROAD, AUGUSTA, GA 30909-3307 |
| RALPH WRAY & | MARTHA WRAY JT TEN, 3155 DANIEL ST, BLOOMINGTON, IN 47401-2421 |
| RALPH WRIGHT & | AMELIA K WRIGHT JT TEN, 5375 AIR PARK LOOP WEST, GREEN COVE SPRINGS, FL 32043 |
| RALPH X OYANGUREN | 9539 DELCO AVE, CHATSWORTH, CA 91311-5318 |
| RALPH Y ARIAS | 20 W 105 97TH ST, LEMONT, IL 60439-9683 |
| RALPH Y BRADLEY | 87 HAWTHORNE ST, EAST WEYMOUTH, MA 02189 |
| RALPH ZIMMERMAN | 3007 BROOKDALE, PARMA, OH 44134-1955 |
| RALPH ZYNDA | 4819 STILWELL DR, WARREN, MI 48092-4629 |
| RALPHINE BLAKEY | 3813 GARLAND, DETROIT, MI 48214-1594 |
| RAM S AVASARALA | 63 BLVD DU JARDIN EXOTIQUE, 9800 MC MONACO, PRINCIPAUTE DE ZZZZZ,   MONACO |

| | |
|---|---|
| RAM S GOYAL & | AKSHAMA D GOYAL, TR RAM S GOYAL &, AKSHAMA D GOYAL REVOCABLE, LIVING TRUST UA 04/03/97, 8010 N GROSS POINT RD, MORTON GROVE, IL 60053-3506 |
| RAMACHANDRA DIWAKAR & | SHOBADEVI DIWAKAR JT TEN, 5528 WYNNWOOD CT, TROY, MI 48098-2679 |
| RAMADAN A ELDIB | 1407 HARRISON HILLS, DAMVILLE, IL 61832-1672 |
| RAMANA KUMAR THATIKUNTA | 8853 MEADOWVIEW DR, WEST CHESTER, OH 45069 |
| RAMANATHA G KRISHNAMURTHY & | VIMALA KRISHNAMURTHY JT TEN, 3059 CRESTWOOD LANE, GLEN VIEW, IL 60025-2621 |
| RAMANDA K STRAIN | 166 SCENIC DRIVE, MABANK, TX 75147 |
| RAMASWAMY BALAKRISHNAN | CUST APARNA BALAKRISHNAN, UTMA MD, 13912 GREEN BRANCH DR, PHOENIX, MD 21131-1316 |
| RAMASWAMY BALAKRISHNAN | CUST KARTHIK BALAKRISHNAN, UTMA MD, 13912 GREEN BRANCH DR, PHOENIX, MD 21131-1316 |
| RAMAZAN S BAN | 18957 ASPEN DR, LIVONIA, MI 48152 |
| RAMBERTO H SALINAS | 1500 W WILLIAM CANNON DR APT 179, AUSTIN, TX 78745 |
| RAMCO INVESTMENT CLUB | 6469 SAN BONITA, ST LOUIS, MO 63105-3117 |
| RAMDEO LACHMAN | 13144 PARDEE, TAYLOR, MI 48180-4744 |
| RAMESH C TRIVEDI & | JUDITH A TRIVEDI JT TEN, 964 EDMONDS WAY, SUNNYVALE, CA 94087-4102 |
| RAMESH KUMAR GOYAL | CUST RENU, GOYAL UTMA IN, 3301 ROCKY CREST DR, ROCHESTER HILLS, MI 48306-3750 |
| RAMESH RAO | 6245 FOX GLEN DR, APT 311, SAGINAW, MI 48638-4315 |
| RAMEY O ROGNESS | 1909 E BROADWAY ST, HELENA, MT 59601-4713 |
| RAMEY O ROGNESS & | NANCY Y LARSEN, TR UA 03/02/02, SHERRYL R PERDUE U/W OLAV ROGNESS, 1909 E BROADWAY STREET, HELENA, MT 59601-4713 |
| RAMEY O ROGNESS & | NANCY Y LARSEN, TR UA 03/02/02 THE, SHAWNA I SIEMINSKI TESTAMENTARY TRU, 1909 E BROADWAY STREET, HELENA, MT 59601-4713 |
| RAMEY O ROGNESS & | NANCY Y LARSEN, TR UA 03/02/02 THE, SYNEVA K STALEY, TESTAMENTARY TRUST, 1909 E BROADWAY ST, HELENA, MT 59601-4713 |
| RAMIE S FIELDER | 304 DAWSON RD, PRINCETON, KY 42445-1712 |
| RAMIRO A CENA | 102 SUNSET DR, LAREDO, TX 78041-2636 |
| RAMIRO A DOS ANJOS | 5 RYDER RD, BRIARCLIFF, NY 10510-1516 |
| RAMIRO A GUZMAN | 21381 SO HENRY ROAD, ESCALON, CA 95320-9657 |
| RAMIRO A RAMIREZ | 23110 FOX CREEK, FARMINGTON HILLS, MI 48335-2739 |
| RAMIRO B CARNEIRO | 15 NOLAND RD, MILFORD, MA 01757-3213 |
| RAMIRO CHARLES GONZALES | 4925 E WASHINGTON ROAD, SAGINAW, MI 48601-9678 |
| RAMIRO COVARRUBIAS | 5546 W SCHUBERT AVE, CHICAGO, IL 60639-1341 |
| RAMIRO F AZEVEDO | 7 DOUGLAS MOWBRAY RD, CORTLANDT MANOR, NY 10567-4303 |
| RAMIRO GUAJARDO | 4137 ELM AVE, LYONS, IL 60534-1433 |
| RAMIRO LAMBANIA III | 1483 MACKINAW DRIVE, DAVISON, MI 48423-2353 |
| RAMIRO PEREZ | 11145 STONEY BROOK DR, GRAND LEDGE, MI 48837-9185 |
| RAMIRO PEREZ & | LYDIA G PEREZ JT TEN, 11145 STONEY BROOK DR, GRAND LEDGE, MI 48837-9185 |
| RAMIRO R TREJO | 1033 W 30TH ST, HIALEAH, FL 33012-5029 |
| RAMIRO S MARTINEZ | 1808 DOLORES DEL RIO, MISSION, TX 78572-7127 |
| RAMIRO TOBAR | 2615 HOPKINS DR, GRAND PRAIRIE, TX 75052-7058 |
| RAMIRO VEGA | 3607 HOMESTEAD WAY, CERES, CA 95307-9488 |
| RAMIZ N SHAMAN | 36857 ARLENE DR, STERLING HTS, MI 48310-4314 |
| RAMON A ALVAREZ | 1132 BUSAC AVE, JACKSONVILLE, FL 32205-4589 |
| RAMON A DIAZ | PO BOX 296, VERNON, MI 48476-0296 |
| RAMON A ORTIZ | 4474 ROSE HILL DR WEST, LOS ANGELES, CA 90032-2544 |
| RAMON A ROMO | 10117 TANTARRA DR, BURLESON, TX 76028-7860 |
| RAMON AZIZ | 11112 ST CHARLES PL, CARMEL, IN 46033-5943 |
| RAMON B MERVAU | 11804 LAPPLEY AVE NE, ROCKFORD, MI 49341-9576 |
| RAMON BARNOWSKI & | MARGARET E OTIS JT TEN, 7353 HARWOOD AVE, WAUWATOSA, WI 53213-2750 |
| RAMON C BEARSE | 17450 ROSMAN HWY, LAKE TOXAWAY, NC 28747 |
| RAMON D RAMSEY | 209 WASHBOARD RD, SPRINGVILLE, IN 47462-5177 |
| RAMON DAVID DEBOOM | 1017 N MILLER, MESA, AZ 85203-4921 |
| RAMON DE JESUS | 11558 GRAZELEY CT, ORLANDO, FL 32837-5777 |
| RAMON G ALEJO | 5924 LAKE UNDERHILL RD, ORLANDO, FL 32807-4312 |
| RAMON G CARBAJAL | 44136 61ST W, LANCASTER, CA 93536-1704 |
| RAMON G HICKS | 9652 CHASE BRIDGE RD, ROSCOMMON, MI 48653-9772 |
| RAMON GARCIA | 58 LOZA LN, BELLEVILLE, MI 48111-5198 |
| RAMON GENE HICKS & | NANCY LOU HICKS JT TEN, 9652 CHASE BRIDGE ROAD, ROSCOMMON, MI 48653-9772 |
| RAMON GILL | 1505 TERRAWENDA, DEFIANCE, OH 43512-3244 |
| RAMON GODINEZ | 1932 DAYTON, SAGINAW, MI 48601-4942 |
| RAMON GONZALEZ | 8795 DAVEY DR, NEWPORT, MI 48166-8852 |
| RAMON GREGORY XIQUES | BOX 1780, FLIPPIN, AR 72634-1780 |
| RAMON IGLESIAS | TR RAMON IGLESIAS TRUST, UA 06/24/97, 520 BRICKELL DR A604, MIAMI, FL 33131-2509 |
| RAMON J BAILER & | LINDA M BAILER JT TEN, 16000 9TH AVE N, PLYMOUTH, MN 55447-3643 |
| RAMON J KINKADE | 7137 WEDWORTH, WATERFORD, MI 48327-3762 |
| RAMON L EDMONDS TOD JACK R | EDMONDS SUBJECT TO STA TOD RULES, 614 MORNING MIST LA, LEHIGH ACRES, FL 33936 |
| RAMON L GONZALEZ | 15 MONSEY BLVD, MONSEY, NY 10952-3356 |
| RAMON L MONT | 2425 ADAIR ST, FLINT, MI 48506-3417 |
| RAMON MARSCH | 126 E MAIN ST, ORWELL, OH 44076-9520 |
| RAMON MARTINEZ | PO BOX 117, CLARENDON, NY 14429-0117 |
| RAMON MOLINA | 1021 AVE A, FLINT, MI 48503-1401 |
| RAMON MOSQUEDA | 3925 STUDOR DR, SAGINAW, MI 48601-5746 |
| RAMON NAJAR | 5349 S SPAULDING, CHICAGO, IL 60632-3222 |
| RAMON NORRIS SR & | JEAN NORRIS JT TEN, 1179 CEDAR AVE, CINCINNATI, OH 45224-2665 |
| RAMON P CASTANUELA | 2804 L DON DODSON DR 1224, BEDFORD, TX 76021 |
| RAMON PARELLADA BALCELLS | SECTION 3716, BOX 02-5339, MIAMI, FL 33102-5339 |
| RAMON R GREEN | TR RAMON R GREEN TRUST, UA 06/04/96, 3413 WYOMING AVE, FLINT, MI 48506 |

| | |
|---|---|
| RAMON RANGEL | 610 NICHOLAS ST, DEFIANCE, OH 43512-1548 |
| RAMON RODRIGUEZ | 1505 JEROME, LANSING, MI 48912-2219 |
| RAMON RODRIGUEZ JR | 10 QUINDON DRIVE, NEW CASTLE, DE 19720-5164 |
| RAMON S BURKS & | LAKEISHA BURKS JT TEN, 7108 GARDEN CT, BRYANS ROAD, MD 20616 |
| RAMON S PEREZ JR & | CYNDY D PEREZ JR TEN, 3800 SIERRA MADRE DR NE, ALBUQUERQUE, NM 87111 |
| RAMON S THOMAS | 14175 TIGER ROAD, TELL CITY, IN 47586 |
| RAMON T JOHNSON | 8458 GENEVA RD, PASADENA, MD 21122 |
| RAMON TOVAR JR | 2305 PARK RIDGE DR, PLAINFIELD, IL 60586 |
| RAMON V PIAZZA | 8486 N RIVERVIEW DR, KALAMAZOO, MI 49004-8611 |
| RAMON VEGA | 21750 IVANHOE TRL, PLAINFIELD, IL 60544-6989 |
| RAMON VENETUCCI | 1404 GLENWOOD ROAD, BROOKLYN, NY 11230-1712 |
| RAMON VILLEGAS | 750 PINE DR, APT 8, POMPANO BEACH, FL 33060-7281 |
| RAMON W LITTLE | 1245 WESTRIDGE, HASTINGS, NE 68901-2719 |
| RAMON W STOKES | 6710 S DIXIE HGWY, ERIE, MI 48133-9659 |
| RAMONA A GIBSON | 928 FENWAY CT, ANDERSON, IN 46011-9020 |
| RAMONA ANNE PHILLIPS & | MISS LEAH NICOLE PHILLIPS JT TEN, 3515 WEST OAK, ENID, OK 73703-3780 |
| RAMONA ANNE PHILLIPS & | MISS SARAH MICHELLE PHILLIPS JT, TEN, 3515 WEST OAK, ENID, OK 73703-3780 |
| RAMONA B BOSSOW | TR RAMONA B BOSSOW REV LVG TRUST, UA 12/8/98, 17212 TREMLETT DR, CLINTON TWP, MI 48035-2386 |
| RAMONA B CARLSON | TR RAMONA B CARLSON TRUST, UA 09/21/98, 3341 PLEASANT VALLEY RD, BRIGHTON, MI 48114-8188 |
| RAMONA C DONAN | 9394 WORTH ROAD, DAVISON, MI 48423-9326 |
| RAMONA C MUELLENSCHLADER | 904 EDGEFIELD, SHREVEPORT, LA 71118-3406 |
| RAMONA C SLAUGHTER | 10234 E STATE RD 18, GALVESTON, IN 46932-8945 |
| RAMONA CRISTINA JUAREZ | 1108 W 19TH AVE, SPOKANE, WA 99203-1137 |
| RAMONA EASTMAN MCRAE | 117 JOHNNY CAKE LANE, GLASTONBURY, CT 06033-2545 |
| RAMONA ELAINE BARTLETT | 983 W 900 S, BROOKSTON, IN 47923-8006 |
| RAMONA FLORES | 4559 WOODHULL, CLARKSTON, MI 48346-3762 |
| RAMONA G BROWN | 1008 RAINBOW BLVD, ANDERSON, IN 46012-1517 |
| RAMONA G DORSEY | 32724 ROBESON, ST CLAIR SHRS, MI 48082-1052 |
| RAMONA G HARDY | 7205 PEA RIDGE ROAD, GAINESVILLE, GA 30506-6135 |
| RAMONA G STROBEL | 13806 SHERI HOLLOW LANE, HOUSTON, TX 77082-3314 |
| RAMONA J HEWITT | 165 S JOSSMAN, BOX 272, ORTONVILLE, MI 48462 |
| RAMONA J KONING | 14771 IL RT 73, LANARK, IL 61046 |
| RAMONA J LEDBETTER | CUST ANDREW PAUL LEDBETTER UGMA TX, 8900 CREEDE TRAIL, FT WORTH, TX 76118-7542 |
| RAMONA J LEDBETTER | 8900 CREEDE TRAIL, FT WORTH, TX 76118 |
| RAMONA K AKRIGHT | 2020 RAY RD, FENTON, MI 48430-9709 |
| RAMONA K CARROLL | 1175 COOL RIDGE DR, GRAND BLANC, MI 48439-4971 |
| RAMONA L BARBER | 4146 SPRUCEWOOD ST, WINTER HAVEN, FL 33880-1642 |
| RAMONA L SINNETT | 5806 PESHEWA CT, KOKOMO, IN 46902-5542 |
| RAMONA LEDBETTER | CUST JOHN WALTER LEDBETTER JR, UGMA TX, 8900 CREEDE TRL, FT WORTH, TX 76118-7542 |
| RAMONA M BROWN | 2067 DIAMOND AVE, FLINT, MI 48532-4535 |
| RAMONA M HART & | JAMES E HART JT TEN, 5543 HUMMINGBIRD LANE, CLARKSTON, MI 48346-2925 |
| RAMONA M HOPPE | 4109 V STREET, BOX 84, HOMESTEAD, IA 52236 |
| RAMONA O REYES | 500 GREENWOOD AVE, LEHIGH ACRES, FL 33972-4026 |
| RAMONA ORTIZ | 8090 OSAGE, ALLEN PARK, MI 48101-2477 |
| RAMONA RUSSE LEIST | 9207 ELIZABETH LN, MASON, OH 45040-7148 |
| RAMONA S BALDRIDGE | 4421 LONGFELLOW AVE, DAYTON, OH 45424-5950 |
| RAMONA S MCCAULLEY | 1187 E TOWNLINE 16 RD, PINCONNING, MI 48650-9332 |
| RAMONA V JOHNSON | 120 HERSHEY DRIVE, MCKEESPORT, PA 15132-7421 |
| RAMOND CRITE SR | 265 BONDALE, PONTIAC, MI 48341-2721 |
| RAMOND T RODRIGUEZ | 1916 PRESTON AVE, LOS ANGELES, CA 90026-1828 |
| RAMSAY H GILLMAN | 7611 BELLAIRE BLVD, HOUSTON, TX 77036-5805 |
| RAMSEY E BEHNAN | 21777 SHEFFIELD, FARMINGTON, MI 48335-5465 |
| RAMSEY S ADAMS | TR UW, WATSON B SMITH, 510 BAILEY ST, CHITTENANGO, NY 13037 |
| RAMUS DICKERSON | 14984 M-216, THREE RIVERS, MI 49093 |
| RAMUTIS J BULOTA | 8851 LENORE, REDFORD, MI 48239-1217 |
| RANALD O WHITAKER | 128 ST KITTS WAY, APOLLO BEACH, FL 33572-2223 |
| RANCE C CAIN | 2242 RONDA AVE, NORWOOD, OH 45212-1129 |
| RANCE E DAVIS | 175 SPRINGHOUSE LN, FAYETTEVILLE, GA 30214-1425 |
| RANCE W STALEY | 2012 NW DOUGLAS LOOP, CAMAS, WA 98607 |
| RANCH HOPE FOR BOYS | BOX 325, ALLOWAY, NJ 08001-0325 |
| RANCY J HASTINGS & | SANDY L HASTINGS JT TEN, 511 HOLLYWOOD PL, WEBSTER GROVES, MO 63119-3518 |
| RAND JOEL OSIASON | 4612 W SUNSET BLVD, TAMPA, FL 33629-6516 |
| RAND MORTIMER | 200 SOMERSET RD, STEVENSVILLE, MD 21666 |
| RAND ROOSEVELT RICHTER | 35 DALE DRIVE, CASSADAGA, NY 14718-9630 |
| RAND S GOLDSTEIN | 9530 LADUE RD, ST LOUIS, MO 63124-1340 |
| RANDA LEE WEST | 1097 MILL ROAD, PEN ARGYL, PA 18072 |
| RANDAL A MAYES | 916 MONTEREY PL, SANTA PAULA, CA 93060-1336 |
| RANDAL C HENRY | 6269 MAPLE ROAD, SWARTZ CREEK, MI 48473-8230 |
| RANDAL C MARTIN | 527 CONNOR PL, RAHWAY, NJ 07065 |
| RANDAL C TATUM | 3171 BELL SOUTH AVE NE, CORTLAND, OH 44410-9408 |
| RANDAL E GRIFFITH | 6509 W 950N, MIDDLETOWN, IN 47356 |
| RANDAL E PHILLIPS | 4943 HALSEY, SHAWNEE MISSION, KS 66216-2029 |
| RANDAL G MAES | 2 EVERGREEN ST, HARRISON TWP, MI 48045 |

| | |
|---|---|
| RANDAL H KERR | 616 BARBER RD, NEWARK VALLEY, NY 13811-2241 |
| RANDAL H THIBODEAU | 7800 ACORN, BIRCH RUN, MI 48415-9247 |
| RANDAL J CICHOSZ | 10514 MORTON, WAUKEGAN, IL 60087-2351 |
| RANDAL J LECLAIR | 1743 SHADOW BAY CT, NORTH LAS VEGAS, NV 89032-3161 |
| RANDAL J SOUTHWORTH | 640 5TH AV, LINDENWOLD, NJ 08021-3508 |
| RANDAL K MERSINO | 2284 W BRITTON RD, PERRY, MI 48872-9644 |
| RANDAL K YANAGISAWA | 1224 AKAMAI STREET, KAILUA, HI 96734 |
| RANDAL L BREITNER | 7905 S COUNTY LINE ROAD, RIGA, MI 49276-9629 |
| RANDAL L IAMURRI | 6021 DEWHIRST DR, SAGINAW, MI 48603-4382 |
| RANDAL L SPRINGS | 2613 TIEMANN ROAD, SEGUIN, TX 78155-4120 |
| RANDAL S EVANOFF & | LINDA M EVANOFF JT TEN, 500 BECK RD, CANTON, MI 48187-4800 |
| RANDAL S HOWARD | 2992 ARMSTRONG LAKE TRL, EMPIRE, MI 49630-9761 |
| RANDAL S SALTER | 17321 SCOTTSDALE BLVD, SHAKER HTS, OH 44120-5218 |
| RANDAL SCHMIDT & | KAREN SCHMIDT JT TEN, BOX 37, LINWOOD, MI 48634-0037 |
| RANDAL T CRONK | 815 SOUTHWOOD, FENTON, MI 48430-1470 |
| RANDALL A BEENY | 5473 HIDDEN VALLEY TRL, LINDEN, MI 48451-8832 |
| RANDALL A BRUNSTING | 10433 FRUITRIDGE, SPARTA, MI 49345-9727 |
| RANDALL A HANEY | 3264 MORRISH RD, FLUSHING, MI 48433-2213 |
| RANDALL A KIMBLE | 1913 EASTFIELD RD, BALTIMORE, MD 21222-3153 |
| RANDALL A KNAUSS | BOX 331292, COCONUT GROVE, FL 33133 |
| RANDALL A MASON | 2097 S BELSAY RD, BURTON, MI 48519-1225 |
| RANDALL A MENZ | 1091 WINDSOR, FLINT, MI 48507-4238 |
| RANDALL A NAUSEDA | 18922 SOUTHAMPTON, LIVONIA, MI 48152-3050 |
| RANDALL A RABOURN | 2707 MAITLAND DR, ANN ARBOR, MI 48105-1577 |
| RANDALL A ROBAK | 24610 W SMILEY RD, BRAIDWOOD, IL 60408-9702 |
| RANDALL ARTHUR BOWLING | 5740 HEATHERSTONE DR, RALEIGH, NC 27606-9342 |
| RANDALL ASHTON | 48 MCARTHUR CT, ANDERSON, IN 46012-1828 |
| RANDALL B RAY | 312 S COLE AVE, MUNCIE, IN 47303-4624 |
| RANDALL B SHARP | 393 SE, QUAILWOOD LN, DECATUR, AL 35603 |
| RANDALL BRANTLEY | 10183 WINDWARD PASS, FISHERS, IN 46037 |
| RANDALL C BENSTON & | LEE SHIN BENSTON JT TEN, 160 RIVER ROAD CIRCLE, ATLANTA, GA 30328 |
| RANDALL C BLACKFORD | 13861 RIKER, CHELSEA, MI 48118-9508 |
| RANDALL C BRAY & | MARGARET J BRAY JT TEN, 13558 VILLAGE CT, CLIVE, IA 50325-8510 |
| RANDALL C COOPER | 9420 W SHADY GROVE CT, WHITE LAKE, MI 48386-2063 |
| RANDALL C COOPER & | DEBRA R COOPER JT TEN, 9420 W SHADY GROVE CT, WHITE LAKE, MI 48386-2063 |
| RANDALL C DE HAAN | 10515 WHISPERING WATERS LN SE, CALEDONIA, MI 49316 |
| RANDALL C EPPERSON | CUST ANNA, E EPPERSON UTMA CA, 7020 OAKMONT DR, MODESTO, CA 95356-9647 |
| RANDALL C EPPERSON | CUST JOHN, H EPPERSON UTMA CA, 720 OAKMONT DR, MODESTO, CA 95356 |
| RANDALL C HOLMES | 1937 WESTCOTT ROAD, WINDSOR ON  N8W 4K5,  CANADA |
| RANDALL C ODOM | 743 MAPLEWOOD LN 4, KEWADIN, MI 49648-9407 |
| RANDALL C PARKER | 29488 EDWARDS DR, INKSTER, MI 48141 |
| RANDALL C WALL | 3036 THRONE ST, MURFREESBORO, TN 37129-5244 |
| RANDALL C WOLF | 11657 BEACH RD, SISTER BAY, WI 54234-9606 |
| RANDALL D ACHTERHOF | 13975 TAFT, SPRING LAKE, MI 49456-9521 |
| RANDALL D BONGARTEN | 333 W 56TH ST APT 9F, NEW YORK, NY 10019-3771 |
| RANDALL D BURGESS | 117 EARLY RD, COLUMBIA, TN 38401 |
| RANDALL D FLINT | 16393 VISTA ROMA CIRCLE, HUNTINGTON BEACH, CA 92649 |
| RANDALL D HAMMOND | 2591 ATWELL RD, ATTICA, MI 48412-9776 |
| RANDALL D HARRINGTON | 201 TEALWOOD DR, BOSSIER CITY, LA 71111-2362 |
| RANDALL D HEALY | 10302 S DEHMEL RD, BIRCH RUN, MI 48415-9733 |
| RANDALL D KLOSSNER | CUST MELANIE A KLOSSNER, UGMA NY, 4546 SOUTH HOLLEY RD, HOLLEY, NY 14470-9504 |
| RANDALL D KLOSSNER | 4546 S HOLLEY RD, HOLLEY, NY 14470-9504 |
| RANDALL D MOORE | 4216 S STATE RD, DAVISON, MI 48423-8602 |
| RANDALL D MOSER | 31346 HOSPITAL DR, PAOLA, KS 66071-6255 |
| RANDALL D MUSSELL | 4010 COOPER RD, STOCKBRIDGE, MI 49285-9774 |
| RANDALL D WAITS | 2745 CARTERSVSILLE HIGHWAY, ROCKMART, GA 30153 |
| RANDALL D WRIGHT | 300 ROYAL OAK BLVD 316, FRANKLIN, TN 37067-4415 |
| RANDALL DEAN COLBECK & | LORRAINE JOYCE COLBECK JT TEN, 2446 6TH AVE N, ST PETERSBURG, FL 33713-7014 |
| RANDALL E ARNEY | 5749 BAVARIA, PARMA, OH 44129-2835 |
| RANDALL E BRODZIK | 9300 NAPIER RD, NORTHVILLE, MI 48167-9344 |
| RANDALL E BURNETT | 805 SHALLOWFORD LANE, PEACHTREE CITY, GA 30269-4289 |
| RANDALL E CARRIG | 79 FLAT ROCK HILL RD, OLD LYME, CT 06371-1504 |
| RANDALL E CLARKE | 21500 REDMOND, EAST DETROIT, MI 48021-2988 |
| RANDALL E ELLIS | 665 HATHAWAY TR, TIPP CITY, OH 45371-1190 |
| RANDALL E FISH | 118 NORTH BERKELEY AVE, FULLERTON, CA 92831 |
| RANDALL E HOBBS | CUST, KATHRYN GRANT HOBBS UGMA DE, 1428 BRINTON'S BRIDGE RD, CHADDS FORD, PA 19317 |
| RANDALL E LEE | 723 KESTREL PLACE, DAVIS, CA 95616-0166 |
| RANDALL E MCGOVERN | 81 DEAN RD, SPENCERPORT, NY 14559-9537 |
| RANDALL E RENNPAGE | 521 ROSLYN, GROSSE POINTE WOOD MI,  48236-1345 |
| RANDALL E SELECKI | 3789 KNEPPER ROAD, LAMBERTVILLE, MI 48144-9783 |
| RANDALL E SHELDON & | PATRICIA J SHELDON JT TEN, 1116 LAURELI CIRCLE, NAPERVILLE, IL 60540-4115 |
| RANDALL E SIEJAK | 1137 RANSOM RD, LANCASTER, NY 14086-9728 |
| RANDALL E VANDERBILT | 3705 LIVE OAK BLVD, FORT WAYNE, IN 46804-3935 |

| | |
|---|---|
| RANDALL E WILLIS SR | 1480 MEADOW LANDS DR, FAIRBORN, OH 45324 |
| RANDALL F BARNARD | 595 BALDWIN RD, OXFORD, MI 48371 |
| RANDALL F ROSS | 1016 VASSAR, SOUTH LYON, MI 48178-1560 |
| RANDALL F SOCIER & | MARY JANE SOCIER TEN COM, TRS UDT DTD 06/07/04 RANDALL F SOCI, &, MARY JANE SOCIER TRUST, 1280 SOUTH 8 MILE RD, KAWKAWLIN, MI 48631-9722 |
| RANDALL FEINBLATT | BOX 128, CAMPVERDE, AZ 86322-0128 |
| RANDALL G CHAPMAN | 1504 S ARMSTRONG, KOKOMO, IN 46902-2038 |
| RANDALL G HUGHES | 4314 HEDGETHORN, BURTON, MI 48509-1257 |
| RANDALL G JANISSE | 13706 JULIUS, WARREN, MI 48089-5427 |
| RANDALL G SEARIGHT | 5766 CORUNNA AVE, CLARKSTON, MI 48346-3404 |
| RANDALL GIBSON | PO BOX 15, YOUNGSTOWN, OH 44501-0015 |
| RANDALL H BLANKENSHIP | 3746 DOWELL LN, PULASKI, VA 24301-7132 |
| RANDALL H HEWATT & | OMIE L HEWATT JT TEN, 2909 N SHARON CHURCH RD, LOGANVILLE, GA 30052-5272 |
| RANDALL H HIPKINS | 4915 BRANCH RD, FLINT, MI 48506-2087 |
| RANDALL H KERR | 236 CHARLESTOWN PLACE, AUSTINTOWN, OH 44515-1934 |
| RANDALL H LIPOSKY | CUST ADAM, S LIPOSKY UTMA UT, 9326 PARK LANE, COMMERCE TWSP, MI 48382 |
| RANDALL H LIPOSKY | CUST R, BRYCE LIPOSKY UTMA UT, 9326 PARK LANE, COMMERCE TWSP, MI 48382 |
| RANDALL H MUNSON | 11232 PEACH BLOSSOM RD, BROOKSVILLE, FL 34614-3909 |
| RANDALL H WILSON | BOX 28, HEREFORD, AZ 85615-0028 |
| RANDALL HAINES ANDERSEN | 131 LINDEN DR, OSWEGO, IL 60543 |
| RANDALL HARRINGTON | 717 TRUMBULL DR, NILES, OH 44446-2123 |
| RANDALL HAUSER | 36 LEBANON AVE, GREENVILLE, PA 16125-1918 |
| RANDALL HERCHENHAHN | 209 SUMMERFORD ORR RD, FALKVILLE, AL 35622-5930 |
| RANDALL I VAN EVERY | 111 CARMEL ROAD, BUFFALO, NY 14214-1007 |
| RANDALL IMHOFF | 49350 IMHOFF DR, SAINT CLAIRSVILLE, OH 43950-9105 |
| RANDALL J BAKER JR | 262 SUNNYBROOK ROAD, JACKSON, NJ 08527-4615 |
| RANDALL J BARTZ | 1835 CYPRESS SPRING DR, FORT WAYNE, IN 46814-8810 |
| RANDALL J BLAND | 9429 E MONTEGO LANE, SHREVEPORT, LA 71118-3607 |
| RANDALL J BRASICH | PO BOX 40056, FORT WAYNE, IN 46804 |
| RANDALL J BRASICH & | SALLY J BRASICH JT TEN, 5715 FRUSHER LANE, MADISON, WI 53711-5209 |
| RANDALL J CHANCE & | VIRGINIA G CHANCE JT TEN, 5325 STILES LN, PACE, FL 32571-8636 |
| RANDALL J CLOUGH | 4657 SCHMITT CT, MILAN, MI 48160-8803 |
| RANDALL J COOPER | 4 JADE RD, HUNTINGTON, IN 46750-3916 |
| RANDALL J DUNNEBACK | 3142 SIX MILE ROAD N W, GRAND RAPIDS, MI 49544-9740 |
| RANDALL J HOLLENSTINE & | KATHRYN R HOLLENSTINE JT TEN, 48016 DEER TRAIL DR, CANTON TOWNSHIP, MI 48187-4745 |
| RANDALL J HOLTZ | 4214 SOUTH KONRAD AVENUE, LYONS, IL 60534-1035 |
| RANDALL J HOLTZ & | CAROL A HOLTZ JT TEN, 4214 SOUTH KONRAD AVENUE, LYONS, IL 60534-1035 |
| RANDALL J HUGHES | 6348 DIANNE ST, SHREVEPORT, LA 71119-5214 |
| RANDALL J KAGE | 4805 COAL BANK RD, SPARTA, TN 38583-3048 |
| RANDALL J LENCKI & | CAROL B LENCKI JT TEN, 109 SHORT STREET, TRAFFORD, PA 15085-1616 |
| RANDALL J MAINER | 5428 S VASSAR RD, GRAND BLANC, MI 48439-9112 |
| RANDALL J O'SAKO | 9450 EDGEWOOD DR, WINDHAM, OH 44288-1019 |
| RANDALL J PAUL | PO BOX 234, SHIRLEY, IN 47384-0234 |
| RANDALL J RIDER | 278 DUPONT AVE, TONAWANDA, NY 14150-7817 |
| RANDALL J SCHWARZ | CUST ELIZABETH A SCHWARZ UGMA MI, 5564 CARROLLTON COURT, ROCHESTER HILLS, MI 48306 |
| RANDALL J SNOEYINK & | JANET I SNOEYINK JT TEN, 7151 DEERHILL CRT, CLARKSTON, MI 48346-1275 |
| RANDALL J WALL & | DORIS E WALL JT TEN, BOX 67, AVA, IL 62907-0067 |
| RANDALL J WOLYNIEC | 54114 EGO DR, MACOMB, MI 48042-2209 |
| RANDALL JACKSON | 18883 MILL RD, GEORGETOWN, IL 61846-6259 |
| RANDALL JAMES LOFTIS & | DOREEN FROST JT TEN, 1009 BLOSSOM RIVER WAY APT 353, SAN JOSE, CA 95123-6322 |
| RANDALL K BUCHANAN | 935 OAK MOUNTAIN RD, CARROLLTON, GA 30116-6035 |
| RANDALL K FRIAR & | JOANNE B FRIAR JT TEN, 141 HALEY DR, HARTSELLE, AL 35640-7005 |
| RANDALL K LETSON | 662 COUNTY ROAD 251, MOULTON, AL 35650-8570 |
| RANDALL K MONTGOMERY | 3891 BUFFALO RD, SUMMERTOWN, TN 38483-7163 |
| RANDALL K WHITMAN | 1716 MT ELLIOTT AVENUE, FLINT, MI 48504-7215 |
| RANDALL KAUFMAN | 8214 W GIDDINGS, NORRIDGE, IL 60706-4322 |
| RANDALL L BELL | 3673 WAKEFIELD, TROY, MI 48083-5358 |
| RANDALL L CARLISLE | 30335 WHITTIER, MADISON HGTS, MI 48071-2067 |
| RANDALL L CLOUSE | 1403 HIGH DR, LEXINGTON, MO 64067-1564 |
| RANDALL L CREGAR | 172 DOGWOOD, PARK FOREST, IL 60466-1822 |
| RANDALL L CREGAR & | SANDRA M CREGAR JT TEN, 172 DOGWOOD, PARK FOREST, IL 60466-1822 |
| RANDALL L DECHER | 317 5TH AVE, APT 6, MANISTEE, MI 49660-1374 |
| RANDALL L DUNNAVANT | 1825 LEWISBURG HIGHWAY, PULASKI, TN 38478-9427 |
| RANDALL L FRUTH | 16343 PAINTER RD, DEFIANCE, OH 43512-8814 |
| RANDALL L GRIDER | 4171 MORGAN RD, ORION, MI 48359-1949 |
| RANDALL L HAGGARD | 1136 TAMARA LN, COLUMBIA, TN 38401-8015 |
| RANDALL L JAMES | 22824 PARK LN, WOODBURN, IN 46797-9654 |
| RANDALL L KROEG | 32949 C R 358, LAWTON, MI 49065 |
| RANDALL L MEKUS | R 3, DEFIANCE, OH 43512 |
| RANDALL L MICHELS | 2714-11TH AVE C, MOLINE, IL 61265-2338 |
| RANDALL L MIDDAUGH & | LORI E MIDDAUGH JT TEN, BOX 220, HUNTSVILLE, OH 43324-0220 |
| RANDALL L MILLIMAN & | MARY L MILLIMAN JT TEN, 9401 WORTH RD, DAVISON, MI 48423-9326 |
| RANDALL L MINES | 9347 ST RE 5, KINSMAN, OH 44428 |

| | |
|---|---|
| RANDALL L MYERS | 95-227 WAIKALANI DR APT A1208, MILILANI, HI 96789-3543 |
| RANDALL L NEWMAN | 2573 MCCOLLUM AVENUE, FLINT, MI 48504-2315 |
| RANDALL L PATZKE | 721 W 6TH ST, HASTINGS, MN 55033-1727 |
| RANDALL L PENTICUFF | 5120 EASTWOOD WAY, ANDERSON, IN 46017-9636 |
| RANDALL L PRICE | 8536 MILLIGAN E RD, BURGHILL, OH 44404-9729 |
| RANDALL L RATLIFF | 1406 CAMP RAVINE ROAD, BURNS, TN 37029 |
| RANDALL L REED | 625 EAST MAIN STREET, GREENWOOD, IN 46143-1404 |
| RANDALL L REID | 7431 MARLA DRIVE, INDIANAPOLIS, IN 46256-2044 |
| RANDALL L REID & | PATRICIA S REID JT TEN, 7431 MARLA DRIVE, INDIANAPOLIS, IN 46256-2044 |
| RANDALL L SCHULTZ | 2530 IRIS COURT, RACINE, WI 53402-1438 |
| RANDALL L SHOURD | 3304 BROOKGATE, FLINT, MI 48507-3211 |
| RANDALL L SOLOMON | 145 ASPENWOOD, MORELAND HILLS, OH 44022-2301 |
| RANDALL L STEGEWANS | 7101 SUNSET, JENISON, MI 49428-8927 |
| RANDALL L STOCKBERGER & | ROXY A STOCKBERGER JT TEN, 673 STEARMAN ST, INDEPENDENCE, OR 97351-9412 |
| RANDALL L SYKES & | SUSAN A SYKES JT TEN, 4080 SUDBURY RD, COLORADO SPGS, CO 80908-3369 |
| RANDALL L TAVIERNE & | MARGARET A TAVIERNE JT TEN, 1430 PERSIMMON DR, ST CHARLES, IL 60174 |
| RANDALL L TWEEDY | 6727 S 25 E, PENDLETON, IN 46064-9588 |
| RANDALL L WHITNEY | 9626 AIRPORT RD, DEWITT, MI 48820-9104 |
| RANDALL L WILLIAMS | 4939 E ST JOE, GRAND LEDGE, MI 48837-9492 |
| RANDALL L WIMER | 1355 HOWELL RD, BEAVERCREEK, OH 45434-6827 |
| RANDALL LEE BREECE | 3414 CLEARVIEW DR, MONROE, NC 28110-9620 |
| RANDALL LEE JOHNSON | 621 WILSON AVENUE SE, SAINT CLOUD, MN 56304-1454 |
| RANDALL LEN FOGLE | 759 W SEMINARY, CHARLOTTE, MI 48813-1319 |
| RANDALL LEWIS | KEESE MILLS ROAD, PAUL SMITHS, NY 12970 |
| RANDALL M HERMAN JR | 3222 GRANDBLVD, BROOKFIELD, IL 60513-1124 |
| RANDALL M JENCKS | 15 SHERRY AVE, BRISTOL, RI 02809-2516 |
| RANDALL M KEILS | BOX 19113, KALAMAZOO, MI 49019-0113 |
| RANDALL M KING | 30147 16TH AVE SW, FEDERAL WAY, WA 98023 |
| RANDALL M LIVINGSTON | 1680 NEWPORT ST, DENVER, CO 80220-1762 |
| RANDALL M SHIEMKE | BOX 24854, CHATTANOOGA, TN 37422-4854 |
| RANDALL M VAN GASSE | W5745 RIVER MEADOWS LN, NORWAY, MI 49870-2021 |
| RANDALL M WEIDNER | 2054 PROSPECT RD, PROSPECT, PA 16052 |
| RANDALL OAK & | KATHLEEN OAK JT TEN, 3494 CASTLEWOOD CT, WIXOM, MI 48393 |
| RANDALL P CRANE | 201 S SAM HOUSTON, SAN BENITO, TX 78586-3866 |
| RANDALL P KUHN | 261 W STATE STREET, HARTFORD, WI 53027-1152 |
| RANDALL P RILEY | 4600 E 531 N, ROANOKE, IN 46783-8809 |
| RANDALL P SPENCE | PO BOX 131972, TYLER, TX 75713 |
| RANDALL POULOS | 5065 STATE ST 115, SAGINAW, MI 48603 |
| RANDALL R BOWES | C/O BENTON, 23 NEEDLELEAF DRIVE, NEWARK, DE 19702-3505 |
| RANDALL R BOYER & | EDITH Y BOYER JT TEN, 81 BEAR CREEK LAKE DR, JIM THORPE, PA 18229 |
| RANDALL R BURT | 709 LYON ST 2, SAGINAW, MI 48602-2100 |
| RANDALL R COOK | 150 BAILEY-JOHNSON STREET, ALPHARETTA, GA 30004-2202 |
| RANDALL R COOK & | WILLIE V COOK JT TEN, 150 BAILEY JOHNSON ST, ALPHARETTA, GA 30004-2202 |
| RANDALL R FENTON | 509 W THIRD STREET, WILLIAMSTOWN, WV 26187 |
| RANDALL R HOLBROOK | 203 4TH ST, ST AUGUSTINE, FL 32080 |
| RANDALL R HONOSHOFOSKY | 36740 W CAPEL RD, GRAFTON, OH 44044-9470 |
| RANDALL R HUDSON | 10445 SUMMIT LAKES LANE, CLERMONT, FL 34711 |
| RANDALL R SCHWARTZ | CUST ANTHONY SCHWARTZ, UTMA IL, 14524 WOODLAND AVE, ORLAND PARK, IL 60642 |
| RANDALL R SCHWARTZ | CUST KRISTINA SCHWARTZ, UTMA IL, 14524 WOODLANE AVE, ORLAND PARK, IL 60462 |
| RANDALL R SCHWARTZ | CUST RANDALL SCHWARTZ, UTMA IL, 14524 WOODLAND AVE, ORLAND PARK, IL 60462-7451 |
| RANDALL R SCRACE | 15162 RIVIERA SHORES DR, HOLLY, MI 48442-1128 |
| RANDALL R SHOUSE | 7916 WINDHILL DR, INDIANAPOLIS, IN 46256-1839 |
| RANDALL R STATLER | 6048 MAHONING AVE, WARREN, OH 44481-9465 |
| RANDALL R STRONG | 3768 SMITH COURT, STERLING HEIGHTS, MI 48310-5333 |
| RANDALL RICH | CUST ADAM, LAWNER RICH UTMA VA, 8002 SNOWPINE WAY, MCLEAN, VA 22102-2420 |
| RANDALL ROGG & | JODI ROGG JT TEN, 260 LANDSDOWNE AVE, CARLE PLACE, NY 11514 |
| RANDALL S ECKSTEIN | 5939 HUNTER LN, TANNER, AL 35671-4008 |
| RANDALL S ELLIS | 6415 LANMAN, WATERFORD, MI 48329-3029 |
| RANDALL S FRY | 218 PRINCE LN, TULLAHOMA, TN 37388-6207 |
| RANDALL S HUNSBERGER | 2620 SADDLEWOOD DR, WATERFORD, PA 16441 |
| RANDALL S HYDE | 12088 BELANN CT, CLIO, MI 48420-1043 |
| RANDALL S JOHNSON | 2030 WOOD COVE DR, CUMMING, GA 30041 |
| RANDALL S LINDNER | 423 WASHINGTON STREET, DIMONDALE, MI 48821-8726 |
| RANDALL S MUSICK | 320 W FIRST AVE, LATROBE, PA 15650-1002 |
| RANDALL S O'HARE | CUST KATHRYN GWEN O'HARE UGMA CO, 6568 GAMBOL QUAIL DR E, COLORADO SPRINGS, CO 80918-1315 |
| RANDALL S O'HARE | CUST RYAN SCOTT O'HARE UGMA CO, 3605 DARTMOUTH AVE, DALLAS, TX 75205-3238 |
| RANDALL S ORR | 20 PATROON PL, ALBANY, NY 12211-1720 |
| RANDALL S RENSBERRY | 4439 COUNTY M, EDGERTON, WI 53534 |
| RANDALL S VINEY | 1043 PARK PL, MILTON, WI 53563-1382 |
| RANDALL S WILSON | 5800 TURNBERRY, COMMERCE, MI 48382-4800 |
| RANDALL SCOTT SIEBERT | 2053 HIGHWAY H, TROY, MO 63379-4794 |
| RANDALL SISCO | 4335 ROSS ROAD, TIPP CITY, OH 45371-9276 |
| RANDALL SMITH | 428 ATHENS DRIVE, SALISBURY, NC 28147 |

| | |
|---|---|
| RANDALL SWEIGART | 5094 DEWBERRY DR, SAGINAW, MI 48603-1179 |
| RANDALL T BEARD | HC 1 BOX 1370, TECUMSEH, MO 65760-9703 |
| RANDALL T HARRELL | 26081 MASON RD, JARRATT, VA 23867-8227 |
| RANDALL T NICKEL | 934 SW TANGENT ST, PORTLAND, OR 97201-2259 |
| RANDALL T TRETTEL | PO BOX 481, COVINGTON, TX 76636-0481 |
| RANDALL TOWNSEND HOOK | 3006 ROSEMARY PARK LN, HOUSTON, TX 77082 |
| RANDALL V LIECHTI | 4090 AUTUMN HUE LN, DAVISON, MI 48423-8975 |
| RANDALL V ROTH | 15 RONDOUT HARBOR, PORT EWEN, NY 12466-5000 |
| RANDALL V SEITZ & | BRENDA M SEITZ, TR J RAYMOND SEITZ TRUST, UA 08/22/95, 610 TAYLOR LN, CHELSEA, MI 48118-1248 |
| RANDALL VAN DER CAMMEN | 6638 DARTMOOR DR, FLOWERY BRANCH, GA 30542-6619 |
| RANDALL VAN GASSE & | JANICE M VAN GASSE JT TEN, W5745 RIVER MEADOWS LN, NORWAY, MI 49870-2021 |
| RANDALL VESPER | 4411 FRANKLEN AVE, NORDWOOD, OH 45212-2905 |
| RANDALL W BRANDT & | NELLIE J BRANDT JT TEN, 2818 FILLMORE LN, DAVENPORT, IA 52804-1716 |
| RANDALL W GOUGH | 1524 GAINEY AVE, FLINT, MI 48503-3566 |
| RANDALL W HANSEN | TR UA 3/15/01 THE HANSEN LIVING, TRUST, 32 11TH AVE SOUTH #105, HOPKINS, MN 55343 |
| RANDALL W OWEN | 6269 OAK CREEK DRIVE, CINCINNATI, OH 45247-5002 |
| RANDALL W PIDLUBNY | 4115 LAKESHORE ROAD, NEWCASTLE ON  L1B 1L9,  CANADA |
| RANDALL W PIDLUBNY | 4115 LAKESHORE RD, NEWCASTLE ON  L1B 1L9,  CANADA |
| RANDALL W STOBBE | 129 OKEMA LN, LOUDON, TN 37774-3158 |
| RANDALL W VANOVER | 8813 DARKWOOD DR, INDIANAPOLIS, IN 46234-1920 |
| RANDALL W ZUCKER | CUST BRETT, 1839 FOROUGH CIR, PORT ORANGE, FL 32128-6023 |
| RANDALL W ZUCKER | CUST GRANT, 1839 FOROUGH CI, PORT ORANGE, FL 32128-6023 |
| RANDALL WEBB | 1626 WEBB RDG RD, OLIVE HILL, KY 41164-7863 |
| RANDALL YOUNG | 15890 JACKSON LN, ATHENS, AL 35613-7361 |
| RANDE L CRONK | 7520 SADDLEBACK CT APT 1B, FORT WAYNE, IN 46804-2379 |
| RANDE L MARTIN | 1600 BUTTERMILK RD, RICHMOND, IN 47374-2025 |
| RANDEE A SCHUELER & | CHARLENE E SCHUELER JT TEN, 3814 HARVARD AVE, LAUREL, MS 39440-1506 |
| RANDEE BLAIR | CUST SHELLEY B, BLAIR UTMA IL, 252 ARROWWOOD DR, NORTHBROOK, IL 60062 |
| RANDEE KAYE BERNSTEIN | 2016 STONEY BROOK COURT, FLINT, MI 48507-2273 |
| RANDEE SUE LAMBERT | 378 LINCOLN AVE, SAYVILLE, NY 11782 |
| RANDELL E JOHNSON | 1424 E DECAMP, BURTON, MI 48529-1220 |
| RANDELL E ROBBINS | 2576 NEW COLUMBIA HWY, LEWISBURG, TN 37091-6729 |
| RANDELL F SAMPLE & | RUTH M SAMPLE JT TEN, 1008 RADISON LAKE CT, SUN CITY CENTER, FL 33573 |
| RANDELL HELM | BOX 175, CARROLLTON, MI 48724-0175 |
| RANDELL MCLEOD | 3716 BUCKINGHAM AV, DETROIT, MI 48224-3535 |
| RANDELL R SCHWARTZ | CUST TRENT SCHWARTZ, UTMA IL, 14524 WOODLAND AVE, ORLAND PARK, IL 60462 |
| RANDELL T ROTUNNO | 2302 HAMMELL ST, SAGINAW, MI 48601 |
| RANDELL WELCH | 5117 INLAND, FLINT, MI 48505-1706 |
| RANDELL WELCH | 5117 INLAND, FLINT, MI 48505-1706 |
| RANDHIR SAHNI | 10 PINE TREE LANE, HOUSTON, TX 77024-6519 |
| RANDHIR SAHNI & | SUNILA SAHNI JT TEN, 10 PINE TREE LANE, HOUSTON, TX 77024-6519 |
| RANDI DANA FRIEDMAN | GROSSINGES HOTEL, BOX 579, FERNDALE, NY 12734-0579 |
| RANDI K MILLER | 20102 CRATER CIR, HUNTINGTON BEACH, CA 92646-4819 |
| RANDI K SCHMIDT | 2603 N LIMA CTR RD, WHITEWATER, WI 53190 |
| RANDI KOPF ROTHENBERG | 511 GOLDEN OAK TERR, ROCKVILLE, MD 20850 |
| RANDI O EVANS | 1069 MELBOURNE CT, NEW HAVEN, IN 46774-2641 |
| RANDI ROSENSTEIN | 74 CRENSHAW DR, FLANDERS, NJ 07836-4725 |
| RANDI SABA | BOX 515, BULL SHOALS, AR 72619-0515 |
| RANDI TUMEN | CUST JOSHUA ROSS TUMEN, UGMA NY, 2 THE BREA, WOODBURY, NY 11797-2814 |
| RANDI WILBUR COLLINS & | JEFFREY COLLINS JT TEN, 31 POND ST, HOPKINTON, MA 01748-1605 |
| RANDIE M JONES | 3131 TIMBERLAKE DR, BRIDGE CITY, TX 77611-4909 |
| RANDLE B POLLARD | 1240 N NEW JERSEY ST, INDIANAPOLIS, IN 46202 |
| RANDLE D MILLS | 1807 VERSAILLES DR, KOKOMO, IN 46902-5960 |
| RANDLE R SHREVE | 5472 MOCERI LN, GRAND BLANC, MI 48439-4364 |
| RANDOLF D KNOTT | 484261 SWEABURG RD, INGERSOLL ON  N5C 3I8,  CANADA |
| RANDOLPH A BEALES | 3025 NORTHLAKE DR, RICHMOND, VA 23233-6638 |
| RANDOLPH A GRAVES JR & | STEPHANIE-JO T GRAVES JT TEN, 3299 VILLANOVA AVE, SAN DIEGO, CA 92122-2332 |
| RANDOLPH A STANO & | KAREN D STANO JT TEN, 17880 CHANNEL VIEW DR, SPRING LAKE, MI 49456-1503 |
| RANDOLPH A SUTLIFF | TR U/A, DTD 04/04/80 WILLIAM S NOTT, JR TRUST, SUITE 500, 11350 RANDOM HILLS RD, FAIRFAX, VA 22030-6044 |
| RANDOLPH B HNILICA | 398 LAKE ST, SHREWSBURY, MA 01545-3910 |
| RANDOLPH B REYNOLDS | 18101 GERACI ROAD, LUTZ, FL 33549-4958 |
| RANDOLPH B STRIPLING | 409 N BRIDGE ST BOX, DE WITT, MI 48820-8907 |
| RANDOLPH BROWN | 11506 CORDWALL DR, BELTSVILLE, MD 20705-1711 |
| RANDOLPH BROWN & | MAMIE L BROWN JT TEN, 11506 CORDWALL DR, BELTSVILLE, MD 20705-1711 |
| RANDOLPH C FLICK | 6426 KLAM RD, OTTER LAKE, MI 48464-9660 |
| RANDOLPH D WHITNEY | 17212 MIDWAY, ALLEN PARK, MI 48101-1234 |
| RANDOLPH DIETERT | BOX 145, UBLY, MI 48475 |
| RANDOLPH E BATES | 4028 W ALAMO DR, BEVERLY HILLS, FL 34465-2141 |
| RANDOLPH E LYNCH | PO BOX 6080, SILVER SPRING, MD 20916-6080 |
| RANDOLPH E TROW JR | 15 GLENBROOKE CIRCLE WEST, RICHMOND, VA 23229 |
| RANDOLPH E TROW SR | 4901 DICKENS RD 108, RICHMOND, VA 23230-1951 |
| RANDOLPH G FUCHS | 628 E STUART ST, FORT COLLINS, CO 80525-1550 |
| RANDOLPH G HARMON | 121 PEMBERTON AVE, PLAINFIELD, NJ 07060-2851 |

| | |
|---|---|
| RANDOLPH GREENWALD | 710 WALNUT AVE, UKIAH, CA 95482-4241 |
| RANDOLPH J BROWNE | PO BOX 68, TWINING, MI 48766-9894 |
| RANDOLPH J NELSON | 55 MUD POND RD, GAYLORDSVILLE, CT 06755 |
| RANDOLPH J SHIER | 720 RIVERWALK CI 7B, CORUNNA, MI 48817-2200 |
| RANDOLPH J SKORA | 12800 NATHALINE, REDFORD, MI 48239-4611 |
| RANDOLPH J TATRO | 8472 FENTON RD, GRAND BLANC, MI 48439-8968 |
| RANDOLPH KINDER | 303 EVERGREEN RD, FITZGERALD, GA 31750-8983 |
| RANDOLPH L BROWN | 528 SOUTH ADAMS, FESTUS, MO 63028-2219 |
| RANDOLPH L GAZDAG | 8603 RAVINE DRIVE, WESTLAND, MI 48185-1337 |
| RANDOLPH L MILLER | 22 SHELDON DR, POUGHKEEPSIE, NY 12603-4818 |
| RANDOLPH L STONE & | GLENNA M STONE JT TEN, 2167 THISTLEWOOD DRIVE, BURTON, MI 48509-1243 |
| RANDOLPH L WILLIS | 1921 MORTON ST, ANDERSON, IN 46016-4154 |
| RANDOLPH L ZINK | 2771 PRUITT RD, CUMMING, GA 30041-8254 |
| RANDOLPH M BENTLEY | 12782 IROQUOIS DRIVE, BIRCH RUN, MI 48415-9305 |
| RANDOLPH M FORSYTH & | KIMBERLY D FORSYTH JT TEN, 2601 E ROBIN RD, NEW ALBANY, IN 47150-3728 |
| RANDOLPH M WALKER | 2062 JAMIE, MEMPHIS, TN 38116-8122 |
| RANDOLPH MAULDIN | 4068 E MAIN, BOX 316, BROWN CITY, MI 48416-0316 |
| RANDOLPH MOUZON | 14 HOPETON DR, ROCHESTER, NY 14624-5210 |
| RANDOLPH N GRAHAM | 51 COLGATE ST, ROCHESTER, NY 14619-1310 |
| RANDOLPH N HENDERSON | 801 BASALT DRIVE, VALLEJO, CA 94589-3832 |
| RANDOLPH R MILLER | 18046 STEPHENS DR, EASTPOINTE, MI 48021-1811 |
| RANDOLPH S BOWERS & | MARY C BOWERS JT TEN, 21 WOODLEE RD 215, STAUNTON, VA 24401-5302 |
| RANDOLPH S YOUNG | 28605 DENISE, MADISON HTS, MI 48071-2986 |
| RANDOLPH SANTOS | 2083 PERSIMMON DR, CIBOLO, TX 78108-3174 |
| RANDOLPH T LUDWIG | 7671 FRED W MOORE HW, CASCO, MI 48064-1509 |
| RANDOLPH TERRY | 3525 STARLING RD, BETHEL, OH 45106-8670 |
| RANDOLPH V BANASZAK & | SUSAN K BANASZAK TEN ENT, 1531 GREEN AVENUE, BAY CITY, MI 48708-5506 |
| RANDOLPH V LERUM | 2645 CLEARWATER, POCATELLO, ID 83201 |
| RANDOLPH W KELLY | 1191 N FROST DR, SAGINAW, MI 48603-5454 |
| RANDOLPH W LUBECK | 27411 AUDREY, WARREN, MI 48092 |
| RANDOLPH W MOSSIGE JR | 3 SUNRISE WAY, TOWACO, NJ 07082-1547 |
| RANDOLPH W WEBSTER JR | 15287 W CLOVER LANE, LIBERTYVILLE, IL 60048-5103 |
| RANDOLPH WALTHALL & | JANE WALTHALL, TR, RANDOLPH WALTHALL & JANE, WALTHALL 1995 TRUST UA 11/28/95, 1200 STEWART RD, SACRAMENTO, CA 95864-5351 |
| RANDOLPH WILLIAMS | 427 HAMPTON WOODS LN, LAKE ORION, MI 48360-1221 |
| RANDY A APRAHAMIAN | 1619 VIA MODENA WAY, CORONA, CA 92881 |
| RANDY A BAKER | 4089 HILLTOP DR RD 3, MT JOY, PA 17552-9366 |
| RANDY A CASSERILLA & | LYNNE F CASSERILLA JT TEN, 503 WHITESIDE DR, JOLIET, IL 60435-9421 |
| RANDY A DAGLEY | 150 PEACH BLOSSOM LN, BOWLING GREEN, KY 42103 |
| RANDY A FICE | 25 CHERRY BLOSSOM CRES, BOWWMANVILLE ON  L1E 1G9,   CANADA |
| RANDY A HYMAN & | LINDA S HYMAN JT TEN, 1315 SAN JUAN DRIVE, FLINT, MI 48504-3232 |
| RANDY A MACLACHLAN | 4506 ELIZBETH, WAYNE, MI 48184-2156 |
| RANDY A MAYES | 9 KING DR, MAPLETON, KS 66754-9145 |
| RANDY A WIGHTMAN | 2085 EASTON ROAD RT 2, OWOSSO, MI 48867-9642 |
| RANDY A WIGHTMAN | 2085 EASTON RD R 2, OWOSSO, MI 48867-9642 |
| RANDY B BETCHER | 19326 MACINTOSH DR, CLINTON TWP, MI 48036-1857 |
| RANDY B FRANZEL | 3305 SYCKELMOORE, TRENTON, MI 48183-3570 |
| RANDY B KILGORE & | LINDA MAE KILGORE JT TEN, 5185 OLDE SAYBROOK DR, GRAND BLANC, MI 48439-8759 |
| RANDY B OLIVER | 1092 CLIFF WHITE RD, COLUMBIA, TN 38401-6759 |
| RANDY BLEVINS | 60086 CHICKASAW DR, AMORY, MS 38821-4964 |
| RANDY C CAPONI | 2373 COUNTY ROAD 4220, ANNONA, TX 75550-3615 |
| RANDY C CHESTEEN | 1205 EAST FLOWERS ROAD, TERRY, MS 39170-9785 |
| RANDY C DUNNINGTON | 4609 LEIPERS CREEK RD, WILLIAMSPORT, TN 38487-2164 |
| RANDY C GREENHILL | 1083 TARA DR, COLUMBIANA, AL 35051-3335 |
| RANDY C HARRIS | 1044 GOLF LN, INDIANAPOLIS, IN 46260-4466 |
| RANDY C JOBIN | 44700 BAYVIEW 50, NOVI, MI 48377 |
| RANDY C SHANCE | BOX 635, 300 N EATON RD, NASHVILLE, MI 49073-0635 |
| RANDY C SMITH | BOX 891, ARDMORE, TN 38449-0891 |
| RANDY C WAHL | 2776 THE HEIGHTS, NEWFANE, NY 14108-1216 |
| RANDY C WROBLEWSKI | 37950 WEYBRIDGE ST, CLINTON TOWNSHIP, MI 48036 |
| RANDY CASE | 32 NORTHSIDE VLG 32, MITCHELL, IN 47446-9573 |
| RANDY D AUSTIN | 2617 HUDSON AURORA RD, HUDSON, OH 44236-2325 |
| RANDY D O'BRIEN | 3547 E GRESHAM HWY, POTTERVILLE, MI 48876-9753 |
| RANDY D RASE | 1419 11 MILE RD, AUBURN, MI 48611 |
| RANDY D SCOTT | 5341 SONORA RD, LEWISBURG, OH 45338-8962 |
| RANDY D SNEED | 2733 VILLAGE DR, THOMPSONS STATION, TN 37179-9283 |
| RANDY D WRIGHT | 2323 MOORESVILLE PIKE, CULLEOKA, TN 38451-2163 |
| RANDY DEAN LAYTON | 7153 INDIAN CREEK CIRCLE, COVINGTON, GA 30014-3524 |
| RANDY DODSON | 4342 NAPA VALLEY DR, BELLBROOK, OH 45305-1566 |
| RANDY DRAGO | 443 BOSTWICK LANE, GAITHERSBURG, MD 20878-1933 |
| RANDY E BAILEY | 132 CHEEKWOOD DR, MADISON, AL 35758 |
| RANDY E BARNETT | 3013 GOLDENROD AVE, FORT WORTH, TX 76111-2728 |
| RANDY E HALL | BOX 157, MOORESVILLE, IN 46158-0157 |
| RANDY E PRATER | 37740 BARTH RD, ROMULUS, MI 48174-1082 |

| | |
|---|---|
| RANDY E SHIPP | 6712 VILLA RICA HWY, DALLAS, GA 30157-6901 |
| RANDY E WOLFE | 9185 COUNTY ROAD 46, GALION, OH 44833-9664 |
| RANDY EDWARD HOLTCLAW | 315 PATTERSON ST, CUMMING, GA 30040-2511 |
| RANDY F BISHOP | 725 NORWAY RD, CHADDS FORD, PA 19317-8222 |
| RANDY F GASCON | 11373 W GRANDRIVER PO BX 1021, FOWLERVILLE, MI 48836-1021 |
| RANDY FARB | 230 FARMTREE DR, FLINT, MI 48506-5314 |
| RANDY G DOVER | 405 LAKE CIRCLE, COLUMBIA, TN 38401-8881 |
| RANDY G GOMEZ | 9748 MONROE, TAYLOR, MI 48180-3619 |
| RANDY G HURST | 1011 PASADENA, YPSILANTI, MI 48198-4229 |
| RANDY G KUIPER | 7325 IVANREST, BYRON CENTER, MI 49315-9414 |
| RANDY G REITEN | CUST JODI, MARIE REITEN UGMA MI, 5742 BELMONT AVE NE, BELMONT, MI 49306-9741 |
| RANDY G SMITH | 6927 MOHAWK DR, ACWORTH, GA 30102-3054 |
| RANDY GERMOSEN | 1209 RINKFIELD PL, BRANDON, FL 33511-1847 |
| RANDY GILREATH | 2023 BERRYWOOD DRIVE, KNOXVILLE, TN 37932-1946 |
| RANDY GRANDCHAMP | 1636 N MUSKEGON RD, HOUGHTON LAKE, MI 48629-9241 |
| RANDY H CRUMP | 2349 WALLIS, OVERLAND, MO 63114-3415 |
| RANDY H REMMING | 5500 CONESUS SOUTH LIVONIA C, CONESUS, NY 14435 |
| RANDY J BOIKE | 9370 LAKE RIDGE DR, CLARKSTON, MI 48348-4183 |
| RANDY J DROZDOWSKI | 53443 JESSICA LN, CHESTERFIELD, MI 48051-1765 |
| RANDY J EDING | 2300 ONONDAGA RD, EATON RAPIDS, MI 48827-9649 |
| RANDY J FOWLER | 8383 GALE RD, OTISVILLE, MI 48463-8405 |
| RANDY J HEBERT | 10281 CEDAR PT DR, WHITE LAKE, MI 48386-2974 |
| RANDY J HENRY | 540 S FRANKLIN ST, MAPLE RAPIDS, MI 48853 |
| RANDY J HESLOP | 5383 N MCKINLEY RD, FLUSHING, MI 48433-1153 |
| RANDY J MARKLEVITZ | 416 131ST AVE, WAYLAND, MI 49348-9522 |
| RANDY J MATTHEWS | 114 WILSON AVENUE, RISING SUN, MD 21911-2147 |
| RANDY J SOLOMON | 10525 FOOTHILL BLVD, LAKEVIEW TERR, CA 91342-6817 |
| RANDY J TRUANT & | FRANCES TRUANT JT TEN, 15703 PLEASANT, ALLEN PARK, MI 48101-1193 |
| RANDY JANOS | 5103 JUDD RD, OWOSSO, MI 48867 |
| RANDY JOHANSEN & | DIANN L JOHANSEN JT TEN, 1562 200TH ST, SHEFIELD, IA 50475 |
| RANDY JONES | 197 CHAMPEL HILL DR NW, WARREN, OH 44483 |
| RANDY K BROWN | 1017 JOHN INMAN RD, UNION CITY, TN 38261 |
| RANDY K FLETCHER & | DEBRA K FLETCHER JT TEN, 2201 SACREMENTO WAY, EAST LANSING, MI 48823-9241 |
| RANDY K FRY | 2331 CHRISTNER, BURTON, MI 48519-1007 |
| RANDY K IHRKE | 3723 HAVENS LANE, AUBURN HILLS, MI 48326-3356 |
| RANDY K KROUT | 4611 PORT WILLIAMS RD, WILLIAMS, IN 47470 |
| RANDY K LINDSAY | BOX 231, NEW ELLENTON, SC 29809-0231 |
| RANDY K STOCKFORD | 726 PARK AVE, SOUTH MILWAUKEE, WI 53172-1328 |
| RANDY KEVIN MURRAY | 24656 BETTS POND RD, MILLSBORO, DE 19966 |
| RANDY L BENNETT | 7211 ALOUISE COURT, WHITE LAKE, MI 48383-3003 |
| RANDY L BENSKO | 4019 BRAKE DR, BIRMINGHAM, AL 35214-1079 |
| RANDY L BLAIR | 409 ALEXANDER BLVD, SPRING HILL, TN 37174-2442 |
| RANDY L BRANDON | 3746 MAIDEN, WATERFORD, MI 48329-1041 |
| RANDY L COKER | 113 CORONADO CT, ELYRIA, OH 44035-3626 |
| RANDY L DINNINGER | 1595 RIVERA, SAGINAW, MI 48604-1652 |
| RANDY L DOTSON | 1805 HOWARD DR, INDEPENDENCE, MO 64050-2113 |
| RANDY L GARRISON | 8 BROADWAY, AMSTERDAM, NY 12010-8315 |
| RANDY L GILLELAND | 4185 MONKS RD, PINCKNEY, MI 48169-9003 |
| RANDY L GRUNDSTROM | 610 JOHNSON, CHARLOTTE, MI 48813-1927 |
| RANDY L HARDENBURG | 4420 SULGRAVE DR, SWARTZ CREEK, MI 48473-8268 |
| RANDY L HOOVER | 695 PINEWOOD DR, SHOREVIEW, MN 55126-4751 |
| RANDY L HUTTO | 1950 CO RD 298, HILLSBORO, AL 35643-3339 |
| RANDY L JOLLY | 1605 SW 33RD ST, MOORE, OK 73160-2924 |
| RANDY L KAMERLING | 2522 EDEN S W, WYOMING, MI 49509-6828 |
| RANDY L KESSLER | 3924 DAVISON LAKE, ORTONVILLE, MI 48462-9500 |
| RANDY L LATOCKI | 35945 CASTLEMEADOW, FARMINGTON HILLS, MI 48335-3823 |
| RANDY L MCCLUNG | 132 CRESCENT DR, PORTLAND, MI 48875-1701 |
| RANDY L MEAD | 1023 NILES CORTLAND RD S E, APT B, WARREN, OH 44484-2540 |
| RANDY L NEERING | 4044 HUNTER, PINCONNING, MI 48650-9732 |
| RANDY L PEARSALL | 2914 N LAPEER ROAD, LAPEER, MI 48446-8634 |
| RANDY L PICHON | 1936 DELONG, DANVILLE, IL 61832-2622 |
| RANDY L PUTMAN | 3261 GERMAN RD, COLUMBIAVILLE, MI 48421-8989 |
| RANDY L SAVAGE | 2401 PEACH BLOSSOM CT, BEDFORD, TX 76021-7234 |
| RANDY L SCOTT | 10302 N 800 E, BROWNSBURG, IN 46112 |
| RANDY L SHANK | 313 N WOODBRIDGE, BAY CITY, MI 48706-2809 |
| RANDY L SHELTON | 3501 SODOM HUTCHINGS RD, CORTLAND, OH 44410-8708 |
| RANDY L SOLLENBERGER & | KENNETH L SOLLENBERGER JT TEN, 549 WINDING WA, ABSECON, NJ 08205-4330 |
| RANDY L VOLLETT | 2812 HUNTINGTON PARK DR, WATERFORD, MI 48329-4525 |
| RANDY L WAITE | 6127 DUFFIELD RD, SWARTZ CREEK, MI 48473-8515 |
| RANDY L WEGENER | 14030 APPLE DRIVE, FRUITPORT, MI 49415-9508 |
| RANDY L WILSON | 11352 WILLARD RD, MILLINGTON, MI 48746-9105 |
| RANDY LEDET | 447 OAK AVE, HARAHAN, LA 70123-4042 |
| RANDY LOTT | 2705 ASH STREET, CARLETON, MI 48117-9167 |

| | |
|---|---|
| RANDY LUONGO | 142 WHITE WOOD RD, WESTWOOD, MA 02090-2147 |
| RANDY M BRIGGIN | 124 S ELMS RD, FLUSHING, MI 48433-1833 |
| RANDY M EARP | 3477 GREEN SPRING LANE, ROCHESTER HILLS, MI 48309-2733 |
| RANDY M GENORD | 2013 E BALDWIN, GRAND BLANC, MI 48439-8036 |
| RANDY M KRAJKOWSKI | BOX 145, LEWISTON, NY 14092-0145 |
| RANDY M SIMPATICO | 113 MATILDA ST, ROCHESTER, NY 14606-5556 |
| RANDY M THORNTON | BOX 498, FLINT, MI 48501-0498 |
| RANDY MCKASSON | 4602 SUMMER ST, BURLINGTON, IA 52601-8985 |
| RANDY MONDEAU | 1623 OKLAHOMA, FLINT, MI 48506 |
| RANDY N LIZOTTE | 10105 MC WAIN, GRAND BLANC, MI 48439-8321 |
| RANDY O MATHEWS | BOX 134, CASSTOWN, OH 45312-0134 |
| RANDY P BRAND | 866 BROOKWOOD DR 105, OKLAHOMA CITY, OK 73139-4924 |
| RANDY P COUTURE | 35 LONGSWAMP RD, WOLCOTT, CT 06716-1420 |
| RANDY P JOHN | 528 APPLE, TOLEDO, OH 43609-1718 |
| RANDY P MEDLEY | 1916 NICOLET, JANESVILLE, WI 53546-5760 |
| RANDY P VILLEREAL | 1682 LAKESVIEW DRIVE, OXFORD, MI 48371-4541 |
| RANDY PAUL HUMMEL & | NORMA MAE HUMMEL JT TEN, 163 MAPLE ST, BOX 109, VERMONTVILLE, MI 49096 |
| RANDY PEBWORTH | 4506 YORK ST, WICHITA FALLS, TX 76309 |
| RANDY PHILLIPS | 4529 PARK LIVORNO, CALABASAS, CA 91302-1726 |
| RANDY POWELL | 283 S JESSIE ST, PONTIAC, MI 48342-3117 |
| RANDY R ELLIOTT | 6672 N RAISIN CTR HWY, TECUMSEH, MI 49286-9514 |
| RANDY R MCBRIDE | 8523 E47 ST, KANSAS CITY, MO 64129-2125 |
| RANDY R MEYER | 5735 BIG PINE DR, YPSILANTI, MI 48197-7184 |
| RANDY R PETERS | 133 SEATRAIN DR, DELAWARE, OH 43015-4086 |
| RANDY R PHELPS | 4203 N AIRPORT RD, ST JOHNS, MI 48879-9780 |
| RANDY R RODRIGUEZ | 2239 MINERVA, WEST LAND, MI 48186-3906 |
| RANDY R RODRIGUEZ & | DONNA A RODRIGUEZ JT TEN, 2239 MINERVA, WESTLAND, MI 48186-3906 |
| RANDY R SKELLEN | 4037 DANIELS RD, RANSOMVILLE, NY 14131 |
| RANDY R TURVEY | 1048 SUNNYDALE ST, BURTON, MI 48509-1912 |
| RANDY R WALLACE | 3211 PREAKNESS WA, LANSING, MI 48906-9094 |
| RANDY S AYERS | 3133 AUBURN ROAD, ROCHESTER HILLS, MI 48309 |
| RANDY S DAVIS | 717 MARIDAY, LAKE ORION, MI 48362-3509 |
| RANDY S FIEGE | 95 MANDARIN DR, ROCHESTER, NY 14626-3846 |
| RANDY S HOLMES | 4276 ENGLAND BEACH, WHITE LAKE, MI 48383-1721 |
| RANDY S HUNTER & | SANDRA G HUNTER TEN ENT, 143 CHAPEL DRIVE, PINE GROVE, PA 17963 |
| RANDY S OTTO | 868 WOOD RUN, SOUTH LYON, MI 48178-2535 |
| RANDY S PHILLIPS | CUST ADAM PHILLIPS UTMA CA, 4529 PARK LIVORNO, CALABASAS, CA 91302-1726 |
| RANDY S PHILLIPS | CUST SAMANTHA PHILLIPS UTMA CA, 4529 PARK LIVORNO, CALABASAS, CA 91302-1726 |
| RANDY SANTOS EXECUTOR OF | 2083 PERSIMMON DR, CIBOLO, TX 78108-3174 |
| RANDY SCHWIETERMAN | 30 GRAVEL PIT RD, FORT RECOVERY, OH 45846 |
| RANDY SHADE | 6375 PIN OAK CT, HUBER HEIGHTS, OH 45424 |
| RANDY T BUSCH | 1022 SO RIVER RD, SAGINAW, MI 48609-6852 |
| RANDY T KILBOURNE | 1115 REMINGTON TR, COLUMBIA, TN 38401-9052 |
| RANDY TAYLOR | 10721 STATE RTE 104, LOCKBOURNE, OH 43137-9644 |
| RANDY TEFTELLER | 612 W 400 N, SHARPSVILLE, IN 46068-9085 |
| RANDY TERRY | 8095 COUNTY RD 214, TRINITY, AL 35673-4564 |
| RANDY VANHOOK SR | 3285 JANES AVE, SAGINAW, MI 48601-6359 |
| RANDY W BANKS & | LINDA BANKS JT TEN, 5562W 11200 N, HIGHLAND, UT 84003-9412 |
| RANDY W BLALOCK | 9507 CARAWAY, HOUSTON, TX 77036-5903 |
| RANDY W COOK | 4693 NIXON RD, DIMONDALE, MI 48821 |
| RANDY W GRAHAM | CUST KAREN M, GRAHAM UTMA LA, 3610 SWANS LANDING, LAND O LAKES, FL 34639-4439 |
| RANDY W GRAHAM | CUST MICHAEL, B GRAHAM UTMA LA, 3610 SWANS LANDING, LAND O LAKES, FL 34639-4439 |
| RANDY W SERFASS | 134 SPENCER CIRCLE, FOREST HILL, MD 21050-3190 |
| RANDY WESTHAUS GRIFFITH & | CLAIR WESTHAUS GRIFFITH JT TEN, 7378 GRIFFITH LANE, MOORPARK, CA 93021-3245 |
| RANDYL E HARTWICK | 2943 N LK PLEASANT, ATTICA, MI 48412-9216 |
| RANGFRID S MEETH | TR RANGFRID S MEETH TRUST, UA 9/3/98, 10764 WATERFALL RD, STRONGSVILLE, OH 44149-2153 |
| RANIE WILLAR | 6114 WESTKOLL DRIVE APT 328, GRAND BLANC, MI 10286-1023 |
| RANJANA R CHOKSHI & | VIKRAM K S SHAH JT TEN, 10 GROSVENOR CRESENT, SYDNEY NS  B1S 1W2,  CANADA |
| RANJIT BHASKAR | 4632 SW KELLY AV, PORTLAND, OR 97239-4220 |
| RANKIN SNEED | 503 VOEKEL RD, HUNTSVILLE, AL 35811-9167 |
| RANNFRID H FECSKE | 831 HOMESTEAD ROAD, LAGRANGE PARK, IL 60526-1622 |
| RANO A MUELLER | 2840 WILLOW LAKE DR, PEORIA, IL 61614-1135 |
| RANOL D MANIS | 2402 ST CHARLES ST, DAYTON, OH 45410-2719 |
| RANSOM FORD JR & | PATRICIA JEAN FORD JT TEN, 3406 PRINCEWOOD CT, ARLINGTON, TX 76016-2313 |
| RANSOM J ACKERMAN & | RUTH ACKERMAN JT TEN, HAZEN ST, NORWICH, VT 05055 |
| RANSOM VARLEY | 6820 SW RALEIGHWOOD WAY, PORTLAND, OR 97225 |
| RAOUL M WALSH | CUST CORY T, WALSH UGMA PA, 27 INDIAN SPRING RD, TUNKHANNOCK, PA 18657 |
| RAOUL Y ROTH | CUST EUGENE, JOSEPH ROTH UGMA CA, 18624 KENYA ST, NORTHRIDGE, CA 91326-2416 |
| RAPHAEL A MC KENZIE & | BARBARA F MC KENZIE JT TEN, 24446 MARTHA WASHINGTON, SOUTHFIELD, MI 48075-2537 |
| RAPHAEL A UMENTUM & | DELORES M UMENTUM, TR UA 03/14/00, RAPHAEL UMENTUM & DELORES, UMENTUM TRUST, 5728 HWY-R, DENMARK, WI 54208-9107 |
| RAPHAEL ARIEH & | PAULA TOBY ARIEH JT TEN, 141-51 72 CRESCENT, FLUSHING, NY 11367-2329 |
| RAPHAEL F AMABILE | 60 SPEIR DR, SOUTH ORANGE, NJ 07079-1050 |
| RAPHAEL GROSSMAN & | HELEN B GROSSMAN JT TEN, 7341 C MAHAFFEY DRIVE, NEW PORT RICHEY, FL 34653-1263 |

| | |
|---|---|
| RAPHAEL J LEVINE | 915 AVE C, BAYONNE, NJ 07002-3013 |
| RAPHAEL K LEVINE | 171 E LINDEN AVE, ENGLEWOOD, NJ 07631-3621 |
| RAPHAEL LEVINE | CUST ZALMAN, LEVINE UGMA NJ, 171 E LINDEN, ENGLEWOOD, NJ 07631-3621 |
| RAPHAEL M ZAPIEN | 302 N W 79TH TERR, KANSAS CITY, MO 64118-1421 |
| RAPHAEL MCKENZIE | 24446 MARTHA WASHINGTON, SOUTHFIELD, MI 48075-2537 |
| RAPHAEL N PAOLETTI | BOX 262, IRON MOUNTAIN, MI 49801-0262 |
| RAPHAEL R MAHER | 654 PELZER DR, MT PLEASANT, SC 29464-3557 |
| RAPHAEL SAVINO & | LOUISE SAVINO JT TEN, 12750 SW 4TH CT 408, PEMBROKE PINES, FL 33027-1727 |
| RAPHAEL SENEY JR | 17 OAK STREET, PLANFIELD, CT 06374-1532 |
| RAPHAEL TORREZ | 4005 LIBERTY BLVD, WESTMONT, IL 60559-1317 |
| RAPPAHANNOCK CITIZENS CORP | 1301 CARDWELL ST, FREDERICKSBURG, VA 22401-7105 |
| RAPPAHANNOCK CITIZENS CORP | ATTN LAURENCE A DAVIES, 1301 CARDWELL ST, FREDERICKSBURG, VA 22401-7105 |
| RAQUEL GAELICK | 14 MONTROSE ROAD, YONKERS, NY 10710-2802 |
| RAQUEL JEFFREY | 12 WOODLAND RD, OYSTER BAY, NY 11771-3917 |
| RAQUEL M GONZALEZ | 2498 VINEVILLE AVE, MACON, GA 31204-2951 |
| RAQUEL MATVEJS | 2162 OLD VIENNA DR, DAYTON, OH 45459-1339 |
| RAQUEL ZAMORANO | 4312 HILLSBORO, WICHITA FALLS, TX 76306-4618 |
| RAS L COLE | C/O DONNA C DEMPSEY, 1532 HATCHAWAY BRIDGE ROAD, AIKEN, SC 29801 |
| RAS MARSELIS SR | 344 S 7TH ST, SAGINAW, MI 48601-1823 |
| RASHE D D SHARIFF | PO BOX 19623, SHREVEPORT, LA 71149-0623 |
| RASHED D SHARIFF | PO BOX 19623, SHREVEPORT, LA 71149-0623 |
| RASHEED AMEER JR | 759 E 105TH ST, CLEVELAND, OH 44108-2260 |
| RASHMI M PATEL & | PRAGNA PATEL JT TEN, 3730 BEECH DR, YPSILANTI, MI 48197-8606 |
| RASIKLAL PAREKH & | HEMALATHA PAREKH JT TEN, 1220 SMOKE TREE DR, LA HABRA, CA 90631-6935 |
| RATHNA VELU | BOX 1073, LITTLEROCK, CA 93543-1073 |
| RATKO DIMOVSKI | 15928 HAVERHILL DRIVE, MACOMB, MI 48044-1943 |
| RATKO POPOVICH | 5901 BOULDER CREEK DR, YOUNGSTOWN, OH 44515 |
| RAUL A DONOSO | 58 BURNHAM DR, FORDS, NJ 08863-1043 |
| RAUL A DURAN | 1865 WILSON AVE, SAGINAW, MI 48603-4798 |
| RAUL ALARCON | 2821 SOUTH CENTRAL PARK, CHICAGO, IL 60623-4635 |
| RAUL ALVARADO | 734 BLACKHAWK DR, FORT ATKINSON, WI 53538-1019 |
| RAUL BETANCOURT & | AMELIA P BETANCOURT JT TEN, 3605 KING RD, SAGINAW, MI 48601-7141 |
| RAUL C GOMEZ JR | 114 MUSCODY ST, TECUMSEH, MI 49286-1928 |
| RAUL CHACON | 1208 SW 22ND, LOVELAND, CO 80537 |
| RAUL D CORTES | 35687 CONESTOGA PL, NEWARK, CA 94560-1027 |
| RAUL E RAMIREZ | 3277 JANES ST, SAGINAW, MI 48601-6359 |
| RAUL F RIOS | 760 CHARMSTONE COURT, BRENTWOOD, CA 94513-1846 |
| RAUL FLORES | 2267 W WALL CT, PORTERVILLE, CA 93257-8860 |
| RAUL G CRUZ | 2747 MURTHA DR, SAN JOSE, CA 95127-4030 |
| RAUL G GONZALEZ | 1226 FOSTER ST, LANTANA, TX 76226-6473 |
| RAUL G MARTINEZ | 2920 TORREYA DR, MCKINNEY, TX 75071-6264 |
| RAUL GARCIA | 601 WOLFTRAP RD, VIENNA, VA 22180-4944 |
| RAUL GONZALES | 4518 KILLARNEY PARK DR, BURTON, MI 48529-1832 |
| RAUL GONZALEZ | 1036 BRYANT ST SW, WYOMING, MI 49509 |
| RAUL H HERNANDEZ | 2691 MAPLECREST DR, WATERFORD, MI 48329-3152 |
| RAUL H HERNANDEZ & | JOEANN HERNANDEZ JT TEN, 2691 MAPLECREST DR, WATERFORD, MI 48329-3152 |
| RAUL J ACOSTA | 15427 ROXFORD ST, SYLMAR, CA 91342-1262 |
| RAUL J DURAN | 1865 WILSON, SAGINAW, MI 48603-4798 |
| RAUL M TORRES | CUST, ESTELLE PHYLLIS TORRES, JR U/THE MICH UNIFORM GIFTS, TO MINORS ACT, 711 BALFOUR, HAMTRAMCK, MI 48212 |
| RAUL MARTINEZ | 601 FAIRVIEW, MISSION, TX 78572 |
| RAUL MENDIOLA | 20704 SANDAL WOOD LANE, STRONGSVILLE, OH 44149-5716 |
| RAUL MUNOZ | TR RAUL MUNOZ, UA 1/26/99, 4926 SAGE RD, CEDAR FALLS, IA 50613 |
| RAUL NAVAR | 2711 GANAHL ST, C/O ALICE L NAVAR, LOS ANGELES, CA 90033-2018 |
| RAUL P FERNANDES | 40 DONNA RD, ROCHESTER, NY 14606-3256 |
| RAUL R FLORES | 3274 BAY ST, UNIONVILLE, MI 48767-9403 |
| RAUL R GUTIERREZ | 835 LORI AVENUE, SUNNYVALE, CA 94086-4801 |
| RAUL R SANCHEZ | 929 S MCCLURE, MARION, IN 46953-2067 |
| RAUL R ZARAGOZA | 205 SEVERIN AVE, MODESTO, CA 95354-2849 |
| RAUL RIVAS & | ANA RIVAS JT TEN, BOX 598, HIGHLAND MLS, NY 10930-0598 |
| RAUL RIVERA | 133-17 122 ST, SOUTH OZONE PARK, NY 11420-3212 |
| RAUL S PEREZ | 3315 COLQUITT RD, SHREVEPORT, LA 71118-3600 |
| RAUL TORRES | 11930 W GRAND RIVER, EAGLE, MI 48822-9705 |
| RAUL TREVINO | 1975 BIRCHWOOD CT, TRACY, CA 95376-5206 |
| RAUL VALLEZ | 7883 SCHIRRA DR, SAGINAW, MI 48609-4238 |
| RAUSHAN A CHOWDHURY & | M A MONAYEM CHOWDHURY &, M A AZIZ CHOWDHURY JT TEN, 173 S CHEYNEY RD, GLEN MILLS, PA 19342-1333 |
| RAVALENA COOPER | 107 TIGERLILLY DR, PARRISH, FL 34219 |
| RAVENNA M FRITZ | 3001 SW 4TH CT, GAINESVILLE, FL 32601-9068 |
| RAVI BHATIA | CUST AMAN BHATIA UGMA OH, 4510 WOODLAND AVE NW, CANTON, OH 44709-1337 |
| RAVI BHATIA | CUST MEERA BHATIA UGMA OH, 4510 WOODLAND AVE NW, CANTON, OH 44709-1337 |
| RAVI P THAKUR | 103 GOLDENRAIN COVE, WINTER SPRINGS, FL 32708 |
| RAVI ROZDON | TR RAVI ROZDON LIVING TRUST, UA 08/11/97, 121 W 72ND ST, APT 6D, NEW YORK, NY 10023-3212 |
| RAVIKIRAN DUGGIRALA | 34600 W 12 MILE RD, FARMINGTON HILLS, MI 48331-3262 |
| RAVILLE D SASSER | 1488BLACKWATER RD, LONDON, KY 40744-7469 |

| | |
|---|---|
| RAVINDER K GROVER & | ASHA R GROVER TEN COM, 2501 EUGENE STREET, HOOD RIVER, OR 97031-1012 |
| RAVINDER T SHAHANI & | CHITRA R SHAHANI JT TEN, 21308 LUJON DR, NORTHVILLE, MI 48167-9079 |
| RAVINDRA H KOBAWALA & | PALLAVI R KOBAWALA JT TEN, C/O F HYMAN & CO, 1329 N CLYBOURN, CHICAGO, IL 60610-1709 |
| RAVOYNE J PAYTON | 4332 N HENDERSON ROAD, ARLINGTON, VA 22203 |
| RAWLEIGH F FITZERALD & | NANNIE B FITZERALD JT TEN, 1833 BAY ST SE, WASHINGTON, DC 20003-2510 |
| RAWLEIGH J LINKOUS | 4725 LANETT DR, PENSACOLA, FL 32526-2024 |
| RAWLEIGH M SHELTON | 735 OXFORD DR, NEWPORT, TN 37821-4321 |
| RAWLEIGH T MORTON | APT 303, 4712 WAKEFIELD RD, BALTIMORE, MD 21216-1045 |
| RAWLINS I WHITAKER & | MARGARET S WHITAKER JT TEN, BOX 262, MORGANTOWN, IN 46160-0262 |
| RAY A ANDERSON & | LORI A ANDERSON JT TEN, 286 MUIRFIELD, VALPARAISO, IN 46385 |
| RAY A COOK | BOX 44, SOUTHINGTON, OH 44470-0044 |
| RAY A EGGERS | 8230 COGSWELL, ROMULUS, MI 48174-1378 |
| RAY A FICK JR | 1557 CENTER RD, METAMORA, MI 48455-9307 |
| RAY A GROTH | 8927 ALPEN WAY, SALT LAKE CITY, UT 84121-6156 |
| RAY A HAGEMEISTER | 1883 ROODS LAKE RD, LAPEER, MI 48446-8300 |
| RAY A HANCHETT & | GLADYS D HANCHETT JT TEN, 5391 DAVISON ROAD, LAPEER, MI 48446-2717 |
| RAY A ISOM | 2284 SHARP ROAD, ADRIAN, MI 49221-8628 |
| RAY A MULLINS | 11389 CARR RD, DAVSION, MI 48423-9369 |
| RAY A PHILLIPS | TR U/A, DTD 12/19/90 KEY CHARITABLE, TRUST, 326 SOUTH 500 EAST, SALT LAKE CITY, UT 84102-4022 |
| RAY A PORTER | 18643 WARWICK, DETROIT, MI 48219-2820 |
| RAY A ROBERTSON | 1439 STATE HIGHWAY 420, NORFOLK, NY 13667-3247 |
| RAY A SHAWLEY | 1335 SAMANTHA WAY, NORTH HUNTINGDON, PA 15642 |
| RAY A STROUSE | 10561 POTTERS RD, LOWELL, MI 49331-9233 |
| RAY A WHITAKER | 3341 HATHAWAY RD, UNION, KY 41091-9711 |
| RAY ALLEN DARLING | 2719 S VINE, MUNCIE, IN 47302-5232 |
| RAY B ALBRIGHT & | WANDA L ALBRIGHT, TR TEN COM, RAY B & WANDA L ALBRIGHT, LIVING TRUST UA 01/27/99, 3201 S LIGHTNER LN, OKLAHOMA CITY, OK 73179-3613 |
| RAY B GARMAN JR | G8131 OHARA DR, DAVISON, MI 48423 |
| RAY B MUNROE | 1514 BELLEAU WOODS DR, TALLAHASSEE, FL 32312-3412 |
| RAY BAILEY | BOX 42, KETTLE ISLAND, KY 40958-0042 |
| RAY BARISIC | 10429 LORETO RIDGE DR, KIRTLAND, OH 44094-9549 |
| RAY BEERS JR | TR UA 06/14/04 RAY BEERS JR TRUST, 2840 SW MAC VICAR, TOPEKA, KS 66611 |
| RAY BOLLING | 14396 ALLEN RD, TAYLOR, MI 48180-5352 |
| RAY BOWLING | 98 HYPATHIA AVENUE, DAYTON, OH 45404-2306 |
| RAY BRADSHAW JR | G-4065 S SAGINAW, BURTON, MI 48529-1646 |
| RAY BRYSON | BOX 4554, FLINT, MI 48504-0554 |
| RAY BURNHAM | 7 MARYLAND PLAZA APT 801, ST LOUIS, MO 63108-1525 |
| RAY C BAILEY JR | 7178 HORNER ST, SAN DIEGO, CA 92120-1913 |
| RAY C CHISSUS | PO BOX 2418, PALM HARBOR, FL 34682-2418 |
| RAY C COLE | 3024 KETTERING HEIGHTS, FLINT, MI 48507-4521 |
| RAY C COUNTS | 2246 LOGSDON ST, NORTH PORT, FL 34287-4104 |
| RAY C MAEDE & | FRED R MAEDER JT TEN, 1608 SUMMIT DR, WAYNESBORO, VA 22980-5232 |
| RAY C MANNINEN | RT 1 BOX 381, BELLAIRE RD, BARAGA, MI 49908 |
| RAY C OSBORNE | 8349 MARQUETTE ROAD, WALES, MI 48027-3801 |
| RAY C SCOTT | 709 SLACK DR, ANDERSON, IN 46013-3617 |
| RAY C SIDEBOTTOM | 590 EASON DR, SEVERN, MD 21144-1235 |
| RAY C VALLEY & | JEAN VALLEY JT TEN, 5777 BEUNA PKWY, HASLETT, MI 48840-8206 |
| RAY CARTER LIVERMORE | 940 CORWIN RD, ROCHESTER, NY 14610-2137 |
| RAY CHERRY | 6807 FAIRVIEW ST, ANDERSON, IN 46013-3601 |
| RAY CIOK | 25417 CLOVER GLEN CIRCLE, MURRIETA, CA 92563-5354 |
| RAY CONLEY | 5811 HELENWOOD DRIVE, DAYTON, OH 45431-2961 |
| RAY D BOGGS | PO BOX 69, RINCON, PR 00677-0069 |
| RAY D CARDIA | 3249 DREW ST, DOWNERS GROVE, IL 60515-1102 |
| RAY D EGLEY | RR 2 BOX 181 A, MUNCIE, IN 47302-9802 |
| RAY D ESTES | 1100 COUNTY ROAD 1693 1693, HOLLY POND, AL 35083-5733 |
| RAY D GUTIERREZ | 237 SO 31ST STREET, SAN JOSE, CA 95116-2957 |
| RAY D LEGGETT | 301 RHODE ISLAND ST, ORANGE, TX 77630-7463 |
| RAY D LIVENGOOD | 1916 CHESTNUT AVENUE, HUNTINGTON, IN 46750-9058 |
| RAY D NEWMAN | 2816 S 67TH ST, MILWAUKEE, WI 53219-3024 |
| RAY D NIVER | 31 CHARLOTTE ST, LOCKPORT, NY 14094-2101 |
| RAY D OWEN & | JUNE OWEN JT TEN, 1583 ROSE VILLA, PASADENA, CA 91106-3524 |
| RAY D WAGNER & | MARGARET A WAGNER JT TEN, 26 S QUINN CIR 19, MESA, AZ 85206 |
| RAY D WANN & | LUCILLE M WANN, TR UA 08/12/94, RAY D WANN & LUCILLE M WANN, REVOCABLE TRUST, 10061 HOLT ROAD, NEWBURG, MO 65550-9150 |
| RAY D WEST | 8628 PONTIUS ST, ALLIANCE, OH 44601-9791 |
| RAY D WILLEMOT | 302 LOUEDA ST, GLADSTONE, MI 49837-2211 |
| RAY DOTSON JR | 4976 THICK RD, CHAPEL HILL, TN 37034-2645 |
| RAY DOUGLAS HERALD | 380 HEMLOCK LN, LONDON, KY 40744-9443 |
| RAY DUANE HARGENS | 3820 SWANTON, CASPER, WY 82609-2327 |
| RAY DURDIN | CUST SHARILYN D, OGLESBY UNDER THE FLORIDA, GIFTS TO MINORS ACT, 22811 HOLLY CREEK TRL, TOMBALL, TX 77375-3662 |
| RAY E BAKER JR | 1341 BROOKEDGE DR, HAMLIN, NY 14464-9360 |
| RAY E BARNES & JANET C BARNES | TR RAY E BARNES LIVING TRUST, UA 03/27/99, 9473 BIRCH RUN, BRIGHTON, MI 48114-8950 |
| RAY E BATEMAN & | CAROLYN W BATEMAN JT TEN, 5525 GREEN BRIDGE RD, DAYTON, MD 21036 |
| RAY E BECKER & | PETER S BECKER, TR RAY E BECKER REVOCABLE TRUST, UA 8/6/92, 1228 S TIMBERVIEW TRAIL, BLOOMFIELD HILLS, MI 48304 |

| | |
|---|---|
| RAY E BURGOON | 6261 PENNA ST, SPRING HILL, FL 34609-8936 |
| RAY E CAMERON | 4487 SHARON CHURCH RD, KINSTON, NC 28501-7110 |
| RAY E CAMP | 467 ROSEDALE DRIVE, HIRAM, GA 30141-2713 |
| RAY E CRESS | 7927 RANGE LINE RD R R 1, UNION, OH 45322-9600 |
| RAY E DOUGHERTY | BOX 12271, ST LOUIS, MO 63157-0271 |
| RAY E FAUVER | 3673 WARDENSVILLE GRADE, WINCHESTER, VA 22602-3267 |
| RAY E GROSSBAUER | 4580 MCDOWELL, LAPEER, MI 48446-9070 |
| RAY E HAINES | 8524 KESSLER, OVERLAND PARK, KS 66212-3539 |
| RAY E HUGHES | 348 POWDER HOUSE RD, PRINCETON, WV 24740 |
| RAY E JOHNSON & | LOIS J JOHNSON JT TEN, 24328 CROWLEY, TAYLOR, MI 48180-2117 |
| RAY E JONES | 6052 S PALOUSE RIVER RD, COLFAX, WA 99111-8771 |
| RAY E KNIGHT | 40305 E NEVINS ROAD, OAK GROVE, MO 64075-9781 |
| RAY E KNIGHT & | MARY J KNIGHT JT TEN, 40305 E NEVINS RD, OAK GROVE, MO 64075-9781 |
| RAY E L GREEN | 90 KACHINA, LOS ALAMOS, NM 87544-2519 |
| RAY E LOCKE | 185 W ST RT 571, TIPP CITY, OH 45371-9698 |
| RAY E MEYERS | 1102 GARY BLVD, BRUNSWICK, OH 44212-2910 |
| RAY E MICK & | SHARON L MICK, TR UA 07/21/94 THE MICK FAMILY, TRUST, 5263 OAKHILL ROAD, CLARKSTON, MI 48348 |
| RAY E MURPHY & YOLANDA H | MURPHY TR RAY & YOLANDA, MURPHY TRUST UA 02/24/98, 7583 RT 127, CAMDEN, OH 45311 |
| RAY E NUNN | 2745 OLD QUARRY RD, BASSETT, VA 24055-4708 |
| RAY E ROBERTSON | 2240 ARCADIA RD, BIRMINGHAM, AL 35214-1606 |
| RAY E SMITH | 207 SIMMENTAL LN, GLASGOW, KY 42141-3512 |
| RAY E SNEED | 1847 HOUSTON, DEARBORN, MI 48124-4125 |
| RAY E TAYLOR | 2421 MOUNTAIN VISTA DR, BIRMINGHAM, AL 35243-2856 |
| RAY E THOMPSON | 12748 HORAN STREET, CARLETON, MI 48117-9186 |
| RAY E TINDALL | 221 HEMLOCK ST, FRANKLIN, OH 45005-1583 |
| RAY E WAUGH | 420 WILKES ST, BERKELY SPRIN, WV 25411-1820 |
| RAY E WEBSTER | 3317 N NEW JERSEY ST, INDIANAPOLIS, IN 46205-3833 |
| RAY E WHEELER & | BETTY R WHEELER JT TEN, 2169 PENNINGTON RD, TRENTON, NJ 08638-1430 |
| RAY ERICKSON | TR RAY ERICKSON LIVING TRUST U/A, DTD 07/13/93, 3901 TOWER DR, RICHTON PARK, IL 60471-1340 |
| RAY EUGENE DAUGHERTY | BOX 955, BOWIE, TX 76230-0955 |
| RAY F CHAMBERLAIN JR | 4075 E HOLT RD LOT 94, HOLT, MI 48842-1833 |
| RAY F GARRETT & | AGNES B GARRETT JT TEN, 750 ROYAL CREST CIRCLE 416, LAS VEGAS, NV 89169 |
| RAY F HODGES | 2245 SNAPPING SHOAL RD, MCDONOUGH, GA 30252-5742 |
| RAY F REECE | 690 MAYES RD, POWDER SPGS, GA 30127-4431 |
| RAY F SCHWOYER & | SANDRA L SCHWOYER JT TEN, 5442 DORIS DR, ALLENTOWN, PA 18106-9381 |
| RAY F SOHN | TR, RAY F SOHN & THELMA E SOHN, TRUST UA 04/23/83, 1985 GRATIOT, MARYSVILLE, MI 48040-2215 |
| RAY FARMER | 4461 COURT, BURTON, MI 48509-1817 |
| RAY FIELDS | 7043 JORDAN RD, LEWISBURG, OH 45338-9752 |
| RAY FORMAN | 3725 SILVER OAK ST, DAYTON, OH 45424-4815 |
| RAY FRECH & | FRANCES FRECH JT TEN, 4329 W LINECREST DR, ALSIP, IL 60803-2144 |
| RAY G BRYANT JR | 2164 HIGHWAY 557, WEST MONROE, LA 71292-3345 |
| RAY G MASTERS | 5205 COLONIAL WAY, OCEANSIDE, CA 92057-1813 |
| RAY G SANDERS | 4769 LALLY, HOUSE SPRINGS, MO 63051-2531 |
| RAY G VERCOE & | KATHRYN H VERCOE JT TEN, 267 GILFORD AVE, LACONIA, NH 03246-2807 |
| RAY G WILLOUGHBY & | DAN J WILLOUGHBY DON G WILLOUGHBY, JT TEN, PO BOX 145, FENTON, MI 48430 |
| RAY GARMON | 2171 PINE ROAD, SNELLVILLE, GA 30078-2518 |
| RAY GILBERT | RT 1 BOX 125, 501 VIRGINIA ST, ALDERSON, WV 24910 |
| RAY GILBERT & | ANNABEL L GILBERT JT TEN, RT 1 BOX 125, 501 VIRGINIA ST, ALDERSON, WV 24910 |
| RAY GREGORY | 7200 HIGHWAY 80, MANCHESTER, KY 40962-9325 |
| RAY H BRAYTON | 3008 N VERMONT, OKLAHOMA CITY, OK 73107-1222 |
| RAY H BREITHAUPT | 2997 MACLEAN RD, JACKSON, MS 39209-9101 |
| RAY H MARTINDALE JR | BOX 384, ROSCOMMON, MI 48653-0384 |
| RAY H MENDEZ | 804 MULBERRY, LEES SUMMIT, MO 64086-5453 |
| RAY H NICHOLS | 359 S WILLIAMS LK RD, WATERFORD, MI 48327-3679 |
| RAY H SEXTON | 4107 HAMILTON MILL RD, BUFORD, GA 30519-3913 |
| RAY HATHAWAY & | DOROTHY HATHAWAY JT TEN, 2120 ROBINS SE LN 140, SALEM, OR 97306-2717 |
| RAY IOCONO & | JEAN R IOCONO JT TEN, 9 MATHEWS RD, NEWARK, DE 19713-2554 |
| RAY J ALLREAD | 124 HIAWATHA DR, GREENVILLE, OH 45331-2818 |
| RAY J BEACH & | CHRISTOPHER R BEACH JT TEN, 4355 S LEMON RD, DURAND, MI 48429 |
| RAY J BLAKE | 1909 WESTWOOD DR, TWINSBURG, OH 44087-1246 |
| RAY J CLARK & | JOY M CLARK JT TEN, 2416 CLIFFSIDE DR, PLANO, TX 75023-5335 |
| RAY J DORN | N168W21920 MAIN ST APT 11, JACKSON, WI 53037 |
| RAY J ELLIOTT & | JEANETTE M ELLIOTT JT TEN, 2708 MANGROVE ST, ST JAMES CITY, FL 33956-2171 |
| RAY J HUDDLESTON | 4745 SAUNDERS GROVE DR, MONETA, VA 24121-4781 |
| RAY J HUSSEY | 4100 E MASON LAKE DR W, GRAPEVIEW, WA 98546-9556 |
| RAY J INGAMELLS & | DOROTHY INGAMELLS, TR UA 04/07/97 INGAMELLS FAMILY, TRUST, 9345 HIGHLAND RD, WHITE LAKE, MI 48386 |
| RAY J KOLP | 5031 SOUTH 84TH ST, GREENDALE, WI 53129-1006 |
| RAY J MASTERSON | 2658 CO RD 135, TOWN CREEK, AL 35672-6308 |
| RAY J NEELY | TR RAY J NEELY TRUST, UA 09/01/94, 307 TOBIN ST, NEGAUNEE, MI 49866-1658 |
| RAY J OCKULY | 4016 48TH AVE S, ST PETERBURG, FL 33711 |
| RAY J RADZWION | 4087 FRANCIS SHORE DRIVE, SANFORD, MI 48657 |
| RAY J REXING | CUST F/B/O, BRIAN R REXING UTMA IN, 18200 KORFF RD, EVANSVILLE, IN 47725-9442 |
| RAY J REXING & | BERNICE M REXING JT TEN, R R 1 STACER RD, HAUBSTADT, IN 47639-9278 |

| | |
|---|---|
| RAY J ROBERTS | BOX 1113, CLEVELAND, GA 30528-0021 |
| RAY J THOMAS | 1045 N 13TH ST, CLINTON, IA 52732-3325 |
| RAY J WEST | 6410 E BRISTOL RD, BURTON, MI 48519-1745 |
| RAY J WILDE | 1012 N CHERRY LAKE, MUENSTER, TX 76252-2003 |
| RAY J ZELINSKI & | CAROL S ZELINSKI JT TEN, 6216 SHADOWCREEK DRIVE, CARMICHAEL, CA 95608-1023 |
| RAY JAMES LEMOINE | 1016 LEMOINE LANE, MOREAUVILLE, LA 71355 |
| RAY JENDRA & | JOAN JENDRA JT TEN, 4729 W 98TH PL, OAK LAWN, IL 60453-3131 |
| RAY JOHNSEN & | NANCY JOHNSEN JT TEN, 201 ENGLEWOOD DRIVE, CHAPEL HILL, NC 27514 |
| RAY JONES | 4364 82ND STREET SW, BYRON CENTER, MI 49315-8648 |
| RAY K CESSNA & | MARTHA L CESSNA JT TEN, BOX 62A, SOUTH CARROLLTON, KY 42374-0062 |
| RAY K DEAN | 2089 RUGBY AVE, COLLEGE PARK, GA 30337-1836 |
| RAY K KENTNER | 11157 ST HWY 37, LISBON, NY 13658 |
| RAY K MICHIHIRA & GRACE T | MICHIHIRA TR, MICHIHIRA REVOCABLE FAMILY, TRUST U/A 9/10/99, 6301 BELLINGER DR, HUNTINGTON BEACH, CA 92647-3335 |
| RAY KEMMER | 1189 HELMER LAKE RD, FAIRVIEW, MI 48621-9719 |
| RAY L ALLEN | 5706 WOODSON, RAYTOWN, MO 64133-3459 |
| RAY L ARNOLD JR | 1275 SIXTH ST, WYANDOTTE, MI 48192 |
| RAY L BOGGS | 2906 PARRISH AVE, POINT PLEASANT, WV 25550-1729 |
| RAY L CASSADA & | MISS JUNE L CASSADA JT TEN, 3412 BUTLER DR, MUSKEGON, MI 49441-4239 |
| RAY L GARRETT | 1356 PEAVINE FIRETOWER RD, CROSSVILLE, TN 38571-0991 |
| RAY L HARVEY | BOX 244, GREENVILLE, MO 63944-0244 |
| RAY L JONES | 1948 KIRBY, ORANGE, TX 77632-4553 |
| RAY L KINGSTON & BETTY L KINGSTON | T, RAY L KINGSTON & BETTY L KINGSTON, REVOCABLE TRUST U/A DTD 11/13/06, 9274 S WILTSHIRE DR, LITTLETON, CO 80130 |
| RAY L KLINESMITH | 4290 ARBELA RD, MILLINGTON, MI 48746-9317 |
| RAY L LINGERFELT | 2191 TITSHAW RD, GAINESVILLE, GA 30504-5865 |
| RAY L ROSE | 3290 BACK, HOWELL, MI 48843-6445 |
| RAY L SHETTERLY | 1820 HANSON RD, EDGEWOOD, MD 21040-2533 |
| RAY L SIMS | BOX 216, HELEN, GA 30545-0216 |
| RAY L THIGPEN | R F D ROUTE 2, BOX 12, AVERA, GA 30803-0012 |
| RAY L WARD | 220 ROSEWOOD, YPSILANTI, MI 48198-5856 |
| RAY L WEAVER | 3791 HIGHLAND PARK PLACE, MEMPHIS, TN 38111-6922 |
| RAY L WEAVER & | GWEN M WEAVER JT TEN, 3791 HIGHLAND PARK PLACE, MEMPHIS, TN 38111-6922 |
| RAY L WELCH & | WILMA R WELCH JT TEN, 1429 N CASS LK RD, WATERFORD, MI 48328-1319 |
| RAY LEVINE | 53-14-208TH ST, BAYSIDE, NY 11364-1718 |
| RAY LONG PFROGNER | 408-16TH ST, HUNTINGDON, PA 16652-2012 |
| RAY LOUIS CALHOUN | 16065 HURON RIVER DR, ROMULUS, MI 48174-3618 |
| RAY M BECK | BOX 127, CEDARTOWN, GA 30125-0127 |
| RAY M BERGSTRESSER & | ELIZABETH BERGSTRESSER JT TEN, 154 HAWTHORNE CT, WYOMISSING, PA 19610-1037 |
| RAY M BLISS | 269 HUNTERS RILL, OXFORD, MI 48371-5288 |
| RAY M ERVIN | 427 PERIMETER RD, BENTON, TN 37307-4744 |
| RAY M FLAVIN | 2089 ELMS RD R 2, SWARTZ CREEK, MI 48473-9728 |
| RAY M GUNN & | DELORES O GUNN JT TEN, RD 1 BOX 29, SHEFFIELD, MA 01257 |
| RAY M HISTAND & | LOUISE R HISTAND JT TEN, 62 OXFORD TER, SOUDERTON, PA 18964-2908 |
| RAY M HOLCOMBE JR | 6133 PINE SPRINGS RD, MERIDIAN, MS 39305-9753 |
| RAY M HUCKINS & | MARYLYN HUCKINS, TR UA 02/20/89 THE, HUCKINS FAM TR, BOX 266, HURON, SD 57350-0266 |
| RAY M MORNSON | 3201 SKYLINE DR, FT WORTH, TX 76114-1427 |
| RAY M NEVILLE & | MARGARET R NEVILLE JT TEN, 70411 ROMEO PLANK RD, ARMADA, MI 48005-4000 |
| RAY M PROFITT | 14820 HANFOR, ALLEN PARK, MI 48101-3010 |
| RAY M PROFITT & | FRIEDA K PROFITT JT TEN, 14820 HANFOR, ALLEN PARK, MI 48101-3010 |
| RAY M RAZO | 1863 CIPRIAN AV, CAMARILLO, CA 93010-2453 |
| RAY M RENAUD | G1151 W KLEIN ST, MOUNT MORRIS, MI 48458 |
| RAY M SOUTHWICK & | CAROL K SOUTHWICK TEN COM, TRS U/A DTD 10/26/94 RAY M SOUTHWIC, &, CAROL K SOUTHWICK FAMILY TRUST, 70 E 1100 SOUTH, BOUNTIFUL, UT 84010 |
| RAY MADDEN | 6023 RIDGE FORD DRIVE, BURKE, VA 22015-3650 |
| RAY MANNON & | LADENA MANNON JT TEN, 6861 MERRITTS CR RD, HUNTINGTON, WV 25702-9753 |
| RAY MARY DASPIT | CUST JENNIFER G DASPIT UGMA SC, 1621 WATERSTONE LN, CHARLESTON, SC 29414-5776 |
| RAY MELTON | 10636 GLEN GARRY RD, ST LOUIS, MO 63137-3817 |
| RAY MIZE | 913 S MULLINIX RD, GREENWOOD, IN 46143-8657 |
| RAY MOFFAT | CUST RORY TAYLOR, MOFFAT UTMA CA, 7656 GOLDENROD CT, BRIGHTON, MI 48116-6204 |
| RAY MOODY & | BERNICE F MOODY JT TEN, 814 SALEM DRIVE, HURON, OH 44839-1437 |
| RAY MUEGGE | 1046 HIGHWAY 61, MENDON, IL 62351-2721 |
| RAY MURRAY | 6606 BIRCHLINE BLVD, LOUISVILLE, KY 40291 |
| RAY N ATKINSON & | DAPHNE L ATKINSON JT TEN, 150 SYCAMORE AVENUE, SAN MATEO, CA 94402-1034 |
| RAY N ELLIS | BOX 204, WADDINGTON, NY 13694-0204 |
| RAY N SYMONS | 2284 GOSHEN RD, SALEM, OH 44460-9685 |
| RAY NEAL | 275 LIBERTY ST, MERIDEN, CT 06450-4409 |
| RAY O ALMGREN | 1671 CR 4501, OZONE, AR 72854-9047 |
| RAY O CHASTAIN | 4286 SE HAZELVIEW RD, KINGSTON, MO 64650-9109 |
| RAY O MANGEL | 3864 SEMINOLE RUN T12, BOWLING GREEN, FL 33834-5052 |
| RAY O SANDERS | 707 E SEYMOUR ST, MUNCIE, IN 47302-2467 |
| RAY OHMART | 402 W ANNIE ST, AUSTIN, TX 78704-4214 |
| RAY OTTENBERG | 3200 GARFIELD ST N W, WASHINGTON, DC 20008-3513 |
| RAY P BROWN | 200 W ALLEGAN ST, APT E-A, OTSEGO, MI 49078-1175 |
| RAY P LEWIS | 7082 CALICO CIR, TALLAHASSEE, FL 32303-8203 |

| | |
|---|---|
| RAY PEARL CONDRY | 2213 SHANKS ROAD, ANGLETON, TX 77515-9186 |
| RAY PERKINS | 5086 TEWKESBURY DR, DAYTON, OH 45424-3753 |
| RAY POTEET | 2049 N LYNHURST DR, INDIANAPOLIS, IN 46224-5409 |
| RAY R BLAIR | 5325 E BRITTON RD, BANCROFT, MI 48414-9787 |
| RAY R GALLOWAY | 15643 KENNEBEC, SOUTHGATE, MI 48195-3817 |
| RAY R GIACOBONE | 12300 28 MILE, WASHINGTON, MI 48094-1703 |
| RAY R HACKWORTH | 4780 E KINSEL HIGHWAY, CHARLOTTE, MI 48813-8713 |
| RAY R POZEN | 515 N RUSSEL ST, MOUNT PROSPECT, IL 60056-2025 |
| RAY R SHARPLESS | 1553 SHARPLESS MINE RD, SWANTON, MD 21561-1545 |
| RAY R WOOD | 4658 WOODLANE DRIVE, OAKWOOD, GA 30566-3353 |
| RAY RICHARD DIMOND | 928 S 25TH CIRCLE, ARKADELPHIA, AR 71923 |
| RAY RIDDELL | 2431 SCIENA VILLAGE, WAYNE, NJ 07470 |
| RAY RODRIGUEZ JR | 10608 SOUTH BRYANT AVE, OKLAHOMA CITY, OK 73160-9535 |
| RAY ROGERS | 2150 FAIRFIELD DR, MARION, IN 46953 |
| RAY S DELLACHIARA | 1178 ELGIN STREET, SAN LEANDRO, CA 94578-2321 |
| RAY S MC COMAS | 48432 PANCAKE CLARKSON RD, ROGERS, OH 44455-9724 |
| RAY S STRANGE | 791 MT TABOR ROAD, OXFORD, GA 30054-4534 |
| RAY S WATERMAN | 6210 BORDER LANE, SHREVEPORT, LA 71119-7202 |
| RAY S YOUMANS JR | 49 MINOTT SHORE RD, BRUNSWICK, ME 04011-7738 |
| RAY SEARBY & | JEAN SEARBY JT TEN, 720 FOXVILLE RD, KELL, IL 62853-1606 |
| RAY SIMPSON | 8268 W US HIGHWAY 10 10, BRANCH, MI 49402-8438 |
| RAY STONER | 1621 MUSEUM ROAD, MOUNT VERNON, IA 52314-9608 |
| RAY T ARDS | 928 OLD RIVER ROAD, HARRISVILLE, MS 39082-4121 |
| RAY T CHEVEDDEN & | VERONICA G CHEVEDDEN, TR UA 05/04/90, RAY T CHEVEDDEN & VERONICA G, CHEVEDDEN FAM TR, 5965 S CITRUS AVE, LOS ANGELES, CA 90043-3311 |
| RAY T COOK | 5192 HIDDEN HARBOR DR, GAINESVILLE, GA 30504-8172 |
| RAY T FLORES | 2833 ROSETTE ST, SIMI VALLEY, CA 93065-5138 |
| RAY T HOLLER | PO BOX 190, BUCKLEY, MI 49620-0190 |
| RAY T MORELAN | 4201 SAYLOR ST, DAYTON, OH 45416-2025 |
| RAY T ROSS | 4507 CROW RD, MONROE, NC 28112-7570 |
| RAY V CRAWFORD & | JENNIFER J CRAWFORD JT TEN, RR #2 BOX 92B, ODON, IN 47562 |
| RAY V MC WILLIAMS | 205 WILKSFORD COURT, VANDALIA, OH 45377-2924 |
| RAY V TROYER | 10 ORCHARD STREET, MARKHAM ON  L3P 2T1,  CANADA |
| RAY W BENSON | 13529 KIRBY SMITH RD, ORLANDO, FL 32832-6324 |
| RAY W COY | 2140 MONROE APT 53, SALEM, OH 44460-3446 |
| RAY W DEIBEL | 3918 W HWY 22, CRESTWOOD, KY 40014-9240 |
| RAY W HACKNEY | 1405 OAK HILL DR, MURRAY, KY 42071-8607 |
| RAY W KELLEY & | FREDA A KELLEY JT TEN, 1505-E CRYSTAL LAKE ROAD, BURNSVILLE, MN 55306-5170 |
| RAY W LOOK | 13330 STATE RD, LAKE ODESSA, MI 48849-9409 |
| RAY W PONTIUS | BOX 141, LAKE MILTON, OH 44429-0141 |
| RAY W RASANE | 1233 S LINDEN, PARK RIDGE, IL 60068-5521 |
| RAY W RUBELMAN JR | 1599 PETERSON RD, MUSKEGON, MI 49445-9616 |
| RAY W RUCKEL & | VIRGINIA RUCKEL JT TEN, 2601 N FORRESTER RD, LA PORTE, IN 46350-9625 |
| RAY W SAVAGE | 34404 ANN ARBOR TR, LIVONIA, MI 48150-3608 |
| RAY W SHUE | 3130 EAST WILLIS ROAD, SALINE, MI 48176-9212 |
| RAY W SNELL | 2686 SCOTT MTN RD EXT, ASHEBORO, NC 27203-1735 |
| RAY W SNYDER & | JACQUELINE C SNYDER JT TEN, 1564 CHRISTINE DRIVE, FAIRFIELD, OH 45014-3502 |
| RAY W VAVER | 10412 RUTGERS COURT, CYPRESS, CA 90630-4229 |
| RAY WALKER JR | 12110 WYOMING, DETROIT, MI 48204-5433 |
| RAY WALLACE MYERS | 6709 E LEWIS DR, ALBANY, IN 47320-9720 |
| RAY WARD | BOX 445, MERRILL, MI 48637-0445 |
| RAY WELLMAN | 32411 HUPP DRIVE, TEMECULA, CA 92592-1152 |
| RAY YEATTS JONES | STE 901, 732 THIMBLE SHOALS BLVD, NEWPORT NEWS, VA 23606-4218 |
| RAYAN KNOTT | 513 E HOWARD ST, WAVELAND, IN 47989 |
| RAYANNE M WEISS | 2348 PARK PL DR, GULFPORT, MS 39507 |
| RAYBURN A HUGHES | 210 S MAIN ST, FLORENCE, AL 35630-4223 |
| RAYBURN BRANCH BRITT | 5304 CLOUD ST BOX 302, STONE MTN, GA 30083-3613 |
| RAYDEAN ARNOLD | 184-29TH RD, GRAND JUNCTION, CO 81503-2338 |
| RAYDELL EVANS | 0725 E LARADO, FLINT, MI 48505-2242 |
| RAYDELL R MOORE | BOX 51286, SPARKS, NV 89435-1286 |
| RAYDELLE H BERGER | 2031 W MARKET ST, POTTSVILLE, PA 17901-1905 |
| RAYDON CHARLES RILL & | RAYDON CHARLES RILL JR JT TEN, 17131 CANTARA, VAN NUYS, CA 91406-1038 |
| RAYE ELAINE AHEARNE | 5111 WORCHESTER DR, SWARTZ CREEK, MI 48473 |
| RAYE HALICKMAN BACKMAN | BOX 1358, FORT PAYNE, AL 35968-1614 |
| RAYE PIERCE NELSON | 4250 OLD OLDMAN ROAD STE 1008, TYLER, TX 75707 |
| RAYE ROY HILL | 5142 BIG SKY DR, ABILENE, TX 79606-5330 |
| RAYFIELD M RUSSELL JR | 601 W STEWART AVE, FLINT, MI 48505-3286 |
| RAYFORD STEVENS | 23269 PARK PLACE DR, SOUTHFIELD, MI 48033 |
| RAYJANE M WEAVER | 2511 BRADFORD AVE, KOKOMO, IN 46902-3365 |
| RAYKUN R CHANG | 7435 TULAVE HILL DR, SAN JOSE, CA 95139-1273 |
| RAYLANDER A THOMAS | 1074 E BALTIMORE, FLINT, MI 48505-3604 |
| RAYMA J LEE | 2315 DOVER PL, HIGH POINT, NC 27265-2358 |
| RAYMEL M HARLEY | C/O CAROLINE DUBOSE & SYLVIA ARANT, 500 BROOKWOOD DRIVE, ATHENS, GA 30605-3812 |

| | |
|---|---|
| RAYMON LEE COOPER | TR U/A DTD 9/10/2 WEIDA COOPER, REVOCABLE, TRUST, 2000 SOUTH OCEAN BLVD #101, DELRAY BEACH, FL 33483 |
| RAYMON PELAYO | CUST JAMES E, PELAYO UGMA NY, 693 THE VILLAGE, REDONO BEACH, CA 90277-2764 |
| RAYMOND A AUSTIN | 134 N MERCER AVE, SHARPSVILLE, PA 16150-2211 |
| RAYMOND A BEDNARSKI | 705 SANDRA LANE APT 264, N TONAWANDA, NY 14120 |
| RAYMOND A BELL | 6000 NOB HILL DR APT 402, CHAGRIN FALLS, OH 44022-3352 |
| RAYMOND A BOSQUEZ | BOX 222, KANAPOLIS, KS 67454-0222 |
| RAYMOND A BRADBERRY SR | 936 SILLYCOOK TRAIL, CLARKSVILLE, GA 30523-1147 |
| RAYMOND A BRYS | 21821 E 8 MILE RD, ST CLAIR SHRS, MI 48080-2354 |
| RAYMOND A BURKE | 5213 CLARENDON CREST CT, BLOOMFIELD HILLS, MI 48302 |
| RAYMOND A CARNAGHI | 22300 BARTON, ST CLAIR SHORES, MI 48081-2738 |
| RAYMOND A CARNAGHI & | THERESA M CARNAGHI JT TEN, 22300 BARTON, ST CLAIR SHORES, MI 48081-2738 |
| RAYMOND A CHARTIER | 22514 BARBARA, DETROIT, MI 48223-2531 |
| RAYMOND A COBB | 1310 BALDEAGLE LA, ORTONVILLE, MI 48462 |
| RAYMOND A CONROD | 59 FAIR ST, BRISTOL, CT 06010-5531 |
| RAYMOND A COPELAND | 3949 CADWALLADER-SONK RD, CORTLAND, OH 44410-9444 |
| RAYMOND A DARNELL | 1857 PADDINGTON AV, NAPERVILLE, IL 60563-2029 |
| RAYMOND A DAVID JR | 5817 MORA PLACE, ELKTON, FL 32033 |
| RAYMOND A DAVIS & | THERESA C DAVIS JT TEN, 37141 SOUTHWIND CT, FARMINGTON HILLS, MI 48331 |
| RAYMOND A DIMAGNO & | FRANCES A DIMAGNO JT TEN, 750 POPLAR RD, STAFFORD, VA 22556 |
| RAYMOND A EGAN | 6705 HARWOOD PL, SPRINGFIELD, VA 22152-2419 |
| RAYMOND A ENGLEHART | 3870 MORRISSEY, WARREN, MI 48091 |
| RAYMOND A EVERITT & | DOROTHY F EVERITT JT TEN, 3494 TIMBERLINE DR, NORTH STREET, MI 48049-4542 |
| RAYMOND A FEUERSTEIN & | RAYE P FEUERSTEIN, TR FEUERSTEIN FAM TRUST, UA 05/18/98, 9022 N BRIMSTONE WAY, TUCSON, AZ 85742-9440 |
| RAYMOND A FISCO | 29008 OSBORN ROAD, BAY VILLAGE, OH 44140-1822 |
| RAYMOND A FREDERIKSEN | 2719 E BUCHANAN ROAD, ITHACA, MI 48847-9551 |
| RAYMOND A GADD | 1570 CEDAR BARK TRL APT 5, DAYTON, OH 45449-2581 |
| RAYMOND A GAGNON | 20620 SHADYLANE, ST CLAIR SH, MI 48080-4217 |
| RAYMOND A GALLANT | TR, RAYMOND A GALLANT, REVOCABLE TRUST U/T/A DTD, 33659, 2850 SILVER LAKE RD, SARANAC, NY 12981 |
| RAYMOND A GIROUX | 3794 CEDAR LO, CLARKSTON, MI 48348-1408 |
| RAYMOND A GORNEY | 6229 GREENVIEW DR, BURTON, MI 48509-1360 |
| RAYMOND A GRANT | 629 HOLMES AVENUE, LIMA, OH 45804-2633 |
| RAYMOND A GRISWOLD JR | 318 S SUMMIT ST BOX 85, WEBBERVILLE, MI 48892-0085 |
| RAYMOND A GUILBERT | 22212 GREEN LEA COURT, BRIDGEVILLE, DE 19933 |
| RAYMOND A GUNTHER & | MARJORIE L GUNTHER JT TEN, 3770 BROOKSHIRE, TRENTON, MI 48183-3969 |
| RAYMOND A HADDAD | CUST MICHAEL R HADDAD UGMA MD, 31 TERWILLIGER RD EXT, HYDE PARK, NY 12538-1767 |
| RAYMOND A HADDAD & | ELVIRA I HADDAD JT TEN, TERWILLYER RD EXT, HYDE PARK, NY 12538 |
| RAYMOND A HAGAN & | NANCY J HAGAN JT TEN, 702 BRIDGE, SWEET SPRINGS, MO 65351-1400 |
| RAYMOND A HARTWELL & | MILDRED M HARTWELL JT TEN, 7285 EASTERN AVE S E, GRAND RAPIDS, MI 49508-7469 |
| RAYMOND A HARTWELL & | SHIRLEY E HARTWELL JT TEN, 4472 LUCAS DR, GRANDVILLE, MI 49418-2221 |
| RAYMOND A HORNBOSTEL & ANITA | HORNBOSTEL TRUSTEES LIVING TRUST, DTD 08/01/91 U/A ANITA, HORNBOSTEL, 2112 E ST JAMES, ARLINGTON HEIGHTS, IL 60004-6463 |
| RAYMOND A HORVATH | 205 POMPONIO AVENUE, SO PLAINFIELD, NJ 07080-1926 |
| RAYMOND A JENROW | 216 MCCONNELL, BOX 53, GAINES, MI 48436-0053 |
| RAYMOND A JOAQUIN & | ELECTRA S JOAQUIN JT TEN, 511 SPRUCE ST, MANCHESTER, NH 03103-3649 |
| RAYMOND A JOHNSON | BOX 1627, SPRING HILL, TN 37174-1627 |
| RAYMOND A KLINE JR | 500 SMITH AVE, XENIA, OH 45385 |
| RAYMOND A KOEHLKE | 2738 CHOWNINGS ST, FAIRFIELD, OH 45014-8662 |
| RAYMOND A KOWALSKI JR | 209 WOODLAND ST, BRISTOL, CT 06010-5267 |
| RAYMOND A KRYGOWSKI | 950 ROYAL ARMS DRIVE, GIRARD, OH 44420-1652 |
| RAYMOND A KRYGOWSKI & | BRIAN A KRYGOWSKI JT TEN, 950 ROYAL ARMS DRIVE, GIRARD, OH 44420-1652 |
| RAYMOND A LALONDE | 132 N 24TH ST, SAGINAW, MI 48601-6302 |
| RAYMOND A LESNIAK | 187 MEADOWBROOK AVE SE, WARREN, OH 44483-6324 |
| RAYMOND A LEWIS | 442 W MARION AVE, YOUNGSTOWN, OH 44511-1622 |
| RAYMOND A LICKWAR | 6121 EAGLE CREEK RD, LEAVITTSBURG, OH 44430-9417 |
| RAYMOND A LOWRY | 2870 IROQUOIS DR, THOMPSONS STATION, TN 37179-5004 |
| RAYMOND A LYMAN JR & | CATHERINE M LYMAN JT TEN, 62 FLORENCE RD, EASTHAMPTON, MA 01027-1008 |
| RAYMOND A MADDEN | 4111 HWY 70 E, WHITE BLUFF, TN 37187-9232 |
| RAYMOND A MICHAUD | 82 GREYBEAVER TRAIL, SCARBOROUGH ON  M1C 4N5,  CANADA |
| RAYMOND A MILES & | CAROL P MILES JT TEN, BOX 333, CLIO, MI 48420-0333 |
| RAYMOND A MINOR | 2747 SLDRS HOME W CAR, DAYTON, OH 45418-2451 |
| RAYMOND A MUDD & | JUNE MUDD JT TEN, 903 SW HAMPTON CT APT 7, BLUE SPRINGS, MO 64015-6754 |
| RAYMOND A MUND | 1250 S STATE ROAD 119 119, WINAMAC, IN 46996-8546 |
| RAYMOND A NASH | 7976 SUNNYSIDE ROAD, INDIANAPOLIS, IN 46236-8371 |
| RAYMOND A NEMTZ | 4855 LOGANWAY, HUBBARD, OH 44425-3318 |
| RAYMOND A NORBUT & | JOAN C NORBUT JT TEN, 5240 CLAUSEN AVE, WESTERN SPRINGS, IL 60558-2066 |
| RAYMOND A NOVAK & | BEVERLY J NOVAK JT TEN, 2005 RODD ST, MIDLAND, MI 48640-5465 |
| RAYMOND A PELTCS | R R 1 BOX 453-A, CLARION, PA 16214-9727 |
| RAYMOND A PESCHKA & | BARBARA J PESCHKA JT TEN, 5760 PINE GROVE RD, CICERO, NY 13039-9539 |
| RAYMOND A POFFENBERGER & | DORIS H POFFENBERGER JT TEN, 3202-A WARD KLINE ROAD, MYERSVILLE, MD 21773-9148 |
| RAYMOND A POWERS | CUST, DANIEL VINCENT POWERS U/THE, ILL UNIFORM GIFTS TO MINORS, ACT, 815 FREEDOM PLAZA CIRCLE APT 203, SUN CITY CTR, FL 33573-7205 |
| RAYMOND A REEVES | 5637 BRIERCREST, LAKEWOOD, CA 90713-1429 |
| RAYMOND A ROY JR | 2713 SAINT CLAIR DRIVE, LAS VEGAS, NV 89128-7296 |
| RAYMOND A RUCKER | 4695 RUCKER ROAD, MT PERRY, OH 43760 |

| | |
|---|---|
| RAYMOND A SANGRET & | LUCILLE J SANGRET, TR RAYMOND A &, LUCILLE J SANGRET REVOCABLE, LIVING TRUST UA 12/17/92, 21601 FRANCIS ST, ST CLAIR SHORES, MI 48082-1919 |
| RAYMOND A SCHOENLEBER | 4 TAYLORS MILL LANE, WILMINGTON, DE 19808-3613 |
| RAYMOND A SCHOENLEBER & | SALLY A SCHOENLEBER JT TEN, 4 TAYLORS MILL LANE, WILMINGTON, DE 19808-3613 |
| RAYMOND A SCHULTZ | TR UA 01/01/90 F/B/O, RAYMOND A SCHULTZ PROFIT, SHARING PLAN, 5932 MUDDY CREEK RD, CINCINNATI, OH 45233-1770 |
| RAYMOND A SCHULTZ | 5932 MUDDY CREEK RD, CINCINNATI, OH 45233 |
| RAYMOND A SCHUTZLER & | U MAXINE SCHUTZLER JT TEN, 31531 GRANT, WAYNE, MI 48184-2213 |
| RAYMOND A SCHUTZLER JR & | URSULA M SCHUTZLER JT TEN, 31531 GRANT, WAYNE, MI 48184-2213 |
| RAYMOND A SHEA | 104 BIMINI DR, TOMS RIVER, NJ 08757-4126 |
| RAYMOND A SPOTH JR | 2615 HOSMER ROAD, APPLETON, NY 14008-9624 |
| RAYMOND A STEIN | 76 ETON WAY, SOMERSET, NJ 08873-4811 |
| RAYMOND A STILL JR | 115 KOLLAR DR, MC KEESPORT, PA 15133-2001 |
| RAYMOND A STRZYNSKI | 6384 CEDAR CREEK ROAD, NORTH BRANCH, MI 48461-8845 |
| RAYMOND A TIDROW | CUST KIMBERLY S TIDROW UGMA MI, 14618 IVANHOE, WARREN, MI 48093-7404 |
| RAYMOND A TIDROW AS | CUSTODIAN FOR DONALD R, TIDROW U/THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 14104 RED ROCK CT, GAINESVILLE, VA 20155-1421 |
| RAYMOND A VANWORMER | 4608 SHERIDAN RD, EMMETT, MI 48022-2408 |
| RAYMOND A WAKENELL & | MAUREEN M WAKENELL JT TEN, 33486 GRIFFIN CT, LIVONIA, MI 48152-3111 |
| RAYMOND A WALKER | 1084 STERLING ST, SUMTER, SC 29153-2146 |
| RAYMOND A WALLACE | 8028 SW SACAJAWEA WA, WILSONVILLE, OR 97070-6427 |
| RAYMOND A WENDT & | IDABELLE WENDT JT TEN, 777 N BROOKFIELD RD, APT 138, BROOKFIELD, WI 53045-5687 |
| RAYMOND A WIDMER & GLORIA M | WIDMER TRUSTEES U/A DTD, 03/11/94 F/B/O RAYMOND A, WIDMER & GLORIA M WIDMER, 34886 CEDARFIELD DRIVE, RIDGE MANOR, FL 33523-9410 |
| RAYMOND A WOLF JR | 34822 PHYLLIS, WAYNE, MI 48184-2463 |
| RAYMOND A WOLFF | 529 E 84TH ST APT 4B, NEW YORK, NY 10028-7333 |
| RAYMOND A YOMBOR | 2610 HARRINGTON RD, ROCHESTER HILLS, MI 48307-4401 |
| RAYMOND A ZACCARINO | 37 NECK HILL ROAD, MENDON, MA 01756-1129 |
| RAYMOND A ZAPALSKI | 2110 CUMBERLAND DR, BRIGHTON, MI 48114-8989 |
| RAYMOND ALBERT GRAVLIN | RIVERSIDE DR, BOX 162, COLTON, NY 13625-0162 |
| RAYMOND ALEX BUDREVICH | 1798 OHLTOWN-MCDONALD RD, NILES, OH 44446-1362 |
| RAYMOND ALFRED RUNNER | 1018 RIVER ROAD, MAUMEE, OH 43537 |
| RAYMOND ALLEN JOHNSON & | PATRICIA ROSE JOHNSON JT TEN, 4017 S TAMARACK TRL, PRAIRIE GROVE, IL 60012-2011 |
| RAYMOND ALVAREZ | 14524 RAVEN, SYLMAR, CA 91342-5128 |
| RAYMOND ALVES JR | 1425 RUSKIN ROAD, DAYTON, OH 45406-4652 |
| RAYMOND ALVIN BREHM | 178 CLEVELAND DR, BUFFALO, NY 14215-1822 |
| RAYMOND ARTHUR TRUDEL & | GERTRUDE MARIE TRUDEL JT TEN, 35 KIRK DR, PAWTUCKET, RI 02861-1573 |
| RAYMOND AUGUST TIETZ | 503 SOUTH CLARK STREET, CHESANING, MI 48616-1324 |
| RAYMOND B ALCOTT & | DIANE S ALCOTT JT TEN, 7130 CANFIELD SALEM RD, CANFIELD, OH 44406-8422 |
| RAYMOND B BERGAL | 2903 JERAULD AVE, NIAGARA FALLS, NY 14305-3307 |
| RAYMOND B BLAINE | 116 E MUNTZ AVE, BUTLER, PA 16001-6309 |
| RAYMOND B BLAINE & | MARY JANE BLAINE TEN ENT, 116 E MUNTZ AVE, BUTLER, PA 16001-6309 |
| RAYMOND B COPPLE | 638 E DESERT LANE, GILBERT, AZ 85234-2429 |
| RAYMOND B ELAM JR | 9222 SEMINOLE, DETROIT, MI 48239-2326 |
| RAYMOND B ELLIS | 105 SACRED HEART LANE, REISTERSTOWN, MD 21136-1403 |
| RAYMOND B FIELDS | 3567 CANTERBURY RD, WESTLAKE, OH 44145-5406 |
| RAYMOND B FORST | 1305 W CHEYENNE RD, COLORADO SPRINGS, CO 80906-3016 |
| RAYMOND B HANSELMAN | 132 DEACON HAYNES, CONCORD, MA 01742-4712 |
| RAYMOND B KELLER | 108 POPLAR ST, MOUNT JOY, PA 17552-3124 |
| RAYMOND B KLIMAS & | ELIZABETH A KLIMAS JT TEN, 2265 S COPPERWOOD, MESA, AZ 85209 |
| RAYMOND B LARSON | 13955 GRAFTON RD, CARLETON, MI 48117-9217 |
| RAYMOND B LAYTHE & | JEAN ELLEN LAYTHE JT TEN, 3926 BERVIEW, ST LOUIS, MO 63125-5011 |
| RAYMOND B LESPERANCE | 115 RUTLAND ST, WOONSOCKET, RI 02895-2216 |
| RAYMOND B LYTLE & | YU CHAO LYTLE JT TEN, 4309 SEQUOIA PL, BELLEVILLE, IL 62226-7803 |
| RAYMOND B POND TR | UA 10/23/2007, RAYMOND B POND TRUST, 8314 FROST COURT, WOODRIDGE, IL 60517 |
| RAYMOND B RADTKE JR & | BARBARA RADTKE JT TEN, 314 STEPHENS RD, GROSSE POINTE, MI 48236-3412 |
| RAYMOND B STAPLES | 3203 CONCESSION 3 RR 8, NEWCASTLE ON  L1B 1L9,  CANADA |
| RAYMOND B SZYNAL & | ANNE D SZYNAL, TR U/A 8/5/99, RAYMOND B & ANNE D SZYNAL, LIVING REVOCABLE TRUST, 20540 AUDETTE, DEARBORN, MI 48124-3908 |
| RAYMOND BABICZ | 6475 HURON, TAYLOR, MI 48180-1952 |
| RAYMOND BAIN | 112 ROCK BEACH RD, ROCHESTER, NY 14617-1920 |
| RAYMOND BALDWIN | 40 HILLSIDE AVE, THOMASTON, CT 06787-1442 |
| RAYMOND BARR | 876 GLENWOOD AVE, BUFFALO, NY 14211-1322 |
| RAYMOND BARRON | 1305 WEST 32ND ST, HOLLAND, MI 49423 |
| RAYMOND BARTLE | 2348 MURRAY RD, BROWN CITY, MI 48416-8600 |
| RAYMOND BEILOUNY & | ELIZABETH BEILOUNY JT TEN, 24125 PEEKSKILL ST, LEESBURG, FL 34748-2120 |
| RAYMOND BELANGER & | GERALDINE BELANGER JT TEN, 9 DELWOOD RD, CHELMSFORD, MA 01824-1815 |
| RAYMOND BISHOP | 1323 S GEORGIA ST, PINE BLUFF, AR 71601 |
| RAYMOND BLIND | 337 BELLA VISTA DR, GRAND BLANC, MI 48439-1506 |
| RAYMOND BOLLINI | 4209 MAPLE AVE, CASTALIA, OH 44824-9488 |
| RAYMOND BONINI | 2098 BEECHWOOD N E, WARREN, OH 44483-4204 |
| RAYMOND BOOKER & | MILDRED BOOKER JT TEN, 12238 N COUNTY RD 800E, ROACHDALE, IN 46172 |
| RAYMOND BOYER | 3741 LOCKWOOD AVENUE, TOLEDO, OH 43612-1208 |
| RAYMOND BRIDGES | 115 EDNA PL, BUFFALO, NY 14209-2336 |
| RAYMOND BRIESE | CUST JULIAN ASH ASKEW, UTMA AL, BOX 1145, LILLIAN, AL 36549-1145 |

| | |
|---|---|
| RAYMOND BRIESE | CUST DYLAN BRIESE, UTMA AL, BOX 1145, LILLIAN, AL 36549-1145 |
| RAYMOND BRIESE | CUST JACOB BRIESE, UTMA AL, BOX 1145, LILLIAN, AL 36549-1145 |
| RAYMOND BRIESE | CUST JENNA CELESTE BRIESE, UTMA AR, BOX 1145, LILLIAN, AL 36549-1145 |
| RAYMOND BRIESE | CUST JUSTIN BRIESE, UTMA AL, BOX 1145, LILLIAN, AL 36549-1145 |
| RAYMOND BRIESE | CUST TYLER BRIESE, UTMA AL, BOX 1145, LILLIAN, AL 36549-1145 |
| RAYMOND BRIESE | CUST BRADLEY SCHAFFER, UTMA AL, BOX 1145, LILLIAN, AL 36549-1145 |
| RAYMOND BROWN | 3115 ROAN, WARREN, MI 48093 |
| RAYMOND BUNCE | 1126 S WASHINGTON, KOKOMO, IN 46902-6347 |
| RAYMOND BURTON | 463 FERRY ST, PONTIAC, MI 48341-3316 |
| RAYMOND C AIELLO | 45222 ENGEL, UTICA, MI 48317-5714 |
| RAYMOND C ANTHONY | 8734 N MAPLEBROOK CIR, MINNEAPOLIS, MN 55445-1934 |
| RAYMOND C AUSTIN JR | TR RAYMOND C AUSTIN JR TRUST, UA 08/19/96, 24934 BLAND ST, HAYWARD, CA 94541-6909 |
| RAYMOND C BARRY | BOX 610242, BIRMINGHAM, AL 35261-0242 |
| RAYMOND C BATES | 2715 MILLER GRABER RD, NEWTON FALLS, OH 44444-8721 |
| RAYMOND C BIRKLAND | 1418 E LINCOLN, ANAHEIM, CA 92805-2213 |
| RAYMOND C BLUEBAUGH | 34082 BAINBRIDGE RD, N RIDGEVILLE, OH 44039-4153 |
| RAYMOND C BOBICH | 9987 STEFFAS ROAD, MAYBEE, MI 48159-9611 |
| RAYMOND C BRYAN JR | PO BOX 1059, FRUITLAND PK, FL 34731-1059 |
| RAYMOND C BUCKLEY & | DOROTHY L BUCKLEY JT TEN, 17 LAKEVIEW DR, LANSING, NY 14882-8860 |
| RAYMOND C BUERGER | 4616 LARGO COURT, CINCINNATI, OH 45236-3212 |
| RAYMOND C BURRELL | 10901 BEACONSFIELD, DETROIT, MI 48224-1712 |
| RAYMOND C CAMPBELL & | M JEANETTE CAMPBELL, TR RAYMOND, CAMPBELL & JEANETTE CAMPBELL, LIVING TRUST UA 06/12/92, 2107 MEADOWLARK LANE, IDABEL, OK 74745 |
| RAYMOND C COMBEST | 609 HALL ST, SCIENCE HILL, KY 42553-9138 |
| RAYMOND C COTE | 4186 IRENE, LINCOLN PARK, MI 48146-3722 |
| RAYMOND C ESUNIS | 5N151 PINE CT, WEST CHICAGO, IL 60185-2057 |
| RAYMOND C EVERT | 10 WILLARD CT, GRAND LEDGE, MI 48837-1356 |
| RAYMOND C FAY | CUST TYLER COURTLAND FAY, UTMA DC, 3121 DAVENPORT ST NW, WASHINGTON, DC 20008-2243 |
| RAYMOND C FISCHER | 6635 RT 2 BOX 42A, LOWNDES, MO 63951 |
| RAYMOND C FISHER | 3507 WHISTLE STOP LN, VALRICO, FL 33594-6840 |
| RAYMOND C FLOYD | 12011 COBBLESTONE DRIVE, HOUSTON, TX 77024-5054 |
| RAYMOND C FORCE III | 321 CORTE GABRIEL, MORAGA, CA 94556-2025 |
| RAYMOND C FRISBIE | 806 CLARK ST, LANSING, MI 48906-5526 |
| RAYMOND C GOMEZ | 2810 NW LORAINE, FT WORTH, TX 76106-5254 |
| RAYMOND C GOODE | 8618 E 52ND ST TERR, KANSAS CITY, MO 64129-2206 |
| RAYMOND C HALL & | SHIRLEY L HALL JT TEN, 7443 E BOSAGA WAY, MESA, AZ 85208-1232 |
| RAYMOND C HARDING | 2804 S POST RD, MIDWEST CITY, OK 73130-7516 |
| RAYMOND C HAZLEGROVE JR | 1541 ELRINO ST, BALTIMORE, MD 21224-6139 |
| RAYMOND C HICKS JR | 608 ABBEYVIEW DR, ORANGE CITY, FL 32763-9201 |
| RAYMOND C HUTCHINSON & MARY F | HUTCHINSON TRS U/A DTD 11/21/00 THE, HUTCHINSON FAMILY TRUST, 231 E 276TH ST, EUCLID, OH 44132 |
| RAYMOND C JOHNSON | 1406 E RICHMOND, FT WORTH, TX 76104-6117 |
| RAYMOND C KANTER & | ANNE B KANTER JT TEN, 25 CHARTER OAK DRIVE, MARLTON, NJ 08053-1039 |
| RAYMOND C KILLIPS | 3932 OLIVE, SAGINAW, MI 48601-5546 |
| RAYMOND C LABUMBARD & | NORMA C LABUMBARD JT TEN, SKINNER RD, RR 1 BOX 136B, RICHFIELD SPRINGS, NY 13439 |
| RAYMOND C LANE | 2315 DARK HOLLOW RD, COSBY, TN 37722-3037 |
| RAYMOND C LAZENBY | 349 SOMERSET DR, WARNER ROBINS, GA 31088-8116 |
| RAYMOND C LEFEVRE | 501 BEDINGTON RD, MARTINSBURG, WV 25401 |
| RAYMOND C LENSKE | 2519 S 61ST ST, MILWAUKEE, WI 53219-2624 |
| RAYMOND C LOO | 7185 ILANAWAY DR, WEST BLOOMFIELD, MI 48324-2493 |
| RAYMOND C LOPE | 8459 HALL RD, UTICA, MI 48317-5532 |
| RAYMOND C MANOFSKY | 1155 PAIGE AVE N E, WARREN, OH 44483-3837 |
| RAYMOND C MARLIN | 5900 GLENS CT, SEBRING, FL 33876-6301 |
| RAYMOND C MASON | 9012 N GOLFVIEW DR, CITRUS SPRINGS, FL 34434-4856 |
| RAYMOND C MCGINTY | 1802 NEBRASKA AVE, FLINT, MI 48506-4359 |
| RAYMOND C MCGROARTY & | DOROTHY L MCGROARTY, TR MCGROARTY FAMILY TRUST, UA 12/18/96, 1038 ACORN TRAIL, FLORISSANT, MO 63031-7443 |
| RAYMOND C MCNEILLY | 3373 PETTY LN, COLUMBIA, TN 38401-7320 |
| RAYMOND C MEIERS | 1126 OAKMONT DR, TEMPERANCE, MI 48182-9102 |
| RAYMOND C MONTGOMERY | 3428 CRAB ORCHARD AVE, DAYTON, OH 45430-1407 |
| RAYMOND C MOORE | 645 DADIS WAY, SAN JOSE, CA 95111-1178 |
| RAYMOND C MORROW & | CORINNE L MORROW JT TEN, 3014 GLADE ST, MUSKEGON HEIGHTS, MI 49444-2705 |
| RAYMOND C ORASCO | 526 SPRINGWOOD DR, JOLIET, IL 60431 |
| RAYMOND C PATER | 522 ARCHER AVE, MC KEESPORT, PA 15132-3607 |
| RAYMOND C PATTON & | ESTHER K PATTON JT TEN, 109 HAILEY DR, MARLTON, NJ 08053-4327 |
| RAYMOND C PURGERT & | JEANETTE M PURGERT JT TEN, 318 PINEWOOD DR, SHIREMANSTOWN, PA 17011-6527 |
| RAYMOND C REIDINGER | 414 HERON PT, CHESTERTOWN, MD 21620-1679 |
| RAYMOND C RILEY & | CAROL A RILEY, TR RILEY LIVING TRUST UA 9/20/99, 14918 FAIRWAY DR, LAVONIA, MI 48154-5107 |
| RAYMOND C RITGER | 1116 CHARLOTTE PL, RAHWAY, NJ 07065-2728 |
| RAYMOND C ROOF & | SHIRLEY M ROOF JT TEN, 4432 CLEMENT DRIVE, SAGINAW, MI 48603-2085 |
| RAYMOND C RUSHING | 9605 HWY 114 WEST, SCOTTS HILL, TN 38374-6025 |
| RAYMOND C RUTLEDGE | 49 PARKVIEW AV, WEST CALDWELL, NJ 07006-7260 |
| RAYMOND C SCHLOSSER | W2012 BEAR AVE, RIB LAKE, WI 54470-9426 |
| RAYMOND C SELLS | 1428 ACE MCMILLIAN RD, DACULA, GA 30019-2554 |
| RAYMOND C SHORT JR | 1232 S TOLEDO AVE, TULSA, OK 74112-5224 |

| | |
|---|---|
| RAYMOND C SMITH | BOX 3076, YOUNGSTOWN, OH 44511-0076 |
| RAYMOND C SPARKS | 1311 S OVERLAND DR, LENNON, MI 48449-9673 |
| RAYMOND C STANTON | 101 DOUGLAS PLACE, MT VERNON, NY 10552-1104 |
| RAYMOND C STISLICKI | 6756 BURNLY ST, GARDEN CITY, MI 48135-2038 |
| RAYMOND C VITELLI | 4309 CAMBIRDGE DR, ANTIOCH, TN 37013-1132 |
| RAYMOND C WANNER | CUST CHARLES, R WANNER UNDER MARYLAND U-G-M-A, 8209 PARKWAY RD, CURTIS BAY, MD 21226 |
| RAYMOND C WETHERBEE | 1031 E HOFFMAN ST, THREE RIVERS, MI 49093-1017 |
| RAYMOND C WHEILER | 620 EDISON DRIVE, EAST WINDSOR, NJ 08520-5205 |
| RAYMOND C WHETSEL & | MARGARET L WHETSEL JT TEN, 12804 E 48TH ST S, INDEPENDENCE, MO 64055-5694 |
| RAYMOND C WRIGHT | 170 TULIP AVE, HUBBARD, OH 44425-2240 |
| RAYMOND CALVOUS COUSINS | 1512 N 29TH ST, RICHMOND, VA 23223-5338 |
| RAYMOND CAMACHO | 12391 CORIANDER DR, ORLANDO, FL 32837 |
| RAYMOND CAMP | 5485 HAMPDEN AVE, ROCKVALE, TN 37153-4435 |
| RAYMOND CAMPBELL | 4661 MELODY LN, CINCINNATI, OH 45245-1109 |
| RAYMOND CARL DEL MONTE | 835 ALLENS CREEK RD, ROCHESTER, NY 14618-3411 |
| RAYMOND CARLIN & | RITA CARLIN JT TEN, 330 CLAY PITTS RD, EAST NORTHPORT, NY 11731-3642 |
| RAYMOND CHARLES HALL & | MILDRED JOAN HALL JT TEN, 4845 ROSS DRIVE, WATERFORD, MI 48328-1045 |
| RAYMOND CHARLES NICCOLAI | 234 OAKLYN ROAD, BETHEL PARK, PA 15102-1245 |
| RAYMOND CHERRY | 1018 WRIGHT, SAGINAW, MI 48602-2839 |
| RAYMOND CHMURA | 13732 FENELON, DETROIT, MI 48212-1762 |
| RAYMOND CLEMONS | 9646 TERRY, DETROIT, MI 48227-2473 |
| RAYMOND COUNCIL | 6247 DUFFIELD RD, FLUSHING, MI 48433-9264 |
| RAYMOND COUNCIL & | NORMA M COUNCIL JT TEN, 6247 DUFFIELD RD, FLUSHING, MI 48433-9264 |
| RAYMOND D ANDERSON | 8712 CROSSLEY RD, SPRINGBORO, OH 45066-9365 |
| RAYMOND D BILLUPS | 241 PURDUE AVE, PEMBERTON, NJ 08068-1722 |
| RAYMOND D BORGMAN | 28 OLIVER DR, WILLIAMSTON, MI 48895-9413 |
| RAYMOND D BOYDEN | 6055 HOPKINS RD, FLINT, MI 48506-1655 |
| RAYMOND D BROWN | 603 ELM TERRACE, RIVERTON, NJ 08077-1411 |
| RAYMOND D BURNS | 1270 GULF BLVD APT 1603, CLEARWATER, FL 33767-2733 |
| RAYMOND D DAWLEY | 10910 BRAMPTON HEIGHTS, P 1 LANE, BRAMPTON, MI 49837 |
| RAYMOND D DENNO | 7175 HELEN ST, SAGINAW, MI 48609-5304 |
| RAYMOND D DIRMANTAS | CUST DARIUS R DIRMANTAS UGMA IL, 5938 S TALMAN AVE, CHICAGO, IL 60629-1520 |
| RAYMOND D DIRMANTAS & | RAMINTA DIRMANTAS JT TEN, 5938 S TALMAN, CHICAGO, IL 60629-1520 |
| RAYMOND D EATON | BOX 213, MILAN, MI 48160-0213 |
| RAYMOND D EDWARDS | 76 SLITTING MILL ROAD, GLEN MILLS, PA 19342-1616 |
| RAYMOND D FICKEN | 3601 E 106, KANSAS CITY, MO 64137-1708 |
| RAYMOND D FICKEN & | VALENCIA C FICKEN JT TEN, 3601 E 106, KANSAS CITY, MO 64137-1708 |
| RAYMOND D FISHER | 606 SOUTH MAIN STREET, ARCANUM, OH 45304-1232 |
| RAYMOND D FLAVIN JR & | MARIANNE FLAVIN JT TEN, 137 BOWMAN RD, MILFORD, DE 19963 |
| RAYMOND D FLOCKHART & | TANYA FLOCKHART JT TEN, 583 BRANCH AVENUE, LITTLE SILVER, NJ 07739-1161 |
| RAYMOND D FURNO | 2945 BLUE JAY CT, RACINE, WI 53402-1389 |
| RAYMOND D GOGGINS JR | C/O F SNYDER, 832 NE 28TH, OKLAHOMA CITY, OK 73105-7911 |
| RAYMOND D HAMMOND | 7365 ST RT 7, KINSMAN, OH 44428-9788 |
| RAYMOND D KNUCKLES | 11080W 350 N, KOKOMO, IN 46901-8902 |
| RAYMOND D LENCH | 3611 PRATT RD, METAMORA, MI 48455 |
| RAYMOND D LINDSAY | 2322 EUGENE, BURTON, MI 48519-1354 |
| RAYMOND D MARKLEY | 9462 W 1200 S 35, MARION, IN 46952-6615 |
| RAYMOND D MCGILL & | ANN MCGILL JT TEN, 12565 S AUSTIN, ALSIP, IL 60803-3525 |
| RAYMOND D MOMPHARD | 218 CHERRY ST, ELSBERRY, MO 63343-1603 |
| RAYMOND D MUENCHEN | 1015 STATE ST, ADRIAN, MI 49221-4000 |
| RAYMOND D NAPIERALA | 186 N UNION ROAD, WILLIAMSVILLE, NY 14221-5363 |
| RAYMOND D NEUPERT | 1728 WOODLAND DR, VIENNA, WV 26105-3334 |
| RAYMOND D PALMER | 7982 CARRIE LANE, SOUTH LYON, MI 48178-9636 |
| RAYMOND D PORTER | 342 E BALTIMORE, FLINT, MI 48505-3322 |
| RAYMOND D PRICE | 54124 SALEM DRIVE, SHELBY TWP, MI 48316-1370 |
| RAYMOND D PRICE & | BERNICE-PRICE JT TEN, 32301 PARKER CIRCLE, WARREN, MI 48088 |
| RAYMOND D RAHE | 1813 FARVIEW DR, INDEPENDENCE, MO 64058-1549 |
| RAYMOND D SCHOFIELD | 5882 W LONGBRIDGE RD RT 2, PENTWATER, MI 49449-9802 |
| RAYMOND D SCONCE | 718 SOUTH HAMILTON, MARISSA, IL 62257-1934 |
| RAYMOND D STENGEL | 10600 HIDDEN CREEK LANE, LOUISVILLE, KY 40291 |
| RAYMOND D STOCKWELL | 1481 S CUMMINGS ROAD, DAVISON, MI 48423-9147 |
| RAYMOND D SULLIVAN | 715 S 600 EAST, MARION, IN 46953-9543 |
| RAYMOND D TYLER | 2572 THORNTON AVENUE, FLINT, MI 48504 |
| RAYMOND D WAITKINS & C ELLEN | COLEMAN TRUSTEES U/A/D, 04/09/90 MIRIAM F WAITKINS, TRUST, 3717 NYS RT 14, WATKINS GLEN, NY 14891 |
| RAYMOND D WARD | 1007 E BOGART RD APT 10D, SANDUSKY, OH 44870-6412 |
| RAYMOND D WOLLEK | 1661 HARTLEY DR, ALGONQUIN, IL 60102-4337 |
| RAYMOND D WYATT | 4841 E 531 NORTH, ROANOKE, IN 46783-8809 |
| RAYMOND DEAN ASHTON | 22 TITUS AVE, LAWRENCEVILLE, NJ 08648-1661 |
| RAYMOND DI VASTA | 1030 MACINTOSH DR, ROCHESTER, NY 14626-4427 |
| RAYMOND DICKINSON | 7556 WESTWOOD DRIVE, OSCODA, MI 48750-9442 |
| RAYMOND DIONNE | 1581 TIMBER RDG, CHOCTAW, OK 73020-7951 |
| RAYMOND DIPAOLA & | GLORIA DIPAOLA JT TEN, 18817 FOX CHASE COURT, PARKTON, MD 21120-9062 |
| RAYMOND DIRMANTAS | 5938 S TALMAN, CHICAGO, IL 60629-1520 |

| | |
|---|---|
| RAYMOND DIXON | CUST SCOTT, DIXON UGMA NY, 118 SOUTH MARION PL, ROCKVILLE CENTRE, NY 11570-5319 |
| RAYMOND DONAHUE & | JULIA ANN ERTZBISCHOFF JT TEN, 6100 BEACH RD, PORT HOPE, MI 48468-9750 |
| RAYMOND DOUGLAS VERCELLINO | 65 S WOOD ST, EMPORIUM, PA 15834-1239 |
| RAYMOND DUANE POOLE | 2703 E COUNTY RD 67, ANDERSON, IN 46017-1858 |
| RAYMOND DUQUETTE | BOX 277, FALKVILLE, AL 35622-0277 |
| RAYMOND E BAKER | 524 E 26TH AVE, KANSAS CITY, MO 64116-3001 |
| RAYMOND E BEEBE | 2310 HOWARD CITY EDMORE ROAD, SIX LAKES, MI 48886-9521 |
| RAYMOND E BEEBE & | LELIA B BEEBE JT TEN, 2310 HOWARD CITY, EDMORE ROAD, SIX LAKES, MI 48886 |
| RAYMOND E BEERY & | HELEN M BEERY JT TEN, 19375 CYPRESS RIDGE TER STE, 1003, LANDSDOWNE, VA 20176-5190 |
| RAYMOND E BEST | 4281 N CAMINO DE CARRILLO, TUCSON, AZ 85750-6326 |
| RAYMOND E BIRD | 661 RUBBER AVE, NAUGATUCK, CT 06770-3601 |
| RAYMOND E BOOTH | BOX 1076, NEWPORT BEACH, CA 92659-0076 |
| RAYMOND E BOULET | 378 NAUSAUKET RD, WARWICK, RI 02886-9001 |
| RAYMOND E BOYER | 9236 KARENS CO, ALVARADO, TX 76009-8713 |
| RAYMOND E BREWER | 25 POWERSBRIDGE RD, PETERBOROUGH, NH 03458-1712 |
| RAYMOND E BROWN | 419 PARK DRIVE, BETHALTO, IL 62010-1856 |
| RAYMOND E BURNETT | PO BOX 604, JAMESTOWN, PA 16134 |
| RAYMOND E BURNETT & | AUDREY M BURNETT JT TEN, PO BOX 604, JAMESTOWN, PA 16134 |
| RAYMOND E CHAPEL | 10151 S 700 W, FAIRMOUNT, IN 46928-9738 |
| RAYMOND E CLEGG | 24 INDIAN CREEK DR, RUDOLPH, OH 43462-9721 |
| RAYMOND E COHEN | 101 BIEDLE PATH LN, PIKE ROAD, AL 36064 |
| RAYMOND E CRAFT | 600 GALE RD R 1, EATON RAPIDS, MI 48827-9103 |
| RAYMOND E DANIEL & MARY P | DANIEL TRUSTEES U/A DTD, 11/20/91 RAYMOND DANIEL & MARY DANIEL FAMILY TRUST, 3 SWEET CIDER CT, O'FALLON, MO 63366-8135 |
| RAYMOND E DONOVAN | BOX 575, ORTONVILLE, MI 48462-0575 |
| RAYMOND E DOWNS | 45 EUGENE BLVD, SOUTH AMBOY, NJ 08879-1906 |
| RAYMOND E DRUGMAND | 1576 WILSON AVE S W, NEWTON FALLS, OH 44444-9754 |
| RAYMOND E EDWARDS JR | 48367 SURFSIDE  DR, LEXINGTON PK, MD 20653 |
| RAYMOND E EVERLING | 124 W BANTA RD, INDIANAPOLIS, IN 46217-3812 |
| RAYMOND E FAST | BOX 98, JEROMESVILLE, OH 44840-0098 |
| RAYMOND E FELIX | 15323 KENNEBEC, SOUTHGATE, MI 48195-3814 |
| RAYMOND E FORTINE | 5172 RAYMOND AVENUE, FLINT, MI 48509-1934 |
| RAYMOND E FORTINE JR | 5172 RAYMOND, BURTON, MI 48509-1934 |
| RAYMOND E FREEL | 7500 EAST FRANCIS RD, MOUNT MORREIS, MI 48458-9772 |
| RAYMOND E GABOR & | JOAN GABOR JT TEN, 1011 SOLEDAD WAY, LADY LAKE, FL 32159-9113 |
| RAYMOND E GAUGER & CAROLE J | GAUGER TRUSTEES UA GAUGER, FAMILY TRUST DTD 03/12/92, 6596 ILEX CIRCLE, NAPLES, FL 34109-8813 |
| RAYMOND E GERHART JR | 2275 SOUTH 300 WEST, KOKOMO, IN 46902 |
| RAYMOND E GLOVER | 512 17TH AVE, MIDDLETOWN, OH 45044-5631 |
| RAYMOND E HALE | BOX 1264, GRAND ISLAND, NY 14072-8264 |
| RAYMOND E HARPER & | LOIS M HARPER TEN COM, 6130 YARBROUGH RD, SHREVEPORT, LA 71119-3615 |
| RAYMOND E HARRINGTON | 8171 ANNA, WARREN, MI 48093-2779 |
| RAYMOND E HATCH | 4611 SOUTHGATE, BYRDSTOWN, TN 38549-4847 |
| RAYMOND E HELDENBRAND | 11393 STATE HWY 6, WINSTON, MO 64689-9182 |
| RAYMOND E HOLLIDAY | 43061 HARRIS ROAD, BELLEVILLE, MI 48111-9188 |
| RAYMOND E IRELAND | 10418 TRISTAN DR, DOWNEY, CA 90241-2748 |
| RAYMOND E JANKOVSKY SR | 259 DALEWOOD, WOOD DALE, IL 60191-1871 |
| RAYMOND E KECK | 6534 MT HOLLY RD, WAYNESVILLE, OH 45068-9736 |
| RAYMOND E KENNEY | 15500 DELOOF ST, EAST LANSING, MI 48823-9407 |
| RAYMOND E KING | 3718 TERRY LANE, PIEDMONT, OK 73078 |
| RAYMOND E KIRTON | 1889 HARBOR POINT CIRCLE, WESTON, FL 33327 |
| RAYMOND E KOEHLER | 223 ASSISIVIEW CT, CINCINNATI, OH 45238-5975 |
| RAYMOND E KOURTZ & | GREGORY J KOURTZ JT TEN, 307A AZELIA TRACE, 10100 HILLVIEW DR, PENSACOLA, FL 32514 |
| RAYMOND E KRAUSS | 1047 SHERMAN RD, ESSEXVILLE, MI 48732 |
| RAYMOND E KRAWCHUK | 22 PALMER DRIVE, AJAX ON  L1S 4W5,  CANADA |
| RAYMOND E LANGE JR | 12906 TOPPING ESTATES DR, SAINT LOUIS, MO 63131-1311 |
| RAYMOND E LONSBURY | 1367 RYAN ST, FLINT, MI 48532-3744 |
| RAYMOND E LYONS LIFE TENANT | U/W CLARA A LYONS, 260 W 2ND, COAL CITY, IL 60416-1067 |
| RAYMOND E MARCRUM & | BETTY S MARCRUM TOD REBECCA SUCHMAN, & RHONDA SHEER &, JOHNNY R MARCRUM JT TEN SUBJECT TO, STA TOD RULES, 2711 |
| | MERAMEC, ST LOUIS, MO 63118 |
| RAYMOND E MCCORKLE | 16550 MAIN ST, TOWN CREEK, AL 35672-3706 |
| RAYMOND E MCINTOSH | 1947 BELLWOOD DRIVE, MANSFIELD, OH 44904-1629 |
| RAYMOND E MEADS & | SALLY A MEADS JT TEN, 2408 PESEK RD, EAST JORDAN, MI 49727-8817 |
| RAYMOND E MERCHANT | 440 ANATOLIA LN, LAS VEGAS, NV 89145-5250 |
| RAYMOND E MILLER | 3848 KIM LN, GIBSONIA, PA 15044-9780 |
| RAYMOND E MOORMAN | 10454 SANDRIFT AVENUE, ENGLEWOOD, FL 34224-9227 |
| RAYMOND E MOSS | 2059 CLARA MATHIS RD, SPRING HILL, TN 37174-2589 |
| RAYMOND E NORMAN JR | 1182 BACARRA ST, HILLSBORO, OR 97123 |
| RAYMOND E NYLANDER | 2311 OAK ST, MC KEESPORT, PA 15132-4917 |
| RAYMOND E OSSWALD | 3085 SULPHUR SPRINGS RD, W ALEXANDRIA, OH 45381-9605 |
| RAYMOND E PATTERSON | 608 S COLUMBIAN ST, BAY CITY, MI 48706-3204 |
| RAYMOND E PATTERSON & | CHARLES R PATTERSON JT TEN, 11418 RUNNELLS DR, CLIO, MI 48420-8265 |
| RAYMOND E PEIRCE & | PATRICIA K PEIRCE JT TEN, 236 43RD AVE DR NW, HICKORY, NC 28601-9086 |
| RAYMOND E PENNEY | 74 WRENTHAM MNR, BELLINGHAM, MA 02019 |
| RAYMOND E PERKINS | 6092 MAHONING NW, WARREN, OH 44481-9465 |

| | |
|---|---|
| RAYMOND E PETERSON | CUST ANDREW JAMES PETERSON UTMA CA, 2902 E HILLCREST AVE, ORANGE, CA 92867-3026 |
| RAYMOND E PETERSON | 2902 HILLCREST AVE, ORANGE, CA 92867-3026 |
| RAYMOND E PHILLIPS | 11314 JUDY DR, STERLING HGTS, MI 48313-4920 |
| RAYMOND E PRILL | BOX 341, LANSE, MI 49946-0341 |
| RAYMOND E PROVITT | 15757 GLYNN RD, E CLEVELAND, OH 44112-3528 |
| RAYMOND E ROTA | 5520 WARWICK WOODS TRAIL, GRAND BLANC, MI 48439 |
| RAYMOND E ROTA & | ROSEMARY ROTA JT TEN, 5520 WARWICK WOODS TRAIL, GRAND BLANC, MI 48439 |
| RAYMOND E RUOFF | 3327 BURR OAK DR, GROVE CITY, OH 43123-2208 |
| RAYMOND E SCHOTTMILLER | 38 BRIGHT OAKS DRIVE, ROCHESTER, NY 14624-4736 |
| RAYMOND E SHAW & | NORA E SHAW JT TEN, 2002 ALEXANDRIA PIKE, ANDERSON, IN 46012-1802 |
| RAYMOND E SHEPARD | 7191 EDGEWOOD SW, JENISON, MI 49428-8935 |
| RAYMOND E SHEPARD & | JUDITH H SHEPARD JT TEN, 7191 EDGEWOOD SW, JENISON, MI 49428-8935 |
| RAYMOND E SHUST | 4400 W 115TH ST, APT 357, LEAWOOD, KS 66211-2717 |
| RAYMOND E SHUSTER | 4786 FRICH DRIVE, PITTSBURGH, PA 15227-1332 |
| RAYMOND E SKELLETT & | BETTY J SKELLETT, TR RAYMOND E, SKELLETT & BETTY J SKELLETT, JOINT TRUST UA 09/19/96, 1489 W BRISTOL RD, FLINT, MI 48507-5523 |
| RAYMOND E SMILEY | 35415 SOLON ROAD, SOLON, OH 44139-2415 |
| RAYMOND E SMITH | 103 N 4TH ST, MC CONNELSVILLE, OH 43756-1230 |
| RAYMOND E STANSBURY | 507 MANISTIQUE AVE, SOUTH MILWAUKEE, WI 53172-3325 |
| RAYMOND E STARNES | 6376 E CR 300 SOUTH, PLAINFIELD, IN 46168 |
| RAYMOND E STROBEL | 223 FORRESTWOOD AVE, VANDALIA, OH 45377-1907 |
| RAYMOND E SUGGS | 24473 WARD, TAYLOR, MI 48180-2132 |
| RAYMOND E SUMMERER & | FRANCES J SUMMERER JT TEN, RR 1 1425-110TH AVE, OTSEGO, MI 49078-9801 |
| RAYMOND E TELEGO | 27110 JONES LOOP RD, UNIT 190, PUNTA GORDA, FL 33982-2473 |
| RAYMOND E TOTTEN JR | 3075 S DORT HW 446, BURTON, MI 48529 |
| RAYMOND E TRICKLER | 1770 PIPER LANE UNIT 104, CENTERVILLE, OH 45440-5073 |
| RAYMOND E TURGEON & | MICHELAINE E TURGEON JT TEN, 74 TOWN FARM RD, JAFFREY, NH 03452-5332 |
| RAYMOND E VEERKAMP | 6445 PHEASANT CT, INDIANAPOLIS, IN 46237-2961 |
| RAYMOND E VROMAN | 1188 WHITBECK ROAD, NEWARK, NY 14513-9718 |
| RAYMOND E WALLIS | 8 CHARLES COURT, AYHMER ON  N5H 3C8,  CANADA |
| RAYMOND E WALTZ III | 4359 SILVER PEAK PKWY NW, SUWANEE, GA 30024-4020 |
| RAYMOND E WANTTAJA | 28235 TOWNLEY, MADISON HGTS, MI 48071-2846 |
| RAYMOND E WEGHER | 507 DANIEL AVE, FLUSHING, MI 48433-1314 |
| RAYMOND E WEGHER & | ROSE MARIE WEGHER JT TEN, 507 DANIEL, FLUSHING, MI 48433-1314 |
| RAYMOND E WEIHRAUCH & | JEAN D WEIHRAUCH JT TEN, 2600 GALEWOOD ST, DAYTON, OH 45420-3582 |
| RAYMOND E WHISMAN | 5444 MISSISSIPPI DRIVE, FAIRFIELD, OH 45014-2416 |
| RAYMOND E WHITAKER & | MARILYN J WHITAKER JT TEN, 5205 S 600 W, TRAFALGAR, IN 46181-9173 |
| RAYMOND E WILLIAMS | 24455 WARD ST, WALTERIA, CA 90505-6516 |
| RAYMOND E WILLIAMSON | 5014 VALLEY LAKE RD, AUSTELL, GA 30106-2824 |
| RAYMOND E WINKLER | 4375 CEDAR LAKE ROAD, GREENBUSH, MI 48738-9714 |
| RAYMOND E WOLF | 2349 S 59TH ST, WEST ALLIS, WI 53219-2115 |
| RAYMOND E YOUNG | HC7 BOX 133, DONIPHAN, MO 63935-8901 |
| RAYMOND E YUENGER | 421 WHITE HEATH ROAD, LOUISVILLE, KY 40243-1743 |
| RAYMOND EARL BRANN | BOX 708, ANDERSON, IN 46015-0708 |
| RAYMOND EGGLESTON | 810 FIRESTONE AVE, MUSCLE SHOALS, AL 35661-1926 |
| RAYMOND ELLENSON & | DIANNE ELLENSON JT TEN, 1782 SAWGRASS CIR, GREENACRES, FL 33413-3037 |
| RAYMOND ERNST KRULL | 1811 KRALL RD, HERMANN, MO 65041-4800 |
| RAYMOND ERVIN | RT 2 BOX 568, ROSE HILL, VA 24281-9652 |
| RAYMOND F BLESSMAN | 2016 CRESTHILL, ROYAL OAK, MI 48073-1964 |
| RAYMOND F BRANDT | 1500 EAST BEARD ROAD, PERRY, MI 48872-9521 |
| RAYMOND F BRODL & | ETHEL J BRODL JT TEN, 366 W LANCE DRIVE, DES PLAINES, IL 60016-2628 |
| RAYMOND F CARPENTER | 21 INDIAN HILL TRAIL, GLASTONBURY, CT 06033-1401 |
| RAYMOND F CHIOSTRI | TR, RAYMOND F CHIOSTRI DECLARATION, OF TRUST, UA 06/13/94, 452 CARSWOLD DRIVE, CLAYTON, MO 63105-2029 |
| RAYMOND F CONROY | 9340 RAYNA DR, DAVISON, MI 48423-2854 |
| RAYMOND F CONROY & | TOMASA CONROY JT TEN, 9340 RAYNA DR, DAVISON, MI 48423-2854 |
| RAYMOND F DACEK | 15113 GREY PEBBLE DR, GERMANTOWN, MD 20874-3238 |
| RAYMOND F DENTON | 9447 LOOKOUT POINT DR, LAINGSBURG, MI 48848-8782 |
| RAYMOND F FLOOD | 740 SUFFOLK DR, JANESVILLE, WI 53546-1824 |
| RAYMOND F GARGAN | 2608 HERMOSA DRIVE, WALLED LAKE, MI 48390-2003 |
| RAYMOND F GEROW | 65 PRINCETON AVE, BERKELEY, NJ 07922-1928 |
| RAYMOND F GREGG | 124 CRESCENT RD, THOMASTON, GA 30286-7457 |
| RAYMOND F HALL | 18100 JULIANA, E DETROIT, MI 48021-3233 |
| RAYMOND F IRION & | VERNA M IRION JT TEN, 238 MARK COURT, WOODSTOCK, IL 60098-4120 |
| RAYMOND F JENKINS | 4334 KINGSTON HWY, LOUDON, TN 37774-7201 |
| RAYMOND F JOZWIAK | 9246 BERWYN, REDFORD, MI 48239-1880 |
| RAYMOND F KEANE | 159 KENWOOD BOULEVARD, LA SALLE ON  N9J 1R6,  CANADA |
| RAYMOND F KEANE | 159 KENWOOD BLVD, LASALLE 40 ON  N9J 1R6,  CANADA |
| RAYMOND F LUKAS & | DOROTHY A LUKAS JT TEN, 8607 FALLS RUN RD UNIT H, ELLICOTT CITY, MD 21043-7393 |
| RAYMOND F MARANDA & | BERNADINE F MARANDA JT TEN, 10620 S LA VERGNE AVE, OAK LAWN, IL 60453-5132 |
| RAYMOND F MINGRINO | BOX 98253, PITTSBURGH, PA 15227-0653 |
| RAYMOND F NEATHERY | 319 HILLS OF TEXAS TRL, GEORGETOWN, TX 78633-5335 |
| RAYMOND F OSTASZEWSKI | 3080 ROOSEVELT ST, HAMTRAMCK, MI 48212-3740 |
| RAYMOND F PASTERNAK & | SOPHIE J PASTERNAK JT TEN, 47334 JUNIPER, MACOMB, MI 48044-2433 |
| RAYMOND F PERBYK & | MISS BEVERLY J GUTOWSKI JT TEN, 132 ATWOOD RD, THOMASTON, CT 06787-1248 |

| | |
|---|---|
| RAYMOND F PETERSON | 1903 KIMBERLITE PL, FORT WAYNE, IN 46804-5226 |
| RAYMOND F PIZUR | 228 BROOKSIDE TERRACE, TONAWANDA, NY 14150-5902 |
| RAYMOND F POLINKO | 38 NICHOLS HILL DR, ASHEVILLE, NC 28804-9712 |
| RAYMOND F POVIO | 50 BITTERNELL LN, HENRIETTA, NY 14467 |
| RAYMOND F PRUSSING | 1411 WOODLAND PLACE, PLYMOUTH, MI 48170-1534 |
| RAYMOND F REUBER | 34 HOBART ST APT 140, SOUTHINGTON, CT 06489-3327 |
| RAYMOND F RIDDLEBARGER | 1300 NORTH VAN DYKE ROAD, MARLETTE, MI 48453-9724 |
| RAYMOND F RINAUDO & | HARRIET E RINAUDO JT TEN, 225 37TH AVE, SAN MATEO, CA 94403-4324 |
| RAYMOND F RODGERS | PO BOX 7343, BRECKENRIDGE, CO 80424-7343 |
| RAYMOND F ROSS | 4669 WEST LAKE ROAD, GENESEO, NY 14454-9618 |
| RAYMOND F ROSS & | JANE H ROSS JT TEN, 4669 WEST LAKE ROAD, GENESEO, NY 14454-9618 |
| RAYMOND F RUSCHAU & | CAROLYN SUE RUSCHAU JT TEN, R R 9 BOX 328B, KOKOMO, IN 46901-9478 |
| RAYMOND F SCHINZI & | CAROL LYNN SCHINAZI JT TEN, 1524 REGENCY WALK DRIVE, DECATUR, GA 30033-1740 |
| RAYMOND F SIMMER | 1223 HEAVENRIDGE, ESSEXVILLE, MI 48732-1739 |
| RAYMOND F SKOGLUND | 42 8TH ST 3209, CHARLESTOWN, MA 02129 |
| RAYMOND F SOHN SR & | THELMA E SOHN JT TEN, 1985 GRATIOT, MARYSVILLE, MI 48040-2215 |
| RAYMOND F STONE | TR UA 06/25/93, THE RAYMOND F STONE LIVING TRUST, 1678 CAMPBELL RD, FOREST HILL, MD 21050 |
| RAYMOND F VIT | 105 RIPPLEWOOD DRIVE, ROCHESTER, NY 14616-1503 |
| RAYMOND F VIT & | RUTH O VIT JT TEN, 105 RIPPLEWOOD DRIVE, ROCHESTER, NY 14616-1503 |
| RAYMOND F WALTHER | 1716 WELLINGTON COURT, ARLINGTON, TX 76013-6433 |
| RAYMOND F WURZER | 800 SOUTHERLY RD APT 413, BALTIMORE, MD 21286 |
| RAYMOND F YOUNCE | 4020 E 4TH ST, DAYTON, OH 45403-2838 |
| RAYMOND FAITH | 60 COLFAX DR, PEQUANNOCK, NJ 07440-1019 |
| RAYMOND FERRANTI | CUST MISS, DANIELLE FERRANTI UGMA NY, 5 EASTFIELD LANE, MELVILLE, NY 11747-1606 |
| RAYMOND FERRUCCI & | DOROTHY FERRUCCI JT TEN, PO BOX 128, LINCOLNDALE, NY 10540-0128 |
| RAYMOND FLIS | 16545 COLLINSON, EAST DETROIT, MI 48021-4518 |
| RAYMOND FOWLER & | ESTELLE FOWLER JT TEN, 7415 WILD HORSE MESA DR, LAS VEGAS, NV 89131-3241 |
| RAYMOND FRACALOSSI | 7905 EXETER RD, MONROE, MI 48162-9383 |
| RAYMOND FREEMAN & | ALICE FREEMAN JT TEN, 20126 ARDMORE STREET, DETROIT, MI 48235-1507 |
| RAYMOND G ANTUNA | 224 MOOSEHILL RD, MONROE, CT 06468-2435 |
| RAYMOND G BARBER | RR 2, TONGANOXIE, KS 66086-9802 |
| RAYMOND G BENDER JR | 1232 ALDEBARAN DR, MCLEAN, VA 22101-2305 |
| RAYMOND G BOLSLEY | 6074 BAILEY, TAYLOR, MI 48180-1281 |
| RAYMOND G BROM | 6785 HANKEE RD, MANTUA, OH 44255-9734 |
| RAYMOND G BROWN | 817 INDIAN CREEK, MANITOWOC, WI 54220-9675 |
| RAYMOND G BUENZLE | 401 THOMAS AVE, RIVERTON, NJ 08077-1314 |
| RAYMOND G BUSH | BOX 297, NEWPORT, IN 47966-0297 |
| RAYMOND G DOMINGUEZ | 319 N DRURY, KANSAS CITY, MO 64123-1416 |
| RAYMOND G EVERY | 485 EVERY RD, MASON, MI 48854 |
| RAYMOND G FALZON | 7418 BISCAYNE, WHITE LAKE, MI 48383-2908 |
| RAYMOND G FALZON & | PATRICIA FALZON JT TEN, 7418 BISCAYNE, WHITE LAKE, MI 48383-2908 |
| RAYMOND G GORNOWICZ | 13311 HOLTFORTH, FENTON, MI 48430-9545 |
| RAYMOND G GRESS | 1881 WEST RIVER PKWY, GRAND ISLAND, NY 14072 |
| RAYMOND G GRUMNEY & | VIRGINIA A GRUMNEY JT TEN, 7389 121ST WAY, SEMINOLE, FL 33772-5532 |
| RAYMOND G GUSTAFSON & | JANET KAY GUSTAFSON JT TEN, 14165 TRUMPETER LN, LANSING, MI 48906-9224 |
| RAYMOND G JOHNSON | 1604 HIGHWAY 80, RUSSELLVILLE, AL 35654-9147 |
| RAYMOND G JONES | 13511 E 41ST TERR, INDEPENDENCE, MO 64055-3355 |
| RAYMOND G KERWIN | BOX 761, MONTAUK, NY 11954-0601 |
| RAYMOND G KNOX | 5300 W 80TH ST, PRAIRIE VILLAGE, KS 66208-4909 |
| RAYMOND G LOUGHLIN & | JOSEPHINE LOUGHLIN JT TEN, 145 PINCKNEY ST 217, BOSTON, MA 02114-3224 |
| RAYMOND G LOWETZ | 3867 N BREVORT LAKE RD, MORAN, MI 49760 |
| RAYMOND G LUSSIER | 146 NORMAND, ST-EUSTACHE QC  J7P 1N1,   CANADA |
| RAYMOND G MACKAY & | MARTHA A MACKAY JT TEN, 6138 7LKS W, WEST END, NC 27376-9320 |
| RAYMOND G MARUSKIN | 107 OXFORD STREET, CAMPBELL, OH 44405-1912 |
| RAYMOND G MOHWINKEL | 591 LINDEN AVE, RAHWAY, NJ 07065-4318 |
| RAYMOND G PROULX | 45 SPRUCE BROOK ROAD, NO SCITUATE, RI 02857-1725 |
| RAYMOND G ROBINSON | 1703 BROOKVIEW RD, BALTO, MD 21222-1207 |
| RAYMOND G RUSHING & | AUDREY A RUSHING JT TEN, 61527 MIAMI MEADOWS CT, SOUTH BEND, IN 46614-5771 |
| RAYMOND G RUSHING & | AUDREY A RUSHING JT TEN, 61527 MIAMI MEADOWS CT, SOUTH BEND, IN 46614-5771 |
| RAYMOND G RYS | 771 S WHITE ASH CT, BALSAM LAKE, WI 54810-2407 |
| RAYMOND G SEELEY JR | 1220 SARGENT, ADA, MI 49301-9128 |
| RAYMOND G SPICER & | PATRICIA ANN SPICER JT TEN, 7645 E GRAND RIVER RD, BANCROFT, MI 48414-9767 |
| RAYMOND G STEIN JR | 635 STONE RIDGE DRIVE, ALLISON PARK, PA 15101-4252 |
| RAYMOND G STICKLEY | 1621 NE 17TH AVE, OCALA, FL 34470-4674 |
| RAYMOND G STUBLER | 902 NE 180TH ST, SMITHVILLE, MO 64089-8744 |
| RAYMOND G WALKER | 1212 W MAPLE, KOKOMO, IN 46901-5270 |
| RAYMOND G WESTPHAL | W 148 N 7515 WOODLAND DR, MENOMONEE FAL, WI 53051-4521 |
| RAYMOND G WINDY & | MYRA A WINDY JT TEN, 1876 DALEY DRIVE, REESE, MI 48757-9231 |
| RAYMOND G YOUNG | C/O GM JAPAN, BOX 9022, WARREN, MI 48090-9022 |
| RAYMOND GABRIEL | 1496 W SWEDEN RD, BROCKPORT, NY 14420-9782 |
| RAYMOND GANT | 276 LINWOOD AVE APT 34, BUFFALO, NY 14209 |
| RAYMOND GAREAU | 10175 PAPINEAU AVE, MONTREAL QC  H2B 2A2,   CANADA |
| RAYMOND GARLAND | 1613 WEST ST, UNION CITY, NJ 07087 |

| | |
|---|---|
| RAYMOND GARY NOWOWIECKI | 6195 LAKE OAK LNDG E, CUMINGS, GA 30040-9575 |
| RAYMOND GILBERT | 624 HENN HYDE RD NE, WARREN, OH 44484-1211 |
| RAYMOND GLAS | 4511 W 116TH PL, ALSIP, IL 60803-2203 |
| RAYMOND GRANT | 1775 ATLANTIC NE, WARREN, OH 44483-4111 |
| RAYMOND GRICUS | 8015 OCONNOR DR, RIVER GROVE, IL 60171-1229 |
| RAYMOND GRIER | 245 ALDINE STREET, NEWARK, NJ 07112-1448 |
| RAYMOND GRIEST & | DEBRA GRIEST JT TEN, 1802 CINDY LYNN, URBANA, IL 61802-7774 |
| RAYMOND GRZECHOWSKI | 7437 PLAINFIELD, DEARBORN HGTS, MI 48127-1677 |
| RAYMOND H ALLEN | 3924 REX RD, REX, GA 30273-1328 |
| RAYMOND H ARNER & | CATHERINE A ARNER JT TEN, 1265 MOFFIT AVENUE, BETHLEHEM, PA 18018-1649 |
| RAYMOND H BROWN & | MYRNA H BROWN JT TEN, 28 BALDWIN STREET, WEST HAVEN, CT 06516-7202 |
| RAYMOND H BUFFUM AS | CUSTODIAN FOR GARY LEE, BUFFUM U/THE IOWA UNIFORM, GIFTS TO MINORS ACT, 3612 S W 34, DES MAINES, IA 50321 |
| RAYMOND H BULKEN & | ANN MARIE BULKEN JT TEN, 38 LOMBARD DR, WEST CALDWELL, NJ 07006-7310 |
| RAYMOND H CAWOOD | 8330 ALABAMA HWY, RINGGOLD, GA 30736-7559 |
| RAYMOND H CORNELL | 608 E 13TH, GEORGETOWN, IL 61846-1220 |
| RAYMOND H DAMERON | 111 HARDY ROAD, LOOKOUT MOUNTAIN, GA 30750-2813 |
| RAYMOND H DAVIS | 161 FENN AVE, WILLOWDALE ON  M2P 1X8,   CANADA |
| RAYMOND H DEAL | 202 HEIL DR, NORTH AUGUSTA, SC 29841-2833 |
| RAYMOND H DIRKSEN | , SIBLEY, IA 51249 |
| RAYMOND H DUNLAP JR | 11151 LAPEER RD, DAVISON, MI 48423-8118 |
| RAYMOND H ESLICK | 13565 27 MILE RD, WASHINGTON, MI 48094-2419 |
| RAYMOND H FAUL | 2713 BRIMSTONE RD, WILMINGTON, OH 45177-8546 |
| RAYMOND H GATZKE | 4065 PETERBORO RD, CAZENOVIA, NY 13035 |
| RAYMOND H HALSEY | 132 HALSEY LN, WATER MILL, NY 11976-2911 |
| RAYMOND H HINDS JR | 309 W WILSON ST, CLEBURNE, TX 76033-9244 |
| RAYMOND H HUFFMAN | 2843 W 50 S, KOKOMO, IN 46902-5969 |
| RAYMOND H JOHNSON | 91 CLAREMONT, BUFFALO, NY 14222-1107 |
| RAYMOND H JONES | 4353 W SUMMIT ST, LAKEWOOD, NY 14750-9703 |
| RAYMOND H KALIS | TR U/A, DTD 09/17/93 THE RAYMOND H, KALIS TRUST, 4447 FRANKLIN, WESTERN SPRINGS, IL 60558-1530 |
| RAYMOND H KALIS & ANNE L | KALIS TRUSTEES U/A DTD, 12/29/92 KALIS FAMILY LIVING TRUST, 4447 S FRANKLIN AVE, WESTERN SPRING, IL 60558-1530 |
| RAYMOND H KENNEY & | HELEN A KENNEY TEN ENT, 353 POWELL RD, SPRINGFIELD, PA 19064-3028 |
| RAYMOND H KENNEY SR & | HELEN A KENNEY JT TEN, 353 POWELL RD, SPRINGFIELD, PA 19064-3028 |
| RAYMOND H KIEFER | 2903 HALF MILE POST SOUTH, GARNET VALLEY, PA 19061-1064 |
| RAYMOND H KOWALSKY | 2620 MCKNIGHT RD, CULLEOKA, TN 38451-2607 |
| RAYMOND H KRUEGER | 8402 E 111TH ST TERR, KANSAS CITY, MO 64134-3402 |
| RAYMOND H LE SHANE | 857 WHITECAP CIRCLE, VENICE, FL 34285-1137 |
| RAYMOND H LEPIEN | 6014 PORTER ST, EAST LANSING, MI 48823-1544 |
| RAYMOND H LOGAN | 10423 TULLIS, KANSAS CITY, MO 64134-2046 |
| RAYMOND H MAHONEY | 22847 OLD KC RD, SPRING HILL, KS 66083 |
| RAYMOND H MUETH & | MIRIAM M MUETH, TR FAMILY TRUST, DTD 06/17/91 U/A RAYMOND, MUETH & MIRIAM MUETH, 6923 WILSTEAD DR, SAINT LOUIS, MO 63123-2251 |
| RAYMOND H OULTON | 13162 HIGHWAY 8 BUSINESS, EL CAJON, CA 92021-1850 |
| RAYMOND H ROSSOW | 2027 DIPLOMAT DR, CLEARWATER, FL 33764-3770 |
| RAYMOND H SASINOWSKI | 8945 MARGO, BRIGHTON, MI 48114-8940 |
| RAYMOND H SHONE JR | BOX 605, NICASIO, CA 94946-0605 |
| RAYMOND H SIEGEL | 6 HARDY COURT, TOWSON, MD 21204-3865 |
| RAYMOND H STEDRON | TR STEDRON FAMILY TRUST, UA 10/15/90, 1640 GLENVIEW RD APT 76L, SEAL BEACH, CA 90740-4119 |
| RAYMOND H STOUT | BOX H287 SOLON RD, CEDAR SPRINGS, MI 49319 |
| RAYMOND H VANBELKUM | 22 COBBLESTONE BLVD, GAS CITY, IN 46933 |
| RAYMOND H WHITE & | MARY R WHITE JT TEN, 23271 ROSEWOOD, OAK PARK, MI 48237-3703 |
| RAYMOND H WINE & | MARIE HALDEMAN WINE JT TEN, BOX T, TIMBERVILLE, VA 22853 |
| RAYMOND H WINE & | MARIE HALDEMAN WINE JT TEN, BOX T, TIMBERVILLE, VA 22853 |
| RAYMOND H WOLFE & | THERESA L WOLFE JT TEN, 18 WEST HOME RD, BOWMANSVILLE, NY 14026-1003 |
| RAYMOND H ZEISEL & | RAE L BRILL JT TEN, 302 LOCKMOOR ST, COLLINSVILLE, IL 62234-4922 |
| RAYMOND HAPPY & | ANNE HAPPY JT TEN, 3757 NIAGARA, WAYNE, MI 48184-1959 |
| RAYMOND HARJU & | MARY HARJU JT TEN, 25021 87TH STREET UNIT 1, SALEM, WI 53168-8948 |
| RAYMOND HARRIS | 6511 TEAKWOOD CT, CINCINNATI, OH 45224-2111 |
| RAYMOND HART JR | 1407 W DEER CLIFF DR, CRAWFORDSVLLE, IN 47933-2289 |
| RAYMOND HATCH | 4611 SOUTHGATE, BYRDSTOWN, TN 38549-4847 |
| RAYMOND HELLER & GLORIA | HELLER TRUSTEES U/A DTD, 02/01/90 THE RAYMOND HELLER &, GLORIA HELLER TRUST, 789 DEVONSHIRE WAY, SUNNYVALE, CA 94087-3510 |
| RAYMOND HENDRICKSON | 9301 NORTH 76TH STREET APT 344, MILWAUKEE, WI 53223 |
| RAYMOND HENRY | 26 DORSET CT A, YORKTOWN HEIGHTS, NY 10598-1463 |
| RAYMOND HERNANDEZ | 3526 LIONS HEAD LN, SAGINAW, MI 48601-7033 |
| RAYMOND HERNANDEZ | 2809 SW 23RD TE, MIAMI, FL 33145-3317 |
| RAYMOND HILLPOT JR | HYDEWAY DR, TOTOWA BORO, NJ 07512 |
| RAYMOND HIRBOUR | 2689 US HWY 20, RICHFIELD SPRINGS, NY 13439-3935 |
| RAYMOND HITTLE & | HELEN M HITTLE JT TEN, 4311 N W 49TH DRIVE, TAMARAC, FL 33319-3741 |
| RAYMOND HOLDERRIETH | BOX 967, TOMBALL, TX 77377-0967 |
| RAYMOND HOLLEY | 200 PRESIDIO LN 411, PITTSBURG, CA 94565-5383 |
| RAYMOND HUGH CHISHOLM | 10300 THREE CHOPT RD, APT 318, RICHMOND, VA 23233-2075 |
| RAYMOND I FALLECKER | RR 4 LAYLAN RD, NORWALK, OH 44857-9804 |
| RAYMOND I PUGH & | ESTHER J PUGH TEN ENT, 10352 BLIND LANE, SHIPPENSBURG, PA 17257 |

| | |
|---|---|
| RAYMOND I RIDLEY & | BETTY Y RIDLEY JT TEN, 218 HASTINGS DR, GOOSE CREEK, SC 29445-6619 |
| RAYMOND IRICK & | HELEN NAOMI IRICK JT TEN, 1600 S UNION STREET, KOKOMO, IN 46902-2123 |
| RAYMOND ISOM | 6601 SALLY COURT, FLINT, MI 48505-1934 |
| RAYMOND IWANICKI JR | TR, RAYMOND IWANICKI JR REVOCABLE TRUST, UA 5/13/91, 25 CROSSWOOD RD, FARMINGTON, CT 06032-1042 |
| RAYMOND J ADKINS & | RAYMOND J ADKINS JR JT TEN, 5832 E ROSEWOOD, TUCSON, AZ 85711-1533 |
| RAYMOND J BAK | 38 WOODBRIDGE ROAD, BRISTOL, CT 06010-2371 |
| RAYMOND J BALE | 2828 LYNDONVILLE ROAD, MEDINA, NY 14103-9645 |
| RAYMOND J BARTON | 1618 IRMA AVE, HAMILTON, OH 45011-4454 |
| RAYMOND J BASTKOWSKI & | MARYLYN R BASTKOWSKI JT TEN, 4 THRUSH DR, EAST BRUNSWICK, NJ 08816-2726 |
| RAYMOND J BEALS | 521 W SECOND ST, CHARLOTTE, MI 48813-2153 |
| RAYMOND J BEHNKEN | 5566 DURWOOD RD, DAYTON, OH 45429-5904 |
| RAYMOND J BENECKI | TR RAYMOND J BENECKI TRUST, UA 05/17/95, 412 LARK DR, NEWARK, DE 19713-1218 |
| RAYMOND J BENECKI TR | UA 05/17/1995, RAYMOND  J BENECKI REVOCABLE TRUST, 412 LARK DR, NEWARK, DE 19713-1218 |
| RAYMOND J BIGGS | BOX 46620, MT CLEMENS, MI 48046-6620 |
| RAYMOND J BLITON & | JUNE M BLITON JT TEN, 516 WOODLAND, MEDINA, OH 44256-2052 |
| RAYMOND J BLITON & | JUNE M BLITON JT TEN, 516 WOODLAND, MEDINA, OH 44256-2052 |
| RAYMOND J BOLT | 3271 DILLION RD, FLUSHING, MI 48433 |
| RAYMOND J BOUDREAU | 25840 W MIAMI ST, BUCKEYE, AZ 85326-2934 |
| RAYMOND J BURKART | 5685 WILLIAMS LK RD, WATERFORD, MI 48329-3273 |
| RAYMOND J BURNS | 658 WENDY PL, CORTLAND, OH 44410-1529 |
| RAYMOND J CANDIOTTI | 7164 PALMER, DEXTER, MI 48130-9243 |
| RAYMOND J CAROLAN & | MARY J CAROLAN JT TEN, 2817 W LAWN AVE, RACINE, WI 53405-4408 |
| RAYMOND J CATES | 402 S HIGH ST, ARCANUM, OH 45304-1214 |
| RAYMOND J CERRATO & | MARILYN V CERRATO JT TEN, 3444 ZAHARIS PLACE, TITUSVILLE, FL 32780-5210 |
| RAYMOND J CHEW | BOX 1162, ROSS, CA 94957-1162 |
| RAYMOND J CRANE | 13735 DIXIE HW, BIRCH RUN, MI 48415-9330 |
| RAYMOND J CROSSLEY | 29005 JAMES, GARDEN CITY, MI 48135-2125 |
| RAYMOND J CUSTER | 2439 LAMBERT MOUNTAIN RD, CAIRNBROOK, PA 15924-9003 |
| RAYMOND J DEMPSEY | 39 WASHINGTON ST, GLENVIEW, IL 60025-5023 |
| RAYMOND J DEMPSEY & | PHYLLIS M DEMPSEY JT TEN, 39 WASHINGTON ST, GLENVIEW, IL 60025-5023 |
| RAYMOND J DENNING | 2209 JAMAICA DR, WILMINGTON, DE 19810-2827 |
| RAYMOND J DESCHUTTER | 3170 GALBRAITH LINE RD, BROWN CITY, MI 48416-8403 |
| RAYMOND J DIETZ | 4751 SCHOTT RD, MAYVILLE, MI 48744-9628 |
| RAYMOND J DOLEGA | 229 KELLOGG ST, SYRACUSE, NY 13204-3605 |
| RAYMOND J DOMBROSKI | 3603 FLOWE MEADOW CT, JOLIET, IL 60431-8749 |
| RAYMOND J DUBEAU | 591 WRENTHAM RD, S BELLINGHAM, MA 02019-2653 |
| RAYMOND J DWYER | 631B HUNTINGTON DR, LAKEWOODS, NJ 08701 |
| RAYMOND J FAGAN | APT G 4, 154 MARTLING AVE, TARRYTOWN, NY 10591-4739 |
| RAYMOND J FERGUSON JR | 3481 WINDISCH AVE, CINCINNATI, OH 45208-4217 |
| RAYMOND J FESLER | CUST DOUGLAS M FESLER UNDER THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 5537 KERTH ROAD, SAINT LOUIS, MO 63128-3643 |
| RAYMOND J FORMAN | 10255 E ELK LAKE DR, RAPID CITY, MI 49676 |
| RAYMOND J FORTIER | 3625 SOMERSET DR, LOS ANGELES, CA 90016-5840 |
| RAYMOND J GAJEWSKI & | JOHANA S GAJEWSKI JT TEN, 30845 LUND, WARREN, MI 48093 |
| RAYMOND J GIACOMO | BOX 276 RD 3, DALLAS, PA 18612-0276 |
| RAYMOND J GONSALVES SR | 850 TURTLE CREEK DR, CHOCTAW, OK 73020-7433 |
| RAYMOND J GORDON SR | 128 WHETSTONE RIVER RD S, PO BOX 17, CALEDONIA, OH 43314 |
| RAYMOND J GRAJEK & | ELIZABETH A GRAJ, TR UA 01/18/05 GRAJEK TRUST, 443 CHALET DR, MESQUITE, NV 89027 |
| RAYMOND J GROSS | 659 W FIFTH ST, MOUNT CARMEL, PA 17851-1825 |
| RAYMOND J GWYDIR | 55 RINALDO RD, NORTHPORT, NY 11768-2205 |
| RAYMOND J GWYDIR & | CHRISTINE H GWYDIR JT TEN, 55 RINALDO RD, NORTHPORT, NY 11768-2205 |
| RAYMOND J HATCHER | 715 CROCKETT DR, POTTERVILLE, MI 48876 |
| RAYMOND J HEBEL | CUST, DAVID M HEBEL U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 850 CORONA ROAD, PETALUMA, CA 94954-1401 |
| RAYMOND J HERNER | 4043 MILLER RD, STERLING, MI 48659-9406 |
| RAYMOND J HEUS | 186 DURKEE LANE, EAST PATCHOGUE, NY 11772-5821 |
| RAYMOND J HOMOLA & | JULIA M HOMOLA JT TEN, 508 ENGLISH PLACE, GRANITE CITY, IL 62040-2725 |
| RAYMOND J HORAN JR | 1407 WILLIAM ST, SYCAMORE, IL 60178-3403 |
| RAYMOND J HOWARD | 8270 DENWOOD DR APT 12, STERLING HEIGHTS, MI 48312-5966 |
| RAYMOND J JIROUSEK | 3517 W GLENCOE RD, RICHFIELD, OH 44286-9336 |
| RAYMOND J JOHNSON SR | 7159 STATE ROUTE 305, BOX 15, HARTFORD, OH 44424-0015 |
| RAYMOND J KEOUGH & | HELEN C KEOUGH JT TEN, 2 BLANEY CIR, SEEKONK, MA 02771-4801 |
| RAYMOND J KNOLL | 309 W RIDGE, RALEIGH, NC 27609-5218 |
| RAYMOND J KNYBEL | TR RAYMOND J KNYBEL TRUST, UA 07/11/03, 1212 MIDLAND BLVD, ROYAL OAK, MI 48073 |
| RAYMOND J KOLESAR | 5915 DUNHAM RD, MAPLE HTS, OH 44137-4053 |
| RAYMOND J KOSAKOWSKI | 321 QUAIL DR, ELYRIA, OH 44035 |
| RAYMOND J KOSKELA & | JEAN K KOSKELA JT TEN, 6013 PRINCESS LN, CLARKSTON, MI 48346-2321 |
| RAYMOND J KOSTICK | 710 MEADOWLAWN, SAGINAW, MI 48604-2235 |
| RAYMOND J KOSTRZEWA & | PATRICIA ANN KOSTRZEWA JT TEN, 3450 SUNNY VIEW DR, SAGINAW, MI 48604-1740 |
| RAYMOND J KOWALSKI & | JUNE B KOWALSKI JT TEN, 11353 IRENE, WARREN, MI 48093-2513 |
| RAYMOND J KRAKOWSKI | 6913 CLEMENT AVE, CLEVELAND, OH 44105-4940 |
| RAYMOND J KRISS & | NANCY A KRISS JT TEN, 8899 POINT CHARITY, PIGEON, MI 48755 |
| RAYMOND J LA LONE | 6494 EAST LONG CIRCLE SOUTH, ENGLEWOOD, CO 80112-2435 |
| RAYMOND J LAFRANCE | 28459 HOLLYWOOD, ROSEVILLE, MI 48066-2599 |
| RAYMOND J LAFRANCE & | BEVERLY G LAFRANCE JT TEN, 28459 HOLLYWOOD, ROSEVILLE, MI 48066-2599 |

| | |
|---|---|
| RAYMOND J LEMIRE | 24 WANITA RD, WEST HILL ON M1C 3X8, CANADA |
| RAYMOND J LEWIS | 3710 MARYKNOLL DRIVE, DAYTON, OH 45429-4429 |
| RAYMOND J LOBMEYER | 1422 WILLIAM ST, SYCAMORE, IL 60178-3402 |
| RAYMOND J LYONS | 204 TIMOTHY AVE, ROME, GA 30165-3939 |
| RAYMOND J LYTLE | 358 VINE LANE, AMHERST, NY 14228-1848 |
| RAYMOND J MARVAR CUSTODAIN | FOR JOHN GOEBEL MARVAR UNDER, OH UNIFORM TRANSFERS TO, MINORS ACT, 21520 KENWOOD AVE, ROCKY RIVER, OH 44116-1232 |
| RAYMOND J MC MAHON | 76 W MINSTER STREET, PROVIDENCE, RI 02903-2415 |
| RAYMOND J MCKENNA | 3703 CAMERON MILLS RD, ALEXANDRIA, VA 22305-1109 |
| RAYMOND J MICHALSKI | 301 TAWAS ST 3, EAST TAWAS, MI 48730-1314 |
| RAYMOND J MONETTE | 9346 MONICA, DAVISON, MI 48423-2865 |
| RAYMOND J MONTMINY | 5 SALT CREEK ROAD, S DARTMOUTH, MA 02748-1509 |
| RAYMOND J MOTS | 11108 N W 58TH ST, PARKVILLE, MO 64152-3204 |
| RAYMOND J MOTS & | BERNICE MOTS JT TEN, 11108 NW 58TH ST, PARKVILLE, MO 64152-3204 |
| RAYMOND J MURPHY | 129 LAC KINE DR, ROCHESTER, NY 14618-5625 |
| RAYMOND J NARK | 226 CHELMSFORD DR, AURORA, OH 44202-7831 |
| RAYMOND J NIED & | VIRGINIA D NIED JT TEN, 6587 CHARLES AVE, N OLMSTED, OH 44070-4704 |
| RAYMOND J OWEN | 1171 N SLOCUM RD, RAVENNA, MI 49451-9323 |
| RAYMOND J PALMER | 495 MORNINGSIDE DR, GRAND BLANC, MI 48439-1614 |
| RAYMOND J PANCALLO | 222 SW MANATEE SPRINGS WAY, PORT ST LUCIE, FL 34986-1716 |
| RAYMOND J PANKOWSKI | 102 WOODEN CARRIAGE DR, HOCKESSIN, DE 19707-1429 |
| RAYMOND J PARKER | 6705 STATE ROUTE 546, BELLVILLE, OH 44813-9315 |
| RAYMOND J PASKIEWICZ JR | BOX 156, CLARKSBURG, NJ 08510-0156 |
| RAYMOND J PATRIARCA | 478 ANGEL RD, LINCOLN, RI 02865-4907 |
| RAYMOND J PHILLIPS & | ALMA M PHILLIPS JT TEN, 67 WAWECUS HILL RD, BOZRAH, CT 06334-1529 |
| RAYMOND J PIFKE & | HARRIET PIFKE JT TEN, 724 W ALGONQUIN RD 1, DES PLAINES, IL 60016-5740 |
| RAYMOND J POUSTKA | 10025 NORTONVILLE RD, DAWSON SPRINGS, KY 42408-8948 |
| RAYMOND J PUDZIMIS | 8141 S NATOMA, BURBANK, IL 60459-1746 |
| RAYMOND J REID & | ROSEMARIE REID JT TEN, 1690 CHELESA COURT, WHEATON, IL 60187-7247 |
| RAYMOND J ROBERTS | 37560 WINDWOOD, FARMINGTON HILLS, MI 48335-2751 |
| RAYMOND J ROBERTS | 11 E HOPKINS, PONTIAC, MI 48340-1932 |
| RAYMOND J ROMAC | 6896 EVENING SONG CT, GOLETA, CA 93117-5535 |
| RAYMOND J RUSH | 13096 BOX 721, JIGGER, LA 71249 |
| RAYMOND J SADOWSKI | 6046 DEARWOOD, DEARBORN HTS, MI 48127 |
| RAYMOND J SAWYER | 4329 LOUELLA, WATERFORD, MI 48329-4024 |
| RAYMOND J SCHAAL & | LUCY F SCHAAL JT TEN, 312 BEVERLY PL, WILMINGTON, DE 19809-2908 |
| RAYMOND J SCHAPPE | 25 BLUE RIDGE CT, MADISON, WI 53705-2521 |
| RAYMOND J SCHENK | 5361 W CRD 700 N, MIDDLETOWN, IN 47356 |
| RAYMOND J SCHIPRITT | 159 CENTENNIAL AVE, MERIDEN, CT 06451-3780 |
| RAYMOND J SCHMUKER | 8110 TULANE, TAYLOR, MI 48180-2390 |
| RAYMOND J SCHMUKER & | DOROTHY J SCHMUKER JT TEN, 8110 TULANE, TAYLOR, MI 48180-2390 |
| RAYMOND J SCHOEBERLEIN | BOX 191, OLD FORGE, NY 13420-0191 |
| RAYMOND J SCHOETTELKOTTE | 298 WOODFIELD DR, BATESVILLE, IN 47006-7030 |
| RAYMOND J SELEWSKI | 26951 ROUGE RIVER DR, DEARBORN HTS, MI 48127-1672 |
| RAYMOND J SHAFFER & | KAREN L SHAFFER JT TEN, 3613 ST ROUTE 82 SW, NEWTON FALLS, OH 44444-9581 |
| RAYMOND J SHILOWSKI | 4 BOWDOIN DRIVE, MILFORD, MA 01757-1255 |
| RAYMOND J SHOEMAKER | PO BX 613, FULTON, MS 38843 |
| RAYMOND J SHUMA | 9 ELKWOOD LANE, FOREST CITY, PA 18421-9701 |
| RAYMOND J SLOWINSKI | 23800 CRANBROOKE DRIVE, NOVI, MI 48375-3669 |
| RAYMOND J SMITH | 22301 FAIRVIEW BEND DR, BONITA SPRINGS, FL 34135-2087 |
| RAYMOND J SPRINGHETTI | 1730 PLAINWOOD DR, SHEBOYGAN, WI 53081-7727 |
| RAYMOND J SROKA & | JULIANA SROKA, TR TEN COM, SROKA SELF-TRUSTED LIVING TRUST UA, 36192, 4862 S VAIL LN, GAYLORD, MI 49735-9657 |
| RAYMOND J SULLIVAN | 8770 EAST LAKE ROAD, ERIE, PA 16511-1624 |
| RAYMOND J SWAIN | 1717 MITCHELL LAKE ROAD, LUM, MI 48412-9220 |
| RAYMOND J SZCZERBICKI | 319 S CHESTER ST, BALTIMORE, MD 21231-2728 |
| RAYMOND J TESSIER & | MERLEYN DARLENE TESSIER JT TEN, 10455 BALFOUR, ALLEN PARK, MI 48101-3803 |
| RAYMOND J TRENDLE SR | 455 MC CONKEY DR, BUFFALO, NY 14223-1135 |
| RAYMOND J TRUTING | 4 BROOKMOOR ROAD, AVON, CT 06001-2301 |
| RAYMOND J TRUTING JR | 3920 BAL HARBOR BLVD UNIT E2, PUNTA GORDA, FL 33950 |
| RAYMOND J TRUTING SR & | JANE T PINCKNEY JT TEN, 4 BROOKMOOR RD, AVON, CT 06001-2301 |
| RAYMOND J TRUTING SR & | RAYMOND J TRUTING JR JT TEN, 4 BROOKMOOR RD, AVON, CT 06001-2301 |
| RAYMOND J TURNBULL | 70 LAKEVIEW AVE, HARTSDALE, NY 10530-2515 |
| RAYMOND J VELEZ | BOX 7748, LAKELAND, FL 33807-7748 |
| RAYMOND J VONITTER & | JANICE L VONITTER, TR UA 08/21/01, THE RAYMOND J VONITTER &, JANICE L VONITTER TRUST, 34926 PARTRIDGE CROSSING, RICHMOND, MI 48062 |
| RAYMOND J WAGNER | 807 N SELTZER, CRESTLINE, OH 44827-1043 |
| RAYMOND J WENZEL & | NELLIE G WENZEL JT TEN, 12 DERBY CIR, HORSHAM, PA 19044-1128 |
| RAYMOND J WESTCOTT | 256 DARCY ST, OSHAWA ON L1G 3B8, CANADA |
| RAYMOND J WESTCOTT | 256 DARCY ST, OSHAWA ON L1G 3B8, CANADA |
| RAYMOND J WIACEK & | IRENE WIACEK JT TEN, 8731 GRAHAM, DEARBORN, MI 48126-2333 |
| RAYMOND J WILSON | 10229 VAN VLEET ROAD, GAINES, MI 48436-9780 |
| RAYMOND J WORKMAN | 7580 SHERRY LN, BROWNSBURG, IN 46112-8416 |
| RAYMOND J WORKMAN & | WANDA M WORKMAN JT TEN, 7580 SHERRY LN, BROWNSBURG, IN 46112-8416 |
| RAYMOND J YERKA | 15806 WICK, ALLEN PK, MI 48101-1537 |

| | |
|---|---|
| RAYMOND J ZAIDA & | PATRICIA ZAIDA JT TEN, 7404 BELLUNO DRIVE, GOLETA, CA 93117-1220 |
| RAYMOND J ZATIRKA | 11539 WILSON AVENUE, BELLEVILLE, MI 48111-2427 |
| RAYMOND J ZINKIEWICZ | 1331 ASHLAND AVE, DAYTON, OH 45420-1505 |
| RAYMOND J ZORN | 3764 BOWEN RD, LANCASTER, NY 14086 |
| RAYMOND J ZWOLENKIEWCZ & | HELEN ZWOLENKIEWCZ JT TEN, 9071 FAIRWAY CIRCLE, CLARENCE, NY 14031-1410 |
| RAYMOND JAGODZINSKI | 1231 AUTUMN DR, TROY, MI 48098-5109 |
| RAYMOND JAGODZINSKI & | MARY T JAGODZINSKI JT TEN, 1231 AUTUMN DR, TROY, MI 48098-5109 |
| RAYMOND JAMES & ASSOC | TR ROSEMARIE E CHRISTENSEN IRA, UA 06/01/95, 6645 HILL RIDGE DR, GREENDALE, WI 53129-2721 |
| RAYMOND JAMES IRA FBO | GARY W RICKS, 6100 PEACHTREE DR, GRAND LEDGE, MI 48837 |
| RAYMOND JOHN & | ARLENN F JOHN JT TEN, 7N659 FIELDING CT, SAINT CHARLES, IL 60175 |
| RAYMOND JOHN SZYMENDERA | 275 GRIFFITH STREET, SLOAN, NY 14212-2266 |
| RAYMOND JOHNSON | 6588 EATON LEWISBURG RD, LEWISBURG, OH 45338-8748 |
| RAYMOND JOHNSON | 2005 ROOT ST, FLINT, MI 48505-4751 |
| RAYMOND JOHNSON | 10300 TRANSIT RD, EAST AMHERST, NY 14051 |
| RAYMOND JOSEPH GIETZEN & | MARGARET JOANN GIETZEN, TR UNDER THE GIETZEN LIV TR DTD, MARCH 16 1983, 27628 WARRIOR, RANCHO PALES VERDE CA, 90275-3756 |
| RAYMOND JUDE | 10065 FIRETHORNE DR, IRWIN, PA 15642-2611 |
| RAYMOND JUNIOR ERFOURTH | 2602 WINDING WAYS, CULLEOKA, TN 38451-2620 |
| RAYMOND K BACK | 2345 N MAIN ST, DAYTON, OH 45405-3440 |
| RAYMOND K CRAIG | 410 TOMAHAWK BOULEVARD, KOKOMO, IN 46902-5551 |
| RAYMOND K EMERSON | 317 HILLENDALE ROAD, AVONDALE, PA 19311-9742 |
| RAYMOND K FARRINGTON | 6329 MARSCOT DR, LANSING, MI 48911-6026 |
| RAYMOND K FUHRER | 3501 FOXCROFT RD, CHARLOTTE, NC 28211-3719 |
| RAYMOND K HAUSER | RT 1 BOX 236, AURORA, WV 26705-9626 |
| RAYMOND K HENRY | TR RAYMOND K HENRY LIVING TRUST, UA 08/14/95, 786 SHADY LN NE, WARREN, OH 44484-1634 |
| RAYMOND K LITTLE | 1952 BAILEY AVENUE, BUFFALO, NY 14211-2444 |
| RAYMOND K LOVELL & | CONSTANCE B LOVELL, TR LOVELL FAMILY REV LVG TRUST, UA 2/19/99, 7 RIVERWOODS DR C203, EXETER, NH 03833-4382 |
| RAYMOND K SCHAFFER & | MARIKAY M SCHAFFER JT TEN, 644 BISHOP RD, STERLING, MI 48659 |
| RAYMOND K SHIRLEY | 177 SCOTTWOOD AVE, NORWALK, OH 44857-1612 |
| RAYMOND K SHIVLEY | 23570 WIMBLEDON RD, SHAKER HGTS, OH 44122-3168 |
| RAYMOND K SIFFERT | 680 N LAKE SHORE DR, APT 1304, CHICAGO, IL 60611-4482 |
| RAYMOND K SIFFERT & | BETTY S SIFFERT JT TEN, 680 LAKE SHORE DR 1304, CHICAGO, IL 60611-4482 |
| RAYMOND K SKAGGS | 24931 ALMOND, EASTPOINTE, MI 48021-4237 |
| RAYMOND KEITH SYMONS | 1367 RANCH HOUSE DR, FAIRVIEW, TX 75069 |
| RAYMOND KELHOFFER & | VERONICA J KELHOFFER JT TEN, 115 MARY ANN DRIVE, SUMMERVILLE, SC 29483-3654 |
| RAYMOND KIDDER | 30 VERDON ST, NORTH PLAINFIELD, NJ 07060-4150 |
| RAYMOND KINLER | 219 BRIDPORT PLACE, MANCHESTER, NJ 08759 |
| RAYMOND KINNER | 32 MARRETT RD, LEXINGTON, MA 02421-5704 |
| RAYMOND KIRCHDORFER & | ELEANOR KIRCHDORFER JT TEN, 3 BALDWIN CT, RIDGE, NY 11961-1605 |
| RAYMOND KLEINSCHMIDT & | ROSEMARY HUTCHESON JT TEN, 3988 FAR HILL DR, BLOOMFIELD HILLS, MI 48304-3215 |
| RAYMOND KLONOWSKI & | SHARON L KLONOWSKI, TR TEN COM, RAYMOND KLONOWSKI & SHARON L, KLONOWSKI U/D/T DTD 08/24/2000, 5551 MARY CT, SAGINAW, MI 48603-3642 |
| RAYMOND KRAEMER | 35342 BLAIRMOOR, CLINTON TWP, MI 48035-2407 |
| RAYMOND KUTCHER & | JOHANNA KUTCHER JT TEN, BOX 252, PETOSKEY, MI 49770-0252 |
| RAYMOND L ANDERSON | 318 HICKORY LANE, WESTPHALIA, MI 48894 |
| RAYMOND L ANDREWS | 519 W 38TH ST WE, WILMINGTON, DE 19802-2103 |
| RAYMOND L ANDRZEJEWSKI | 26730 BELANGER ST, ROSEVILLE, MI 48066-3147 |
| RAYMOND L ANSTISS | 28 MILAND AVE, CHELMSFORD, MA 01824-2249 |
| RAYMOND L BACH | 432 DELLWOOD AVE, DAYTON, OH 45419-3525 |
| RAYMOND L BADY | 4015 KETCHAM ST, SAGINAW, MI 48601-4166 |
| RAYMOND L BARRETT | 2232 OAKWOOD RD, FRANKLIN, TN 37064-4951 |
| RAYMOND L BEATTY JR | 6325 KOLTON DRIVE, ROME, NY 13440 |
| RAYMOND L BELFORD | 272 1ST STREET, MILAN, MI 48160-1006 |
| RAYMOND L BENDA | 9743 MORNINGVIEW CIRCLE, PERRY HALL, MD 21128-9225 |
| RAYMOND L BILLHARTZ | 21750 W GREENFIELD, NEW BERLIN, WI 53146-1116 |
| RAYMOND L BOYD | 636 RIDGEFIELD DR, NORTH AUGUSTA, SC 29841-2549 |
| RAYMOND L BRIDGES JR | 3458 VALLEY RIDGE TERRACE, ATLANTA, GA 30331-2446 |
| RAYMOND L BULLS | 6110 ROBIN HILL RD, BALTIMORE, MD 21207-6117 |
| RAYMOND L BURT | 8460 HOLCOMB ROAD, CLARKSTON, MI 48348-4318 |
| RAYMOND L BYRD | 499 EAST MARKET ST, LOCKPORT, NY 14094-2528 |
| RAYMOND L CALMES & | CARLENE J CALMES JT TEN, 1201 HALLS BRIDGE RD, JACKSON, GA 30233 |
| RAYMOND L CLINE | 4257 E HEATH RD, SOUTH BRANCH, MI 48761-9512 |
| RAYMOND L COLLINS | 461 CALHOUN, CALUMET CITY, IL 60409-2313 |
| RAYMOND L COOK | 422 ELM, MT MORRIS, MI 48458-1914 |
| RAYMOND L COOPER | 209 PICKLO ST, JOHNSTOWN, PA 15906 |
| RAYMOND L CRAEMER | 1537 HODGEBOOM AVE, EAU CLAIRE, WI 54701-4348 |
| RAYMOND L CROWE | 389 WATERMAN STREET, MARIETTA, GA 30060-8212 |
| RAYMOND L CUNNINGHAM | 36794 BRIDGEWATER CT, CLINTON TWP, MI 48035-1110 |
| RAYMOND L DOUGHTY | 11351 E WILSON RD, OTISVILLE, MI 48463-9733 |
| RAYMOND L EASTLAND | 31701 S JACOBSON ST, HARRISONVILLE, MO 64701-7381 |
| RAYMOND L FREEBURY & | SUE A FREEBURY JT TEN, 1344 NANCYWOOD DR, WATERFORD, MI 48327-2041 |
| RAYMOND L FULK | 401 WINGFOOT DR APT A, JUPITER, FL 33458-7641 |
| RAYMOND L GELL | 6100 ROBERTA, BURTON, MI 48509-2428 |

| | |
|---|---|
| RAYMOND L GEROW | 1927 STANLEY, SAGINAW, MI 48602-1085 |
| RAYMOND L GIBSON | 950 BROOKSIDE DR, CEASAR HILL, TX 75104-4715 |
| RAYMOND L GILLESPIE JR | LOT 33WHITE BRIDGE ROAD, BELDING, MI 48809-9785 |
| RAYMOND L GODIN | 11 GOLDENBERRY LANE, UPPER TANTALLON NS  B3Z 1L3,  CANADA |
| RAYMOND L GRABOWSKI & | JAMES A GRABOWSKI JT TEN, 284 MIDDLE RD, HUDSON, NY 12534 |
| RAYMOND L GREENE | 452 SHADBOLT, LK ORION, MI 48362-3256 |
| RAYMOND L GREER | 6641 N 84TH LN, GLENDALE, AZ 85305-2160 |
| RAYMOND L HALBERT & | MARGARET M HALBERT JT TEN, 18404 JAMESTOWN CIRCLE, NORTHVILLE, MI 48167-1831 |
| RAYMOND L HARRISON | 32 EASTFIELD CRES, COURTICE ON  L1E 3C6,  CANADA |
| RAYMOND L JACKSON | 810 CREEKSIDE DRIVE, TONAWANDA, NY 14150-1309 |
| RAYMOND L JONES | 7515 S STATE ROUTE 202, TIPP CITY, OH 45371-8302 |
| RAYMOND L JONES | 806 RHINEHART ROAD, BELLVILLE, OH 44813-9171 |
| RAYMOND L KASPER | 19008 QUAIL HOLLOW DR, STRONGSVILLE, OH 44136-6441 |
| RAYMOND L KASSAB | 114 CALEDONIA COURT, BRIDGEVILLE, PA 15017 |
| RAYMOND L KIDNEY | 37 WELD ST, LOCKPORT, NY 14094-4841 |
| RAYMOND L KNOX SR | 2619 HYLTON AVE, EDINBURG, TX 78539-2714 |
| RAYMOND L KUHN | 3784 VEZBER DR, SEVEN HILLS, OH 44131-6240 |
| RAYMOND L LANE | 113 FOREST PARK CT, LONGWOOD, FL 32779-5801 |
| RAYMOND L LARSON | 1570 S 20TH ST, MILWAUKEE, WI 53204-2609 |
| RAYMOND L LUTHER JR | 1020 ELBERTA RD, WARNER ROBINS, GA 31093-1739 |
| RAYMOND L MALINOWSKI | BOX66217, ROSEVILLE, MI 48066 |
| RAYMOND L MAPLES | 11095 WARNER ROAD, DARIEN, NY 14040-9507 |
| RAYMOND L MATHEWSON & | SHIRLEY M MATHEWSON JT TEN, 2627 HIGHCREST RD, BELOIT, WI 53511-2163 |
| RAYMOND L MATHIEWS & | NADYA C MATHIEWS JT TEN, 245 HARDIN DR, SELMA, AL 36701-8313 |
| RAYMOND L MATHIEWS & | NADYA C MATHIEWS JT TEN, 245 HARDIN DR, SELMA, AL 36701-8313 |
| RAYMOND L MATTSON | 506 MULBERRY ST, MADISON, IN 47250-3440 |
| RAYMOND L MAURER | 2729 82ND PLACE #337, URBANDALE, IA 50322 |
| RAYMOND L MC GARY | 320 S BOEHNING, INDIANAPOLIS, IN 46219-7910 |
| RAYMOND L MEYER | 39 BEAUVOIR CIRCLE, ANDERSON, IN 46011-1906 |
| RAYMOND L MICHAELS | 2500 S HICKORY RIDGE ROAD, MILFORD, MI 48380-1926 |
| RAYMOND L MOODY | 25 HAMMEL AVE, ST LOUIS, MO 63119-2212 |
| RAYMOND L MOORE | 45 S 700 WEST, ANDERSON, IN 46011-9401 |
| RAYMOND L NAWROCKI & | MARILYN R NAWROCKI TEN COM, 29335 PALOMINO DR, WARREN, MI 48093-3564 |
| RAYMOND L NICHOLS | 714 SOUTH BILTMORE, INDIANAPOLIS, IN 46241-2105 |
| RAYMOND L OLIVAS | 648 S 5TH ST, MONTEBELLO, CA 90640-5711 |
| RAYMOND L OLSON | 4031 MERRIAM ROAD, MINNETONKA, MN 55305-5048 |
| RAYMOND L ORIENT | 3346 SMITH ST, DEARBORN, MI 48124-4347 |
| RAYMOND L PICKETT | 1538 S CO RD 300 E, KOKOMO, IN 46902 |
| RAYMOND L POLANTZ | 1950 SUNSET DR, RICHMOND HEIGHTS, OH 44143-1249 |
| RAYMOND L PRESCOTT | 2811 LOST CREEK RD, CARBON HILL, AL 35549-3632 |
| RAYMOND L RACE | PO BOX 3123, MONTROSE, MI 48457-9731 |
| RAYMOND L RICKARD | 3 HOWARD ST, BROOKFIELD, MA 01506 |
| RAYMOND L RILEY | 4548 KINGS-GRAVE RD, VIENNA, OH 44473-9727 |
| RAYMOND L ROESSLER | 10355 NEW HAVEN ROAD, HARRISON, OH 45030-1846 |
| RAYMOND L RUSSELL | 5525 ORMOND ROAD, DAVISBURG, MI 48350-3429 |
| RAYMOND L SANDERS & | CLEO L SANDERS JT TEN, 268 W HOLLAND DR, TOOELE, UT 84074 |
| RAYMOND L SCHINDLER | 3236 SHERIDAN RD, BARTLESVILLE, OK 74006-4918 |
| RAYMOND L SCHNEIDER | 24 ALVERNA CT, CROWLEY, TX 76036 |
| RAYMOND L SCRUGGS | 155 DAILEYS ML RD, MCDONOUGH, GA 30253-8223 |
| RAYMOND L SEMINATORE | 6557 PAXTON GUINEA RD, LOVELAND, OH 45140 |
| RAYMOND L SHELTON | 4003 KUSHLA, DALLAS, TX 75216-6240 |
| RAYMOND L SMALLWOOD | 3625 PETERS, COLUMBIAVILLE, MI 48421-9304 |
| RAYMOND L SMITH & | JOYCE A SMITH JT TEN, 11994 WEST RIVERHAVEN DR, HOMOSASSA, FL 34448-3731 |
| RAYMOND L SNODGRASS | 503-11TH AVE, UNION GROVE, WI 53182-1242 |
| RAYMOND L TAYLOR | 11909 IDA CENTER RD, IDA, MI 48140-9790 |
| RAYMOND L THOMPSON | 2303 LARCHMONT N E, WARREN, OH 44483-2836 |
| RAYMOND L THOMPSON | 4100 ALPHA, LANSING, MI 48910-0710 |
| RAYMOND L THURLBY | 3960 N GUNNELL RD, DIMONDALE, MI 48821 |
| RAYMOND L TOWER | BOX 154, 13755 S BLIVIN RD, BYRON, MI 48418-0154 |
| RAYMOND L TURNER | 15100 TRACEY, DETROIT, MI 48227-3254 |
| RAYMOND L WHEATLEY | 2320 HEROD CT, INDIANAPOLIS, IN 46229-1841 |
| RAYMOND L WILDEY | 1730 ROODS LAKE RD, LAPEER, MI 48446-8322 |
| RAYMOND L WILKERSON JR | 1305 SULPHUR SPRING ROAD, BALTIMORE, MD 21227-2711 |
| RAYMOND L WILKERSON JR & | IRENE M WILKERSON JT TEN, 1305 SULPHUR SPRING RD, BALTIMORE, MD 21227-2711 |
| RAYMOND L YOUNG | 453 E 69TH ST, SHREVEPORT, LA 71106-3221 |
| RAYMOND LACLAIR & | LILA LACLAIR, TR LACLAIR LIVING TRUST, UA 10/10/96, 4567 LAUREL CLUB CIR, W BLOOMFIELD, MI 48323-2970 |
| RAYMOND LACONIS | 726 KENTUCKY DRIVE, ROCHESTER, MI 48307-3734 |
| RAYMOND LANGAN | 303 AUDLEY COURT, COPIAGUE, NY 11726 |
| RAYMOND LARRIVEE | APT 804, 2276 CHEMIN STE FOY, STE FOY QC  G1V 1S7,  CANADA |
| RAYMOND LAURENT | 287 WOOLLEY AVENUE, STATEN ISLAND, NY 10314-2077 |
| RAYMOND LECCESE & | FRANCES LECCESE JT TEN, 3 MARY ST, ARLINGTON, MA 02474-8826 |
| RAYMOND LEE ARMBRUSTER | 1232 N CASEY KEY ROAD, OSPREY, FL 34229 |
| RAYMOND LEE ASHLAW | BOX 116, PYRITES, NY 13677-0116 |

| | |
|---|---|
| RAYMOND LEE GUSTAFSON & | RAYMOND G GUSTAFSON JT TEN, 9200 CHARLOTTE HIGHWAY, PORTLANT, MI 48875-8416 |
| RAYMOND LEE NELSON | 905 SOUTH EDWARDS ROAD, MUNCIE, IN 47302-9208 |
| RAYMOND LEE RODDEWIG | 110 CEDAR CIR, CORTLAND, OH 44410-1365 |
| RAYMOND LESLIE PICKETT & | MARGARET A PICKETT JT TEN, 1538 S CO RD-300 E, KOKOMO, IN 46901 |
| RAYMOND LESTER ASHBAUGH | 3003 N ELM ST, MUNCIE, IN 47303-2005 |
| RAYMOND LEVOCK | 24713 STAR VALLEY ST, ST CLAIR SHORES, MI 48080-1030 |
| RAYMOND LONG JR & | MARSHA A LONG JT TEN, 5 HAYRIDE DR, TANEYTOWN, MD 21787 |
| RAYMOND LOPE | CUST CHRISTINE GERRY LOPE UGMA MI, 8459 HALL RD, UTICA, MI 48317-5532 |
| RAYMOND LOPE | CUST MICHAEL, LOPE UGMA MI, 8459 HALL RD, UTICA, MI 48317-5532 |
| RAYMOND LUND | 3427 E 107TH COURT, NORTHGLENN, CO 80233-4481 |
| RAYMOND LUND & | JOANNE LUND JT TEN, 179 QUAKER ST, GOLDEN, CO 80401-5543 |
| RAYMOND LYNN HALE | 565 NORTH ATLANTIC AVENUE, NEW SMYRNA BEACH, FL 32169-2453 |
| RAYMOND M ALVAREZ | 4811 VALLEYDALE CT, ALRLINGTON, TX 76013-5425 |
| RAYMOND M ARSZULOWICZ | 39 AVENUE B, BAYONNE, NJ 07002-1932 |
| RAYMOND M BEHEL II & | DON H BEHEL JT TEN, 1512 HADLEY AVE, OLD HICKORY, TN 37138-2704 |
| RAYMOND M BENCIVENGO | 1712 OLD FORGE, NILES, OH 44446-3222 |
| RAYMOND M BURKE JR | 1124 GOLF CLUB ROAD, CAPE MAY COURT HSE NJ,  08210-2855 |
| RAYMOND M CARSON | 1250 LYNN DR, MIDDLEVILLE, MI 49333-9232 |
| RAYMOND M CHAVEZ | 107 CHANDLER ST, MARLBOROUGH, MA 01752-2395 |
| RAYMOND M CHYLINSKI | 1035 MANCHESTER DR, CARY, NC 27511 |
| RAYMOND M D ANGELO | 115 BAYTON DR, ROCHESTER, NY 14622-1536 |
| RAYMOND M DEHAVEN & | LINDA P DEHAVEN JT TEN, 525 HIGH ST, HARLEYSVILLE, PA 19438-1708 |
| RAYMOND M DESANTIS | 1914 WEST ROAD, LA HABRA HEIGHTS, CA 90631-8648 |
| RAYMOND M DIEM | 1703 MLK AVE, FLINT, MI 48503 |
| RAYMOND M DUPUY | BOX 408, MALONETON, KY 41175-0408 |
| RAYMOND M ESCOE | 2050 ROCK CREEK ROAD, BUFORD, GA 30519-4335 |
| RAYMOND M ESPITIA | 10930 RINDLE RNCH, SAN ANTONIO, TX 78249 |
| RAYMOND M FETCENKO | 1411 LEDGEWOOD LN, AVON, OH 44011-1089 |
| RAYMOND M FRIED | 1452 BOSTON POST RD 2D, LARCHMONT, NY 10538-3930 |
| RAYMOND M GRADISHAR | ROUTE 2 15 BETHEL PL, WASHINGTON, WV 26181-9579 |
| RAYMOND M JACKSON | 89 S 20TH STREET, KANSAS CITY, KS 66102-4854 |
| RAYMOND M KACZMAREK | 104 CRISFIELD AVE, CHEEKTOWAGA, NY 14206-1918 |
| RAYMOND M KOEHLER | 2036 200TH STREET, ROCKFORD, IA 50468-8037 |
| RAYMOND M KONOPKA | 118 PLUMB AVE, MERIDEN, CT 06450-6541 |
| RAYMOND M LEFEVER | CUST ROBERT LYNN LEFEVER, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 879 GOSHEN MILL ROAD, PEACH BOTTOM, PA 17563-9630 |
| RAYMOND M MAKSIMOWICH & | VICTORIA A MAKSIMOWICH JT TEN, 32711 RUEHLE, WARREN, MI 48093-8119 |
| RAYMOND M MARTINSON | 801 MCKINLEY AVE 304, EVELETH, MN 55734-1476 |
| RAYMOND M MCCART | 2057 KEYS FERRY RD, MCDONOUGH, GA 30252-6206 |
| RAYMOND M MILLER II | 2381 ALTA WEST RD, MANSFIELD, OH 44903-8230 |
| RAYMOND M MOYER & | RUTH MOYER TEN ENT, 508 SCHOOLHOUSE RD, HARLEYSVILLE, PA 19438-1019 |
| RAYMOND M MURRELL | 1432 MILLVILLE-OXFORD R, HAMILTON, OH 45013-9149 |
| RAYMOND M NEUN & | PATRICIA NEUN JT TEN, 143 FRANKLIN STREET, FRANKLIN, NH 03235-1733 |
| RAYMOND M NOWAK & | MARK R NOWAK JT TEN, 79 LEAWOOD DR, TONAWANDA, NY 14150-4749 |
| RAYMOND M OLCOTT | 112 LAWRENCE ST, FITCHBURG, MA 01420-4469 |
| RAYMOND M PROBEN & | THERESA M PROBEN JT TEN, 164 VINCENT, INKSTER, MI 48141-1270 |
| RAYMOND M RYAN | CUST ANN, LOUISE RYAN UGMA, KAN, 1507 S CATALPA, PITTSBURG, KS 66762-5512 |
| RAYMOND M SALAC | 1498 KARL STREET, SAN JOSE, CA 95122-1640 |
| RAYMOND M SHARICK | 18820 CHAMBERLAIN RD, GRAFTON, OH 44044-9630 |
| RAYMOND M SHOBERT | 4151 S STATE RD, DAVISON, MI 48423-8785 |
| RAYMOND M SLINSKI & | DOLORES SLINSKI JT TEN, 29 DRAKE LANE, LEDGEWOOD, NJ 07852-9646 |
| RAYMOND M SMITH & | FAYE S SMITH JT TEN, R D 1, BOX 735, MCALISTERVILLE, PA 17049-9607 |
| RAYMOND M SWEET | 416 SE CORDER ST, APT 1, LEES SUMMIT, MO 64063-2644 |
| RAYMOND M TAKACH | 390 ELVINA AVE, LEAVITTSBURG, OH 44430-9718 |
| RAYMOND M TRENT | 8934 164TH ST APT 6D, JAMAICA, NY 11432-5152 |
| RAYMOND M WALTI | 18322  GUM TREE LN, HUNTINGTN BCH, CA 92646 |
| RAYMOND M WAWRO JR | 2564 VARSITY LANE, HOLT, MI 48842-9781 |
| RAYMOND M WEEKS | TR RAYMOND M WEEKS REVOCABLE TRUST, U/A, DTD 1/24/05, 54 CIRCLE DR E, MONTGOMERY, IL 60538 |
| RAYMOND M WERNER & | JEROME M WERNER &, MARK A WERNER JT TEN, 15309 STEPHEN, EASTPOINTE, MI 48021-1563 |
| RAYMOND M WESS | 5260 SUMMERFIELD DR, IMPERIAL, MO 63052-2110 |
| RAYMOND M WILLIAMS | 980 N HOPEWELL ROAD, FRANKLIN, IN 46131-7983 |
| RAYMOND M WOLFE & LINDA M | WOLFE TRUSTEES F/B/O WOLFE, FAMILY REVOCABLE LIVING TRUST DTD, 34354, 5460 ERICSON WAY STE A, ARCATA, CA 95521-9250 |
| RAYMOND MAGRETA | 14482 HIX, LIVONIA, MI 48154-4907 |
| RAYMOND MALONE | 19201 OAKFIELD ST, DETROIT, MI 48235-2211 |
| RAYMOND MAPES | 148 WOODHULL AVE, RIVERHEAD, NY 11901-3514 |
| RAYMOND MARBURY | 4611 CHRISTOPHER DRIVE, DAYTON, OH 45406 |
| RAYMOND MAREK | BOX 61, JOHNSTON CITY, IL 62951-0061 |
| RAYMOND MAROCCO JR | 1526 E JOPPA RD, TOWSON, MD 21286-5911 |
| RAYMOND MARTIN JR | 11 FIVE OAKS DR, SAGINAW, MI 48638-5906 |
| RAYMOND MARTINEZ | 1560 EIFERT RD, LOT 43, HOLT, MI 48842 |
| RAYMOND MARTINEZ & | OLGA B MARTINEZ JT TEN, 2834 HAMPSHIRE, SAGINAW, MI 48601-4563 |
| RAYMOND MAYHUE | 1530 BURTON SE, GRAND RAPIDS, MI 49507-3746 |
| RAYMOND MC CASKILL | 18665 RYAN ROAD, DETROIT, MI 48234-1938 |
| RAYMOND MC DONALD | 3653 RIALTO WAY, GRAND PRAIRIE, TX 75052-7214 |

| | |
|---|---|
| RAYMOND MICHAEL HALOWELL | 10017 CASA NUEVA STREET, SPRING VALLEY, CA 91977-3103 |
| RAYMOND MICHAELS | 1901 PEBBLE BEACH BLVD, SUN CITY CENTER, FL 33573 |
| RAYMOND MONTLE | 9345 W ARBELA RD, MILLINGTON, MI 48746-9578 |
| RAYMOND MORSE FLATT | HUNTERS MILL ESTATES, 7 PIKE ST, MILTON, DE 19968 |
| RAYMOND MROWICKI & | JOSEPHINE MROWICKI JT TEN, 1002 7TH ST, PERU, IL 61354-2722 |
| RAYMOND MUNIZ | 3464 NEEDHAM RD, LEXINGTON, OH 44904-9208 |
| RAYMOND MYERS JR | 810 S LINCOLN ST, MARTINSVILLE, IN 46151-2517 |
| RAYMOND MYRUSKI | 7 RIDGEWAY, GOSHEN, NY 10924-1407 |
| RAYMOND N BENNINGHOFF | 553 BEAZELL RD, BELLE VERNON, PA 15012-4735 |
| RAYMOND N CRANE & | RONALD N CRANE JT TEN, 23 GARLAND RD, LANCASTER, NH 03584 |
| RAYMOND N GALE & | MARYELLEN D GALE JT TEN, 10 MARATHON LANE, SLINGERLANDS, NY 12159-9637 |
| RAYMOND N KUBINSKI | 2852 CANTERBURY CT, MILFORD, MI 48381-4445 |
| RAYMOND N LITWIN | 32 N JACKSON, CLARENDON HILLS, IL 60514-1210 |
| RAYMOND N MESICK | 82 HIGHLAND AVE, GUILFORD, CT 06437-3378 |
| RAYMOND N SMIDDY | BOX 132 KELLEY RD, FT COVINGTON, NY 12937-0132 |
| RAYMOND N WISMER & | JEAN L WISMER JT TEN, 11 WAKEFIELD DR, APT 2108, ASHEVILLE, NC 28803 |
| RAYMOND O ADLER | 497 BISMARCK LANE, RUSSELLVILLE, KY 42276-8577 |
| RAYMOND O DARLING | TR U/A, DTD 12/27/85 RAYMOND O, DARLING TRUST, 2658 RAILSIDE CIRCLE SW, BYRON CENTER, MI 49315-8754 |
| RAYMOND O ELLIOTT & | SANDRA J ELLIOTT JT TEN, 14260 SW 16 ST, DAVIE, FL 33325-5907 |
| RAYMOND O HINES | 744 ERNROE DR, DAYTON, OH 45408-1508 |
| RAYMOND O LYNCH | 114 STEVENS RD, SWANSEA, MA 02777-4706 |
| RAYMOND O SCHELL & | JUNE C SCHELL JT TEN, 4507 VENICE RD, SANDUSKY, OH 44870-1547 |
| RAYMOND ODONNELL & | MISS DONNA ODONNELL JT TEN, 27893 STATE HWY M, BARNARD, MO 64423-9623 |
| RAYMOND P ABE | SUITE 1209, 12700 LAKE RD, LAKEWOOD, OH 44107-1532 |
| RAYMOND P AKANS | 41021 RIGGS RD, BELLEVILLE, MI 48111-6009 |
| RAYMOND P ALLEVA | 21 SKYLARK LN, LAKEWOOD, NJ 08701 |
| RAYMOND P AMATO | CUST KATHERINE LOUISE AMATO UGMA, NJ, 949 HARDING ROAD, ELIZABETH, NJ 07208-1047 |
| RAYMOND P AMATO | CUST RAYMOND, ANDREW AMATO UGMA NJ, 949 HARDING ROAD, ELIZABETH, NJ 07208-1047 |
| RAYMOND P AMATO | 949 HARDING ROAD, ELIZABETH, NJ 07208-1047 |
| RAYMOND P ATWOOD | HC 01 BOX 160A, GOULD CITY, MI 49838-9418 |
| RAYMOND P BEBO | 5410 W COLDWATER RD, FLINT, MI 48504-1022 |
| RAYMOND P BERKOBIEN | 2345 WEIGL ROAD, SAGINAW, MI 48609-7056 |
| RAYMOND P BOEHM SR | TR UA 05/17/94 THE RAYMOND, P BOEHM SR TRUST, 16184 LEA OAK COURT, CHESTERFIELD, MO 63017 |
| RAYMOND P CAILLE | 16330 PENN DRIVE, LIVONIA, MI 48154-1028 |
| RAYMOND P CAILLE | 16330 PENN DR, LIVONIA, MI 48154-1028 |
| RAYMOND P CAILLE | 16330 PENN DR, LIVONIA, MI 48154-1028 |
| RAYMOND P CARNEY | 530 SUMMER ST, WOONSOCKET, RI 02895-1163 |
| RAYMOND P CHICKLON | 830 SYLVIA N W, GRAND RAPIDS, MI 49504-2845 |
| RAYMOND P CLEMENTE | 54 PICO ROAD, CLIFTON PARK, NY 12065-6712 |
| RAYMOND P COLONNA | 12064 MILLION DOLLAR HWY, MEDINA, NY 14103-9647 |
| RAYMOND P DRAZGA | 156 CRISSWILL RD, ST CLAIRSVILLE, OH 43950 |
| RAYMOND P ESTES | 1438 WOODSCLIFF DR, ANDERSON, IN 46012-9267 |
| RAYMOND P GERVAIS | 2521 HAYMOND, RIVER GROVE, IL 60171 |
| RAYMOND P GROVES | TR RAYMOND P GROVES REVOCABLE TRUST, UA 7/24/01, 830 CRESTWOOD DRIVE, BLACKSBURG, VA 24060 |
| RAYMOND P HEILICH & | JACQUELINE HEILICH JT TEN, 87 BUCKLEY MEADOWS DRIVE, SAINT LOUIS, MO 63125-3566 |
| RAYMOND P HERNANDEZ | 2375 CHURCH ST, DES PLAINES, IL 60016-3703 |
| RAYMOND P HOCEVAR & | MARGARET A HOCEVAR JT TEN, 1432 CANAL ST, PORTAGE, MI 49002 |
| RAYMOND P HOFFMAN | 3400 NW 67TH STREET, KANSAS CITY, MO 64151 |
| RAYMOND P HOSTETLER | 205 S 54TH ST 42, SPRINGFIELD, OR 97478-6242 |
| RAYMOND P KASBARIAN | CUST GREGORY H L KASBARIAN UGMA NY, 178 BOULEVARD, KENILWORTH, NJ 07033-1423 |
| RAYMOND P KEETON III | 5344 S R 142, W JEFFERSON, OH 43162 |
| RAYMOND P KROGER | 825 OLD EDGEFIELD ROAD, NORTH AUGUSTA, SC 29841-4015 |
| RAYMOND P LANCZKI & | GHISLAINE P LANCZKI JT TEN, 31721 GRANDVIEW ST, WESTLAND, MI 48186-8958 |
| RAYMOND P LEDUC | 4801 FAIRCOURT ST, WEST BLOOMFIELD, MI 48322-1521 |
| RAYMOND P LEOFSKY | 1450 OLD PITTSFIELD RD, PITTSFIELD, PA 16340 |
| RAYMOND P LIEVENS | 38830 LAKESHORE DRIVE, HARRISON TWP, MI 48045-2873 |
| RAYMOND P MARTIN | TR, RAYMOND P MARTIN CREDIT SHELTER, TRUST UA 3/11/97, 3715 WASHBURN RD, BERKEY, OH 43504-9726 |
| RAYMOND P PINI | 16350 TUBSPRING, ALLENTON, MI 48002-2209 |
| RAYMOND P RANIER | 605 W 150 N, COLUMBIA CITY, IN 46725-9582 |
| RAYMOND P REID | CUST JONATHAN, P REID UGMA IL, 9316 WHEELER DRIVE, ORLAND PARK, IL 60462-4736 |
| RAYMOND P ROCHE | 194 CANDLELITE DRIVE, ROCKY HILL, CT 06067-1161 |
| RAYMOND P ROSSMAN | 5 DOVER STREET, SANDWICH, MA 02563 |
| RAYMOND P RUPERT | 128 DEER RIDGE LANE, BROOKLYN, MI 49230-9596 |
| RAYMOND P RUPERT & | BARBARA J RUPERT JT TEN, 128 DEER RIDGE LN, BROOKLYN, MI 49230-9596 |
| RAYMOND P SMITH | 7364 PEARL RD, MIDDLEBURG HT, OH 44130-4807 |
| RAYMOND P SONOSKI & | PAULINE C SONOSKI JT TEN, 25 DRAKE DR, OIL CITY, PA 16301-3139 |
| RAYMOND P SONOSKI & | PAULINE C SONOSKI TEN ENT, 25 DRAKE DR, OIL CITY, PA 16301-3139 |
| RAYMOND P WAGNER II | 4008 OLMSTEAD, WATERFORD, MI 48329-2044 |
| RAYMOND PALMER | 56 FULTON ST, HORNELL, NY 14843-1411 |
| RAYMOND PELT & | IRENE PELT JT TEN, W172 N9236 SHADY LANE, MENOMONEE FALLS, WI 53051 |
| RAYMOND PERACCINY | 3 BRIGHT ST, LOCKPORT, NY 14094-4103 |
| RAYMOND PERKINS | 13869 ST RT 38, SOUTH SOLON, OH 43153-9605 |
| RAYMOND PETER DALEY | 392 PRINCETON BLVD, LOWELL, MA 01851-2328 |

| | |
|---|---|
| RAYMOND PETERSON | CUST GLADYS I PETERSON, UTMA CT, 15 CORNELL RD, W HARTFORD, CT 06107-2906 |
| RAYMOND PETERSON | CUST THOMAS, JOSEPH PETERSON UTMA CA, 2902 E HILLCREST AVE, ORANGE, CA 92867-3026 |
| RAYMOND PIERRE CHARBONNIER | 16 LAKEVIEW TERR, OTTAWA ON  K1S 3H4,   CANADA |
| RAYMOND POOL | 25794 GRAND CONCOURSE ST, SOUTHFIELD, MI 48075-1751 |
| RAYMOND POWELL | 4806 PIER NINE DR, ARLINGTON, TX 76016-5370 |
| RAYMOND PREECE & | BETTY PREECE JT TEN, 615 N RIVERSIDE DR, INDIALANTIC, FL 32903-4254 |
| RAYMOND QUINLAN | 428 S COUNTRY RD, EAST PATCHOGUE, NY 11772-5416 |
| RAYMOND R ANDREWS JR | 116 EAST OLIVE ST, WESTVILLE, NJ 08093-1422 |
| RAYMOND R BEMIS & | RUTH G BEMIS JT TEN, 5066 W DODGE ROAD, CLIO, MI 48420-8503 |
| RAYMOND R BERNARDINI | 139 MORLEY CIR, MELVILLE, NY 11747 |
| RAYMOND R BOLDEN | 2922 CUNNINGTON LN, KETTERING, OH 45420-3835 |
| RAYMOND R BRIESE | CUST JESSICA MALONE BRIESE, UTMA AR, BOX 1145, LILLIAN, AL 36549-1145 |
| RAYMOND R BROWN JR | 127 MENDON STREET, BLACKSTONE, MA 01504-1208 |
| RAYMOND R BRZEZNIAK | 4080 SPRING HUE LN, DAVISON, MI 48423-8900 |
| RAYMOND R CARLSON | 19 BEVERLY ROAD, NORTH GRAFTON, MA 01536-1542 |
| RAYMOND R CLAYTON | 7677 S RACCOON ROAD, CANFIELD, OH 44406-9128 |
| RAYMOND R CLOUTIER & | SANDRA E CLOUTIER JT TEN, 484 COURTHOUSE LANE, PASCOAG, RI 02859-2811 |
| RAYMOND R CURANZY | 39 E MAPLE ST, PALMYRA, PA 17078-2434 |
| RAYMOND R DELICIO & | E JUNE DELICIO JT TEN, 58 ANCHOR DR, SOMERSET, MA 02726-5922 |
| RAYMOND R DUNCAN | 3281 GILCHRIST CT, WATERFORD, MI 48328-1616 |
| RAYMOND R EDWARDS & MARGARET | A EDWARDS TRUSTEES UA, EDWARDS FAMILY TRUST DTD, 32325, 7477 MELOTTE ST, SAN DIEGO, CA 92119-1229 |
| RAYMOND R FITSCHER | 298 LIVINGSTON LANE, CHEEKTOWAGA, NY 14225-5236 |
| RAYMOND R GARANT & | EVELYN T GARANT JT TEN, 611 GULF DR N, UNIT C19, BRADENTON BCH, FL 34217-3343 |
| RAYMOND R GISI | 27 GLENMARK PL, MARYLAND HEIG, MO 63043-1610 |
| RAYMOND R HORROCKS | 1320 GLEN AVE, MT PLEASANT, MI 48858-4129 |
| RAYMOND R HOVANSKI | 12489 EATON BOULEVARD, GRAFTON, OH 44044-9557 |
| RAYMOND R HUDDLESON | 5617 BLENDONRIDGE DR 83C, COLUMBUS, OH 43230-9847 |
| RAYMOND R IVERSON | 715 ROGERS ST, MILTON, WI 53563-1724 |
| RAYMOND R JACKSON | 4831 GREENVILLE RD N E, FARMDALE, OH 44417-9771 |
| RAYMOND R JESIENSKI | 306 CARL CEDAR HILL ROAD, WINDER, GA 30680 |
| RAYMOND R JOHNSON & | MARGARET F JOHNSON JT TEN, 1230 MOLITOR RD, AURORA, IL 60505-1120 |
| RAYMOND R JONES | 1215 DANIEL DR, LINCOLN, CA 95648-9769 |
| RAYMOND R JURACEK | 11015 SAND CRANE WAY, SOUTH LYON, MI 48178-9553 |
| RAYMOND R JUZYSTA | 8757 KNOX, CLARKSTON, MI 48348-1727 |
| RAYMOND R KROLIKOWSKI & | LENA B KROLIKOWSKI JT TEN, 926 DONALD AVE, ROYAL OAK, MI 48073-2054 |
| RAYMOND R LANCIONE | 104 STILLWOOD DR, CORAOPOLIS, PA 15108-3256 |
| RAYMOND R MACK & | MARY CAROL MACK JT TEN, 329 KENILWORTH SE, WARREN, OH 44483-6015 |
| RAYMOND R MECH TR | UA 11/24/2008, MECH TRUST NO 101, 124 SHORELINE DR, PARK RIDGE, IL 60068 |
| RAYMOND R MILLER & | JEANETTE E MILLER JT TEN, 131 COREY ST, FORDS, NJ 08863-2006 |
| RAYMOND R PASTERZ | 7884 DITCH ROAD, GASPORT, NY 14067-9482 |
| RAYMOND R REGHETTI | 312 OLD OAK DRIVE, CORTLAND, OH 44410-1124 |
| RAYMOND R RIEGER | P O BOX 832, FARMINGTON, MI 48332 |
| RAYMOND R ROBERTS | 400 E KANSAS, INDEPENDENCE, MO 64050-3922 |
| RAYMOND R RUKOWICZ & | RICHARD G RUKOWICZ JT TEN, 3119 FLEET ST, BALTIMNORE, MD 21224-3930 |
| RAYMOND R RUKOWICZ & | RICHARD G RUKOWICZ JT TEN, 3119 FLEET ST, BALTIMORE, MD 21224-3930 |
| RAYMOND R RUSSELL JR | 2817 MORGAN TRL, MARTINSVILLE, IN 46151-6696 |
| RAYMOND R SEEGERS & | SHARON A SEEGERS JT TEN, 2004 SWANEE PLACE, OLYMPIA, WA 98501-3130 |
| RAYMOND R SHOLLER | 185 TWIN OAKS LANE, SPARTA, KY 41086 |
| RAYMOND R SILSBY | 4200 ROWLEY RD, WILLIAMSTON, MI 48895-9539 |
| RAYMOND R TESSMER | TR RAYMOND R TESSMER REVOCABLE, LIVING, TRUST, UA 11/23/87, 15210 WINDMILL POINTE DR, GROSSE POINTE PARK, MI 48230 |
| RAYMOND R THOMAS | 6107 LAKE RD W, ASHTABULA, OH 44004-8653 |
| RAYMOND R VERMEULEN | TR, RAYMOND R VERMEULEN, REV LVG TRUST UA 6/11/98, 348 BELANGER, GROSSE POINTE FARM MI,  48236-3334 |
| RAYMOND R WEST JR | 75 ATTERBURY BLVD APT 201, HUDSON, OH 44236-2840 |
| RAYMOND R WHIPPLE | 367 MIDFOREST LD, PRUDENVILLE, MI 48651-8430 |
| RAYMOND R WOLTERS & | MARY E WOLTERS JT TEN, 20 BRIDLE BROOK LANE, NEWARK, DE 19711-2061 |
| RAYMOND RAPOSA | CUST, MARYANNE RAPOSA U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, HC 55 BOX 461, STURGIS, SD 57785-9205 |
| RAYMOND RASHLEIGH & | RAY RASHLEY JR JT TEN, BOX 91, BOULDER, MT 59632-0091 |
| RAYMOND REISMAN & | BERNICE REISMAN JT TEN, 218 N DOUGLAS AVE, MARGATE, NJ 08402-1926 |
| RAYMOND RICCI & | MARY LOU RICCI, TR UA 06/19/71, RAYMOND RICCI & MARY LOU, RICCI FAMILY TRUST, 1736 SAND STORM DR, HENDERSON, NV 89074-1745 |
| RAYMOND RICHARD ENGLISH & | MARY A ENGLISH JT TEN, 2403 CABOT, CANTON, MI 48188-1886 |
| RAYMOND RICHARDS | 26 JEFFERSON RD, PRINCETON, NJ 08540-3301 |
| RAYMOND RIDDER | 31 E RIDGE PL, NEWPORT, KY 41071-2632 |
| RAYMOND RIOS | 10557 ILEX AVE, PACOIMA, CA 91331-3140 |
| RAYMOND RIVERS | 27471 MOORE CIRCLE, INKSTER, MI 48141-3045 |
| RAYMOND ROBERT BELTER | 12645 W MAIN, ALDEN, NY 14004 |
| RAYMOND ROMAIN | CUST RACHELLE, ROMAIN UGMA NY, 1193 HICKS PLACE, BALDWIN, NY 11510-1117 |
| RAYMOND ROMAIN | CUST RAMILHEY, ROMAIN UGMA NY, 1193 HICKS PLACE, BALDWIN, NY 11510-1117 |
| RAYMOND ROMAIN | CUST REGINALD, ROMAIN UGMA NY, 1193 HICKS PLACE, BALDWIN, NY 11510-1117 |
| RAYMOND RONKOWSKI & | ANGELA RONKOWSKI JT TEN, 9944 HIGHLAND RD, WHITE LAKE, MI 48386-2321 |
| RAYMOND ROSENTHAL | 511 HAHAIONE ST 16C, HONOLULU, HI 96825-1438 |
| RAYMOND ROUSAKIS | 71 WALNUT ST, SPRINGFIELD, MA 01105 |
| RAYMOND ROY & | DOLORES ROY JT TEN, 8606 DARLENE, WARREN, MI 48093-4961 |
| RAYMOND ROYER | 8676 MUNOZ ROAD, MOKELUMNE HILL, CA 95245-9700 |

| | |
|---|---|
| RAYMOND RUSSO | 19 ELLISON ST, ROCHESTER, NY 14609-4739 |
| RAYMOND S BLUNK | TR U/A DTD 058/19/00, RAYMOND S BLUNK REVOCABLE TRUST, 4775 S HELENA WAY, AURORA, CO 80015-1709 |
| RAYMOND S CRAWFIS | 4318 BANCROFT RD R 1, DURAND, MI 48429-9743 |
| RAYMOND S CURLEW | 11314 LOVELAND, LIVONIA, MI 48150-2749 |
| RAYMOND S GALLUS & | BARBARA E GALLUS JT TEN, 30224 BARBARY CT, WARREN, MI 48093-3075 |
| RAYMOND S GRESKO & | LAUREN M GROSS JT TEN, 4511 NASSAU RD, BRADENTON, FL 34210-2134 |
| RAYMOND S HUBER | 237 N CLINTON AVE, CLINTONVILLE, WI 54929-1007 |
| RAYMOND S HUSTON & | RUTH M HUSTON JT TEN, 620 N GENESEE ST, DAVISON, MI 48423-1118 |
| RAYMOND S KOTULA & | PAMELA A KOTULA JT TEN, 6507 W 179TH ST, TINLEY PARK, IL 60477 |
| RAYMOND S KRYESKE | BOX 248, MILLBURN, NJ 07041-0248 |
| RAYMOND S LEONARDI | 1153 MAYBURY DR, HOLIDAY, FL 34691-5135 |
| RAYMOND S MERRILL | 9 SOUTH FERRIS STREET, IRVINGTON, NY 10533-1713 |
| RAYMOND S OLOFF & | VIRGINIA OLOFF JT TEN, 23725 WILMOT, E DETROIT, MI 48021-1860 |
| RAYMOND S PETERS | 466 CAMERON, PONTIAC, MI 48342-1812 |
| RAYMOND S PIETRAS | 948 GRIFFIN ST, TOLEDO, OH 43609-2314 |
| RAYMOND S SCOTT TOD | STANLEY M SCOTT, LAWRENCE C SCOTT, RICHARD C SCOTT, BOX 146, STEELVILLE, MO 65565-0146 |
| RAYMOND S SCZUDLO & | JANE M SCZUDLO JT TEN, 3913 MC KINLEY ST NW, WASH, DC 20015-2942 |
| RAYMOND S SMITH | 330 HARPERS WAY ROUTE NO 2, LANSING, MI 48917-9686 |
| RAYMOND S SMITH & | FAYE A SMITH JT TEN, 330 HARPERS WAY ROUTE 2, LANSING, MI 48917-9686 |
| RAYMOND S STEPHENS | 2393 NORWOOD RD, BRUINGTON, VA 23023-4150 |
| RAYMOND S SUCKLING | EDGEWORTH, 315 CHURCH LN, SEWICKLEY, PA 15143-1013 |
| RAYMOND S THOMAS | 2280 WINGED FOOT CT, OXNARD, CA 93030-7717 |
| RAYMOND S TOWER | 11269 S NEW LOTHROP RD, DURAND, MI 48429-9476 |
| RAYMOND S WEEKS III | 10370 N W 14TH ST, PLANTATION, FL 33322-6607 |
| RAYMOND S WILLIAMS | 20765 QUARRY RD, WELLINGTON, OH 44090-9785 |
| RAYMOND S ZACK | 17117 EASTERBRIDGE, MT CLEMENS, MI 48044-4024 |
| RAYMOND S ZIENTARA | 1400 HOGAN ROAD, WEBSTER, NY 14580-9310 |
| RAYMOND SABETTO | 1484 SHEFFIELD RD, SOUTH EUCLID, OH 44121-3642 |
| RAYMOND SAPP | 26 GRENEWOOD LN, HAINES CITY, FL 33844-8812 |
| RAYMOND SCHIEK | 904-A VILLAGE DR, RIDGE, NY 11961 |
| RAYMOND SCHREIB | 17 CHIMNEY SWEEP LN, ROCHESTER, NY 14612-1407 |
| RAYMOND SCHWARTZ & | LINDA SCHWARTZ JT TEN, 481 RED OAK DR, ELKINS PARK, PA 19027-1348 |
| RAYMOND SEGUIN | 31360 WESTFIELD ST, LIVONIA, MI 48150-5908 |
| RAYMOND SEMRAU & | LORRAINE A SEMRAU JT TEN, 45790 KENSINGTON, UTICA, MI 48317-5951 |
| RAYMOND SEXTON JR | 13063 STATE ROUTE 774, BETHEL, OH 45106-9635 |
| RAYMOND SHANAHAN | 2282 STARFLOWER TRL, BULLHEAD CITY, AZ 86442-8690 |
| RAYMOND SHAPIRO | 316 PINE RIDGE DR, BLOOMFIELD, MI 48304-2139 |
| RAYMOND SHAW JR | BOX 6675, YOUNGSTOWN, OH 44501-6675 |
| RAYMOND SHOBERT & | JUDITH SHOBERT JT TEN, 4151 S STATE RD, DAVISON, MI 48423-8785 |
| RAYMOND SILLMAN | 919 W GENESEE ST, FLINT, MI 48504-2609 |
| RAYMOND SINCLAIR & | MARY ELLEN SINCLAIR JT TEN, 57 BATHURST DRIVE, TONAWANDA, NY 14150-9001 |
| RAYMOND SLEPSKI & | JO ANNE SLEPSKI JT TEN, 9815 SIL, TAYLOR, MI 48180-3088 |
| RAYMOND SMART & | LUCY R SMART JT TEN, 1321 TOMAHAWK RD, BIRMINGHAM, AL 35214-3727 |
| RAYMOND SMITH | 8911 APPOLINE, DETROIT, MI 48228-2625 |
| RAYMOND SMITH | 6347 E STATE ROAD 234, LADOGA, IN 47954-7205 |
| RAYMOND SOKOLOWSKI & | BERNADINE SOKOLOWSKI JT TEN, 16765 RUDGATE STREET, SOUTHGATE, MI 48195-3351 |
| RAYMOND SORIA | 109 S 13TH ST, SAGINAW, MI 48601-1837 |
| RAYMOND SORIA & | MERCEDES SORIA JT TEN, 109 S 13TH ST, SAGINAW, MI 48601-1837 |
| RAYMOND STANKIEWICZ | 15614 MILLAR, CLINTON TOWNSHIP, MI 48036-1617 |
| RAYMOND STANLEY JOHNSON JR | 18326 N STERLING DR, SURPRISE, AZ 85374-3303 |
| RAYMOND STEIGERWALD | 2292 S LILLEY RD, CANTON, MI 48188-2002 |
| RAYMOND STEPHEN LUTZ | 1049 HIGHLAND AVE, LOUISVILLE, KY 40204-1960 |
| RAYMOND STILLWAGON | 7269 ELM CREST, MT MORRIS, MI 48458-1806 |
| RAYMOND T ANDERSON | 505 EAST 87 ST, NEW YORK, NY 10128-7664 |
| RAYMOND T ARROYO | 1988 CHARDONNAY DR, OAKLEY, CA 94561-1817 |
| RAYMOND T BAILLIE | 50599 PARKVILLE RD, THREE RIVERS, MI 49093-9601 |
| RAYMOND T BAUMAN JR | 316 ELECTRIC AVE, ROCHESTER, NY 14613-1004 |
| RAYMOND T BOARMAN | 460 MILLER RD, FALLING WATER, WV 25419 |
| RAYMOND T BRONIAK | 103 MERLOT CT, CARY, NC 27511-6836 |
| RAYMOND T FRENCH | BOX 17528, SMITHFIELD, RI 02917-0725 |
| RAYMOND T GROVE | 1017 S SMITHVILLE RD, DAYTON, OH 45403-3420 |
| RAYMOND T HORTON II | CUST RAYMOND T HORTON III UGMA MN, 4404 WASHINGTON ST NE, MINNEAPOLIS, MN 55421-2252 |
| RAYMOND T JESITUS | 900 BAY DRIVE 41, NICEVILLE, FL 32578-4153 |
| RAYMOND T JESITUS & | LILLIAN JESITUS JT TEN, 900 BAY DRIVE 41, NICEVILLE, FL 32578-4153 |
| RAYMOND T KACZOROWSKI | 2100 SYLVAN RD, CHELSEA, MI 48118-9304 |
| RAYMOND T KACZOROWSKI & | SUSAN M KACZOROWSKI JT TEN, 2100 SULVAN RD, CHELSEA, MI 48118-9304 |
| RAYMOND T KOCHANSKI | 37239 GREGORY DR, STERLING HEIGHTS, MI 48312-1921 |
| RAYMOND T KOCHANSKI & | DIANE M KOCHANSKI JT TEN, 37239 GREGORY DR, STERLING HEIGHTS, MI 48312-1921 |
| RAYMOND T MAIDA | 2149 AVALON CIRCLE, BAY CITY, MI 48708-7621 |
| RAYMOND T MALISZEWSKI | 20688 ROSEDALE, CLINTON TOWN SHIP, MI 48036-2286 |
| RAYMOND T MCLEMORE | 29487 8TH AVE E, ARDMORE, AL 35739-8049 |
| RAYMOND T MERROW | 10405 W REID RD, SWARTZ CREEK, MI 48473-8518 |
| RAYMOND T MILLER | 10350 OAK HILL RD, HOLLY, MI 48442-8856 |

| | |
|---|---|
| RAYMOND T MURPHY | 9387 HARRISON ST 18-4, DES PLAINES, IL 60016-1541 |
| RAYMOND T OLLIVER | 2 HAWORTH CT, REHOBOTH BEACH, DE 19971-8637 |
| RAYMOND T RIGGS III & | TRACEY S RIGGS JT TEN, 1079 MEADOWLARK DR, WATERFORD, MI 48327 |
| RAYMOND T RISING | 444 WESTLANE DR, LAKE CITY, MI 49651-9507 |
| RAYMOND T SCOTTEN AS | CUSTODIAN FOR JANICE RAE, SCOTTEN U/THE IND UNIFORM, GIFTS TO MINORS ACT, 8038 STAFFORD LN, INDIANAPOLIS, IN 46260-2848 |
| RAYMOND T SHANK | 337 W US HIGHWAY 79, OAKWOOD, TX 75855-9501 |
| RAYMOND T STRICKLIN JR | 2698 EVELYN RD, YOUNGSTOWN, OH 44511-1802 |
| RAYMOND T TORP & | PAULA J TORP JT TEN, 310 KINCAID AVE, WHARTON, TX 77488-4338 |
| RAYMOND T WILKEVICH | TR UA 05/14/79 RAYMOND T, WILKEVICH TRUST, 411 N NORTH SHORE DR, LAKE ORION, MI 48362-3064 |
| RAYMOND T WITWICK | CUST ERIK C WITWICK U/THE, WASHINGTON UNIFORM GIFTS TO, MINORS ACT, 4 W ELIZABETH DR, DOVER, NJ 07869-1360 |
| RAYMOND TAGLIAFERRI | 1180 LAWRENCEVILLE RD, TRENTON, NJ 08648-3892 |
| RAYMOND TANGREDI | 4116 WICKHAM AVE, NEW YORK, NY 10466-2040 |
| RAYMOND THACKER | BOX 250075, FRANKLIN, MI 48025-0075 |
| RAYMOND TOPPER & PEARL | TOPPER TRUSTEES U/A DTD, 12/31/90 RAYMOND TOPPER &, PEARL TOPPER REVOCABLE TRUST, 6296 DUSENBURG ROAD, DELRAY BEACH, FL 33484-1525 |
| RAYMOND TORRES | 16 DANTE CT, JACKSON, NJ 08527-4677 |
| RAYMOND TURNER | 10471 RAWSONVILLE RD, BELLEVILLE, MI 48111-9319 |
| RAYMOND U DAWSON | 14509 ROSEMONT, DETROIT, MI 48223-2338 |
| RAYMOND V ACCETTURA | TR UW, OF GUY ACCETTURA, 467 CARLTON ROAD, WYCKOFF, NJ 07481-1240 |
| RAYMOND V ACCETTURA | 467 CARLTON RD, WYCKOFF, NJ 07481-1240 |
| RAYMOND V BANASZAK & | HARRIET L BANASZAK JT TEN, 7396 LIMEKILN RD, WAYLAND, NY 14572-9213 |
| RAYMOND V BLANDFORD & | DONNA MAE BLANDFORD JT TEN, 343 RICHLAND ROAD, LEHIGH ACRES, FL 33972 |
| RAYMOND V HETRICK | 673 BELSHAZZAR RD, BROOKVILLE, PA 15825-9154 |
| RAYMOND V KOHUT | TR RAYMOND V KOHUT LIVING TRUST, UA 10/24/96, 6940 CHILSON RD, HOWELL, MI 48843-7423 |
| RAYMOND V NERING | BOX 137, GLEN CARBON, IL 62034-0137 |
| RAYMOND V PURDY | 4950 WOOLTON HILL LN, SUWANEE, GA 30024-3321 |
| RAYMOND V SCHOUTEN | C/O S CHAMBERS, R ROUTE 1, PHELPSTON ON  L0L 2K0,   CANADA |
| RAYMOND V SWIDERSKI & | ELEANOR L SWIDERSKI JT TEN, 45511 LOUISE CT, UTICA, MI 48317-5782 |
| RAYMOND V VELASQUEZ | 13038 E BARTON RD, WHITTIER, CA 90605-2707 |
| RAYMOND V YENDER | 3281 SOMONAUK RD, SANDWICH, IL 60548-4094 |
| RAYMOND VAN DEN HEUVEL & | LONA VAN DEN HEUVEL, TR UA 7/21/00, RAYMOND VAN DEN HEUVEL & LONA, VAN DEN HEUVEL 2000 TRUST, 18618 CELTIC ST, NORTHRIDGE, CA 91326 |
| RAYMOND VAN TIFLIN II | 4467 QUAIL HOLLOW COURT, SAGINAW, MI 48603-8622 |
| RAYMOND VUKSO & | ROSEANNE VUKSO JT TEN, 3131 GLEN ELYN BLVD, SARASOTA, FL 34237-3632 |
| RAYMOND W ADAMS | PO BOX 95, NEW BOSTON, TX 75570-0146 |
| RAYMOND W ARNOLD | 5033 THIRD ST, SWARTZ CREEK, MI 48473-1422 |
| RAYMOND W BORRETT | 5 KARNAK CRT, GLEN WAVERLEY, VICTORIA 3150,   AUSTRALIA |
| RAYMOND W BUEHLER | 1429 DEEPWOOD DRIVE, PITTSBURGH, PA 15241-3440 |
| RAYMOND W BURKETT | 1320 NE 50TH PL, DES MOINES, IA 50313-1926 |
| RAYMOND W BURNS & | ELEANOR BURNS JT TEN, 2775 ISLAND LAKE DR, NATIONAL CITY, MI 48748-9524 |
| RAYMOND W CASE & | BETTY J CASE JT TEN, 8178 SOUTHERN BLVD, YOUNGSTOWN, OH 44512-6307 |
| RAYMOND W CLARK JR | 218 TRICKUM HILL LANE, WOODSTOCK, GA 30188-4320 |
| RAYMOND W COX & | MARY LOUISE COX JT TEN, 3521 CAMPBELL, DEARBORN, MI 48124-3715 |
| RAYMOND W CURTIS JR | BOX 37, FRYEBURG, ME 04037-0037 |
| RAYMOND W DANIELEWICZ | 13348 CHAMPAIGN, WARREN, MI 48089-1347 |
| RAYMOND W GEORGE | 5084 FOREST RD, MENTOR, OH 44060-1308 |
| RAYMOND W GILBERT | 55 N BROAD ST, CANFIELD, OH 44406 |
| RAYMOND W GLIVA | 439 HUTCHINSON AVENUE, PADUCAH, KY 42003 |
| RAYMOND W HALL | 2301 JEFFERSON STREET, WILMINGTON, DE 19802-3433 |
| RAYMOND W HARRY | 3857 AMHURST DR, HERMITAGE, PA 16148-5407 |
| RAYMOND W HILLYARD JR | CUST ALICIA TUFTS HILLYARD UGMA VA, 235 ROSE HILL CR, WINCHESTER, VA 22602-6629 |
| RAYMOND W HOBBS | 10914 ST MARYS LANE, HOUSTON, TX 77079-3623 |
| RAYMOND W HOLLAND & | BARBARA HOLLAND JT TEN, 29-34 214TH PLACE, BAYSIDE, NY 11360-2805 |
| RAYMOND W HOUCHIN & LAVRENE | E HOUCHIN TRUSTEES U/A DTD, 06/26/87 HOUCHIN TRUST, 223 WINGO ST, TEQUESTA, FL 33469-2639 |
| RAYMOND W JOHNS | 5322 N OAK RD, DAVISON, MI 48423-9343 |
| RAYMOND W JOHNS & | HILDA L JOHNS JT TEN, 5322 N OAK RD, DAVISON, MI 48423-9343 |
| RAYMOND W JONES JR | 15 JAYSON ROAD, METHUEN, MA 01844-6071 |
| RAYMOND W KUBIK | 12106 BOLDREY DR, FENTON, MI 48430-9654 |
| RAYMOND W MARQUARDT | 201-21 W SHEARWATER COURT, JERSEY CITY, NJ 07305-5407 |
| RAYMOND W MCCALLEN | 86 FALMOUTH AVE, WHITING, NJ 08759-2334 |
| RAYMOND W MCCALLEN & | BARBARA S MCCALLEN JT TEN, 86 FALMOUTH AVENUE, WHITING, NJ 08759-2334 |
| RAYMOND W MCCLELLAN | 612 POINT OF VIEW DR, COLUMBIA, TN 38401-9238 |
| RAYMOND W MCKINNEY | 702 S DONNYBROOK AV, TYLER, TX 75701-1717 |
| RAYMOND W MOORE & | DOROTHY F MOORE JT TEN, BOX 288, UXBRIDGE, MA 01569-0288 |
| RAYMOND W MULDER | 5110 RIDGECOURT, HUDSONVILLE, MI 49426-1757 |
| RAYMOND W NOCELLA & | MARY NOCELLA JT TEN, 32-28-205TH ST, BAYSIDE, NY 11361-1034 |
| RAYMOND W OGLESBY | 6376 PINE FROST DR, DOUGLASVILLE, GA 30135-3348 |
| RAYMOND W PETERSON | 80 SALZBURG RD, BAY CITY, MI 48706-3484 |
| RAYMOND W SAVAGE | 1239 CLUBHOUSE DR, WEIDMAN, MI 48893-9343 |
| RAYMOND W SCHLEICHER ELMA E | SCHLEICHER & TERRY R, SCHLEICHER JT TEN, 31509 CARMODY DR, WARREN, MI 48092-1393 |
| RAYMOND W SCOTT | 324 TAMARA CIRCLE, NEWARK, DE 19711-6929 |
| RAYMOND W SIEMIATKOSKI JR | 259 E WASHINGTON RD, TERRYVILLE, CT 06786-6819 |
| RAYMOND W SINGLETON | 40 COTTONTAIL CIRCLE, ALVATON, KY 42122-9540 |

| | |
|---|---|
| RAYMOND W SLEZAK & | ALFREDA SLEZAK JT TEN, 3302 CENTURY LN, CHADDS FORD, PA 19317-8977 |
| RAYMOND W STEWART | 1429 LINCOLN AVE, MT MORRIS, MI 48458-1306 |
| RAYMOND W VERNON & | MARGERY H VERNON TEN COM, TRS U/A DTD 02/22/94 RAYMOND W VERN, &, MARGERY H VERNON FAMILY TRUST, 800 BLOSSOM HILL RD |
| | APT M155, LOS GATOS, CA 95032 |
| RAYMOND W WASSINK | BOX 84, CLYMER, NY 14724-0084 |
| RAYMOND W WEIDEMANN | 6451 BIXBY HILL RD, LONG BEACH, CA 90815-4708 |
| RAYMOND W WILLIAMS | 673 RAINBOW DR, SHREVEPORT, LA 71106-5138 |
| RAYMOND W WOODS | 407 THORS, PONTIAC, MI 48342-1968 |
| RAYMOND W ZEGER | 120 LINDEN AVE, MERCERSBURG, PA 17236-1407 |
| RAYMOND WALKER | 7241 CREEKSIDE DR, LANSING, MI 48917-9691 |
| RAYMOND WALTER LEMKE | 1374 MC KINLEY PKWY, BUFFALO, NY 14218-1643 |
| RAYMOND WARDZALA | 1024 MORNINGSIDE LANE, MARTINSVILLE, VA 24112-5508 |
| RAYMOND WAYNE GEBHARDT | 7300 REBA'S WAY, ROHNERT PARKS, CA 94928-2963 |
| RAYMOND WAYNE HUNDLEY | 900 SE 5 TERR, POMPANO, FL 33060-8134 |
| RAYMOND WEBER & | MARION E WEBER JT TEN, 2304 MAXWELLTON DRIVE, WILMINGTON, DE 19804-3814 |
| RAYMOND WHITTAKER | 5132 PARK LAKE RD, EAST LANSING, MI 48823-3885 |
| RAYMOND WILLIAM FISHER | CUST TYLER JAMES FISHER, UGMA MI, 16780 BELL CREEK LN, LIVONIA, MI 48154-2939 |
| RAYMOND WILLIAM LAMPKE | 70 ALYS EAST, DEPEW, NY 14043-1420 |
| RAYMOND WILSON | 244 STALWART DRIVE, TROY, MI 48098 |
| RAYMOND WILSON | 410 E FLINT PK BLVD, FLINT, MI 48505-3444 |
| RAYMOND WINTER & | LOUISE E WINTER JT TEN, 3709 MORGAN DR, WEIRTON, WV 26062-4418 |
| RAYMOND WITHERITE | 6234 DALE ROAD, NEWFANE, NY 14108-9716 |
| RAYMOND WOHLSCHEID | 5060 CLARK RD, BATH, MI 48808-9756 |
| RAYMOND WOOD | BOX 934, REDAN, GA 30074-0934 |
| RAYMOND WOOD & | GEORGIA I WOOD JT TEN, 50 CLINE DRIVE, MASSENA, NY 13662-3133 |
| RAYMOND WOODS | 1023 DEER CHASE, STONE MOUNTAIN, GA 30088-2403 |
| RAYMOND Y P CHAU & | PIN PIN CHAU JT TEN, 7460 ST MARLO COUNTRY CLUB, PKWY, DULUTH, GA 30097-1617 |
| RAYMOND Y WILSON & | MILDRED E WILSON JT TEN, 4034 PHALANX MILLS HERNER RD, SOUTHINGTON, OH 44470-9708 |
| RAYMOND Y YAMADA | TR, SEMI-REVOCABLE TRUST DTD, 10/23/90 U-A RAYMOND Y, YAMADA, 1126 HALA DR, HONOLULU, HI 96817-2125 |
| RAYMONDE WIESER | 1409 FOURTH AVE, FAIRBANKS, AK 99701-4207 |
| RAYMOS BALL | 18948 PIERSON, DETROIT, MI 48219 |
| RAYMUNDO G LOPEZ | 1537 INDIANA AVE, FLINT, MI 48506-3519 |
| RAYMUNDO N TORRES & | SARA J TORRES JT TEN, 203 E HARRISON, GILBERT, AZ 85296-4615 |
| RAYMUNDO P ESPINOZA | PO BOX 374, BENAVIDES, TX 78341-0374 |
| RAYNA R BERTI-WENDOVER & | JOHN J BERTI JT TEN, 8114-3 STATE RD, COLDEN, NY 14033-9774 |
| RAYNALD J WATTENY | 781 CONGRESS ST, MARYSVILLE, MI 48040-2520 |
| RAYNALD R LEVESQUE | 894 DESLAURIERS, STE THERESE QC  J7E 4B3,   CANADA |
| RAYNALD R LEVESQUE | 894 DESLAURIERS, STE THERESE QC  J7E 4B3,   CANADA |
| RAYNARD E JONES | 3720 STRATFORD, LANSINB, MI 48911-2233 |
| RAYNARD ROLLINS | 11429 PLAINVIEW, DETROIT, MI 48228-1380 |
| RAYNELLE D PETERS | 7403 HENRY RD, HENRY, VA 24102-3010 |
| RAYNESS WOODRING | 632 WARREN ST, PHILLIPSBURG, NJ 08865-3202 |
| RAYNOLD A SHOE | 7172 W TAFF RD, SAINT JOHNS, MI 48879-9569 |
| RAYOLION VAUGHN | APT 6D, 480 CONCORD AVE, BRONX, NY 10455-4847 |
| RAYOMAND GOLWALA | 51 PROVINCETOWN RD, SCARBOROUGH ON  M1C 5G7,   CANADA |
| RAZVIGOR BAZALA | AM EMBASSY SARJEVO, 6203 KELLOGG DR, MCLEAN, VA 22101 |
| RB PIKE | 5 TORQUAY ROAD, PARKWWOOD 2193, JOHANNEBURG, 5 TORQUAY RD, PARKWOOD ZZZZZ,   SOUTH AFRICA |
| RC DURR | 8800 BANKERS ST, FLORENCE, KY 41042-4221 |
| RCCC FAMILY PARTNERS LTD | ATTN RALPH CARUNGI PART, CHRISTINE CARUNGI PART, 14229 N 14TH DR, PHOENIX, AZ 85023-5102 |
| REA MAY SLICHTER A MINOR | UNDER GUARDIANSHIP OF, SHIRLEY SLICHTER REED, 522 E CENTER, DOUGLAS, WY 82633-2455 |
| READIE WHITE | 3316 MOULTON AVE, KANSAS CITY, MO 64127-4255 |
| READING LOCKLAND | PRESBYTERIAN CHURCH, 125 SOUTH COOPER AVENUE, LOCKLAND, OH 45215-4561 |
| REAGAN ELIZABETH TREMEL | PO BOX 132, HARTLAND, MI 48353 |
| REAGAN W RICHARDSON | 12721 CHESTNUT PASSWAY, FORT WAYNE, IN 46814-8945 |
| REAL A FAUCHER | 75 7TH SOUTH, SHERBROOKE QC  J1G 2M8,   CANADA |
| REAL LEVASSEUR | 25508 THOMAS DR, WARREN, MI 48091-1340 |
| REAL LEVASSEUR & | BETSY LEVASSEUR JT TEN, 25508 THOMAS DR, WARREN, MI 48091-1340 |
| REAMEA CASEY | 12316 FAIRPORT AVE, CLEVELAND, OH 44108-3126 |
| REANARD FEATHERSTONE | 13579 BIRWOOD ST, DETROIT, MI 48238-2201 |
| REATA HIRSCH | 19 TILDEN COURT, LIVINGSTON, NJ 07039-2418 |
| REATHA MAXINE ANDERSON | 8701 NO HWY 41 SP 16, FRESNO, CA 93720-1010 |
| REATHA P WHITLEY | 922 E MULBERRY, KOKOMO, IN 46901-4757 |
| REBA A BURKETT | 1702 LANCASTER DR, YOUNGSTOWN, OH 44511-1039 |
| REBA B DOYAL | 7300 BUNCOMB ROAD, SHREVEPORT, LA 71129-9315 |
| REBA B HAHN | 110 OAK CREST DR, VERONA, VA 24482-9656 |
| REBA B PRICE | 2101 W HIGHWAY 390 APT 804, LYNN HAVEN, FL 32444-6508 |
| REBA B STITT | 2121 LORA ST, ANDERSON, IN 46013-2749 |
| REBA BECKER | CUST, ALICE BECKER U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 414 ORIENTA AVE, MAMARONECK, NY 10543-3938 |
| REBA BECKER | CUST, STEVEN IRA BECKER U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 35 WENDY LANE, CLOSTER, NJ 07624-2319 |
| REBA BOYD HOGAN | 309 ADAMS ST, DECATUR, GA 30030 |
| REBA BUTLER | 576 PEARL ST, BEREA, OH 44017-1242 |
| REBA F CHAPIN | 8368 CHAPIN LANE, SHERRILLS FORD, NC 28673-9331 |
| REBA F DICK | 7339 GILMAN, WESTLAND, MI 48185-2627 |

| | |
|---|---|
| REBA FARMER QUEEN | 2659 MORGAN RD, BREMEN, GA 30110-3214 |
| REBA GIZDIC & | JOSEPH J GIZDIC JR JT TEN, 179 N SUMMIT RD, GREENVILLE, PA 16125-9227 |
| REBA H ACKER | TR REBA H ACKER REVOCABLE TRUST UA, 37462, 202 REMINGTON CT, NORTH DRIVE APT B, MISHAWAKA, IN 46545 |
| REBA HOWARD | 5933 JUDITH DRIVE, HAMILTON, OH 45011-2205 |
| REBA J BROWN | 6311 FORESTDALE AVE, DAYTON, OH 45427-1816 |
| REBA J HOLCOMB | 6113 HIXSON PIKE, HIXSON, TN 37343-3033 |
| REBA J HUMMEL & HOWARD L | HUMMEL CO-TRUSTEES U/A DTD, 01/21/94 REBA J HUMMEL TRUST, 3094 S GENESEE ROAD, BURTON, MI 48519-1420 |
| REBA J HUMMEL & HOWARD L | HUMMEL CO-TRUSTEES U/A DTD, 01/21/94 REBA L HUMMEL TRUST, 3094 S GENESEE RD, BURTON, MI 48519-1420 |
| REBA K FLANARY | 8323 N GREGORY, FOWLERVILLE, MI 48836-9772 |
| REBA K STONG | 5726 MIRROR LAKE DR, WEST JORDAN, UT 84088 |
| REBA L CASLER | BOX 335, RUSSIAVILLE, IN 46979-0335 |
| REBA L HARRIS | 1163 N-300 E, KOKOMO, IN 46901-5739 |
| REBA LYONS FOGARTY | 6 CLIFFVIEW COURT, PRINCETON JUNCTION NJ,  08550-2146 |
| REBA M JACKSON | 1305 MAYMONT DR, MURFREESBORO, TN 37130 |
| REBA M KITCHING | 127 BENEDICT AVE, SYRACUSE, NY 13210-3520 |
| REBA M WISEMAN | 816 ANITA DR, OLD HICKORY, TN 37138-3302 |
| REBA MAXINE BURBACH | 176 CARRIAGE CHASE CIRCLE, WARRENTON, VA 20186 |
| REBA MCLEOD CUNNINGHAM | 11 FELS AVE, FAIRHOPE, AL 36532-1323 |
| REBA NELL READER | 102 CLAUDIA CIRCLE, LONGVIEW, TX 75605-8200 |
| REBA NEWMAN & | SHEILA TERMAN JT TEN, C/O EDINGER, APT E-8, 9269 SHORE ROAD, BROOKLYN, NY 11209-6612 |
| REBA P AUSTIN | 915 DIBERT AV, SPRINGFIELD, OH 45506-1909 |
| REBA RAYBURN BRAUNER | 501 GROCE SUBDIVISION RD, ALBANY, KY 42602 |
| REBA S ANDERS | BOX 845, WEAVERVILLE, NC 28787-0845 |
| REBA S JARRELL | CUST, LISA LYNN JARRELL UGMA DE, 210 CENTER STREET, HARRINGTON, DE 19952-1108 |
| REBA SHERMAN | 2401 PENNSYLVANIA AVE, APT 8C47, PHILADELPHIA, PA 19130-3032 |
| REBA TOTH | 3333 OAK GROVE RD, HOWELL, MI 48855-9300 |
| REBA W QUALLS | 910 BELZER DR, ANDERSON, IN 46011-2006 |
| REBB L ALCORN | 5325 W RADIO ROAD, YOUNGSTOWN, OH 44515-1823 |
| REBECA GUERRERO | 326 PINEBROOK WAY, HAYWARD, CA 94544-6668 |
| REBECCA A BATTLES | 322 N ELM GROVE RD, LAPEER, MI 48446-3549 |
| REBECCA A BATTY | 18 N HILLCREST DRIVE, GERMANTOWN, OH 45327-9364 |
| REBECCA A BREMNER | 6606 FOREST GLEN AVE, SOLON, OH 44139-4026 |
| REBECCA A DANIEL | 14221 AUTUMN GOLD RD, BOYDS, MD 20841-4207 |
| REBECCA A FINGAR | 100 HIDDEN ACRES LN, STUYVESANT FALLS, NY 12174 |
| REBECCA A FITZMORRIS | 200 ARABIAN COURT, GAMBRILLS, MD 21054-1132 |
| REBECCA A FORREST | 5507 E 77TH ST, INDIANAPOLIS, IN 46250-2307 |
| REBECCA A FORTUNATO | 5039 BURTON, PINCKNEY, MI 48169-8415 |
| REBECCA A GARCIA | 4025 CROSS BEND COURT, ARLINGTON, TX 76016-3809 |
| REBECCA A HAMILTON | 6010 WINDY KNOLL LANE, CHARLOTTE, NC 28227-9382 |
| REBECCA A HAUGHEY | 606 LAFAYETTE ST, FLINT, MI 48503 |
| REBECCA A JOHNSON | 1440 W HIBBARD RD, OWOSSO, MI 48867-9215 |
| REBECCA A KADRI | 6805 SYLVANIA AVENUE, SYLVANIA, OH 43560-3522 |
| REBECCA A KLEMM & | SCOTT F KLEMM JT TEN, 5032 BENNINGTON DR, CHARLESTON, WV 25313-2051 |
| REBECCA A KRAUSE | 1372 BURLINGTON DR 728, HICKORY CORNERS, MI 49060-9344 |
| REBECCA A MARTIN | 190 MCKINLEY AVE, NEW HAVEN, CT 06515-2010 |
| REBECCA A MOORE | 933 MOLLOY DR, O FALLON, MO 63366 |
| REBECCA A NG | 300 CENTRAL PARK W SUITE 27D, NEW YORK, NY 10024 |
| REBECCA A PIERCE TOD ELIZABETH N BA | SUBJECT TO STA TOD RULES, 605 MAHAN DENMAN ROAD, BRISTOLVILLE, OH 44402 |
| REBECCA A PIERCE TOD STEVEN J BATOR | SUBJECT TO STA TOD RULES, 605 MAHAN DENMAN ROAD, BRISTOLVILLE, OH 44402 |
| REBECCA A PIERCE TOD SUSAN D GRIMES | SUBJECT TO STA TOD RULES, 605 MAHAN DENMAN ROAD, BRISTOLVILLE, OH 44402 |
| REBECCA A REHBEIN | CUST POLLY A REHBEIN UGMA IN, 177 HAW CREEK MEWS DR, ASHEVILLE, NC 28805-1959 |
| REBECCA A RENO | PO BOX 69, VANDERBILT, MI 49795-0069 |
| REBECCA A SWAILS | 2996 LAMPLIGHTER COURT, KOKOMO, IN 46902 |
| REBECCA A WILHITE | 1402 MILFORD ST, GRAND PRAIRIE, TX 75051-3317 |
| REBECCA A WILLIAMS | 780 STONEHAM ROAD, SAGINAW, MI 48603-6225 |
| REBECCA A WILLIFORD | 4522 ROHR DR, ORION, MI 48359-1934 |
| REBECCA A WILLIFORD & | BOBBY C WILLIFORD JT TEN, 4522 ROHR RD, ORION, MI 48359-1934 |
| REBECCA AGUILAR | 2001 NORTHOVER, TOLEDO, OH 43613-2833 |
| REBECCA ALLEN | 681 E 900 N, ALEXANDRIA, IN 46001-8333 |
| REBECCA ALLENE WILSON | BOX 1867, COLUMBIA, CA 95310-1867 |
| REBECCA ANN HALL | ATTN REBECCA HALL BUCHANAN, 7213 NORTH COUNTRY CLUB DR, OKLAHOMA CITY, OK 73116-4313 |
| REBECCA ANN HULL | 3715 BRIGHTON LANE, ANDERSON, IN 46012-9687 |
| REBECCA ANN MARKS | 4535 VIALL RD, AUSTINTOWN, OH 44515 |
| REBECCA ANN RILEY | 8531 MANOR DR, FORT WAYNE, IN 46825-2821 |
| REBECCA ANN ROTHMAN | 1608 E LK GENEVA RD NE, ALEXANDRIA, MN 56308-7964 |
| REBECCA ANN THOMAS | 178 MAXMILIAN LANE, SHREVEPORT, LA 71105-3351 |
| REBECCA ANNE BLAKE | CUST KEVIN BRIAN BLAKE, UGMA MI, 3432 ROWLAND, TROY, MI 48083-5677 |
| REBECCA ANNE BLAKE | CUST KYLE WILLIAM BLAKE, UGMA MI, 3432 ROWLAND, TROY, MI 48083-5677 |
| REBECCA ANNE DUFFY | 788 HEATHER LANE, BARTLETT, IL 60103-5746 |
| REBECCA ANNE JONES | 27298 EAST EL MACERO DR, EL MACERO, CA 95618-1005 |
| REBECCA ANNETTE BOWEN | 404 W HUBERT AVE, WEBSTER, TX 77598-5104 |
| REBECCA ANNETTE BOWEN | 307 SHADOW CREEK, SEABROOK, TX 77586 |
| REBECCA B BLODGETT | 210 SPEAR ST, S BURLINGTON, VT 05403-6127 |

| | |
|---|---|
| REBECCA B GROOM | 1024 N PRAIRIE CREEK RD, ANDOVER, KS 67002-8464 |
| REBECCA B HYATT | 14723 WEST OAKS PLAZA #125, HOUSTON, TX 77082-3977 |
| REBECCA B LEHNER & | MARY ANN HEGINBOTHAM JT TEN, RD 1 BOX 654, EAST BRADY, PA 16028-9801 |
| REBECCA B MACARTHUR | 1107 E MORENO ST, PENSACOLA, FL 32503-5657 |
| REBECCA B MITCHELL | 1101 NEWTOWN RD, ST STEPHNS CH, VA 23148-2265 |
| REBECCA B OLEJAR | 112 CLAY RIDGE WA, HOLLY SPRINGS, NC 27540-8527 |
| REBECCA B PEASE | 10904 BORNEDALE DR, ADELPHI, MD 20783-1009 |
| REBECCA B TITUS | CUST KEVIN N TITUS UGMA OH, 200 EDINBURGH ST, SUMMERVILLE, SC 29483-5234 |
| REBECCA B WOOLLEY & | VINCE WOOLLEY JT TEN, 105 HAYNES HILL ROAD, BRIMFIELD, MA 01010-9780 |
| REBECCA BATTLES & | JAMES J BATTLES JT TEN, 322 N ELM GROVE RD, LAPEER, MI 48446-3549 |
| REBECCA BENDER & | JOHN R BENDER JT TEN, 3370 PINE RIDGE LANE, BRIGHTON, MI 48116-9429 |
| REBECCA BOJMAL | 2785 W 5TH ST, BROOKLYN, NY 11224-4629 |
| REBECCA BURNETT | 2118 W STEWART AVE, FLINT, MI 48504-2166 |
| REBECCA C BLACK | 1400 FOX RUN DR, CHARLOTTE, NC 28212-7126 |
| REBECCA C HARDIMAN | R F D 1 BOX 25, BUCKINGHAM, VA 23921 |
| REBECCA C HEWLETT & | TACEY R BANKS &, TIMOTHY D HEWLETT JT TEN, 401 LIGHTHOUSE LANE, HORTON, MI 49246 |
| REBECCA C KEMPER | 2128 ROLLINGDALE RD, LEXINGTON, KY 40513-1128 |
| REBECCA C OAKES | 155 RIVER VALLEY RD, STRATFORD, CT 06614 |
| REBECCA C STOCKBURGER | 116 E MARSHALL AVE, LANGHORNE, PA 19047-2116 |
| REBECCA CARLSON | 1940 HOLLOWVIEW DRIVE, BETTENDORF, IA 52722 |
| REBECCA CAROL ROBERTS | 2402 SHERRY RD, LOUISVILLE, KY 40217-1843 |
| REBECCA CARVER WOODBURY | 354 COUNTRY HILLS PL NORTH WEST, CALGARY AB  T3K 4W6,   CANADA |
| REBECCA CASTILLO | 3021 WEST 54TH ST, CHICACO, IL 60632 |
| REBECCA CHEUK | NO 320-8100 JONES RD, RICHMOND BC  V6Y 4B1,   CANADA |
| REBECCA CONNOR | 424 HAWTHORNE AVE, SAINT LOUIS, MO 63119-2514 |
| REBECCA D BRAY | 25 DUNESIDE DRIVE, OCEAN ISLE BEACH, NC 28469-7513 |
| REBECCA D CANTY | BOX 631770, NACOGDOCHES, TX 75963-1770 |
| REBECCA D CHESS | 12876 PAYTON, DETROIT, MI 48224-1062 |
| REBECCA D FOGELSONGER | 813 BIRCHWOOD DR, FLUSHING, MI 48433-1372 |
| REBECCA D GOODWYN | 217 ALBANY DR, HAMPTON, VA 23666-2909 |
| REBECCA D JONES | CUST LEM DALE JONES U/THE, TENN UNIFORM GIFTS TO MINORS, ACT, 199 RHOADES LN, HENDERSONVILLE, TN 37075-8404 |
| REBECCA D PALMER | CUST JASON, PALMER UNDER THE FLORIDA, GIFTS TO MINORS ACT, 316 OAK KNOLLS CIRCLE, SEBRING, FL 33876-6246 |
| REBECCA D PIRIE | BOX 190, LENNON, MI 48449-0190 |
| REBECCA D ROBERT | 121 PARK CIRCLE, COLUMBIA, TN 38401-2160 |
| REBECCA D STEINMETZ | CUST MENACHEM M PRESCOTT, UGMA NY, 150/06/77 AVE, KEW GARDENS HILLS, NY 11367-3126 |
| REBECCA D STEINMETZ | CUST YOSSI STEINMETZ, UGMA NY, 150/06/77 AVE, KEW GARDENS HILLS, NY 11367-3126 |
| REBECCA D SUMMERS | TR THE, SUMMERS FAMILY TR U/A DTD, 25554, ROUTE 2, BOX 66, PLYMOUTH, WI 53073-9616 |
| REBECCA DANIEL SHAW | 1953-8TH AVE W, SEATTLE, WA 98119-2817 |
| REBECCA DINETZ | CUST, ELLIOT HARVITH U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 160 ARBOR GLEN DR 101, EAST LANSING, MI 48823-8410 |
| REBECCA E BURNETT | 112 N RIVERSIDE DR, AMES, IA 50010-5971 |
| REBECCA E COGSHELL | 3015 WHEATON, BELRIDGE, MO 63114-4643 |
| REBECCA E FARBO | 8135 GOLDEN OAK CIR, WILLIAMSVILLE, NY 14221-8503 |
| REBECCA E MAHOOD | 6423 16TH ST, ALEXANDRIA, VA 22307-1437 |
| REBECCA E RYAN | 1216 S WALNUT DRIVE, SMITHFIELD, NC 27577-3622 |
| REBECCA E WARRINGTON | 1001 MIDDLEFORD RD 154, SEAFORD, DE 19973-3638 |
| REBECCA ELAINE KNOPF & | JANET ELAINE KNOPF JT TEN, 7146 S BALBOA CT, GILBERT, AZ 85298 |
| REBECCA ELIZABETH MC NEILL | 125 THOMAS LANE 413, STOWE, VT 05672-4873 |
| REBECCA ESCOBEDO | 3267 E HWY 246, SANTA YNEZ, CA 93460-9402 |
| REBECCA F CULBRETH | 7103 WYTHE HILL PLACE, PROSPECT, KY 40059-9402 |
| REBECCA F MARS | 7456 MAC LANE, SEABECK, WA 98380 |
| REBECCA F REAGIN | 487 HIGH FALLS RD, JACKSON, GA 30233-6223 |
| REBECCA FELDMAN | 3118 WOLVERINE DRIVE, TROY, MI 48083-5743 |
| REBECCA FRANKEL | THE CHASE MANHATTAN BANK, A/C 25011150300, BOX 31598, ROCHESTER, NY 14603-1598 |
| REBECCA G DENNISTON | C/O REBECCA D THACKER, 4129 ROUNDHILL DRIVE, ANDERSON, IN 46013 |
| REBECCA G PHILLIPS FOLEY & | PATRICIA C PHILLIPS JT TEN, 1175 RANGE RD, WANA, WV 26590 |
| REBECCA GALLERY | 3633 RIVERVIEW DR, SAGINAW, MI 48601-9314 |
| REBECCA GARDELLA | 9706 N MOHAWK, PORTLAND, OR 97203-1607 |
| REBECCA GASTON TOULMIN | 6245 SUGARBERRY LAKE, HOPE HULL, AL 36043-5831 |
| REBECCA GOLDSTEIN | 10498 RENE DR, CLIO, MI 48420-1937 |
| REBECCA GOSSETT-HATCH | 125 W 4TH ST, FAIRMOUNT, IN 46928 |
| REBECCA GRAHAM LASLEY | 2009 CARLISLE PL, HIGH POINT, NC 27265-3373 |
| REBECCA GRODY | CUST HOWARD, ALLAN PAUL A MINOR U/SEC 2918-D, 55 SUPPLEMENT TO THE GENERAL, STATUTES OF CONNECTICUT, 7170 |
| | MORNINGSIDE DRIVE, LOOMIS, CA 95650-9176 |
| REBECCA GYORKEY | 4 NUFAR ST, HERZLIYA 46418,   ISRAEL |
| REBECCA H FOX | 5832 PLYMOUTH CT, DOWNERS GROVE, IL 60516-1227 |
| REBECCA H HOOVER & | BRITTAIN LEE MOOSE JT TEN, 6644 SUMMER DARBY LN, CHARLOTTE, NC 28270-2811 |
| REBECCA H PRATT | 609 ALBERMARLE ROAD, TROY, NC 27371-3105 |
| REBECCA H RICKS | 6644 SUMMER DARBY LN, CHARLOTTE, NC 28270-2811 |
| REBECCA H RICKS & | BRITTAIN LEE MOOSE JT TEN, 6644 SUMMER DARBY LN, CHARLOTTE, NC 28270-2811 |
| REBECCA H TAUCHERT | 53 GRANDOAK RD, SANDWICH, MA 02644-1202 |
| REBECCA H WYSOCKI | 1101 S SAN REMO, CLEARWATER, FL 33756-4329 |
| REBECCA HASTINGS | 2215 S GRANT, JANESVILLE, WI 53546-5914 |
| REBECCA HICKS EVANS | 5159 INDIE CIRCLE, COVINGTON, GA 30014-3245 |

| | |
|---|---|
| REBECCA HODGEKINSON | 1705 150 LAKESHORE RD WEST, MISSISSAUGA ON  L5H 3R2,   CANADA |
| REBECCA HOERNER | 15520 LUXEMBURG AVE, FRASER, MI 48026-4720 |
| REBECCA HOFFMANN | PO BOX 44, CLAVERACK, NY 12513-0044 |
| REBECCA HOLTON | 8880 N GILLS PIER ROAD, NORTHPORT, MI 49670-9535 |
| REBECCA HOOD MATHEY | CUST DANIEL BARR MATHEY UTMA OH, 6904 MAIDMARIAN DR, CINCINNATI, OH 45230-2222 |
| REBECCA HU LIAO | 4135 SUN MEADOW, HOUSTON, TX 77072-1452 |
| REBECCA HU LIAO | CUST WAYNE LIAO, UGMA TX, 4135 SUN MEADOW, HOUSTON, TX 77072-1452 |
| REBECCA HUTTON | 7618 SOUTHLAND DR, MENTOR-ON-LAKE, OH 44060-3252 |
| REBECCA I DAILEY | 933 GUSTAVE PL, MARION, IN 46952-2663 |
| REBECCA I DORRIE | 91 VILLAGE CIR, WARWICK, RI 02888-1910 |
| REBECCA IRENE BATEMAN | 3467 ATLAS RD, DAVISON, MI 48423-8706 |
| REBECCA J ABBOTT | 507 B MAIN, CROSSETT, AR 71635-2945 |
| REBECCA J ADKINS | C/O STEPHEN ADKINS, 1447 KOHR PLACE, COLUMBUS, OH 43211-2260 |
| REBECCA J CARLICE-BROOKS | C/O REBECCA J CARLICE-DELOOF, 5266 ASHLEY, DETROIT, MI 48236-2206 |
| REBECCA J CURTIS | 4630 HAZELWOOD AVE SW, IOWA CITY, IA 52240-8549 |
| REBECCA J FREW | 254 TRAMMEL CREEK DR, ALVATON, KY 42122-9671 |
| REBECCA J GILLEY & | DONNA GILLEY STONEMAN JT TEN, 578 OLD LEAKSVILLE RD, RIDGEWAY, VA 24148-4007 |
| REBECCA J GILLEY & | RANDALL GENE GILLEY JT TEN, 578 OLD LEACSVILLE RD, RIDGEWAY, VA 24148-4007 |
| REBECCA J GOUNARIS EX | EST JOHN R ROGOZ, 12 HARVEY LN, DEEP RIVER, CT 06417 |
| REBECCA J HAMLER | 6775 BAKER RD, WEST MILTON, OH 45383 |
| REBECCA J HENDRICHS & | HOLLY D SPITLER JT TEN, 515 LAMBERT LN, ENGLEWOOD, OH 45322-2048 |
| REBECCA J HERNANDEZ | LOT 16 W E, ROUTE 3, TONGANOXIE, KS 66086-9803 |
| REBECCA J HILL | 8436 CERCO COURT, FORT WAYNE, IN 46815-5713 |
| REBECCA J KIDD | 11640 EDENBERRY DR, RICHMOND, VA 23236-4028 |
| REBECCA J KOPCZYK | 37397 BRETT DR, NEW BALTIMORE, MI 48047-5518 |
| REBECCA J LINTON | 732 S ELLWOOD AV, BALTIMORE, MD 21224-3949 |
| REBECCA J MATTIX | 6941 BRISTOL LN, BOZEMAN, MT 59715-9506 |
| REBECCA J MONTGOMERY | 5167 E H AVE, KALAMAZOO, MI 49048-1182 |
| REBECCA J MOUSER | 253 SO 21ST ST, BATTLECREEK, MI 49015-3045 |
| REBECCA J RATLIFF | 4141 PACIFIC HWY, SAN DIEGO, CA 92110 |
| REBECCA J ROBINSON | 14924 CICOTTE, ALLEN PARK, MI 48101-3093 |
| REBECCA J S PIERCY | TR, REBECCA J S PIERCY REVOCABLE TRUST, U/A DTD 04/12/98, 109 FORT BEECH DR, SOUTHGATE, KY 41071-2858 |
| REBECCA J SHAW | 311 ASPEN COURT, CARLISLE, OH 45005 |
| REBECCA J SHOE | 12817 AIRHILL ROAD, BROOKVILE, OH 45309-9304 |
| REBECCA J SMITH | 555 W WASHINGTON ST, GALVESTON, IN 46932-9491 |
| REBECCA J SOEDER | 4711 N CASHEL CIR, HOUSTON, TX 77069-3501 |
| REBECCA J STURGILL | 1045 STATE RT 42, ASHLAND, OH 44805 |
| REBECCA J THRASHER | C/O REBECCA J T TALLEY, 4285 AMBERGLADE CT, NORCROSS, GA 30092-1541 |
| REBECCA J VANWINKLE | 24028 HAYNES ST, FARMINGTON HILLS, MI 48336-2632 |
| REBECCA J WORCZAK | 3265 LEEWARD CI, WALWORTH, NY 14568-9436 |
| REBECCA JACKSON | 13715 WADSWORTH ST, DETROIT, MI 48227-3066 |
| REBECCA JANE BALL | 3 EAST 194TH STREET, EUCLID, OH 44119-1027 |
| REBECCA JANE GREENLAND | 6202 TOWN BROOK, MIDDLETOWN, CT 06457 |
| REBECCA JANE ROSENGARTEN | 4232 ST RT 108, LEIPSIC, OH 45856-9472 |
| REBECCA JAYNE BROWN | 7416 CEDAR AVENUE, TAKOMA PARK, MD 20912-4246 |
| REBECCA JEAN LUND | 62 HUXLEY WAY, FAIRPORT, NY 14450-3336 |
| REBECCA JEAN ROYER | 260 VERNAL COURT, LOS ALTOS, CA 94022-1699 |
| REBECCA JULIANO | 5054 CARRIAGE LANE, LOCKPORT, NY 14094-9747 |
| REBECCA K ADAMS | 20187 TIPSICO LAKE RD, HOLLY, MI 48442-9138 |
| REBECCA K AVERY | 4526N SR RD 19, SHARPSVILLE, IN 46068-9079 |
| REBECCA K BRYANT | 5 FERNWOOD LN, CAPE ELIZABETH, ME 04107-1269 |
| REBECCA K BURNS | 5734 BLENDONBROOK LN, GAHANNA, OH 43230-7813 |
| REBECCA K GOODING | 3932 W GELDING, PHOENIX, AZ 85053-5457 |
| REBECCA K KNAPP | 3277 OTTAWA, GRANDVILLE, MI 49418-1674 |
| REBECCA K MARCUS | 7953 SPRING MILL RD, INDIANAPOLIS, IN 46260 |
| REBECCA K NORMAN DURR TOD | SARAH M DURR, SUBJECT TO STA TOD RULES, 18407 MARKS RD, STRONGSVILLE, OH 44149 |
| REBECCA L ANDERSON | 560 CLARK ST NW, COMSTOCK PARK, MI 49321-9202 |
| REBECCA L BENAVIDEZ | 491 RIVER RIDGE DRIVE, WATERFORD, MI 48327-2886 |
| REBECCA L BENNETT | 28 SUDBURY LANDING, FRAMINGHAM, MA 01701-3545 |
| REBECCA L BUCK & | DAVID G BUCK JT TEN, 10808 BLARD RIDGE DR, PETERSBURG, VA 23805 |
| REBECCA L CHILDRESS | 616 W 3RD ST, MARION, IN 46952-3747 |
| REBECCA L COLLINS | 216 N SAGINAW, HOLLY, MI 48442-1407 |
| REBECCA L COMPTON & | MARK WILSON COMPTON JT TEN, 14152 DARTS DRIVE, FENTON, MI 48430-3612 |
| REBECCA L DE LUCA | 30 BARTLETT'S REACH, AMESBURY, MA 01913-4528 |
| REBECCA L DEKU & | LORETTA G DEKU JT TEN, 1708 D-4 COMMONWEALTH AVE, ALEXANDRIA, VA 22301 |
| REBECCA L DU VALL | 112 SUMMIT HILL DR, ROCHESTER, NY 14612-3828 |
| REBECCA L GARNETT | 211 S ORANGE GROVE BLVD APT 13, PASADENA, CA 91105-1759 |
| REBECCA L GREEN | 3430 W CO RD-50 S, KOKOMO, IN 46902 |
| REBECCA L KING | 402 SOUTH EIGHTH ST, EAST GADSDEN, AL 35903-2407 |
| REBECCA L KIRK | 2639 TRAFFORD RD, ROYAL OAK, MI 48073-2906 |
| REBECCA L LEGRO | 6 TALL OAKS DR, YORK HARBOR, ME 03911 |
| REBECCA L MANDAL | 5004 ACADEMY DR, METAIRIE, LA 70003-2544 |
| REBECCA L MEADOWS | 2500 CRIDER RD, MANSFIELD, OH 44903-6922 |

| | |
|---|---|
| REBECCA L MILLER | 2214 WOODLAND PARK DRIVE, HOUSTON, TX 77077 |
| REBECCA L MOORE | 602 DEADFALL RD W, GREENWOOD, SC 29649-9548 |
| REBECCA L PARKER | 654 S 10TH ST, SAGINAW, MI 48601-1903 |
| REBECCA L PATRIDGE | 4010 SANDHILL DR, JANESVILLE, WI 53546-4362 |
| REBECCA L PETERSEN & | RONNIE F PETERSEN JT TEN, 805 COURTRIGHT, MAPLETON, IA 51034-1330 |
| REBECCA L POND & | BLAINE POND JT TEN, 1000 RIVERSIDE DR, HOLLY HILL, FL 32117-2810 |
| REBECCA L ROSE | 1524 PURVIS AVENUE, JANESVILLE, WI 53545-1555 |
| REBECCA L SHEPARD | 1340 DONSON CIRCLE, DAYTON, OH 45429-5758 |
| REBECCA L SPENCER | 3964 E 100 S, MARION, IN 46953-9620 |
| REBECCA L STAHL | 5054 CARRIAGE LANE, LOCKPORT, NY 14094-9747 |
| REBECCA L TREASE | CUST REID J HACKER, UTMA OH, 8023 SOLITUDE DR, WESTERVILLE, OH 43081-5813 |
| REBECCA L WALTERS | 311 BEL AIRE DR, EDGERTON, WI 53534-1201 |
| REBECCA L YOUNG CUST | SAMUEL C YOUNG UTMA IN, 328 SOUTH EAST STREET, PENDLETON, IN 46064 |
| REBECCA LEIGH ROSENBERG | 4 WILLING WAY, WILMINGTON, DE 19807-3130 |
| REBECCA LEIGH TROSPER | CROSSMAN, 265 MYRTLE ST, LAGUN BEACH, CA 92651-1530 |
| REBECCA LONG CRITES | 554 FAIRWOOD RD, HUNTINGTON, WV 25705 |
| REBECCA LOUISE KNOX | 3019 HERSCHEL ST, JACKSONVILLE, FL 32205-8611 |
| REBECCA LUDWIG | 5500 SOUTH 96TH PLACE, LINCOLN, NE 68526 |
| REBECCA LUE CARTER | 6039 CYPRESS GARDENS BLVD PMB309, WINTER HAVEN, FL 33884 |
| REBECCA LYNN SIPE | ATTN REBECCA LYNN STOVER, 10632 ORCHID LN, RALEIGH, NC 27603-9349 |
| REBECCA M BERRY | 452 LONG PLAIN ROAD, LEVERETT, MA 01054-9764 |
| REBECCA M CRAVEN | 4144 ADMIRAL WAY, CHAMBLEE, GA 30341-1518 |
| REBECCA M CROWELL | 5608 GROVE LN, ALEXANDRIA, LA 71302-2711 |
| REBECCA M DEPALMA | 1404 WHITE OAK DR, ANDERSON, SC 29621-4458 |
| REBECCA M DVORSKY & | ROBERT J DVORSKY JT TEN, 8180 VAN TINE ROAD, GOODRICH, MI 48438-8817 |
| REBECCA M EVANS | C/O R M PAGE, 2299 EASTWOOD DR, SNELLVILLE, GA 30078-2670 |
| REBECCA M LEATH | 203 BROOKHAVEN DRIVE, COLUMBIA, TN 38401-8872 |
| REBECCA M MCBETH A MINOR | 3412 MEADOW COVE DRIVE, CARROLLTON, TX 75007 |
| REBECCA M MONDAY | 805 IMY LN, ANDERSON, IN 46013-3868 |
| REBECCA M MOORE | 930 S CHERRY, OTTAWA, KS 66067-3116 |
| REBECCA M MUNDEN | 5199 HAMILTON EATON RD, COLLINSVILLE, OH 45004 |
| REBECCA M PAGE | 2299 EASTWOOD DR, SNELLVILLE, GA 30078-2670 |
| REBECCA M PARENT | 62 RED GROUSE CT, YOUNGSTOWN, OH 44511-3665 |
| REBECCA M SANDRING | 117 NE EDGEWATER DR, LEE'S SUMMIT, MO 64064-1533 |
| REBECCA M THOMPSON | 3909 N 400 W, SHARPSVILLE, IN 46068-9163 |
| REBECCA M WHARTON | 705 NORTH WADE AVENUE, WASHINGTON, PA 15301-6605 |
| REBECCA MANRY MCDOUGAL & | JOHN M MCDOUGAL JT TEN, 2100 ORBA DR, HUNTSVILLE, AL 35811-2417 |
| REBECCA MARTINI | SUITE 136, 8 THE DONWAY EAST, TORONTO ON  M3C 3R7,  CANADA |
| REBECCA MICHELOTTI & | BRIAN MICHELOTTI JT TEN, 427 BARNEY RD, HELENA, MT 59602-0254 |
| REBECCA MYLUM | 7860 CROSS PIKE DR, GERMANTOWN, TN 38138-8118 |
| REBECCA N CAINES | 5598 IVANHOE, DETROIT, MI 48204-3602 |
| REBECCA N SPIKE | 7621 STAGECOACH RD, DANSVILLE, NY 14437-8918 |
| REBECCA N TEDDER & | ROBERT E TEDDER JT TEN, BOX 791, KERNERSVILLE, NC 27285-0791 |
| REBECCA NAGEL | TR UA 08/06/87 REBECCA NAGEL TRUST, 1750 NE 191ST 605, NORTH MIAMI, FL 33179-4249 |
| REBECCA NELSON RICHARDSON | 4959 ELLISBORO RD, STOKESDALE, NC 27357-8060 |
| REBECCA NICHOLSON WIPPLINGER | RR1 BOX 2091, ROBERTS, MT 59070-9614 |
| REBECCA NORWOOD | 26468 CR 388, GOBLES, MI 49055-9106 |
| REBECCA P BRUCE | 4650 HWY 124, HOSCHTON, GA 30548-1705 |
| REBECCA P MORRIS | C/O REBECCA MORRIS HADWIN, BOX 13279, SAVANNAH, GA 31416-0279 |
| REBECCA P PENCE | CUST, PAGE MONTEATH PENCE, UGMA VI, 2530 CANNADA RD, ROANOKE, VA 24012-6206 |
| REBECCA P POINDEXTER | 903 PRUID PARK LAKE DR, APT 406, BALTIMORE, MD 21217 |
| REBECCA P SANITATE | 110 EMERSON AVE, FARRELL, PA 16121-1824 |
| REBECCA PARENT & | DOMENIC PARENT JT TEN, 62 RED GROUSE CT, YOUNGSTOWN, OH 44511-3665 |
| REBECCA PARNELL CHRISTMAS | 132 KENSINGTON DR, BRUNSWICK, GA 31525-1950 |
| REBECCA PATRICIA GELBER | 1415 IHILOA LOOP, HONOLULU, HI 96821-1315 |
| REBECCA PEARL KABAT | 8211 S PINE TREE LN 3, CEDAR, MI 49621-9528 |
| REBECCA PETERSON | 140 SCHEERER AVE, NEWARK, NJ 07112-2114 |
| REBECCA PEW MYERLY | 15631 LAKE SHORE DR, SPIRIT LAKE, IA 51360 |
| REBECCA PRINCE & | FRANK M PRINCE JR JT TEN, 4206 ROLAND AVENUE, BALTIMORE, MD 21210-2726 |
| REBECCA R BATIG | 1165 SOM CENTER ROAD, MAYFIELD HEIGHTS, OH 44124-2057 |
| REBECCA R BAUMAN | 6990 OLIVE ST, INDIANNAPOLIS, IN 46227 |
| REBECCA R JONES | 1130 ROCKBRIDGE AVE, NORFOLK, VA 23508 |
| REBECCA R LUERA | 1764 EAST PARK ST, PHOENIX, AZ 85040-5758 |
| REBECCA R PATELLIS & | JEFFREY R PATELLIS JT TEN, 283 INDIAN HILLS TRAIL, MARIETTA, GA 30068-4050 |
| REBECCA R SAUNDERS | 5717 PALMER MILL RD, RHODESDALE, MD 21659 |
| REBECCA R STANLEY | 411 W MAIN ST, CARMI, IL 62821 |
| REBECCA R TURNER & | DUNCAN C TURNER JT TEN, 19508 34TH AVENUE N E, SEATTLE, WA 98155-1518 |
| REBECCA RICE | APT 214, 13331 MOORPARK STREET, SHERMAN OAKS, CA 91423-3948 |
| REBECCA ROGERS | 8304 CLEAR LAKE RD, GRASS LAKE, MI 49240 |
| REBECCA ROYALL | 4338 WOODFIN DR, DALLAS, TX 75220 |
| REBECCA S BAILEY | 5568 MERRIE LYNNE COURT, WHITEHALL, MI 49461 |
| REBECCA S BEANE | 4114 COLTER DR, KOKOMO, IN 46902-4494 |
| REBECCA S BLEVINS | CUST OWEN JACK BLEVINS JR, UGMA VA, 1104 FLOBERT DR, VIRGINIA BEACH, VA 23464-5718 |

| | |
|---|---|
| REBECCA S COOPER & | JOHN B COOPER JT TEN, 1854 N COUNTY RD 800 E, PLAINFIELD, IN 46123-9191 |
| REBECCA S DARTNALL | 2863 HAMILTON RD, LEBANON, OH 45036-8851 |
| REBECCA S DUGAN | 1308 WARDE ROAD, CHARLESTON, MO 63834 |
| REBECCA S FARLESS | 23625 BROADMOOR PARK LN, NOVI, MI 48374-3674 |
| REBECCA S GRASSIE | 527 NORTH SCOTT STREET, NEW CARLISLE, OH 45344 |
| REBECCA S HARRIS | 8326 WONDERLAND LANE, MECHANICSVILLE, VA 23111-1833 |
| REBECCA S HIRSCH | 831 LYNCREEK DR, CENTERVILLE, OH 45458-2120 |
| REBECCA S SACKREITER | REBECCA S CYRUS, 178 TAYLOR BLVD, LAGRANGE, OH 44050-9300 |
| REBECCA S SHAEFFER | 346 LAKESIDE DR, WESTERVILLE, OH 43081-3044 |
| REBECCA SERES | 645 ALDER RIDGE LANE, NEW CASTLE, CO 81647 |
| REBECCA SHEIN | CUST TAMMY, SHEIN UGMA NY, 82 MARK LANE, ATLANTIC BEACH, NY 11509-1617 |
| REBECCA SIMPSON | 3201 BEGOLE ST, FLINT, MI 48504-2917 |
| REBECCA SMITH KIENTZ | 4609 KING WILLIAM RD, RICHMOND, VA 23225-3247 |
| REBECCA SNELLING & | WILLIAM SNELLING JT TEN, 3003 APACHE DRIVE, JEFFERSONVILLE, IN 47130 |
| REBECCA SOMERS | 3157 BABASHAW CT, FAIRFAX, VA 22031-2070 |
| REBECCA SUE JONES & | ROBERT A JONES JT TEN, 631 PITZERS CHAPEL RD, MARTINSBURG, WV 25403 |
| REBECCA SUE WISNIEWSKI | 77 CREEKWARD DR, WEST SENECA, NY 14224-3501 |
| REBECCA SUNDINE | 1045 PLUM ST, BROWNSBURG, IN 46112-7982 |
| REBECCA T SYMONS | 3621 WILL SCARLET RD, WINSTON SALEM, NC 27104 |
| REBECCA TALCOTT | 6141 FREDRICKS RD, SEBASTOPOL, CA 95472 |
| REBECCA TEED U/GDNSHP OF | 1960 ROOSEVELT DRIVE #105, NORTHFIELD, MN 55057 |
| REBECCA THRASHER BROWNLOW | 1102 W 9TH, AUSTIN, TX 78703-4926 |
| REBECCA TITUS & | ERON T MORROW JT TEN, 9210 WINDSOR HWY, DIMONDALE, MI 48821 |
| REBECCA V BRIGHT | TR UNDER AGREEMENT 11/20/87, 1008 E OSAGE, PAOLA, KS 66071-2041 |
| REBECCA W CAMDEN | CUST CLAUDIA INEZ HOOKER UTMA VA, 1606 MULBERRY RD, MARTINSVILLE, VA 24112 |
| REBECCA W HOOK | CUST MARGARET ANN HOOK UGMA IN, 1 MILL ST APT 313, DOVER, NH 03820-4563 |
| REBECCA W LONG | 716 HOMEWOOD DR, POCOMOKE, MD 21851-9593 |
| REBECCA WALL | 6807 BROWNSBORO RD, LOUISVILLE, KY 40222-6255 |
| REBECCA WATKINS | C/O REBECCA H THUNE, 235 BRIDGE DRIVE, JOPPA, MD 21085-4511 |
| REBECCA WEBB HEYE | 45 HAY ROAD, BELMONT, MA 02478 |
| REBECCA WHITEMAN | 2409 HORACE DRIVE, FAULKLAND HGTS, WILMINGTON, DE 19808 |
| REBECCA WITHERS | 26468 CR 388, GOBLES, MI 49055-9106 |
| REBECCA WOLF | 3037 AVENUE R, BROOKLYN, NY 11229 |
| REBECCA Y COOK | 10283 WASHINGTON DR, OMAHA, NE 68127-4523 |
| REBEKAH C SMART & | LAURA D SMART JT TEN, 7 DERBY DR, FREDERICKSBRG, VA 22405-3315 |
| REBEKAH E STARR | 8243 MANJACK CAY, WEST PALM BCH, FL 33411-5561 |
| REBEKAH H COVEY & | EDNA EILEEN COVEY JT TEN, 17465 E FRONT ST, LINDEN, CA 95236-9511 |
| REBEKAH H COVEY & | EDNA EILEEN COVEY JT TEN, 17465 E FRONT ST, LINDEN, CA 95236-9511 |
| REBEKAH L DORMAN | 25429 HALBURTON, BEACHWOOD, OH 44122-4179 |
| REBEKAH N JOHNSON & | STEPHEN R JOHNSON JT TEN, 681 MILFORD FARMS CT, MILFORD, MI 48381-3353 |
| REBEKAH SPAIN | 3992 BELLWOOD SE, WARREN, OH 44484-2943 |
| REBIE M ALLEN | 4440 PEBBLE POINTE DR, LAKELAND, FL 33813-1953 |
| REBINA M PETERSON | TR REBINA M PETERSON TRUST 101 U/A, DTD 10/13/89, 926 TOWNSEND ST, SYCAMORE, IL 60178-2525 |
| RECARDO P MATIAS | 1513 HATCHER LN, 2767 BELLE MEADE PL, COLUMBIA, TN 38401-6429 |
| RECTOR CHURCH WARDENS & | VESTRYMEN OF ST STEPHENS TEN COM, CHURCH, 35 S FRANKLIN ST, WILKES-BARRE, PA 18701-1202 |
| RED SPOT PAINT & VARNISH CO INC | ATTN STEPHEN K HALLING, BOX 418, EVANSVILLE, IN 47703-0418 |
| REDA RUDOLPH JOOST | CUST APRIL JANNINE JOOST UGMA IN, 12112 CASTLE RIDGE ROAD, RALEIGH, NC 27614-9157 |
| REDALFO IGLESIAS | 6391 WILLIAMS LAKE RD, WATERFORD, MI 48329-3067 |
| REDFIELD T BAUM | 4943 E MCDONALD DRIVE, PARADISE VALLEY, AZ 85253-4122 |
| REDVERS F FRIDAY III | 340 SHELBY LN, DIMONDALE, MI 48821-9204 |
| REECE A TAYLOR JR & | RUTH W TAYLOR JR, REECE A TAYLOR JR, UA 11/17/89, 1220 CHATHAM RD, WAYNESBORO, VA 22980-3402 |
| REECE ANDERSON | 14950 VERONICA, EAST DETROIT, MI 48021-2850 |
| REECE J DUNAWAY & | LADORIS L DUNAWAY JT TEN, 5720 E CALLE DEL PAISANO, PHOENIX, AZ 85018-4625 |
| REECE W CENTERS | 100 KY HIGHWAY 599, JEFFERSONVILLE, KY 40337-9757 |
| REED A DAVIS | 150 BETSY ROSS LN, FLORENCE, AL 35633-6600 |
| REED A JOHNSON | 5801 COBB CREEK RD, ROCHESTER, MI 48306-2422 |
| REED BROOKS WEST | 5208 S W 8TH COURT, CAPE CORAL, FL 33914-7004 |
| REED C HELTON | 230 APPLE TREE DR, BURNSIDE, KY 42519-9127 |
| REED C SATTERTHWAITE | 4657 SERENITY LN, IDAHO FALLS, ID 83406-8008 |
| REED C SATTERTHWAITE & | DARLENE T SATTERTHWAITE JT TEN, 4657 SERENITT LANE, IDAHO FALLS, ID 83406-8008 |
| REED E HALLIDAY | TR REED E HALLIDAY TRUST, UA 6/13/97, 3854 KNOLLTON ROAD APTD, INDIANAPOLIS, IN 46228-6365 |
| REED F PAETH | 56 FAITH DR, HIGHLAND, IL 62249-2631 |
| REED GERALD SHOLTES | BOX 74, 231 MAIN ST, SCHOHARIE, NY 12157-0074 |
| REED H ANDREWS | 1 ORDWAY LANE, CANISTEO, NY 14823-1118 |
| REED H BARD & | RUTH C BARD JT TEN, 12 BOE DRIVE, PINE HAVEN ROUTE, PINE HAVEN, WY 82721 |
| REED H ENGEL | 5111 W PORTLAND DRIVE, LITTLETON, CO 80128-6411 |
| REED H MARTIN | 7205 CULVER BLVD, MENTOR, OH 44060-4626 |
| REED HARBECK HALSTED | 442 NORTH BRADDOCK ST, WINCHESTER, VA 22601-3922 |
| REED J PIERSON JR & | JANET C PIERSON TEN ENT, 4040 ELDINE AVE, YORK, PA 17404-9330 |
| REED M CONKIN | 5331 SHELBYVILLE ROAD, INDIANAPOLIS, IN 46237-2606 |
| REED MARQUIS | 25 RAILROAD AVE, PINE BUSH, NY 12566-6001 |
| REED R CURTIS & | JUNE V CURTIS, TR CURTIS TRUST, UA 11/14/94, 2525 S JEFFERSON ST, APPLETON, WI 54915-2064 |
| REED R HOWDLE JR | 6200 E P TRUE PKWY 220, WEST DES MOINES, IA 50266-6209 |

| | |
|---|---|
| REED R JOHNSTON | 812 PRINCETON DRIVE, LANSING, MI 48917-3960 |
| REED S BRITT JR | 1132 ROCKBRIDGE ROAD, NORCROSS, GA 30093-3803 |
| REED SMITH | 11805 N US HIGHWAY 25E, GRAY, KY 40734-6796 |
| REED STEVENS | 47 RIDGE ROAD, CONCORD, NH 03301-3032 |
| REEDER C SINGLER JR | 60680 BALMORAL WAY, ROCHESTER, MI 48306-2063 |
| REEDER FOX | 124 ST GEORGES RD, ARDMORE, PA 19003-2506 |
| REEDIE W LINDLEY | 1802 JUNIPER VALLEY DRIVE 4, CORDOVA, TN 38018-3839 |
| REEDY THOMAS JR | 370 FIFTH ST, APT 214-A, COLUMBUS, OH 43215 |
| REENY M SOVEL | 16106 HAVILAND BEACH DR, LINDEN, MI 48451-8742 |
| REESE A BOSTON | 2253 N LASALLE GARDENS, DETROIT, MI 48206-2651 |
| REESE D BARKER | 124 AMBER VALLEY DR, ORINDA, CA 94563-1202 |
| REESE E KITTLE | 2123 MITCHEL LAKE RD, LUM, MI 48452 |
| REESE J LEWIS | 9901 ST RT 45, LISBON, OH 44432-9609 |
| REESE J LEWIS JR | 9901 STATE ROUTE 45, LISBON, OH 44432-9609 |
| REESE JOHN LEWIS | 9901 STATE ROUTE 45 R D 3, LISBON, OH 44432 |
| REEVE R HASTINGS AS | CUSTODIAN FOR RALPH E, HASTINGS U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, 11391 WASHINGTON ST, CHAGRIN FALLS, OH 44023-5549 |
| REEVES HALL | CUST, JAMES HALL U/THE IOWA, UNIFORM GIFTS TO MINORS ACT, 7615 S E 19TH, PORTLAND, OR 97202-6206 |
| REFFERD SMITH | 80 VISTA DR 1, HAMILTON, OH 45011-4717 |
| REFINE L ROSSMAN JR | 1235 DAVIS AVE, RENWICK, IA 50577-7519 |
| REFUGIO C MAZA JR | 411 TAYLOR, BAY CITY, MI 48708-7744 |
| REFUGIO GARCIA JR | 1232 NE 26 ST, MOORE, OK 73160-9536 |
| REFUGIO RODRIGUEZ | 3411 ARROYO SECO AVE, LOS ANGELES, CA 90065-2404 |
| REG HITCHCOCK | CUST GREGG ROSENFELD UGMA NY, 2700 HENRY HUDSON PKWY, RIVERDALE, NY 10463-4733 |
| REGAN D SPRINGS & | CAROL O SPRINGS JT TEN, 13511 ADONIS, UNIVERSAL CITY, TX 78148-2848 |
| REGAN E GILLESPIE KETTLE | P O 41024, TUCSON, AZ 85717 |
| REGAN W YARDLEY | 6 ONEIDA LANE, FT LAUDERDALE, FL 33308 |
| REGENA R SMITH | 6962 PO, KOKOMO, IN 46904 |
| REGENIA B CANADA | 10660 DE HAVEN, PACOIMA, CA 91331-2055 |
| REGENT DAQUST | 2551 RUE ARCANO, MONTREAL QC  H1N 3C4,  CANADA |
| REGENT W BEGIN | 3806 UNION RD 275, CHEEKTOWAGA, NY 14225-4248 |
| REGENT W BEGIN | 2999 NIAGARA RIVER PKWY, STEVENSVILLE ON  L0S 1S1,  CANADA |
| REGGIE E HAMILTON | 2304 N E 74TH STREET, GLADSTONE, MO 64118-2373 |
| REGGIE E HAMILTON & | JANICE E HAMILTON JT TEN, 2304 N E 74TH STREET, GLADSTONE, MO 64118-2373 |
| REGGIE G PERRIN | 1789 HC 27, OWLS HEAD, NY 12969 |
| REGGIE H JONES | 6072 SMITH AVE, NEWARK, CA 94560-4537 |
| REGGIE J PUGH | 2635 RIDGEHURST DR, BUFORD, GA 30518-1368 |
| REGGIE L ATHA | 7620 COUNTY ROAD 105, BROWNWOOD, TX 76801-0579 |
| REGGIE O PIKE | PO BOX 231, NEWBURGH, IN 47629 |
| REGGIE O PIKE & | MARY G PIKE JT TEN, PO BOX 231, NEWBURGH, IN 47629 |
| REGGIE T DIXON | BOX 431882, PONTIAC, MI 48343-1882 |
| REGGIE TAYLOR | 1817 LAKE LINCOLN RD, BROOKHAVEN, MS 39601-8978 |
| REGGIE W MADSON & | LOREEN R MADSON JT TEN, 12071 GANTRY LANE, APPLE VALLEY, MN 55124-6288 |
| REGINA A BLOND | 5339 CLOVER LANE, TOLEDO, OH 43623-2239 |
| REGINA A BRADEN | 1930 CRUMLEY RD, GREENBACK, TN 37742-3116 |
| REGINA A DAVIS | 30064 W HURON RIVER DR, FLAT ROCK, MI 48134-9752 |
| REGINA A DE BLASIO | 4 LANDMARK DRIVE, APT 25, CORNWALL, NY 12518-2155 |
| REGINA A GILBERT | 5343 OAKMAN BL, DETROIT, MI 48204-4910 |
| REGINA A HOLLAND | 25 S CATAWISSA ST, MAHANOY CITY, PA 17948-2563 |
| REGINA A MCQUINN | CUST LINDSAY NICOLE MCQUINN UGMA, IN, 24019 HAMPTONSHIRE LANE, KATY, TX 77494 |
| REGINA A SCHMIDT | 325 THIRD AVENUE, INDIALANTIC, FL 32903-4209 |
| REGINA A TATE | 1688 FILLNER AVENUE, NO TONAWANDA, NY 14120-3016 |
| REGINA A WILLIAMS | 7737 DOWNEY LANE, TROTWOOD, OH 45426-3810 |
| REGINA ANN BOYLE | 38 WILLOW ST, BASKING RIDGE, NJ 07920-1826 |
| REGINA B BAREFORD | 2017 WILLIAMSTOWNE DR, RICHMOND, VA 23235 |
| REGINA B BOTTO | 7103 NEW JERSEY AV, WILDWOOD, NJ 08260-1229 |
| REGINA B HAGENBACH | C/O CAROL KNOLLS, 2240 BUTLER PI, PLYMOUTH MTNG, PA 19462-1424 |
| REGINA B HUTCHISON | 5758 W 1050 SOUTH, PENDLETON, IN 46064 |
| REGINA BECHT | 112 COLSTON PL, LEXINGTON, VA 24450-1812 |
| REGINA BIRNS TR | UA 07/12/95, PETER BIRNS & REGINA BIRNS TRUST, 1114 VIA MALIBU, APTOS, CA 95003 |
| REGINA BOLES | 29 FRANKIE LANE, NORTH BABYLON, NY 11703-3701 |
| REGINA BOSY & | JOSEPH BOSY JT TEN, 11671 SHAFFER, DAVISBURG, MI 48350-3838 |
| REGINA BRANCH | 3542 KIRKLWOOD RD, COLUMBUS, OH 43227-3211 |
| REGINA C BURKE | CUST ELIZABETH S BURKE UGMA NY, 1 TOPSAIL LANE, RYE, NY 10580 |
| REGINA C BURKE | CUST JOHN M, BURKE UGMA NY, 2 GLENDALE RD, RYE, NY 10580-1504 |
| REGINA C BURKE | CUST PETER O, BURKE UGMA NY, 2 GLENDALE RD, RYE, NY 10580-1504 |
| REGINA C CATON & | DAVID CATON JT TEN, 229 W FIFTH ST, EMPORIUM, PA 15834-1009 |
| REGINA C LEMMER | CUST RYAN B LEMMER, UTMA MI, 1613 STONECREST DR, ROCHESTER HLS, MI 48307-3472 |
| REGINA C SWISSHELM | 360 PRAIRIE AVE APT 412, WILMINGTON, OH 45177-1762 |
| REGINA C WELTER | 3519 RACKACRES DRIVE, CINCINNATI, OH 45211-1827 |
| REGINA CAPELLA | 116 BARCLAY ST, SOLVAY, NY 13209-2006 |
| REGINA COLEMAN | 156-20 RIVERSIDE DR WEST, APT 7A, NEW YORK, NY 10032 |
| REGINA D BENSON | 1563 CRICKET CLUB CI 208, ORLANDO, FL 32828-5805 |

| | |
|---|---|
| REGINA D WALDRON | 1045 W PEPPERTREE DR, SARASOTA, FL 34242-3225 |
| REGINA D WELCH | 3158 HICKORY, INKSTER, MI 48141-2275 |
| REGINA D WRIGHT | 1670 EDGEMERE DR, ROCHESTER, NY 14612-1516 |
| REGINA DENSON | 120 WORTHY AVE, MEDINA, NY 14103-1344 |
| REGINA E FIGUEROA | 26 NORTH WALTER AVE, TRENTON, NJ 08609 |
| REGINA E KOCHER & | HELEN ANN EVANS JT TEN, 8924 PLYMOUTH RD, OCEAN SPRINGS, MS 39564-9798 |
| REGINA E MURZYN | 16502 WEST 79TH TERRACE, LENEXA, KS 66219-1696 |
| REGINA E PLONA | BOX 366, HOUSATONIC, MA 01236-0366 |
| REGINA E WILLIAMS & | JAMES E WILLIAMS JR JT TEN, 208 WESTMORLAND DRIVE E, KOKOMO, IN 46901 |
| REGINA F MC MULLEN | 20311 N LARKMOMR DR, SOUTHFIELD, MI 48076-2413 |
| REGINA F MILLER | 2265 CORONADO AVE, YOUNGSTOWN, OH 44504-1308 |
| REGINA F WILSON | 227 W LAKESHORE DR, ROME, GA 30161-5921 |
| REGINA FIZZANO | 700 WINCHESTER COURT, WEST CHESTER, PA 19382-7971 |
| REGINA FORINO | 20 CROMWELL ROAD, CARLE PLACE, NY 11514-1103 |
| REGINA FORINO & | RONALD J FORINO JT TEN, 20 CROMWELL ROAD, CARLE PLACE, NY 11514-1103 |
| REGINA FOTI | 4384 CAMELOT CIR, NAPERVILLE, IL 60564 |
| REGINA G CARMACK | 319 CIMARRON DR, HOWELL, MI 48855 |
| REGINA G CROWLEY | TR REGINA G CROWLEY LIVING TRUST, UA 09/22/94, 417 E RIDGEWOOD ST, ALTAMONTE SPRINGS, FL 32701-7821 |
| REGINA G FENNER | 30736 DARBY RD, DADE CITY, FL 33525-7709 |
| REGINA G NEIDHART | C/O MILDRED B CALLAHAN, 2990 COCONUT AV, MIAMI, FL 33133-3726 |
| REGINA G OPFER | 2207 SIENA VLG, WAYNE, NJ 07470-3567 |
| REGINA H STANHOPE | 182 LYME RD, HANOVER, NH 03755-6602 |
| REGINA HAHN COHEN | 6040 BLVD EAST 26A, WEST NEW YORK, NJ 07093 |
| REGINA HICKEY | 3003 HIGHLAND AVE, MC KEESPORT, PA 15132-3251 |
| REGINA HOPP | ATTN REGINA FRANKLIN, 1498 MCCONNELL, LINCOLN, MI 48742-9325 |
| REGINA HUDSON | 2419 DRUMMOND RD, TOLEDO, OH 43606-3128 |
| REGINA J BROWNLEE | 48493 MARWOOD DRIVE, CHESTERFIELD TWP, MI 48051 |
| REGINA J GRIGGS | 14450 GRANDVILLE, DETROIT, MI 48223-2960 |
| REGINA J SCHULTZ | CUST EUGENE D SCHULTZ, UTMA MA, 45 TER DR, WORCESTER, MA 01609-1415 |
| REGINA J SCHULTZ | CUST MARC A, SCHULTZ UTMA MA, 45 TER DR, WORCESTER, MA 01609-1415 |
| REGINA JOYCE | DONALD JOYCE & EUGENE JOYCE TR, REGINA JOYCE REV TRUST, UA 12/04 98, 9825A PARKINSONIA TREE TR A, BOYNTON BEACH, FL 33436-3709 |
| REGINA K KANTZLER | 769 WASHINGTON ST, BALDWIN, NY 11510-4548 |
| REGINA KASS | 7626 CAPRIO DR, BOYNTON BEACH, FL 33437-7370 |
| REGINA KAUFMAN | BOX 3478, DANA POINT, CA 92629-8478 |
| REGINA KELLEN BACH & | MARGARET LASALLE JT TEN, 100 DALY BLVD UNIT 1111, OCEANSIDE, NY 11572 |
| REGINA KLEIMAN | 21 WHITNEY RD, NEWTONVILLE, MA 02460-2428 |
| REGINA KRAVANJA | 628 CHESTNUT ST, IRWIN, PA 15642-3536 |
| REGINA L ARNDT | TR REGINA L ARNDT LIVING TRUST, UA 09/14/95, 10508 S DRAKE AVE, CHICAGO, IL 60655-2504 |
| REGINA L DAVIS | 4315 MARYLAND AVE, PENNSAUKEN, NJ 08109-3360 |
| REGINA L HINKSON | 8236 SE ANGELINA CT, HOBE SOUND, FL 33455 |
| REGINA L MIKLOS | 72 ASHFORD DRIVE, CRANBERRY TWNSHP, PA 16066 |
| REGINA L PHILLIPS | 2748 OME AVENUE, DAYTON, OH 45414 |
| REGINA L SAPP | 16110 MAPLE LANE, CENTER CITY, MN 55012 |
| REGINA L SELBERG & | ALFRED N SELBERG JT TEN, 8930 TWIN LAKES DR, WHITE LAKE, MI 48386-2090 |
| REGINA L SELBERG & | ALFRED N SELBERG &, MARY J HALL JT TEN, 8930 TWIN LAKES DR, WHITE LAKE, MI 48386-2090 |
| REGINA L YANCY | 18709 STEEL, DETROIT, MI 48235-1328 |
| REGINA L YANCY & | JEROME T YANCY JT TEN, 18709 STEEL, DETROIT, MI 48235-1328 |
| REGINA LEAVITT | 20 MONTICELLO DR, PAXTON, MA 01612-1414 |
| REGINA M DENVER | 1942 HASELMERE RD, BALTIMORE, MD 21222-4753 |
| REGINA M FALSEY | 33 GLENBROOK DR, CHESHIRE, CT 06410-2322 |
| REGINA M FULTON | 9334 RICHTER, DETROIT, MI 48214-1441 |
| REGINA M GENTILE | 23 BRISTOL CT, HAMILTON, OH 45013-5907 |
| REGINA M HANNIGAN | BALLINGHAM, 524 HEIDLERSBURG RD, BIGLERVILLE, PA 17307-9431 |
| REGINA M HILDRETH | 18 PARTRIDGE LANE, CHERRY HILL, NJ 08003-2261 |
| REGINA M KING | 3155 DELAWARE AVE, FLINT, MI 48506-3066 |
| REGINA M KUBIK | TR REGINA M KUBIK LIVING TRUST, UA 02/02/93, 11888 LORENZ WAY, PLYMOUTH, MI 48170-3506 |
| REGINA M LEDGER | 37 WARDMAN AVE, TRENTON, NJ 08638-2735 |
| REGINA M MATT | 1310 N 63RD COURT, WAUWATOSA, WI 53213-2926 |
| REGINA M MAYOR | BOX 1173, SKIPPACK, PA 19474-1173 |
| REGINA M PITTS | 1387 LARKVIEW DRIVE SW, LILBURN, GA 30047-2315 |
| REGINA M POWELL | 108 GRANDVIEW AVE, GLENSHAW, PA 15116-1312 |
| REGINA M RAINEY | CUST EILEEN ANNE RAINEY U/THE, N J UNIFORM GIFTS TO MINORS, ACT, 1 AKRON AVENUE, WESTMONT, NJ 08108-2216 |
| REGINA M RAZLER | 2846 WELSH ROAD, PHILADELPHIA, PA 19152-2136 |
| REGINA M RUBENSTEIN | 10 CEDAR LANE TER, OSSINING, NY 10562-2921 |
| REGINA M STEPHENS | 24849 HANOVER, DEARBORN HTS, MI 48125-1880 |
| REGINA M STEPHENSON | 2424 RIHCARD ST, ROSENBERG, TX 77471 |
| REGINA M YOUNG | 8480 PEPPER RIDGE DR 2, GRAND BLANC, MI 48439-1900 |
| REGINA MARIA KUHN | HAARHOLZER STR 19, 4630 BOCHUM 1 STIEPEL ZZZZZ,  GERMANY |
| REGINA MARTIN KING | 3155 DELAWARE AVENUE, FLINT, MI 48506-3066 |
| REGINA MAXEY | 10764 HALL RD, CAMDEN, OH 45311 |
| REGINA MOORE BOYLE | 38 WILLOW ST, BASKING RIDGE, NJ 07920-1826 |
| REGINA PACKARD | 1593 HIGH FALLS RD, CATSKILL, NY 12414-5643 |

| | |
|---|---|
| REGINA PERNIKOFF | CUST DAVID JOEL PERNIKOFF, U/THE MO UNIFORM GIFTS TO, MINORS ACT, 328 CABIN GROVE LANE, SAINT LOUIS, MO 63141-8172 |
| REGINA POLLACK | 6137 N SACRAMENTO, CHICAGO, IL 60659-2519 |
| REGINA POZNER | 182 WASHINGTON AVENUE EXT, APT 104, ALBANY, NY 12203-5395 |
| REGINA PTASZYNSKI | 161 STOUT AVE, MIDDLESEX, NJ 08846-1154 |
| REGINA R RATZLAFF | 19 VALLEY ROAD, HAMILTON SQUARE, NJ 08690-1350 |
| REGINA R WESTFALL | 1707 TIFFIN DR, DEFIANCE, OH 43512-3435 |
| REGINA RILEY | 17 PARIS ST, EAST PATCHOGUE, NY 11772-6179 |
| REGINA S BRENNAN | 111 FIFTEENTH ST D-1, GARDEN CITY, NY 11530 |
| REGINA S CHURCH | 17015 BETHEL CHURCH ROAD, MANCHESTER, MI 48158-9522 |
| REGINA S FRANCKOWIAK | 355 BILTMORE DRIVE, INKSTER, MI 48141-3534 |
| REGINA S MATHEWS | 1824 SENECA BLVD, WINTER SPRINGS, FL 32708-5530 |
| REGINA S SLUDOCK | APT 3-J, 36-20 BOWNE ST, FLUSHING, NY 11354-4508 |
| REGINA SAMELSON | TR LIVING TRUST 06/18/92, U/A REGINA SAMELSON, 4400 OAKTON ST, SKOKIE, IL 60076-3257 |
| REGINA SANTOS | 204 KETTLE CREEK RD, TOMS RIVER, NJ 08753-1924 |
| REGINA SENFTLEBEN & PAMELA J | GUTIERREZ & ELIZABETH L, HOLLIFIELD & CHRISTINE M, AUGUSTYN & HEDWIG B ZEUNER JT TEN, 53200 PINE RIDGE DRIVE, |
| | CHESTERFIELD TOWNSHIP, MI 48051 |
| REGINA SVENTICKAS | 16203 FAIRLANE, LIVONIA, MI 48154-2567 |
| REGINA T DE VOE | 62 JOHNSON PLACE, SOUTH RIVER, NJ 08882 |
| REGINA T FLEMING | CUST JOHN R, 8301 MACARTHUR RD, GLENSIDE, PA 19038-7523 |
| REGINA T FLEMING | CUST JORDON R FLEMING UGMA PA, 200 LYNN AVENUE, ORELAND, PA 19075 |
| REGINA T SMITH | 712 SUMMER STREET, MEDIA, PA 19063-1509 |
| REGINA TILLMAN | 18495 MANOR, DETROIT, MI 48221-1942 |
| REGINA TUSKEY | 13340 VERNON AVENUE, HUNTINGTON WOODS, MI 48070 |
| REGINA UHAZIE & JANET | A WLAZLO & CARL J, UHAZIE JT TEN, 30679 WASHINGTON BLVD, WARREN, MI 48093-8701 |
| REGINA UHL | TR REGINA UHL TRUST UA 2/11/99, 3681 TREELINE BLVD, MELBOURNE, FL 32935-4737 |
| REGINA VANDERWARF TRUST | UA 11/12/2007, C/O HANCOCK BANK, PO BOX 4019, ATMORE, AL 36502 |
| REGINA W BARDIN | CUST SUSAN, GAIL BARDIN UGMA PA, 2132 DELAWARE AVENUE, PITTSBURGH, PA 15218-1811 |
| REGINA W MCCARTHY | 141 CHESTNUT ST APT G5, NEEDHAM, MA 02492 |
| REGINA WALTER | 3318 HUNTER ROAD, WEST LAFAYETTE, IN 47906 |
| REGINA WERTHMAN | 1606 CHAMPION OAKS DR, ROSEVILLE, CA 95661-5827 |
| REGINA Y MORRIS | CUST JENNA R MORRIS, UTMA NM, BOX 1532, TUCUMCARI, NM 88401-1532 |
| REGINA Z LAVENDER | 931 SWISS HEIGHTS DRIVE, R ROUTE 2, OSHAWA ON  L1K 2A7,  CANADA |
| REGINALD A MARABLE | 19219 RIOPELLE ST, HIGHLAND PARK, MI 48203-1395 |
| REGINALD A SMITH | 816 FALCON DRIVE, ATLANTA, GA 30311-2357 |
| REGINALD A SPINDLER & | MYRA J SPINDLER JT TEN, W8402 BURRDUGHS RD, DEER PARK, WA 99006-9733 |
| REGINALD B EDMONDS | 1 CARRELL RD, RANDOLPH, NJ 07869-2910 |
| REGINALD BRADLEY STILES JR | 905 E 3 RIVERS, FORT WAYNE, IN 46802 |
| REGINALD BRONER | 28724 W KALONG CIR, SOUTHFIELD, MI 48034-5661 |
| REGINALD BURDGE & | MARJORIE BURDGE JT TEN, 4217 BELMAR BLVD, WALL TWP, NJ 07753-7003 |
| REGINALD BURNS CUST | XAVIER M VACCARO, 30W210 HUNTINGTON DR, WARRENVILLE, IL 60555-1007 |
| REGINALD C MORRIS | 2259 CLOVERDALE DR, ATLANTA, GA 30316-2721 |
| REGINALD C YEARSLEY | 4112 ATLANTIC BRIGANTINE BLVD, BRIGANTINE, NJ 08203-3506 |
| REGINALD C YEARSLEY | 4112 ATLANTIC BRIGANTINE BLVD, BRIGANTINE, NJ 08203-3506 |
| REGINALD CLIFFORD SPENCER | 11065 LAPEER ROAD, DAVISON, MI 48423-8118 |
| REGINALD D BANKS | 4513 WEST 111TH ST, INGLEWOOD, CA 90304-2241 |
| REGINALD D BARTH | 519 LONGBRANCH COURT, KOKOMO, IN 46901-4025 |
| REGINALD D GRIMES | 517 VALLEY WOODS CIRCLE S E, CONYERS, GA 30094-3865 |
| REGINALD D GRIMES & | ROSE MARY GRIMES JT TEN, 40 WILLOW WOODS RD, SOCIAL CIRCLE, GA 30025-5137 |
| REGINALD D JEWELL | 12 EDNA ST, OAKWOOD ON  K0M 2M0,  CANADA |
| REGINALD D WILLIAMS | 39 CLOVER MEADOW LN, GALLOWAY, OH 43119-8938 |
| REGINALD D WILLIAMS & | WILLIE MAE WILLIAMS JT TEN, 39 CLOVER MEADOW LN, GALLOWAY, OH 43119-8938 |
| REGINALD DAWSON | C/O MARGO HATCHER, 20027 AVON, DETROIT, MI 48219 |
| REGINALD E CHANDLER | 5814 BROOKLYN AVE, KANSAS CITY, MO 64130-3420 |
| REGINALD E COATS | 8218 MARCUS ST, DETROIT, MI 48213-2113 |
| REGINALD E LOVE | 17402 MERIMAC CT, CARSON, CA 90746-1634 |
| REGINALD E REYNOLDS | 911 WESELY CHAPLE RD, LAWRENCEBURG, TN 38464-7555 |
| REGINALD F LARAMEE | 19630 FRY ST, NORTHVILLE, MI 48167-2620 |
| REGINALD FOSTER IV | 94 CROSMAN TER, ROCHESTER, NY 14620-1828 |
| REGINALD G ADAMS | SHELL POINT VILLAGE, 316 NAUTILUS COURT, FORT MYERS, FL 33908-1610 |
| REGINALD G BARKES & | GRACE V BARKES JT TEN, 1300-18TH ST, MANHATTAN BEACH, CA 90266-4003 |
| REGINALD G LAPORTE & | CAROLYN M LAPORTE JT TEN, 102 ACADEMY TERRACE, SEBASTIAN, FL 32958 |
| REGINALD G RIDDLE | 424 W MAPLE ST, LANSING, MI 48906-5033 |
| REGINALD G SAULS V | 7394 LAYTON ST, RANCHO CUCAMONGA, CA 91730-1322 |
| REGINALD G WATSON | 916 AMSTERDAM AVE NE, ATLANTA, GA 30306-3469 |
| REGINALD G WATSON | BOX 8536, ATLANTA, GA 31106-0536 |
| REGINALD G WYSE | 3077 FARMERS CREEK ROAD, METAMORA, MI 48455-9679 |
| REGINALD GOOCH & MILDRED | GOOCH TR, REGINALD GOOCH & MIDRED GOOCH, LIVING TRUST UA 08/10/95, 1345 NO STANLEY AVENUE #4, HOLLYWOOD, CA 90046 |
| REGINALD GREENE | 60 CLINTON AV, NEW ROCHELLE, NY 10801-3306 |
| REGINALD H LEVESQUE | 150 INDIANA ST, BRISTOL, CT 06010-9138 |
| REGINALD H STERNS | TR, REGINALD H STERNS REVOCABLE TRUST, UA 08/22/97, 1316 MARKEL DR, WINTER GARDENS, FL 34787-2102 |
| REGINALD H WOOLEY | 1806 SMITH LANE, ARLINGTON, TX 76013-6423 |
| REGINALD J DAVIDSON | CUST JOHN RANGER DAVIDSON, U/THE WASH UNIFORM GIFTS TO, MINORS ACT, 17723 SE 110TH ST, RENTON, WA 98059-5325 |
| REGINALD J DAVIDSON | CUST DOUGLAS WOODBURN, DAVIDSON U/THE WASH UNIFORM, GIFTS TO MINORS ACT, 7035 135TH PL SE, NEWCASTLE, WA 98059-3120 |

| | |
|---|---|
| REGINALD J HALL | 7521 N HIWASSEE ROAD, JONES, OK 73049-6204 |
| REGINALD J MALDONADO | 3448 MCCORRISTON STREET, HONOLULU, HI 96815-4344 |
| REGINALD J RUMPZ | 9084 KNOLSON, LIVONIA, MI 48150-3343 |
| REGINALD J SOTO | 617 SANTA ROSA ST, MANTECA, CA 95336-3429 |
| REGINALD J TERRELL | 4819 COULSON DR, DAYTON, OH 45418-1957 |
| REGINALD JOHN ROBINSON | 28 QUIET HGTS LANE, RR 1 BOX 8, KESWICK ON  L4P 3C8,  CANADA |
| REGINALD JOHNSON | 5401 SARAHROSE, FLINT, MI 48505-5601 |
| REGINALD K ADAMS & | SHARON A ADAMS JT TEN, 8414 S KENWOOD, CHICAGO, IL 60619-6439 |
| REGINALD K DEGRAFFENREIDT & | ELDNER A DEGRAFFENREIDT JT TEN, 4005 CROWN HILL DR, DURHAM, NC 27707-5394 |
| REGINALD K OWENS | 7248 S WINCHESTER, NORMANDY, MO 63121-2621 |
| REGINALD K STEPHENS | ROUTE 1 BOX 388B, ORRUM, NC 28369 |
| REGINALD L CASTLEBERRY | CUST CHRISTOPHER E CASTLEBERRY, UTMA GA, 7956 RUNNYMEDE DR, JONESBORO, GA 30236-2704 |
| REGINALD L GAGNON | C/O SHARON GAGNON WOOLEY, 46713 SPINNING WHEEL DRIVE, CANTON, MI 48187-1433 |
| REGINALD L GILLENWATER | 6260 BUNCOMBE RD 80, SHREVEPORT, LA 71129-4346 |
| REGINALD L MARKS | 7924 CLEVELAND, KANSAS CITY, KS 66109-2241 |
| REGINALD L ROY | BOX 42, RAYMONDVILLE, NY 13678-0042 |
| REGINALD M NOLAN & | FREDA A NOLAN JT TEN, 29241 EIFFEL, WARREN, MI 48093-3606 |
| REGINALD M NUNN | 10201 AUSTRIAN WAY, OAKPARK, MI 48237 |
| REGINALD MCCARTHY | 25850 FORESTVIEW, SOUTHFIELD, MI 48033-2812 |
| REGINALD MINOR | 13529 MEYERS RD, DETROIT, MI 48227-3915 |
| REGINALD O CROWELL | 514 RIVER RIDGE DR, WATERFORD, MI 48327-2888 |
| REGINALD PERTILLER | 2311 FOSTER ST, EVANSTON, IL 60201-3355 |
| REGINALD R BARTON & | VERA S BARTON JT TEN, 500 CHESTNUT ROSE LN NW, ATLANTA, GA 30327-4882 |
| REGINALD R HENDERSON JR | 125 EASTERLY RD, SEQUIM, WA 98382-7163 |
| REGINALD R SCHLIFF | 925 POST AVE, ROCHESTER, NY 14619-2313 |
| REGINALD R WOODGETT | PO BOX 1777, SPRING HILL, TN 37174 |
| REGINALD R YOUNG | 2355 BRIRHAM AV, ORLANDO, FL 32828 |
| REGINALD S FRENCH II | 934 OGDEN SE, GRAND RAPIDS, MI 49506-3561 |
| REGINALD S MITCHELL | 1523 N UTAH ST, ARLINGTON, VA 22207-2131 |
| REGINALD STEWART | PO BOX 397, PEMBROLLE, NC 28372-0397 |
| REGINALD T LEE | 5201 BIRDLAND AVENUE, DAYTON, OH 45427-2720 |
| REGINALD THOMAS LIVELY | 2314 N AUBURN, SPEEDWAY, IN 46224-5122 |
| REGINALD W DORMAN | 715 MIDDLEWORTH DR, LINDEN, MI 48451-8794 |
| REGINALD W E JARVIS | TR REGINALD W E JARVIS TRUST, UA 07/16/93, 13291 MAJESTIC PINE COURT, DERAY BEACH, FL 33484-1371 |
| REGINALD W NELSON | 805 TROY CANDOR RD, TROY, NC 27371-8377 |
| REGINALD W PUGH | 16231 POUNCEY TRACT RD, ROCKVILLE, VA 23146-1912 |
| REGINALD W WILLIAMS & | JEROLIE C WILLIAMS JT TEN, 16612 FENMOOR LANE, EDMOND, OK 73003 |
| REGINALD WAGEMAKER | PO BOX 155, ALTON, NY 14413 |
| REGINALD WILLIAMS | 20109 GREELEY, DETROIT, MI 48203-1271 |
| REGINALD WILLIAMS | 107 PIN OAK, CAMPBELL, OH 44405-1676 |
| REGINE M HETZEL | BOX 645, GUERNEVILLE, CA 95446-0645 |
| REGINE RICHTER | 2645 ST PAUL ROAD, CHAMBERSBURG, PA 17201 |
| REGIS C WENSING | 8260 LITTO DR, STRONGSVILLE, OH 44136-1808 |
| REGIS F MAZANET & MARY M | MAZANET TR U/A DTD, 04/08/87 REGIS F MAZANET &, MARY M MAZANET TRUST, RFD 1 BOX 1, FAYETTE CITY, PA 15438 |
| REGIS F PATRICK | 4314 ALLENWOOD DRIVE S E, WARREN, OH 44484-2933 |
| REGIS FARRAH | BOX 107, PUNXSUTAWNEY, PA 15767-0107 |
| REGIS G STADTMILLER | 2708 LYNN DR, SANDUSKY, OH 44870-5650 |
| REGIS HIGH SCHOOL | 55 E 84TH STREET, NEW YORK, NY 10028-0884 |
| REGIS J LYNSKEY | 600 VINCENT WAY UNIT 3102, LEXINGTON, KY 40503 |
| REGIS M MC GUIRE | 910 ROUTE ONE NORTH, WOODBRIDGE, NJ 07095-1403 |
| REGIS MC GUIRE | CUST, REGIS PIERRE MC GUIRE A, MINOR U/P L 55 CHAP 139 OF, THE LAWS OF N J, 940 US HIGHWAY 1 N, WOODBRIDGE, NJ 07095-1403 |
| REGIS P COSTLOW & BETTY B | COSTLOW TRS U/A DTD 2/12/04 FBO THE, COSTLOW FAMILY TRUST, 11728 COLLINS ST, NORTH HOLLYWOOD, CA 91607-1312 |
| REHA MAY BALDWIN | ROUTE 1 382 WITCHER RD, BELLE, WV 25015-9705 |
| REI CHIU SHU & | CHYI T SHU JT TEN, 45717 HOLMES, CANTON, MI 48187-1616 |
| REI GROSSMAN | 38051 STENHAMMER DR, FREMONT, CA 94536-1850 |
| REICKS E SAGGES | 32155 CENTER RIDGE RD, N RIDGEVILLE, OH 44039-2446 |
| REID A HANSEN | TR REID A HANSEN TRUST, UA 08/22/97, 16935 SHAWANO DR NE, SAND LAKE, MI 49343-8812 |
| REID A SCIPIONE | 3885 ELLAMAE, OAKLAND, MI 48363-2821 |
| REID A WERNER | 3633 ROBIN RD, TOLEDO, OH 43623-1844 |
| REID E BECK | 572 MAGNA VISTA ST, SANTA BARBARA, CA 93110-1926 |
| REID G WEIDMAN | 7 MARKS TRAILER COURT, DANSVILLE, NY 14437 |
| REID L HERREN | 714 LEXINGTON ROAD, NAZARETH, PA 18064-8958 |
| REID MC CONNELL | 1295 N E 4TH AVE, BOCA RATON, FL 33432-2807 |
| REID S LADERBERG | 185 N MAIN ST, SUFFOLK, VA 23434-4507 |
| REID SALES | TR MARJORIE L SALES LIVING TRUST, UA 07/14/98, 412 COTTAGE ST, DELPHI, IN 46923-1312 |
| REIDA JOHNSON KIMMEL | 30306 FOX HOLLOW RD, EUGENE, OR 97405-9436 |
| REIER F KILBERTH EX | EST PAULA S KILBERTH, 110 CHERRY LANE, PERRYVILLE, MD 21903 |
| REIMAR A RETTIG & | PAULINE L RETTIG JT TEN, 33 MORELAND RD, WEYMOUTH, MA 02191-1725 |
| REINALDO R ODIO | 14262 SW 160TH TE, MIAMI, FL 33177-1825 |
| REINE LITTLE | 9945 MELGAR DR, WHITTIER, CA 90603-1456 |
| REINE M CORWIN | 150 ERWIN ST, BOONVILLE, NY 13309-1009 |
| REINE M CORWIN | TR CORWIN FAM TRUST, UA 12/20/94, 150 ERWIN ST, BOONVILLE, NY 13309-1009 |
| REINHARD FELTEN & | ANNA F FELTEN JT TEN, 21 CLEAR LAKE RD, WHITING, NJ 08759-2971 |

| | |
|---|---|
| REINHARDT A MALSHESKE | BOX 1168, BURLINGTON, CT 06013-0168 |
| REINHART J THOENSEN & | CATHERINE L THOENSEN JT TEN, 1106 KING GEORGE CT, LENOIR, NC 28645-7071 |
| REINHOLD A RASMUSSEN & | LOIS E RASMUSSEN JT TEN, 17010 NW SKYLINE BLVD, PORTLAND, OR 97231-2404 |
| REINHOLD H SHARPE | 373 E PEKIN RD, LEBANON, OH 45036-9710 |
| REINHOLD K FEHRENBACH | 20 MT VERNON AVE, NORTHFIELD, NJ 08225-2207 |
| REINHOLD KOMM | 7510 YORKTOWN RD, LANSING, MI 48917-9688 |
| REINHOLD METZGER | BERLINER STR 30, 65474 BISCHOFSHEIM ZZZZZ,  GERMANY |
| REINHOLD METZGER | BERLINER STR 30, 65474 BISCHOFSHEIM ZZZZZ,  GERMANY |
| REINHOLD METZGER | BERLINER STR 30, 65474 BISCHOFSHEIM ZZZZZ,  GERMANY |
| REINHOLD METZGER | BERLINER STR 30, 65474 BISCHOFSHEIM ZZZZZ,  GERMANY |
| REINHOLD SCHUMANN | 167 HAYWARD MILL RD, CONCORD, MA 01742-3919 |
| REINHOLD ZESSIN | 7944 MITCHELL FARM LANE, CINCINNATI, OH 45242-6437 |
| REINO M MEINING | TR U/A, PO BOX 7, MOUNT CLEMENS, MI 48046 |
| REISTERSTOWN VOLUNTEER FIRE | COMPANY INC, 108 MAIN ST, REISTERSTOWN, MD 21136-1212 |
| REITA A HOENIGMAN | 1902PIPE ST, SANDUSKY, OH 44870-5043 |
| REITA M BARTLEY | 411 FAIRVIEW AVE, TIPTON, IN 46072-2058 |
| REITA M FAUCETT | 6263 SOUTH 500 EAST, CUTLER, IN 46920-9496 |
| REITH XE | 98 GROUNDSEL DR, HILTON, NY 14468-8998 |
| REJEAN BOUDREAU | 8145 ATHERTON, MONTREAL  H4P 1Z2,  CANADA |
| REJEAN LEFEBVRE | 10354 SACRE COEUR, MONTREAL, PROVINCE OF QC  H2C 2S7,  CANADA |
| REL MIMS | 2008 CLEARY RD, FLORENCE, MS 39073-9224 |
| RELA BANKS | 15 DEER PATH, SHORT HILLS, NJ 07078-1201 |
| RELATED INVESTORS PORTFOLIO | C/O WILLIAM L STEIN, 3808 DRUMMOND RD, TOLEDO, OH 43613-4206 |
| RELETA MOORE | 1424 CHOCTAE LN, EDMOND, OK 73013 |
| RELIABLE CART CO | C/O KENNETH LEMLEY, 428 TERHUNE AVE, PASSAIC, NJ 07055-2446 |
| RELIABLE CART CORP | 151 ROBIN HOOD RD, CLIFTON, NJ 07031 |
| RELIABLE PROFIT SHARING | 151 ROBIN HOOD RD, CLIFTON, NJ 07031 |
| REMA ALLEN | 5063 PINE HILL DR, NOBLESVILLE, IN 46062 |
| REMA JOAN GILLETTE | 8 EASTMOOR DRIVE, SILVER SPRING, MD 20901 |
| REMAH ABOUALI | 412-600 GRENFELL DRIVE, LONDON ON  N5X 2R8,  CANADA |
| REMBERT C PARKER JR | PO BOX 431388, PONTIAC, MI 48343-1388 |
| REMI T DE LOUCHE JR | 4101 PLAZA TOWER DRIVE APT 320, BATON ROUGE, LA 70816 |
| REMI T DE LOUCHE JR | 4101 PLAZA TOWER DRIVE APT 320, BATON ROUGE, LA 70816 |
| REMI T DELOUCHE JR & | DOROTHY M DELOUCHE TEN COM, 4101 PLAZA TOWER DRIVE APT 320, BATON ROUGE, LA 70816 |
| REMIE C VAN VYVE & | MARGARET I VAN VYVE JT TEN, APT 17, 22862 E 9 MILE RD, ST CLAIR SHORES, MI 48080-3405 |
| REMIGIA C KRAM | 2962 E STRIETER DR, BAY CITY, MI 48706-2640 |
| REMIGIO J ARTEAGA | 367 WINDSOR HWY #505, NEW WINDSOR, NY 12553-7900 |
| REMIGIO R RAMOS | 31878 BIRCHWOOD DR, LAKE ELSINORE, CA 92532-2637 |
| REMO BENVENUTI | TR UA 02/21/07, 44196 ORION DRIVE, STERLING HTS, MI 48314 |
| REMO J GARNI & | BARBARA L GARNI JT TEN, 1007-3RD ST S, VIRGINIA, MN 55792-3011 |
| REMO LOTANO | 1328 PEBBLETON LANE, LYNCHBURG, VA 24503-6512 |
| REMO PURICELLI | 140 FRONTAGE RD, IOLA, WI 54945 |
| REMONA J COLE | 212 OAKDALE DR, AMORY, MS 38821-8924 |
| REN ACKERMAN & | MARJORIE ACKERMAN JT TEN, 20193 SHICK ROAD, DEFIANCE, OH 43512 |
| REN HYINK | CUST SCOTT, MICHAEL BURNHAM A MINOR, UNDER THE LAWS OF GEORGIA, 2700 WYNDHAM LANE, REDDING, CA 96001-3920 |
| RENA ALLEN | 1116 CARTER DRIVE, FLINT, MI 48532-2714 |
| RENA B KIESER & | LEATHA ANNE KIESER JT TEN, 831 DIAMOND ST, WILLIAMSPORT, PA 17701-4300 |
| RENA BECKER | 3429 GUILFORD TERR, BALTIMORE, MD 21218-2827 |
| RENA C MATHISEN | 305 S RIVER FARM DR, ALPHARETTA, GA 30022-6348 |
| RENA CAROLYN ROGERS | 4701 CHURCHWOOD DR, NASHVILLE, TN 37220-1109 |
| RENA D GUERIN | 3683 IMPERIAL RIDGE PKWY, PALM HARBOR, FL 34684-4719 |
| RENA D STEVENS INGLE | 6410 HOPI DR, WEST CHESTER, OH 45069-1337 |
| RENA E PREIS | 181 BELWOOD GTWY, LOS GATOS, CA 95032 |
| RENA FONTANELLA | 37 DAVID DRIVE, MERIDEN, CT 06450-4666 |
| RENA G QUINT | 842 E 10TH ST, BROOKLYN, NY 11230-2808 |
| RENA JEAN LINDEBERG | 15364 QUINCY ST, HOLLAND, MI 49424-5932 |
| RENA JO PHILLIPS | PO BOX 803, MILAN, IN 47031 |
| RENA LEVERETT | 5C8, 16728 QUARRY RD, SOUTHGATE, MI 48195-1425 |
| RENA M HEFNER | APT 5, 340 RIDGE ROAD, BLDG D, NEWTON FALLS, OH 44444-1265 |
| RENA M MACK | 2211 BIEBER RD, NAZARETH, PA 18064-9062 |
| RENA M PARRAN | ATTN JOEL LEE, 5617 SUFFIELD CT, COLUMBIA, MD 21044-2775 |
| RENA M STRICKLAND | 6905 CHARLES LINDSEY CT, LOUISVILLE, KY 40229-2316 |
| RENA MILLER TRUXILLO | 1106 DICAILO DR, LAFAYETTE, LA 70503-4432 |
| RENA R MILLER | 1289 THE PRESERVE TRL, CHAPEL HILL, NC 27517 |
| RENA SCHNEIBERG-LASSEL | 64 PAUL ST, S BERWICK, ME 03908-1218 |
| RENA TRUXILLO USU CHRISTINE | HAINS PATRICIA BOUDREAUX DOUGLAS &, JEROME & JOSEPHIII TRUXILLO &, VICTORIA TRUXILLON/O, 1106 DICARLO DR, LAFAYETTE, LA 70503-4432 |
| RENA W BECKER | 680 HAISH BLVD APT 111, DEKALB, IL 60115-4112 |
| RENA W MORGAN | 819 WOODHAVEN DRIVE, RICHMOND, VA 23224-1639 |
| RENAE L SHAGENA | 1940 LAKEVILLE RD 62, OXFORD, MI 48371-5269 |
| RENAE S TAYLOR | 2873 AIRPORT RD, WATERFORD, MI 48329-3307 |
| RENALD DESILETS | 1 JEAN, ST EUSTACHE QC,  CANADA |
| RENALDO L FANONE | 37733 JEROME DRIVE, STERLING HGTS, MI 48312-2039 |

| | |
|---|---|
| RENARD E PLUMMER & | JOSEPHINE F PLUMMER JT TEN, 258 GRAVEL HILL ROAD, HUNTINGDON VALLEY, PA 19006-1314 |
| RENARD HALL | 23651 MARLOW ST, OAK PARK, MI 48237-1957 |
| RENARD HALL | 23651 MARLOW ST, OAK PARK, MI 48237-1957 |
| RENATA TAKACS | 30743 TREMONT DR, WESLEY CHAPEL, FL 33543-7849 |
| RENATE A HESS | 8064 GREENVALLEY, GRAND BLANC, MI 48439 |
| RENATE A MCELHENY & | GERALD E MCELHENY JT TEN, 509 OAK GROVE DR, LANCASTER, PA 17601-5622 |
| RENATE DONALDSON | 8743 LAKEVIEW DR, BARKER, NY 14012-9645 |
| RENATE J DOEVE | 295 LAKE ROAD, ONTARIO, NY 14519-9338 |
| RENATE LEWINSON | 870 S LAKE DR, LAKEWOOD, NJ 08701-3033 |
| RENATE S PAUKSTS | 2102 GRAYLING COURT, WILMINGTON, DE 19804-3620 |
| RENATE SCHUMACHER | 41 GEORGIAN CT, ELIZABETH, NJ 07208-2502 |
| RENATO A PAQUINELLI | 3230 SENECA DR, PORTSMOUTH, OH 45662-2433 |
| RENATO A PARADA & | KATHRYN M PARADA JT TEN, 6348 N CAM, TUCSON, AZ 85718 |
| RENATO C DIANCIN | CUST DARIEL V DIANCIN UGMA WI, N 2003 SILVER LAKE RD, PO BOX 558, WAUTOMA, WI 54982 |
| RENATO C DIANCIN | CUST JESSICA C DIANCIN UGMA WI, 6308 SCHOOLWAY, GREENDALE, WI 53129-1822 |
| RENATO G LOZANO | 5605 LONE STAR CT, LEAGUE CITY, TX 77573-4625 |
| RENATO J MAZZONI & | ENIS A MAZZONI JT TEN, 510 2 9TH AVENUE, TARENTUM, PA 15084 |
| RENAY E KING | 8226 ESPER, DETROIT, MI 48204-3120 |
| RENAY HAITA | 212-25TH ST, WATERVLIET, NY 12189-1937 |
| RENDAL L STOUT | 6509 TALLMADGE ROAD, ROOTSTOWN, OH 44272-9755 |
| RENDALL R JOHNSON | 2522 S STRINGTOWN RD, COVINGTON, IN 47932-8022 |
| RENE A BALTZER | 1586 GLEN WOOD DR, LEONARD, MI 48367-3164 |
| RENE A BRITO | PO BOX 2856, SUMMERVILLE, SC 29484 |
| RENE A NEVEUX | 426 BAKER RD, SWANSEA, MA 02777-5022 |
| RENE A TREVES | 963 EMMONS, BIRMINGHAM, MI 48009-2084 |
| RENE BELL | 421 LYNCH AV, PONTIAC, MI 48342-1954 |
| RENE C DEMAYER | 163 BRANDYWYNE, COMSTOCK PARK, MI 49321-9208 |
| RENE CANEVA | 3355 RETA ST, LA CRESCENTA, CA 91214-1252 |
| RENE CORREA BORQUEZ | EL TAMARUGO 1496, LAS CONDES SANTIAGO ZZZZZ,  CHILE |
| RENE COURPET & LOUISE | COURPET TRUSTEES U/A DTD, 12/06/88 RENE COURPET &, LOUISE COURPET TRUST, 28 CRESTVIEW AVE, DALY CITY, CA 94015-4501 |
| RENE D FRANCO | 3922 GILFORD, LANSING, MI 48911-4307 |
| RENE E MORALES | 17136 COLUMBIA HIGHWAY, LYNNVILLE, TN 38472-5213 |
| RENE E ZALDIVAR | 2361 NE 17TH ST, POMPANO BEACH, FL 33062-3208 |
| RENE F JACOBS | 2011 READY ST, BURTON, MI 48529-2055 |
| RENE F JONES | 12 TUCKAHOE RD JFFRSN FMS, NEW CASTLE, DE 19720-4433 |
| RENE FORTE | 2500 PIERRE DUPUY APT 908, MONTREAL QC  H3C 4L1,   CANADA |
| RENE G DECEUNINCK JR | 622 W BROOKS ST, HOWELL, MI 48843-2106 |
| RENE H NASSAR & | CHRISTOPHER G NASSAR JT TEN, 15360 ASHURST, LIVONIA, MI 48154-2604 |
| RENE H SWAR | 9918 N EDISON, PORTLAND, OR 97203 |
| RENE HAEP | ATZERAT 35A, 4780 ST VITH ZZZZZ,  BELGIUM |
| RENE HAEP | DELPHI C-INTL EUROPE, 1 A9 AVE DU MARAIS BP 84, 95101 ARGENTEUIL 95101,   FRANCE |
| RENE HARPER JR | 1451 S DIAMOND MILL RD, NEW LABANON, OH 45345-9338 |
| RENE J BEDE | G6225 DENHILL AVENUE, BURTON, MI 48519 |
| RENE J BRANCHAUD & | VALERIA J BRANCHAUD JT TEN, 8 BRIER RD, BRISTOL, CT 06010-7358 |
| RENE J CHALUT | G-6267 E PIERSON RD, FLINT, MI 48506 |
| RENE J CHALUT & | AUDREY P CHALUT JT TEN, G-6267 E PIERSON RD, FLINT, MI 48506 |
| RENE J FOISY & | ANNA MARIE FOISY JT TEN, 402 RIDGEWOOD CIRCLE, DESTIN, FL 32541-1555 |
| RENE J MOISE | 22618 HARMON, ST CLAIR SHRS, MI 48080-1752 |
| RENE JEAN-LOUIS | 1964 RIVERVIEW DR, DEFIANCE, OH 43512-2526 |
| RENE JOSEPH LANASA FRANSEN | 1234 ESPLANADE AVE, NEW ORLEANS, LA 70116-1948 |
| RENE K RYBAKOFF | 124 WEST 79TH ST, NEW YORK, NY 10024-6446 |
| RENE L WARREN | CUST JEFFREY R, KUENNING UTMA OH, 705 ERIN ST, LEWIS CENTER, OH 43035 |
| RENE L WARREN | CUST LISA N, KUENNING UTMA OH, 705 ERIN ST, LEWIS CENTER, OH 43035 |
| RENE LA BELLE & | DORIS A LA BELLE JT TEN, 36079 PARKLANE, FARMINGTON HL, MI 48335-4205 |
| RENE M CHOQUET | 326 LAKESHORE DRIVE, BELLINGHAM, MA 02019-2846 |
| RENE M DAVIES | 2250 MONTAGUE, DAVISON, MI 48423-9103 |
| RENE M IADIPAOLO & | SANDRA IADIPAOLO JT TEN, 16125 FAIRVIEW CRESCENT DR, SOUTHFIELD, MI 48076-1592 |
| RENE M IADIPAOLO & | SANDRA IADIPAOLO JT TEN, 16125 FAIRVIEW CRESTCENT DR, SOUTHFIELD, MI 48076 |
| RENE R GARZA | 1595 ORLANDO DR, SAN JOSE, CA 95122-2063 |
| RENE R MCCOMB | 2154 STOWE LN, MOUNT PLEASANT, TN 38474-2838 |
| RENE RAMIREZ | 837 SUMMERSONG COURT, ENCINITAS, CA 92024 |
| RENE RODRIGUEZ | 26 SPRING VALLEY AVE, MAYWOOD, NJ 07607 |
| RENE SAMUELS | 339 HIGHLAND AVE, ELBERON, NJ 07740-4648 |
| RENE TIANGSON | 18289 BRIGGET AVE, PORT CHARLOTTE, FL 33948-8906 |
| RENE TORRES & | HELEN M TORRES JT TEN, 1 NOTTINGHAM WAY, CLAYTON, CA 94517-1123 |
| RENE VELAZQUEZ | 503 EAST FERRY STREET, BUFFALO, NY 14208-1635 |
| RENEE A ALLISH | 650 BUSH, SAGINAW, MI 48604-1506 |
| RENEE A LEBLANC | 255 LOCUST DR, MILFORD, PA 18337-7340 |
| RENEE A LOVETT | 32438 ST VINCENT, WARREN, MI 48092-1117 |
| RENEE A MEYER | BOX 1352, BLACK ISLAND, RI 02807-1352 |
| RENEE A SMITH | 5415 TORREY RD, FLINT, MI 48507-3811 |
| RENEE B HOFFMAN | 110 WEST END AVE, APT 9C, NEW YORK, NY 10023-6341 |
| RENEE B VACHON | 2236 PLUMCREEK PKY, BRUNSWICK, OH 44212 |

| | |
|---|---|
| RENEE BEER & | HOWARD BEER &, EILEEN LIPTON &, ROBERTA FRIEDMAN JT TEN, 56-33 CLOUERDALE BLVD, BAYSIDE, NY 11364-2047 |
| RENEE BRENDER | 20 HOMESTEAD RD, TENAFLY, NJ 07670-1109 |
| RENEE CHADILLON | 6007 DUMAS STREET, MONTREAL QC  H4E 2Z5,   CANADA |
| RENEE D BARKER | 6179 TITAN RD, MOUNT MORRIS, MI 48458-2615 |
| RENEE D DARE | 419 CRESTWOOD DR, ARTHUR, IL 61911-1615 |
| RENEE D DORSEY | 1790 CASTLEGATE DR, SAN JOSE, CA 95132-1711 |
| RENEE D LYNCH | 365 PAULINE AVE, AKRON, OH 44312-2849 |
| RENEE DE LUCA | 1 LISA DR, BUDD LAKE, NJ 07828-1421 |
| RENEE DELPROPOSTO | TR UA 05/14/96, IRENE OLDANI REVOCABLE LIVING, TRUST, PO BOX 80878, ROCHESTER, MI 48308-0878 |
| RENEE E WHITMAN | 2198 W 15TH ST, LOVELAND, CO 80538-3514 |
| RENEE FAURE | 600-2ND ST, NEPTUNE BEACH, FL 32266-5003 |
| RENEE FELTHAM | 113 COUNTRY HILL RD, LEWISBURG, PA 17837-8105 |
| RENEE FLORENCE SCOTT | ATTN RENEE F SCOTT-BURISEK, 7041 TERRACE DR, DOWNERS GROVE, IL 60516-3202 |
| RENEE GILBERT | 4830 SUGAR MILL RD, DALLAS, TX 75244-6932 |
| RENEE GOTTESMAN | 473 COVEY LN, EUGENE, OR 97401-7854 |
| RENEE H TASIC | 19406 EDGEBROOK LN, TINLEY PARK, IL 60477-7013 |
| RENEE HYMSON | 781 LANSDOWNE CIRCLE, LEXINGTON, KY 40502-3320 |
| RENEE J BIETZ | 6441 DELORES BLVD, BROOK PARK, OH 44142-3741 |
| RENEE J PETERS | 4181 PAVILION CT, FENTON, MI 48430-9168 |
| RENEE K RABINEAU | 14408 STURTEVANT RD, SILVER SPRINGS, MD 20905-4451 |
| RENEE KASBAR | 3 MARGARET LN, LARCHMONT, NY 10538-4211 |
| RENEE KAY HISER | PO BOX 4440, PAHRUMP, NV 89041 |
| RENEE KIMBLE | 2306 E 4TH ST, ANDERSON, IN 46012 |
| RENEE KLUGER SUBRIN | 5709 BROOKSIDE DRIVE, CHEVY CHASE, MD 20815-6666 |
| RENEE L BADER | 234 SAMUEL BLVD 6P, COPPELL, TX 75019 |
| RENEE L HAMMOND | 2394 JOE BROWN, SPRING HILL, TN 37174-2577 |
| RENEE L LEWIS | 1469 ELM ST, CLIO, MI 48420-1605 |
| RENEE L NEUMANN | 1924 TOWNE CENTER BLVD, EDMONTON AB  T6R 2W3,   CANADA |
| RENEE L WORTHINGTON | 11011 RIVENDELL CT, PINCKNEY, MI 48169-8700 |
| RENEE LEVINSON | CUST ADAM, PHILIP LEVINSON UGMA NY, 5050 N HILLS DR, HOLLYWOOD, FL 33021-1621 |
| RENEE LYNCH & | GLAUDIA G STROZESKI JT TEN, 18668 KELLY RD, DETROIT, MI 48224 |
| RENEE LYNN KOVAL | 12915 SAND CHERRY NE PL, ALBUQUERQUE, NM 87111-7172 |
| RENEE LYNN MATTIA | 433 NEWMAN DR, WATERTOWN, NY 13601-4221 |
| RENEE M DIAMOND | 721 BALFOUR ST, GROSSE PTE CITY, MI 48230-1811 |
| RENEE M GARANT | 3144 DELAWARE, FLINT, MI 48506-3027 |
| RENEE M KACZMARCZYK | 3408 EAGLE DR, TROY, MI 48083 |
| RENEE M SANDAGE | C/O RENEE M HARTINGER, 26 SUMMIT, LANCASTER, NY 14086-1251 |
| RENEE M SCULLAWL & | TIMOTHY S STANKE JT TEN, 14563 W PENINSULA RD, WHITEHOUSE, TX 75791 |
| RENEE M SHAW | ATTN RENNE CORNWALL, BOX 185, AMHERSTBURG ON  N9V 2Z4,   CANADA |
| RENEE M VAN KLAVEREN | 7080 PINE KNOB RD, CLARKSTON, MI 48348-4822 |
| RENEE M WALKER | 101 SANDY LANE, WALLED LAKE, MI 48390 |
| RENEE MARIE WHITE | 37 LATHRUP, BATTLE CREEK, MI 49014-4305 |
| RENEE MARSH | 48 BRIAR LANE, BEECH GROVE, IN 46107-1622 |
| RENEE MCWHORTER | 207 EDWARD ST, O FALLON, IL 62269-2405 |
| RENEE P BERTRAND & | WILLIAM C BERTRAND JT TEN, 12205 COMMERCE RD, MILFORD, MI 48380-1205 |
| RENEE QUATTRIN | 12893 MURRAY, TAYLOR, MI 48180-4293 |
| RENEE R BURROWS | 6320 JOHNSON RD, LOWELLVILLE, OH 44436-9785 |
| RENEE R MAYHUGH | 8006 LANGDON LN, HOUSTON, TX 77036-6818 |
| RENEE R RICH TOD | HELEN H WALTZ, 101 HAMILTON AVE, LEONARDO, NJ 07737-1168 |
| RENEE R ROTH | 165 W 66TH ST N Y, NY 10023-6508 |
| RENEE R WATSON | 2119 WAYNE ST, SANDUSKY, OH 44870 |
| RENEE RILEY GORDON | 4705 TABERNACLE RD, LANCASTER, SC 29720-8205 |
| RENEE RITTER | 660 BELL ROAD APT 1701, ANTIOCH, TN 37013 |
| RENEE RIVKA TEREBELO & | SHELDON MORDECAI TEREBELO JT TEN, 7603 DORCAS ST, PHILADELPHIA, PA 19111-3323 |
| RENEE ROBBINS | 30 PIERCE AVE, CRESSKILL, NJ 07626-1126 |
| RENEE ROSENBERG | CUST, STACY BETH ROSENBERG UGMA IL, 3266 N WINDSOR DRIVE, ARLINGTON HEIGHTS, IL 60044-1615 |
| RENEE ROSENBERG | CUST ADAM J ROSENBERG UGMA IL, 3266 N WINDSOR DR, ARLINGTON HEIGHTS, IL 60044-1615 |
| RENEE ROY | 3474 WYNDAM LN, ROCHESTER, MI 48306-4755 |
| RENEE S LORIO | 1512 LICHESTER DR, BATON ROUGE, LA 70810-0505 |
| RENEE S MALLOCH | 17375 SW 107TH AV, TUALATIN, OR 97062-8089 |
| RENEE S MALLOCH | ATTN JOHN MALLOCH, 17375 SW 107TH, TUALATIN, OR 97062-8089 |
| RENEE S RAKOW | APT 5-B, 301 BEECH ST, HACKENSACK, NJ 07601-2138 |
| RENEE S WILLIAMS | 297 FRAZIER, DETROIT, MI 48218-1057 |
| RENEE S WOODS & | DORIS M WOODS JT TEN, 12840 HONEY LOCUST CIRCLE, EULESS, TX 76040-7150 |
| RENEE SCHWARTZ | 5587 FOUNTAINS DRIVE SOUTH, LAKE WORTH, FL 33467 |
| RENEE SCHWARTZ | 220 FRANKLIN PLACE, MORGANVILLE, NJ 07751-1703 |
| RENEE SUZANNE PAGE | 447 PEACEFUL CREEK DRIVE, YORK, SC 29745-6388 |
| RENEE T READ | CUST JASON C, TRAYNOR U-G-T-M-A MICH, 4602 BRIGHTMORE RD, BLOOMFIELD, MI 48302-2122 |
| RENEE TARE | 7544 MONTICELLO WAY, BOYNTON BEACH, FL 33437 |
| RENEE THORNE | 6067 SEMINOLE GARDENS CIRCLE, PALM BCH GDNS, FL 33418 |
| RENEE VELLUCCI | 280 CASCADIA LOOP, SEQUIM, WA 98382 |
| RENEE WARSHAW MORRIS | 36 MIDDLESEX DR, SLINGERLANDS, NY 12159 |
| RENEE WOLKEN | 4 GLENDALE TERR, KINNELON, NJ 07405-3112 |

| | |
|---|---|
| RENEE WZONTEK | CUST ASHLEY WZONTEK, UGMA NY, BOX 502, CLARENCE CENTER, NY 14032-0502 |
| RENFORD L COLE | 191 WHITE OAK CHURCH RD, DALLAS, GA 30157-6016 |
| RENNETTE D FENDERSON-GORDON | 28480 TAVISTOCK, SOUTHFIELD, MI 48034-2019 |
| RENNY OHLSSON & | JUDITH OHLSSON JT TEN, 944 PIERCE AVENUE, OSHKOSH, WI 54902-3450 |
| RENO A ZUBER & ARLENE M | ZUBER TRUSTEES UNDER, DECLARATION OF TRUST DTD, 32552, 11620 PRUESS AVE, DOWNEY, CA 90241-4512 |
| RENO D CHAMBERLAIN | 5255 SPINNING WHEEL CT, GRAND BLANC, MI 48439-4251 |
| RENOLD LEE | 383 GREEN ACRES RD, BOWLING GREEN, KY 42103-9713 |
| RENU M GOPALAN | 2738 HILLCREST FARMS, BIG STONE GAP, VA 24219-4002 |
| RENVILLE H MCMANN JR | 963 OENOKE RIDGE, NEW CANAAN, CT 06840-2605 |
| RENWICK ELLIOTT | R D 3 BOX 177, NEW ALEXANDRIA, PA 15670-9202 |
| RENZIE OGLESBY | 1632 N 26TH ST, SAGINAW, MI 48601-6116 |
| RENZO DELISIO | 492 SCOTT ST, ST CATHARINES ON  L2M 3X2,   CANADA |
| RENZO DELISIO | 492 SCOTT ST, ST CATHARINES ON  L2M 3X2,   CANADA |
| RENZO SUFFREDINI | CUST AMIRA, OMAR UGMA MI, 23141 MARINE, EAST DETROIT, MI 48021-2027 |
| RENZO SUFFREDINI | CUST JOSHUA, OMAR UGMA MI, 23141 MARINE, E DETROIT, MI 48021-2027 |
| RERNEST S MCCOY & CORA L | MCCOY CO-TRUSTEES FAMILY, TRUST DTD 07/02/91 U/A, ERNEST S MCCOY, 315 CARLTON, MUSKOGEE, OK 74403-8308 |
| RESA GOLDSTEIN | CUST RYAN BENJAMIN GOLDSTEIN, UTMA FL, 1191 NW 185TH AVE, PEMBROKE PINES, FL 33029-3642 |
| RESEARCH FEDERAL CREDIT UNION FBO | KARLTON AVESTA WISE, 15766 FIELDING, DETROIT, MI 48223 |
| RESOURCES TRUST CO | FBO LOUISE B KOVAR, 2749 PHALANX MILLS RD, SOUTHINGTON, OH 44470 |
| RESURRECTION CONFERENCE OF | THE ST VINCENT DE PAUL, SOCIETY OF LANSING, 1531 EAST MICHIGAN AVE, LANSING, MI 48912-2297 |
| RETA A MUNRO | 304 INVERNESS, HIGHLAND, MI 48357-4770 |
| RETA D MCDADE | ATTN RETA D MCDADE JOLIVET, 2101 RAIN DROP CIR, PITTSBURG, CA 94565-1747 |
| RETA J KAISER | 72 AUGUSTA DR, BROWNSBURG, IN 46112 |
| RETA J KAISER & | E KEITH KAISER JT TEN, 72 AUGUSTA DR, BROWNSBURG, IN 46112-8249 |
| RETA K WILSON | 3308 W 300 S, KOKOMO, IN 46902-4762 |
| RETA L LESPERANCE | 67848 LAKE ANGELA DRIVE, RICHMOND, MI 48062-1687 |
| RETA LINDSTROM & | ROLAND J LINDSTROM JT TEN, PO BOX 254, CHINOOK, WA 98614 |
| RETA M JOHNSON | 2214 SOUTH 35TH, LINCOLN, NE 68506-6011 |
| RETA M LONG | 388 CEMENTARY ROAD, MEYERSDALE, PA 15552-6432 |
| RETA M UNGER | 90 KENNEDY AVE, TORONTO ON  M6S 2X9,   CANADA |
| RETA P MC DONALD | 1721 TANNER BRIDGE ROAD, JEFFERSON CITY, MO 65101-2845 |
| RETHA B COLBY & | MARVIN B WINNICK JT TEN, 4901 WORNALL RD 503, KANSAS CITY, MO 64112-2424 |
| RETHA G HERMAN | 25401 N QUAIL HAVEN DR, RIO VERDE, AZ 85263-7122 |
| RETHA J TRUPP | 85 BRANDT ST, DAYTON, OH 45404-2071 |
| RETHA J WOECKENER | 3111 PEACH TREE LA, MISSOURI CITY, TX 77459-4129 |
| RETHA J WOOD | 47-734 HI KELU 8, KANEDALE, HI 96744 |
| RETHA M LEWIS | 164 ATKINSON ST, ROCHESTER, NY 14608-2102 |
| RETHA SUE PARKINSON | BOX 233, YORKTOWN, IN 47396-0233 |
| RETIA M ROBERTS | 11030 NASHVILLE ST, DETROIT, MI 48205-3233 |
| RETONDRIA M GREEN | 4243 W CULLERTON, CHICAGO, IL 60623-2716 |
| RETTA F CLOSE & | LINDA O'NEAL &, PEGGY RIDDELL JT TEN, 960 MANN AVE, FLINT, MI 48503 |
| RETTA J SCHOEN | 3922 MASSIE AVE 3, LOUISVILLE, KY 40207-2704 |
| RETTA J SCHOEN | 3922 MASSIE AVE 3, LOUISVILLE, KY 40207-2704 |
| RETTA KLEIN | 8500 ROYAL PALM BLVD APT C633, CORAL SPRINGS, FL 33065-5720 |
| REUBEN A STEELE JR | 7497 HIGHWAY 155, ELLENWOOD, GA 30294-3109 |
| REUBEN B STYLES | 1309 TENNYSON AVENUE, DAYTON, OH 45406-4348 |
| REUBEN BLUMENTHAL | 512 WOODMERE BLVD, WOODMERE, NY 11598-1919 |
| REUBEN C KANANEN | 39530 BLAKESTON, NOVI, MI 48377-3703 |
| REUBEN C KANANEN & | AGNES E CAIE JT TEN, 39530 BLAKESTON, NOVI, MI 48377-3703 |
| REUBEN F ABERNETHY JR | 7 CHANCELLOR DRIVE, NEWARK, DE 19713 |
| REUBEN GONZALES | 516 BLUEBONNET, LAMARQUE, TX 77568-4412 |
| REUBEN H CLOSE & | KATHLEEN L CLOSE JT TEN, 57 KENDAL DRIVE, KENNETT SQ, PA 19348-2325 |
| REUBEN JEFFERY JR | 405 HULLS HIGHWAY, SOUTHPORT, CT 06890 |
| REUBEN K DYER | PO BOX 860, CAMDEN, ME 04843-0860 |
| REUBEN L RICE | 18 FRONT, PONTIAC, MI 48341-1708 |
| REUBEN M LEDFORD | 811 RAFF RD SW, CANTON, OH 44710-1559 |
| REUBEN MAXEY | 335 MICHIGAN AVE, ELYRIA, OH 44035-7137 |
| REUBEN OWENS | 304 WALTON AVE, DAYTON, OH 45417-1670 |
| REUBEN R FOX | 6732 ALJEN RD, MIDDLETOWN, OH 45042-1203 |
| REUBEN R KATZ & | PAULINE K KATZ, TR UA 09/02/92 KATZ LIVING TRUST, 631 N ARDEN DR, BEVERLY HILLS, CA 90210-3509 |
| REUBEN TRAYNHAM | 341 W SAXET, CORPUS CHRISTI, TX 78408-3348 |
| REUBEN ZEMAN | 207 COOPERAGE CT, GREENSBURG, PA 15601-9608 |
| REUBIN L MARSELIS JR | 2122 LYNNWOOD AVE, SAGINAW, MI 48601-3637 |
| REUBY A DAVIS | 3384 ERWIN ST, SAGINAW, MI 48604-1710 |
| REUEL O MILLER & | LU VERNE K MILLER JT TEN, 2403 E 10TH ST, ANDERSON, IN 46012-4316 |
| REVA A PARRELLA | 6 COFFEE ST, MEDWAY, MA 02053-1913 |
| REVA A REYNOLDS | 6656 N 2000TH STREET, PALESTINE, IL 62451-2425 |
| REVA FELDMAN & | FRANCES JOHNSON JT TEN, 75 FAREN DR, HIGHLAND HEIGHTS, KY 41076-1436 |
| REVA G LA PINE | 8104 SALT SPRINGS RD, MANLIUS, NY 13104-9752 |
| REVA GALE MAZZELLA | 1530 OAKHURST DR, CHARLESTON, WV 25314-2442 |
| REVA J CORDOVA | 2165 ASPEN COVE DR, MERIDIAN, ID 83642-6517 |
| REVA J FOX | 9062 ECKER RD, HARRAH, OK 73045-7601 |
| REVA J LYMER | 1151 WAKEFIELD CRESCENT, OSHAWA ON  L1H 1V8,   CANADA |

| | |
|---|---|
| REVA J REMAR | 685 N CEDAR ROAD, MASON, MI 48854-9543 |
| REVA KAY SHAR | 6708 DARWOOD DRIVE, BALTIMORE, MD 21209-1448 |
| REVA KRAUSE | CUST, MELISSA ILENE KRAUSE U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 6725 ORINOCO CIRCLE, BLOOMFIELD HILLS, MI 48301-2933 |
| REVA KRAUSE | CUST, PATRICIA BETH KRAUSE U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 28275 DANVERS CT, FARMINGTON HILLS, MI 48334-4237 |
| REVA L BERGER | 502 WAYSIDE DRIVE, ASHLAND, OH 44805-8613 |
| REVA L ROBISON | 1807 BAILEY STREET, LANSING, MI 48910-9126 |
| REVA M CORMAN | 7100 E 48TH ST, INDIANAPOLIS, IN 46226-2613 |
| REVA MARKS | 4884 WESTON AVE, KALAMAZOO, MI 49006 |
| REVA MERYL KAMINSKY | 53 EMMET AVE, EAST ROCKAWAY, NY 11518-2205 |
| REVA MOSS | CUST, BETSY MOSS U/THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 6619 RIDGEFIELD CIRCLE 105, WEST BLOOMFIELD, MI 48322-3044 |
| REVA MOSS | CUST, ROBIN MOSS U/THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 6933 BURTONWOOD DR, WEST BLOOMFIELD, MI 48322-3250 |
| REVA R REINELT | 379S9446 COUNTY S RD, EAGLE, WI 53119 |
| REVA ROSENFELD | CUST, AMY E ROSENFELD U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 6295 WOODPOND, W BLOOMFIELD, MI 48323-2266 |
| REVA ROSENFELD | CUST, CYNTHIA J ROSENFELD, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 6911 PLAYFAIR, W BLOOMFIELD, MI 48323-1372 |
| REVA ROSENFELD | CUST, DIANE R ROSENFELD U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 5004 WEST POND CIRCLE, W BLOOMFIEDL, MI 48323-2280 |
| REVA SCHUELLER | 4115 MAR MOOR DR, LANSING, MI 48917-1613 |
| REVAMAE I LEHMAN | 628 LELAND ST, FLINT, MI 48507-2430 |
| REVE GROENDYKE | 232 SHADOW MT CIRCLE, GARDNERVILLE, NV 89410-9711 |
| REVEE A KARCZEWSKI & | DAVID J KARCZEWSKI JT TEN, 5048 HARTLAND, FLINT, MI 48506-1654 |
| REVELLE BERMAN | CUST MARSHALL P BERMAN U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 364 BARBERRY, HIGHLAND PARK, IL 60035-4456 |
| REVELLE WALTER DEEMS | 19222 HOATHER CREEK, SAN ANTONIO, TX 78258-3813 |
| REVILLO J STEVENS & CAROLYN J | STEVE, TRS U/A DTD 3/27/02 THE REVILLO J, STEVENS & CAROLYN J STEVENS REVOCAB, LIVING TRUST, 2200 W TEMPERANCE RD, |
| | TEMPERANCE, MI 48182 |
| REX A BODI | 702 GRAND PASS, SANDUSKY, OH 44870-6139 |
| REX A BOWSER | 13 COVE TR, NEW FLORENCE, MO 63363-3206 |
| REX A CHAPMAN | 31609 E HANNA RD, BUCKNER, MO 64016-8218 |
| REX A FROMWILLER | 3172 S WASHBURN RD, DAVISON, MI 48423-9118 |
| REX A FULLER | 820 GULICK, HASLETT, MI 48840-9118 |
| REX A HARCOURT & | CAROLYN J HARCOURT JT TEN, 787 N STATE RD 267, AVON, IN 46123-6381 |
| REX A HASCH | 1302 E HIGH ST, BRYAN, OH 43506 |
| REX A LITTLE | PO BOX 108, MOUNT VERNON, OH 43050-0108 |
| REX A MANNING | CUST KAYLA A MANNING UTMA NC, 423 BLACKJACK SIMPSON RD, GREENVILLE, NC 27858-8724 |
| REX A MANNING | 423 BLACKJACK SIMPSON RD, GREENVILLE, NC 27858-8724 |
| REX A MARQUART & | KUULEI M MARQUART JT TEN, 4130 NORMAL BLVD, LINCOLN, NE 68506-5537 |
| REX A STRINE | 466 SPRINGSIDE DR, DAYTON, OH 45440-4457 |
| REX ALAN HUBBLE | 7126 LINCOLN, ANDERSON, IN 46013-3649 |
| REX ALLEN BRANHAM | 1 VALLEY ROAD, BELOIT, WI 53511 |
| REX ALLEN HARSHMAN | 515 S MERIDIAN, WINCHESTER, IN 47394-2337 |
| REX ALLGOOD & | MARJORIE ALLGOOD JT TEN, BOX 504, WHAT CHEER, IA 50268-0504 |
| REX BEAR | 2845 VALLEY VIEW RD RT 5, LANCASTER, OH 43130-8596 |
| REX C BOLLMAN | 470 OLD ORCHARD DR, APT 3, ESSEXVILLE, MI 48732-9644 |
| REX C KENNEDY | 502 ALTURA CIRCLE, SANDY, UT 84070-4365 |
| REX CONE | 503 RUSSEL BLVD, COLUMBIA, MO 65203 |
| REX CURTSINGER | 138 WHITE PINE DR, SPRINGFIELD, IL 62707-8760 |
| REX D MARX & | PATRICIA RITA MARX JT TEN, 2332 OAKWOOD AVE, GREEN BAY, WI 54301-2122 |
| REX D PETERSEN | 3300 MAPLE VALLEY RD, MARLETTE, MI 48453-8910 |
| REX D PHELPS & | AUDREY I PHELPS JT TEN, 39251 FERRIS, CLINTON TOWNSHIP, MI 48036-2044 |
| REX DAVID SHEETS | 2318 PITT ST, ANDERSON, IN 46016-4648 |
| REX E BURNS | 2549 STOODLEIGH, ROCHESTER, MI 48309-2837 |
| REX E BURNS JR & | REX E BURNS &, E RUTH BURNS JT TEN, 2549 STOODLEIGH, ROCHESTER HILLS, MI 48309-2837 |
| REX E CHRISTIE | 1174 NORTH 300 EAST, DANVILLE, IN 46122 |
| REX E GRICE | 1102 E360 N, ANDERSON, IN 46012 |
| REX E HARTZLER | 6020 STUART LANE, WORTHINGTON, OH 43085-3362 |
| REX E JOHNSON | 680 32ND ST R 6, ALLEGAN, MI 49010-9150 |
| REX E LINKOUS | 1115 20TH STREET, WYANDOTTE, MI 48192-3009 |
| REX E PHELPS | TR REVOCABLE TRUST 07/19/89, U/A REX E PHELPS, 1802 SW 19TH AVE, BOYNTON BEACH, FL 33426-6509 |
| REX E RICHARDSON | 6756 KIES ST, ROCKFORD, MI 49341-9698 |
| REX EDWARD DUMBAUGH & MARY | GLADYS DUMBAUGHJOINT TR UNDER, THE DECLARATION OF TR DTD, 32973, 508 WHITESTOWN RD, BUTLER, PA 16001-2840 |
| REX F HELMS | 187 SIDNEY RD, SHERIDAN, MI 48884-9333 |
| REX FAIR & | SHARON FAIR JT TEN, 550 7TH ST, PLOVER, WI 54467-2233 |
| REX FERGUSON JR | CUST, MATTHEW S FERGUSON UGMA MI, 5107 E COLDWATER RD, FLINT, MI 48506-4503 |
| REX GARRINGER JR | 404 CENTRAL WAY, ANDERSON, IN 46011-2287 |
| REX GENE WHITE | PO BOX 8067, HUNTSVILLE, TX 77340 |
| REX H HUANG | CUST LAURA Y HUANG, UTMA VA, 483 JOAN CIR, SALEM, VA 24153-6660 |
| REX J HOFFMAN | 6056 CITRUS HIGHLAND CT, BARTOW, FL 33830-9564 |
| REX J MORRIS | 15700 HAGGERTY HIGHWAY, BELLEVILLE, MI 48111-6003 |
| REX J MORRIS & | VERONICA MORRIS JT TEN, 15700 HAGGERTY, BELLEVILLE, MI 48111-6003 |
| REX J SKELLETT | 7320 W EXVY 83 LOT 84, MISSION, TX 78572 |
| REX J WILLIS | BOX 75, RICEVILLE, IA 50466-0075 |
| REX L CLARK | 4582 S 750 E, KOKOMO, IN 46902-9203 |
| REX L DOWLING | 4854 SEQUOIA S E, GRAND RAPIDS, MI 49512-9680 |
| REX L OWENBY | 11392 PETERSON DR, CLIO, MI 48420-9419 |
| REX L SIGMAN | 18836 PRAIRIE BAPTIST ROAD, NOBLESVILLE, IN 46060-9094 |

| | |
|---|---|
| REX L WELSH | 1931 BRUCE LN, ANDERSON, IN 46012 |
| REX M LABARR | 10120 N WEBSTER RD, CLIO, MI 48420-8506 |
| REX P DUNNING & | MARY ANN DUNNING JT TEN, 625 TWIN OAK ST 320, OAKLAND, IL 61943 |
| REX R BARNETT & | BERNICE R BARNETT JT TEN, 4645 S 900 E, LAFAYETTE, IN 47905-9472 |
| REX R CARNEY | 4739 CLEVELAND, KANSAS CITY, KS 66104-3227 |
| REX REEVES | 2798 LEE DR SE, BOGUE CHITTO, MS 39629-9410 |
| REX S FERGUSON | 6501 NIGHTINGALE DR, FLINT, MI 48506-1718 |
| REX S FERGUSON JR | CUST, MATTHEW S FERGUSON UGMA MI, 5107 E COLDWATER RD, FLINT, MI 48506-4503 |
| REX S FERGUSON JR | CUST, MITCHELL J FERGUSON UGMA MI, 5107 E COLDWATER RD, FLINT, MI 48506-4503 |
| REX S URBAN | 1712 EVANGELINE, DEARBORN, MI 48127 |
| REX T DE LANY | BOX 8984, BOSTON, MA 02114-0040 |
| REX T GAUVEY | 627 W MERRIN ST, PAYNE, OH 45880-9475 |
| REX TAYLOR & | MAXINE TAYLOR JT TEN, 4061 S VAN DYKE RD, MARLETTE, MI 48453-9101 |
| REX THRASH | 4409 MAXINE DR, CHOCTAW, OK 73020-5925 |
| REX V MCCLELLAND | 413 AVENIDA TERESA, SAN CLEMENTE, CA 92672-2234 |
| REX W CRANDALL | ATTN SARON L FRANKLIN, 4630 ALDEN ST, HOLLY, MI 48442-9134 |
| REX W MINTON | 1817 PARK MEADOW LN, RICHARDSON, TX 75081-2162 |
| REX W MINTON & | BETTY V MINTON JT TEN, 1817 PARK MEADOW LN, RICHARDSON, TX 75081-2162 |
| REX W SMITH | 236 DIAMOND DR, DAYTON, OH 45458-4946 |
| REXFORD L CAMPBELL | 2490 JACOB RD, CARO, MI 48723-9394 |
| REXFORD R BEER | 751 BEER ROAD, MANSFIELD, OH 44906-1216 |
| REXOL I PERKINS | 10894 PANSING RD, ENGLEWOOD, OH 45322-9711 |
| REXWELL D FETZER | 3180 WASHINGTON AVE SW, GRANDVILLE, MI 49418 |
| REYAD ELFATTAL & | NANCY ANN ELFATTAL JT TEN, 2551 PALM AVE, RIALTO, CA 92377-4219 |
| REYBERT A REECE | BOX 16100, PORTLAND, OR 97292-0100 |
| REYES B SANCHEZ | 11464 ARMSTRONG SO, SAGINAW, MI 48609-9691 |
| REYLON ANN MEEKS | R R 2 BOX 216, 1176 S E 72ND ST, RENNELLS, IA 50237-2103 |
| REYMOND MAKI | 271 COLONIAL BLVD, PALM HARBOR, FL 34684 |
| REYMUNDO J CERVANTES | 10032 SHADY HILL LANE, GRAND BLANC, MI 48439-8319 |
| REYMUNDO OROZCO JR | 140 N MCKENZIE, ADRIAN, MI 49221-1904 |
| REYNA C ASENG | 2892 TYLER DALE RD, ZEELAND, MI 49464-8317 |
| REYNALD J LECLAIRE | 3382 PRATT RD, METAMORA, MI 48455-9710 |
| REYNALDO CONCEPION | BOX 808 MCC3117, MAKATI METRO MANILA ZZZZZ,  PHILIPPINES |
| REYNALDO M GONZALEZ | 321 W OKLAHOMA, HARLINGEN, TX 78552-8703 |
| REYNALDO MOLINA | 646 BELFAST FARMINGTON RD, BELFAST, TN 37019-2018 |
| REYNALDO MURAIRA | 4106 W 25TH PL, CHICAGO, IL 60623-3628 |
| REYNALDO PEREZ | 333 BURKE, RIVER ROUGE, MI 48218-1249 |
| REYNALDO RODRIGUEZ JR | 10512 HARRIS ROAD, CHESANING, MI 48616-9408 |
| REYNALDO S SUSTAITA | 712 W 19TH PL, CHICAGO, IL 60616-1026 |
| REYNALDO TREVINO | 9427 PERRY RD, GOODRICH, MI 48438-9745 |
| REYNALDO TUNGOL | 7462 COLCHESTER LN, WEST BLOOMFIELD, MI 48322-3188 |
| REYNARD A PAPA | 207 CAMBRIDGE LN, RAINBOW CITY, AL 35906-6603 |
| REYNE LEE | 1170 GETTYSBURG DRIVE, PARMA, OH 44134-5307 |
| REYNOL GOMEZ | 2903 W BELDEN AVE, CHICAGO, IL 60647-2918 |
| REYNOLD A BATTEEN | 3400 E WILKINSON RD, OWOSSO, MI 48867-9623 |
| REYNOLD A DE CARLI & | ELIZABETH I DE CARLI JT TEN, 13100 COLUMBIA, REDFORD, MI 48239-2717 |
| REYNOLD A GUISE | 5791 ORTMAN DR, STERLING HTS, MI 48310-2071 |
| REYNOLD F HEDEMAN & | DOROTHY M HEDEMAN JT TEN, PO BOX 125, DAYTON, MT 59914-0125 |
| REYNOLD J SCHULTZ JR | 3540 SOUTH CARI-ADAM DRIVE, NEW BERLIN, WI 53146 |
| REYNOLD JOHNSON | TR UA 12/04/90 REYNOLD JOHNSON, FAMILY TRUST, 611 LAKE ST NE # 105, WARROAD, MN 56763 |
| REYNOLD KORNICKER & | LORRAINE KORNICKER JT TEN, 170 DUMONT AVE, DUMONT, NJ 07628-3130 |
| REYNOLD MILLARD WIK & | HELEN BYRAN WIK, TR UA 05/31/89 REYNOLD MILLARD WIK, & HELEN, BYRAN WIK, 44 LINDA AVE APT 1301, OAKLAND, CA 94611-4828 |
| REYNOLD T BERGSTROM | 120 DIXON LANDING RD 195, MILPITAS, CA 95035-2536 |
| REYNOLDS A PLOURD | 3281 HEATHLAND WAY, MT PLEASANT, SC 29466-8984 |
| REYNOLDS INC | 10 GATES ST, BOX 1925, GREENVILLE, SC 29611-4912 |
| REYNOLDS S CHENEY JR | 60 EASTLAND DR, MEMPHIS, TN 38111-6904 |
| REZIN C HOWELL | 102 STERLING AVE, MT STERLING, KY 40353-1142 |
| REZSIN C ADAMS | 112 CHESTNUT ST, ALBANY, NY 12210-1902 |
| RFC INVESTMENT CLUB | C/O MICHEL JEAN, 35 FORD DRIVE WEST, MASSAPEQUA, NY 11758-3722 |
| RH LEWIS & SON INC | 5 MEREDITH ST, DELHI, NY 13753-1021 |
| RHANDY A PUTNAM | 1451 HOLLY STREET, CANTON, GA 30114-8747 |
| RHEA ARVANITES | CUST CHRISTOPHER D ARVANITES UGMA, MI, 2636 WAL MAR DR, LANSING, MI 48917-5110 |
| RHEA B MYERS & | ARDELLE I MYERS JT TEN, N1546 SKYLINE BLVD, LACROSSE, WI 54601-8440 |
| RHEA G RINKE | 1666 CAPAC RD, ALLENTOWN, MI 48002-2401 |
| RHEA H KARLSSON | 668 L N Y RD, RISING SUN, MD 21911 |
| RHEA J DESANTIS & | FRANCIS N DESANTIS JT TEN, 7383 MAPLEHURST WAY, OSCODA, MI 48750-8904 |
| RHEA J RODGERS | 13 JUNE DR, WILLARD, OH 44890-9390 |
| RHEA JEAN THOMPSON | 2800 OAK AVE, MATTOON, IL 61938-4934 |
| RHEA LUOMA | 3270 RIDGE ROAD NE, CORTLAND, OH 44410 |
| RHEA M HAGAN | 16250 HIAWATHA ST, GRANADA HILLS, CA 91344-6828 |
| RHEA M WOLFRAM | 13928 HUGHES LANE, DALLAS, TX 75240-3510 |
| RHEA MARGUERITE ALDERSON | 5 KING ST, ALLISTON ON  L0M 1A0,  CANADA |
| RHEA S WOLFRAM | CUST, MICHAEL L WOLFRAM U/THE, TEXAS UNIFORM GIFTS TO, MINORS ACT, 2460 DUVAL RD, SANTA ROSA VA, CA 93012-9025 |

| | |
|---|---|
| RHEABELLE EMDIN | 2444 MADISON RD 502-A, CINCINNATI, OH 45208-1274 |
| RHEBA ANN DUPRAS | 1623 MADISON DRIVE, FAIRBANKS, AK 99709 |
| RHEBA BOWERS | 5802 LESLIE DR, FLINT, MI 48504 |
| RHENETA M KELLOGG | 5051 E EMELITA AV, MESA, AZ 85206-2862 |
| RHENNA M SPENCER & | WILLIAM H SPENCER JT TEN, 9675 N LAKE RD, OTTER LAKE, MI 48464-9419 |
| RHETA C PEISER | TR RHETA C PEISER REVOCABLE TRUST, UA 02/11/92, /SOLE & SEPARATE PROPERTY/, 5225 NORTH CENTRAL AVE 105, PHOENIX, AZ 85012 |
| RHETA C SUTTON | ATTN RHETA C PETERSON, 618 HIGH PLAINS COURT, GRAND FORKS, ND 58201-7718 |
| RHETA FAIR & | WYMAN FAIR JT TEN, 4 FENCHURCH LN, BELLA VISTA, AR 72714-6203 |
| RHETT D SALISBURY | 1327 S VALLEY FORGE RD, BLOOMINGTON, IN 47401-6145 |
| RHETT E BITTNER | 10333 E RICHFIELD RD, DAVISON, MI 48423-8404 |
| RHETT G COOPER JR & | ANNIE R COOPER JT TEN, 1227 SUBER ST, COLUMBIA, SC 29205-4836 |
| RHEUHANAMU SMITH | 2326 BERKLEY STREET, FLINT, MI 48504-4021 |
| RHEVA KLOW | 1984 SUNSET RD, HIGHLAND PARK, IL 60035-2364 |
| RHIANA JACZYNSKI | E13526 GRACE STREET, MERRIMAC, WI 53561 |
| RHODA B CALFEE | 2305 FERNGLER PLACE, CARY, NC 27511-3891 |
| RHODA B PARKER | 5462 BERKSHIRE DR, N OLMSTED, OH 44070-3025 |
| RHODA BUCKLEY & | DOROTHY PITT JT TEN, BOX 214, ELDERTON, PA 15736-0214 |
| RHODA C VAN ORDEN | TR U/A DTD 6/17/9, RHODA C VAN ORDEN REVOCABLE LIVING, TRUST, 12 WHITE ST, HOLLEY, NY 14470 |
| RHODA C WILSON | 621 WHITFIELD AVE, SARASOTA, FL 34243-1302 |
| RHODA E GENESKY | 6 WOODCHESTER DR, CHESTNUT HILL, MA 02467 |
| RHODA E PIERRO | 9950 REDWOOD NW ST 109, MINNEAPOLIS, MN 55433-2761 |
| RHODA E SWARTZ & | RICHARD A SWARTZ JT TEN, 3170 CHESTNUT, DEARBORN, MI 48124-4314 |
| RHODA E THOMPSON | 34 N ROUTE 47, CAPE MAY CT HOUSE, NJ 08210-1710 |
| RHODA E THOMPSON GUARDIAN OF | ESTATE OF WINFIELD BRENCKMAN, JR, 34 N ROUTE 47, CAPE MAY CT HOUSE, NJ 08210-1710 |
| RHODA GLINER | CUST, MICHAEL STUART GLINER U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 2911 BEACH CHANNEL DR, FAR ROCKAWAY, NY 11691-1919 |
| RHODA JANOV | 6644 N CHATELAINE PLACE, PHOENIX, AZ 85014-1236 |
| RHODA L LOEB | 130 JOHNSON'S PT RD, BRANFORD, CT 06405-4925 |
| RHODA L SCHWARTZ | 1364 HARRY LANE, NORTH MERRICK, NY 11566-1709 |
| RHODA M GROVER | 3535 BRYANT S AV 414, MINNEAPOLIS, MN 55408-4132 |
| RHODA M PERKINS | CUST CAROL S PERKINS UGMA MN, 3363 N DUNLAP AVE, ARDEN HILLS, MN 55112-3723 |
| RHODA M PERKINS | CUST GLENN A PERKINS UGMA MN, 4749 HIBISCUS AVE, EDINA, MN 55435-4001 |
| RHODA M SHUGERMAN | 280 BERKELEY WA, MONROEVILLE, PA 15146-2842 |
| RHODA M WILLING | 34 W VILLAGE ROAD, NEWARK, DE 19713 |
| RHODA NICOL | 13655 W 51ST PL, ARVADA, CO 80002-1603 |
| RHODA POLAK | 327 HEATHCLIFFE RD, HUNTINGDON VALLEY, PA 19006-8705 |
| RHODA ROBINS | 35 SEACOAST TERR, APT 2A, BROOKLYN, NY 11235-6015 |
| RHODA ROSS | 22643 BEAR H RD, MARYSVILLE, OH 43040-9038 |
| RHODA RUBIN | CUST, STEVEN RUBIN U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 19420 PYRITE LN, BROOKEVILLE, MD 20833-2231 |
| RHODA SILVERSTEIN & | DAVID SILVERSTEIN JT TEN, 1 CANTON RD #A416, NORTH QUINCY, MA 02171 |
| RHODA STEIN | 32 VETERI PL, WAYNE, NJ 07470-3480 |
| RHODA V ASKIN | C/O PATRICIA L ENNS, 311 WEST ASPEN DR, REEDLEY, CA 93654 |
| RHODA V SMITH | 81 BEVERLY ROAD, RIVERSIDE, RI 02915-1804 |
| RHODA VENARD | 1516 CAUDOR, LEUCADIA, CA 92024-1216 |
| RHODA WOLFSON | 170 DORSET E, BOCA RATON, FL 33434-3077 |
| RHODA WRIGHT | 2342 1/2 S BEVERLY GLEN BLVD, LOS ANGELES, CA 90064-2409 |
| RHODENCE J REED | 13701 TROESTER, DETROIT, MI 48205-3585 |
| RHODES LAND CO | 9050 FARMOON RD, GERMANTOWN, TN 38139-3285 |
| RHODES SLAUGHTER WERTH | 37 PORT ROYAL, SAVANNAH, GA 31410 |
| RHONA A SHREWSBURY | 2847 BEESON RD, LASHMEET, WV 24733-9724 |
| RHONA A SHREWSBURY & | GALE M SHREWSBURY JT TEN, 2847 BEESON RD, LASHMEET, WV 24733-9724 |
| RHONA KESSELMAN | C/O R K HETSRONY, 76 HICKS LANE, GREAT NECK, NY 11024-2031 |
| RHONALD E JERNIGAN & | CAROLYN J JERNIGAN JT TEN, 8056 MORGAN BRANCH DR, SEAFORD, DE 19973 |
| RHONDA A CURTISS | 2390 SCATTERED OAK DRIVE, WENTZVILLE, MO 63385-3901 |
| RHONDA A ELY | 10672 JACKSON STREET, BELLEVILLE, MI 48111-3429 |
| RHONDA B ORR | 6703 WHISPERING WOODS DR, WEST BLOOMFIELD, MI 48322 |
| RHONDA B ORR | 6703 WHISPERING WOODS DR, WEST BLOOMFIELD, MI 48322 |
| RHONDA C FRAZIER | 18482 PATTON ST, DETROIT, MI 48219-2565 |
| RHONDA C MEERS | 21 PECAN LOOP, OCALA, FL 34472 |
| RHONDA CEE WILLIAMS | 1707 GREEN BERRY ROAD, JEFFERSON CITY, MO 65101-2323 |
| RHONDA D SWINSON | 942 W LIMBERLOST DR, TUCSON, AZ 85705-2511 |
| RHONDA E HALE | ATTN RHONDA BATES, 398 COMSTOCK, SHELBYVILLE, TN 37160-6333 |
| RHONDA E TRAMEL | 2709 CROSS CREEK CT, JOLIET, IL 60435-9352 |
| RHONDA F BLACK & | RICHARD H BLACK JT TEN, 4417 SPRING HILL RD, MOUNT SOLON, VA 22843-2918 |
| RHONDA F LOCKE | 6746 BERWICK DR, CLARKSTON, MI 48346-4713 |
| RHONDA G HARNESS | BOX 196, HIGHLAND, KS 66035-0196 |
| RHONDA G LINGER | 248 WEST 38TH STREET, LORAIN, OH 44052-5325 |
| RHONDA GANSEL | CUST MARK J GANSEL, UTMA OH, 2923 CHALFORD CIRCLE NW, NORTH CANTON, OH 44720-8234 |
| RHONDA GANSEL | CUST MATTHEW J GANSEL, UTMA OH, PO BOX 2311, CANTON, OH 44720-0311 |
| RHONDA H STEVENS | 1613 CLAIRMONT LANE SW, CONYERS, GA 30094 |
| RHONDA H WILLIAMS | 1900 W HUNTSVILLE RD, PENDLETON, IN 46064-9095 |
| RHONDA HAWKINS | CUST KAYLEE ANGELIQUE RINAE ATKINS, UTMA TX, 3505 POPPLEWELL, FORT WORTH, TX 76118 |
| RHONDA JOYCE TOWNSEND | 4144 SHENANDOAH DR, DAYTON, OH 45417 |
| RHONDA K TURNER KING | 129 FIELDS CROSSING, DALLAS, GA 30132 |

| | |
|---|---|
| RHONDA K WENNER | TR, RUEBEN G WATKINS TESTAMENTARY, TRUST, UW RUEBEN G WATKINS, 311 NORTHFIELD AVE, DEFIANCE, OH 43512 |
| RHONDA L BOLEN & | STEPHEN W BOLEN JT TEN, 11410 W DELANO, WICHITA, KS 67212-6533 |
| RHONDA L CAMPBELL | 7406 HOOVER RD, INDIANAPOLIS, IN 46260-3426 |
| RHONDA L COFFEY | 3305 AFTON WAY, BIRMINGHAM, AL 35242 |
| RHONDA L GUINN | 1150 SUNSET HILL, LAKE ORION, MI 48360-1413 |
| RHONDA L HANEY | 28303 FORESTBROOK, FARMINGTON HILLS, MI 48334-5214 |
| RHONDA L JOHNSON | 7790 SCARFF RD SOUTH, NEW CARLISLE, OH 45344 |
| RHONDA L KNISLEY | C/O RHONDA L ADKINS, 535 W HOLTZMULLER RD, W MANCHESTER, OH 45382-9775 |
| RHONDA L MCKINLEY | 1821 N MICHIGAN AVE APT 4, SAGINAW, MI 48602 |
| RHONDA L NUESSE | 5986 SCHROEDER RD G, MADISON, WI 53711-2571 |
| RHONDA L PACIOCCO | 42501 WOODBRIDGE ROAD, CANTON, MI 48188-1110 |
| RHONDA L SAIN | CUST, TURQUOISE SUE SAIN UGMA MI, 171 EARLMORE ST, PONTIAC, MI 48341-2747 |
| RHONDA L SAYLOR | 4319 JENNINGS RD, FLINT, MI 48504-1311 |
| RHONDA L SINGLETON | 35 STONE TOWER LN, WILMINGTON, DE 19803-4536 |
| RHONDA L SPECK | 5097 HOLLOWAY DR, COLUMBIAVILLE, MI 48421 |
| RHONDA L STARICK | 366 FERNBERRY DR, WATERFORD, MI 48328-2506 |
| RHONDA L TIPPIN | CUST LINZI ROSE KERR, UTMA OR, 6415 ONYX AVE, KLAMATH FALLS, OR 97603 |
| RHONDA L WALKER | 11340 PATTON ST, DETROIT, MI 48228-1246 |
| RHONDA LEA WRIGHT | 117 E 6TH ST, ALEXANDRIA, IN 46001-2606 |
| RHONDA LEE WYNN | 16200 JESSICA DRIVE, SOUTHGATE, MI 48195-6440 |
| RHONDA LOFTON & | LEE A LOFTON JT TEN, 484 DEER CREEK DR, VACAVILLE, CA 95687 |
| RHONDA M COUTURE | BOX 75, GOODRICH, MI 48438-0075 |
| RHONDA M MCLAUGHLIN | 18 AUCHY RD, GLENSIDE, PA 19038-7853 |
| RHONDA M NISBET | ATTN RHONDA M KATSIKAS, 57 NEIL ST, MARLBORO, MA 01752-2835 |
| RHONDA MALLIS | 2320 KLEINDALE RD, TUCSON, AZ 85719 |
| RHONDA MARTIN | 1843 SUGARSTONE DR, LAWRENCEVILLE, GA 30043-5002 |
| RHONDA N HAMILTON | 14158 N LINDEN RD, CLIO, MI 48420-8875 |
| RHONDA N JORDAN | PO BOX 614, GOLDEN, CO 80402-0614 |
| RHONDA N WHIPKEY | 3026 TIFFANY DR, KETTERING, OH 45420 |
| RHONDA P BROWN | PO BOX 2065, CAMDEN, SC 29020 |
| RHONDA P WHITE | 1334 N DYE RD, FLINT, MI 48532 |
| RHONDA R CHANDLER & | MARGARET L SCHULZ JT TEN, 1660 HADLEY RD, ORTONVILLE, MI 48462 |
| RHONDA R FLEMING BACA | 717 MONROE NE, ALBUQUERQUE, NM 87110 |
| RHONDA R JOHNSON | 2266 SPRUCEWOOD DR, YOUNGSTOWN, OH 44515-5156 |
| RHONDA R MILLER | 2736 TUMBLEWEED DR, KOKOMO, IN 46901-4022 |
| RHONDA S HIXON & | HOPE R WALLACE JT TEN, 2521 GRANT AVE, DAYTON, OH 45406-1728 |
| RHONDA S HOLTMAN | 525 COVENTRY DRIVE, GRAPEVINE, TX 76051-8403 |
| RHONDA S MYERS | 1031 TRURO PAVEMENT, TRURO, IA 50257-7600 |
| RHONDA SANDERS | 600 RIVER PLACE DR, APT 6645, DETROIT, MI 48207-5026 |
| RHONDA SPIVEY | BOX 435, LAKEVIEW, MI 48850-0435 |
| RHONDA SUE SHELTON | 7951 BENJAMIN DR, INDIANAPOLIS, IN 46226 |
| RHONDA TAFT FARRELL | 33 LAFAYETTE DR, SUDBURY, MA 01776 |
| RHONDA WALLS | CUST JASON WALLS, UTMA IL, 12555 S 100TH AVE, PALOS PARK, IL 60464-1501 |
| RHONDA WILLIAMS | 2607 CHAUNCY PL, RIVERSIDE, CA 92506-4563 |
| RHONDALE E HAYNES | 357 POPLAR GRV, SPRINGBORO, OH 45066-9174 |
| RHONDIA R GIBSON | C/O SELMON, 23717 PLUM BROOKE DRIVE, SOUTHFIELD, MI 48075-3251 |
| RHONDIE H BURNS | CUST, CADLEY BRANDT BURNS UTMA IL, BOX 216, BALDWYN, MS 38824-0216 |
| RHONDO L ROBINSON | 100 W CLIFFORD ST, PROVIDENCE, RI 02907-1037 |
| RHORLA MITTCHELL CONSERVATOR | FOR KEVIN MITCHEL, 15162 RIVIERA SHORES, HOLLY, MI 48442-1128 |
| RHUDELL H MILLER | 1200 OLD TIMBER TRAIL, KALISPELL, MT 59901 |
| RHUNETTE C BLACKWELL | 933 E SHARPNACK ST 2ND, PHILADELPHIA, PA 19150-3611 |
| RHYLMA EVANS BARNETT | C/O JOHN BARNETT, 6991 PEACHTREE IND BLVD, NORCROSS, FL 30092 |
| RI J PERKINS | 6803 RICHARD RD, LANSING, MI 48911-6500 |
| RIA KITTAY | 100 WARREN ST 407A, WATERTOWN, MA 02472-1726 |
| RIAD BAZ | 2303 STATE ST, SAGINAW, MI 48602-3964 |
| RIAZ J SHAIKH | 83824 OZAR RD, INDIO, CA 92203 |
| RIC M MCCAULEY & | MIKE R MCCAULEY JT TEN, 108 MOCKINGBIRD CIRCLE, VICTORIA, TX 77901 |
| RICA BRUCKER | 1528 IFIELD RD, MISSISSAUGA ON  L5H 3W1,   CANADA |
| RICA BRUCKER | 1528 IFIELD RD, MISSISSAUGA ON  L5H 3W1,   CANADA |
| RICA T GHRIST | 7286 HYDE PARK DR 103, CLEVELAND, OH 44130-5630 |
| RICARDO C ESQUIVEL | 3591 MILLICENT CT, SAN JOSE, CA 95148-1414 |
| RICARDO C GUTIERREZ | 758 N MAPLE GROVE, HUDSON, MI 49247-1148 |
| RICARDO CORRAL | 8439 S KENTON AVE, CHICAGO, IL 60652-3041 |
| RICARDO E PAVONI & | SANDRA D PAVONI JT TEN, 246 HIGH ST, GREENFIELD, MA 01301-2609 |
| RICARDO E RAMIREZ | 118 S CEDAR ST, OWOSSO, MI 48867-2602 |
| RICARDO FAULKNER | 1549 TOUND TOP RDG, O FALLON, IL 62269 |
| RICARDO G GARCIA | 3413 BRISBANE DR, LANSING, MI 48911-1310 |
| RICARDO G SANTOS | 1074 GLENFINNAN DR, SAN JOSE, CA 95122-3723 |
| RICARDO GARCIA | 25609 DEBORAH, REDFORD TOWNSHIP, MI 48239-1755 |
| RICARDO GARCIA | 9804 BUCKINGHAM, ALLEN PARK, MI 48101-1290 |
| RICARDO GARCIA | 4915 VAQUERO DR, ARLINGTON, TX 76017-3905 |
| RICARDO GONZALEZ | 133 S PARK LANE N E, GRAND RAPIDS, MI 49505-3588 |
| RICARDO HERNANDEZ | 43 FOREST, RIVER ROUGE, MI 48218-1510 |

| | |
|---|---|
| RICARDO J BALTRELL | 1507 CREEKPARK CT, ARLINGTON, TX 76018-2416 |
| RICARDO L HAMPTON | 21316 NEWCASTLE RD, HARPER WOODS, MI 48225-2356 |
| RICARDO L NARVAEZ | 6460 SNOWAPPLE DR, CLARKSTON, MI 48346-2454 |
| RICARDO MEDINA | 5318 CRIBARI GLEN, SAN JOSE, CA 95135-1318 |
| RICARDO OGAS | N 84 W17458 MENOMONEE AVE, MENOMONEE FALLS, WI 53051-2669 |
| RICARDO PAZ | LOT 4 BIG BEAR DRIVE, BIRCH RUN, MI 48415 |
| RICARDO PEREIRA | 218 W MIDLAND AVE, PARAMUS, NJ 07652-1844 |
| RICARDO RODRIGUEZ | 22 WESTFALL RD N, PELHAM, NH 03076-3242 |
| RICARDO SANTANA | BOX 4567, CRESTLINE, CA 92325-4567 |
| RICARDO T MARTINEZ | 1308 WHITTIER, WATERFORD, MI 48327-1644 |
| RICARDO UPCHURCH | 5483 FOX CHASE TRL, GALENA, OH 43021-7026 |
| RICARDO V GALLEGOS | 6299 BELMAR DR, SAGINAW, MI 48603 |
| RICARDO VASQUEZ | 1131 ELMDALE PL, DALLAS, TX 75224-1203 |
| RICARDO VILLARINA JR & | VIVIANA VILLARINA, TR, PSC 451 BOX 690, FPO, AE 09834-0690 |
| RICARDO W PASCUAL | 411 BELMONT AVE E, SEATTLE, WA 98102-4807 |
| RICCO A WADLEY | PO BOX 980308, YPSILANTI, MI 48198-0308 |
| RICE MAYS JR | 425 HILLSIDE RD, BESSEMER, AL 35020-6015 |
| RICE O QUINN JR & | GEORGIA P OQUINN JT TEN, 3240 SNOW ROAD, YPSILANTI, MI 48198-9222 |
| RICEY MIDDLEBROOK | 4555 COMMONWEALTH, DETROIT, MI 48208-2223 |
| RICH EDWARD COATSWORTH | 218 WOLF AVE, ENGLEWOOD, OH 45322 |
| RICHA R VAHLE | TR STEELE FAMILY TRUST, UA 10/23/91, 251 ST ANDREWS DR, NAPA, CA 94558 |
| RICHARD A ADAMS | 9101 ST RTE 303, WINDHAM, OH 44288-9720 |
| RICHARD A ALLAN | 4 TIDE TURN, SALEM, SC 29676-4624 |
| RICHARD A ALLEN | 8145 ROYSTON, EATON RAPIDS, MI 48827-9533 |
| RICHARD A ALO & | LENA CHIMENTI ALO JT TEN, 2908 SAINT ST PLACE, HOUSTON, TX 77027-5348 |
| RICHARD A ANDERSON | 21235 BEACONS FIELD, EAST POINTE, MI 48021-2729 |
| RICHARD A ANGNEY | CUST KRISTA N ANGNEY UGMA VT, BOX 453, MONTPELIER, VT 05601-0453 |
| RICHARD A ASHLOCK & | JO ANN ASHLOCK TEN COM, 247 RAINBOW DR 14787, LIVINGSTON, TX 77399-2047 |
| RICHARD A ATWATER & | SHERRYL M ATWATER JT TEN, 3706 CHAUDION CT, BLOOMINGTON, IN 47401-4465 |
| RICHARD A BACHERT | 4053 GLEN MEADOW DR, NORCROSS, GA 30092-1917 |
| RICHARD A BAGDONAS | CUST, SANDY T BAGDONAS UGMA NY, 65 AVON PL, AMITYVILLE, NY 11701-3201 |
| RICHARD A BAGDONAS | CUST, ZACHARY J BAGDONAS UGMA NY, 65 AVON PL, AMITYVILLE, NY 11701-3201 |
| RICHARD A BAILEY & | DONNA J BAILEY, TR RICHARD A BAILEY LIVING TRUST, UA 09/03/92, 11344 MCGREGOR RD, PINCKNEY, MI 48169-9526 |
| RICHARD A BAKER & | JOAN E BAKER JT TEN, 5235 HOWARDS PT RD, SHOREWOOD, MN 55331-8369 |
| RICHARD A BALDIN | 2872 SAINT PATRICK AVE, NIAGARA FALLS ON  L2J 2G1,   CANADA |
| RICHARD A BALZARINI & | JOANNE H BALZARINI JT TEN, PARMENTER RD, BERNARDSTON, MA 01337 |
| RICHARD A BANNER | 314 OAKTREE ST, LAKE GEORGE, MI 48633 |
| RICHARD A BARBER | 1728 DUTCHESS AVE, DAYTON, OH 45420-1340 |
| RICHARD A BARBER | 1856 CLARAMATHIS RD, SPRING HILL, TN 37174-2546 |
| RICHARD A BARBER & | SUE A BARBER JT TEN, 1728 DUTCHESS AVE, DAYTON, OH 45420-1340 |
| RICHARD A BAXTER | 2263 ELLINGTON, WALLED LAKE, MI 48390-1849 |
| RICHARD A BAYERL | 217 ASHLYNN CT, NEWTON FALLS, OH 44444-8768 |
| RICHARD A BEDNARSKI | 171 MONROE TRL, HOPATCONG, NJ 07843-1578 |
| RICHARD A BELL & | ANN B WOOD &, KATHERINE BELL, TR UA 08/13/97 BELL FAMILY TRUST, PO BOX 670, CLEARFIELD, PA 16830 |
| RICHARD A BERG & | RITA K BERG JT TEN, 409 BOUCKHART AVENUE, ROCHESTER, NY 14622-2111 |
| RICHARD A BIGHAM & | ELEANOR J BIGHAM JT TEN, 6873 GROVE ROAD R D 3, CLINTON, OH 44216-9455 |
| RICHARD A BINDAS | 720 S SCHENLEY AVE, YOUNGSTOWN, OH 44509-3029 |
| RICHARD A BINTZ & | LUELLA A BINTZ JT TEN, 3635 TECHNY RD, NORTHBROOK, IL 60062-5755 |
| RICHARD A BIRCHER | 20 BISHOP CRT, PITTSFORD, NY 14534-2882 |
| RICHARD A BITTNER | 622 PROSPECT AVE, BOX 546, KEUKA PARK, NY 14478 |
| RICHARD A BLACK | 1700 DARTMOOR LN, ST AUGUSTINE, FL 32095-7027 |
| RICHARD A BLAKEY & | BERNADINE A BLAKEY JT TEN, 600 W WALTON BL 154, PONTIAC, MI 48340-1096 |
| RICHARD A BODE JR & | MARGARET W BODE, TR UA 04/26/05, RICHARD A BODE JR & MARGARET W BODE, REVOCABLE TRUST, 4911 DOLLARD DR, RICHMOND, VA 23230-2416 |
| RICHARD A BOOR | 1324 STATE LINE RD, MASURY, OH 44438-8713 |
| RICHARD A BOPREY | 35 PARK ST, NORWOOD, NY 13668-1119 |
| RICHARD A BORCHARDT | 514 CASTALIA STREET, BELLEVUE, OH 44811-1218 |
| RICHARD A BORTZ & | JUDITH A BORTZ JT TEN, 88 BEECHCLIFF DR, CARLISLE, PA 17015-9097 |
| RICHARD A BOWEN | 5763 LAKE SUPERIOR DR, FAIRFIELD, OH 45014-4425 |
| RICHARD A BOWMAN & | KATHERINE M BOWMAN JT TEN, 264 S LINCOLN AVE, WASHINGTON, NJ 07882-4073 |
| RICHARD A BOYCE | CUST CLINTON K BOYCE, UTMA UT, 3390 W 8600 S, WEST JORDAN, UT 84088-9706 |
| RICHARD A BOYLAN | 34 PEMBROKE CT, PUTNAM VALLEY, NY 10579-3246 |
| RICHARD A BRENNER | 2554 CRYSTAL DR, ANN ARBOR, MI 48108-1114 |
| RICHARD A BROEGE | 603, 1607 STE RTE, ASHLAND, OH 44805 |
| RICHARD A BROEGE & | JANE S BROEGE JT TEN, 1607 ST RT 603, ASHLAND, OH 44805-9729 |
| RICHARD A BROMBACH | 20782 SLEEPY HOLLOW DRIVE, MACOMB TWP, MACOMB, MI 48044 |
| RICHARD A BROMBACH & | CECILIA H BROMBACH JT TEN, 20782 SLEEPY HOLLOW DR, MCCOMB TWP MCCOMB, MACOMB, MI 48044 |
| RICHARD A BROWN | 3625 FAIRMOUNT BLVD, CLEVELAND, OH 44118-4362 |
| RICHARD A BROWN | 264 LONGMEADOW DRIVE, CLEMMONS, NC 27012-7228 |
| RICHARD A BROWN | 3724 N DESERT OASIS, MESA, AZ 85207-6923 |
| RICHARD A BRUNO | 7420 COBBLERS RUN, YOUNGSTOWN, OH 44514 |
| RICHARD A BRYAN | 11766 E 100 N, GREENTOWN, IN 46936-8720 |
| RICHARD A BUGMAN | 258 BERKSHIRE AVE, BUFFALO, NY 14215-1528 |

| | |
|---|---|
| RICHARD A BURBO | 1265 TONDA, ORTONVILLE, MI 48462-9759 |
| RICHARD A BURKE | EMPIRE STATE BUILDING, SUITE 1830, 350 5TH AVE, NEW YORK, NY 10118 |
| RICHARD A BURLISON | 609 N BITTERSWEET LANE, MUNCIE, IN 47304-3752 |
| RICHARD A BURNETT | 1416 SISSON, LOCKPORT, IL 60441-4425 |
| RICHARD A BUSH | 667 W SCHAFER RD, HOWELL, MI 48843-8951 |
| RICHARD A BUSSIAN | 490 SUNCREST CT, OVIEDO, FL 32765-9667 |
| RICHARD A BUSZKA & | SHIRLEY J BUSZKA JT TEN, 19 WHITE MARSH LN, ROTONDA WEST, FL 33947 |
| RICHARD A CAMPBELL JR | 5218 SE 202ND ST, HOLT, MO 64048-9246 |
| RICHARD A CAPRIO | 26681 HUNTINGTON ROAD, HUNTINGTON WOODS, MI 48070-1246 |
| RICHARD A CARLSTROM & | DELORES C CARLSTROM JT TEN, 38336 GRAND AVE, NORTH BRANCH, MN 55056-5845 |
| RICHARD A CASSICK | 9421 CAYUGA DRIVE, NIAGARA FALLS, NY 14304-2627 |
| RICHARD A CASTELLANO | 1153 N ABILENE DR, GILBERT, AZ 85233-2641 |
| RICHARD A CELSKI | 35600 HAMER, NEW BALTIMORE, MI 48047-2463 |
| RICHARD A CHAPMAN | 3351 CAMBIER ROAD, MARION, NY 14505 |
| RICHARD A CHAPMAN | 4229 COLE AVE APT 109, DALLAS, TX 75205-6800 |
| RICHARD A CHIARI | 105 HARLEM ROAD, WEST SENECA, NY 14224-1823 |
| RICHARD A CHILD | 29 SCHAEFFER LANE, FREEHOLD, NJ 07728-2808 |
| RICHARD A CHINMAN JR | 2640 CORNELL CIRCLE, BOLDER, CO 80305-5751 |
| RICHARD A CHOPKO | 2078 LYNTZ RD SW, WARREN, OH 44481 |
| RICHARD A CLAES JR & | CARMEN V CLAES JT TEN, 2111 LANCASTER, GROSSE POINTE WOOD MI,  48236-1652 |
| RICHARD A CLAUS | 277 CR 349, PIGGOTT, AR 72454-8215 |
| RICHARD A CLENDANIEL | 205 AUTUMN DR, CHAPEL HILL, NC 27516 |
| RICHARD A COLLARD | 150 BRACKETT RD, RYE, NH 03870-2036 |
| RICHARD A COLON & | PAMELA J COLON JT TEN, 12413 MOCERI DRIVE, GRAND BLANC, MI 48439-1929 |
| RICHARD A COLVIN | 3774 W BARNES LAKE RD R, COLUMBIAVILLE, MI 48421-9166 |
| RICHARD A COMER | 5489 JOHNSON RD, FLUSHING, MI 48433-1144 |
| RICHARD A COUCH & | JANET B COUCH JT TEN, 128 EAST WATER ST, SAULT STE MARIE, MI 49783-2052 |
| RICHARD A COURTRIGHT | 1700 WILLOW WAY, GOLDEN, CO 80401-3546 |
| RICHARD A COYLE | 40009 MITCHELL ST, GRAND BLANC, MI 48439 |
| RICHARD A CRAIG & | MARGARET A CRAIG JT TEN, 72323 E PR266 NE, RICHLAND, WA 99352 |
| RICHARD A CRANDELL | 1025 JOHNSON, MORTON, IL 61550-2308 |
| RICHARD A CRANE | 2102 N 32ND ST, MILKWAUTEE, WI 53208-1422 |
| RICHARD A CROUSE & | LINDA L CROUSE JT TEN, 48 SMITH STREET, WEST ALEXANDRIA, OH 45381-1143 |
| RICHARD A DATISH | 1906 IRENE, WARREN, OH 44483-3533 |
| RICHARD A DAVIDSON | 6493 W BALDWIN RD, SWARTZ CREEK, MI 48473-9104 |
| RICHARD A DAVIS | 3119 ENCLAVE CT, KOKOMO, IN 46902-8128 |
| RICHARD A DEETER | 17643 SCOTT ST, LAKE MILTON, OH 44429-9527 |
| RICHARD A DEL PRIORE | 15601 NATALIE DR, OAK FOREST, IL 60452-3219 |
| RICHARD A DELEO | 49 ISLAND LANE, WEST HAVEN, CT 06516-6209 |
| RICHARD A DI MASE | 27 ANGELL RD, LINCOLN, RI 02865-4708 |
| RICHARD A DICK | TR, RICHARD A DICK REVOCABLE LIVING, TRUST UA 10/16/95, BOX 337, WAYNESVILLE, OH 45068-0337 |
| RICHARD A DIDAS & | BETSY J DIDAS JT TEN, 35 BOGEY CIRCLE, NEW SMYRNA BEACH, FL 32168-6138 |
| RICHARD A DINON | 427 KALAMAZOO, PETOSKEY, MI 49770-2639 |
| RICHARD A DINON & | LAURA M DINON JT TEN, 427 KALAMAZOO, PETOSKY, MI 49770-2639 |
| RICHARD A DIROLL & | PATRICIA CORRIGAN DIROLL JT TEN, 628 S ORANGE GROVE BLVD, PASADENA, CA 91105-1711 |
| RICHARD A DONOHOO | CUST TAMMI JO BLAKELY U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 6226 A MIDNIGHT PASS ROAD, SARASOTA, FL 34242-2351 |
| RICHARD A DUNCAN | 1100 EAST BLVD, AURORA, OH 44202-9566 |
| RICHARD A DURDAK | 38855 BELL ROAD, WILLOUGHBY, OH 44094-7525 |
| RICHARD A DUSSAULT | 847G ROBIN RD, BUFFALO, NY 14228-1039 |
| RICHARD A DYKE | 5192 RUBBER TREE CIR, NEW PORT RICHEY, FL 34653-4912 |
| RICHARD A EDMISON | 3167 DUPONT PKWY, TOWNSEND, DE 19734-9780 |
| RICHARD A EEDGERLY | 2610 JEFFERSON ST, MANDEVILLE, LA 70448-5618 |
| RICHARD A EGBERT & | ALTA EGBERT JT TEN, 32 W 1ST S, REXBURG, ID 83440-1810 |
| RICHARD A EISLER & | SANDRA L EISLER JT TEN, 23821 CHADWICK EST, PECULIAR, MO 64078-8460 |
| RICHARD A ELLIS | 159 MCKINLEY, KENMORE, NY 14217-2462 |
| RICHARD A ESPER | 12256 E GREENFIELD DRIVE, LANSING, MI 48917-9710 |
| RICHARD A EVANS | 128 SWALLOW DRIVE, DAYTON, OH 45415-3523 |
| RICHARD A EVANS | 812 NOB HILL DR W, GAHANNA, OH 43230-2163 |
| RICHARD A F STERNKOPF | 83 BARNES RD, WASHINGTONVILLE, NY 10992-1933 |
| RICHARD A FAIETA | 76 LORING AVE, WINCHESTER, MA 01890 |
| RICHARD A FARRAND | 4089 STAFFORD CT, PINCKNEY, MI 48169-9127 |
| RICHARD A FENDRICK & | SHERRI D FENDRICK JT TEN, BOX 928, DALLAS, OR 97338 |
| RICHARD A FERRANTE & | BARBARA A FERRANTE, TR FERRANTE FAMILY TRUST, UA 09/24/97, 3540 W SAHARA AVE NBR E6, LAS VEGAS, NV 89102-5816 |
| RICHARD A FINKBEINER | O-204 BEGOLE SW, GRAND RAPIDS, MI 49544-6703 |
| RICHARD A FLORES | 4269 SUGAR BUSH LANE, GRANT, MI 49327-9784 |
| RICHARD A FOERSTNER | CUST SUSANNE MARIE FOERSTNER UGMA, IA, 13755 HIGH POINT CIR, FISHERS, IN 46038 |
| RICHARD A FORBES | 9041 N W 20 STREET, PEMBROKE PINES, FL 33024-3210 |
| RICHARD A FORD | 85545 MOMONA PL, HONOLULU, HI 96792-2624 |
| RICHARD A FORTUNATI | 12950 OGDEN DRIVE, PENSACOLA, FL 32506-8433 |
| RICHARD A FOSTER | 172 SUNFLOWER, BRUNSWICK, OH 44212-1553 |
| RICHARD A FRANDSEN | 305 CAMBRIDGERD, ALEXANDRIA, VA 22314-4811 |
| RICHARD A FRANDSEN | 305 CAMBRIDGE RD, ALEXANDRIA, VA 22314-4811 |
| RICHARD A FRANZ | 1928 FAIRVIEW AVE, EASTON, PA 18042-3971 |

| | |
|---|---|
| RICHARD A FRASER III | 1905 BUTTERNUT AVE, METAIRIE, LA 70001-2342 |
| RICHARD A FREEMAN | 7215 KRISTINE DR, FORT WAYNE, IN 46835-1647 |
| RICHARD A FRITTS & | DOLORES Z FRITTS, TR, RICHARD & DOLORES FRITTS, REV LIV TRUST UA 11/19/98, 17411 HWY 1061, AMITE, LA 70422-6103 |
| RICHARD A FROHWIRTH | 37 NORTHWOOD LANE, STAMFORD, CT 06903-4335 |
| RICHARD A FRYMAN | 280 BAKER LN, CARLISLE, OH 45005-3795 |
| RICHARD A GAGLIONE | 32 S ROCKLAND AVE, CONGERS, NY 10920-2227 |
| RICHARD A GALBREATH | 3629 HURON ST, KALAMAZOO, MI 49006-2028 |
| RICHARD A GENNARINI | 444 WHEELER PLACE, SOMERSET, NJ 08873-3377 |
| RICHARD A GIBSON | 8126 KNODELL, DETROIT, MI 48213-1041 |
| RICHARD A GIORGI | 2806 W SAN RAFAEL ST, TAMPA, FL 33629-6136 |
| RICHARD A GLENNIE & | CHARLES R GLENNIE JT TEN, 28801 IMPERIAL APT 118, WARREN, MI 48093 |
| RICHARD A GLOVIN | 20 VESEY ST, SUITE 410, NEW YORK, NY 10007-2913 |
| RICHARD A GOING | 39626 DETROIT, HARRISON TWP, MI 48045-1836 |
| RICHARD A GOODELL | 1154 N M-52, WEBBERVILLE, MI 48892-9262 |
| RICHARD A GOODIN | 115 SUNNYHILLS BLVD, ST PETERS, MO 63376-3553 |
| RICHARD A GOOLSBY | 380 NEW HOPE ROAD, ZEBULON, GA 30295-3101 |
| RICHARD A GOYETTE & | JANICE A GOYETTE JT TEN, 94 LAKEVIEW DR, COLCHESTER, CT 06415-2332 |
| RICHARD A GRANGER | 5109 DUBOIS DR, VANCOUVER, WA 98661-6614 |
| RICHARD A GRAY | 5245 FEDORA DRIVE, TROY, MI 48085 |
| RICHARD A GREENBLAT & | CLAUDETTE R GREENBLAT, TR GREENBLAT FAM TRUST, UA 09/06/96, 2 GREGORY DR, FAIRFAX, CA 94930-1005 |
| RICHARD A GREENE | 410 HELFER LANE, MINOA, NY 13116-1014 |
| RICHARD A GREENLEE | 8436 TRASK BRIDGE RD, ROCKFORD, IL 61101-8377 |
| RICHARD A GREGOIRE | 115 SHARON DR, MORRIS, IL 60450 |
| RICHARD A GREKETIS | 1666 S BEYER RD, SAGINAW, MI 48601-9433 |
| RICHARD A GRIFFA | 1519 S MARION, JANESVILLE, WI 53546-5422 |
| RICHARD A GRIGSBY | 27 MEADOW VUE COURT N DRIVE, INDIANAPOLIS, IN 46227 |
| RICHARD A GROVES | 1006 AYERS AVE, OJAI, CA 93023-2002 |
| RICHARD A GUARINI | 1 STRASSBERG CT, HAMILTON SQUARE, NJ 08690-2231 |
| RICHARD A GUNNOE | 180 SEEKONK ST, NORFOLK, MA 02056 |
| RICHARD A GURBACKI | 9285 MANOR, DETROIT, MI 48204-2694 |
| RICHARD A GUSTATSON | 3006 NEUSE RIVER DR, NEW BERN, NC 28560-6739 |
| RICHARD A HAGGARD | 2608 N 3RD ST, CLINTON, IA 52732-1816 |
| RICHARD A HALL | 165 STONEWALL HEIGHT, ABINGDON, VA 24210 |
| RICHARD A HALTRICH | PO BOX 691, WESTFIELD CENTER, OH 44251-0691 |
| RICHARD A HAMMERSTEIN | 9070 SASHABAW RD, CLARKSTON, MI 48348-2018 |
| RICHARD A HARDMAN | 2462 WILSHIRE NE, CORTLAND, OH 44410-9250 |
| RICHARD A HARMEL | 13930 NW PASSAGE 310, MARINA DEL REY, CA 90292 |
| RICHARD A HARRIS | 170 THIRD AVE, ROCHESTER, NY 14612-1062 |
| RICHARD A HARRIS | 1316 ALBERTA, BURTON, MI 48509-2109 |
| RICHARD A HARRIS | 18666 HAMBURG, DETROIT, MI 48205-2659 |
| RICHARD A HARRIS | 519 EMERSON AVE, BALDWIN, NY 11510-2204 |
| RICHARD A HARRIS TOD ANDREW BOLTON | SUBJECT TO STA TOD RULES, 675 MAHAN DENMAN ROAD, BRISTOLVILLE, OH 44402 |
| RICHARD A HARRIS TOD GABRIELE HARRI | SUBJECT TO STA TOD RULES, 675 MAHAN DENMAN ROAD, BRISTOLVILLE, OH 44402 |
| RICHARD A HASENJAGER | 1501 PHILADELPHIA DR, DAYTON, OH 45406-4113 |
| RICHARD A HAYNES & | ANDREA M HAYNES JT TEN, 110 BELKNAP RD, FRAMINGHAM, MA 01701-3804 |
| RICHARD A HEBEL | 37830 SUBURBAN, MT CLEMENS, MI 48036-2874 |
| RICHARD A HEBERT | 38 RAYNER ST, BLACKSTONE, MA 01504-1846 |
| RICHARD A HEID | 7030 CLAYBECK DR, DAYTON, OH 45424-2917 |
| RICHARD A HEINTZELMAN & | JEAN E HEINTZELMAN JT TEN, 4906 ROUTE 309, SCHNECKSVILLE, PA 18078-2204 |
| RICHARD A HELLER & | DORIS A HELLER JT TEN, 1832 WEST CRESENT AVENUE, PARK RIDGE, IL 60068-3878 |
| RICHARD A HEMKER | 7559 ELLIE ST, SAGINAW, MI 48609-4923 |
| RICHARD A HENDERSON | 525 TULANE, SAGINAW, MI 48604-2248 |
| RICHARD A HERRMANN | 10 GRAYSTONE RD, GREENVILLE, SC 29615-3239 |
| RICHARD A HESTAND | 18 AL MAR DRIVE, BARGERSVILLE, IN 46106-9701 |
| RICHARD A HILL | 312 WARRICK DR, SEVEN FIELDS, PA 16046 |
| RICHARD A HILLIGARDT | 425 FOXWOOD, WARRENTON, MO 63383-7245 |
| RICHARD A HINCKLEY & | JACKIE M HINCKLEY JT TEN, 14192 CR 44 R 1, MILLERSBURG, IN 46543-9752 |
| RICHARD A HINTON | 14025 GORKY DR, POTOMAC, MD 20854-6021 |
| RICHARD A HINTON & | CAROL J HINTON JT TEN, 14025 GORKY DR, POTOMAC, MD 20854-6021 |
| RICHARD A HOEFER JR | 203 RIVERSIDE DR, NEWPORT NEWS, VA 23606 |
| RICHARD A HOFFMANN & | SUSAN I POWERS JT TEN, 6163 W DECKER RD, LUDINGTON, MI 49431 |
| RICHARD A HOGAN & | LORRAINE C HOGAN JT TEN, 1779 S OAK KNOLL DR, LAKE FOREST, IL 60045-3711 |
| RICHARD A HONKE | 9000 FARMINGTON, LIVONIA, MI 48150-3649 |
| RICHARD A HORN & | GALE A HORN JT TEN, RT 1 BOX 84, BATCH TOWN, IL 62006-9713 |
| RICHARD A HORN & | GALE A HORN JT TEN, RTE 1 BOX 84, BATCHTOWN, IL 62006-9713 |
| RICHARD A HOUSE | 1405 ARDMORE AVE, ERIE, PA 16505-3309 |
| RICHARD A HOWARD & | SUSAN K HOWARD JT TEN, 8592 WINDLASS DR, HUNTINGTON BEACH, CA 92646-2121 |
| RICHARD A HOWES | 2531 POSEKANY LN, EAST TROY, WI 53120-2054 |
| RICHARD A HUGHES | 21184 INDIAN CREEK DR 208, FARMINGTON HILLS, MI 48335-5519 |
| RICHARD A HUGHES & | EUNICE L HUGHES JT TEN, 4120 N STATE RD, DAVISON, MI 48423 |
| RICHARD A HUGHS & | EUNICE L HUGHS JT TEN, 4120 N STATE RD, DAVISON, MI 48423 |
| RICHARD A HUMPHREYS JR | 780 KENTON DR, SAGINAW, MI 48603-5831 |
| RICHARD A HUOT | PO BOX 381, MIRROR LAKE, NH 03853-0381 |

| | |
|---|---|
| RICHARD A HURRY | 241 DECCA DR, WHITE LAKE, MI 48386-2123 |
| RICHARD A IACOVELLI & | JANET D IACOVELLI JT TEN, 2 SANDY LANE, FRANKLIN, MA 02038-2326 |
| RICHARD A ISBELL | 864 LEXINGTON, FLINT, MI 48507-1647 |
| RICHARD A JACKSON | 1162 PLETCHER RD, YOUNGSTOWN, NY 14174-9763 |
| RICHARD A JACKSON | TR JACKSON FAMILY LIVING TRUST, UA 06/19/96, 4160 ROBB HWY, PALMYRA, MI 49268 |
| RICHARD A JACOBS | 21103 CALEDONIA, HAZEL PARK, MI 48030 |
| RICHARD A JANCA | 30 ALEXANDER WAY, ORCHARD PARK, NY 14127-4442 |
| RICHARD A JAROSZ | 14002 HERITAGE DRIVE, RIVERVIEW, MI 48192-7886 |
| RICHARD A JENNINGS | 6247 MC CANDLISH RD, GRAND BLANC, MI 48439-9555 |
| RICHARD A JENSEN | R R 2 BOX 167, WAKEENEY, KS 67672 |
| RICHARD A JENSEN | 1913 CLEVELAND ROAD W, HURON, OH 44839-1208 |
| RICHARD A JENSEN | 550 JERUSALEM RD, COHASSET, MA 02025-1039 |
| RICHARD A JENSEN | 12 RANGER LANE, WEST HARTFORD, CT 06117 |
| RICHARD A JEPSON | 21 BEVERLY AVE, LOCKPORT, NY 14094 |
| RICHARD A JONES & | JOHANETTE B JONES JT TEN, 6 GLENGARRY LN, AURORA, IL 60506-9211 |
| RICHARD A JOYEUSAZ & | DORIS B JOYEUSAZ JT TEN, 912 WESTVIEW TERR, DOVER, DE 19904-6810 |
| RICHARD A KALAGIAN | 178 SCOTT ST UNIT 48, ST CATHARINES ON  L2N 6Y5,  CANADA |
| RICHARD A KALAGIAN | 178 SCOTT ST UNIT 48, ST CATHARINES ON  L2N 6Y5,  CANADA |
| RICHARD A KALAGIAN | 178 SCOTT ST UNIT 48, ST CATHARINES ON  L2N 6Y5,  CANADA |
| RICHARD A KARASINSKI | 1160 5TH ST NW, GRAND RAPIDS, MI 49504-5090 |
| RICHARD A KARLIK | 2700 ROSE HILL RD, MARIETTA, NY 13110-3232 |
| RICHARD A KARNS | 39 W 627 HEMLOCK, ST CHARLES, IL 60175-8520 |
| RICHARD A KEISER | 3117 RUNNING DEER DR, N FT MYERS, FL 33917 |
| RICHARD A KENNEY | TR, RICHARD A KENNEY TRUST OF 1999, UA 08/10/99, 937 GREENHILL RD, MILL VALLEY, CA 94941-3450 |
| RICHARD A KESTER & | ANNIE KESTER JT TEN, 6203 VERNON PALMER COURT, MC LEAN, VA 22101-2349 |
| RICHARD A KETROW | 4096 WELCOME DR, FLINT, MI 48506-2060 |
| RICHARD A KEYSER | 3118 BOY SCOUT RD, BAY CITY, MI 48706-1212 |
| RICHARD A KIMBERLEY | 14532 W GOLF AIR DR, EVANSVILLE, WI 53536-9332 |
| RICHARD A KING | 681 CHADDS FORD WAY, KALAMAZOO, MI 49009-9321 |
| RICHARD A KING | 92 W WALTON BLVD, PONTIAC, MI 48340-1158 |
| RICHARD A KIRSLIS | 3239 CHANSON VALLEY, LAMBERTVILLE, MI 48144-9760 |
| RICHARD A KITTLESON PER REP | EST STANLEY KITTLESON, N9444 HIGHWAY CC, BELLEVILLE, WI 53508 |
| RICHARD A KLEIN | 5175 RENVILLE, DETROIT, MI 48210-2149 |
| RICHARD A KLING | 2780 WHITE OAK CIR, LONG LAKE, MN 55356-9747 |
| RICHARD A KNIESLY | 976 W 550 N, KOKOMO, IN 46901-9162 |
| RICHARD A KOESTERS | 308 SCARBOROUGH WAY, NOBLESVILLE, IN 46060-3881 |
| RICHARD A KOESTERS JR | CUST EMILY K KOESTERS UTMA IN, 7221 SACRAMENTO DR, GREENFIELD, IN 46140-9695 |
| RICHARD A KOESTERS JR | CUST ERICA L KOESTERS UTMA IN, 7221 SACRAMENTO DR, GREENFIELD, IN 46140-9695 |
| RICHARD A KOSCIELSKI & | KELLI M KOSCIELSKI JT TEN, 5789 AUTUMN WA, GRAYLING, MI 49738-8521 |
| RICHARD A KRAMER | 5688 N ROYSTON RD, POTTERVILLE, MI 48876-8720 |
| RICHARD A KRAUS | 3571 KLAM RD, COLUMBIAVILLE, MI 48421-9317 |
| RICHARD A KRIMM | 1365 SULPHUR SPRINGS RD, W ALEXANDRIA, OH 45381-9615 |
| RICHARD A KUGEL | BOX 732, ROYAL OAK, MI 48068-0732 |
| RICHARD A KULMAN | 66 DE WITT TERR, COLONIA, NJ 07067-1229 |
| RICHARD A KWIECINSKI | 2608 GLENWOOD RD, ROYAL OAK, MI 48073-3725 |
| RICHARD A KWOLEK | CUST JONATHAN M KWOLEK UTMA MD, 2701 WYNFIELD RD, WEST FRIENDSHIP, MD 21794-9520 |
| RICHARD A LA VALLEY | 2977 CASTLE ROAD, NORTH BRANCH, MI 48461-8711 |
| RICHARD A LAMPMAN & | BARBARA W LAMPM, TR UA 11/25/98, RICHARD A LAMPMAN & BARBARA W LAMPM, REVOCABLE LIVING TRUST, 14110 SOUTHMILL CT, |
| | CHESTERFIELD, MO 63017 |
| RICHARD A LANDAU | 211-19 34TH ROAD, BAYSIDE, NY 11361 |
| RICHARD A LANE | 2011 N COLLINS SUITE 601, RICHARDSON, TX 75080-2645 |
| RICHARD A LARISON | 4927 W VERMONT, INDIANAPOLIS, IN 46224-8825 |
| RICHARD A LAUTERMILCH | 1407 GRASS LAKE RD, CAMDEN, MI 49232 |
| RICHARD A LAVERE | PO BOX 71, JEDDO, MI 48032-0071 |
| RICHARD A LEE | 830 APACHE RD, FRANKLIN LAKES, NJ 07417-2802 |
| RICHARD A LEITZAN | 6569 E CANAL RD, LOCKPORT, NY 14094-9222 |
| RICHARD A LESZINSKE | N230 EASTON AVE, WEST CHICAGO, IL 60185 |
| RICHARD A LEWANDOWSKI | 7958 NORTH PINE VIEW DRIVE, EDGERTON, WI 53534-9707 |
| RICHARD A LOCKARD | 12 ALGONQUIN WOOD PLACE, SAINT LOUIS, MO 63122-2013 |
| RICHARD A LOGUE & | JESSIE N LOGUE JT TEN, 2936 BEAL ST NW, WARREN, OH 44485-1210 |
| RICHARD A LOGUE SR | 2936 BEAL ST N W, WARREN, OH 44485-1210 |
| RICHARD A LONG & | ALICIA K LONG JT TEN, 93 ATWATER RD, CHADDS FORD, PA 19317-9112 |
| RICHARD A LOWE | 17586 APPOLINE, DETROIT, MI 48235-1477 |
| RICHARD A LUCAS & MAUREEN E LUCAS | T, RICHARD A LUCAS & MAUREEN E LUCAS, TRUST U/A DTD 06/27/05, 724 FRINGED ORCHID TRAIL, VENICE, FL 34293 |
| RICHARD A LYYSKI | 7982 WOODVIEW DR, CLARKSTON, MI 48348-4055 |
| RICHARD A MACEK | 3959 MONROE, DEARBORN HTS, MI 48125-2544 |
| RICHARD A MACKNIGHT SR | 19600 SEYMOUR CT, POOLESVILLE, MD 20837 |
| RICHARD A MANCINA | 3839 THORNWOOD DRIVE, SACRAMENTO, CA 95821-3755 |
| RICHARD A MANNING | 301 TYLER RD, WEBSTER, NH 03303-7735 |
| RICHARD A MARES | 129 AVERY, MOUNT CLEMENS, MI 48036-3257 |
| RICHARD A MARGOLIN | TR UA 08/24/00, THE RICHARD A MARGOLIN TRUST, 23407 COVELLO ST, WEST HILLS, CA 91304 |
| RICHARD A MAROK | 9977 WHITEFORD CENTER ROAD, OTTAWA LAKE, MI 49267 |
| RICHARD A MARSH | 32344 MAYFAIR, BEVERLY HILLS, MI 48025-2921 |

| | |
|---|---|
| RICHARD A MATUS | 2498 LOST CREEK DR, FLUSHING, MI 48433-9425 |
| RICHARD A MAURER | 16320 EASY STREET, KETTLERSVILLE, OH 45336 |
| RICHARD A MCCARTHY | 2699 DANSBURY CT, LAKE ORION, MI 48360-1605 |
| RICHARD A MCCLAIN | 5715 BENNINGTON AVE, BATON ROUGE, LA 70808-3504 |
| RICHARD A MCKINLEY & | DIANA E MCKINLEY JT TEN, 460 ASHTON DRIVE, FALLING WATERS, WV 25419-9665 |
| RICHARD A MCLELLAN | 18 KEATS DR, BOX 341, CLAYMONT, DE 19703-1514 |
| RICHARD A MCMILLEN | 3329 SCARBORO RD, STREET, MD 21154-1816 |
| RICHARD A MESERVE | 20220 OLD HOMESTEAD, HARPER WOODS, MI 48225-2039 |
| RICHARD A MEYERS | 98 BOUGHTON HILL RD, HONEOYE FALLS, NY 14472-9703 |
| RICHARD A MILLER | CUST GREGORY, A MILLER A MINOR U/P L 55 CHAP, 139 OF THE LAWS OF NJ, 1436 LACY LANE, ROCK HILL, SC 29732-7723 |
| RICHARD A MILLER | BOX 739, CENTRAL LAKE, MI 49622-0739 |
| RICHARD A MONTE | 7459 BELLEFONTAINE RD, DAYTON, OH 45424-3320 |
| RICHARD A MOORE | 165 FIELDCREST DR, PITTSBURGH, PA 15221-3742 |
| RICHARD A MOORE | 3465 FOWLER STREET, CORTLAND, OH 44410-9702 |
| RICHARD A MOREHOUSE JR | 4425 AVENIDA CARMEL, CYPRESS, CA 90630-3479 |
| RICHARD A MORROW | 3716 DALE RD, SAGINAW, MI 48603-3131 |
| RICHARD A MORROW & | MARGARET A MORROW JT TEN, 3716 DALE RD, SAGINAW, MI 48603-3131 |
| RICHARD A MORROW & | GLADYS J MORROW JT TEN, C/O GREG J MEADE, POST OFFICE BOX 7038, MAMMOTH LAKES, CA 93546 |
| RICHARD A MOUNT & | KAREN M MOUNT JT TEN TOD BRIAN A MO, SUBJECT TO STA TOD RULES, 6671 POWERS COURT, UTICA, MI 48317-2234 |
| RICHARD A MOUNT & KAREN M MOUNT JT | TOD ROBERT A MOUNT, SUBJECT TO STA TOD RULES, 6671 POWERS COURT, UTICA, MI 48317-2234 |
| RICHARD A MUELLENSCHLADER | 904 EDGEFIELD DR, SHREVEPORT, LA 71118-3406 |
| RICHARD A MUELLER & | KATHERINE A MUELLER JT TEN, 830 WINTON ST, WAUSAU, WI 54403-3262 |
| RICHARD A MULCAHY | 5320 SHAMUS DR, INDIANAPOLIS, IN 46235-6006 |
| RICHARD A NASKI | 2850 ASPEN LN, BLOOMFIELD, MI 48302 |
| RICHARD A NELSON & | JUDITH A COX, TR RICHARD A NELSON LIVING TRUST, UA 01/03/97, 1602 CRESTLINE DRIVE, TROY, MI 48083-5531 |
| RICHARD A NEMES | 4181 VICTORY POINTE DR, MT PLEASANT, SC 29466 |
| RICHARD A NEWBURG | 7814 N KILKENNY DR, BRIGHTON, MI 48116-6238 |
| RICHARD A NEWBURG & | VERNA DIANE NEWBURG JT TEN, 7814 KILKENNY DR, BRIGHTON, MI 48116-6238 |
| RICHARD A NEWCOMB | CUST JACLYN N BLALOCK UTMA FL, 237 WOODLAND DRIVE, ENGLEWOOD, FL 34223-4657 |
| RICHARD A NEWCOMB | CUST KATHLEEN M NEWCOMB UTMA FL, 237 WOODLAND DRIVE, ENGLEWOOD, FL 34223-4657 |
| RICHARD A NIESTER | 500 SECOND, PONTIAC, MI 48340-2827 |
| RICHARD A NIGRO | 112 NEW DOVER ROAD, ISELIN, NJ 08830-1128 |
| RICHARD A NOBLE & | JEAN M NOBLE JT TEN, 9100 BELVOIR WOODS PKWY, APT 211, FORT BELVOIR, VA 22060-2713 |
| RICHARD A NOEL & | JEAN B NOEL JT TEN, 267 LITTLE RIVER RD, BERWICK, ME 03901-2527 |
| RICHARD A NORMANDIN & | JOYCE A NORMANDIN JT TEN, 8800 EVERGREEN, BRIGHTON, MI 48116-8313 |
| RICHARD A NORTON | 2537 KEY HARBOUR COURT, LAKE SAINT LOUIS, MO 63367-3016 |
| RICHARD A O'DONNELL & | LAURENE E O'DONNELL JT TEN, 8670 TAMARACK, SHELBY TOWNSHIP, MI 48317-1476 |
| RICHARD A ODONNELL & | LAURENE E ODONNELL JT TEN, 8670 TAMARACK, SHELBY TOWNSHIP, MI 48317-1476 |
| RICHARD A ORNELAS | 51-03 196TH ST, FRESH MEADOWS, NY 11365-1353 |
| RICHARD A OSTROWSKI & | ROSE M OSTROWSKI JT TEN, 1895 NEWCASTLE DR, JENSION, MI 49428-8536 |
| RICHARD A OWENS | 9858 BOYER RD, CHARLOTTE, MI 48813-8633 |
| RICHARD A PACTELES | 27536 CHESTER, GARDEN CITY, MI 48135-2536 |
| RICHARD A PAGE | 137 BERRY TREE LANE, CONWAY, SC 29526-8909 |
| RICHARD A PAGE & | NANCY L PAGE JT TEN, 137 BERRY TREE LANE, CONWAY, SC 29526-8909 |
| RICHARD A PALM | 12671 LEROY AVE, GARDEN GROVE, CA 92841-4703 |
| RICHARD A PARKINS | 3035 TIMBERLINE DRIVE, GRAPEVINE, TX 76051-3849 |
| RICHARD A PARRELLA & | REVA A PARRELLA JT TEN, 6 COFFEE ST, MEDWAY, MA 02053-1913 |
| RICHARD A PARSLEY | 5208 TACOMA DRIVE, ARLINGTON, TX 76017-1866 |
| RICHARD A PARSONS | 5622 HARRISON, KANSAS CITY, MO 64110-2706 |
| RICHARD A PATRICK | 5444 CARLETON LAKE DR, LOCKPORT, NY 14094-5373 |
| RICHARD A PAWLACZYK | 3005 S JEFFERSON, BAY CITY, MI 48708-8406 |
| RICHARD A PEARL | 7732 HARTEL RD, GRAND LEDGE, MI 48837-9475 |
| RICHARD A PELLEGRINI | 7 JEAN AVE, HEMPSTEAD, NY 11550-6301 |
| RICHARD A PERRICO & | CLARICE V PERRICO JT TEN, 435 WELLMAN AVE, GIRARD, OH 44420 |
| RICHARD A PETERSON | 31 NEWMAN ROAD, SUSSEX, NJ 07461-3125 |
| RICHARD A PETTS | 1326 PETTS RD, FENTON, MI 48430-1550 |
| RICHARD A PICCIONE | 3740 STONE RIDGE DR, JANESVILLE, WI 53548 |
| RICHARD A PIECHOWICZ | 1439 N FOREST RD, APT 3, BUFFALO, NY 14221-2175 |
| RICHARD A PIOTRACZK | 4450 MOLLWOOD DR, FLINT, MI 48506-2007 |
| RICHARD A PIPER | 1116 E 8TH PL, MESA, AZ 85203-5612 |
| RICHARD A PIPER & | CAROL L PIPER JT TEN, 1116 E 8TH PLACE, MESA, AZ 85203-5612 |
| RICHARD A POMPEY | 219 N LEBANON ST, BRYAN, OH 43506-1124 |
| RICHARD A POPE | 1330 2ND ST S, ST PETERSBURG, FL 33701-5502 |
| RICHARD A PRATT | CUST SUSAN K PRATT UGMA OH, 271 MADISON AVE 1101, NEW YORK, NY 10016-1001 |
| RICHARD A PRESTON JR | 9730 N RIVER RD, FREELAND, MI 48623-9528 |
| RICHARD A PREVO JR | 630 W GENESEE ST, IRON RIVER, MI 49935-1333 |
| RICHARD A PRIDE | 110 MARVIN DRIVE, HAMPTON, VA 23666-2661 |
| RICHARD A RABER JR | 210 CLIVE AVE, WATERFORD, MI 48328-2804 |
| RICHARD A RABER JR & | ELIZABETH D RABER JT TEN, 210 CLIVE AVE, WATERFORD, MI 48328-2804 |
| RICHARD A RANKINS | 3520 LAKESIDE DRIVE, SHREVEPORT, LA 71119-6514 |
| RICHARD A RAUM | 223 MERCURY ROAD, NEWARK, DE 19711-3038 |
| RICHARD A RAWLINGS | BOX 73, DE BARY, FL 32713-0073 |
| RICHARD A RAWLS | BOX 313, DORSET, VT 05251-0313 |

| | |
|---|---|
| RICHARD A RAZOR | 112 BRIAR HEATH CIR, DAYTON, OH 45415-2601 |
| RICHARD A REED & | SUSAN W REED JT TEN, 241 HEMLOCK RD, TRAFFORD, PA 15085-9720 |
| RICHARD A REID | 405 VASSAR DR NE, ALBUQUERQUE, NM 87106-2711 |
| RICHARD A REINLEIN & | PATRICIA M REINLEIN JT TEN, 27095 DEVONSHIRE, SOUTHFIELD, MI 48076-3138 |
| RICHARD A REYNA | 1716 W HAYWOOD PL, TUCSON, AZ 85746-3205 |
| RICHARD A REYNOLDS | 1632 HEILDELBERG DRIVE, LIVERMORE, CA 94550-6109 |
| RICHARD A RIOS | 614 SHERIDAN, SAGINAW, MI 48607-1613 |
| RICHARD A ROGERS | 326 AUGUSTA DR, ELYRIA, OH 44035-8870 |
| RICHARD A ROGERS | 8236 N STATE RD, ORLEANS, MI 48865-9500 |
| RICHARD A ROGERS PERS REP EST | CARL R ROGERS, 2750 HWY 56S, CLINTON, SC 29325 |
| RICHARD A ROHLFS | 150 CAYUGA RD, LAKE ORION, MI 48362-1304 |
| RICHARD A RORSTROM | 760 MOCKINGBIRD LANE, PLANTATION, FL 33324-3404 |
| RICHARD A ROSE & | MARCELLA M ROSE JT TEN, 58 EASTWICK, WILLIAMSVILLE, NY 14221-2626 |
| RICHARD A ROUDEBUSH | BOX 415, RANDOLPH AFB, TX 78148-0415 |
| RICHARD A RUBY | 2002 W ARNOLD LAKE RD, HARRISON, MI 48625 |
| RICHARD A RUDIN | BOX 51022, LIVONIA, MI 48151-5022 |
| RICHARD A RUOSS | 3726 4 MILE RD NE, GRAND RAPIDS, MI 49525-9713 |
| RICHARD A RUSCH | 28703 DOVER, LIVONIA, MI 48150-4024 |
| RICHARD A RUSSELL | 3581 HANOVER DR, BUFORD, GA 30519-4353 |
| RICHARD A SAFKO | CUST RUTH, L SAFKO U/THE PENNSYLVANIA, U-G-M-A, RD 2, BOX 149, WAPWALLOPEN, PA 18660-9675 |
| RICHARD A SANDERS & | KAREN SANDERS JT TEN, 6009 BEACHWOOD DR, W BLOOMFIELD, MI 48324 |
| RICHARD A SAULT | 3901 SHELDRAKE, OKEMOS, MI 48864-3659 |
| RICHARD A SAXMAN | 2923 RIDGE RD WEST, WILLIAMSON, NY 14589-9567 |
| RICHARD A SCHEUFLER JR | 3209 HARTLAND CENTER RD, COLLINS, OH 44826-9706 |
| RICHARD A SCHILLINGS & | BERNICE E SCHILLINGS JT TEN, 510 CAMPBELL CT, WHEATON, IL 60187-6534 |
| RICHARD A SCHLEY | 627 TRUMBULL AVE S E, WARREN, OH 44484-4569 |
| RICHARD A SCHMIDT | PO BOX 246, NECEDAH, WI 54646-0246 |
| RICHARD A SCHNEIDER | 2567 RETFORD DR, CINCINNATI, OH 45231-1007 |
| RICHARD A SCHNEIDER | 50 KENSINGTON PARK, ARLINGTON, MA 02476-8039 |
| RICHARD A SCHROEDER | 1911 ANDERSON RD, NEWBURGH, IN 47630-8451 |
| RICHARD A SCHWENTER | 41507 GLOCA MORA, MT CLEMENS, MI 48045-1450 |
| RICHARD A SCOTT | PO BOX 595, VANDALIA, OH 45377-0595 |
| RICHARD A SEACREAS | 12513 RICHARDS ST, OVERLAND PARK, KS 66213-2435 |
| RICHARD A SEARLS JR & | JANE R SEARLS, TR THE SEARLS FAMILY TRUST, UA 1/11/90, ONE CLEARVIEW, LEMONT, IL 60439-8739 |
| RICHARD A SERMAN | 5742 OLD CARRIAGE RD, BATH, PA 18014-9005 |
| RICHARD A SHELLENBARGER & | MARY LOIS JUNE, SHELLENBARGER JT TEN, 5179 RENAS RD, GLADWIN, MI 48624-8939 |
| RICHARD A SHENEMAN | 1566 KOONS ROAD, NORTH CANTON, OH 44720-1318 |
| RICHARD A SHEPPARD | 3155 FERNWOOD, ANN ARBOR, MI 48108-1955 |
| RICHARD A SHERRY | 2911 PLEASANT VAL, WARREN, OH 44481 |
| RICHARD A SHETTERLEY & | JANE C SHETTERLEY JT TEN, 1030 SILVER BELL ROAD, ROCHESTER, MI 48306-1571 |
| RICHARD A SHINABARGER | 5100 N BELSAY RD, FLINT, MI 48506-1676 |
| RICHARD A SIMMERMAN | 424 E COLUMBIA ST, DANVILLE, IN 46122-1308 |
| RICHARD A SINNER & | JANE A SINNER, TR SINNER TRUST UA 11/03/99, 5176 LONG COVE ROAD, BANNING, CA 92220-5168 |
| RICHARD A SIVITS & | LOUISE M SIVITS, TR, RICHARD A & LOUISE M SIVITS, LIVING TRUST UA 12/21/94, 3971 CAPITAL AVE SW LOT 32, BATTLE CREEK, MI 49015-8402 |
| RICHARD A SKRZELA | 7375 W VIENNA RD, CLIO, MI 48420-9448 |
| RICHARD A SMALL | 222 CHRISTOPHER COLUMBUS DRIVE, JERSEY CITY, NJ 07302-3434 |
| RICHARD A SMITH | 255 W 88TH ST, APT 3A, NEW YORK, NY 10024-1717 |
| RICHARD A SMITH | 1212 S WABASH RD, ROCHESTER, IN 46975-8219 |
| RICHARD A SMITH JR | 5444 PRICE AVE, BALTIMORE, MD 21215-4533 |
| RICHARD A SOLTIS | 815 HESS AVE, ERIE, PA 16503 |
| RICHARD A STACK | 738 PLEASANT AVE, GLEN ELLYN, IL 60137-3843 |
| RICHARD A STAFFORD | 8309 DEERWOOD RD, CLARKSTON, MI 48348-4536 |
| RICHARD A STAMER | 777 BRICKELL AV 1111, MIAMI, FL 33131-2867 |
| RICHARD A STAUSEBACH | CUST CHRISTOPHER A STAUSEBACH, UGMA DE, 7 WEST CT, WILMINGTON, DE 19810-2534 |
| RICHARD A STEELE & | PATRICIA A STEELE JT TEN, 5100 W GREENWOOD RD, GLADWIN, MI 48624-9000 |
| RICHARD A STEENBERGEN | 1571 SPENCER AVE, HUDSONVILLE, MI 49426-8720 |
| RICHARD A STEPHENSON | 2369 DOUBLE BRANCH ROAD, COLUMBIA, TN 38401-6165 |
| RICHARD A STEVENSON | 14409 MANDARIN RD, JACKSONVILLE, FL 32223-2543 |
| RICHARD A STEVERMER & | VIVIAN C STEVERMER JT TEN, 112 WEST MERIWOOD LANE, EDGERTON, KS 66021-2437 |
| RICHARD A STEWART | 601 STARKEY RD LOT 57, LARGO, FL 33771-2860 |
| RICHARD A STODDART | 5 SPENCER CIRCLE, WAYLAND, MA 01778 |
| RICHARD A STONE | 4023 HWY 205, MARSHVILLE, NC 28103-9506 |
| RICHARD A STONE | 8015 WEST TEMPERANCE RD, OTTAWA LAKE, MI 49267-9760 |
| RICHARD A STONESIFER | 183 PALM AVE, AUBURN, CA 95603-3711 |
| RICHARD A STRASSELL | TR RICHARD A STRASSELL FAMILY TRUST, UA 10/4/01, 3323 GLADDEN RD, LUCAS, OH 44843-9732 |
| RICHARD A STROUPE | 7832 DUDLEY, TAYLOR, MI 48180-2528 |
| RICHARD A STULL | 936 E EPLER AVE, INDIANAPOLIS, IN 46227-1816 |
| RICHARD A STURMER | 450 12 ATLANTIC AVE, E ROCKAWAY, NY 11518-1484 |
| RICHARD A SULKOSKE & | DONNA M SULKOSKE JT TEN, 6056 N COUNTY RD 550 E, PITTSBORO, IN 46167-9390 |
| RICHARD A SULLWOLD | TR, AGNES C MITCHELL TESTAMENTARY, TRUST, UA 7/12/93, 3506 N 35 ST PL, ST JOSEPH, MO 64506 |
| RICHARD A SUMME | 2217 BRIGHAM RD, GREENSBORO, NC 27409-9064 |
| RICHARD A SWAIN | 40 TULANE ROAD, KENMORE, NY 14217-1604 |

| | |
|---|---|
| RICHARD A SWANSON | CUST JASON, ANDREW SWANSON UGMA MA, 10812 ANITA DR, MASON NECK, VA 22079-3520 |
| RICHARD A TANZILLI | 1003 BIRCHWOOD RD, GLEN MILLS, 19342 |
| RICHARD A TAPP | 1018 WEDGEWOOD DR, INDEPENDENCE, KY 41051-9693 |
| RICHARD A TARPLEY | 3274 POST RD, CLEVELAND, GA 30528-5357 |
| RICHARD A TAYLOR | 215 QUEENSWAY DR, AVON, IN 46123 |
| RICHARD A TAYLOR | 802 HERITAGE LN, ANDERSON, IN 46013-1421 |
| RICHARD A TAYLOR & | OLVENA J TAYLOR JT TEN, 10209 E PARK RIDGE DR, INDIANAPOLIS, IN 46229-4111 |
| RICHARD A THOMAS | 5296 BROOKLAWN CRT, DAYTON, OH 45429-5803 |
| RICHARD A THOMAS | 7557 MILLER HOLLOW RD, LITTLE GENESE, NY 14754-9718 |
| RICHARD A THOMPSON | HC 69 BOX 63B, MIDDLEBOURNE, WV 26149-8823 |
| RICHARD A THORNBERRY | 800 HOUSTON AVENUE, BENTON, AR 72015-3986 |
| RICHARD A TRASK | PO BOX 1052, RALLS, TX 79357 |
| RICHARD A TROTT | 1511 LOS ARBOLES NW, ALBUQUERQUE, NM 87107-1017 |
| RICHARD A TRUSZKOWSKI | 1760 LAKEWOOD DR, TROY, MI 48083-5553 |
| RICHARD A TURNER & | DEBRA K TURNER JT TEN, 8537 VANGUARD LN, INDIANAPOLIS, IN 46239 |
| RICHARD A VANCLEAVE | 308 S CHERYL DR, MUNCIE, IN 47304-3440 |
| RICHARD A VARGA | 36544 BUTTERNUT RIDGE RD, ELYRIA, OH 44035-8530 |
| RICHARD A VARNEY | 9460 BIVENS RD, NASHVILLE, MI 49073-9701 |
| RICHARD A VAUGHN | 8110 SOUTH LAMAR STREET, LITTLETON, CO 80128-5891 |
| RICHARD A VERMEESCH | 2278 COTTAGE GROVE RD, LINWOOD, MI 48634-9429 |
| RICHARD A VOLPE & | LAURIE T VOLPE JT TEN, 5222 KARRINGTON DR, GIBSONIA, PA 15044-6011 |
| RICHARD A VOSE | 235 MELVALE RD, DALLASTOWN, PA 17313-9244 |
| RICHARD A WACKER | CUST, BRIAN RICHARD WACKER UGMA IN, 4520 W JURIST CT, TRAFALGAR, IN 46181-8838 |
| RICHARD A WAGNER | TR U/A, DTD 08/02/93 F/B/O RICHARD A, WAGNER REVOCABLE TRUST, 3031 TULIP DR, COLUMBUS, IN 47203-3118 |
| RICHARD A WALTZ & | ROSELLA L WALTZ JT TEN, 184 MARILYN LANE, EASTLAKE, OH 44095 |
| RICHARD A WEBB | 6940 ACRES DR, CLEVELAND, OH 44131-4957 |
| RICHARD A WEBDALE | 126 CLAREMONT AVE, TONAWANDA, NY 14223-2908 |
| RICHARD A WEISHUHN | 5040 MCCARTY RD, SAGINAW, MI 48603-9620 |
| RICHARD A WESMER | 2350 EAST GATESBORO, SAGINAW, MI 48603-3747 |
| RICHARD A WHEELIS | 613 TURNBERRY CRT, WINTER HAVEN, FL 33884 |
| RICHARD A WHITBECK | 267 UNIONVILLE-FEURA BUSH ROAD, FEURA BUSH, NY 12067-1814 |
| RICHARD A WHITE | 2759 W BURDELL RD, ROSCOMMON, MI 48653-8360 |
| RICHARD A WHITE | 1444 RIDLEY DRIVE, FRANKLIN, TN 37064-9614 |
| RICHARD A WHITE | 251 BLACKSTONE ST, BLACKSTONE, MA 01504-1309 |
| RICHARD A WHITE | 1 MAIN ST, DOBBS FERRY, NY 10522-2105 |
| RICHARD A WHITTING | 7836 E CURTIS ROAD, FRANKENMUTH, MI 48734-9583 |
| RICHARD A WICK | 1416 GATEWOOD DR, DENTON, TX 76205-8068 |
| RICHARD A WIESNER | 4564 PROSPECT ST, NEWTON FALLS, OH 44444-8771 |
| RICHARD A WILKIE | 820 ALLEN, YPSILANTI, MI 48198-4128 |
| RICHARD A WILLIAMS | 2747 SALEM RD, HAVANA, FL 32333-3863 |
| RICHARD A WILLS | 17309 N COUNTY RD, GAINESVILLE, FL 32609 |
| RICHARD A WILLS & | GLENDA J WILLS JT TEN, 17309 N COUNTY RD, GAINESVILLE, FL 32609 |
| RICHARD A WINEGAR | 4320 OAK STREET, KANSAS CITY, MO 64111 |
| RICHARD A WINNINGHAM | 2216 BRAMBLE WAY, ANDERSON, IN 46011-2833 |
| RICHARD A WOLFE | 220 LANE 301 LAKE GEORGE, FREMONT, IN 46737-8914 |
| RICHARD A WOLFSON | 8305 WEATHERED WOOD TRAIL, POLAND, OH 44514-2877 |
| RICHARD A WOLVERTON | 6630 BANNING DRIVE, OAKLAND, CA 94611-1502 |
| RICHARD A WOOD | 315 HARRIS ST, BISHOPVILLE, SC 29010-1605 |
| RICHARD A WOOD | 6500 CELLINI STREET, CORAL GABLES, FL 33146 |
| RICHARD A WORDEN | 18 STONLEIGH RD, NEW CANAAN, CT 06840-5000 |
| RICHARD A WRIGHT | 703 CHESTNUT ST, GREENVILLE, OH 45331-1311 |
| RICHARD A YAKUBISON | 1984 HOWLAND BL 164, WHITE LAKE, MI 48386-1857 |
| RICHARD A YATES | 233 PROSPECT DRIVE, BLUE ROCK MANOR, WILMINGTON, DE 19803-5331 |
| RICHARD A YEAGER | 1100 GENEVA CT, PEARCE, AZ 85625-4054 |
| RICHARD A YOUNG | PO BOX 566, INVERNESS, FL 34451-0566 |
| RICHARD A ZANAVICH | 10244 FROST RD, FREELAND, MI 48623-8850 |
| RICHARD A ZARTARIAN | 30 ELMIRA AVE, NEWBURYPORT, MA 01950-1702 |
| RICHARD A ZARTARIAN JR | 30 ELMIRA AVE, NEWBURYPORT, MA 01950-1702 |
| RICHARD A ZEHR | 2617 SHADYCREST DR, BEAVERCREEK, OH 45431-1631 |
| RICHARD A ZICK & | HELEN J ZICK JT TEN, 14 CORTEZ LN, KINGS PARK, NY 11754-4518 |
| RICHARD A ZIMMERMAN | 7297 100TH STREET, FLUSHING, MI 48433-8704 |
| RICHARD ABRAMS | CUST RODNEY A, ABRAMS UTMA IL, 32 COURT OF COBBLESTONE, NORTHBROOK, IL 60062-3220 |
| RICHARD ABRAMSON | CUST TYLER ABRAMSON UTMA NJ, C/O RICHARD ABRAMSON, 315 WATER VIEW DR, FRANKLIN LAKES, NJ 07417-2953 |
| RICHARD ADAMSON & | VIVIAN ADAMSON JT TEN, 270 ALBEE AVE, STATEN ISLAND, NY 10312 |
| RICHARD AHLSTROM | 9001 230TH ST, FOREST LAKE, MN 55025-8522 |
| RICHARD ALAN BAUER | 7227 KINDRED STREET, PHILADELPHIA, PA 19149-1125 |
| RICHARD ALAN BURCAW | 2592 S BASCOMBE, HOMOSASSA, FL 34448-2263 |
| RICHARD ALAN FIELDS & | LORI MARIE FIELDS JT TEN, 2006 ROBINSON ST, REDONDO BEACH, CA 90278-1917 |
| RICHARD ALAN FLANDERS | 2912 ALFRED AVE, LANSING, MI 48906-2503 |
| RICHARD ALAN GOLDFINE | 256 BONAD RD, CHESTNUT HILL, MA 02467-3642 |
| RICHARD ALAN HESTON | 1192 ORCHARD BEND DR, SALEM, OH 44460 |
| RICHARD ALAN JAMISON & | RUTH JEAN JAMISON, TR JAMISON FAM TRUST, UA 09/29/95, 635 GRAND VIEW LN, AURORA, OH 44202-8884 |
| RICHARD ALAN POLUNSKY | 8918 WALLINGTON DR, HOUSTON, TX 77096-2300 |

| | |
|---|---|
| RICHARD ALAN ROBNETT | 3770 WEDGEWOOD DR, BLOOMFIELD HILLS, MI 48301-3947 |
| RICHARD ALAN SCHWARTZ & | GAIL ANN SCHWARTZ JT TEN, 2206 NORTH U S 23, EAST TAWAS, MI 48730 |
| RICHARD ALAN SIMKINS | 13 MIDDLE ST, NEWBURYPORT, MA 01950-2716 |
| RICHARD ALAN VAUGHAN | 473 SNAKE HILL RD, MORGANTOWN, WV 26508-5244 |
| RICHARD ALBERT WRIGHTSON | BOX 94, HOLLAND, NY 14080-0094 |
| RICHARD ALLAN WAMSLEY & | WILMA J WAMSLEY, TR, RICHARD & WILMA WAMSLEY, TRUST UA 01/22/97, 7258 N OAKLAND AVE, INDIANAPOLIS, IN 46240-3529 |
| RICHARD ALLEN | 22035 VINCENNESS STREET, CHATSWORTH, CA 91311-5732 |
| RICHARD ALLEN & | JEANNE M ALLEN JT TEN, 590 COLEBROOK DR, ROCHESTER, NY 14617 |
| RICHARD ALLEN CHRISTIANSEN & | ELIA R CHRISTIANSEN JT TEN, 6432 BATTLEROCK DR, CLIFTON, VA 20124-2404 |
| RICHARD ALLEN DENKER | 1851 STELLA CT, LAKELAND, FL 33813 |
| RICHARD ALLEN FERGUSON | 1037 HARKER, PALO ALTO, CA 94301-3419 |
| RICHARD ALLEN HANYOK | 5010 RT 307E, GENEVA, OH 44014 |
| RICHARD ALLEN HUOT & | JANET MARIE HUOT JT TEN, PO BOX 381, MIRROR LAKE, NH 03853-0381 |
| RICHARD ALLEN M KERMAN | CUST HAROLD M KERMAN UGMA IL, 1321 HILLSIDE DR, NORTHBROOK, IL 60062-4612 |
| RICHARD ALLEN MENAUL | PO BOX 327, DOVER, MA 02030-0327 |
| RICHARD ALLEN METZGER | 2490 BRANDYWINE DR, DAVISON, MI 48423-2391 |
| RICHARD ALLEN NORMAN | TR RICHARD ALLEN NORMAN TRUST, UA 06/05/86, 30772 WHITTIER, MADISON HEIGHTS, MI 48071-2002 |
| RICHARD ALLEN WAYNE | 1201 HANOVER DRIVE, CONCORD, NC 28027-7832 |
| RICHARD ALLEN WENDLING | 2718 JACKSON, ANDERSON, IN 46016-5238 |
| RICHARD ALLEN ZAMBACCA | 4213 RIDGEGATE DR, DULUTH, GA 30097 |
| RICHARD ALLISON & | SHIRLEY ALLISON JT TEN, 3498 BOSTEDOR RD, EATON RAPIDS, MI 48827 |
| RICHARD ALVARADO | 12029 730 NO, AZLE, TX 76020 |
| RICHARD AMDUR | CUST MICHAEL LEWIS ROTHMAN, UTMA NY, 110 RIVERSIDE DR, NEW YORK, NY 10024-3715 |
| RICHARD AMUNDSON | 504-5TH AVE, DECORAH, IA 52101-1210 |
| RICHARD ANDERSON & | PATRICIA A ANDERSON JT TEN, 6580 41ST E CT 325, SARASOTA, FL 34243-7906 |
| RICHARD ANDRE | CUST DIANNA, ANDRE UGMA MI, 56 OAKLAND RD, BROOKLINE, MA 02445-6743 |
| RICHARD ANDREW MCCALL | 2051 CHICAGO BLVD, DETROIT, MI 48206-3001 |
| RICHARD ANDRZEJEWSKI | 3214 N PACIFIC AVE, CHICAGO, IL 60634-2911 |
| RICHARD ANTHONY PASEK | 29601 HAZEL GLEN RD, MURRIETA, CA 92563-6791 |
| RICHARD ANTHONY SOX | 28167 E DULUTH, MT CLEMENS, MI 48045-1609 |
| RICHARD ARTHUR BERNSTEIN | 7 EASTDALE RD, WHITE PLAINS, NY 10605-2901 |
| RICHARD ARTHUR HAZEN | 9672 FERRY RD, WAYNESVILLE, OH 45068-9076 |
| RICHARD ARTHUR LANGE | 126 OXFORD STREET, CAMBRIDGE, MA 02140-2230 |
| RICHARD ARVIZU | 12790 BISHOP ROAD, SAINT CHARLES, MI 48655-9630 |
| RICHARD ASKEW | 7913 FARMINGWOOD LANE, RALEIGH, NC 27615 |
| RICHARD ASTELL | R R 1, WEST LEBANON, IN 47991-9801 |
| RICHARD AUSTIN LAYNE | 7326 STATE ROUTE 19 UNIT 0706, MT GILEAD, OH 43338-9485 |
| RICHARD AYALA | 1169 BRIAR HILL DR, LAPEER, MI 48446-9442 |
| RICHARD B AMBLER | 35116 WHISPERING OAKS BLVD, RIDGE MANOR, FL 33523 |
| RICHARD B ANNALORA | 46 EAST PARK DRIVE, LOCKPORT, NY 14094-4723 |
| RICHARD B BATES | 14799 LADYBIRD LN, VICTORVILLE, CA 92394-7418 |
| RICHARD B BENSON | 1027 AMY TRAIL, TALLMADGE, OH 44278 |
| RICHARD B BRESCIA | 32 CANTON AVE, COLONIA, NJ 07067 |
| RICHARD B BROERMAN | 5590 E YALE AVE SUITE 103, DENVER, CO 80222-6938 |
| RICHARD B BROWER | 646 GARDNER ST, SOUTH LAKE TAHO, CA 96150-3740 |
| RICHARD B BRUBAKER | 334 MC KINLEY AVENUE, KEWANEE, IL 61443-2906 |
| RICHARD B BURKE | 838 W ELEVEN, BERKLEY, MI 48072 |
| RICHARD B BURNSIDE | 5 LITTLE ST, FREDERICKSBURG, VA 22405-3149 |
| RICHARD B C TUCKER | 1005 BOYCE AVE, RUXTON, MD 21204-3602 |
| RICHARD B CHEATHAM | 143 E EAST ST, ARGENTA, IL 62501 |
| RICHARD B CHIANESE & | SUZANNE G CHIANESE TEN ENT, 418 BARRYWOOD LANE, CASELBERRY, AZ 32707 |
| RICHARD B COLBY | 31 LEE RD, BARRINGTON, RI 02806-4864 |
| RICHARD B CRABB | 430 KINGS HWY, MILFORD, DE 19963-1768 |
| RICHARD B CRONIN | 48480 SEVEN MILE RD, NORTHVILLE, MI 48167-8809 |
| RICHARD B CUSHMAN | BOX 715, HUGO, OK 74743-0715 |
| RICHARD B DAVIS | 368 W NEWPORT, PONTIAC, MI 48340-1017 |
| RICHARD B DETTY | 2232 DUNHILL LN, LEXINGTON, KY 40509-8484 |
| RICHARD B DICKEY | 4914 94TH ST, LUBBOCK, TX 79424 |
| RICHARD B DICKEY AS | CUSTODIAN FOR DAVID MACK, DICKEY U/THE TEXAS UNIFORM, GIFTS TO MINORS ACT, BOX 64910, LUBBOCK, TX 79464-4910 |
| RICHARD B DICKEY AS | CUSTODIAN FOR LINDA RAE, DICKEY U/THE TEXAS UNIFORM, GIFTS TO MINORS ACT, BOX 64910, LUBBOCK, TX 79464-4910 |
| RICHARD B DOYLE | 5718 SHAFTSBURG RD, LAINGSBURG, MI 48848-9783 |
| RICHARD B ELSEA | 4708 EVERGREEN AVE, HOMOSASSA, FL 34446-1844 |
| RICHARD B ENDRESS & PATRICIA L | ENDRESS TRS RICHARD B ENDRESS &, PATRICIA L ENDRESS REVOCABLE TRUST, U/A DTD 2/28/02, 31010 GRANDON, LIVONIA, MI 48150 |
| RICHARD B EWING | 224 COUNTRY CLUB ROAD, MACON, GA 31210-4718 |
| RICHARD B FAIRWEATHER | 706 STAGHORN DR, NEW CASTLE, DE 19720-7650 |
| RICHARD B FERRIBY | 11326 WEST ST, GRAND BLANC, MI 48439-1237 |
| RICHARD B FILLINGHAM | 7481 W CUTLER RD, DEWITT, MI 48820-8096 |
| RICHARD B FITZGERALD | 747 S HARVEY, OAK PARK, IL 60304-1518 |
| RICHARD B FLATTERY | 15 PAPINEAU ST, WORCESTER, MA 01603-1720 |
| RICHARD B FRASIER | 14326 BRAY ROAD, CLIO, MI 48420-7929 |
| RICHARD B FROGGATT & | SHIRLEY A FROGGATT JT TEN, 997 STONEBRAKER ROAD, INDIANA, PA 15701-9277 |
| RICHARD B GEISELMAN | 815 S BROADWAY, PERU, IN 46970-3028 |
| RICHARD B GEISELMAN & | JUNE E GEISELMAN JT TEN, 815 S BROADWAY, PERU, IN 46970-3028 |

| | |
|---|---|
| RICHARD B GILCHRIST | 1089 E 1010 N, OREM, UT 84097-4303 |
| RICHARD B GINGRICH | 1160 EAST STATE RD, LANSING, MI 48906-1997 |
| RICHARD B GOLD JR | 9 KENTUCKY AVE, WILMINGTON, DE 19804-3307 |
| RICHARD B GOODMAN | 11830 TEMPERANCE ST, MT MORRIS, MI 48458-1706 |
| RICHARD B GREGORY | 611 NELSON, STANTON, MI 48888-9187 |
| RICHARD B GRYNIEWICKI | TR UA 03/25/94, RICHARD B GRYNIEWICKI, LIVING TRUST, 2351 CULVER ROAD, ROCHESTER, NY 14609-1636 |
| RICHARD B GUZMAN | 4232 HERMOSA, SHREVEPORT, LA 71119-7715 |
| RICHARD B HAMILTON | 2712 FLOWERSTONE DR, DAYTON, OH 45449-3217 |
| RICHARD A HARMON & | PATRICIA A HARMON JT TEN, 1417 WOODNOLL DR, FLINT, MI 48507-4748 |
| RICHARD B HEDBERG | 21 EUSTON ST, BROOKLINE, MA 02446-4017 |
| RICHARD B HEISEY & | ELIZABETH HEISEY TEN ENT, 521 FIFTH AVE, DENVER, PA 17517-1101 |
| RICHARD B HILL | 6824 AMIGO AVE, RESEDA, CA 91335-4101 |
| RICHARD B HORVATH | 5113 GLENIS, DEARBORN HGTS, MI 48125-1320 |
| RICHARD B HOSMER & | EUNICE HOSMER JT TEN, 2356 RIVER RD, MELROSE, NY 12121-2508 |
| RICHARD B HOWELL & | CAROL N HOWELL JT TEN, 59 MARIPOSA DR, ROCHESTER, NY 14624-2521 |
| RICHARD B HUNT | 753 GRANT CIR, LINDEN, MI 48451-9006 |
| RICHARD B HUNTER | 11417 TEMBLETT AVE, CLEVELAND, OH 44108-2664 |
| RICHARD B JERSILD | 2028 S CROSBY AVE, JANESVILLE, WI 53546-5620 |
| RICHARD B JERSILD & | SYLVIA B JERSILD JT TEN, 2028 S CROSBY AVE, JANESVILLE, WI 53546-5620 |
| RICHARD B KASPER | 9717 FOX CHAPEL RD, TAMPA, FL 33647 |
| RICHARD B KELLY | 4320 MARKGRAFF RD, FALL CREEK, WI 54742 |
| RICHARD B KRANICK | 3101 N RIDGE RD, WICHITA, KS 67205-1204 |
| RICHARD B KUPPE & | LINDA P KUPPE JT TEN, 2941 REMINGTON OAKS LANE, WEST BLOOMFIELD, MI 48324-4787 |
| RICHARD B L RUST | BOX 10660, ROCHESTER, NY 14610-0660 |
| RICHARD B LANE & | RICHARD KIRK, TR JOAN LANE TRUST, UA 02/11/92, BOX 850270, BRAINTREE, MA 02185-0270 |
| RICHARD B MAC GREGOR & | RITA P MAC GREGOR JT TEN, UNIT 43B, 14786 MADISON COURT, SHELBY TOWNSHIP, MI 48315-4446 |
| RICHARD B MARTIN | 59STANTON ST, CLARK, NJ 07066 |
| RICHARD B MARTINEZ | 760 SCOTTWOOD, PONTIAC, MI 48340-3151 |
| RICHARD B MASTERSON | ROUTE 1 BOX 91, BURNT PRAIRIE, IL 62820-9609 |
| RICHARD B MATHEWS | BOX 31, MILTON, WI 53563-0031 |
| RICHARD B MC DONALD | 1512 HAYS ST, HOMESTEAD, PA 15120-1424 |
| RICHARD B MCCALLUM | 361 S FOWLERVILLE RD, FOWLERVILLE, MI 48836 |
| RICHARD B MCELROY | 849 GILMORE ROAD, BEAN STATION, TN 37708-6509 |
| RICHARD B MCKONE | 11110 W MT MORRIS RD, FLUSHING, MI 48433-9252 |
| RICHARD B MCPHERSON | 3692 S BALDWIN RD, ITHACA, MI 48847-9510 |
| RICHARD B MONVILLE | 4218 RICHMOND LN, BAY CITY, MI 48706 |
| RICHARD B MUNN | 7405 BETHEL RD, OLIVE BRANCH, MS 38654-9259 |
| RICHARD B NELSON | 2160 PATTY LANE, GREEN BAY, WI 54304-4231 |
| RICHARD B NORRIS | C/O BB&T, ATTN SMART DEPT, A/C 183006899, 200 S COLLEGE 8TH FLOOR, CHARLOTTE, NC 28202 |
| RICHARD B NOTGRASS | 3357 HANNIBAL DR, ST CHARLES, MO 63301-4449 |
| RICHARD B OLIVER | 2927 ST JUDE, WATERFORD, MI 48329-4353 |
| RICHARD B OLIVER & | DORIS S OLIVER JT TEN, 2927 ST JUDE, WATERFORD, MI 48329-4353 |
| RICHARD B OVERFIELD | TR RICHARD B OVERFIELD TRUST, UA 5/20/96, 3401 W TWICKINGHAM DR, MUNCIE, IN 47304-6204 |
| RICHARD B PARRY | 678-A BUCKINGHAM DR, MANCHESTER, NJ 08759 |
| RICHARD B PARSONS JR & | BARBARA N PARSONS, TR PARSONS FAM TRUST, UA 05/01/95, PO BOX 17, AVERY ISLAND, LA 70513-0017 |
| RICHARD B PATERSON | RURAL ROUTE 3, COLDWATER ON L0K 1E0,  CANADA |
| RICHARD B PIMLEY & | ELAINE M PIMLEY, TR, RICHARD B & ELAINE M PIMLEY, TRUST UA 02/15/94, 13551 W BALLAD DR, SUNCITY W, AZ 85375-5807 |
| RICHARD B POLING JR | 5455 CORPORATE DRIVE STE 104, TROY, MI 48098 |
| RICHARD B PUTMAN | RT 10, BO 105, CAROGA LAKE, NY 12032 |
| RICHARD B RICE | 3115 GRANDA VISTA, MILFORD, MI 48380-3417 |
| RICHARD B RODMAN | 65 LOCUST AVE, LEXINGTON, MA 02421-5820 |
| RICHARD B SANDERSON JR | 2317 PINE KNOTT DR, DAYTON, OH 45431-2680 |
| RICHARD B SCHAPPEL | 932 WEST OUTER DR, OAK RIDGE, TN 37830-8243 |
| RICHARD B SCHUCH | 215-D CALDWELL AVE, WILMERDING, PA 15148-1146 |
| RICHARD B SERPE | 95 NEW YORK AVE, CLARK, NJ 07066-1241 |
| RICHARD B SIMONS | C/O DOUGLAS L SIMONS POA, 8417 W HOWE RD, EAGLE, MI 48822 |
| RICHARD B SMITH | 3088 FAIRVIEW RD, FARMERSVILLE STN, NY 14060 |
| RICHARD B STARR | 4532 RENKIE RD, BOYNE FALLS, MI 49713-9709 |
| RICHARD B STEPHENS | 19709 GAUKLER, ST CLAIRE SHORES, MI 48080-3356 |
| RICHARD B STEPHENS & | GLORIA M STEPHENS JT TEN, 19709 GAUKLER, ST CLAIRE SHORES, MI 48080-3356 |
| RICHARD B STONE | 1000 DALTON RD, KING, NC 27021-9533 |
| RICHARD B STUART | 348 HILLSIDE AVE, HOLYOKE, MA 01040 |
| RICHARD B SULLIVAN | 2514 VICTOR AVE, LANSING, MI 48911-1734 |
| RICHARD B SWEGAN | 321 GERMAIN RD, WEXFORD, PA 15090-9437 |
| RICHARD B THOMAS & | LINDA L THOMAS JT TEN, 998 SHADYSIDE LANE, WESTON, FL 33327 |
| RICHARD B TOMLINSON & | JEAN L TOMLINSON, TR RICHARD B TEN COM, TOMLINSON & JEAN L TOMLINSON, REVOCABLE TRUST U/A DTD 09/24/02, 160 PALMER AVE, COLON, MI 49040 |
| RICHARD B TRYBUS | 6208 APACHE PLUME ROAD NE, RIO RANCHO, NM 87124-5164 |
| RICHARD B V HAAS | 230 PARK PLACE APT 4F, BROOKLYN, NY 11238-4327 |
| RICHARD B WAGNER | 122 SWAN POINT RD, LAVALLETTE, NJ 08735-2035 |
| RICHARD B WALICZEK SR & NORA C | WALICZEK & RICHARD B WALICZEK JR &, JOEL C WALICZEK JT TEN, 341 KROMRAY RD, LEMONT, IL 60439 |
| RICHARD B WALSH | 25 VALEMONT WAY, SUMMIT, NJ 07901-3322 |
| RICHARD B WARNER & BARBARA | S WARNER, TR WARNER REV TRUST UA 09/07/91, 10 HUDSON COMMONS, HUDSON, OH 44236-2815 |

| | |
|---|---|
| RICHARD B WATSON & | KAREN L WATSON JT TEN, 20 ROUND RIDGE ROAD, MECHANICSBURG, PA 17055 |
| RICHARD B WHITAKER | 3106 RUSSELL WAY, LYNNWOOD, WA 98037-5121 |
| RICHARD B WILLIAMS & | MARY B WILLIAMS JT TEN, 45 VILLAGE CT, ZIONSVILLE, IN 46077-1845 |
| RICHARD B WITTENMYER | 3254 W 114TH ST, CLEVELAND, OH 44111-2734 |
| RICHARD B ZIEGLER | 50 FISKE HILL ROAD, STURBRIDGE, MA 01566-1233 |
| RICHARD BAKER | 1302 BARBARA DRIVE, FLINT, MI 48505-2594 |
| RICHARD BAKOS | CUST THERESA ANN BAKOS UGMA NJ, PO BOX 126, ATLANTIC HLDS, NJ 07716-0126 |
| RICHARD BALANDER & | VICTORIA BALANDER JT TEN, 205 BAIER DR, SALEM, VA 24153-7166 |
| RICHARD BALDERSTON | CUST PHILIP BALDERSON UGMA PA, 235 DELANCEY ST, PHILADELPHIA, PA 19106-4318 |
| RICHARD BANACH & | PAULA BANACH JT TEN, 7289 FLAMINGO, ALGONAC, MI 48001-4131 |
| RICHARD BARANOWSKI | CUST CHRISTOPHER BARANOWSKI, UGMA NY, 7 MONROE AVE, LAWRENCEVILLE, NJ 08648-1605 |
| RICHARD BARC | ATTN BARC ENGINEERING CO, 26 FARWELL SUITE B, NEWTON, MA 02460-1071 |
| RICHARD BARD | CUST ADAM CRAIG, BARD UGMA CO, 328 PINE BROOK RD, BEDFORD, NY 10506-1618 |
| RICHARD BARTOLONUMUCCI | 238 HARMONY DR, MASSAPEQUA, NY 11762-3509 |
| RICHARD BATTLE & | JEWELL K BATTLE JT TEN, 2501 D PATRIOT WAY, GREENSBORO, NC 27408-2749 |
| RICHARD BAUM | BOX 459, HATFIELD, PA 19440-0459 |
| RICHARD BAUM & | KATHLEEN BAUM JT TEN, 2205 CROSS COUNTRY BLVD, BALTIMORE, MD 21209-4223 |
| RICHARD BEARDSLEY | 279 ROCK BEACH ROAD, ROCHESTER, NY 14617-1314 |
| RICHARD BEATY | 735 AMORY AVE, CORDOVA, AL 35550-1715 |
| RICHARD BECK | 14 LAWRENCE PL, ROCKVILLE CENTRE, NY 11570-2209 |
| RICHARD BECK | 11 MARBLE RD, EAST GREENBUSH, NY 12061-2405 |
| RICHARD BEGLEY | 131 ANNANDALE DR, FAIRFIELD, OH 45014-5226 |
| RICHARD BELL | 2708 MEADOWVIEW DR, COLLEYVILLE, TX 76034-4751 |
| RICHARD BELLIZIA & | ROSE BELLIZIA JT TEN, 11-2ND ST, NORTH ARLINGTON, NJ 07031-4815 |
| RICHARD BENDER | BOX 328, BROOKVILLE, IN 47012-0328 |
| RICHARD BENICH & | ESTHER L BENICH JT TEN, 2263 FOOTVILLE-RICHMOND RD, JEFFERSON, OH 44047 |
| RICHARD BENNETT | 317 GOLF DR, CORTLAND, OH 44410-1182 |
| RICHARD BENTON GREEN | C/O MAGGIE ELIZABETH GREEN, 7532 HARVEY ST, PANAMA CITY, FL 32404-7719 |
| RICHARD BERINI & | VIRGINIA P BERINI JT TEN, 32 EDGEWOOD DR, WINCHESTER, KY 40391-2335 |
| RICHARD BERMAN | CUST ANDY D, 72 STANTON LN, PAWCATUCK, CT 06379-1411 |
| RICHARD BERMAN | 908 CYPRESS GROVE DRIVE, POMPANO BEACH, FL 33069-5003 |
| RICHARD BIEGAS | 115 BERKLEY, DEARBORN, MI 48124-1301 |
| RICHARD BIGGERSTAFF | 71915 SAMARKAND DRIVE, 29 PALMS, CA 92277-1474 |
| RICHARD BITTNER | 19720 SUNSET BLVD, LAVONIA, MI 48152-1700 |
| RICHARD BLANCHETTE | 88 HOKUPAA ST, HILO, HI 96720-5516 |
| RICHARD BLAND HUBBARD | 910 MCSESTER RD, PANGBURN, AR 72121-9514 |
| RICHARD BOARD | 19 COUCH RD, WHITEHORSE YK  Y1A 5W5,   CANADA |
| RICHARD BOENSCH | 7681 N CENTER RD, SAGINAW, MI 48604-9232 |
| RICHARD BOGDAN | CUST MARIANNA E BOGDAN UGMA NY, 6718-21ST AVE, BROOKLYN, NY 11204-4707 |
| RICHARD BOLAND | BOX 52, LIBERTYVILLE, IL 60048-0052 |
| RICHARD BOLCZAK | 210 S JACKSON ST, ARLINGTON, VA 22204-1774 |
| RICHARD BOLSTAD | 2220 LODOVICK AVE, BRONX, NY 10469-6446 |
| RICHARD BOOKSPAN | 5760 N ECHO CANYON CIR, PHOENIX, AZ 85018-1242 |
| RICHARD BOOS & | ANNA BOOS, TR UA 09/03/92, RICHARD BOOS & ANNA BOOS, REVOCABLE TRUST, 2400 E MT HOPE, OKEMOS, MI 48864-2554 |
| RICHARD BOYD | 2900 O'HANLON COURT, WILLIAMSTON, MI 48895-9116 |
| RICHARD BOYD MONTGOMERY & | GERALDINE S MONTGOMERY TEN ENT, 368 W ROXBURY PKWY, ROSLINDALE, MA 02131-1334 |
| RICHARD BOYER DIVER JR | 1112 MONTE LARGO N E, ALBUQUERQUE, NM 87123-1824 |
| RICHARD BRAESSLER | 213 STORINGTON ROAD, WESTERVILLE, OH 43081-1318 |
| RICHARD BRANCACCIO & | NOREEN B BRANCACCIO JT TEN, 34 LAKEVIEW TERR, MAHOPAC, NY 10541-1639 |
| RICHARD BRAVERMAN | TR MARION, KUNREUTHER U/W BERTHA KUNREUTHER, TEITELBAUM BRAVERMAN & BORGES, 3333 NEW HYDE PARK RD, SUITE 305, NEW HYDE PARK, NY 11042-1205 |
| RICHARD BRESCIA | 99 PHEASANT DRIVE, BAYVILLE, NJ 08721-1636 |
| RICHARD BRIAN LEEDS | 7 BURRWOOD CT, COLD SPRING HARBOR NY,  11724-1013 |
| RICHARD BROCHU & | DAWN BROCHU JT TEN, 5093 HARTEL ROAD, POTTERVILLE, MI 48876-9703 |
| RICHARD BRODSKY | 2121 SAW MILL RIVER RD, WHITE PLAINS, NY 10607-2210 |
| RICHARD BROWN STEERE | 499 TOWNSHIP RD 1500, ASHLAND, OH 44805-9761 |
| RICHARD BRUCE HOLT | 1340 PLAINFIELD PIKE, GREENE, RI 02827-1907 |
| RICHARD BRUGNONI & | ALICE BRUGNONI JT TEN, 75 MIDWOOD AV, FARMINGDALE, NY 11735-5352 |
| RICHARD BRUNETTE EX EST | OLIVER JOHN BRUNETTE, 16322 HAVILAND BEACH DR, LINDEN, MI 48451 |
| RICHARD BUDD & | PATRICIA BUDD JT TEN, 114 STARBIRD RD, PORTLAND, ME 04102-1758 |
| RICHARD BUDKE & | ELIZABETH BUDKE JT TEN, 994 CONEY ISLAND AVENUE, BROOKLYN, NY 11230-1312 |
| RICHARD BURDEN | 20944 SHERMAN WA 213, CANOGA PARK, CA 91303-3644 |
| RICHARD BURDICK | 6125 OAK GROVE ROAD, BURLINGTON, MI 49029-9742 |
| RICHARD BURGER | 1299 OAKWOOD CT, ROCHESTER HLS, MI 48307-2539 |
| RICHARD BURKE | 17049 NORWAY HTS, KENDALL, NY 14476-9765 |
| RICHARD BURNS & | ALISON BURNS JT TEN, 6423 31ST ST NW, WASHINGTON, DC 20015-2341 |
| RICHARD BURNS CAMPBELL JR | PO BOX 314, BOGOTA, NJ 07603-0314 |
| RICHARD BURR | 776 OLD CUTLER ROAD, VIRGINIA BEACH, VA 23454-6050 |
| RICHARD BURTON | 8253 FROST, ST LOUIS, MO 63134 |
| RICHARD BURTON LEVY | 597 BURNSIDE AVE, EAST HARTFORD, CT 06108-3537 |
| RICHARD BUTLER FOLEY | CUST RICHARD BUTLER FOLEY JR, UTMA OR, 821 AVENUE C, SEASIDE, OR 97138-6713 |
| RICHARD BZDEK | 26 GEORGIA DR, WAYNE, NJ 07470-3852 |
| RICHARD C ABERNATHY | 2216 EAST OUTER DRIVE, DETROIT, MI 48234-1862 |

| | |
|---|---|
| RICHARD C AGNEW | 2471 WINGED ELM E DR, JACKSONVILLE, FL 32246-1159 |
| RICHARD C ALLEN | 7830 ST FABIAN LN, BALTIMORE, MD 21222-3568 |
| RICHARD C ANDERSON | 21 STRAWBERRY LA, LITITZ, PA 17543 |
| RICHARD C ANSTEY | 214 CORDON RD, WILMINGTON, DE 19803-5315 |
| RICHARD C AQUADRO & | MARIE AQUADRO JT TEN, 640 KENNEDY RD, LEEDS, MA 01053-9757 |
| RICHARD C BALLMAN | 3435 RIDGE AVE, DAYTON, OH 45414 |
| RICHARD C BALMER | TR LIVING TRUST 09/01/87, U/A RICHARD C BALMER, 2736 CHADWICK, WATERFORD, MI 48328-3604 |
| RICHARD C BARROWS | 61 HANLON DRIVE, RUSH, NY 14543-9703 |
| RICHARD C BARTZ | 437 CURWOOD DR, OWOSSO, MI 48867-2149 |
| RICHARD C BECKER | 14 BEECH COURT, KINGSTON, NY 12401 |
| RICHARD C BELF & | STEPHANIE A BELF JT TEN, 118 HUPP CROSS RD, BLOOMFIELD HILLS, MI 48301-2424 |
| RICHARD C BELL | 36 MILLER HEIGHTS RD, MIDDLETOWN, NY 10940-6607 |
| RICHARD C BENEDETTI & | KAREN ANN BENEDETTI JT TEN, 2258 MILLWOOD ROAD, KETTERING, OH 45440-2708 |
| RICHARD C BENOIT | 305 LITTLEFIELD ST, CHEBOYGAN, MI 49721-1031 |
| RICHARD C BERK | 20 GILL ROAD, HADDONFIELD, NJ 08033-3402 |
| RICHARD C BERK & | EVELYN H BERK JT TEN, 20 GILL ROAD, HADDONFIELD, NJ 08033-3402 |
| RICHARD C BERNDT | 1011 W CEDAR RIDGE CT, MEQUON, WI 53092-6005 |
| RICHARD C BEVINGTON | BOX 3941, W SEDONA, AZ 86340-3941 |
| RICHARD C BEZEMER | CUST RICHARD C BEZEMER JR UGMA NY, 4099 WORTHINGTON DR, PARK CITY, UT 84098-6720 |
| RICHARD C BEZEMER | CUST THOMAS E BEZEMER UGMA NY, 7461 BROOK HOLLOW LOOP RD, PARK CITY, UT 84098-8262 |
| RICHARD C BLEWETT | 205 YOAKUM PKWY #1024, ALEXANDRIA, VA 22304 |
| RICHARD C BLOUT | 17 MISTY MEADOW LANE, UNIONTOWN, PA 15401-8505 |
| RICHARD C BRENDLE | 2515 WOODVIEW DR TYBROOK, WILMINGTON, DE 19808-2521 |
| RICHARD C BROOKS | 4204 HOLBROOK ROAD, RANDALLSTOWN, MD 21133-1113 |
| RICHARD C BROOKS | 4101 FLEETWOOD AVE, BALTIMORE, MD 21206-1534 |
| RICHARD C BROWN | 6416 OCONNOR DR, LOCKPORT, NY 14094-6516 |
| RICHARD C BROWN | 3 CAVENDISH COURT, WILMINGTON, DE 19808-1311 |
| RICHARD C BROWN | 40379 LANDON AVE, FREMONT, CA 94538-2479 |
| RICHARD C BROWN | PO BOX 3095, RANCHO SANTA FE, CA 92067 |
| RICHARD C BROWN & | ELIZABETH L BROWN JT TEN, 5790 DENLINGER RD, APT 276 DAYTON, OH 45426 |
| RICHARD C BRUNERMER | 8 MAC ARTHUR WAY, LONG BRANCH, NJ 07740-7316 |
| RICHARD C BUSCH | 3912 E ASTER DR, PHOENIX, AZ 85032-7318 |
| RICHARD C BUSICK | 2824 MAPLEWOOD DR, COLUMBUS, OH 43231-4858 |
| RICHARD C BUTLER AS | CUSTODIAN FOR CRAIG P BUTLER, U/THE CALIF UNIFORM GIFTS TO, MINORS ACT, 1628 SOUTH TENTH AVENUE, ARCADIA, CA 91006 |
| RICHARD C CADEN | TR RICHARD C CADEN TRUST, UA 11/28/94, 1200 RUSSELL ST, MARQUETTE, MI 49855-2941 |
| RICHARD C CAIRNS | 1249 BLUE BROOK LN, PORTAGE, MI 49002-4424 |
| RICHARD C CARLSON & | GRACE D CARLSON JT TEN, 25 WILDWOOD CT, NEWNAN, GA 30265-1285 |
| RICHARD C CASE | 11318 FAWN SPRINGS COURT, CYPRESS, TX 77433 |
| RICHARD C CASSELMAN | 2261 BINGHAM RD, CLIO, MI 48420-1901 |
| RICHARD C CAVALLARO & | CAROLYN S CAVALLARO JT TEN, 59 W ROCK AVE, NEW HAVEN, CT 06515-2220 |
| RICHARD C CAWTHRAY & | RUTH J CAWTHRAY JT TEN, 12127 W PIERSON RD, FLUSHING, MI 48433-9716 |
| RICHARD C CHILDS | 514 TICKNER ST, BOX 341, LINDEN, MI 48451-9008 |
| RICHARD C CRANDALL & | PATSY M CRANDALL, TR CRANDALL TRUST UA 11/17/95, 10621 HIGH POINT DR, DEWEY, AZ 86327-5339 |
| RICHARD C CROSS | 7152 JOHNSON RD, FLUSHING, MI 48433-9048 |
| RICHARD C CROSS | 7152 JOHNSON RD, FLUSHING, MI 48433-9048 |
| RICHARD C CUMMINGS | 146 WISTERIA DRIVE, DAYTON, OH 45419-3453 |
| RICHARD C DALLAVALLE & | BARBARA SUE DALLAVALLE, TR UA 1/22/02, RICHARD C DALLAVALLE & BARBARA SUE, DALLAVALLE REVOCABLE LIVING TRUST, 2434 |
| | WESINGTON, MARYLAND HGTS, MO 63043 |
| RICHARD C DAY | BOX 19006, RALEIGH, NC 27619-9006 |
| RICHARD C DAY JR | 3424 LANDOR RD, RALEIGH, NC 27609-7015 |
| RICHARD C DAY SR | CUST J, CAROLINE DAY UTMA NC, BOX 19006, RALEIGH, NC 27619-9006 |
| RICHARD C DELAP & | MARY MARGARET DELAP JT TEN, 103 SILVER CREEK COURT, GREER, SC 29650-3412 |
| RICHARD C DILLMAN & | CAROL L DILLMAN JT TEN, 3009 OLD ORCHARD RD, RALEIGH, NC 27607-6565 |
| RICHARD C DOUGLAS | 801 E 32ND ST, ANDERSON, IN 46016-5429 |
| RICHARD C DOUGLAS | 5142 OREGON RD, LAPEER, MI 48446-8059 |
| RICHARD C DOYLE & | CATHERINE M DOYLE JT TEN, 673 OLIVE ST, PITTSBURGH, PA 15237-4819 |
| RICHARD C DOYLE & | SHEILA J DOYLE JT TEN, 67 LAKE HILL RD, BURNT HILLS, NY 12027-9534 |
| RICHARD C DUBE | 1620 GLENDOLA RD, WALL, NJ 07719-4506 |
| RICHARD C DULANEY & | MARY A DULANEY JT TEN, BOX 44, CISSNA PARK, IL 60924-0044 |
| RICHARD C DULL | 136 CAMBRIA DR, DAYTON, OH 45440-3541 |
| RICHARD C EDELEN & | FRANCES G EDELEN JT TEN, 7116 S LAGOON DRIVE, PANAMA CITY BEACH, FL 32408-5430 |
| RICHARD C EDGERTON | 1204 PEACH ST, WHITEHALL, MI 49461 |
| RICHARD C ELLINGER & | DEBORAH S ELLINGER JT TEN, 1564 NEVADA, ELK GROVE VILLAGE, IL 60007-2817 |
| RICHARD C ELLINGER & | DEBORAH S ELLINGER JT TEN, 1564 NEVADA LN, ELK GROVE VILLAGE, IL 60007-2817 |
| RICHARD C EMRICH & | MARGARET W EMRICH JT TEN, 6416 NOBLE DRIVE, MC LEAN, VA 22101-5257 |
| RICHARD C ENGLER | 126 EBLING AVE, TONAWANDA, NY 14150-7064 |
| RICHARD C EVANS | 4906 PIERCE LN, GODFREY, IL 62035-1824 |
| RICHARD C FEIT & | GRACE M FEIT JT TEN, 6312 MANSFIELD DR, GREENDALE, WI 53129-1227 |
| RICHARD C FERGUSON | 1356 KINGSPATH DR, ROCHESTER HILLS, MI 48306-3729 |
| RICHARD C FISCHER | CUST, PHILIP F FISCHER UNDER THE, CONNECTICUT U-G-M-A, 125 PLEASANT VIEW RD, THOMASTON, CT 06787-1929 |
| RICHARD C FLOOD | 811 CAROLYN JEAN DR, O FALLON, MO 63366-2142 |
| RICHARD C FREEMAN III | 473 BLANTON RD, ATLANTA, GA 30342-3651 |
| RICHARD C FRENCH | CUST EMILY, V FRENCH UGMA NY, 38 ROBERTSON RD, LYNBROOK, NY 11563-3706 |

| | |
|---|---|
| RICHARD C GARLING | RD 1 BOX 16E, CANASERAGA, NY 14822 |
| RICHARD C GASPER | 1505 N FAIRVIEW, ALEXANDRIA, IN 46001 |
| RICHARD C GEISERT | 2120 SAINT PETERS LANE, CHARLESTON, SC 29414-5932 |
| RICHARD C GILCHRIST | 3061 E M 134, CEDARVILLE, MI 49719-9408 |
| RICHARD C GLOADY & | ELIZABETH L GLOADY, TR GLOADY TRUST UA 05/10/93, 701 W COLLEGE ST, FALLBROOK, CA 92028 |
| RICHARD C GONZALEZ | 713 S I ST, LIVERMORE, CA 94550-4643 |
| RICHARD C GREEN | 714 HARWAY AVENUE, CHESAPEAKE, VA 23325 |
| RICHARD C GRIMM | R D 4, 3192 N PARK AVE EXT, WARREN, OH 44481-9366 |
| RICHARD C GROSS | 8670 ANDORRA CT, WHITE LAKE, MI 48386-3400 |
| RICHARD C H FITZGERALD | TR RICHARD FITZGERALD LIVING TRUST, UA 01/26/05, 4053 CARIBBEAN COMMON, FREMONT, CA 94555-3232 |
| RICHARD C HARING | 12 SMALLEY CORNERS, CARMEL, NY 10512-3611 |
| RICHARD C HENDERSON | 41646 TARRAGON DR, STERLING HEIGHTS, MI 48314-4006 |
| RICHARD C HENDERSON & | CONSTANCE B HENDERSON JT TEN, 41646 TARRAGON DR, STERLING HEIGHTS, MI 48314-4006 |
| RICHARD C HOOVER | CUST, R SCOTT HOOVER U/THE, PENNSYLVANIA UNIFORM GIFTS, TO MINORS ACT, BOX 5677, VAIL, CO 81658-5677 |
| RICHARD C HOOVER | CUST JEFFREY A HOOVER U/THE PA, UNIFORM GIFTS TO MINORS ACT, 9001 COLORADO RIVER RD, GYPSUM, CO 81637-9620 |
| RICHARD C HOWALD | 520 SHARON DR, FLUSHING, MI 48433-1569 |
| RICHARD C JAMES | 8686 GENERAL GRANT LANE, ST LOUIS, MO 63123-1124 |
| RICHARD C JANIS | 2110 BEAUFAIT, GROSSE POINTE WOOD MI,  48236-1643 |
| RICHARD C JANIS & | DIANE M JANIS JT TEN, 2110 BEAUFAIT, GROSSE POINTE WOOD MI,  48236-1643 |
| RICHARD C JANKE & | DIANA S JANKE JT TEN, N7560 BELL SCHOOL RD, BURLINGTON, WI 53105 |
| RICHARD C JOHNSON | RR 11 BOX 1205, BEDFORD HEIGHTS, IN 47421-9720 |
| RICHARD C JOHNSON & | LOYCE C JOHNSON JT TEN, 1 GRIST MILL ROAD, PHILLIPSBURG, NJ 08865 |
| RICHARD C JONKE | 8772 MORGAN ROAD, MONTVILLE, OH 44064-9762 |
| RICHARD C JUDS SR & | MARY JANE JUDS JT TEN, 10725 ANDREA DR, ORLAND PK, IL 60467-8443 |
| RICHARD C JURE | 236 W MAIN STREET, DUDLEY, MA 01571-5934 |
| RICHARD C K LEW | 1507 THE MALL, WILMINGTON, DE 19810-4253 |
| RICHARD C KEENEY & | NELLIE I KEENEY JT TEN, 1105 N FOSTER AVE, LANSING, MI 48912-3206 |
| RICHARD C KELLEY & | JACQUELINE F KELLEY JT TEN, 45 BANCROFT RD, MELROSE, MA 02176-3403 |
| RICHARD C KELVER | 91 CHIPPEWA, ROYAL OAK, MI 48073-2558 |
| RICHARD C KERR | TR RICHARD C KERR TRUST, UA 06/28/05, 201 S MAIN, LELAND, MI 49654 |
| RICHARD C KIGER | 1106 BLACKSHIRE RD, WILMINGTON, DE 19805-2615 |
| RICHARD C KLEIN | 14 W WESTWOOD RD, PARK CITY, UT 84098-4901 |
| RICHARD C KNAUB | 4521 21 MILE ROAD, MARION, MI 49665-8172 |
| RICHARD C KRAMER | TR U/A, DTD 07/29/92 THE RICHARD C, KRAMER TRUST, 5841 SW 103RD LOOP, OCALA, FL 34476 |
| RICHARD C KREIDER & | RACHEL A KREIDER JT TEN, 2323 EDINBORO ROAD, APT 463, ERIE, PA 16509-3483 |
| RICHARD C KUBINSKI | 14234 GARFIELD, REDFORD, MI 48239-2888 |
| RICHARD C LABIN | BOX 812, ORCHARD PARK, NY 14127-0812 |
| RICHARD C LANGAN | BOX 393, DE SOTO, KS 66018-0393 |
| RICHARD C LANGE | 15324 ORLAN BROOK DR, ORLAND PARK, IL 60462-3909 |
| RICHARD C LAPPIN | BOX 263, ROGERS CITY, MI 49779-0263 |
| RICHARD C LAPPIN & | VIRGINIA A LAPPIN JT TEN, BOX 263, ROGERS CITY, MI 49779-0263 |
| RICHARD C LARK | 4232 CR 400, LAKE PANASOFFKEE, FL 33538-4112 |
| RICHARD C LASHO | 320 S 1ST ST, BRIGHTON, MI 48116-1464 |
| RICHARD C LASKEY & | ABBIE R LASKEY JT TEN, 120 HARBOR HILL RD, ROSLYN HEIGHTS, NY 11577-1531 |
| RICHARD C LEE | 8130 CANYON OAK DR, CITRUS HTS, CA 95610 |
| RICHARD C LOWE | 1248 BRUNSWICK DR, BATTLE CREEK, MI 49015-2852 |
| RICHARD C LUCKAS | 21603 142ND DR, SUN CITY, AZ 85375-5804 |
| RICHARD C LUNDBERG | 2452 26TH STREET, ASTORIA, NY 11102 |
| RICHARD C LUOWICZAK & | GERTRUDE A LUOWICZAK JT TEN, 2418 ANNE DR, NEW CASTLE, PA 16105-1802 |
| RICHARD C MACHALA | 1100 SHERIDAN, LENNON, MI 48449 |
| RICHARD C MAHER & | PATRICIA L MAHER, TR MAHER FAM TRUST, UA 02/02/99, 12340 E ABANA ST, CERRITOS, CA 90703-1801 |
| RICHARD C MANZ | 20660 HENRY DR, TRENTON, MI 48183 |
| RICHARD C MARCUS & | MURIEL H MARCUS JT TEN, 155 WOODCREST BLVD, BUFFALO, NY 14223-1358 |
| RICHARD C MARKS JR | 4296 WHITE PINES ST, AVON, OH 44011-3211 |
| RICHARD C MARSIK JR & | CORAZON R MARSIK JT TEN, 4304 RAMBLING CREEK CT, ARLINGTON, TX 76016 |
| RICHARD C MARTIN & | LOUISE F MARTIN JT TEN, 203 WREN WAY, SIMPSONVILLE, SC 29681-5833 |
| RICHARD C MARTINKUS | 3716 GREENMOUNT AVE, BALTIMORE, MD 21218-1843 |
| RICHARD C MASON | PO BOX 756, CARBONDALE, CO 81623-0756 |
| RICHARD C MATTES JR | 7565 TOTMAN RD, N SYRACUSE, NY 13212-2533 |
| RICHARD C MAXWELL | 3223 CATAWBA RD, TROUTVILLE, VA 24175-4123 |
| RICHARD C MICKELSON | 1911 RIVERSIDE DRIVE, GLENDALE, CA 91201-2819 |
| RICHARD C MILLER | 6800 OAKWOOD, PARMA, OH 44130-3735 |
| RICHARD C MILLER | 23766 GLENWOOD, CLINTON TWP, MI 48035-2944 |
| RICHARD C MINTO | 4445 S RIDGECREST DR, SPRINGFIELD, MO 65810-1079 |
| RICHARD C MOORE | 10188 W EF AVE, KALAMAZOO, MI 49009-8829 |
| RICHARD C MORTON | 1434 NORTHRIDGE DR, DANVILLE, IN 46122-1186 |
| RICHARD C MOSBY | 16557 MIDDLEBELT RD BUILDING C APT, 3, PURLINGBROOK CONDOMINIUMS, LIVONIA, MI 48154 |
| RICHARD C MURRAY JR | TR, HAZEL B MURRAY & RICHARD C, MURRAY JR U/D/T DTD 4/20/76, 648 E STARK DRIVE, PALATINE, IL 60067-3800 |
| RICHARD C NADROWSKI | 3512 TROPICAL SEAS LOOP, TAVARES, FL 32778 |
| RICHARD C NAGEL | 3128 BULAH AVE, KETTERING, OH 45429-3912 |
| RICHARD C NORWOOD | BOX 1557, MANSFIELD, LA 71052-1557 |
| RICHARD C OLHOFFER & | MARGARET SUSAN OLHOFFER, TR THE OLHOFFER TRUST, UA 08/05/98, 9158 CARDINAL AVE, FOUNTAIN VALLEY, CA 92708-6521 |
| RICHARD C PALMERI | 562 LONG POND RD, ROCHESTER, NY 14612-3041 |

| | |
|---|---|
| RICHARD C PARKER | 514 WITHERELL, ST CLAIR, MI 48079-5354 |
| RICHARD C PASSENO | 22640 FAIRMONT DR, APT 107, FARMINGTON HILLS, MI 48335-4060 |
| RICHARD C PELON & | BARBARA PELON JT TEN, 3773 RANIER DR, HOWELL, MI 48843 |
| RICHARD C PETERSON | 452 WOODLAND DRIVE, WISCONSIN RAPIDS, WI 54494-6562 |
| RICHARD C PHILLIPS & | JACQUELINE L PHILLIPS JT TEN, 1118 PIERCE AVE, SHARPSVILLE, PA 16150-1048 |
| RICHARD C PICKERING | 1025 DILLEWOOD RD, CLEVELAND, OH 44119-2911 |
| RICHARD C PITCHER | 3699 PERCY KING, WATERFORD, MI 48329-1360 |
| RICHARD C PLOTTS | 60 BEARWALLOW, SAPPHIRE, NC 28774-9710 |
| RICHARD C POLLOCK | 7797 N UNIVERSITY DR, SUITE 105, TAMARAC, FL 33321 |
| RICHARD C PORTIS | 1756 SYCAMORE DR, PITTSBURG, CA 94565-5631 |
| RICHARD C POUNDERS | 1342 WEST 89 ST, CLEVELAND, OH 44102-1828 |
| RICHARD C PRYZMA | 6216 HAWKINS FARM PLACE, ST LOUIS, MO 63129 |
| RICHARD C QUERY | 303 GOSHEN RD, LITCHFIELD, CT 06759-2403 |
| RICHARD C QUINBY | 4440 WILLOWBROOK ROAD, COLUMBUS, OH 43220-4331 |
| RICHARD C QUINTTUS | 521 OAKWOOD AVE, DAYTON, OH 45419-3336 |
| RICHARD C RAADT | 1609 BRIAR DR, BEDFORD, TX 76022-6709 |
| RICHARD C RADLOFF | 3871 N TWP RD 81, BELLEVUE, OH 44811 |
| RICHARD C RAPAGLIA | CUST RICHARD J RAPAGLIA UGMA CT, PO BOX 320332, FAIRFIELD, CT 06825-0332 |
| RICHARD C RAY | 13 WEST HEMPFIELD AVE, IRWIN, PA 15642-4526 |
| RICHARD C RAY & | JEAN A RAY JT TEN, 13 WEST HEMPFIELD AVE, IRWIN, PA 15642-4526 |
| RICHARD C RECKTENWALD JR | 1306 SOUTH PARK AVE, NEENAH, WI 54956-4655 |
| RICHARD C REIER | 3559 POTOMAC LN, LINCOLN, NE 68516-5453 |
| RICHARD C RENNER | BOX 212, FERNDALE, CA 95536-0212 |
| RICHARD C RICKENBERG & | ILONKA RICKENBERG JT TEN, ROUTE 2, NAPOLEON, OH 43545 |
| RICHARD C ROBERTSON | RT 1, 21 CARDINAL LANE, SHAWNEE, OK 74804-1077 |
| RICHARD C RODEN | 2284 ORCHARD HILL CIRCLE, WARRINGTON, PA 18976-1546 |
| RICHARD C RODGERS | 205 PRINCE ALBERT BLVD, DAYTON, OH 45404-2524 |
| RICHARD C ROWE | 7174 LOCKE RD, MILLINGTON, TN 38053 |
| RICHARD C ROWLANDS | 2842 FALLEHN DR, CORTLAND, OH 44410-9107 |
| RICHARD C RUSHKEWICZ & | LYNETTE J RUSHKEWICZ JT TEN, 3802 LINDENWOOD LANE, GLENVIEW, IL 60025-2410 |
| RICHARD C RUSSELL | 32000 NORTHWESTERN HW 255, FARMINGTON HILLS, MI 48334-1517 |
| RICHARD C RUTTER | 28436 S RT 45 ANDRES, PEOTONE, IL 60468 |
| RICHARD C SANDERS | 11750 HOLIBAUGH RD, SPRINGPORT, MI 49284 |
| RICHARD C SARGENT III | BOX 446, HARTLAND, VT 05048-0446 |
| RICHARD C SAZAMA & | DEBRA J SAZAMA JT TEN, 3609 PINE PLACE ROAD, EAU CLAIRE, WI 54701 |
| RICHARD C SCHEITER & | KEVIN R SCHEITER JT TEN, 13644 VERONICA ST, SOUTHGATE, MI 48195-1926 |
| RICHARD C SCHOLL | N68W14066 FAYE COURT, MENOMONE FALLS, WI 53051-5133 |
| RICHARD C SCHULTZ | 205 WAVERLY HALL PL, ROSWELL, GA 30075 |
| RICHARD C SCHULTZ & | AGNES H SCHULTZ JT TEN, 2 WALTER PLACE, FORESTVILLE, CT 06010-7938 |
| RICHARD C SCOTT | 6130 E COLDWATER ROAD, FLINT, MI 48506-1210 |
| RICHARD C SEIM TR | UA 08/31/93, HOWARD B SEIM JR CREDIT TRUST, 17701 108TH AVE SE #236, RENTON, WA 98055 |
| RICHARD C SENNETT | CUST LAUREN E REAGAN, UTMA VA, 1037 DOWNSHIRE CHASE, VIRGINIA BEACH, VA 23452-6154 |
| RICHARD C SENNETT & | JANICE A SENNETT JT TEN, 9920 HAMPTON RD, FAIRFAX STA, VA 22039-2807 |
| RICHARD C SHOCKLEY | 552 CATALINA BLVD, SAN DIEGO, CA 92106-3259 |
| RICHARD C SHRUM | TR MAUREEN P SHRUM TRUST, UA 01/25/88, 1711 KENWOOD LN, CHARLOTTESVILLE, VA 22901-3023 |
| RICHARD C SIBINSKI | 38 VILLAGE GATE DRIVE, DORCHESTER ON N0L 1G3, CANADA |
| RICHARD C SKINNER | 5 OUTLOOK DR N, MECHANICVILLE, NY 12118-3622 |
| RICHARD C SMITH | 109 GOLDENROD LANE, MOORE, SC 29369-9568 |
| RICHARD C SMITH | 205 N COLONIAL DRIVE, CORTLAND, OH 44410-1107 |
| RICHARD C SMITH | 3321 E COOK RD, GRAND BLANC, MI 48439 |
| RICHARD C SNYDER | 3397 EASTWOOD, ROCHESTER, MI 48309-3918 |
| RICHARD C SOLIS | 13395 VILLAGE PARK DR, APT 5A6, SOUTHGATE, MI 48195-2773 |
| RICHARD C SORCE | 525 ADAMS RD, WEBSTER, NY 14580-1103 |
| RICHARD C SPRING | 608 GREEN BAY ROAD 101, WINNETKA, IL 60093 |
| RICHARD C STARK | 2504 DARTMOUTH DRIVE, JANESVILLE, WI 53545-6710 |
| RICHARD C STILL | 15 DUKE ST, BOSTON, MA 02126-3150 |
| RICHARD C STREUFERT | 225 STEELE LANE, EUREKA, CA 95503-9444 |
| RICHARD C STROEDE & | MARGARET E STROEDE TEN COM, 102 ASCOT PLACE, PITTSBURGH, PA 15237-4013 |
| RICHARD C SUTHERLAND | 1420 PERRY RD APT B2-4, GRAND BLANC, MI 48439-1729 |
| RICHARD C TAYLOR | 11697 SW KING GEORGE DR 4, PORTLAND, OR 97224-2624 |
| RICHARD C TAYLOR & | LORRAINE A TAYLOR JT TEN, 7526 N US HIGHWAT 23, OSCODA, MI 48507 |
| RICHARD C THOMAS | RD 12-954 LEX ONTARIO RD, MANSFIELD, OH 44903-7771 |
| RICHARD C THOMSON | 1901 WEST GLENMOOR LANE, JANESVILLE, WI 53545-9628 |
| RICHARD C TOBIN | 81 SATINWOOD DR, CHEEKTOWAGA, NY 14225-3715 |
| RICHARD C TRIERWEILER | 6925 JENNIFER LN, PORTLAND, MI 48875-8787 |
| RICHARD C TUEY & LOIS A TUEY | TR, RICHARD C TUEY & LOIS A TUEY, FAMILY TRUST U/A DTD 12/17/2001, 626 7TH STREET, HERMOSA BEACH, CA 90254 |
| RICHARD C TURNER | 27101 SW 144 CT, NARANJA, FL 33032-7597 |
| RICHARD C TURRELL | 11197 RIDGE RD, MEDINA, NY 14103-9697 |
| RICHARD C TYRRELL | CUST EDWARD L TYRRELL UGMA NY, 4010 W PINE BROOK WAY, HOUSTON, TX 77059-3017 |
| RICHARD C UTIGARD & MAE DELL | UTIGARD TRUSTEES UA UTIGARD, FAMILY TRUST DTD 05/15/92, 10729 SAND KEY CIRCLE, INDIANAPOLIS, IN 46256-9533 |
| RICHARD C VARNEY | 429 NE 28TH ST, BOCA RATON, FL 33431-6822 |
| RICHARD C WEEDEN | 107 MARKHAM LN, FAIRFIELD GLADE, TN 38558-2647 |
| RICHARD C WEICHEL | 1027 SECOND ST, SANDUSKY, OH 44870-3831 |

| | |
|---|---|
| RICHARD C WELC & | SUSAN A WELC JT TEN, 2808 MOSSBERG CT, SAINT CHARLES, MO 63303 |
| RICHARD C WELLS & | BECKY S WELLS JT TEN, 4921 S ASHFORD AVE, SPRINGFIELD, MO 65810-2458 |
| RICHARD C WENBAN | 5178 KITZ WAY, KALAMAZOO, MI 49009-7017 |
| RICHARD C WHITE | 5828 KLAM RD, COLUMBIAVILLE, MI 48421-9342 |
| RICHARD C WIEAND JR | 171 CORTLAND AVE, BUFFALO, NY 14223-2009 |
| RICHARD C WIER | 47501 LIBERTY DR, SHELBY TOWNSHIP, MI 48315-4530 |
| RICHARD C WIER & | BARBARA A WIER JT TEN, 47501 LIBERTY DR, SHELBY TOWNSHIP, MI 48315-4530 |
| RICHARD C WILEY | 9 BEECH DR, MORRIS PLAINS, NJ 07950-2401 |
| RICHARD C WILLIAMS | 510 MOHONK RD, HIGH FALLS, NY 12440-5301 |
| RICHARD C WILLIS | 15071 CRUSE, DETROIT, MI 48227-3239 |
| RICHARD C WILSON | 4201 ZIMNIER RD, BAY CITY, MI 48706-1837 |
| RICHARD C WOLFE | 329 FAIRWAY NORTH, TEQUESTA, FL 33469-1958 |
| RICHARD C WOLFE & | ANNE W WOLFE JT TEN, 329 FAIRWAY N, TEQUESTA, FL 33469-1958 |
| RICHARD C WOODBURY | 904 RIMROCK, JACKSON, MI 49203-2516 |
| RICHARD C YOUNG | 9700 WATERSTONE PLACE APT 220A, MINNETONKA, MN 55305 |
| RICHARD C ZAHNOW | 392 MANSFIELD DR, LAPEER, MI 48446 |
| RICHARD C ZUDER | 737 S 38TH ST, MILWAUKEE, WI 53215-1044 |
| RICHARD CAMPBELL MANSON JR | STE 1650, 707 E MAIN ST, RICHMOND, VA 23219-2806 |
| RICHARD CARBONE | 8 CANDLEWOOD DRIVE, GREENVILLE, RI 02828-1802 |
| RICHARD CARL BENSON | TR UA 03/03/93, RICHARD CARL BENSON TRUST, 1323 S KASPER, ARLINGTON HEIGHTS, IL 60005-3527 |
| RICHARD CARLSON PRICE | 8740 TORRINGTON DR, ROSWELL, GA 30076-3959 |
| RICHARD CARPENTER | GREGORY COURT, EAST NORWALK, CT 06855 |
| RICHARD CARTER PARRISH | 5306 BURDOCK CREEK, ACWORTH, GA 30101-7873 |
| RICHARD CASCADDEN | 2792 ALISOP PL APT 305, TROY, MI 48084 |
| RICHARD CASE NORTON | 4902 COMMON VISTA CT, INDIANAPOLIS, IN 46220-5394 |
| RICHARD CASON DAVIS | 2122 CHEVROLET, YPSILANTI, MI 48198-6235 |
| RICHARD CAWLEY | 16 BARLOW COURT, AMAWALK, NY 10501-1112 |
| RICHARD CAZIS & | BETTY LOU CAZIS JT TEN, 3015 OCEANVIEW, ORANGE, CA 92865-1612 |
| RICHARD CECIL & | GINA CECIL JT TEN, 3724 PLAYERS CLUB DRIVE, SOUTHPORT, NC 28461 |
| RICHARD CENTO | 1835 NOTTINGHAM WAY, TRENTON, NJ 08619-3552 |
| RICHARD CHAPMAN | BOX 572, WEST CALDWELL, NJ 07007-0572 |
| RICHARD CHAPMAN THOMPSON | 20 KIFER ROAD, KETTLE FALLS, WA 99141-9565 |
| RICHARD CHARLES GILBERT & | SHELLEY KAY GILBERT JT TEN, 2030 WINTHROP DR, SWARTZ CREEK, MI 48473-9721 |
| RICHARD CHARLES HOCKSTAD | 2ND, 135 GROVE ST, LAKE ORION, MI 48362-3041 |
| RICHARD CHARLES HOWITT | 2250 SUSANE ST, LASALLE ONTARIO, N98 2K3,   CANADA |
| RICHARD CHARLES WEST & | DEANNA J WEST JT TEN, 4195 DRIFTWOOD, DE WITT, MI 48820-9234 |
| RICHARD CHAVEZ & | ERNA CHAVEZ JT TEN, 6474 LAFAYETTE, DEARBORN HEIGHTS, MI 48127-2123 |
| RICHARD CHOW | 3342 VICTORIA AVE, SANTA CLARA, CA 95051-2726 |
| RICHARD CHU | 1644 E 2ND ST, BROOKLYN, NY 11230-6941 |
| RICHARD CIKRA & | MERLE CIKRA JT TEN, 216 HAMILTON FOREST CV, FORT WAYNE, IN 46814-8948 |
| RICHARD CLARENCE EWALD | 3103 VINELAND AVE, BURTON, MI 48519-1666 |
| RICHARD CLARK & | ELAINE CLARK JT TEN, 465 S E NOME DRIVE, PORT ST LUCIE, FL 34984-8952 |
| RICHARD CLARK GILLETT | CUST DOUGLAS CLARK GILLETT UGMA VA, 5000 W TIMBALIER CT, COLUMBUS, GA 31907-1773 |
| RICHARD CLEO BEEBE | 21574 KISER ROAD, DEFIANCE, OH 43512-9061 |
| RICHARD CLOW | 3314 S RANGER RD, BRIMLEY, MI 49715-9368 |
| RICHARD COATES & | JUDY COATES JT TEN, 2209 GREEN VIEW DR, WAXHAW, NC 28173 |
| RICHARD COFFMAN & | CAROL COFFMAN JT TEN, 117 FLINT, MOSCOW, ID 83843-9303 |
| RICHARD COLBY | CUST RACHEL MONIQUE COLBY, UGMA TX, BOX 4102, ALAMO, TX 78516 |
| RICHARD COLE | 3701 W CLYDE ROAD, HOLLY, MI 48442-8964 |
| RICHARD COLLINSON | 1166 HAMILTON BLVD, HAGERSTOWN, MD 21742-3339 |
| RICHARD CONOSHENTI & | ANTOINETTE CONOSHENTI JT TEN, 316 TERRACE ST, RAHWAY, NJ 07065 |
| RICHARD COOPER | 991 STONE LAKE DRIVE, ORMOND BEACH, FL 32174 |
| RICHARD COSTA | BOX 686, STAFFORD, NY 14143-0686 |
| RICHARD COTTER & | JANET COTTER, TR UA 12/30/03 RICHARD COTTER &, JANET COTTER TRUST, 111 LAS VEGAS, ORINDA, CA 94563 |
| RICHARD COWAN | CUST, PATRICIA JANE COWAN, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 8463 MUSIC ST, CHAGRIN FALLS, OH 44022-3854 |
| RICHARD CRANE | 514 MUITZESKILL RD, SCHODACK LANDING, NY 12156-9716 |
| RICHARD CRONIN | 217 S BROOKSIDE CT, ANAHEIM, CA 92808-1231 |
| RICHARD CROWLEY | 1521 TWILIGHT TRAIL, MADISON, WI 53716-1881 |
| RICHARD CUMMINGS II | 1241 BRIARCLIFF NE RD, ATLANTA, GA 30306-2635 |
| RICHARD CURRAN & | KATHERINE E CURRAN JT TEN, 107 FAIRFIELD DRIVE, SAINT JAMES, NY 11780-3300 |
| RICHARD CZOPEK | 22464 SOUTHPOINT, WOODHAVEN, MI 48183-1427 |
| RICHARD D ALBEE | 8472 CHESTNUT RIDGE RD, GASPORT, NY 14067-9348 |
| RICHARD D ANDERSON | 1862 RECTOR CT, CANTON, MI 48188-1638 |
| RICHARD D ARGERSINGER | 2150 E FRENCH ROAD, SAINT JOHNS, MI 48879-9441 |
| RICHARD D ATKOCAITIS | 7428 COLONIAL, DEARBORN HGTS, MI 48127-1744 |
| RICHARD D AUGUSTINO | 30511 GRUENBURG, WARREN, MI 48092-1940 |
| RICHARD D AUTZ & SUSAN M | 4606 FELDSPAR RD, MIDDLETOWN, MD 21769 |
| RICHARD D BANNON & | PHYLLIS R BANNON JT TEN, 1106 W 4TH ST, ANDERSON, IN 46016-1080 |
| RICHARD D BARBER | 2751 HIRAM SUDIE RD, HIVAM, GA 30141-3032 |
| RICHARD D BARNES | ATTN GRACE A BARNES, 5457 WYNDEMERE SQ, SWARTZ CREEK, MI 48473-8919 |
| RICHARD D BAUGHMAN | BOX 215, GROVER, NC 28073-0215 |
| RICHARD D BAZZETTA | TR UA 01/24/94 VERA, BAZZETTA TRUST, 6 BRYAN LANE, SALEM, IL 62881-1006 |
| RICHARD D BEECHER | 5094 CARRIAGE LANE, LOCKPORT, NY 14094-9747 |

| | |
|---|---|
| RICHARD D BEGALLA | 1807 DREXEL NW, WARREN, OH 44485-2123 |
| RICHARD D BENNETT & | SHEILA BENNETT JT TEN, 6750 BERWICK DR, CLARKSTON, MI 48346-4713 |
| RICHARD D BERNHOFER | 3044 YELLOW CREEK ROAD, AKRON, OH 44333-2212 |
| RICHARD D BIRCHALL | 2945 BASSINGDALE, VAIL, CO 81657-4105 |
| RICHARD D BLAKELY | TR BETSY G BLAKELY TRUST, UA 2/24/94, 1933 INNISBROOK CT, VENICE, FL 34293-3813 |
| RICHARD D BOHLAND | 1075 MAUMEE AVE, MANSFIELD, OH 44906-2947 |
| RICHARD D BRAIDWOOD & | EUNICE D BRAIDWOOD, TR UA 03/13/06, RICHARD BRAIDWOOD & EUNICE BRANDWOO, LIVING TRUST, 8488 GUTCHESS RD, ALPENA, MI 49707 |
| RICHARD D BROWN | TR RICHARD DUPREE BROWN TRUST, 32146, 10403 QUAIL MEADOWS, PINE BLUFF, AR 71603-8758 |
| RICHARD D BROWN TR | UA 08/01/1991, ELIZABETH S BROWN REVOCABLE TRUST, 20 DONOVAN COURT, BRUNSWICK, MD 21758 |
| RICHARD D BRUNING | 2372 SWETT ROAD, LYNDONVILLE, NY 14098-9706 |
| RICHARD D BUCKBEE & | PATTY J BUCKBEE JT TEN, BOX 435, UTICA, MN 55979-0435 |
| RICHARD D BUCKINGHAM | 113 WM PENN AVE, PENNSVILLE, NJ 08070 |
| RICHARD D BUCKLEY JR | 166 W PUTNAM AVE, GREENWICH, CT 06830-5241 |
| RICHARD D BUEHRLE & | RITA E BUEHRLE JT TEN, 11724 BRIGHT ANGEL PATH, UNIONTOWN, OH 44685 |
| RICHARD D BUGBEE | 1980 SUPERFINE LN APT 106, WILMINGTON, DE 19802-4913 |
| RICHARD D BUNKER TOD DAVID G BUNKER | SUBJECT TO STA TOD RULES, 39 COLONY DR, MUSCATINE, IA 52761-2734 |
| RICHARD D BUNKER TOD DIANE L BUNKER | SUBJECT TO STA TOD RULES, 39 COLONY DR, MUSCATINE, IA 52761-2734 |
| RICHARD D BURRIS | 6349 SEYMOUR ROAD, SWARTZ CREEK, MI 48473-7607 |
| RICHARD D CALDWELL | 208 W MAIN ST, THORNTOWN, IN 46071-1130 |
| RICHARD D CAMPBELL & | BETTY M CAMPBELL JT TEN, 546 GRAAFSCHAP RD, HOLLAND, MI 49423-4548 |
| RICHARD D CAMPBELL & | JULIE A CAMPBELL JT TEN, 546 GRAAFSCHAP RD, HOLLAND, MI 49423-4548 |
| RICHARD D CARBONARA | 616 W DIAMOND BIRD LOOP, HERNANDO, FL 34442 |
| RICHARD D CASTLE & | KAREN M CASTLE JT TEN, BOX 263, TAWAS CITY, MI 48764-0263 |
| RICHARD D CAVETTE | 1986 HOWARD AVE, FLINT, MI 48503 |
| RICHARD D CHAPPLE & | BEVERLY A CHAPPLE, TR CHAPPLE FAMILY REVOCABLE TRUST, UA 04/28/97, 566 HORIZON DR, N FT MYERS, FL 33903 |
| RICHARD D CHAPPUIS JR | BOX 3527, LAFAYETTE, LA 70502-3527 |
| RICHARD D CHERA | 2217 E 3RD ST, BROOKLYN, NY 11223-4820 |
| RICHARD D CLOR | 4641 CUSENZA DR, OTTER LAKE, MI 48464-9721 |
| RICHARD D COFFINGER | 5515 N 4TH ST, PHOENIX, AZ 85012 |
| RICHARD D COLE | 5765 S KARNS RD, WEST MILTON, OH 45383-8768 |
| RICHARD D COMOLLI | 51 BELLEVUE AVE, WESTERLY, RI 02891-1958 |
| RICHARD D COMPTON | 2627 MARION AVENUE RD, MANSFIELD, OH 44903 |
| RICHARD D CONKLIN & | ROSEMARIE CONKLIN JT TEN, BOX 284 INDIAN HILL, TOWACO, NJ 07082-0284 |
| RICHARD D COOPER JR | 21897 MAIN ST, RAYMOND, OH 43067 |
| RICHARD D CORBIN TOD MARK R CORBIN | SUBJECT TO STA TOD RULES, 174 EDGEWOOD DR, GALION, OH 44833 |
| RICHARD D CORBIN TOD MICHAEL E CORB | SUBJECT TO STA TOD RULES, 174 EDGEWOOD DR, GALION, OH 44833 |
| RICHARD D CROSS | 2055 W MT MORRIS RD, MT MORRIS, MI 48458-8239 |
| RICHARD D CRUSE | 1515 ASHLAND AVE, JANESVILLE, WI 53545-1504 |
| RICHARD D CULBERTSON | 6103 N 500 E, MONTPELIER, IN 47359-9705 |
| RICHARD D CYRULEWSKI | 3846 NORBERT, WARREN, MI 48091-3362 |
| RICHARD D CYRULEWSKI & | GLORIA J CYRULEWSKI JT TEN, 3846 NORBERT, WARREN, MI 48091-3362 |
| RICHARD D DANSHIRE | 23 LOCKE RD, RUTLAND, MA 01543-2047 |
| RICHARD D DARGO | 31730 JAMES ST, GARDEN CITY, MI 48135-1753 |
| RICHARD D DEEM | 8 VALLEY WAY COURT, GREENWOOD, IN 46142-7232 |
| RICHARD D DETLING | 3105 EAST 100 SOUTH, ANDERSON, IN 46017-9639 |
| RICHARD D DICKERSON | RT 2 BOX 121, BUTLER, MO 64730-9511 |
| RICHARD D DIFFIN | 6255 VOLKMER, CHESANING, MI 48616-9750 |
| RICHARD D DIMICHELE | 6287 MICHAEL DR, BROOKPARK, OH 44142-3810 |
| RICHARD D DOBBLES & | JAIME O DOBBLES JT TEN, 7710 E ADELE CT, SCOTTSDALE, AZ 85255 |
| RICHARD D DODSON | 7348 KANES WAY, CULPEPER, VA 22701-7478 |
| RICHARD D DOLLOFF | 589 DENNETT ST, PORTSMOUTH, NH 03802 |
| RICHARD D DRAPER | 55175 LORDONA LANE, SHELBY TWP, MI 48315-1069 |
| RICHARD D DRISSEL & | MARGARET B DRISSEL JT TEN, 302 DOCK DR, LANSDALE, PA 19446 |
| RICHARD D DROWN | 9100 W EATON HWY, MILLIKEN, MI 48861 |
| RICHARD D DUDLEY | BOX 702, NUNDA, NY 14517-0702 |
| RICHARD D DUNAVAN | 1054 RANSOM DR, FLINT, MI 48507-4204 |
| RICHARD D DUPREE | 560 W 218TH ST 1D, NEW YORK, NY 10034-1037 |
| RICHARD D DUZENBURY | 10455 S FENNER RD, PERRY, MI 48872-8719 |
| RICHARD D DZIUDA | 3410 W BROCKER RD, METAMORA, MI 48455-9614 |
| RICHARD D ECKLES | 4084 HERON DR, LAPEER, MI 48446-9751 |
| RICHARD D ECKLES & | SHARON KAY ECKLES JT TEN, 4084 HERON DR, LAPEER, MI 48446-9751 |
| RICHARD D EKLEBERRY & | HELEN G EKLEBERRY JT TEN, 5460 COTTONWOOD DRIVE, SWARTZ CREEK, MI 48473-9405 |
| RICHARD D EMERY | 607 ORCHARD WAY, SILVER SPRING, MD 20904-6229 |
| RICHARD D ESBENSHADE | CUST ANDREW A ESBENSHADE UGMA CA, 718 S ARROYO BLVD, PASADENA, CA 91105-2405 |
| RICHARD D ESPER & | ALMA S ESPER JT TEN, 12420 E GREENFIELD RD, LANSING, MI 48917-8615 |
| RICHARD D ESTES | 5 GRANITE ST, PETERBOROUGH, NH 03458-1412 |
| RICHARD D FAY | 15660 HANFOR AVE, ALLEN PARK, MI 48101-2783 |
| RICHARD D FERRIS | 22628 LIBERTY DRIVE, COSHOCTON, OH 43812 |
| RICHARD D FILER | 2708 FRANCIS CT, FREDERICKSBRG, VA 22408-8026 |
| RICHARD D FLORA & | MARY D FLORA, TR UA 05/22/03, RICHARD D FLORA & MARY D FLORA, REVOCABLE TRUST, 1692 NORTH 750 WEST, KOKOMO, IN 46901 |
| RICHARD D FOISIE | 1690 LE BLANC, LINCOLN PARK, MI 48146-3912 |
| RICHARD D FOLEY | 11101 MORNINGSTAR DR, SAGINAW, MI 48609-9477 |

| | |
|---|---|
| RICHARD D FORD | 6206 NORTHERN, RAYTOWN, MO 64133-4241 |
| RICHARD D FORE | 12536 WILLOW COVE WAY, KNOXVILLE, TN 37922-5348 |
| RICHARD D FORE & | JOSIE H FORE JT TEN, 12536 WILLOW COVE WAY, KNOXVILLE, TN 37922-5348 |
| RICHARD D FOSTER & | JAYNE K FOSTER JT TEN, 165 STAGE ROAD APT 8, MOUNTAIN CITY, TN 37683-5287 |
| RICHARD D FRANKS | 2205 LH PKWY, NEWLAND, NC 28657 |
| RICHARD D FRANKS & | JUDY C FRANKS JT TEN, 2205 LH PKWY, NEWLAND, NC 28657 |
| RICHARD D FRYE | 1119DUNCAN RD, WARD, SC 29166-9787 |
| RICHARD D GALLOWAY | 17 SPRING LAKE TRAIL NE, WHITE, GA 30184-2865 |
| RICHARD D GARNAAT | 6360 BENZIE HW, BENZONIA, MI 49616-9728 |
| RICHARD D GASKINS | 4540 GLENALDA APT 1, CLARKSTON, MI 48346-3630 |
| RICHARD D GAULDING | 1600 JOY LANE, BULLHEAD CITY, AZ 86426-8807 |
| RICHARD D GERHART | 2801 SPIELMAN HEIGHTS DR, ADRIAN, MI 49221-9228 |
| RICHARD D GERNHARD | 959 SHERWOOD DRIVE, MACEDONIA, OH 44056-1954 |
| RICHARD D GIBSON | 9001 128TH WAY NORTH, SEMINOLE, FL 33776 |
| RICHARD D GIBSON & | BEULAH M GIBSON JT TEN, 821 S KEENE RD, CLEARWATER, FL 33756-4629 |
| RICHARD D GIBSON & | MARGARET B GIBSON JT TEN, 9001 128TH WAY NORTH, SEMINOLE, FL 33776 |
| RICHARD D GIDRON | 2030 E TREMONT AVE, BRONX, NY 10462-5701 |
| RICHARD D GILMORE | 611 N AUGUSTINE ST, WILMINGTON, DE 19804-2603 |
| RICHARD D GIULIANI | 7660 CARSON ROAD, YALE, MI 48097-3106 |
| RICHARD D GOLDNER I & | PATRICIA A GOLDNER JT TEN, 4916 HIRAM W, WARREN, OH 44483-1304 |
| RICHARD D GONTAREK | 12203 GRAND BLANC RD, DURAND, MI 48429-9316 |
| RICHARD D GROFF & | LAURA JANE GROFF, TR RICHARD D GROFF REV TRUST, UA 12/22/99, 12408 TAMPICO WAY, SILVER SPRING, MD 20904-1752 |
| RICHARD D GUENTHARD | 13627 LUBICON ST, BALDWIN PARK, CA 91706-2931 |
| RICHARD D HALDERMAN | 212 BELMONTE PARK E, DAYTON, OH 45405-4703 |
| RICHARD D HAMLIN | 9 PINEVIEW LN, E GREENBUSH, NY 12061 |
| RICHARD D HANCOCK | 937 S FIFTH ST, CARROLLTON, IL 62016-1407 |
| RICHARD D HARPER | 4035 COTTAGE OAKS DR, ACWORTH, GA 30101 |
| RICHARD D HARPER & | BLANCHE C HARPER JT TEN, 4035 COTTAGE OAKS DR, ACWORTH, GA 30101 |
| RICHARD D HARRISON | 18051 RUNYON, DETROIT, MI 48234-3826 |
| RICHARD D HAWKINS | 18000 CLIFFSIDE DR, STRONGSVILLE, OH 44136-4254 |
| RICHARD D HAYES III | PO BOX 5160, CHAPEL HILL, NC 27514-5002 |
| RICHARD D HEFNER | 18080 E ST ROAD 46, HOPE, IN 47246-9720 |
| RICHARD D HEISEY & | MARY T HEISEY JT TEN, ATTN JAMES A GALLAHAN, 7 WYCKFORD PL, WILLOW, PA 17584-9608 |
| RICHARD D HETZEL | 9269 SW 92ND LN, OCALA, FL 34481-8601 |
| RICHARD D HINES | 753 MEADWOOD DR, VILLAHILLS, KY 41017 |
| RICHARD D HINES & | ERMA G HINES JT TEN, 917 SPORO RD, ASHBORO, NC 27203-3136 |
| RICHARD D HOLTMEYER | 5197 SUMAC TRL, LUPTON, MI 48635-9726 |
| RICHARD D HUGHES | PO BOX 683, SILVER SPRING, FL 34489-0683 |
| RICHARD D HUGHES | 703 LAUREL ST, ELMIRA, NY 14904-2129 |
| RICHARD D HUTSON | 4721 RASPE AVE, BALTIMORE, MD 21206-2147 |
| RICHARD D JAHRAUS & | SHIRLEY A JAHRAUS JT TEN, 1630 N OCEAN BLVD APT NO 1114 W, POMPANO BEACH, FL 33062-3453 |
| RICHARD D JAMES | 1074 SORRENTO WOODS BLVD, NOKOMIS, FL 34275-4516 |
| RICHARD D JAMES & | SARAH K JAMES JT TEN, BOX 663, MERIDIAN, MS 39302-0663 |
| RICHARD D JOHNSON | 4427 KILLARNEY PARK, BURTON, MI 48529 |
| RICHARD D JOHNSON | 727 WASHBURN, PAYNESVILLE, MN 56362-1821 |
| RICHARD D JOHNSON | 5330 WARD PKWY, K C, MO 64112-2369 |
| RICHARD D JOHNSON | 6199 SPIRES DR, LOVELAND, OH 45140 |
| RICHARD D JONES | 6520 S ROBINHOOD DRIVE, ANDERSON, IN 46013-9530 |
| RICHARD D JORGENSEN | 6000 WEST FLOYD AVE, UNIT 102, DENVER, CO 80227 |
| RICHARD D JORGENSEN | 7420 E OXFORD ST, WICHITA, KS 67226 |
| RICHARD D KAIL & | KATHY C KAIL JT TEN, 12603 PITCH DR, GRAND ISLAND, FL 32735-8474 |
| RICHARD D KAZMIERCZAK & | ROSE A KAZMIERCZAK JT TEN, 25314 NORMANDY, ROSEVILLE, MI 48066-5750 |
| RICHARD D KEGLEY | 230 CASTILLON WAY, SAN JOSE, CA 95119-1505 |
| RICHARD D KEIM | 11448 N HIGHLAND AVE, KANSAS CITY, MO 64155 |
| RICHARD D KELLY | 38743 RICHLAND, LIVONIA, MI 48239 |
| RICHARD D KENDALL & | DIANE K KENDALL JT TEN, 2569 DEVONWOOD, TROY, MI 48098-2325 |
| RICHARD D KENT | 36314 UNION LAKE RD APT 102, HARRISON TOWNSHIP, MI 48045-6624 |
| RICHARD D KISTEMAKER | 9510 IDLEWOOD DR, BROOKLYN, OH 44144-3119 |
| RICHARD D KOVACK | 4706 CADWALLDER-SONK, VIENNA, OH 44473-9710 |
| RICHARD D KRASSELT | 33 TEMPO ROAD, LEVITTOWN, PA 19056-1501 |
| RICHARD D KROGMAN | 1247 E CAVALRY, NEW RIVER, AZ 85087-8680 |
| RICHARD D KUCZMA | 66 JEANMOOR RD, AMHERST, NY 14228-3035 |
| RICHARD D KUSHNER | 15612 PENN COURT, LIVONIA, MI 48154-1061 |
| RICHARD D KVIES | 119 SW HATTERAS CT, PALM CITY, FL 34990-4325 |
| RICHARD D LAROCHE PERS REP | EST AGATHA LAROCHE, 10041 PENN AVE S APT 205, BLOOMINGTON, MN 55431 |
| RICHARD D LAUBHAN | 3532 NORTHWOOD PLACE, SAGINAW, MI 48603 |
| RICHARD D LAWTON | 3948 MARYLAND AVE, SHREVEPORT, LA 71106-1022 |
| RICHARD D LEHMANN & | BETTY LOU LEHMANN JT TEN, 2707 MATILDA STREET, ROSEVILLE, MN 55113-2416 |
| RICHARD D LEMOINE | 425 BEVERLY ST, EXCELSIOR SPR, MO 64024-1554 |
| RICHARD D LEONARDS | 18382 MASONIC, FRASER, MI 48026-3125 |
| RICHARD D LEPOSA | 431 W THIRD ST, BURKBURNETT, TX 76354-1900 |
| RICHARD D LOCICERO & | ELIZABETH J LOCICERO JT TEN, HC 1 BOX 2097, MICHIGAMME, MI 49861-9610 |
| RICHARD D LOGIE | 16073 WHITEHEAD DR, LINDEN, MI 48451-8713 |

| | |
|---|---|
| RICHARD D LOVELY | 9267 STREAMVIEW CT, DAYTON, OH 45458-9609 |
| RICHARD D MACIAG | 14121 SW 34TH TERRACE RD, OCALA, FL 34473 |
| RICHARD D MAIN | 2420 OAKWOOD DR, ANDERSON, IN 46011-2848 |
| RICHARD D MANSON | 470 POPLAR GROVE DRIVE, VANDALIA, OH 45377-2727 |
| RICHARD D MARDEN | 15 FAIRMOUNT ST, RANDOLPH, MA 02368-4707 |
| RICHARD D MARGOLIUS | 2646 WICKLOW ROAD, SHAKER HTS, OH 44120 |
| RICHARD D MARTIN | 4337 W WALTON BLVD, WATERFORD, MI 48329-4071 |
| RICHARD D MARTIN & | VIOLET D MARTIN JT TEN, 1032 WETTERHORN WAY, WENDELL, NC 27591 |
| RICHARD D MATKIN | 1843 SCATTERING RICE RD, EAGLE RIVER, WI 54521 |
| RICHARD D MAYS | G-3144 AUGUSTA ST, FLINT, MI 48532-5105 |
| RICHARD D MC KENNEY & | MARGARET A MC KENNEY JT TEN, 815 N LAPEER RD, LAKE ORION, MI 48362-1532 |
| RICHARD D MCLAUGHLIN & | MARGARET MCLAUGHLIN JT TEN, 79 PARKWAY, HARRINGTON PARK, NJ 07640-1818 |
| RICHARD D MEAD | 1441 GRAND OAK LANE, WEST CHESTER, PA 19380-5951 |
| RICHARD D MELGARD | 1240 S OAKHILL AVENUE, JANESVILLE, WI 53546-5571 |
| RICHARD D MERRELLI | 51700 SASS ROAD, NEW BALTIMORE, MI 48047-3032 |
| RICHARD D MERRIS SR | BOX 706, WAYNESVILLE, OH 45068-0706 |
| RICHARD D MEYER | 6114 KINGSWOOD DRIVE, ARLINGTON, TX 76001-5450 |
| RICHARD D MILLER | 49413 BURSLEY ROAD, WELLINGTON, OH 44090-9250 |
| RICHARD D MITCHELL | 3069 MERWOOD DR, MT MORRIS, MI 48458-8219 |
| RICHARD D MOBLEY | 14975 CO RD 263, DEFIANCE, OH 43512-9367 |
| RICHARD D MOLITOR | 2463 SAGINAW, MULLIKEN, MI 48861-9632 |
| RICHARD D MONROE | 4518 N SR 1, PENNVILLE, IN 47369-9778 |
| RICHARD D MOORE | 1420 RUGER AVE, JANESVILLE, WI 53545-2612 |
| RICHARD D MOORE | 12495 AIR HILL RD, BROOKVILLE, OH 45309-9368 |
| RICHARD D MOSKAL & | MARY A MOSKAL JT TEN, 5215 PRAIRIE CREEK COURT, BAY CITY, MI 48706 |
| RICHARD D MUENTER & ARLENE L | MUENTER UA MUENTER FAMILY, TRUST DTD 03/26/92, 7955 E CHAPARRAL ROAD, 129, SCOTTSDALE, AZ 85250-7235 |
| RICHARD D NORTHROP | 200 WYTHEVIEW DRIVE, WYTHEVILLE, VA 24382-4117 |
| RICHARD D NOVAK | 6000 LAYNE HILLS COURT, ENGLEWOOD, OH 45322 |
| RICHARD D NOVELLI JR & | CAROL T NOVELLI, TR, RICHARD D NOVELLI JR & CAROL T, NOVELLI 1995 TRUST UA 06/09/95, 2148 WESTERN OAK DRIVE, REDDING, CA 96002-5127 |
| RICHARD D O'CONNOR | 7730 TRUMBOWER TRL, MILLINGTON, MI 48746-9040 |
| RICHARD D OBENOUR | 428 S MAIN ST, BYRAN, OH 43506-2163 |
| RICHARD D PAHOLSKY & | PATRICIA A PAHOLSKY JT TEN, 68975 OMO RD, RAY, MI 48096-1518 |
| RICHARD D PEARSON | 3216 EDEN WAY, CARMEL, IN 46033-3073 |
| RICHARD D PEARSON & | CAROLYN J PEARSON JT TEN, 3216 EDEN WAY, CARMEL, IN 46033-3073 |
| RICHARD D PENNY | 1327 CHIPPENDALE CIR, COLUMBIA, TN 38401-7206 |
| RICHARD D PERRY | 261 GREEN ACRES RD, GUSTON, KY 40142-7028 |
| RICHARD D PIERSON | 5442 TIPPERARY LANE, FLINT, MI 48506-2265 |
| RICHARD D PIERSON & | THELMA M PIERSON JT TEN, 3085 N GENESEE RD, APT 307, FLINT, MI 48506-2192 |
| RICHARD D POE | 2256 NANDI HILLS TRL, SWARTZ CREEK, MI 48473-7912 |
| RICHARD D POWELL | 4538 FERN DR, BRADENTON, FL 34208 |
| RICHARD D PROCHAZKA | PO BOX 2743, SPRING VALLEY, CA 91979-2743 |
| RICHARD D PRUETT | 11926 ENGLAND, OVERLAND PARK, KS 66213-1533 |
| RICHARD D RABE | 3208 W SUBLETT RD, ARLINGTON, TX 76017-4750 |
| RICHARD D REPIK | 3321 WEST WILDERMUTH, OWOSSO, MI 48867 |
| RICHARD D RICHTER | 2219 S TERRACE, JANESVILLE, WI 53546-6121 |
| RICHARD D RIGBY | 3435 ALLENDALE AVE, YOUNGSTOWN, OH 44511-2630 |
| RICHARD D RITCHIE | 135 DEN CREEK TRAIL, FAYETTEVILLE, GA 30215-4624 |
| RICHARD D RITTER | 2629 WEHRLY AVE, DAYTON, OH 45419-2345 |
| RICHARD D RITZLER | 145 ELM HILL DRIVE, DAYTON, OH 45415-2920 |
| RICHARD D ROBB | 91971 ROBB RD, RYE, CO 81069 |
| RICHARD D ROBERTS & | RUTH B ROBERTS JT TEN, 6482 GILLIS RD, VICTOR, NY 14564-9508 |
| RICHARD D ROSS | 3016 TULIP CIRCLE, NORMAN, OK 73026-5745 |
| RICHARD D RUCH | 4555 OAK GLEN DR APT F, SANTA BARBARA, CA 93110-1364 |
| RICHARD D RUSH | 15897 WHEELER RD, LAGRANGE, OH 44050-9565 |
| RICHARD D RUSLER | 144 IRVINGTON AVE, BRADFORD, OH 45308 |
| RICHARD D RYAN & | LORRAINE M RYAN, TR RYAN FAMILY TRUST, UA 01/21/94, 26766 TRINIDAD ST, HAYWARD, CA 94545-3353 |
| RICHARD D SAMMONS | 802 HERITAGE DR, SEAFORD, DE 19973-1127 |
| RICHARD D SANBORN | 5940 OAK ROAD, ROSE CITY, MI 48654-9601 |
| RICHARD D SANDERS | 1519 GURLEY PIKE, GURLEY, AL 35748-9762 |
| RICHARD D SAUER | 18292 WHITEHEAD RD, LAGRANGE, OH 44050-9626 |
| RICHARD D SCHELL & | JOAN M SCHELL JT TEN, 797 PRESIDENTIAL DR, BOARDMAN, OH 44512-5714 |
| RICHARD D SCHULTZ | 9476 PORTAGE, WHITE LAKE, MI 48386-2760 |
| RICHARD D SCOTT & | SUMI SCOTT JT TEN, 231 WACHUSETT AVE, ARLINGTON, MA 02476-7320 |
| RICHARD D SHADDOCK & | ELIZABETH A SHADDOCK JT TEN, PO BOX 10444, EL DORADO, AR 71730-0002 |
| RICHARD D SHAUL | CUST, AARON RICHARD SHAUL UGMA MI, 7775 N 1 MILE ROAD, PICKFORD, MI 49774-9719 |
| RICHARD D SHERMAN | 565 COUNTRY LANE N W, GRAND RAPIDS, MI 49544-6803 |
| RICHARD D SIGMAN | 7 PATTY ELLEN, ST PETERS, MO 63376-1903 |
| RICHARD D SIKORA | CUST ELIZABETH A SIKORA UGMA MI, 2789 GRAVEL RIDGE, ROCHESTER HILLS, MI 48307-4648 |
| RICHARD D SIKORA | CUST JASON, M SIKORA UGMA MI, 2789 GRAVEL RIDGE, ROCHESTER HILLS, MI 48307-4648 |
| RICHARD D SILVER | 49 ELLIS DR, WORCESTER, MA 01609-1445 |
| RICHARD D SLACKFORD & | MARTHA SLACKFORD JT TEN, 915 HILLCLIFF STREET, LOUISVILLE, OH 44641-2761 |
| RICHARD D SLAINE & | MARY SUSAN SLAINE JT TEN, 35741 MIAMI RD, CLINTON TOWNSHIP, MI 48035-2133 |

| | |
|---|---|
| RICHARD D SMITH | 2220 1/2 JENNIFER AVE, MUSELE SHOALS, AL 35661-2636 |
| RICHARD D SMITH & | MARY W SMITH JT TEN, 61 MAINE AVE APT D1, ROCKVILLE CENTRE, NY 11570-3630 |
| RICHARD D SOLO | 4400 HIGHLAND RD, SARASOTA, FL 34235 |
| RICHARD D SPECKER & | CAROLE J SPECKER JT TEN, 15710 OAKMONT DR, KEARNEY, MO 64060-9251 |
| RICHARD D SPEICHER & | CAROL L SPEICHER JT TEN, 183 HARMONY DR, JOHNSTOWN, PA 15909 |
| RICHARD D STADEL | 1781 BROOKFIELD RD RT 4, CHARLOTTE, MI 48813-9196 |
| RICHARD D STEED | BOX 6254, FORT WORTH, TX 76115-0254 |
| RICHARD D STJOHN | 50 NIGS RD, NEW HARTFORD, CT 06057 |
| RICHARD D STOFFEL | 46 SILKWOOD CIRCLE, SPENCERPORT, NY 14559-2403 |
| RICHARD D STOOKEY | 3440 RED SCHOOL RD, BRUTUS, MI 49716-9728 |
| RICHARD D STOUT | 1176 MONTEREY DR, MANSFIELD, OH 44907-2446 |
| RICHARD D STRAHMAN | 323 E CEDAR ST, LIVINGSTON, NJ 07039-4220 |
| RICHARD D STUART | 131 SHIAWASSEE RIVER DR, ADRIAN, MI 49221-7720 |
| RICHARD D SWENDAL & | BETTY E SWENDAL, TR RICHARD SWENDAL FAMILY TRUST, UA 07/23/96, 5381 DILL RD, BELLVILLE, OH 44813-9103 |
| RICHARD D TAMONE | 143 HIGH STREET APT 3, LOCKPORT, NY 14094-4431 |
| RICHARD D TANGEMAN | 2344 RANDY DR, KETTERING, OH 45440 |
| RICHARD D TAUSCHER | 4919 S HIGHWAY 53, CRESTWOOD, KY 40014-9747 |
| RICHARD D TAXMAN | TR UA 05/04/99, RDT NON-EXEMPT SUBTRUST, 4440 STAR RANCH RD, COLORADO SPRINGS, CO 80906 |
| RICHARD D TAYLOR | 118 OAKWOOD AVENUE, PRUDENVILLE, MI 48651-9709 |
| RICHARD D TAYLOR | 3501 CHECKER TAVERN RD, LOCKPORT, NY 14094-9423 |
| RICHARD D TAYLOR & | BONNIE A TAYLOR JT TEN, 2662 OLD MERIWETHER TRAIL, LAPINE, AL 36046-5215 |
| RICHARD D THODOROFF | 2398 ACADEMY ROAD, HOLLY, MI 48442-8352 |
| RICHARD D THOMAS | 7369 YALE, LEXINGTON, MI 48450-8978 |
| RICHARD D THOMAS | 1697 E BENNINGTON RD, OWOSSO, MI 48867-9711 |
| RICHARD D THOMPSON | 4049 MUSSER RD, MANCELONA, MI 49659-8632 |
| RICHARD D TRUSHKOWSKY | 483 JEFFERSON BLVD, STATEN ISLAND, NY 10312-2332 |
| RICHARD D TURNER | 3220 WOOD VALLEY DRIVE, FLUSHING, MI 48433-2266 |
| RICHARD D TURNER & | DONNA H TURNER JT TEN, 3220 WOODVALLEY DR, FLUSHING, MI 48433-2266 |
| RICHARD D TURSCHAK | 210 CAMROSE DR, NILES, OH 44446-2132 |
| RICHARD D VANDERKOLK | 9519 ANDERSONVILLE RD, CLARKSTON, MI 48346-1702 |
| RICHARD D VANDERKOLK & | PATRICIA E VANDERKOLK JT TEN, 9519 ANDERSONVILLE ROAD, CLARKSTON, MI 48346-1702 |
| RICHARD D VILLANUEVA | 31726 VIA BELARDES, SAN JUAN CAPISTRANO CA,  92675-3031 |
| RICHARD D VOSS & | BONNIE SUE VOSS JT TEN, 4475 SUNSET BLVD, GRAND BLANC, MI 48439-9055 |
| RICHARD D WALLS | CUST STEPHEN R WALLS UGMA NY, 30 CHAPEL ST, ELBA, NY 14058-9516 |
| RICHARD D WARREN | BOX 133, KENT, OH 44240-0003 |
| RICHARD D WEARE | 8507 134ATH ST, SEMINOLE, FL 33776-3104 |
| RICHARD D WEIGEL | 443 ASHMOOR DR, CRESTMOOR, BOWLING GREEN, KY 42101-3768 |
| RICHARD D WEIR | 1375 DRAKE AVENUE, SAN LEANDRO, CA 94579-1259 |
| RICHARD D WEISE | APT 36, 4380 ALBANY DR, SAN JOSE, CA 95129-1619 |
| RICHARD D WHITE | 56 SHADE TREE CT, WILLIAMSVILLE, NY 14221-2717 |
| RICHARD D WIESMORE | 306 EAST PATTY LANE, MONROEVILLE, PA 15146-3618 |
| RICHARD D WILSON | 1912 N 73RD AVE, ELMWOOD PARK, IL 60707-3721 |
| RICHARD D WILSON | 953 GOODE RD, BALLSTON SPA, NY 12020-2102 |
| RICHARD D WISHMAN | 5724 ROYALTON CENTER RD, GASPORT, NY 14067-9358 |
| RICHARD D WOLFGANG | 9417 BARNUM, WOODLAND, MI 48897-9706 |
| RICHARD D WOODROW | 54 HAZELTON DR, WHITE PLAINS, NY 10605-3816 |
| RICHARD D WORTH | 43826 ARLINGTON RD, CANTON, MI 48187-2138 |
| RICHARD DALE MORGAN | CUST NICHOLAS DALE MORGAN UGMA IL, 104 N CENTER STREET, GARDNER, IL 60424-6153 |
| RICHARD DALE ZAVETA | BOX 244, ERWINNA, PA 18920-0244 |
| RICHARD DALY | 26 CHURCH ST APT 3, SPENCERPORT, NY 14559-1341 |
| RICHARD DANIEL | 1208 PINE OAK DRIVE, EDMOND, OK 73034-5442 |
| RICHARD DANIEL | 821 NW 13TH AVE, DANIA, FL 33004-2352 |
| RICHARD DANIEL & | FRANCES DANIEL JT TEN, 1208 PINE OAK, EDMOND, OK 73034 |
| RICHARD DARLAK | 9862 E MAPLEWOOD CIR, ENGLEWOOD, CO 80111-5401 |
| RICHARD DARWICK | 758 BAYARD STREET, TEANECK, NJ 07666-6515 |
| RICHARD DARWIN CLARK & | PATRICIA ANN CLARK, TR CLARK FAM TRUST, UA 09/21/96, 11058 CAMELLIA AVE, FOUNTAIN VALLEY, CA 92708-3002 |
| RICHARD DAVID FRIEDMAN | 811 BERKSHIRE RD, ANN ARBOR, MI 48104-2630 |
| RICHARD DAVID NICKEL | 9 SHARILYN LANE, NOVATO, CA 94947-2088 |
| RICHARD DAVIS CRAWFORD | 409 SMITH ST, WAYNESBORO, VA 22980-3817 |
| RICHARD DE LAURO & | CELIA DE LAURO JT TEN, 1438-65TH ST, BROOKLYN, NY 11219-5755 |
| RICHARD DE V HUBER | 700 W 21ST ST, WILMINGTON, DE 19802-3817 |
| RICHARD DEAN BURNS II & | REX E BURNS &, E RUTH BURNS JT TEN, 2549 STOODLEIGH, ROCHESTER, MI 48309-2837 |
| RICHARD DEAN HIRSCHAUER | 1881 N BEECHBROOK DR, SHELBYVILLE, IN 46176 |
| RICHARD DEAN JAMES | 6 BELAIR RD, CONWAY, AR 72034-9642 |
| RICHARD DEAN MOWEN | TR RICHARD DEAN MOWEN TRUST, UA 03/05/98, 2417 S 21ST AVE, BROADVIEW, IL 60155-3864 |
| RICHARD DELAND | 84 JOSEPH THEBERGE, ST-MATHIAS QC  J3L 6C6,  CANADA |
| RICHARD DENNIS | BOX 100, DANBORO, PA 18916-0100 |
| RICHARD DENNIS HVALE | 3715 SOUTH FENWAY PLACE, BLOOMINGTON, IN 47401-8825 |
| RICHARD DENNIS NAGLE & | DIANE H CRONE JT TEN, 139 WELFARE ST, WALLED LAKE, MI 48390-3670 |
| RICHARD DERR | 140 HOLLINWELL, WILLIAMSBURG, VA 23188-7468 |
| RICHARD DEWITT POWELL | 3416 BROOKGATE, FLINT, MI 48507-3213 |
| RICHARD DI SALLE & | JOAN DI SALLE JT TEN, 145 PHILLIPS DRIVE, MC MURRAY, PA 15317-2461 |
| RICHARD DICENZO | 103 CONCORD PLACE, UNIONTOWN, PA 15401-5613 |

| | |
|---|---|
| RICHARD DINUBILA | 23-16 127TH ST, COLLEGE POINT, NY 11356-2720 |
| RICHARD DOMINELLI & | IRENE DOMINELLI JT TEN, 3116 GRACEFIELD RD T, SILVER SPRING, MD 20904 |
| RICHARD DOMSTER | 106 EAST GIRARD, KENMORE, NY 14217-2061 |
| RICHARD DONAHUE & | BARBARA DONAHUE JT TEN, 11 RICE RD, MAYNARD, MA 01754 |
| RICHARD DONALD SKEES | 395 S CAYUGA RD, AMHERST, NY 14221-7709 |
| RICHARD DONOGHUE | 95 WESTERN PINE DR, ROCHESTER, NY 14616-5019 |
| RICHARD DOUGLAS MC CORMICK | 147 AGATE, LAGUNA BEACH, CA 92651-3225 |
| RICHARD DOUGLAS SILLS | CUST DOUGLAS HAROLD SILLS UGMA MI, 4813 DRESDEN WAY, LEXINGTON, KY 40514 |
| RICHARD DOWNAROWICZ & | PATRICIA J DOWNAROWICZ JT TEN, 16363 HUFF, LIVONIA, MI 48154-1408 |
| RICHARD DRESKIN & | HEDY DRESKIN JT TEN, 214 OAK MEADOW DR, SIMPSONVILLE, SC 29681-4932 |
| RICHARD DUANE GILLINGS | 10453 LIPPINCOTT, DAVISON, MI 48423-9108 |
| RICHARD DUDECK | 1203 APPLERIDGE CT, GIBSONIA, PA 15044 |
| RICHARD DUTCHER | 6056 ANTELOPE ST, MILTON, FL 32570 |
| RICHARD DYE | TR EVERETT W DYE TRUST, UA 03/31/82, C/O R A BUMBLIS, 1900 E 9TH ST #3200, CLEVELAND, OH 44114-3485 |
| RICHARD DZIAK | 47475 AMERICAN WAY, MT CLEMENS, MI 48044-2509 |
| RICHARD E ALEXY | 3136 MONTCLAIR CT, CLARKSTON, MI 48348-5065 |
| RICHARD E ALLEN | 15223 GREENHAVEN WAY, BURNSVILLE, MN 55306 |
| RICHARD E ANDERSON | PINERIDGE BAY 11, 5678 NORTH HURON RD, OSCODA, MI 48750-8730 |
| RICHARD E ANDERSON | 5137 OAKWOOD DRIVE, N TONAWANDA, NY 14120-9617 |
| RICHARD E ANDERSON | 6130 NORTHERN BL 25A, EAST NORWICH, NY 11732-1614 |
| RICHARD E ANDERSON | 919 PEYTON ST, ROANOKE, VA 24019-4320 |
| RICHARD E ANDRESKI | 2118 CHEVY CHASE DRIVE, DAVISON, MI 48423-2004 |
| RICHARD E ARDEN | 5916 DEERFIELD STREET, DAYTON, OH 45414-2952 |
| RICHARD E ARMANDI | 11110 RUNNING PINE DR, RIVERVIEW, FL 33569-2212 |
| RICHARD E ARMOUR & | PATRICIA ARMOUR JT TEN, RT 2 BOX 74, SHERIDAN, IL 60551-9802 |
| RICHARD E AUSTIN | 18405 WESTLAND, SOUTHFIELD, MI 48075-4183 |
| RICHARD E BALLREICH | 4297 MAYA LN 22, SWARTZ CREEK, MI 48473-1594 |
| RICHARD E BARON | PMB 871 3700 S WEST PORT AVE, SIOUX FALLS, SD 57106-6344 |
| RICHARD E BEATTY | 4422 SOUTH 72ND ST, TACOMA, WA 98409 |
| RICHARD E BEAUCAR & | BETTE A BEAUCAR, TR UA 03/15/96, BEAUCAR FAMILY, 1265 UPLAND HILLS DR N, UPLAND, CA 91784-9167 |
| RICHARD E BELL JR | 2888 WATHEN ST, ATWATER, CA 95301-2125 |
| RICHARD E BERGQUIST | BOX 645, HIGHLAND LAKES, NJ 07422-0645 |
| RICHARD E BERL JR | 19092 ROBINSONVILLE RD, LEWIS, DE 19958 |
| RICHARD E BERNAL | 3744 WASHINGTON ST, KANSAS CITY, MO 64111-2838 |
| RICHARD E BIRD | 835 SECOND BO-MAR ST, GREENWOOD, IN 46142-1136 |
| RICHARD E BLYAR JR | 10471 ROXBURY LANE, JACKSONVILLE, FL 32257-3700 |
| RICHARD E BOELLNER | 5110 SMITH ROAD, OTTAWA LAKE, MI 49267-9623 |
| RICHARD E BOELLNER & | CAROLYN M BOELLNER JT TEN, 5110 SMITH ROAD, OTTAWA LAKE, MI 49267-9623 |
| RICHARD E BOLTON | CUST MICHELE BOLTON UGMA MI, ATTN MICHELE M PERKINS, 10726 SECOND STREET, SANTEE, CA 92071-1969 |
| RICHARD E BOND | BX 1, HELMSBURG, IN 47435-0001 |
| RICHARD E BOSLEY | 4050 GREEN ISLE WA 2, SAGINAW, MI 48603-1410 |
| RICHARD E BOUCHER | 1780 OBRIEN DR, BATON ROUGE, LA 70810-2925 |
| RICHARD E BRADFORD & | NORMA F BRADFORD TEN ENT, 8115 FOUNTAIN GREEN SOUTH, BEL AIR, MD 21015 |
| RICHARD E BRADSHAW | 5455 WATERS EDGE WAY, GRAND BLANC, MI 48439-9720 |
| RICHARD E BROWN | 11105 W PARNELL AVE, HALES CORNERS, WI 53130-1832 |
| RICHARD E BRUNSON | 1019 CHARLESTON COMMONS DR, ANDERSON, IN 46012-4589 |
| RICHARD E BUSSE | 747 4 MILE RD, CINCINNATI, OH 45230-5214 |
| RICHARD E BYRD | 118 HINTON DR, HALLIESBURG, MS 39401-8405 |
| RICHARD E BYRD | CUST RICHARD, E BYRD JR UTMA VA, BOX 312, BERRYVILLE, VA 22611-0312 |
| RICHARD E BYRD | BOX 312, BERRYVILLE, VA 22611-0312 |
| RICHARD E CAFFEJIAN | 1940 PINTO LANE, PAHRUMP, NV 89060-3746 |
| RICHARD E CAPUANO | 123 TH SE AV, LARGO, FL 33771 |
| RICHARD E CARLSON | RT 1, 6112 WADE RD, JEFFERSON CITY, MO 65109-3162 |
| RICHARD E CARRICK | 3176 TREADWELL, WAYNE, MI 48184-1148 |
| RICHARD E CARRICK & | MARY N CARRICK JT TEN, 3176 TREADWELL, WAYNE, MI 48184-1148 |
| RICHARD E CARTER | 9004 HOSTA WAY, CAMBY, IN 46113-7738 |
| RICHARD E CARTER | 35306 ASH, NEW BOSTON, MI 48164-9635 |
| RICHARD E CARTY | 5782 LOUISE AVE, WARREN, OH 44483-1126 |
| RICHARD E CAVERS | 3045 BROCKPORT ROAD, SPENCERPORT, NY 14559-2109 |
| RICHARD E CAVERS & | BERTHA L CAVERS JT TEN, 3045 BROCKPORT RD, SPENCERPORT, NY 14559-2109 |
| RICHARD E CHAPMAN | TR UA 02/09/94 RICHARD E, CHAPMAN REVOCABLE LIVING TRUST, BOX 571, DRAYTON PLAINS, MI 48330 |
| RICHARD E CHOINSKI | 1501 GIRDLE RD, ELMA, NY 14059-9247 |
| RICHARD E CLARK JR & | ELAINE CLARK JT TEN, 465 SE NOME DR, PORT SAINT LUCIE, FL 34984-8952 |
| RICHARD E CLOE & | FRANCES S CLOE JT TEN, 11201 BLENDON LANE, RICHMOND, VA 23233-4601 |
| RICHARD E CLOUSE | 4010 FRY AVE, TYLER, TX 75701-9604 |
| RICHARD E COLE | 136 PAINTED BUNTING DRIVE, TROUTMAN, NC 28166-9505 |
| RICHARD E COLE | 2732 N TALBOT, INDIANAPOLIS, IN 46205-4131 |
| RICHARD E COLLETT JR | 1063 VIA BAJA, LAFAYETTE, CA 94549-2940 |
| RICHARD E COLLINS & | JUDITH M COLLINS JT TEN, 12564 SCULLY AVE, SARATOGA, CA 95070-3908 |
| RICHARD E CONKLIN | 2636 WAREING DR, LAKE ORION, MI 48360-1652 |
| RICHARD E CONRAD | 1133 CLUB VIEW DR, DAYTON, OH 45458-6079 |
| RICHARD E COOKE | TR RICHARD E COOKE TRUST, UA 4/10/98, 7631 SAGAMORE DR, CINCINNATI, OH 45236-3015 |
| RICHARD E COPE | 87 N DIXIE DR, VANDALIA, OH 45377-2059 |

| | |
|---|---|
| RICHARD E COUTURE | 5039 KOKOSING ROAD, HALE, MI 48739-8977 |
| RICHARD E COX | 2706 YALE ST, FLINT, MI 48503-3461 |
| RICHARD E COX & | MARY COX JT TEN, 2706 YALE, FLINT, MI 48503-3461 |
| RICHARD E CRAINE II | 7025 LAPHAM, WATERFORD, MI 48329-2839 |
| RICHARD E CRIBBS | TR, RICHARD E CRIBBS & DORIS A CRIBBS, FAMILY TRUST U/A DTD 06/16/96, 1558 S BROWN AVE, TUCSON, AZ 85710 |
| RICHARD E CROCKER & | GAIL A CROCKER, TR UA 12/29/92, THE GAIL A CROCKER & RICHARD E, CROCKER INTER VIVOS TR, 28604 COVECREST DRIVE, RANCHO |
| | PALOS VERDE CA, 90275-3323 |
| RICHARD E CROISSANT & | JUNE B CROISSANT JT TEN, 151 PAGE RD, BOW, NH 03304 |
| RICHARD E CROWDER | 3150 COLD SPRINGS RD, MOUNTAIN CITY, TN 37683-8025 |
| RICHARD E CUMMINS | 5529 FRENCH CREEK RD, SHEFFIELD VGE, OH 44054-2402 |
| RICHARD E CURRIE & | DORIS D CURRIE JT TEN, 986 CHARLEMAGNE BLVD, NAPLES, FL 34112-7131 |
| RICHARD E CURRIER | 115 DODGE ST, BEVERLY, MA 01915-1827 |
| RICHARD E DALE | 73 LEUCKEL AVE, TRENTON, NJ 08619-3926 |
| RICHARD E DANA JR | 13 PARK GATE DRIVE, EDISON, NJ 08820 |
| RICHARD E DANGLER | 109 US HIGHWAY 83W # 38, DONNA, TX 78537-3030 |
| RICHARD E DARBY | 843 E NICHOLAS ST, HERNANDO, FL 34442-4662 |
| RICHARD E DARNER | 871 VAN EATON ROAD, XENIA, OH 45385-9340 |
| RICHARD E DAVIS | 63 MONTAGUE RD, NEWARK, DE 19713-1153 |
| RICHARD E DAVIS & | CAROLYN DAVIS JT TEN, 63 MONTAGUE RD, NEWARK, DE 19713-1153 |
| RICHARD E DAVIS & | CAROLYN DAVIS JT TEN, 63 MONTAGUE RD, NEWARK, DE 19713-1153 |
| RICHARD E DEAN | 1706 E HARRY, HAZEL PARK, MI 48030-2112 |
| RICHARD E DEBS | BOX 56708, CHICAGO, IL 60656-0708 |
| RICHARD E DENMAN & | EDNA M DENMAN JT TEN, 5201 WOODHAVEN CT, APT 202, FLINT, MI 48532-4171 |
| RICHARD E DENTON & | BETTY H DENTON JT TEN, 5100 HUNTER TRAIL, HIXSON, TN 37343-4202 |
| RICHARD E DICKES & | NANCY L DICKES, TR DICKES LIVING TRUST, UA 04/24/84, 18942 MAYALL ST, NORTHBRIDGE, CA 91324-1216 |
| RICHARD E DILLS | 7026 3RD PKWY, SACRAMENTO, CA 95823-2170 |
| RICHARD E DILWORTH & | AMELIA L DILWORTH JT TEN, 730 SOUTH COUNTY LINE ROAD, HINSDALE, IL 60521-4658 |
| RICHARD E DILWORTH AS | TRUSTEE UNDER DECLARATION OF, TRUST DTD 02/05/87, 730 SOUTH COUNTY LINE ROAD, HINSDALE, IL 60521-4658 |
| RICHARD E DINKELA | 2482 EAST HWY 47, WINFIELD, MO 63389-3012 |
| RICHARD E DONK JR | PO BOX 73, BERGEN, NY 14416 |
| RICHARD E DOYLE | 42 KENILWORTH ST, PORTLAND, ME 04102-2018 |
| RICHARD E DOYLE | 208 BAYTREE RD, SAN CARLOS, CA 94070-3817 |
| RICHARD E DREIST & | JOANN T DREIST JT TEN, 2619 SHENANDOAH, ROYAL OAK, MI 48073-3736 |
| RICHARD E DREITH | BOX 418, EVERGREEN, CO 80437-0418 |
| RICHARD E DRESKA | 2600 CLEARVIEW DRIVE, ENDICOTT, NY 13760 |
| RICHARD E DUENSING | 725 SOUTH MAGNOLIA, MONROVIA, CA 91016-3321 |
| RICHARD E DURKIN | BOX 1081, BLOOMFIELD HILLS, MI 48303-1081 |
| RICHARD E DURKIN & | PATRICIA L DURKIN JT TEN, BOX 1081, BLOOMFIELD HILLS, MI 48303-1081 |
| RICHARD E ECKSTEIN & | ELIZABETH ANN ECKSTEIN JT TEN, 7151 ESTRELLE ST, MT MORRIS, MI 48458-2146 |
| RICHARD E EDWARDS | 343 DAVISON RD APT 11, LOCKPORT, NY 14094-4735 |
| RICHARD E EHNTS | 118 ROSLYN AVE, GLENSIDE, PA 19038-3508 |
| RICHARD E EICHHORN & | GLADYS A EICHHORN JT TEN, SUGARMILL WOODS, 590 ISAAC PRUGH WAY APT 551, KETTERING, OH 45429 |
| RICHARD E EMRICH | 30 CRESTMONT DRIVE, DOVER, NJ 07801-1920 |
| RICHARD E EPSTEIN | BOX 6, GALT, CA 95632-0006 |
| RICHARD E FALCONE | 532 PLETCHER ROAD, LEWISTON, NY 14092-1017 |
| RICHARD E FALLON & | JOANNE FALLON JT TEN, 17 HUNTER ST, GLENS FALLS, NY 12801-3011 |
| RICHARD E FENRICK | 6133 JEFFERS DR, MADISON, WI 53719-4829 |
| RICHARD E FLANAGAN | 595 OLDE ENGLISH CIR, HOWELL, MI 48855-7734 |
| RICHARD E FLEENOR | 2817 SANCHO PANZA CT, PUNTA GORDA, FL 33950-6353 |
| RICHARD E FORBUSH & | PATRICIA A FORBUSH, TR PATRICIA A FORBUSH TRUST, UA 03/15/95, 19315 RED MAPLE CT, SOUTHFIELD, MI 48076-1000 |
| RICHARD E FORREST | 4815 WARWICK SOUTH, CANFIELD, OH 44406-9272 |
| RICHARD E FOUTS | 9350 GREENTREE, GRAND BLANC, MI 48439-9504 |
| RICHARD E FOX & | JOSEPHINE V FOX JT TEN, 574 MARION AVENUE, PLANTSVILLE, CT 06479-1470 |
| RICHARD E FRANTZ & | DOROTHY FRANTZ JT TEN, 12360 SKYLINE BLVD, WOODSIDE, CA 94062-4553 |
| RICHARD E FREIER | 1390 W LINCOLN RD, HARRISON, MI 48625-9491 |
| RICHARD E FUNK | RR 3 74H, SALTSBURG, PA 15681-9108 |
| RICHARD E GALLAGHER | 4512 KELSOY LANE, ARLINGTON, TX 76017-1414 |
| RICHARD E GASKI | 702 UPSON, AUSTIN, TX 78703-4529 |
| RICHARD E GEERDES | 806 SAND PIT ROAD, ABERDEEN, NC 28315-4122 |
| RICHARD E GELLOTT | 28 KINGSVIEW DRIVE, PERRYSBURG, OH 43551-3191 |
| RICHARD E GENTZLER & | DOROTHY L GENTZLER, TR THE GENTZLER FAM TRUST, UA 05/07/90, 1545 JEWELL DR, SANTA ROSA, CA 95404-3031 |
| RICHARD E GEORGE | 986 ELLA STREET, BRIDGEVILLE, PA 15017-2540 |
| RICHARD E GEORGE JR | CUST BRIAN SCOTT GEORGE U/THE, CAL UNIFORM GIFTS TO MINORS, ACT, 1420 AMBASSADOR ST APT 212, LOS ANGELES, CA 90035-2857 |
| RICHARD E GERMAINE | 13141 HAZELWOOD DR, CARMEL, IN 46033-4635 |
| RICHARD E GIBSON | 11687 W JOLLY ROAD, LANSING, MI 48911-3022 |
| RICHARD E GIBSON | 1725 BRADSHAW LN N 7, ST PETERSBURG, FL 33710-4819 |
| RICHARD E GILLIS | BOX 198, BROOKSIDE, NJ 07926-0198 |
| RICHARD E GLADHILL & | ALFREDA L GLADHILL TEN ENT, 9407 ERNEST DR, FREDERICK, MD 21704-6825 |
| RICHARD E GLANZROCK & | LINDA A GLANZROCK JT TEN, 737 HEATHROW LANE, PALM HARBOR, FL 34683-6336 |
| RICHARD E GONSLER | 1090 ROWLAND AVENUE, FLINT, MI 48507 |
| RICHARD E GONZALEZ | 5088 CEDARDALE LN, FLUSHING, MI 48433-1073 |
| RICHARD E GREEN | BOX 623, SUPERIOR, AZ 85273-0623 |
| RICHARD E GREIWE | 2010 SOUTH UNION AVE APT 221, TACOMA, WA 98405 |

| | |
|---|---|
| RICHARD E GRINDEL | 129 BROOKDALE CIRCLE, MCMURRAY, PA 15317-3357 |
| RICHARD E GRINDEL & | MARILYN J GRINDEL JT TEN, 129 BROOKDALE CIRCLE, MCMURRAY, PA 15317-3357 |
| RICHARD E GUEST | BOX 126 MA AVE, LAKE CITY, MI 49651-0126 |
| RICHARD E HAIGHT | PO BOX 586, ORANGE BEACH, AL 36561 |
| RICHARD E HALL | 6330 S ST RD 19, PERU, IN 46970-7728 |
| RICHARD E HALL | 5170 HERON, OXFORD, MI 48371-2847 |
| RICHARD E HALL | 1001 RAINIER, ROCHESTER HILLS, MI 48307-3128 |
| RICHARD E HARE | 6 AMARA CT, THE WOODLANDS, TX 77381-2903 |
| RICHARD E HARE | CUST TYLER F, HARE UTMA OH, 6 AMARA CT, THE WOODLANDS, TX 77381-2903 |
| RICHARD E HAWKINS | 5737 KRAWCZYK RD, PINCONNING, MI 48650-8319 |
| RICHARD E HECKERT | 1457 ROAD 4DT, MEETEETSE, WY 82433-9714 |
| RICHARD E HICKEY | 12 HARWOOD PL, MELVILLE, NY 11747-1518 |
| RICHARD E HOARD | 8101 KIDDER RD, EDGERTON, WI 53534-9009 |
| RICHARD E HODGE | 711 GREY RD, AUBURN HILLS, MI 48326-3817 |
| RICHARD E HOELLIG & | BEVERLY A HOELLIG JT TEN, 12 LOIS DRIVE, CHEEKTOWAGA, NY 14227-3509 |
| RICHARD E HOFFMAN | BOX 542, GLENCOE, IL 60022-0542 |
| RICHARD E HOHMAN | 1386 PECK SETTLEMENT, JAMESTOWN, NY 14701-8912 |
| RICHARD E HOLIFIELD & | MARY T HOLIFIELD JT TEN, 107 MOUNTAIN AVE, BAYVILLE, NY 11709-2012 |
| RICHARD E HOLT & | DORIS HOLT JT TEN, 816 HARRISON ST, COVINGTON, IN 47932-1444 |
| RICHARD E HOPKINS & | RAMONA M HOPKINS JT TEN, 22702 2ND PLACE W, BOTHELL, WA 98021 |
| RICHARD E HORRIGAN | 353 HUCKINS RD, FREEDOM, NH 03836 |
| RICHARD E HOSKINS | 429 PATTON DRIVE, SPRINGBORO, OH 45066-8800 |
| RICHARD E HURST | 70 CAMPLAND CIR, DONEGAL, PA 15628-4002 |
| RICHARD E HUTTON | 125 LINCOLN AVE, BEDFORD, IN 47421-1612 |
| RICHARD E HUTTON JR | 5659 STATE RD 54 WEST, SPRINGVILLE, IN 47462-9802 |
| RICHARD E IMPERANT | 322 DARSIE ST, PITTSBURGH, PA 15224-1805 |
| RICHARD E JACKSON | 2901 BRANDED BLVD, KOKOMO, IN 46901-4094 |
| RICHARD E JACOBSON & | JINMEI JACOBSON JT TEN, 9723 COLLEGE VIEW LN, CHARLOTTE, NC 28262-9731 |
| RICHARD E JACQUES | 4030 GREEN CORNERS RD, METAMORA, MI 48455-9739 |
| RICHARD E JOHNSON | 4 CONCH CT, ISLE OF PALMS, SC 29451-2709 |
| RICHARD E JOHNSON | 3771 NATHAN CT, BRUNSWICK, OH 44212-4435 |
| RICHARD E JOHNSTON | BOX 172, WEST MILTON, OH 45383-0172 |
| RICHARD E JONES & | KATALIN JONES JT TEN, 1227 LORENE DR, PASADENA, MD 21122-2645 |
| RICHARD E KALUSTIAN | 15 OLD WOOD ROAD, AVON, CT 06001 |
| RICHARD E KAPLAN | 3220 CORSA AVE, BRONX, NY 10469-2807 |
| RICHARD E KAUCHER | CUST CAROLINE M KAUCHER, UTMA MA, 6465 STERLING DR, SUWANEE, GA 30024-3476 |
| RICHARD E KEAR | BOX 208, GREENCASTLE, PA 17225-0208 |
| RICHARD E KEIL & | MARY MC CARTNEY KEIL JT TEN, 148 LANGHAM, MORTON, IL 61550-9540 |
| RICHARD E KENNEDY | 31615 COOK ROAD, N RIDGEVILLE, OH 44039 |
| RICHARD E KERNAN | 1141 HARPER RD, MASON, MI 48854-9305 |
| RICHARD E KETCHUM | 5088 W MAPLELEAF CT, LECANTO, FL 34461-8587 |
| RICHARD E KIEL | 19163 COOLEY, DETROIT, MI 48219-1812 |
| RICHARD E KIMMELL & | FRANKIE J KIMMELL, TR UA 5/12/05, RICHARD E KIMMELL & FRANKIE J, KIMMELL REVOCABLE TRUST, 14670 FLATHEAD ROAD, APPLE VALLEY, CA 92307-3524 |
| RICHARD E KING | CUST CYNTHIA E KING UGMA CA, 150 MADERA DRIVE, SAN CARLOS, CA 94070-2935 |
| RICHARD E KLINGER | 131 MARVIN RIDGE RD, NEW CANAAN, CT 06840-6906 |
| RICHARD E KLOTH | 327 GRAFTON AVE, DAYTON, OH 45406 |
| RICHARD E KNELLER | BOX 205, GHENT, NY 12075-0205 |
| RICHARD E KNIFFIN | 215 CANAL STREET, PO BOX 1180, MANCHESTER, NH 03105-1180 |
| RICHARD E KOESKE | 1222 PLATEAU HGTS, GREEN BAY, WI 54313-5272 |
| RICHARD E KOHN | 2221 HARROW GATE DR, BARRINGTON, IL 60010-5428 |
| RICHARD E KOSS | TR RICHARD E KOSS FAMILY LIVING, TRUST UA 5/26/04, 547 E SAVANNAH, CORONA, AZ 85641 |
| RICHARD E KRAKORA | 16828 BURKET CRT, WESTFIELD, IN 46074 |
| RICHARD E KRAUSE | 35 MARLBORO RD, DELMAR, NY 12054-2924 |
| RICHARD E KYTE JR | 565 CENTRAL ST, PASCOAG, RI 02859-4301 |
| RICHARD E LAMASTUS & | MARLENE A LAMASTUS, TR LAMASTUS 1994 FAM TRUST, UA 09/02/94, 908 THOREAU CT, ROSEVILLE, CA 95747-5817 |
| RICHARD E LANE | 1605 HILL TOP ROAD, COLUMBIA, IL 62236-4531 |
| RICHARD E LAW II | 3110 BELMONT AVE, WEST LAWN, PA 19609-1406 |
| RICHARD E LEATHERS | 12332 CORVETTE ST, GARDEN GROVE, CA 92841 |
| RICHARD E LEBLANC | CUST ADAM, 5950 BERKSHIRE LN 1200, DALLAS, TX 75225-5840 |
| RICHARD E LEE | 23400 CHURCH ST, OAK PARK, MI 48237-2429 |
| RICHARD E LEIGH | 6243 INWOOD DRIVE, HOUSTON, TX 77057-3507 |
| RICHARD E LEIGH JR | 6243 INWOOD DRIVE, HOUSTON, TX 77057-3507 |
| RICHARD E LIETZ | CUST, KURT MICHAEL LIETZ U/THE, WISC UNIFORM GIFTS TO MINORS, ACT, 6191 SANTA MARGUERITA WAY, GOLETA, CA 93117-1709 |
| RICHARD E LIETZ | CUST, RICHARD EDWARD LIETZ JR, U/THE WISC UNIFORM GIFTS TO, MINORS ACT, 2006 TURNBERRY DR, OXNARD, CA 93036 |
| RICHARD E LIPSCOMB | 220 HANCOCKS BRIDGE RD, SALEM, NJ 08079 |
| RICHARD E LITTLE | 4845 PEEKSVILLE RD, MCDONOUGH, GA 30252-7826 |
| RICHARD E LIVESEY-HAWORTH | CUST JONATHAN R LIVESEY-HAWORTH, UGMA MA, 8 HOOLY PLACE, HOLLY WALK,   UNITED KINGDOM |
| RICHARD E LOSCH | 17530 UPPER ZAYANTE RD, LOS GATOS, CA 95033-9447 |
| RICHARD E LOVE | 1984 BARCLAY MESSERLY RD, SOUTHINGTON, OH 44470-9400 |
| RICHARD E LOWERY | 13861 PROVINCIAL DR, STERLING HEIGHTS, MI 48313 |
| RICHARD E MACBRIEN | 6500 OWEGO CT, HOLLY SPRINGS, NC 27540-7239 |
| RICHARD E MAHON & | ROSE A MAHON JT TEN, 117 FOX TRACE CT, AIKEN, SC 29803-2754 |

| | |
|---|---|
| RICHARD E MAIERS | 30322 FREDA DRIVE, WARREN, MI 48093-2292 |
| RICHARD E MAIERS & | CAROL E MAIERS JT TEN, 30322 FREDA DRIVE, WARREN, MI 48093-2292 |
| RICHARD E MALIZIA JR | 515 GOFFLE HILL ROAD, HAWTHORNE, NJ 07506-3056 |
| RICHARD E MARSH | 10242 E 1000 N, MARKLEVILLE, IN 46056-9602 |
| RICHARD E MARSHALL | 352 S HARRIS HILL, WILLIAMSVILLE, NY 14221-7407 |
| RICHARD E MATHIAS | 7024 ALT 49, ARCANUM, OH 45304-9601 |
| RICHARD E MATHIAS & | DEE ANN MATHIAS JT TEN, 7024 ALT 49, ARCANUM, OH 45304-9601 |
| RICHARD E MATSCHULAT | 1275 PARKVIEW, WINDSOR ON  N8S 2X8,   CANADA |
| RICHARD E MATSCHULAT | 1275 PARKVIEW, WINDSOR ON  N8S 2X8,   CANADA |
| RICHARD E MATTICE | 104 EASY ST, ONEONTA, NY 13820-1817 |
| RICHARD E MAYER SR | BOX 66 8051 KINGS HWY, NEW TROPOLI, PA 18066-4613 |
| RICHARD E MC KINNEY | 640 STERLING AVE, PONTIAC, MI 48340-3168 |
| RICHARD E MC KINNEY & | JOYCE E MC KINNEY JT TEN, 640 STERLING AVE, PONTIAC, MI 48340-3168 |
| RICHARD E MCCARTY | 3740 CITRUS ST, ST JAMES CITY, FL 33956-2558 |
| RICHARD E MCCROCKLIN | 7308 APPLE CROSS CIR, AVON, IN 46123-7711 |
| RICHARD E MEERS & | SANDRA W MEERS JT TEN, 140 BOONE AVE, WINCHESTER, KY 40391-1806 |
| RICHARD E MICHAELS | 4031 GREENMONT DR S E, WARREN, OH 44484-2613 |
| RICHARD E MILLER | 708 W MAIN ST, LOVELAND, OH 45140-2541 |
| RICHARD E MILLER | 36 CLARK ST, MANASQUAN, NJ 08736-3410 |
| RICHARD E MILLER & | ELEANORE C MILLER JT TEN, 4151 WESTBROOK DR, ANN ARBOR, MI 48108-9663 |
| RICHARD E MILLS | 2942 DEMOREST ROAD, GROVE CITY, OH 43123-9110 |
| RICHARD E MILLS | 16 BELLEVUE RD, SOUTH BERLIN, MA 01503-1643 |
| RICHARD E MISEK | 11101 BENDIX DRIVE, GOODRICH, MI 48438-9021 |
| RICHARD E MISEK & | GAIL S MISEK JT TEN, 11101 BENDIX DR, GOODRICH, MI 48438-9021 |
| RICHARD E MOUSER | 14662 BLISS RD, LAKE ODESSA, MI 48849-9717 |
| RICHARD E MUSALL | 3208 SW ELIZABETH STREET, WEST MALVERN, FL 32904 |
| RICHARD E MYERS | 501 ORCHARD LANE, FINDLAY, OH 45840-1137 |
| RICHARD E NEFF | 3203 E SPRINGHILL RD, ANDERSON, IN 46016-5893 |
| RICHARD E NELDNER | PO BOX 113364, ANCHORAGE, AK 99511-3364 |
| RICHARD E NEWMAN | 2240 HARBOUR DR, PUNTA GORDA, FL 33983-8721 |
| RICHARD E NOBLE & | KAY F NOBLE JT TEN, 1705 SOUTHWORTH DRIVE, NILES, MI 49120-8754 |
| RICHARD E NOLDER | 6627 NOLHUE LANE, LOVELAND, OH 45140-9480 |
| RICHARD E NORMAN & | JOAN C NORMAN JT TEN, 5381 N DYEWOOD, FLINT, MI 48532-3322 |
| RICHARD E NORRIS | 2080 GRICE LANE, KETTERING, OH 45429-4119 |
| RICHARD E O CONNOR | 7879 TUSCANY DR, POLAND, OH 44514 |
| RICHARD E O'DONNELL & | BETTY J O'DONNELL JT TEN, 8775-20TH STREET 711, VERO BEACH, FL 32966-6921 |
| RICHARD E OBRIEN & | JOAN J OBRIEN JT TEN, 3257 S NEWCOMBE ST, LAKEWOOD, CO 80227-5688 |
| RICHARD E OLSON | WOODCREST VILLA 2001, HARRISBURG PIKE APT B207, LANCASTER, PA 17601 |
| RICHARD E ONNEN | 14 SOUTH YALE, ARLINGTON HTS, IL 60005 |
| RICHARD E OPPEL | CUST, FRANKLIN E OPPEL UGMA TX, BOX 1070, EDMOND, OK 73083-1070 |
| RICHARD E OPPEL | CUST, GREGORY R OPPEL UGMA TX, BOX 1070, EDMOND, OK 73083-1070 |
| RICHARD E OPPEL | CUST, JULIE M OPPEL UGMA TX, BOX 1070, EDMOND, OK 73083-1070 |
| RICHARD E OVERBY | 12511 PINE ISLAND DRIVE, LEESBURG, FL 34788-2953 |
| RICHARD E PADGETT | 1290 PLEASANT POINT SCH RD, WAYNESBURG, KY 40989-9624 |
| RICHARD E PARENT | 1205 MURMAC LANE, WESTERVILLE, OH 43081-8935 |
| RICHARD E PARKS | 2 ST LUCIAN COURT, CHEEKTOWAGA, NY 14225-2248 |
| RICHARD E PEARSON | 5935 BRADFORD, LANSING, MI 48917-1206 |
| RICHARD E PEASE | 114 CLINTON AVE, ELMHURST, IL 60126 |
| RICHARD E PEMBROKE | 174 OTTAWA DR, PONTIAC, MI 48341-2042 |
| RICHARD E PETRELLA | 1311 WOODBRIDGE ST, ST CLR SHORES, MI 48080-1622 |
| RICHARD E PETRIE & | LUCINDA R PETRIE JT TEN, 1230 ARNO RD, K C, MO 64113-2011 |
| RICHARD E PICKARD | BOX 483, VAN BUREN, IN 46991-0483 |
| RICHARD E PIENTA | 380 ARTHUR ST, MARNE, MI 49435-8730 |
| RICHARD E PIFER | 7680 E ELK CIRCLE, PRESCOTT VALLEY, AZ 86314-5534 |
| RICHARD E PIKE | 549 SOUTH BAY COVE, PAINESVILLE TWSP, OH 44077-1386 |
| RICHARD E PLANGGER & | RUTH E PLANGGER JT TEN, 616 E MARQUETTE WOODS RD, ST JOSEPH, MI 49085-9391 |
| RICHARD E POLLACK | 98 UNION AVE, NO VERSAILLES, PA 15137-1845 |
| RICHARD E PRINCE | 8875 OPORTO, LIVONIA, MI 48150-3922 |
| RICHARD E PRUDHOMME & | JUDITH A PRUDHOMME JT TEN, 220 E GLOUCESTER DR, SAGINAW, MI 48609-9428 |
| RICHARD E PTACHCINSKI | 10 WOODSIDE DR, SOUTH WINDSOR, CT 06074-3439 |
| RICHARD E PUTSCHER | 2 STAGE RD, NEWARK, DE 19711-4004 |
| RICHARD E QUEENEY | 155 WESTBROOK DR, EPHRATA, PA 17522-9510 |
| RICHARD E RALEIGH | 10705 RUMYAN LAKE ROAD, FENTON, MI 48430-2449 |
| RICHARD E RAYHILL | 52 SHAWOMET, WARWICK, RI 02889-3514 |
| RICHARD E READ | 11802 HARTDALE AVE, WHITTIER, CA 90604-3239 |
| RICHARD E REESE | 6863 NICHOLS RD, WINDHAM, OH 44288-9770 |
| RICHARD E REID | 200 N SEYMOUR ROAD, FLUSHING, MI 48433-1533 |
| RICHARD E RILEY | BOX 177, PENDLETON, IN 46064-0177 |
| RICHARD E ROBERTS | 34443 JESICA LN, NEW BOSTON, MI 48164-9510 |
| RICHARD E ROBILLARD | HILL RD, HARWINTON, CT 06791 |
| RICHARD E ROSALEZ | 3524 ROCKVILLE RD, INDIANAPOLIS, IN 46222 |
| RICHARD E ROSSIO | 5474 WEBB RD, YOUNGSTOWN, OH 44515-1135 |
| RICHARD E ROTH | 306 PARK PL, BROOKLYN, NY 11238-3906 |

| | |
|---|---|
| RICHARD E ROWLAND | 8700 E UNIVERSITY DR 749, MESA, AZ 85207-6800 |
| RICHARD E RUDE | 3306 SO PACIFIC HWY 99, MEDFORD, OR 97501-8721 |
| RICHARD E RYNCARZ | 14 BAYBERRY CIRCLE, WHEELING, WV 26003 |
| RICHARD E SALZMANN | 290 ANDERSON STREET, APT 6F, HACKENSACK, NJ 07601 |
| RICHARD E SAMPLE & | KIMBERLY M SAMPLE JT TEN, 2174 UPPER RD, PLAINFIELD, VA 05667-9647 |
| RICHARD E SCHLEIFER | 123 WELLINGTON WY, MIDDLETOWN, DE 19709-9406 |
| RICHARD E SCHLICKMAN | 275 E STATE ROUTE 9, GIBSON CITY, IL 60936-7102 |
| RICHARD E SCHMID | 222 S EVERGREEN RD, APT 132, SPOKANE VLY, WA 99216-0885 |
| RICHARD E SCHOENAUER | 1035 SHADY OAKS DR, DUBUQUE, IA 52003 |
| RICHARD E SCHOENAUER & | BARBARA R SCHOENAUER JT TEN, 1035 SHADY OAKS DR, DEBUQUE, DUBUQUE, IA 52003 |
| RICHARD E SCHOMAKER & | RUTH M SCHOMAKER JT TEN, 9775 SCHOMAKER RD, SAGINAW, MI 48609-9509 |
| RICHARD E SCHUMACHER | 2220 LYTHAM RD, COLUMBUS, OH 43220-4636 |
| RICHARD E SCOTT | 4215 W LAKE RD, CLIO, MI 48420-8852 |
| RICHARD E SCOTT & | DORENE G SCOTT JT TEN, 4215 W LAKE RD, CLIO, MI 48420-8852 |
| RICHARD E SEAVERS | 1813 KNUPKE ST, SANDUSKY, OH 44870-4348 |
| RICHARD E SEIDLER | 3920 SOUTH PLAIN ROAD, KINGSTON, MI 48741-9511 |
| RICHARD E SELTZER | 207 S 2ND ST, LEBANON, PA 17042-5434 |
| RICHARD E SEYFARTH | 1645 WINFIELD DR, LAKEWOOD, CO 80215-2550 |
| RICHARD E SHADDAY | 5513 FRANCIS CT, INDIANAPOLIS, IN 46221-3713 |
| RICHARD E SHANK | 170 CHANTILLY CT, HAGERSTOWN, MD 21740-2013 |
| RICHARD E SHARP | 3100 COUNTRY BLUFF DR, ST CHARLES, MO 63301-3723 |
| RICHARD E SHEPPARD JR | 81 FARMINGDALE DR, MARTINSVILLE, VA 24112-0190 |
| RICHARD E SHEPPARD SR & | CAROLYN L SHEPPARD JT TEN, 1530 SEELEY RD NW, RAPID CITY, MI 49676-9535 |
| RICHARD E SHERER | 7220 DERSTAN RD, INDIANAPOLIS, IN 46250-2722 |
| RICHARD E SILVERWOOD | 150 CARLTON STREET, ST CATHARINES ON  L2R 1R8,   CANADA |
| RICHARD E SISK | 2613 FAYETTEVILLE HWY, BELFAST, TN 37019-2096 |
| RICHARD E SLASINSKI & | PATRICIA A SLASINSKI JT TEN, 3294 BENNINGTON DR, CEDAR SPRINGS, MI 49319-8803 |
| RICHARD E SLATTERY & | MARJORIE A SLATTERY JT TEN, 33016 SCONE, LIVONIA, MI 48154-4181 |
| RICHARD E SMITH | 101 N KATRIN CIR, NEW CASTLE, DE 19720-3584 |
| RICHARD E SMITH | 5019 E CO RD 600 N, KOKOMO, IN 46901 |
| RICHARD E SMOCK | 5 SAVOY DRIVE, LAKE SAINT LOUIS, MO 63367-1117 |
| RICHARD E SPITZER & | MARGARET J SPITZER JT TEN, 421 FREY RD, VERMONTVILLE, MI 49096-9525 |
| RICHARD E SQUIRES | 1800 N 6TH TERR, BLUE SPRINGS, MO 64014-1613 |
| RICHARD E SRAIL | 3189 8TH ST, CUYAHOGA FALLS, OH 44221-1311 |
| RICHARD E ST JOHN | 3234 N M-52, OWOSSO, MI 48867-1042 |
| RICHARD E STACK | 231 E EAGLE DR, NINEVEH, IN 46164-9042 |
| RICHARD E STAMBAUGH | 513 N MAIN STREET, ADA, OH 45810-1025 |
| RICHARD E STARR & | SUZANNE J STARR &, ANDREW J WORKMAN JT TEN, 125 MURRAY ST SE, GRAND RAPIDS, MI 49548-3359 |
| RICHARD E STEPHENS | 6111 VOLKMAN DR, DAYTON, OH 45414-2627 |
| RICHARD E STEPHENS & ALICE F | STEPHE, TRS U/D/T DTD 4/23/93 THE, STEPHENS FAMILY TRUST, 401 BROOKER RD, BRANDON, FL 33511 |
| RICHARD E STEVENS | 13436 IROQUOIS WOODS DR, FENTON, MI 48430-1636 |
| RICHARD E STEWART II | 215 N BALL ST, OWOSSO, MI 48867-2813 |
| RICHARD E STIVER II | 992 KILBOURNE DR, WORTHINGTON, OH 43085-4022 |
| RICHARD E STRAUBINGER & | LINNEA G STRAUBINGER JT TEN, 2259 SOUTH HOYT COURT, LAKEWOOD, CO 80227-2215 |
| RICHARD E STRITTMATTER & | MARIAN STRITTMATTER JT TEN, 1424 BEETHOVEN DR, WESTLAKE, OH 44145-2311 |
| RICHARD E STROUP & | MARY JANE STROUP JT TEN, 20419 MAINLINE ROAD, BEND, OH 97702 |
| RICHARD E SULLIVAN | 20 HODGDON FARMLANE, NEWINGTON, NH 03801-3120 |
| RICHARD E SULLIVAN | 21 CHAMBERLAIN PKWY, WORCESTER, MA 01602-2535 |
| RICHARD E SUTHERLAND | 7 BRANCH AVE 2A, WOONSOCKET, RI 02896-6803 |
| RICHARD E SWISHER | 12101 GRANT SHOOK RD, GREENCASTLE, PA 17225-9402 |
| RICHARD E TENNEY | 3423 SHADY WOOD, LAMBERTVILLE, MI 48144-9687 |
| RICHARD E TERRY | 86 S WARNER DR, JENSEN BEACH, FL 34957-5446 |
| RICHARD E THORP | 1015 VISOR DR, SAN ANTONIO, TX 78258-3325 |
| RICHARD E TIPTON | 5089 MILLWOOD DRIVE, BROADVIEW HEIGHTS, OH 44147-2235 |
| RICHARD E TOWNE | TR U/A, DTD 10/06/88 RICHARD E TOWNE, TRUST, 8241 SE SHILOH TERR, HOBE SOUND, FL 33455-4041 |
| RICHARD E TRZCINSKI | BOX 371, HARRISVILLE, MI 48740-0371 |
| RICHARD E TYGIELSKI AS | CUSTODIAN FOR PAMELA, TYGIELSKI U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 2538 A 35TH STREET, LOS ALAMOS, NM 87544 |
| RICHARD E VALLEY | 1185 VIA BUENA VISTA, LAKE SAN MARCOS, CA 92078 |
| RICHARD E VAUGHN | 701 OLD LAGUARDO RD, LEBANON, TN 37087-8901 |
| RICHARD E WALKER | RR2, 990 HARMONY RD N, OSHAWA ON  L1H 7K5,   CANADA |
| RICHARD E WALLACE | 1160 S OHIO STREET, MARTINSVILLE, IN 46151-2911 |
| RICHARD E WALLS & | ONA F WALLS, TR THE WALLS FAM TRUST, UA 04/12/89, 4577 NW RED BAY CIRCLE, JENSEN BEACH, FL 34957 |
| RICHARD E WALTER & | JEAN P WALTER TEN ENT, RD 1 BOX 233, SELINSGROVE, PA 17870-9779 |
| RICHARD E WATSON | 6304 VILLAGE GREEN CIR APT 11, PORTAGE, MI 49024-2668 |
| RICHARD E WEINBERG | BOX 458, BELLAIRE, TX 77402-0458 |
| RICHARD E WEINER & | ANNETTE P WEINER JT TEN, 2325 GLENMORE TERR, ROCKVILLE, MD 20850-3061 |
| RICHARD E WESTCOT | 1204 GOULD RD, LANSING, MI 48917-5702 |
| RICHARD E WESTENBURG SR | 3566 7 MILE RD, BAY CITY, MI 48706-9427 |
| RICHARD E WHITE & | KATHLEEN WHITE JT TEN, 9841 CHAMBERLIN ROAD, TWINSBURG, OH 44087 |
| RICHARD E WHITTLETON | JOANNE C WHITTLETON TR, RICHARD E & JOANNE E WHITTLETON, TRUST UA 08/12/88, 2351 DREW ST, CLEARWATER, FL 33765-3309 |
| RICHARD E WIDDOWSON | 7745 CRESTWAY DR, CLAYTON, OH 45315-9764 |
| RICHARD E WILLIAMS | 15099 DUMAY, SOUTHGATE, MI 48195-2619 |
| RICHARD E WILLSON | 3198 BEACH LAKE DR W, MILFORD, MI 48380-2871 |

| | |
|---|---|
| RICHARD E WINKLER | 1752 PREBLE CNTY LINE RD, FARMERSVILLE, OH 45325-9245 |
| RICHARD E WINSTROM | 313 GAYLE DR, BOX 482, SWEETSER, IN 46987 |
| RICHARD E WINTERSTEEN | 4080 POST GATE COURTS, CUMMING, GA 30040-5091 |
| RICHARD E WISE | 1579 W STATEROAD 28, UNION CITY, IN 47390-9492 |
| RICHARD E WISNIEWSKI | 77 CREEKWARD DRIVE, WEST SENECA, NY 14224-3501 |
| RICHARD EARL DAVIS | 211 W 12TH ST, LAPEL, IN 46051-9652 |
| RICHARD EARL JACOBS | 443 STATE ST, ADRIAN, MI 49221-2934 |
| RICHARD EARLE TURNER | 5956 VETERANS PKWY, COLUMBUS, GA 31909-4662 |
| RICHARD EDLUND | 3650 S BROOKS RD, MUSKEGON, MI 49444-8722 |
| RICHARD EDWARD GROSZ | 10370 E SEVEN GENERATIONS WAY, TUCSON, AZ 85747-5808 |
| RICHARD EDWARD MOUNTS | 5545 W DRY CREEK ROAD, HEALDSBURG, CA 95448-9103 |
| RICHARD EDWARD POWELL | 5560 W 62ND ST, INDIANAPOLIS, IN 46268-2404 |
| RICHARD EDWARD WARNESS & | CHARLOTTE ANNE WARNESS JT TEN, 2071 ARDEN LANE, MERCED, CA 95340-2635 |
| RICHARD EDWIN ANTONOWICZ | 22917 MAXINE, ST CLAIR SHORES, MI 48080-2507 |
| RICHARD EISENMAN | 207 ELMCROFT RD, ROCHESTER, NY 14609-7741 |
| RICHARD ELMER HAYES | BOX 73, CRAB ORCHARD, KY 40419-0073 |
| RICHARD ERCIUS | 111 12TH AVENUE, ST PETERSBURG BCH, FL 33706-4205 |
| RICHARD ERCIUS | 109-12TH AVE, ST PETERSBURG BCH, FL 33706-4205 |
| RICHARD ESCKELSON | 5276 WILDER RD, VASSAR, MI 48768-9744 |
| RICHARD EUGENE WHITTINGTON | 32920 BROOKSEED DRIVE, TRADUCO CANYON, CA 92679-4319 |
| RICHARD EUGENE WHITTINGTON & | JEAN A WHITTINGTON JT TEN, 32920 BROOKSEED DRIVE, TRADUCO CANYON, CA 92679-4319 |
| RICHARD EVANS | CUST, STEVAN RICHARD EVANS, U/THE INDIANA UNIFORM GIFTS, TO MINORS ACT, 7112 ST JOE RD, FT WAYNE, IN 46835-1566 |
| RICHARD F ALLARDING & | B ELAINE ALLARDING, TR ALLARDING FAM TRUST UA 01/22/93, 10140 ALPINE DR, REED CITY, MI 49677-8544 |
| RICHARD F ANDREWS | 8240 HALSTEAD ROAD, RICHMOND, VA 23235-2526 |
| RICHARD F ARENS & | VEOTA L ARENS JT TEN, 243 HIGHLAND, CLAWSON, MI 48017-1551 |
| RICHARD F BATAILLE | 7125 S JAY RD, WEST MILTON, OH 45383-7714 |
| RICHARD F BELL | 2616 RED TOAD RD, RISING SUN, MD 21911-2403 |
| RICHARD F BLANCHARD | BOX 3474, CARBONDALE, IL 62902-3474 |
| RICHARD F BLEVINS | CUST TIFFANY N BLEVINS UNDER FL, UNIFORM TRANSFERS ACT, 3905 SANDPOINTE DR, BRADENTON, FL 34205-1246 |
| RICHARD F BOGUSZ & | SHERRY LEE BOGUSZ JT TEN, 1206 SOUTHERN HILLS DR, BORDEN, IN 47106-8526 |
| RICHARD F BOHN | 28 GREENTREE CT, LAFAYETTE, CA 94549-2305 |
| RICHARD F BONSER | 46 HILLSIDE PL, KUNKLETOWN, PA 18058-3257 |
| RICHARD F BOUD | 16 TICE ST, BLOOMINGDALE, NJ 07403-1815 |
| RICHARD F BRETHMAN | 1128 BLUFF CREST DR, INDIANAPOLIS, IN 46217-3719 |
| RICHARD F BRIEN | 6101 CLUBHOUSE DR, TRUSSVILLE, AL 35173 |
| RICHARD F BUNTING | 10000 WILLCOX NECK RD, CHARLES CITY, VA 23030-4117 |
| RICHARD F BURWELL | 5626 MARTIN RD, WARREN, MI 48092-2635 |
| RICHARD F BUSCHUR | 2148 BRADY, BURTON, MI 48529-2425 |
| RICHARD F CALKINS | 8400 AQUA COVE LN, FORT MYERS, FL 33903-4377 |
| RICHARD F CARTER | 1872 BEACHSIDE COURT, ATLANTIC BEACH, FL 32233 |
| RICHARD F CAVANAUGH | 1301 AIRLEE AVE, KINSTON, NC 28504-2041 |
| RICHARD F CHARNEY | 2265 SEARLES RD, BALTIMORE, MD 21222-3216 |
| RICHARD F CLARK | 4930 SHAWNEE RD, SANBORN, NY 14132-9419 |
| RICHARD F CLOAK III | 144 SAND THRUSH COURT, DAYTONA BEACH, FL 32119-1394 |
| RICHARD F COCHRAN | 1301 WOODLAND DRIVE, CHARLOTTE, NC 28205-6214 |
| RICHARD F COLE | 5800 HEREFORD, DETROIT, MI 48224-3800 |
| RICHARD F CONLIN | 120 GLEN MANOR DRIVE UNIT 4, TORONTO ONT ON  M4E 2X6,   CANADA |
| RICHARD F CONLIN | 120 GLEN MANOR DRIVE UNIT 4, TORONTO ONT ON  M4E 2X6,   CANADA |
| RICHARD F CONLIN | 120 GLEN MANOR DRIVE UNIT 4, TORONTO ONT ON  M4E 2X6,   CANADA |
| RICHARD F COOPER | 18100 SHADBROOK DRIVE, NORTHVILLE, MI 48167-1821 |
| RICHARD F CROSS III & | NANCY E CROSS JT TEN, 7704 RIDGECREST DR, ALEXANDRIA, VA 22308-1051 |
| RICHARD F CUMMINGS & | DOROTHY W CUMMINGS JT TEN, 428 BOUND BROOK ROAD, MIDDLESEX, NJ 08846-2263 |
| RICHARD F CZICH & | JOAN A CZICH JT TEN, 7540 HARDING, TAYLOR, MI 48180-2536 |
| RICHARD F DAVID | 2802 GARFIELD, BAY CITY, MI 48708-8609 |
| RICHARD F DAVIS & | VIRGINIA C DAVIS JT TEN, 5826 N KENSINGTON AV, KANSAS CITY, MO 64119-4663 |
| RICHARD F DEEGAN & | DORIS A DEEGAN JT TEN, 5413 GOLF LANE, ROCKVILLE, MD 20852-3207 |
| RICHARD F DENGLER | BOX 607, WILLOW STREET, PA 17584-0607 |
| RICHARD F DONN | 29 CLAREMONT AVENUE, BUFFALO, NY 14223-2905 |
| RICHARD F DORAN | TR DORAN REVOCABLE TRUST, UA 05/15/97, 4273 STISON VIEW CT, WHITE LAKE, MI 48383-3803 |
| RICHARD F EFFLER & | VELMA D EFFLER JT TEN, DAMERON, MD 20628 |
| RICHARD F EGAN & | HELEN M EGAN JT TEN, 521 E BAYFIELD ST, WASHBURN, WI 54891-4406 |
| RICHARD F EGGE & | MARION F EGGE JT TEN, 880 SENSOR RD, YARDLEY, PA 19067-3021 |
| RICHARD F EGLOFF | 9221 LAKE RD, CORFU, NY 14036-9581 |
| RICHARD F ELDER | 1202 MAYFIELD DR, ROYAL OAK, MI 48067-1180 |
| RICHARD F FAIN | 2623 WOODEND, KANSAS CITY, KS 66106 |
| RICHARD F FERRIS | 13 PHILLIP AVE, BURLINGTON, MA 01803 |
| RICHARD F FRANK | PO BOX 882, PELICAN RAPIDS, MN 56572-0882 |
| RICHARD F FRANZEN | TR UA 02/29/80 RICHARD F, FRANZEN TRUST, 185 S ROSE ST, BENSENVILLE, IL 60106 |
| RICHARD F GAEKE | 42 NORTH BREIEL BLVD, MIDDLETOWN, OH 45042 |
| RICHARD F GAURON | 9413-240TH AVE SE, ISSAQUAH, WA 98027-4728 |
| RICHARD F GIMMI JR | 415 TURKEY POINTE CIR, COLUMBIA, SC 29223-8142 |
| RICHARD F GLAZE | 2360-EGLINTON AVE E APT 309, SCARBOROUGH ON  M1K 2P2,   CANADA |
| RICHARD F GOLDENZIEL | 300 HILLSIDE DR L 143, MOSCOW, PA 18444-8624 |

| | |
|---|---|
| RICHARD F GRUPP | 8130 SHERIDAN DRIVE, WILLIAMSVILLE, NY 14221-6026 |
| RICHARD F HALL | 2883 64TH ST SW, BYRON CENTER, MI 49315-8504 |
| RICHARD F HALL III | BOX 680, ACCOMAC, VA 23301-0680 |
| RICHARD F HAMMIL | 1931 W TUTTLE DR, MADISON, OH 44057 |
| RICHARD F HARRELL | 335 BAY ST, AUBURNDALE, 33823 |
| RICHARD F HARRIS | 7 LORRIE LAKE LN, HOUSTON, TX 77024-7119 |
| RICHARD F HARRIS & | MARLENE P HARRIS JT TEN, N 14694 COUNTY RD 557, WILSON, MI 49896 |
| RICHARD F HART | 5050 SUMMIT DRIVE, SAGINAW, MI 48603 |
| RICHARD F HEENAN | 27 S BRISTOL AVE, LOCKPORT, NY 14094-4223 |
| RICHARD F HERGENRADER & | JUDITH G HERGENRADER, TR HERGENRADER FAM TRUST, UA 03/29/91, 4161 SUNSET LN, OXNARD, CA 93035-3951 |
| RICHARD F HOFFHEINS | 3816 HOYT AVE, SEBRING, FL 33876-9465 |
| RICHARD F HOKE | 15917 BILTMORE, DETROIT, MI 48227-1559 |
| RICHARD F HONIGSBAUM | APT A-21, 245 PASSAIC AVE, PASSAIC, NJ 07055-3615 |
| RICHARD F HOOVER | 8265 CARIBOU TRAIL, CLARKSTON, MI 48348-4515 |
| RICHARD F HOROWITZ | 292 MADISON AVE, NEW YORK, NY 10017-6307 |
| RICHARD F HUDSON | CUST CHERYL, LEE HUDSON U/THE OKLAHOMA, U-G-M-A, ATTN CHERYL H STEFFEN, 3609 48TH ST, TULSA, OK 74135-1928 |
| RICHARD F KALSO | 1389 HOLIDAY ST, LAKE ORION, MI 48362-3720 |
| RICHARD F KANENGEISER & | FRIDA K KANENGEISER JT TEN, 4823 HARTLEY DR, LYNDHURST, OH 44124-1021 |
| RICHARD F KARAS | 40621 RINALDI, STERLING HGTS, MI 48313-4050 |
| RICHARD F KESSELRING | 535 KOERNER AVENUE, ENGLEWOOD, OH 45322-2007 |
| RICHARD F KLONOWSKI | 31570 MARILYN DR, WARREN, MI 48093-7613 |
| RICHARD F KNODERER | TR RICHARD F KNODERER TRUST, UA 04/19/99, 3109 S HACKLEY ST, MUNCIE, IN 47302-5258 |
| RICHARD F KOSKI | 508 S CHAPMAN, CHESANING, MI 48616-1306 |
| RICHARD F KOSKO | 106 FIESTA RD, ROCHESTER, NY 14626-3845 |
| RICHARD F KUHN | 1 LAUREL WOODS DR, NEW EGYPT, NJ 08533-2812 |
| RICHARD F LANDRY JR | 85 MILLBURY ST, GRAFTON, MA 01519 |
| RICHARD F LE VALLEY | CUST, LINDA LEE LE VALLEY U/THE, MICHIGAN U-G-M-A, BOX 8, 660 W MAIN ST, BENTON HARBOR, MI 49023-0008 |
| RICHARD F LEONARD & | LYNN S LEONARD JT TEN, 505 BROOK LANE, CONSHOHOCKEN, PA 19428-1146 |
| RICHARD F LISIECKI | 28772 WALES DR, CHESTERFIELD, MI 48047-1742 |
| RICHARD F MARGOLIN | BOX 460693, HOUSTON, TX 77056-8693 |
| RICHARD F MARTIN | 3344 BLACK RIVER RD, BLACK RIVER, MI 48721-9723 |
| RICHARD F MARTIN & | CAROLE A MARTIN JT TEN, 7 JUAREZ LANE, PORT SAINT LUCIE, FL 34952 |
| RICHARD F MATONI | 1030 BOHEMIA MILL RD, MIDDLETOWN, DE 19709-8860 |
| RICHARD F MATTESON | 2139 BYRNES DR, CLIO, MI 48420-9118 |
| RICHARD F MONK | 3925 CLARIDGE DRIVE, YOUNGSTOWN, OH 44511-1165 |
| RICHARD F MOORE | PO BOX 1148, S YARMOUTH, MA 02664-7148 |
| RICHARD F MOSER & | MARJORIE R MOSER JT TEN, 1530 ELINGHAM PIKE, BLUFFTON, IN 46714 |
| RICHARD F MROZINSKI | 5134 BAXMAN RD, BAY CITY, MI 48706-3054 |
| RICHARD F MUCINSKI | 22 EDGEMERE DRIVE, MATAWAN, NJ 07747-3364 |
| RICHARD F MUCINSKI & | ELEANOR MUCINSKI JT TEN, 22 EDGEMERE DRIVE, MATAWAN, NJ 07747-3364 |
| RICHARD F MULLER 3RD | PO BOX 733, PASS CHRISTIAN, MS 39571 |
| RICHARD F NAPOLITANI | TR UA 8/28/98, RICHARD F NAPOLITANI LIVING TRUST, 510 DEAL LAKE DR APT 5G, ASBURY PARK, NJ 07712 |
| RICHARD F NASHBURN | 25 BRIGHAM CIR, HONEOYE FALLS, NY 14472-9240 |
| RICHARD F NEW | 1166 N MINK RD, DANIELSVILLE, PA 18038-9513 |
| RICHARD F NEWTON | RR 1, MEDINA, NY 14103 |
| RICHARD F O'KEEFE | CUST ALEXANDRE A HALS, UGMA CT, 2 NEWFIELD LANE, NEWTOWN, CT 06470-1314 |
| RICHARD F O'KEEFE | CUST JOEL PARADISE, UGMA CT, 4287 COBBLESTONE DR, COPLEY, OH 44321-2929 |
| RICHARD F OHEARN SR | 1 LYMAN ST 204, WESTBOROUGH, MA 01581-1437 |
| RICHARD F PANFIL & | JUDITH M PANFIL JT TEN, 101 WOODSTREAM DR, GRAND ISLAND, NY 14072 |
| RICHARD F PEARSALL | TR UA 10/06/88 RICHARD F, PEARSALL AS GRANTOR, 56 CLAYBURN BLVD, WATERFORD, MI 48327-2611 |
| RICHARD F PERUSKI | 9480 FAIR OAKS DR, GOODRICH, MI 48438-9474 |
| RICHARD F POLITO | 498 WENGLER, SHARON, PA 16146-2970 |
| RICHARD F PRICE | BOX 3399, COVINGTON, LA 70434-3399 |
| RICHARD F PRIEST | 8 HAYES ST, MAYNARD, MA 01754-1816 |
| RICHARD F PURTELL | 1105 WEBBER ST, SAGINAW, MI 48601-3419 |
| RICHARD F REISING & | JANET C REISING JT TEN, 24750 JOSEPH, NOVI, MI 48375 |
| RICHARD F REMITE | 110 CLEARWATER DRIVE, FORKED RIVER, NJ 08731 |
| RICHARD F RENZETTI | 402 BOOK LANE, CLE ELUM, WA 98922-9469 |
| RICHARD F RISBROUGH | 1120 ULFINIAN WAY, MARTINEZ, CA 94553-1955 |
| RICHARD F ROBERTS | CUST DAVID, W ROBERTS UTMA ID, 1629 23RD AVE, LONGVIEW, WA 98632-3617 |
| RICHARD F ROBERTS | 1629 23RD AVE, LONGVIEW, WA 98632-3617 |
| RICHARD F ROBINSON | 502 MOORE, PONTIAC, MI 48342-1963 |
| RICHARD F RONKETTO | 1058 SW 157TH ST, OCALA, FL 34473 |
| RICHARD F RONKETTO & | BETTY H RONKETTO JT TEN, 1058 SW 157TH ST, OCALA, FL 34473 |
| RICHARD F RONKETTO & | BETTY L RONKETTO JT TEN, 1058 SW 157TH ST, OCALA, FL 34473 |
| RICHARD F SAUNDERS | 8495 NEFF ROAD, GREENVILLE, OH 45331-9626 |
| RICHARD F SAVAGE & | MARGARET SAVAGE JT TEN, 30 PENNY DR, HUNTINGTON STATION NY,  11746-3423 |
| RICHARD F SCARPULLA SR | 50 DAVY DR, ROCHESTER, NY 14624-1349 |
| RICHARD F SCHEIDERER | 1167 FOREST HILL DR, MARION, OH 43302 |
| RICHARD F SCHINKE | 306 WESTLAWN AVE, ELKHORN, WI 53121-1226 |
| RICHARD F SCHUMACHER | 7385 DENTON HILL ROAD, FENTON, MI 48430-9481 |
| RICHARD F SCHUMMER & | DOREEN K SCHUMMER JT TEN, 2070 SUZANNE LANE, SWARTZ CREEK, MI 48473-9720 |
| RICHARD F SCHWARTZ | 7841 NAPOLEAN RD, JACKSON, MI 49201 |

| | |
|---|---|
| RICHARD F SCHWARZ | 12 BROADMOOR DR, CUMBERLAND CENTER, ME 04021-9514 |
| RICHARD F SILER | 15728 CO ROAD 201, DEFIANCE, OH 43512-9307 |
| RICHARD F SIMPSON JR | 45A NARRAGANSETT AVE, OSSINING, NY 10562 |
| RICHARD F SLADE & | MARY ANN SLADE JT TEN, 1800 FUQUAY RD, EVANSVILLE, IN 47715-6122 |
| RICHARD F SMITH JR | 11600 S MORRICE RD, MORRICE, MI 48857 |
| RICHARD F STEVENS | CUST CHRISTOPHER J STEVENS, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, BOX 525, OSPREY, FL 34229-0525 |
| RICHARD F STRICKLAND JR | BOX 62551, SAN ANGELO, TX 76906-2551 |
| RICHARD F SWERT | 30921 KENWOOD CL, LIVONIA, MI 48152-1622 |
| RICHARD F TAUBERT & | LENORE E TAUBERT JT TEN, 6515 NORTH LA PALOMA ESTE, PHOENIX, AZ 85014-1339 |
| RICHARD F TAUBERT & | LENORE E TAUBERT JT TEN, 6515 NORTH LA PALOMA ESTE, PHOENIX, AZ 85014-1339 |
| RICHARD F TAYLOR | 5207 GREEN HILLS DR, BROWNSBURG, IN 46112-8770 |
| RICHARD F TAYLOR & | JANET M TAYLOR JT TEN, 5207 GREEN HILLS DR, BROWNSBURG, IN 46112-8770 |
| RICHARD F TIEMAN | TR, RICHARD F TIEMAN REVOCABLE, LIVING TRUST UA 09/05/80, 874 MUER, TROY, MI 48084-1602 |
| RICHARD F TOPOLA JR | 6191 STRATFORD DR, PARMA HEIGHTS, OH 44130 |
| RICHARD F UNZ JR | 2 SURREY LANE, STATE COLLEGE, PA 16803-1444 |
| RICHARD F WALSH | 4713 W GREENWOOD, SKOKIE, IL 60076-1816 |
| RICHARD F WEISS & | JUDY K WEISS TEN ENT, 298 DELTA ROAD, FREELAND, MI 48623-9310 |
| RICHARD F WESSERLING & | MARGIE L WESSERLING JT TEN, 22748 OUTER DRIVE, DEARBORN, MI 48124 |
| RICHARD F WEZEMAN & | ORZELLE C WEZEMAN JT TEN, 15336 COUNTRY RIDGE, CHESTERFIELD, MO 63017-7439 |
| RICHARD F WHEELER & | KAREN J WHEELER JT TEN, 209 TIMBER LANE, EAST PEORIA, IL 61611-1921 |
| RICHARD F WHITE | 3829 W WALMONT, JACKSON, MI 49203-5224 |
| RICHARD F WILKIE | TR RICHARD F WILKIE TRUST, UA 12/05/97, 6378 LOLLY BAY LOOP, WINTER HAVEN, FL 33881-9600 |
| RICHARD F WISECUP | 5995 S RUDY ROAD, TIPP CITY, OH 45371-8722 |
| RICHARD F WOOD | CUST TREVOR J WOOD, UGMA NY, BOX 119, COLTON, NY 13625-0119 |
| RICHARD F YOUNG | ACADEMY HOUSE, 14P, PHILADELPHIA, PA 19102-4203 |
| RICHARD FAIN | 1380 LARCHMONT DRIVE, BUFFALO GROVE, IL 60089-1132 |
| RICHARD FAIN BLEVINS | CUST JUSTIN FAIN BLEVINS UTMA FL, 3905 SANDPOINTE DR, BRADENTON, FL 34205-1246 |
| RICHARD FANIZZI & | CATHERINE FANIZZI JT TEN, BOX 306, WILMINGTON, VT 05363-0306 |
| RICHARD FARMER & | ELOISE J FARMER JT TEN, 210 HOLCOMB HILL RD, NEW HARTFORD, CT 06057-2212 |
| RICHARD FARTHING | 201 EAST DUDLEY ST, MAUMEE, OH 43537-3315 |
| RICHARD FIFIELD & | PEGGY FIFIELD JT TEN, 1360 CUTLER, BURTON, MI 48509-2115 |
| RICHARD FINEBURG | CUST SALLY L FINEBURG UGMA PA, 2207 YARDLEY RD, YARDLEY, PA 19067-3036 |
| RICHARD FINEBURG | CUST SHANA L FINEBURG UGMA PA, 2207 YARDLEY RD, YARDLEY, PA 19067-3036 |
| RICHARD FINEBURG | CUST STACEY FINEBURG UGMA PA, 2207 YARDLEY RD, YARDLEY, PA 19067-3036 |
| RICHARD FLESHER | 105 SHERRY DR, MARIETTA, OH 45750-9656 |
| RICHARD FORD | 211 KATHRYN ST, E SAINT LOUIS, IL 62203 |
| RICHARD FOWLER NASH | BOX 121, MADISON, MN 56256-0121 |
| RICHARD FRANCIS PATTON | 23203 LORAIN ROAD, NORTH OLMSTED, OH 44070-1624 |
| RICHARD FRANDSEN & | PEGGY FRANDSEN JT TEN, 305 CAMBRIDGE ST, ALEXANDRIA, VA 22314-4811 |
| RICHARD FRANK MOYER | TR, RICHARD FRANK MOYER REVOCABLE TRUST, UA 06/12/97, 15271 THREE OAKS RD, THREE OAKS, MI 49128-9547 |
| RICHARD FRANK RESZEL | 161 ROLAND ST, SLOAN, NY 14212-2308 |
| RICHARD FRANKLIN | 8000 PEMBROKE, DETROIT, MI 48221-1251 |
| RICHARD FRANKLIN KUENZEL | 6426 SCARBOROUGH DRIVE, SOUTH EAST ADA, MI 49301 |
| RICHARD FRANKLIN MORFOND | 8761 EAST CORONADO, SCOTTSDALE, AZ 85257-2935 |
| RICHARD FREDERICK SCHUBERT | 12 APPLE LN, COMMACK, NY 11725-3604 |
| RICHARD FREEMESSER | 380 N GREECE RD, HILTON, NY 14468-8903 |
| RICHARD FRIEDMAN | CUST GABRIEL FRIEDMAN UTMA IL, 4411 CONCORD LN, SKOKIE, IL 60076-2605 |
| RICHARD FRISBIE | 401 E LINTON BLVD, APT 307, DELRAY BEACH, FL 33483 |
| RICHARD FROCKT | 44 SAWGRASS COURT, LAS VEGAS, NV 89113-1325 |
| RICHARD FUCHS | 10119 HOLLY SPRINGS DRIVE, HOUSTON, TX 77042-1525 |
| RICHARD FULLAWAY | 15 HARGROVE LN, UNIT 4J, PALM COAST, FL 32137-5167 |
| RICHARD FURLONG | 15 WILSHIRE DR, SYOSSET, NY 11791-2923 |
| RICHARD G ADAMS | 1405 LAUREL MEADOWS DR, BARTOW, FL 33830 |
| RICHARD G ADLER | 9509 WHITETHORN DRIVE, CHARLOTTE, NC 28277-9051 |
| RICHARD G AMES | TR HUB & WINN TRUST, UA 03/17/92, 1123 N 23RD, BILLINGS, MT 59101-0210 |
| RICHARD G ANDERSON | 272 FOX RUN, EXTON, PA 19341 |
| RICHARD G ANDERSON | 1318 MCGUIRE ST, MIAMISBURG, OH 45342-1978 |
| RICHARD G AZELTON JR | 806 PIERCE RD, LANSING, MI 48910-5227 |
| RICHARD G BALDICK | 1392 PEBBLE RIDGE, ROCHESTER, MI 48307-1720 |
| RICHARD G BATTAGLIA | 49 GUENTHER AVENUE, TONAWANDA, NY 14150 |
| RICHARD G BECKER & | CHRISTINE BECKER JT TEN, 3309 S FT AU GRES RD, AU GRES, MI 48703 |
| RICHARD G BERRY & | MARY JANE BERRY JT TEN, 4045 POSTE LANE ROAD, COLUMBUS, OH 43221-4904 |
| RICHARD G BIGELOW | 4782 E PHELPS RD, LAKE CITY, MI 49651-9747 |
| RICHARD G BLACKWELL | 636 COOLIDGE, PLYMOUTH, MI 48170-1927 |
| RICHARD G BOTTUM | 18755 375TH AVENUE, TULARE, SD 57476-7506 |
| RICHARD G BROWN | 2224 W 375N, ANDERSON, IN 46011-9774 |
| RICHARD G BRUMBY II | 77 E AN # 229, ATLANTA, GA 30305 |
| RICHARD G BRUNETTE | 16322 HAVILAND BEACH DRIVE, LINDEN, MI 48451-8653 |
| RICHARD G CEASE | PO BOX 653, CAMDEN, ME 04843-0653 |
| RICHARD G CHUMLEY | 5 KELLY DR, COVINGTON, TN 38019 |
| RICHARD G CLARK | 2361 TERRAZA GOYA, CARLSBAD, CA 92009-6610 |
| RICHARD G COLE | PO BOX 263, BENZONIA, MI 49616-0263 |
| RICHARD G COX | 289 TANVIEW DR, OXFORD, MI 48371-4772 |

| | |
|---|---|
| RICHARD G CRYSTAL & | SUSAN B CRYSTAL JT TEN, 1091 NOTTINGHAM WAY, LOS ALTOS, CA 94024-6733 |
| RICHARD G CURTIS | 4431 ROUND LAKE RD, LAINGSBURG, MI 48848-9446 |
| RICHARD G DAVIS | 9343 ALIDOR, SCHOOLCRAFT, MI 49087-8418 |
| RICHARD G DAVIS | 8630 BALCOM AVE, NORTHRIDGE, CA 91325 |
| RICHARD G DIVER TRUST U/A DTD | 39845, RICHARD L DIVER TTEE, 802 ESSEX RD, WILMINGTON, DE 19807-2932 |
| RICHARD G DUNLOP | 426 INDIES DRIVE, ORCHID, FL 32963-9504 |
| RICHARD G EARNEST | 311 W STATE BOX 222, WHITTEMORE, MI 48770-0222 |
| RICHARD G ENGLISH | 191 CONNELLY BLVD, SHARON, PA 16146 |
| RICHARD G FISHER JR & | ANN A FISHER JT TEN, 3686 S FOREST WAY, DENVER, CO 80237-1015 |
| RICHARD G FLOOD & | SHEILA FLOOD JT TEN, RR 7 BOX 74, METAMORA, IL 61548-8741 |
| RICHARD G FORTIER | 122 WALKER LANE, GIBSONIA, PA 15044 |
| RICHARD G FRANCE & | KATHERINE J FRANCE JT TEN, 4908 N ILLINOIS ST, INDPLS, IN 46208-2610 |
| RICHARD G GREELEY | 22748 C R 18, GOSHEN, IN 46526-8482 |
| RICHARD G GUTOWSKI | 179 WILLARD ST APT 306, LEOMINSTER, MA 01453 |
| RICHARD G HALDERMAN | 225 NELSON, PONTIAC, MI 48342-1541 |
| RICHARD G HALLECK | 21726 ROCKWELL, FARMINGTON HI, MI 48336-5747 |
| RICHARD G HAMMOND | 3469 STATE ROUTE 305 N W, SOUTHINGTON, OH 44470-9725 |
| RICHARD G HANSON | 20036 HIGHWAY 65, CEDAR, MN 55011-9408 |
| RICHARD G HARRIS | 14001 GREENVIEW, DETROIT, MI 48223-2909 |
| RICHARD G HEERS | 30 MARSHALL ST, HOLLISTON, MA 01746-1470 |
| RICHARD G HEUS | ATTN F ALTMAN & CO, 901, 9255 SUNSET BLVD, LOS ANGELES, CA 90069-3306 |
| RICHARD G HEWETT | 148 OAK STREET, UXBRIDGE, MA 01569-1224 |
| RICHARD G HOWARD & | JACQUELYN J HOWARD JT TEN, 14346 W CO RD A, EVANSVILLE, WI 53536 |
| RICHARD G JABLONSKI | 9028 LIPPINCOTT BLVD, DAVISON, MI 48423-8302 |
| RICHARD G JACOBY | 970 WOODLAWN AVE, GIRARD, OH 44420-2057 |
| RICHARD G JOLY SR | TR UA 01/04/87 F/B/O, RICHARD G JOLY SR TRUST, 14152 ALEXANDER DR, LIVONIA, MI 48154-4502 |
| RICHARD G KILLINGSWORTH | 1397 LAUREL HILL RD, VERONA, VA 24482 |
| RICHARD G KOLB | 6045 MISTY ARCH RUN, COLUMBIA, MD 21044-3602 |
| RICHARD G KONDAN & | RITA L KONDAN JT TEN, 209 GARFIELD RD, KING OF PRUSSIA, PA 19406-2401 |
| RICHARD G KULIK | 42373 BRENTWOOD DR, PLYMOUTH, MI 48170-2534 |
| RICHARD G LAMPE | 10 N 6TH ST, BREESE, IL 62230-1227 |
| RICHARD G LANE | 44080 PALISADES CT, CANTON TOWNSHIP, MI 48187-3224 |
| RICHARD G LANPHER & | JOCELYN B LANPHER JT TEN, 75 DANIEL TRACE, BURLINGTON, CT 06013-1534 |
| RICHARD G LAPEER | 1399 BEECHDALE DRIVE, MANSFIELD, OH 44907-2801 |
| RICHARD G LAPEER & | HELEN F LAPEER JT TEN, 1399 BEACHDALE DR, MANSFIELD, OH 44907-2801 |
| RICHARD G LARSON & | MYRLA J LARSON, TR RICHARD G LARSON & MYRLA J LARSON JOINT, REVOCABLE TRUST UA 10/16/96, 1048 CROWN POINT DR, WEIDMAN, MI 48893-9294 |
| RICHARD G LAUDERDALE | TR RICHARD G LAUDERDALE REV TRUST, UA 02/18/95, 4269 MIDDLEBROOK LN, ORLANDO, FL 32812-7926 |
| RICHARD G LEFEBVRE | BOX 1740, COTUIT, MA 02635-1740 |
| RICHARD G LEWIS | 3036 EASTWOOD, ROCHESTER HLS, MI 48309-3911 |
| RICHARD G LEWIS | 3465 SAN PABLO STREET, VENTURA, CA 93003-3020 |
| RICHARD G LIEUALLEN | BOX 41, ADAMS, OR 97810-0041 |
| RICHARD G LYONS | 441 EAST AVE, BEAR CREEK TWP, PA 18702-8235 |
| RICHARD G MANLEY & | DOROTHY L MANLEY JT TEN, 3619 DELLA N W, NORMAN, OK 73072-1214 |
| RICHARD G MANNING | 44830 BURSLEY RD, WELLINGTON, OH 44090-9276 |
| RICHARD G MARKS | 2 BISBEE LN, SOUTH SALEM, NY 10590-1704 |
| RICHARD G MARTIN & | BETTE L MARTIN JT TEN, 615 GRAND VISTA TRAIL, LEESBURG, FL 34748-8161 |
| RICHARD G MARTIN TOD | ARTHUR J MARTIN, SUBJECT TO STA TOD RULES, 16015 LARKSPUR, ROSEVILLE, MI 48066 |
| RICHARD G MASON | 3463 W CLARICE AVE, HIGHLAND, MI 48356-2325 |
| RICHARD G MAU | 10048 HAMMOND RD, CONCORD, MI 49237-9782 |
| RICHARD G MAYER | 1732 GRANDVIEW DR, ROCHESTER HILLS, MI 48306-3132 |
| RICHARD G MEINEN | 1269 SCOTT ST, MAUMEE, OH 43537-3145 |
| RICHARD G MELINDER & | CAROL N MELINDER JT TEN, 4217 RODIN AVE, BELLEVILLE, IL 62226-8917 |
| RICHARD G MEYERS | 20735 CASS, FARMINGTON HI, MI 48335-5211 |
| RICHARD G MIEKKA | 6735 14TH ST S, ST PETERSBURG, FL 33705-6047 |
| RICHARD G MILLER | 2400 E LAS OLAS BLVD 188, FL LAUDERDALE, FL 33301-1529 |
| RICHARD G MOORE | 1113 CHALLA DR, CEDAR PARK, TX 78613-1632 |
| RICHARD G MORRIS | 1405 LAKE RD, YOUNGSTOWN, NY 14174-9776 |
| RICHARD G NASATKA | 59 PRANGS LANE, NEW CASTLE, DE 19720-4035 |
| RICHARD G NEUMEIER JR | 86-20-133RD AVE, OZONE PARK, NY 11417-1934 |
| RICHARD G OBERDORF & | KATIE M BUELK JT TEN, 20060 FAYETTE RD, BERRY, AL 35546-3703 |
| RICHARD G PALMER | 5728 HARVEYSBURG RD, WAYNESVILLE, OH 45068-9423 |
| RICHARD G PARKER & | ANDREA H PARKER JT TEN, 687 ONETA ROAD, OXFORD, MI 48371-5072 |
| RICHARD G PENMAN AS | CUSTODIAN FOR CAROL ANN, PENMAN U/THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 2970 SHAWNEE LANE, WATERFORD, MI 48329-4336 |
| RICHARD G PERRY | 8 HORSESHOE DR, GRAFTON, MA 01519-1218 |
| RICHARD G PINKE & | BEVERLY A PINKE JT TEN, 15584 ROSE DRIVE, ALLEN PARK, MI 48101-1137 |
| RICHARD G POWELL | BOX 163, DUNDAS, VA 23938-0163 |
| RICHARD G PREKOP | 12992 WATKINS DRIVE, SHELBY TWNSP, MI 48315-5848 |
| RICHARD G PRESTEMON | 911 COUNTRYSIDE ESTATES SW, WAUKON, IA 52172 |
| RICHARD G RAUHUT & | MARY N RAUHUT JT TEN, 39185 DEQUINDRE, TROY, MI 48098-3755 |
| RICHARD G REEL | 26901 ZEMAN AVE, EUCLID, OH 44132-2054 |
| RICHARD G RIBELIN | 768 SOUTH LAKEHURST DRIVE, FRANKLIN, IN 46131-8699 |

| | |
|---|---|
| RICHARD G ROMACK | 1339 JEROME, JANESVILLE, WI 53546-2508 |
| RICHARD G ROMAKER | 802 LINCOLN DRIVE, DEFIANCE, OH 43512-2912 |
| RICHARD G RONK | 635 ASHWOOD DR, MANSFIELD, OH 44906-3302 |
| RICHARD G SAFFIRE JR | 34 SUNBURST CIRCLE, E AMHERST, NY 14051-1681 |
| RICHARD G SARGENT | 507 SCHOOLCRAFT, GRAND LEDGE, MI 48837-1350 |
| RICHARD G SAUPP | 500 CLARA ST, HOUTZDALE, PA 16651-1113 |
| RICHARD G SCLABASSI & | ROBERTA J SCLABASSI JT TEN, 10144 BALFOUR, ALLEN PARK, MI 48101-1226 |
| RICHARD G SEMAN | 26208 HICKORY LN, OLMSTED FALLS, OH 44138-2732 |
| RICHARD G SHERER | 3168 W 88TH ST, CLEVELAND, OH 44102-4802 |
| RICHARD G SIMON | 557 MABIE ST, NEW MILFORD, NJ 07646 |
| RICHARD G SMITH | 396 LEONARD ROAD, ROCHESTER, NY 14616-2936 |
| RICHARD G SOMERS | 187 W COLLEGE AVE, OAK CREEK, WI 53154-1140 |
| RICHARD G SPAHN & | LAVERNE A SPAHN JT TEN, 1071 PATIENCE DRIVE, FLORISSANT, MO 63034-2059 |
| RICHARD G SPEARE JR | 7932 BANNER ST, TAYLOR, MI 48180-2142 |
| RICHARD G STAUB | 144 N GRAND POINTE DR, BROOKLYN, MI 49230-9748 |
| RICHARD G STELLA | 10 HAYES CT, WILMINGTON, DE 19808-1551 |
| RICHARD G STERN | 33621 RICHLAND, LIVONIA, MI 48150-2637 |
| RICHARD G STOIBER | 64 BOND ST, BATTLE CREEK, MI 49017-1907 |
| RICHARD G STREHLOW | 5726 BAR DEL E DR, INDIANAPOLIS, IN 46221-4401 |
| RICHARD G SVETKOFF | 2003 SWAN LANE, PALM HARBOR, FL 34683-6273 |
| RICHARD G SYKES | 15413 RAINTREE DR, ORLAND PARK, IL 60462-6709 |
| RICHARD G SZAGESH | 1302 W PINE RIVER RD, BRECKENRIDGE, MI 48615-9776 |
| RICHARD G TANNER | CUST, DAVID W TANNER U/THE FLA, GIFTS TO MINORS ACT, 4227 DA VINCI AVE, JACKSONVILLE, FL 32210-8401 |
| RICHARD G TAYLOR | 908 CENTER RD, EASTLAKE, OH 44095-2332 |
| RICHARD G TAYLOR JR | 11 TOBOGGAN RIDGE RD, SADDLE RIVER, NJ 07458-2521 |
| RICHARD G THOMAS | 365 WILLIAMSBURG RD, WILLIAMSBURG TWP, ME 04414 |
| RICHARD G THOMAS | 3126 TIBBETS DR X, TRAVERSE CITY, MI 49686-9120 |
| RICHARD G TRAPP & | ALICE PATRICIA TRAPP JT TEN, 6986 ONE HUNDRED TWENTY FIRST, AVE, FENNVILLE, MI 49408 |
| RICHARD G WAHRBURG | 10814 CRESCENDO CIR, BOCA RATON, FL 33498-4873 |
| RICHARD G WARD & | KAY J WARD JT TEN, 6449 OAKHURST PL, DAYTON, OH 45414 |
| RICHARD G WAWRZYNIAK | 4920 BUTTLES RD, LEWISTON, MI 49756-9189 |
| RICHARD G WINKLEMAN | TR UA 10/08/93 RICHARD G, WINKLEMAN REVOCABLE TRUST, 27965 RED CEDAR LANE, HARRISON TOWNSHIP, MI 48045-2224 |
| RICHARD G WOLF | 2709 CONCORD ST, FLINT, MI 48504-7354 |
| RICHARD G WROSCH | 32075 SPRUCE LN, BEVERLY HILLS, MI 48025-3560 |
| RICHARD G YANCER | 72 MULBERRY, DAVISON, MI 48423-9132 |
| RICHARD G YARMAN | 951 CO RT 37, CENTERAL SPUARE, NY 13036 |
| RICHARD G YEAGER | 13315 EAST 39TH ST CT S, INDEPENDENCE, MO 64055-3267 |
| RICHARD G ZAHN | 22118 REDBEAM AVE, TORRANCE, CA 90503-6237 |
| RICHARD G ZAHNER | 7004 SANDY TRAIL, EERIE, PA 16510-5962 |
| RICHARD G ZELENKA | 931 MONTEVIDEO, LANSING, MI 48917-3942 |
| RICHARD GAGLIANO | 655 S PHILLIPS ROAD, COLUMBUS, NC 28722 |
| RICHARD GANO & | DEBORAH GANO JT TEN, 5 YALE CIRCLE, KENSINGTON, CA 94708-1015 |
| RICHARD GARBINSKI & | ESTHER GARBINSKI JT TEN, C/O CHRIS BALLAS, 6121 GRAYSFORD PL, FT WAYNE, IN 46835-4719 |
| RICHARD GARDNER | 6906 STONEYWALK CT, BRADENTON, FL 34203 |
| RICHARD GARY BOYLE | 312 WEXFORD DRIVE, HURON, OH 44839-1462 |
| RICHARD GASKILL JR & | VALERIE ANN GASKILL JT TEN, 12433 CROWE RD, MILAN, MI 48160 |
| RICHARD GATES | 5249 WEIGOLD COURT, DAYTON, OH 45426-1955 |
| RICHARD GAVLIK | 2780 WEYMOUTH RD, MEDINA, OH 44256-2036 |
| RICHARD GENTILINI | TR UA 5/3/02, THE RICHARD GENTILINI REVOCABLE, LIVING TRUST, 28083 PALMER, MADISON HEIGHTS, MI 48071 |
| RICHARD GEORGE WATTS | 205A LILY LN, BLOOMINGTON, IL 61701-7503 |
| RICHARD GEPHART | 1601 RAVINIA, WEST LAFAYETTE, IN 47906-2361 |
| RICHARD GERSHENZON | CUST DAVID GERSHENZON, UTMA IL, 3411 VANTAGE LN, GLENVIEW, IL 60025-1366 |
| RICHARD GIBSON | 10368 W 58TH PL, APT 6, ARVADA, CO 80004-5040 |
| RICHARD GILBERT ILLCH | BOX 51, TRACYS LANDING, MD 20779-0051 |
| RICHARD GILKER | 15506 TODDSBURY LN, MANASSAS, VA 20112-5418 |
| RICHARD GIORGINO & | SUSAN GIORGINO JT TEN, 9 CONTINENTAL RD, MORRIS PLAINS, NJ 07950-1276 |
| RICHARD GLESS | 524 WILSON-SHARPSVILLE RD NE, WARREN, OH 44481 |
| RICHARD GOLDBERG | CUST SHERI, M GOLDBERG UNDER THE FLORIDA, GIFTS TO MINORS ACT, 21210 HIGHLAND LAKES BLVD, NORTH MIAMI BEACH, FL 33179-1658 |
| RICHARD GOLDMAN | 13 WOODRUFF DR, GLENVILLE, NY 12302 |
| RICHARD GONG | 637 BEACON ST, OAKLAND, CA 94610-3647 |
| RICHARD GONTARSKI | 178 MEADOW LANE CIR, ROCHESTER, MI 48307 |
| RICHARD GONZALES | 486 N 14TH, SAN JOSE, CA 95112-1723 |
| RICHARD GOODYEAR BAISH | 101 GOODYEAR ROAD, CARLISLE, PA 17013-9440 |
| RICHARD GOTTLIEB | 755 IRIS COURT, YORKTOWN HEIGHTS, NY 10598-2432 |
| RICHARD GRAF | 171 WASHINGTON AVE, RUTHERFORD, NJ 07070-1151 |
| RICHARD GRANER & | ANN GRANER JT TEN, 1204 LORRAINE AVE, BETHANY, MO 64424-2440 |
| RICHARD GRAY | 3511 BIRCHWOOD, INDIANAPOLIS, IN 46205-3612 |
| RICHARD GREENSTEIN & RUTH H | 19TH FLOOR 110 CENTER, 1617 JOHN F KENNEDY BLVD, PHILADELPHIA, PA 19103 |
| RICHARD GRENZKE | 251 MT VERNON, GROSSE POINTE FARM MI,  48236-3436 |
| RICHARD GRIMA | 285 STEADFIELD, COMMERCE TWP, MI 48382-3066 |
| RICHARD GRUBE | 1231 WHITEHALL AVE, EASTON, PA 18045-5620 |
| RICHARD GRUMOWICZ | 4712 KINGSLEY, WARREN, MI 48092-2372 |

| | |
|---|---|
| RICHARD GUERARD | 18395 PINEBROOK, NORTHVILLE, MI 48167-1844 |
| RICHARD GUILLOZ & | MARY ELLEN GUILLOZ JT TEN, 145 CHESTNUT, WYANDOTTE, MI 48192-5122 |
| RICHARD GULLET | 1860 MILDRED, DEARBORN, MI 48128-1239 |
| RICHARD GUSCHING | 79 EASTVIEW DR, BOX 386, FORT LORAMIE, OH 45845-9318 |
| RICHARD GUTWILLIG | 10 BREVOORT DR 1A, POMONA, NY 10970 |
| RICHARD GUY JARVIS & | MARYELLYN JARVIS JT TEN, 3720 GRAND LEDGE HIGHWAY, GRAND LEDGE, MI 48837 |
| RICHARD H ABBOTT & | BONNIE J ABBOTT TEN COM, RICHARD H ABBOTT & BONNIE J, ABBOTT REVOCABLE TRUST U/A, DTD 4/7/03, 1910 WILLOUGHBY, MASON, MI 48854 |
| RICHARD H ADAMS JR | 11994 GALENA RD, DEADWOOD, SD 57732 |
| RICHARD H ADDISON | 3992 FORREST COURT, CHAMBLEE, GA 30341-1613 |
| RICHARD H AGUILAR | 4681 CLAUDIA CT, FREMONT, CA 94536-5449 |
| RICHARD H AGUIRRE | 43889 N MORAY ST, FREMONTS, CA 94539-5940 |
| RICHARD H ANDERSON | 5 CHERYL DRIVE, BEAR, DE 19701-1879 |
| RICHARD H ARONSON | 82 WALNUT, RIVER ROUGE, MI 48218-1541 |
| RICHARD H BANK JR | 2 PETER COOPER RD 6G, NEW YORK, NY 10010 |
| RICHARD H BARKER | 12923 LYNN HAVEN ST, CYPRESS, TX 77429-4029 |
| RICHARD H BASNER | 8462 FARRANO RD, OTISVILLE, MI 48463 |
| RICHARD H BATEMAN | 244 DALE ST, WALTHAM, MA 02451-3775 |
| RICHARD H BAUMAN | 76 MARSHALL CONCOURSE, CLIFFWOOD BCH, NJ 07735-5328 |
| RICHARD H BAZEMORE | CUST NICHOLAS H BAZEMORE, UTMA MD, 42440 DEAN FOREST COURT, LEONARDTOWN, MD 20630 |
| RICHARD H BAZEMORE & | LINDA M BAZEMORE JT TEN, 42440 DEAN FOREST COURT, LEONARDTOWN, MD 20650 |
| RICHARD H BEHRENS | PO BOX 12, RED WING, MN 55066-0012 |
| RICHARD H BELLES | 319 OAK LAKE DR, MARTINEZ, GA 30907-8805 |
| RICHARD H BENNETT | PO BOX 281, LYONS, CO 80540 |
| RICHARD H BENNETT | CUST, ALEX PATRICK BENNETT, UTMA KS, PO BOX 13, NEW HARTFORD, CT 06057 |
| RICHARD H BEVINS | 5505 FARLEY RD, CLARKSTON, MI 48346-1738 |
| RICHARD H BOBO | 27881 RACKHAM DR, LATHER VILLAGE, MI 48076-3379 |
| RICHARD H BONHAM | 8088 SE PAUROTIS LN, HOBE SOUND, FL 33455 |
| RICHARD H BOSWELL & | VIRGINIA C BOSWELL JT TEN, 4218 RIVER HAWK DR, LOVES PARK, IL 61111 |
| RICHARD H BOTT | 1087 APRIL LANE, GREEN BAY, WI 54304-4101 |
| RICHARD H BOYD | 375 FRESNO AVE APT A, MORRO BAY, CA 93442-2804 |
| RICHARD H BOZENBURY JR | 531 OAKRIDGE AVENUE, NORTH PLAINFIELD, NJ 07063-1742 |
| RICHARD H BRIGGS & | BETTY BRIGGS JT TEN, 9657 MIAMI BEACH RD, WILLIAMSBURG, MI 49690-9728 |
| RICHARD H BROWNE & | ELSIE KATHLEEN BROWNE JT TEN, 20 POTOMAC ST, BOX 245, BOONSBORO, MD 21713-1231 |
| RICHARD H BURDON | 11043 EAST POTTER RD, DAVISON, MI 48423-8109 |
| RICHARD H BURKE | 7321 N PRAIRIE ROAD, SPRINGPORT, IN 47386 |
| RICHARD H BURNETT | 7004 BALMORAL FORREST ROAD, CLIFTON, VA 20124-1538 |
| RICHARD H BURWASH | TR UA 11/02/92 RICHARD H, BURWASH TRUST, 401 BURWASH DR APT 317, SAVOY, IL 61874-9576 |
| RICHARD H CAIN | 7909 STANDLEY ST, FT WORTH, TX 76180-7053 |
| RICHARD H CANNON | 100 ALBERT ST, TALLULAH, LA 71282-2602 |
| RICHARD H CASTLEBERRY | 449 OAK HILL RD, POPLARVILLE, MS 39470-7229 |
| RICHARD H CHENAULT | BOX 39013, REDFORD, MI 48239-0013 |
| RICHARD H CHOLETTE | 6729 SUNSET ST, GARDEN CITY, MI 48135-3445 |
| RICHARD H CLARK & | JANE D CLARK JT TEN, 1109 CORONADO COVE, ROUND ROCK, TX 78681 |
| RICHARD H CLARK & | JUDY P CLARK JT TEN, 5409 N LOCUST STREET, NORTH LITTLE ROCK, AR 76116 |
| RICHARD H CLISE & | MILDRED K CLISE JT TEN, 7136 INVERNESS DR, KALAMAZOO, MI 49009-3934 |
| RICHARD H COHEN & | PAULA S COHEN JT TEN, 2 JONATHAN CRICLE, MERRIMACK, NH 03054 |
| RICHARD H COHOON JR | 5372 EASTVIEW, CLARKSTON, MI 48346-4106 |
| RICHARD H COLES | 820 TIBBETTS WICK RD, GIRARD, OH 44420-1151 |
| RICHARD H COLLINS & | RITA A COLLINS JT TEN, 3651 EL CAJON BLVD, SAN DIEGO, CA 92104-1550 |
| RICHARD H CORUM | RR 4 BOX 25, ADRIAN, MO 64720 |
| RICHARD H COTHERN | 5401 PIPER LN, OAKLEY, CA 94561-3122 |
| RICHARD H COUSINS & DOROTHY | A COUSINS TRUSTEES UA, COUSINS FAMILY LIVING TRUST, DTD 08/03/92, 14025 ARNOLD, REDFORD, MI 48239-2816 |
| RICHARD H CUMMINGS | 51 MIDDLE ST, SOUTH DARTMOUTH, MA 02748-3400 |
| RICHARD H DAFFNER | 858 OSAGE RD, PITTSBURGH, PA 15243-1057 |
| RICHARD H DAVENPORT | 6212 SKYLINE DR, WESTCHESTER, OH 45069-1919 |
| RICHARD H DERLETH | 160 HILL TOP DRIVE, RED ROCK, TX 78662-4617 |
| RICHARD H DESKOVITZ & | MICHELINE JEAN DESKOVITZ JT TEN, 9220 ALDEN HW, ALDEN, MI 49612-9514 |
| RICHARD H DIECKMANN | 609 S 1ST ST BX 81, VAN BUREN, IN 46991-9701 |
| RICHARD H DILLS | 3680 ESTATES DRIVE, TROY, MI 48084 |
| RICHARD H DODD | 21768 VAUGHN ROAD, GEORGETOWN, DE 19947 |
| RICHARD H DOWNES & | BETTY DOWNES JT TEN, 24 SEWALL DR, MASHPEE, MA 02649-6217 |
| RICHARD H DUQUETTE | 742 LOST LAKE DR, HOLLAND, OH 43528-8481 |
| RICHARD H EDELBROCK | 1180 N LOCUST ST, OTTAWA, OH 45875-1149 |
| RICHARD H EDWARDS & | CAROL S EDWARDS JT TEN, 4458 ELEANOR DR, FENTON, MI 48430-9141 |
| RICHARD H EDWARDS U/GDNSHIP | OF KENNETH G PALMER, 4458 ELEANOR DRIVE, FENTON, MI 48430-9141 |
| RICHARD H EICHLER | 20 TREASURE ISLAND, PO BOX 191, HIGGINS LAKE, MI 48627-0191 |
| RICHARD H ELWOOD | C/O SAINT MARKS EPISCOPAL CHURCH, 680 CALDER AVENUE, BEAUMONT, TX 77701-2303 |
| RICHARD H FISHER | 1015 ST MARLOWE DRIVE, LAWRENCEVILLE, GA 30044 |
| RICHARD H FORSTER | 248 LARCH LANE, MILTON, WI 53563-1433 |
| RICHARD H FOX | 6414 EDGEHURST DR, BROOKPARK, OH 44142-3722 |
| RICHARD H FRICK & | LINDA M FRICK JT TEN, BOX 96, STUYVESANT FALLS, NY 12174-0096 |
| RICHARD H FRIEDMAN | 5542 WIGTON, HOUSTON, TX 77096-4008 |

| | |
|---|---|
| RICHARD H GARRETT SR | 3010 119TH ST, TOLEDO, OH 43611-2717 |
| RICHARD H GARWOOD | 215 HOCKHOCKSON ROAD, TINTON FALLS, NJ 07724-4406 |
| RICHARD H GIANNINI & | RUTH E GIANNINI JT TEN, 1221 TREE TOP LANE, EVANSVILLE, IN 47712-2940 |
| RICHARD H GOULD | 5337 CROWFOOT, TROY, MI 48098-4099 |
| RICHARD H GRANGER & | FLORENCE C GRANGER JT TEN, APT 101, 570 S W SOUTH RIVER DRIVE, STUART, FL 34997-3277 |
| RICHARD H GREEN | 9 KENT CRT, CROSSVILLE, TN 38558 |
| RICHARD H GREENWOOD | DRAWER B, GARDNER, MA 01440-0077 |
| RICHARD H HAMMOND | 9471 PARKWOOD BLVD, DAVISON, MI 48423-1706 |
| RICHARD H HARRIS | 9441 JEFFERSON, BROOKFIELD, IL 60513-1134 |
| RICHARD H HENDERSON & | PATRICIA F HENDERSON JT TEN, 1800 RIVERSIDE DR, APT 3403, COLUMBUS, OH 43212-1824 |
| RICHARD H HENGESBACH | 15706 PRATT ROAD, PORTLAND, MI 48875-9521 |
| RICHARD H HENSON | 478 HIAWATHA DRIVE, CAROL STREAM, IL 60188-1612 |
| RICHARD H HERSHEY | 508 FOURTH ST, MARIETTA, OH 45750-1901 |
| RICHARD H HILDEBRAND | 413 LINDA AVE, N LINTHICUM, MD 21090-1727 |
| RICHARD H HODGES & BARBARA | A HODGES TRS RICHARD H HODGES &, BARBARA A HODGES REVOCABLE LIVING, TRUST U/A DTD 05/31/05, 8681 HICKS RD, ALLEN, MI 49227 |
| RICHARD H HOFF | 13288 W STONEBRIDGE LN, HUNTLEY, IL 60142-7698 |
| RICHARD H HOHLER | 3334 RAVINE PLACE, MAINEVILLE, OH 45039 |
| RICHARD H HOMMEL & | DORIS A HOMMEL TEN ENT, 1056 KINGS RD, PASADENA, MD 21122-1919 |
| RICHARD H HOPPE | 9085 KEEFER HWY, PORTLAND, MI 48875-9712 |
| RICHARD H HORSTMANN | 1116 S EDSON AVE, LOMBARD, IL 60148-3820 |
| RICHARD H HOWELL SR & | ELIZABETH D HOWELL JT TEN, 162 W UPPER FERRY RD, WEST TRENTON, NJ 08628-2727 |
| RICHARD H HUTTON | 18288 ADAMS DR, STRONGSVILLE, OH 44149-1608 |
| RICHARD H JACOBSOHN & | RACHEL W JACOBSOHN JT TEN, 940 AUGUSTA WAY, APT 306, HIGHLAND PARK, IL 60035-1841 |
| RICHARD H JARVIS | 2104 7TH ST, BROWNWOOD, TX 76801-4805 |
| RICHARD H JOHNSON | CUST BRADLEY R JOHNSON UGMA MI, 19925 E WILLIAMS, GROSSE PTE, MI 48236-2438 |
| RICHARD H KEAST | 1861 PRONGHORN RD, SHOW LOW, AZ 85901-9571 |
| RICHARD H KELLEY JR & | MICKIE P KELLEY JT TEN, 213 MACALLAN DR, PELHAM, AL 35124-6245 |
| RICHARD H KELLY | 11107 VAN BUREN ST, BELLEVILLE, MI 48111-3470 |
| RICHARD H KELLY & | GWENDOLYN C KELLY TEN COM, TRS U/A DTD 09/09/04 THE, KELLY REVOCABLE TRUST, 52 EVERGREEN DRIVE, ORINDA, CA 94563 |
| RICHARD H KLINE | 114 FELTON ST, NORTH TONAWANDA, NY 14120 |
| RICHARD H KLINGLER | 8665 TINDALL RD, DAVISBURG, MI 48350-1621 |
| RICHARD H KOPEL & | LORNA J KOPEL, TR KOPEL FAM TRUST U/A 03/27/89, 78418 DESERT WILLOW DRIVE, PALM DESERT, CA 92211-1325 |
| RICHARD H KORNITZ & | JOAN K KORNITZ JT TEN, 109 PINE ST, P O BOX 435, EDEN, WI 53019-0435 |
| RICHARD H KREBS | 3663 MOUNTCREST DRIVE, LAS VEGAS, NV 89121-4917 |
| RICHARD H KRZYZANOWSKI | 701 E PUETL RD RM 303, OAK CREEK, WI 53154 |
| RICHARD H LANDIS | PO BOX 160838, BIG SKY, MT 59716-0838 |
| RICHARD H LANGLEY | 1345 KAY BROADWATER RD, UTICA, MS 39175-9321 |
| RICHARD H LEE & | VIRGINIA M LEE JT TEN, 1109 KALUANUI RD, HONOLULU, HI 96825 |
| RICHARD H LEGRO | 108 CLUBHOUSE DR 165, NAPLES, FL 34105 |
| RICHARD H LEHR | W 3860 CTH F, MONTICELLO, WI 53570 |
| RICHARD H LEMASTER | 5090 EASTVIEW, CLARKSTON, MI 48346-4100 |
| RICHARD H LEWIS | 6197 MAGPIE DR, LAKELAND, FL 33809-7359 |
| RICHARD H LEWIS JR | 4900 ARRAPHOE, JACKSONVILLE, FL 32210-8336 |
| RICHARD H LIPPERT & | CHERYL H LIPPERT JT TEN, 2872 WHITTIER, BLOOMFIELD HILLS, MI 48304-1964 |
| RICHARD H LUCAS & | CARYL K LUCAS JT TEN, 1503 OAK ST UNIT 411, EVANSTON, IL 60201 |
| RICHARD H MAGAZINER & IRENE | B MAGAZINER TRUSTEE U/A DTD, 10/08/91 MAGAZINER FAMILY, TRUST, 3300 DARBY RD C-111, HAVERFORD, PA 19041-1066 |
| RICHARD H MC CLISH | 1946 PATERSON ST, RAHWAY, NJ 07065-5311 |
| RICHARD H MCFERRIN | 33 MCFERRIN LANE CAMARGO, FAYETTEVILLE, TN 37334-6373 |
| RICHARD H MEEKER | 700 E HAYES ST, MECOSTA, MI 49332-9648 |
| RICHARD H MENNE & | NANCY A MENNE JT TEN, 2656 ST HELENA CT, LIVERMORE, CA 94550-7332 |
| RICHARD H METZGER | 4285 SENECA ST, WEST SENECA, NY 14224-3144 |
| RICHARD H MIDDLETON JR | BOX 10006, SAVANNAH, GA 31412-0206 |
| RICHARD H MILLER JR | 44 KENSINGTON DR, EASTHAMPTON, NJ 08060-4340 |
| RICHARD H MILLER JR | 850 OLD MILL RD, PITTSBURGH, PA 15238-1747 |
| RICHARD H MILLWARD & | LAURI E MILLWARD, TR TEN COM, MILLWARD FAMILY TRUST U/A DTD 5/11/, 3157 KILLARNEY LANE, COSTA MESA, CA 92626 |
| RICHARD H MOWERY | 655 MEADOWBROOK DRIVE, LIMA, OH 45801 |
| RICHARD H MULLINER | 923 LOGAN STREET, HOLDREGE, NE 68949-1852 |
| RICHARD H NADOBNY | 2760 E BEAVER RD, KAWKAWLIN, MI 48631-9402 |
| RICHARD H NAWOJSKI | 108 SUSAN DRIVE, DEPEW, NY 14043-1422 |
| RICHARD H NORTHEY & | MARIA NORTHEY JT TEN, 4444 THORNAPPLE CIR, BURTON, MI 48509-1237 |
| RICHARD H OCHS | CUST DAVID J OCHS UGMA PA, 245 KENT RD, WYNNEWOOD, PA 19096-1820 |
| RICHARD H OCHS | CUST RACHEL C OCHS UGMA PA, 245 KENT RD, WYNNEWOOD, PA 19096-1820 |
| RICHARD H OCHS | 245 KENT RD, WYNNEWOOD, PA 19096-1820 |
| RICHARD H ORR | 395 WALLACE DR, BEREA, OH 44017-2629 |
| RICHARD H OTTO | 2750 COLLEGE HEIGHTS BLVD, ALLENTOWN, PA 18104 |
| RICHARD H OVEN | 14600 BEECH RD, BROOKLYN, MI 49230-8424 |
| RICHARD H PARSON | 3054 FOOTPOINT DR, SPRING HILL, TN 37174-8266 |
| RICHARD H PEHL | 813 BARNHART ST, RAYMOND, WA 98577 |
| RICHARD H PETTIT | 5153 UPPER MT RD, LOCKPORT, NY 14094 |
| RICHARD H PHILLIPS | 1147 SOUTHERN BLVD NW, WARREN, OH 44485-2247 |
| RICHARD H PLENINGER | 1-A NOB HILL, ROSELAND, NJ 07068-1803 |
| RICHARD H POLANOWSKI | 9 WESTWOOD DRIVE, BUFFALO, NY 14224-4416 |

| RICHARD H PRANGE | 87 PLANTATION DR, HILTON HEAD, SC 29928-4134 |
| RICHARD H PRONTI & | JUDITH M PRONTI JT TEN, 3133 W 31ST ST, BAYONNE, NJ 07002-3104 |
| RICHARD H PULLEN & | CAROL A PULLEN JT TEN, 271 RUSH LAKE RD, PINCKNEY, MI 48169 |
| RICHARD H SATTERTHWAIT | 201 RT 539, CREAMRIDGE, NJ 08514-1517 |
| RICHARD H SATTERTHWAIT & | MIRIAM B SATTERTHWAIT JT TEN, 201 RT 539, CREAMRIDGE, NJ 08514-1517 |
| RICHARD H SCHMIDT | 5418 CHAPEL HILL RD, DAVENPORT, IA 52802-9505 |
| RICHARD H SCHMIEGE | 3103 HABERLAND DR, BAY CITY, MI 48706-3135 |
| RICHARD H SCHNAKENBURG | 924 S RED BANK RD, EVANSVILLE, IN 47712-4336 |
| RICHARD H SCHNEIDER | 211 FLORAL WA, O FALLON, MO 63368-6883 |
| RICHARD H SCHNIER | 8 LEONORE RD, AMHERST, NY 14226-2033 |
| RICHARD H SCHREINER | 8190 OHERN RD, SAGINAW, MI 48609-5116 |
| RICHARD H SCHUMM | 821 TRUMBULL, NILES, OH 44446-2125 |
| RICHARD H SHERRILL | 211 BAYSHORE DR, PENSACOLA, FL 32507-3514 |
| RICHARD H SHIFMAN | 28521 LOWELL COURT S, SOUTHFIELD, MI 48076-2430 |
| RICHARD H SHIPP | 14398 LONGTIN, SOUTH GATE, MI 48195-1956 |
| RICHARD H SHOTT | 20 PARK VIEW DR, CLINTON CORNERS, NY 12514-2042 |
| RICHARD H SIMON & | LINDA SIMON JT TEN, 17 PRENTISS PLACE, MEDFIELD, MA 02052-1652 |
| RICHARD H SING | 211 WESTPORT DR, JOLIET, IL 60431-4938 |
| RICHARD H SMITH | 2820 MIDDLEBURY, BLOOMFIELD HILLS, MI 48301-4168 |
| RICHARD H SOISSON & | ROSEMARY C SOISSON JT TEN, 3923 PONTIAC, KALAMAZOO, MI 49006-1927 |
| RICHARD H SPANO | 7 RED LEAF DR, ROCHESTER, NY 14624-3803 |
| RICHARD H SROLOVITZ | 1523 OHIO AVENUE, YOUNGSTOWN, OH 44504-1724 |
| RICHARD H STANFIELD | 9437 PETIT AVE, NORTHRIDGE, CA 91343-2727 |
| RICHARD H STEIN & | ROSEMARY A STEIN JT TEN, 427 HARVARD ST, ADDISON, IL 60101-4607 |
| RICHARD H STEINER | RD 1 BOX 239, DUNBAR, PA 15431-9402 |
| RICHARD H STEWART | 2331-67TH AVE S, ST PETERSBURG, FL 33712-5839 |
| RICHARD H STINCHFIELD | 244 RIVER FOREST DR, PAGOSA SPRINGS, CO 81147-7742 |
| RICHARD H STONEBACK & | A DOROTHY STONEBACK JT TEN, 799 ERIE ROAD, QUAKERTOWN, PA 18951-2562 |
| RICHARD H STRICKLAND | 132 DEVONSHIRE RD, WILMINGTON, DE 19803-3050 |
| RICHARD H STUEBING | 6408 COVINGTON WAY, GOLETA, CA 93117-1518 |
| RICHARD H STUMPF & | ELIZABETH J STUMPF JT TEN, 231 PEACHWOOD RD, MIDDLETOWN, NJ 07748-3723 |
| RICHARD H SUTTON | 263 HILLSIDE AV, PAWTUCKET, RI 02860-6119 |
| RICHARD H SYLVESTRE | 54 PRISCILLA RD, WOONSOCKET, RI 02895-3826 |
| RICHARD H THIXTON | 10833 KENDIG RD, NEW CARLISLE, OH 45344-9717 |
| RICHARD H THOMPSON | 231 SPRING ROAD R D 2, MALVERN, PA 19355-3415 |
| RICHARD H THOMSEN | 4060 TYRELL RD, OWOSSO, MI 48867-9253 |
| RICHARD H TRENKAMP | 10984 OAK CIR, # 16, LAKEVIEW, OH 43331-9273 |
| RICHARD H TROMPETER | 21 VAILLENCOURT DRIVE, FRAMINGHAM, MA 01701-8823 |
| RICHARD H VALENTINE | 202 CONKLIN AVE, SYRACUSE, NY 13206-2522 |
| RICHARD H VAN DOREN | 7 E IRVING ST, CHEVY CHASE, MD 20815-4220 |
| RICHARD H VAN WINCKEL | 349 E ELDORADO DR, SCROGGINS, TX 75480 |
| RICHARD H VAUGHN & | SHIRLEY H VAUGHN JT TEN, 10708 GEORGIA LANE, OAK LAWN, IL 60453-5042 |
| RICHARD H VICK | 600 W 103RD ST, SUITE 209, KANSAS CITY, MO 64114-4524 |
| RICHARD H VOELKER | 1610 N MILLER ROAD, SAGINAW, MI 48609-9531 |
| RICHARD H VON HOLDT | 1204 GRANADA, CASPER, WY 82601-5935 |
| RICHARD H WACENSKE | 53 W MAIN ST APT 2, WEBSTER, NY 14580-2956 |
| RICHARD H WALKER | 218 TRIER, SAGINAW, MI 48602-3064 |
| RICHARD H WERTH SR | 5435 STONE ROAD, LOCKPORT, NY 14094-9466 |
| RICHARD H WEST | RD 3, 399 GRINGO INDEPENDENCE RD, ALIQUIPPA, PA 15001-6009 |
| RICHARD H WEST | PO BOX 452, BELLINGHAM, MA 02019-0452 |
| RICHARD H WESTHOUSE & | SYLVIA L PRIOR JT TEN, 2402 HILLROSE PLACE, OXNARD, CA 93030-1566 |
| RICHARD H WILLIAMS SR | 2475 ROBINHOOD DR, PARMA, OH 44134-5451 |
| RICHARD H WILSON & | JANE M WILSON JT TEN, 3413 ELMWOOD DR, CLIO, MI 48420 |
| RICHARD H WINDISCH | BOX 2005, NAPLES, FL 34106-2005 |
| RICHARD H WITHERS | CUST RACHAEL P WITHERS A MINOR, UNDER THE LAWS OF GEORGIA, 5058 GRAY RD, DOUGLASVILLE, GA 30135-4702 |
| RICHARD H WITHERS | CUST RICHARD E WITHERS A MINOR, UNDER THE LAWS OF GEORGIA, 4511 VININGS CENTRAL TRACE, SMYRNA, GA 30080 |
| RICHARD H WOOD | 916 STRADFORD RD, AVONDALE ESTATES, GA 30002-1434 |
| RICHARD H YEARICK | 1012 S PROGRESS AVE, HARRISBURG, PA 17111-1736 |
| RICHARD HAAS & | CARMELLA HAAS JT TEN, 9 RENDA PL, GREEN BROOK, NJ 08812-2313 |
| RICHARD HACKETT | 975 SOUTH STREET, WHITEWATER, WI 53190-1753 |
| RICHARD HADDAD | 3906 ROSEMARY ST, CHEVY CHASE, MD 20815-5224 |
| RICHARD HAMILTON & | CONSTANCE A HAMILTON, TR, RICHARD & CONSTANCE A HAMILTON, LIVING TRUST UA 07/24/00, 627 E SOUTH LAKE ST, HANCOCK, WI 54943-8106 |
| RICHARD HAMOOD & | ELLEN HAMOOD JT TEN, 1045 ATHLETIC ST, VASSAR, MI 48768-1111 |
| RICHARD HANCOCK | 2502 NEWPORT DR SW, DECATUR, AL 35603-2909 |
| RICHARD HARDY | 11600 SPENCER RD, SAGINAW, MI 48609-9728 |
| RICHARD HARLAN | 4686 W 375 N, KOKOMO, IN 46901-9117 |
| RICHARD HARLOW | 201 COOPER RD, MILTON, VT 05468-4015 |
| RICHARD HAROLD KAVITY | ATTN DUFFY, 5 POE CT, FREEHOLD, NJ 07728-4326 |
| RICHARD HARRIS & | EVELYN HARRIS JT TEN, 147 CANTERBURY LANE, CANONSBURG, PA 15317 |
| RICHARD HASKINS | RD 1, OLD ROUTE 49, BLOSSVALE, NY 13308 |
| RICHARD HASLIP | 31 MOUNTAIN VIEW DR, POLAND SPRING, ME 04274-5912 |
| RICHARD HAWTHORNE | 1572 LOS PADRES 204, SANTA CLARA, CA 95050-4472 |

| | |
|---|---|
| RICHARD HAXTON | RT 2 BOX 563, SALEM, MO 65560-9519 |
| RICHARD HAYWARD | 4508 SOUTH HUGHES, FT WORTH, TX 76119-4028 |
| RICHARD HEDDEN STOECKER | 126 VILLAGE LANE, BRANFORD, CT 06405-2656 |
| RICHARD HEGAN | 104 MEADOWCREST LANE, PONTE VERDE BEACH, FL 32082-2628 |
| RICHARD HEIGHT | 25 AVENUE C, BAYONNE, NJ 07002-3417 |
| RICHARD HEINRICH | CUST KENNETH JAY HEINRICH UGMA IL, 1222 GREEN KNOLLS DR, BUFFALO GROVE, IL 60089-1146 |
| RICHARD HEISE | 3014 OBERLIN AVE, ORLANDO, FL 32804-3841 |
| RICHARD HELSTAD | 189 W HIGHLAND DR, OCONTO FALLS, WI 54154-1012 |
| RICHARD HENDERSON & | DIANE HENDERSON JT TEN, BOX 677, BARRINGTON, RI 02806-0897 |
| RICHARD HENRI WAGNER | 17635 W 111TH TERRACE, OLATHE, KS 66061 |
| RICHARD HENRY BROCKBANK | 5003 PREMIERE AVENUE, LAKEWOOD, CA 90712-2711 |
| RICHARD HENRY CLIFFORD | PRATTEN, 12/14 HIGH ST, WILLINGHAM, CAMBRIDGESHIRE CB4 5ES,   UNITED KINGDOM |
| RICHARD HENRY HARBERS | 2913 ROCKY CREEK RD, LA GRANGE, TX 78945-4613 |
| RICHARD HENRY NUSBAUM | 187 PINECREST LN, LANSDALE, PA 19446-1473 |
| RICHARD HENRY RIBNER | 11850 W 22ND PL, DENVER, CO 80215 |
| RICHARD HENRY RUFF & | JAMES HENRY RUFF JT TEN, 2418 THOMAS RUN RD, BEL AIR, MD 21015-1205 |
| RICHARD HENRY SCHUMM & | MARGOT K SCHUMM JT TEN, 4908 MELINDA COURT, ROCKVILLE, MD 20853-2229 |
| RICHARD HENRY SPIESS | 3924 AUBURN DR, ROYAL OAK, MI 48073-6335 |
| RICHARD HERBERT CHAMPLIN | TR ARTICLE 4 U/W OF, ADELENE J CHAMPLIN DECD, 2300 N W 56TH ST, OKLAHOMA CITY, OK 73112-7704 |
| RICHARD HERMAN SCHAEPE | 8164 SE CROFT CIR APT B-4, HOBE SOUND, FL 33455-6340 |
| RICHARD HERNANDEZ | 6156 MARTIN, DETROIT, MI 48210-1655 |
| RICHARD HERZOG | /LIMITED PARTNERSHIP/, 235 SOUTH KENDALL AVE, BRADFORD, PA 16701-3619 |
| RICHARD HIGLEY ACF | CUST STEVE DRINKWINE UNDER WI, UNIF GIFTS TOMINORS ACT, 2810 ELIM, ZION, IL 60099-2645 |
| RICHARD HILL | 19100 CREST AVE APT 60, CASTRO VALLEY, CA 94546-2829 |
| RICHARD HIRSCH | 4921 BAY WAY PLACE, TAMPA, FL 33629-4833 |
| RICHARD HIRT EX | EST ALICE E HIRT, 5 WINTHROPE RD, MANHASSET, NY 11030 |
| RICHARD HOFFMAN | 261 LAUREL AVE, KEARNY, NJ 07032-3630 |
| RICHARD HOFFMAN | TR UA 02/13/92 RICHARD, HOFFMAN REVOCABLE TRUST, 459 SILVER SADDLE BAY, LAKE HAVASU CITY, AZ 86406-7023 |
| RICHARD HOFSTEDE | R R 6, BOWMANVILLE ON  L1C 3K7,  CANADA |
| RICHARD HOLLIS | 129 GRAY FOX RUN, CHESNEE, SC 29323-8616 |
| RICHARD HOLYCROSS | , PERRYSVILLE, IN 47974 |
| RICHARD HOLZMARK & | JOAN C HOLZMARK JT TEN, 364 FAIRLANE DR, SPARTANBURG, SC 29307-3810 |
| RICHARD HOMAC | 42 ROSEMEAD LA, CHEEKTOWAGA, NY 14227-1329 |
| RICHARD HOOPER | 5915 POST OAK DRIVE, ALVARADO, TX 76009-6351 |
| RICHARD HORNBUCKLE & | DOROTHY M HORNBUCKLE JT TEN, 482 ROBBIN LANE, LARGO, FL 33770 |
| RICHARD HOUTTEMAN & | GERALDINE V HOUTTEMAN, TR, RICHARD HOUTTEMAN & GERALDINE V, HOUTTEMAN TRUST UA 05/22/95, 25901 CULVER, ST CLAIR SHORES, MI 48081-2123 |
| RICHARD HOVSEPIAN & ANN | HOVSEPIAN TRUSTEES UA F/B/O, HOVSEPIAN FAMILY TRUST DTD, 33128, 1065 W MESA AVE, FRESNO, CA 93711-2002 |
| RICHARD HOWARD HAMILTON | 6295 WALNUT LANE, REDWOOD VALLEY, CA 95470-9414 |
| RICHARD HOWARD WEINSTEIN | 3442 BERTHA DR, BALDWIN HARBOR, NY 11510-5052 |
| RICHARD HOWE & | BETTY J HOWE JT TEN, 3790 TANGELO DR, ST JAMES CITY, FL 33956-2546 |
| RICHARD HOWE SMITH | 4525 HELSTON CT, COLUMBUS, OH 43220-4281 |
| RICHARD HUGH UPTON | PO BOX 6000, HEBER SPRINGS, AR 72543-6000 |
| RICHARD HUGO & | MARJORIE BAILEY HUGO JT TEN, BOX 45, GRANDVIEW, ID 83624-0045 |
| RICHARD HUNT & | 2225 GREENRIDGE RD APT 505, N CHARLESTON, SC 29406-9480 |
| RICHARD HUNT & | KIM HUNT JT TEN, 405 CLINTON AVE, PLAINFIELD, NJ 07063 |
| RICHARD HURLEY DUMIRE | 2059 CIDER MILL TRL NW, GRAND RAPIDS, MI 49534-7216 |
| RICHARD HWANG JR | 8605 WAUMEGAH DRIVE, CLARKSTON, MI 48348-2555 |
| RICHARD HYATT HAYNES JR | 31 BROOKSIDE AVE W, APALACHIN, NY 13732 |
| RICHARD I BOWLES | 8377 CHADWICK RD, DE WITT, MI 48820-9119 |
| RICHARD I BOWLES & | SUZANNE E BOWLES JT TEN, 8377 CHADWICK RD, DEWITT, MI 48820 |
| RICHARD I BROWN | CUST, KENNETH A BROWN U/THE N, Y UNIFORM GIFTS TO MINORS, ACT, 6860 N AMAHL DR, TUCSON, AZ 85704-1211 |
| RICHARD I KALINOWSKI | 3778 S US HIGHWAY 23 23, GREENBUSH, MI 48738-9706 |
| RICHARD I LATHAM | 9161 LEWIS RD, VASSAR, MI 48768-9644 |
| RICHARD I LORD & | ROSEMARIE LORD JT TEN, 45 GOWIN ROAD, MIDDLETOWN, CT 06457-4230 |
| RICHARD I MARBLESTONE | 38 W 245 PARS PATH, ELGIN, IL 60123-8433 |
| RICHARD I MC DANIEL | 5761 E 200 S, GREENFIELD, IN 46140-9756 |
| RICHARD I MERRILL | 419 HICKORY LANE, WESTVIEW, SEAFORD, DE 19973-2021 |
| RICHARD I PAPIN | 16750 S E 102ND COURT RD, SUMMERFIELD, FL 34491-6661 |
| RICHARD I RALSTON | 2230 W 14 MILE ROAD 34, ROYAL OAK, MI 48073-1360 |
| RICHARD I REGULA | 5601 MADRID DR, YOUNGSTOWN, OH 44515-4136 |
| RICHARD I SWENSON | 673 GROVE ST, UPPER MONTCLAIR, NJ 07043-2018 |
| RICHARD IANNELLO | 1373 KATHY LN, SEBASTOPOL, CA 95472-4734 |
| RICHARD ILKENHANS | 1412 PLANTATION DR, LADY LAKE, FL 32159-2246 |
| RICHARD INFANTINO | 320 BOULEVARD, KENILWORTH, NJ 07033-1532 |
| RICHARD INNES | 3108 HARRISON STREET, WALL TOWNSHIP, NJ 07719-4309 |
| RICHARD ISAAK & | CHERYL ISAAK JT TEN, 15 LEXINGTON AVE, LONDONDERRY, NH 03053-3681 |
| RICHARD J ACCARDO & | LORRAINE M ACCARDO JT TEN, 4506 OLD CARRIAGE RD, FLINT, MI 48507-5622 |
| RICHARD J ADAMS JR | 30977 PEAR RIDGE, FARMINGTN HLS, MI 48334-1050 |
| RICHARD J ADAMS JR & | NANCY C ADAMS JT TEN, 30977 PEAR RIDGE RD, FARMINGTON HILLS, MI 48334-1050 |
| RICHARD J ALBERTSON | TR RICHARD J ALBERTSON TRUST, UA 03/19/01, 600 FM 495 # 1019, ALAMO, TX 78516 |
| RICHARD J ALEXIS | 9 E HARRISON ST 803, DANVILLE, IL 61832-4777 |
| RICHARD J ASHCRAFT | 56560 LEDIEN, MACOMB, MI 48042-1539 |

| | |
|---|---|
| RICHARD J AULERICH | BOX 704, OKEMOS, MI 48805-0704 |
| RICHARD J BACON | 5045 DARON LN, WEST BLOOMFIELD, MI 48323-2219 |
| RICHARD J BAKER | 4267 WESTOVER DR, WEST BLOOMFIELD, MI 48323-2871 |
| RICHARD J BAKER | 471 W WALLED LAKE RD, WALLED LAKE, MI 48390-3463 |
| RICHARD J BAKER & | KATHERINE W BAKER JT TEN, 4330 ONONDAGA BLVD #25, SYRACUSE, NY 13219-3030 |
| RICHARD J BANACH | 606 SHERMAN AVE, SOUTH MILWAUKEE, WI 53172-3908 |
| RICHARD J BARBER JR | 211 PURCHASE STREET, RYE, NY 10580-2108 |
| RICHARD J BARENDSEN | 425 MONTE LARGO DR N, ALBUQUERQUE, NM 87123-2318 |
| RICHARD J BARGIEL | 1434 FAWCETT AVE, WHITE OAK, PA 15131-1508 |
| RICHARD J BARKEY | 749 SPARTAN ROAD, ROCHESTER HILLS, MI 48309-2528 |
| RICHARD J BARNES | 5807 RAINSFORD WAY, ROCKFORD, IL 61107-2581 |
| RICHARD J BARTLOME | 185 SOUTHLAKE, AMHERST, OH 44001-2009 |
| RICHARD J BAUER | 30042 VINEYARD, WILLOWICK, OH 44095-4921 |
| RICHARD J BAUER | 2208 CARLISLE DRIVE, CHAMPAIGN, IL 61821-6440 |
| RICHARD J BECK | 6150 HWY F, FARMINGTON, MO 63640-7337 |
| RICHARD J BELARDI | 3814 VISTA BLANCA, SAN CLEMENTE, CA 92672-4547 |
| RICHARD J BELTER JR | 139 GREENVIEW DR, AURORA, OH 44202-7900 |
| RICHARD J BENNETT | 514 LORELLA AVENUE, DAYTON, OH 45404-2418 |
| RICHARD J BENSON & KATHRYN M | DOIG TR, BENSON-DOIG FAMILY TRUST, U/A 9/08/99, 603 S BARNES ST, MASON, MI 48854-1605 |
| RICHARD J BERWEILER | 6136 LAKEVIEW LANE, CASS CITY, MI 48726-9012 |
| RICHARD J BETHIN | 212 YEAGER DRIVE, CHEEKTOWAGA, NY 14225-1775 |
| RICHARD J BILAITIS | 4671 WEST MAPLE RD, BLOOMFIELD, MI 48301-1418 |
| RICHARD J BISCHOF | 23199 N CHANTICLEER, SOUTHFIELD, MI 48034-6938 |
| RICHARD J BOEHM JR | CUST STEPHEN RICHARD BOEHM, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 33935 NINE MILE ROAD, FARMINGTON HILLS, MI 48335-4713 |
| RICHARD J BOGGEMAN JR | 6148 WASHINGTON ST, ST LOUIS, MO 63112-1208 |
| RICHARD J BORGERDING | CUST DANIEL DAVID BORGERDING UGMA, MI, 410 MILL ST, FLUSHING, MI 48433-2015 |
| RICHARD J BOSTICCO | 5642 SUNRISE VIEW CIRCLE, MIDDLETOWN OH,  45044 |
| RICHARD J BOSTICCO & | CECILIA A BOSTICCO JT TEN, 5642 SUNRISE VIEW CIRCLE, MIDDLETOWN OH,  45044 |
| RICHARD J BOTHWELL & | MARCIA JO BOTHWELL JT TEN, 11110 MOSS DR, CARMEL, IN 46033-3755 |
| RICHARD J BOUDNEK | 7025 W 26TH PLACE, BERWYN, IL 60402-2555 |
| RICHARD J BOURGEOIS | 1000 W PINHOOK RD, SUITE 300, LAFAYETTE, LA 70503-2408 |
| RICHARD J BRECKER | 102 ALASKA ST, CHEEKTOWAGA, NY 14206-2531 |
| RICHARD J BROOKS | 4111 E MADISON ST, # 222, SEATTLE, WA 98112-3241 |
| RICHARD J BROWER | 39 BEECHWOOD AVE, KEANSBURG, NJ 07734-1756 |
| RICHARD J BROWNING | 70275 COBB, RANCHO MIRAGE, CA 92270-2409 |
| RICHARD J BROWNING | TR RICHARD J BROWNING TRUST, UA 07/19/95, 8908 S HEATHER DR, TEMPE, AZ 85284-3454 |
| RICHARD J BRUNNER & MARILYN S | BRUNNER TRS THE RICHARD J, BRUNNER & MARILYN S BRUNNER, REV TR UA 8/9/99, 2522 GREENS LANDING CT, CAMERON PARK, CA 95682-8639 |
| RICHARD J BRUNSKOLE | 42354 EDENBROOKE DR, CANTON, MI 48187-3913 |
| RICHARD J BUCKLAND | 9320 TOWNER RD, PORTLAND, MI 48875-9478 |
| RICHARD J BUEHLER & | GWENDOLYN L BUEHLER JT TEN, BOX 417, CROWN POINT, IN 46308-0417 |
| RICHARD J BURNHAM | 1809 SAUNDERS SETTLEMENT RD, NIAGARA FALLS, NY 14304-1046 |
| RICHARD J CAIN | 1831 E ELK CT, OWOSSO, MI 48867-8414 |
| RICHARD J CARLSON | 69 POLLEY LANE, EAST WALPOLE, MA 02032-1313 |
| RICHARD J CASSIDY | 844 BELVEDERE NE, WARREN, OH 44483-4230 |
| RICHARD J CASSIDY & | SHARRON J CASSIDY JT TEN, 1848 PALO VERDE BLVD N, LAKE HAVESU CITY, AZ 86404-1876 |
| RICHARD J CEDAR | CUST MATTHEW, EUGENE CEDAR UGMA RI, 320 SAW MILL RD, NORTH SCITUATE, RI 02857-2953 |
| RICHARD J CEDAR | CUST MELISSA JEAN CEDAR UGMA RI, 60 SCARBOROUGH RD, CUMBERLAND, RI 02864-3481 |
| RICHARD J CHAMARRO | 350 PARKVIEW, LAKE ORION, MI 48362-3426 |
| RICHARD J CHICKO | 309 BUCKINGHAM RD, PITTSBURGH, PA 15215-1541 |
| RICHARD J CHOMA & | LEONA CHOMA, TR RICHARD J CHOMA TRUST, UA 10/29/92, 17959 N WIND DR, FRASER, MI 48026-4611 |
| RICHARD J CLARK | 46 WELLINGTON AVE, SHORT HILLS, NJ 07078-3309 |
| RICHARD J COATE | 57 MILL RD, ROCHESTER, NY 14626-4804 |
| RICHARD J CODDINGTON & | JEANNE M CODDINGTON JT TEN, 601 RIVA RIDGE ROAD, SNEADS FERRY, NC 28460-9331 |
| RICHARD J COFFEE | TR UW, JAMES F COFFEE, 812 CHARLOTTE AVE, COLUMBIA, IL 62236 |
| RICHARD J COLBURN & | ELLEN F COLBURN, TR COLBURN LIVING TRUST, UA 10/11/94, 2243 LARCHMONT DR, WICKLIFFE, OH 44092-2437 |
| RICHARD J CONNER | 114 CASWALLEN DR, WEST CHESTER, PA 19380-4116 |
| RICHARD J CONNERS | 1830 WASHINGTON BLVD, EASTON, PA 18042-4633 |
| RICHARD J CORBIN & CHRISTINE | MORISSEY & GERALDINE PICOT &, WILLIAM R CORBIN TR UA 05/15/99, RICHARD J CORBIN TRUST, 23 JILMA DR, SOUTH DENNIS, MA 02660-2347 |
| RICHARD J COYNE | 6 HARMONS ISLAND, SCARBOROUGH, ME 04074 |
| RICHARD J COYNE | 7 DELANEY DR, WALPOLE, MA 02081-5001 |
| RICHARD J CRAIG | 9005 OAKCREST CIRCLE, MOUNT DORA, FL 32757 |
| RICHARD J CROMWELL | 411 52ND STREET, VIRGINIA BEACH, VA 23451 |
| RICHARD J CUMBO | 12 S LEXINGTON AV 309, ASHEVILLE, NC 28801-3301 |
| RICHARD J CUNNINGHAM | 65 PARK TERR W, NEW YORK, NY 10034-1307 |
| RICHARD J CUNNINGHAM | 4043 CINNAMON DR N, WEST SALEM, OH 44287 |
| RICHARD J DANIEL | 7356 DYSINGER, LOCKPORT, NY 14094-9368 |
| RICHARD J DARIN | 59 WHITE OAK LA, WOLCOTT, CT 06716-2226 |
| RICHARD J DAVIDSON | 519 SEMINARY ST, GRAND LEDGE, MI 48837-1434 |
| RICHARD J DAVIES & | EILEEN T DAVIES JT TEN, 257 FLORIMOND DR, COLUSA, CA 95932-3219 |
| RICHARD J DAVIS | 109 ADDISON DR, DE WITT, NY 13214-2414 |

| | |
|---|---|
| RICHARD J DAVIS | 2199 LAPLANTE ST, PRESCOTT, MI 48756-9530 |
| RICHARD J DAY | 6781 STONEHURST DR, HUBER HEIGHTS, OH 45424-2257 |
| RICHARD J DE FLAVIS & | JULIA DE FLAVIS JT TEN, 4443 BURNT HOUSE HILL RD, DOYLESTOWN, PA 18901-9634 |
| RICHARD J DEARDORFF | 18 EASTMORE LAND PLACE, DECATUR, IL 62521-3826 |
| RICHARD J DEARY | 38314 LITTLEFIELD, STERLING HEIGHTS, MI 48312-1333 |
| RICHARD J DEARY & | JENETTA A DEARY JT TEN, 38314 LITTLEFIELD, STERLING HTS, MI 48312-1333 |
| RICHARD J DEISLER | 6797 LAKESHORE, LEXINGTON, MI 48450-8982 |
| RICHARD J DEISLER & | MARJORIE E DEISLER JT TEN, 3697 COLLECTOR LANE, BETHPAGE, NY 11714-3811 |
| RICHARD J DEITERING | 3431 PROSPECT ROAD, INDIAN RIVER, MI 49749-9731 |
| RICHARD J DEITERING & | PATRICIA A DEITERING JT TEN, 3431 PROSPECT RD, INDIAN RIVER, MI 49749-9731 |
| RICHARD J DEMPSEY | 180 YALE LANE, SEAL BEACH, CA 90740-2534 |
| RICHARD J DENCSY | 6736 DULUTH AVE, BALTIMORE, MD 21222-1011 |
| RICHARD J DEULING | 3057 WALLACE AVE, GRANDVILLE, MI 49418-1450 |
| RICHARD J DEYOE | BOX 39, LAKE CITY, MI 49651-0039 |
| RICHARD J DICKINSON | 21 WALNUT LN, CHARLOTTESVLE, VA 22911 |
| RICHARD J DIDIER & | LOIS E DIDIER JT TEN, 1538 CRESTLINE DRIVE, SANTA BARBARA, CA 93105-4611 |
| RICHARD J DOLL | 123 OLIVER, PONTIAC, MI 48342-1550 |
| RICHARD J DOLL | 5619 DESERT GOLD, CINCINNATI, OH 45247-3576 |
| RICHARD J DONAHUE | 7170 WILDWOOD PL, GRANITE BAY, CA 95746-9321 |
| RICHARD J DOWDICAN | 603 SAN JAUN DE RIO DR, RIO RANCHO, NM 87124-1145 |
| RICHARD J DRAPER | 19396 WILFRED, ROSEVIEW, MI 48066 |
| RICHARD J DRESSEL | 625 WILLOW VALLEY SQUARE F203, LANCASTER, PA 17602-4867 |
| RICHARD J DRISCOLL & | DEBORAH J DRISCOLL JT TEN, 2044 GREENWOOD LN, ROANOKE, TX 76262-9068 |
| RICHARD J DROZDOWICZ | 1119 KAHITE TR, VONORE, TN 37885-2680 |
| RICHARD J DUNAJ | 683 CLARA, PONTIAC, MI 48340-2035 |
| RICHARD J DUNDON | 6 KAREN WAY, SUMMIT, NJ 07901-1604 |
| RICHARD J DUNN | 132 TRACY AVE, BATAVIA, NY 14020-1502 |
| RICHARD J DUNN & | JANICE M DUNN JT TEN, 20 NORTHAMPTON RD, GALLOWAY, NJ 08205 |
| RICHARD J EBNER | 211 SHERMAN ST, PITTSBURGH, PA 15209-2655 |
| RICHARD J ELLIOTT | 1316 SPRING RD NW 102, WASHINGTON, DC 20010-1345 |
| RICHARD J EMANUEL | 1330 FALENE PL, GALLOWAY, OH 43119-9281 |
| RICHARD J ENGEL | 119 WOODMONT DR S W, CALGARY AB  T2W 4L3,   CANADA |
| RICHARD J ERDELY & | JEAN G ERDELY & DIANNA LYNN ANDREWS JT TEN, 4913 BENDER AVE, COVINA, CA 91724-1520 |
| RICHARD J ERDELY & | JEAN G ERDELY &, SUSAN MARIE NEEDLES JT TEN, 4913 BENDER AVE, COVINA, CA 91724-1520 |
| RICHARD J ERDELY & ELIZABETH ANN | ERDELY & ELIZABETH ANN, SEEMAN JT TEN, 4913 BENDER AVE, COVINA, CA 91724-1520 |
| RICHARD J ERDELY & JEAN G | ERDELY & PATRICIA JEAN, HICKMAN JT TEN, 4913 BENDER AVE, COVINA, CA 91724-1520 |
| RICHARD J FEELEY | 88 REDFERN RD, EATONTOWN, NJ 07724-2349 |
| RICHARD J FERGUSON | 355 SPENCER ROAD, ROCHESTER, NY 14609-5655 |
| RICHARD J FIORELLI | 1834 BRENDA COURT, CHARLOTTESVLE, VA 22901-2947 |
| RICHARD J FISCHER | 13800 TOWNSEND RD, MILAN, MI 48160-9109 |
| RICHARD J FISCHER & | RUTH I FISCHER JT TEN, 3125 STANTON RD, LAKE ORION, MI 48362-1141 |
| RICHARD J FOSTER & | DONNA MARIE FOSTER JT TEN, 3927 W JOLLY ROAD, LANSING, MI 48911-3102 |
| RICHARD J FRANK | 60 RIVER ST, APT 405, ROCHESTER, NY 14612-4749 |
| RICHARD J FRANKO | 6760 FARMINGDALE LN, MENTOR, OH 44060-3990 |
| RICHARD J FRIDL | CUST, KAREN ANNE FRIDL U/THE WISCONSIN, U-G-M-A, C/O KAREN F SCHLATER, 2485 LE FEY COURT, BROOKFIELD, WI 53045-1606 |
| RICHARD J FRIDL | CUST MARY, EILEEN FRIDL U/THE WISCONSIN, U-G-M-A, ATTN MARY EILEEN FRIDL-RAMPSON, 10229 W MELVINA ST, WAUWATOSA, WI 53222-2326 |
| RICHARD J FRIEND & | DOLORES FRIEND JT TEN, 34 SUTTON PLACE, ENGLEWOOD, NJ 07631-3643 |
| RICHARD J FRYZ | 3145 BENNETT ST, DEARBORN, MI 48124-3515 |
| RICHARD J GADOUA & | CATHERINE E GADOUA &, GINENE HIER JT TEN, 1015 W DRAYTON, FERNDALE, MI 48220-2728 |
| RICHARD J GANSKI | 720 CATFISH CREEK RD, LAKE PLACID, FL 33852-8054 |
| RICHARD J GARCIA & | GLENDA K GARCIA JT TEN, 44995 QUAKERHILL, CANTON, MI 48187-2560 |
| RICHARD J GARRETT | 40 BARI MANOR, CROTON ON HUDSON, NY 10520-2337 |
| RICHARD J GAWEL | 29337 CAMPBELL DR, WARREN, MI 48093-5232 |
| RICHARD J GAWRONSKI | TR UA 01/29/93 RICHARD J, 25747 LEACH ST, ROSEVILLE, MI 48066-3650 |
| RICHARD J GEAR | 1660 CAMELOT ST, TRENTON, MI 48183-1949 |
| RICHARD J GEARHART | BOX 142, 220 E TWIN ST, LEWISBURG, OH 45338-0142 |
| RICHARD J GEORGE | 6475 W DODGE RD, CLIO, MI 48420-8547 |
| RICHARD J GERZINA | 825 CROSSTRAIL DRIVE, COLORADO SPRINGS, CO 80906-4918 |
| RICHARD J GESSNER | 204 MARLTON RD, PILESGROVE, NJ 08098 |
| RICHARD J GESTON | 231 DOUG ALLISON HEIGHTS, CLEVELAND, GA 30528-1078 |
| RICHARD J GIBA | 4666 BAYBERRY CIRCLE, ANN ARBOR, MI 48105-9762 |
| RICHARD J GIBSON | 503 EAST OSTERHOUT RD, KALAMAZOO, MI 49002-7124 |
| RICHARD J GIERA | 2614 LAMBETH PK, ROCHESTER, MI 48306-3042 |
| RICHARD J GIERMANSKI | 382 WOODFIEILD SQUARE LN, BRIGHTON, MI 48116-4321 |
| RICHARD J GIEROK | 2120 ROBINS LN SE UNIT 146, SALEM, OR 97306-2629 |
| RICHARD J GIPPLE | 43 CHADDUCK STREET, BUFFALO, NY 14207-1555 |
| RICHARD J GIRLING | 9405 KERBY, WINDSOR ON  N8R 1K1,   CANADA |
| RICHARD J GIZA | 7350 GROVELAND RD, HOLLY, MI 48442-9424 |
| RICHARD J GOETZ | 421 SYCAMORE ST, COLLINSVILLE, IL 62234-2420 |
| RICHARD J GOETZ & | FLORENCE ELLEN GOETZ JT TEN, 421 SYCAMORE ST, COLLINSVILLE, IL 62234-2420 |
| RICHARD J GOLDSTON | 1310 5TH AVE, APT 804, YOUNGSTOWN, OH 44504-1767 |
| RICHARD J GOLINKO | 36 BAYBERRY ROAD E, LAWRENCE, NY 11559-2706 |

| | |
|---|---|
| RICHARD J GOMES | 39 FROST AVENUE, BROCKTON, MA 02301-4904 |
| RICHARD J GOOLEY & | ROSE M GOOLEY JT TEN, 5236 WOODRUN DR, WEST BLOOMFIELD, MI 48323-2273 |
| RICHARD J GORSKI | 11195 ROBERTS RD, PALOS HILLS, IL 60465-2659 |
| RICHARD J GOSS | 4021 SUMMIT VIEW DR, SAN RAMON, CA 94583-5655 |
| RICHARD J GRANZOTTO | 25081 STONYCROFT DRIVE, SOUTHFIELD, MI 48034-2717 |
| RICHARD J GRANZOTTO & | NORA O GRANZOTTO JT TEN, 25081 STONYCROFT, SOUTHFIELD, MI 48034-2717 |
| RICHARD J GREENWOOD | 6797 HOUGHTON ST, CASS CITY, MI 48726-1542 |
| RICHARD J GREGOR | 8541 S 36TH ST, FRANKLIN, WI 53132-9328 |
| RICHARD J GRIEVE & | DOROTHY MARIE GRIEVE JT TEN, 13589 WHITE LAKE ROAD, FENTON, MI 48430-8427 |
| RICHARD J GRIEVE & | DOROTHY MARIE GRIEVE JT TEN, 13589 WHITE LAKE RD, FENTON, MI 48430-8427 |
| RICHARD J GRODE | S76 W15116 ROGER DR, MUSKEGO, WI 53150-9774 |
| RICHARD J GROSHEK & | NORMAN M GROSHEK JT TEN, G-3139 HOGARTH AVE, FLINT, MI 48532-5129 |
| RICHARD J GROUSSET | 3286 KENYON RD, BOX 218, MARIETTA, NY 13110 |
| RICHARD J GRUBER | PO BOX 818, LENOIR CITY, TN 37771-0818 |
| RICHARD J GRZELAK & | ANNETTE M EDWARDS JT TEN, 421 WISLER ST, DAVISON, MI 48423 |
| RICHARD J GUSTAFSON & LOIS M | GUSTAFSON, TR GUSTAFSON TRUST NO 2006 UA, 38813, 1070 WILLS WOODS, MACHESNEY PARK, IL 61103 |
| RICHARD J HADLOCK | 3320 COLD SPRINGS ROAD, AUSTINBURG, OH 44010 |
| RICHARD J HALL | 4198 W LAKE RD, CLIO, MI 48420-8852 |
| RICHARD J HALL & | MATTIE A HALL JT TEN, 13198 FORDLINE, SOUTHGATE, MI 48195-2435 |
| RICHARD J HALLAUER | PO BOX 204, PRESQUE ISLE, MI 49777 |
| RICHARD J HALSTED | 29 LEONARD AVE, ATLANTIC HIGHLANDS NJ,  07716-1140 |
| RICHARD J HAMES | 54 N HARTFORD, YOUNGSTOWN, OH 44509-2318 |
| RICHARD J HAMES & | NANCY HAMES, TR, RICHARD J HAMES & NANCY, HAMES TRUST UA 03/27/96, 5594 NORTHCOTE, W BLOOMFIELD, MI 48322-4005 |
| RICHARD J HAMLIN | 2585 NE CATAWBA RD, PORT CLINTON, OH 43452 |
| RICHARD J HAMMERSLEY | 6211 MEADOW WOOD LN, COLUMBUS, OH 43228-9740 |
| RICHARD J HANNA | TR U/A, DTD 02/24/93 THE RICHARD J, HANNA TRUST, 4250 DAWNCLIFF DR, BROOKLYN, OH 44144-1221 |
| RICHARD J HANNAH | 11 SUNSET ROAD, SALEM, MA 01970-5318 |
| RICHARD J HARMON | 7647 S RIDGE EAST, MADISON, OH 44057-9746 |
| RICHARD J HARP | 385 MONTGOMERY DR, SPARTANBURG, SC 29302-3444 |
| RICHARD J HARRIS | BOX 14, NATIONAL CITY, MI 48748-0014 |
| RICHARD J HARRIS | 6110 STATE ROUTE 45, BRISTOLVILLE, OH 44402-9641 |
| RICHARD J HARTJE | 1145 ROSEWOOD WAY, ALAMEDA, CA 94501-5635 |
| RICHARD J HARY | 5570 TRAILWINDS DR 514, FORT MYERS, FL 33907-8356 |
| RICHARD J HAVAS & | ROSEMARY J HAVAS JT TEN, 219 OTTAWA DRIVE, TROY, MI 48085 |
| RICHARD J HAYDEN | 618 CRESTLINE DRIVE, MISSOULA, MT 59803-2202 |
| RICHARD J HEENAN | 3420 CROOKED STICK DR, CUMMING, GA 30041-5794 |
| RICHARD J HEIGEL | 29379 HOWARD, MADISON HEIGHTS, MI 48071-2503 |
| RICHARD J HEMCHAK | 701 W BOGART RD, SANDUSKY, OH 44870-5855 |
| RICHARD J HODER | CUST KATHRYN, MARIE HODER UGMA MI, 45076 TURNBERRY CT, CANTON, MI 48188 |
| RICHARD J HOFFBERGER | 5700 SMITH AVE, BALTIMORE, MD 21209-3610 |
| RICHARD J HOOK | 6031 MERWIN CHASE RD, BROOKFIELD, OH 44403-9781 |
| RICHARD J HORMEL | 1296 13TH AVE N, NAPLES, FL 34102-5242 |
| RICHARD J HORROCKS | 1919 WEST 77TH ST, CLEVELAND, OH 44102-2803 |
| RICHARD J HRAZANEK & | GERALDINE HRAZANEK JT TEN, 721 WENDEL PL, TEANECK, NJ 07666-2117 |
| RICHARD J HUGHES | 55 TOTTERNHOE RD, DUNSTABLE BEDS UK,   UNITED KINGDOM |
| RICHARD J HUNTON | 91 ONEIDA AVE, N PLAINFIELD, NJ 07060-4306 |
| RICHARD J IDE | 6985 FOSTORIA RD, FOSTORIA, MI 48435-9601 |
| RICHARD J ILK | 451 SECOND ST NW, P O BOX728, BLOOMING PRAIRIE, MN 55917-1160 |
| RICHARD J JAGODZINSKI | 811 VINEWOOD, WILLOW SPRING, IL 60480-1460 |
| RICHARD J JANCASZ | 407 E MICHIGAN, WHITE PIGEON, MI 49099-9716 |
| RICHARD J JELTEMA | 1470 BOGEY ST SW, BYRON CENTER, MI 49315-9778 |
| RICHARD J JELTEMA & | ANNA J JELTEMA JT TEN, 1470 BOGEY ST SW, BYRON CENTER, MI 49315-9778 |
| RICHARD J JOHLE | 1414 LOFTY MAPLE TRL, KINGWOOD, TX 77345-1931 |
| RICHARD J JOHNSON JR | 10786 PAGELS RD, BIRCH RUN, MI 48415-9433 |
| RICHARD J JONES | 112 JAMESTOWN COURT, MOORE, SC 29369-9353 |
| RICHARD J JURSCA | 5 VALLEY POINT DR, HOLMDEL, NJ 07733 |
| RICHARD J JUZWIAK | 6820 RALPH CT, NIAGARA FALLS, NY 14304-1389 |
| RICHARD J KAFKA & | ROSEMARY T KAFKA JT TEN, 6356 N NOKOMIS, CHICAGO, IL 60646-4129 |
| RICHARD J KANTOWSKI | 281 GRAND AVE, CALEDONIA, NY 14423-1103 |
| RICHARD J KESTI | 2180 ROLLINGBROOK, EAST LANSING, MI 48823-1325 |
| RICHARD J KESTI & | PAMELA JANE KESTI JT TEN, 1973 WEMBLEY WA, EAST LANSING, MI 48823-1352 |
| RICHARD J KLINE | 311 CAMBRIDGE AVE, DIMONDALE, MI 48821-8734 |
| RICHARD J KMIEC | 4651 KINGSLEY DR, WARREN, MI 48092-4602 |
| RICHARD J KOCHTANEK | 1201 N MAIN ST, O'FALLON, MO 63366-1219 |
| RICHARD J KOEHN | 701 SUMMIT AVE APT 10, NILES, OH 44446-3600 |
| RICHARD J KOERWER | 931 EDGEWOOD ROAD, APARTMENT 202, ANNAPOLIS, MD 21403 |
| RICHARD J KORPANTY | 39 HUDSON DR, NEW FAIRFIELD, CT 06812-3627 |
| RICHARD J KOWALCZYK | 2805 SHERBOURNE DR, TROY, MI 48083-2653 |
| RICHARD J KOWALCZYK | 24873 SUTHERLAND, NOVI, MI 48374-3143 |
| RICHARD J KOWALEWSKI | 2993 OAKLAND OAKS, OAKLAND TOWNSHIP, MI 48363-2845 |
| RICHARD J KREPP & | MARJORIE L KREPP JT TEN, 211 WILLOW VALLEY SQUARE APT B106, LANCASTER, PA 17602 |
| RICHARD J KRIZ II | 6127 STONY BROOK DR, FT WAYNE, IN 46835-2324 |
| RICHARD J KRUEGER | 46756 WRIGHT AVE, UTICA, MI 48317-4383 |

| | |
|---|---|
| RICHARD J KUEBLER & | KAY KUEBLER JT TEN, 109 EGGLESTON ST, CORINTH, NY 12822 |
| RICHARD J KUELLING | 78 WEST AVE, DARIEN, CT 06820-4407 |
| RICHARD J KUFFA | PO BOX G, BEYER, PA 16211-0507 |
| RICHARD J KVASNICKA | 235 COMMONWEALTH, FLINT, MI 48503-2112 |
| RICHARD J KWAKE & | ANDREW A KWAKE &, BLANCHE KWAKE JT TEN, 233 CHARLES AVE, NEW KENSINGSTON, PA 15068-5331 |
| RICHARD J LAIRD & | TERRI J LAIRD JT TEN, 1418 THOUSAND OAKS DRIVE, NIXA, MO 65714-8200 |
| RICHARD J LAJOIE III | 8163 LYNDHURST CT, CINCINNATI, OH 45249-2248 |
| RICHARD J LAJOIE JR & | MARY ALICE LAJOIE JT TEN, 8163 LYNDHURST CT, CINCINNATI, OH 45249-2248 |
| RICHARD J LALONDE | 3956 WESTMINSTER DRIVE, SARASOTA, FL 34241-5853 |
| RICHARD J LARA | 3614 E 33RD AVE, SPOKANE, WA 99223-4109 |
| RICHARD J LATIMER | 6 WOODLAND CHASE BLVD, NILES, OH 44446 |
| RICHARD J LEACHMAN | BOX 841, FARWELL, MI 48622-0841 |
| RICHARD J LEADER | CLAIM 20 61072, 3070 EGGERT RD, TONAWANDA, NY 14150 |
| RICHARD J LEAHY & MICHAEL D | LEAHY EXS EST RICHARD E LEAHY, 17 BRIAR PATCH RD, OSTERVILLE, MA 02655 |
| RICHARD J LEBENS JR | 253 PENWOOD CT, CHESTERFIELD, MO 63017-2310 |
| RICHARD J LEHNER & | MARIAN LEHNER JT TEN, 2012 VILLAGE DRIVE, MISSION, TX 78572 |
| RICHARD J LINEHAN & | VIRGINIA LINEHAN JT TEN, 4 STEPHEN PL 1, OSSINING, NY 10562-3524 |
| RICHARD J LISDERO & GERTRUDE | M LISDERO & MARCELLA LISDERO, GUESS JT TEN, 2314 TAYLOR ST, JOLIET, IL 60435-5436 |
| RICHARD J LIVI | 110 HIGHLAND AVENUE, NILES, OH 44446-1115 |
| RICHARD J LOBDELL | ONE HOWE BOULEVARD, CANTON, NY 13617-2100 |
| RICHARD J LORENTI TEN PARK AVE | 23-D, NEW YORK, NY 10016-4338 |
| RICHARD J LUKAS & | DOROTHY R LUKAS JT TEN, 2014 N KENWOOD CT, ROYAL OAK, MI 48067-1529 |
| RICHARD J LUONGO & | MURIEL B LUONGO JT TEN, 100 BICKERSTAFF RD, CLEMMONS, NC 27012-9053 |
| RICHARD J MADDERN | 2217 S BRANCH RD, NESHANIC STATION, NJ 08853-4118 |
| RICHARD J MALANOWSKI | 23702 S SCHEER RD, FRANKFORT, IL 60423-8275 |
| RICHARD J MANGIN | 15359 DEWEY ST, SAN LEANDRO, CA 94579-2007 |
| RICHARD J MARASCO | CUST CHRISTOPHER J MARASCO, UGMA NY, 6 SUPPLE WAY, YORKTOWN HEIGHTS, NY 10598 |
| RICHARD J MARGIEWICZ | 1026 N ROCK, SHAMOKIN, PA 17872-4626 |
| RICHARD J MARGOLIS | 435 BROWN ST, PHILADELPHIA, PA 19123-2121 |
| RICHARD J MARKULIN | 4232 PLEASANT VALLEY LN, CANFIELD, OH 44406-9317 |
| RICHARD J MAXA | 4200 VOLKMER, CHESANING, MI 48616-9729 |
| RICHARD J MAYERNIK & | RUTH F MAYERNIK, TR, RICHARD J & RUTH F MAYERNIK, REV LIVING TRUST UA 03/16/00, 17725 E KIRKWOOD DR, CLINTON TWP, MI 48038-1215 |
| RICHARD J MC ABEE SR | 8780 HIGHWAY 221, WOODRUFF, SC 29388-8885 |
| RICHARD J MC CRACKEN | CUST THERESA LEE MC CRACKEN, U/THE S C UNIFORM GIFTS TO, MINORS ACT, BOX 971, TOCCOA, GA 30577-1416 |
| RICHARD J MC GUIRE & | FRANCES L MC GUIRE JT TEN, 7413 LINKS CT, SARASOTA, FL 34243-4662 |
| RICHARD J MC HALE | 149-23-23RD AVENUE, WHITESTONE, NY 11357 |
| RICHARD J MC NEIL | 2106 AIRPORT RD, FRANKLIN, NC 28734-6307 |
| RICHARD J MCAFEE | 64 HUMPHREY DRIVE, AJAX ON  L1S 4Z3,   CANADA |
| RICHARD J MCCABE | 358 E RD, BELFORD, NJ 07718-1277 |
| RICHARD J MCCONNELL | G-5365 E CARPENTER, FLINT, MI 48506 |
| RICHARD J MCCULLOCH | PO BOX 71065, MADISON HEIGHTS, MI 48071-0065 |
| RICHARD J MCDONALD | 32837 CHAPMAN CIRCLE, WESTLAND, MI 48185-9407 |
| RICHARD J MCGLYNN | 948 KINGFISHER DR, SAN JOSE, CA 95125-2915 |
| RICHARD J MCHENRY | 356 HILLSIDE DR, ROSELLE, IL 60172-1446 |
| RICHARD J MCPHEE | 531 N ROSSMORE AVE, APT 305, LOS ANGELOS, CA 90004 |
| RICHARD J MCPHILLIPS JR | 5856 MARIN DR, TOLEDO, OH 43613-5640 |
| RICHARD J MENZEL | 11 EAST AVE, MIDDLEPORT, NY 14105-1102 |
| RICHARD J MENZEL & | THERESA F MENZEL JT TEN, 11 EAST AVE, MIDDLEPORT, NY 14105-1102 |
| RICHARD J MICHALEK & DOLORES | D MICHALEK TRUSTEES U/A DTD, 03/23/94 THE MICHALEK FAMILY, LIVING TRUST, 13332 RED CEDAR LN, PLAINFIELD, IL 60544-9369 |
| RICHARD J MICHUDA | 9713 W MARCELLE AVE, MILWAUKEE, WI 53224-4629 |
| RICHARD J MIDDLETON | 795 CENTER WORLD SO RD SW, LEAVITTSBURG, OH 44430 |
| RICHARD J MIKA & | PAULETTE MIKA JT TEN, RFD 2 CEDAR LANE, NEW HARTFORD, CT 06057-2904 |
| RICHARD J MILES | 218 BEACHWOOD DRIVE, YOUNGSTOWN, OH 44505-4282 |
| RICHARD J MILLER | 20950 NORWOOD STREET, HARPER WOODS, MI 48225-1729 |
| RICHARD J MILLER | 3113 BRIARWOOD RD, PRESCOTT, AZ 86301 |
| RICHARD J MITCHELL | 16683 BROADVIEW, EAST LANSING, MI 48823 |
| RICHARD J MONTGOMERY | 802 S BALL, OWOSSO, MI 48867-4403 |
| RICHARD J MOONEY & LUCILLE M | MOONEY TRUSTEES UDT DTD, 10/18/88 MOONEY FAMILY TRUST, 240 MC MILLAN, GROSSE POINTE FARMS, MI 48236 |
| RICHARD J MOORE | 9 JUNIPERWOOD DRIVE, HAVERHILL, MA 01832-1529 |
| RICHARD J MORRIS | 2611 LAKE OVERLOOK, MARIETTA, GA 30062-5389 |
| RICHARD J MOSCATEL | 486 WILSON AVE, PARAMUS, NJ 07652-4736 |
| RICHARD J MOSER | 48 SHERWOOD DR, MASSENA, NY 13662-1752 |
| RICHARD J MURA | 4528 16TH STREET, KENOSHA, WI 53144 |
| RICHARD J MURA & | MARLENE MURA JT TEN, 4528 16TH STREET, KENOSHA, WI 53144 |
| RICHARD J MURPHY | TR UA 8/16/99 RICHARD J MURPHY, REVOCABLE, TRUST, 8 SOUTH LOUIS ST, MOUNT PROSPECT, IL 60056 |
| RICHARD J MYERS | 79 KANSAS ROAD, PENNSVILLE, NJ 08070-3020 |
| RICHARD J MYERS & | RUTH E MYERS JT TEN, 11615 SANDERLING DR, WEST PALM BEACH, FL 33414-5835 |
| RICHARD J MYRES | 1700 SW 83 AVE, FT LAUDERDALE, FL 33324-5132 |
| RICHARD J NARTKER & | CAROL L NARTKER JT TEN, 6777 EAST STREET ROUTE 571, TIPP CITY, OH 45371 |
| RICHARD J NERONE | 4211 STARK DRIVE, YOUNGSTOWN, OH 44515-1446 |
| RICHARD J NIX | BOX 36, PAVO, GA 31778-0036 |
| RICHARD J NOLL & | LU ANN W NOLL JT TEN, 417 COAL ST, LEHIGHTON, PA 18235 |

| | |
|---|---|
| RICHARD J NORSE & | DAVID J NORSE JT TEN, 14854 SE LOWELL LN, SHERWOOD, OR 97140 |
| RICHARD J NOWAK | 1339 S VASSAR RD, DAVISON, MI 48423-2371 |
| RICHARD J O'CONNOR | 1502 SHARON DR, SILVER SPRINGS, MD 20910-1305 |
| RICHARD J ODWYER | 1502 MC ARTHUR AVE, NEW BERN, NC 28560-4625 |
| RICHARD J OLDFIELD | CUST TODD, HENRY OLDFIELD UGMA WI, 2139 N DAYTON ST 2, CHICAGO, IL 60614 |
| RICHARD J ONETO | BOX 215, JACKSON, CA 95642-0215 |
| RICHARD J OPACKI | 1017 HOVEY ST SW, GRAND RAPIDS, MI 49504-6154 |
| RICHARD J OSTERMAN | 5708 LONG COURT, AUSTIN, TX 78730 |
| RICHARD J OUSLEY | 1203 WHALEYS OVERLOOK, KODAK, TN 37764-2604 |
| RICHARD J PALATKA | 180 ELIZABETH DRIVE, OWOSSO, MI 48867 |
| RICHARD J PARK | 4580 LYTLE, CORUNNA, MI 48817-9592 |
| RICHARD J PARNITZKE | 12712 S 177TH AV, GOODYEAR, AZ 85338-5794 |
| RICHARD J PASKY | 10213 TALLADAY RD, WILLIS, MI 48191-9749 |
| RICHARD J PAULI | 1792 NW 75TH WAY, PEMBROKE PINES, FL 33024-1073 |
| RICHARD J PEARCE | 440 OBERMIYER ROAD, BROOKFIELD, OH 44403-9703 |
| RICHARD J PEDERSON | 260 FIRST AVE, SAINT JAMES, NY 11780-2604 |
| RICHARD J PERRY | 21 BENDER LANE, DELMAR, NY 12054-4322 |
| RICHARD J PETERSON & | MARILYN T PETERSON JT TEN, 333-15TH AVE SW, CHILDERSBURG, AL 35044 |
| RICHARD J PETRIE | 7660 SOUTH 68TH STREET, FRANKLIN, WI 53132-9210 |
| RICHARD J PHILLIPS | PO BOX 277, BRIMLEY, MI 49715 |
| RICHARD J PHILLIPS | 901 PARKHURST NW, GRAND RAPIDS, MI 49504-3990 |
| RICHARD J PILESKI | 464 AUBURN ST, ELYRIA, OH 44035-8830 |
| RICHARD J PINGLE | 715 S CHOCOLAY AV, CLAWSON, MI 48017-1812 |
| RICHARD J PNACEK & | JOAN P PNACEK JT TEN, 9321 N SAGINAW ST, MOUNT MORRIS, MI 48458-9141 |
| RICHARD J POLCARO & | MILDRED A POLCARO JT TEN, 6 MANNING ST, WOBURN, MA 01801-3034 |
| RICHARD J POLEK | 6733 CIARA COURT, NORTH TONAWANDA, NY 14120 |
| RICHARD J POWER | 1509 KENWOOD DR, INKSTER, MI 48141-1910 |
| RICHARD J POWERS | 1716 VOIGHT, SUMNER, WA 98390-2317 |
| RICHARD J POWERS IV | 522 FAITOUTE AVE, ROSELLE PARK, NJ 07204-1504 |
| RICHARD J PRATT | 1347 KINGSVIEW AVE, ROCHESTER HILLS, MI 48309-2570 |
| RICHARD J PRINCE | 71 GLENN HAVEN, SPENCER PORT, NY 41559 |
| RICHARD J PRYBYS | 40419 LAGRANGE, STERLING HEIGHTS, MI 48313-5436 |
| RICHARD J PULLMAN & KTHLEEN T | PULLMAN TR OF THE RICHARD J, PULLMAN & KATHLEEN T PULLMAN, DECLARATION OF TR DTD 11/02/90, 722 HOMESTEAD PL, JOLIET, IL 60435-5108 |
| RICHARD J QUAGLIAROLI | 48 WESTWOOD RD, WEST HARTFORD, CT 06117-2252 |
| RICHARD J QUILLEN | 159 KIRKCALDY DRIVE, ELKTON, MD 21921-2977 |
| RICHARD J QUINLAN & | GLORIA C QUINLAN JT TEN, 27 MARINER CIR, WEST ISLIP, NY 11795-5023 |
| RICHARD J RABB | 4695 BLUEGRASS LN, MACUNGIE, PA 18062 |
| RICHARD J RAIMONDE & | POLA M RAIMONDE JT TEN, 1974 SAN SILVESTRO DR, VENICE, FL 34285-4572 |
| RICHARD J RANKIN & | PATRICIA W RANKIN JT TEN, 280 COACHMAN DR, EUGENE, OR 97405-3523 |
| RICHARD J REED | 7600 MAHONING AVE, LISBON, OH 44432-9300 |
| RICHARD J REED | 4600 NW MORMANDY LANE, KANSAS CITY, MO 64116-1557 |
| RICHARD J REEVES | 2474 SE WOOD AVE, PORT ST LUCIE, FL 34952-6564 |
| RICHARD J REILLY | CUST TIMOTHY J REILLY UGMA MN, 1759 VENUS AVE, ST PAUL, MN 55112-2852 |
| RICHARD J REILLY & | BETTY A REILLY JT TEN, 1759 VENUS AVE, ST PAUL, MN 55112-2852 |
| RICHARD J REIZNER & | SUSAN E REIZNER, TR REIZNER LIVING TRUST, UA 06/23/95, 7179 VIA MARIA, SAN JOSE, CA 95139-1143 |
| RICHARD J REPINE | 1709 NE BEVERLY DR, GRANTS PASS, OR 97526-3518 |
| RICHARD J RESSLER | 13721 ORCHARD, SOUTHGATE, MI 48195-1356 |
| RICHARD J REYNOLDS IV | 380 WHITMORE NW DR, ATLANTA, GA 30305-4058 |
| RICHARD J RIDER | 751 INNSBRUCK DR, ORLANDO, FL 32825-6643 |
| RICHARD J RIHM JR | 1116 NORTH MAIN AVE, SIDNEY, OH 45365 |
| RICHARD J RITTENOUR | 08598 ST RT 15, DEFIANCE, OH 43512-8490 |
| RICHARD J ROCHELEAU JR | 2957 LANSING RD, ROSCOMMON, MI 48653-9217 |
| RICHARD J ROCHESTER | 5067 FOREST RIDGE DR, HICKORY, NC 28602-9118 |
| RICHARD J ROKITA | 6202 OAKPOINT, WESTLAND, MI 48185-3026 |
| RICHARD J ROLLIS | CUST DEBORAH I ROLLIS UGMA VA, 7611 HOLLISTER RD, LAINGSBURG, MI 48848 |
| RICHARD J ROLLIS | CUST RICHARD J ROLLIS JR UGMA VA, 2332 W CLARK RD, LANSING, MI 48906-9306 |
| RICHARD J ROSIVACK | 211 SOUTH 10TH ST, AKRON, PA 17501 |
| RICHARD J ROSKY | 26 8TH AVENUE, NORTH TONAWANDA, NY 14120 |
| RICHARD J ROSSMAN | 78 E MAIN ST, W BROOKFIELD, MA 01585 |
| RICHARD J RUPPERT & | PATRICIA E RUPPERT JT TEN, 956 DOGWOOD TRL, FRANKLIN LKS, NJ 07417-1606 |
| RICHARD J RUSSELL | 7648 WALNUT AVE, WOODRIDGE, IL 60517-2815 |
| RICHARD J RYBAK | TR RICHARD J RYBAK LIVING TRUST, UA 8/4/00, 3555 SALEM, TROY, MI 48084-1145 |
| RICHARD J SADEY | 2717 COMMONWEALTH DR, PARMA, OH 44134-3431 |
| RICHARD J SADOWSKI & | HELEN SADOWSKI JT TEN, 684 SHELLEY DRIVE, ROCHESTER HILLS, MI 48307-4239 |
| RICHARD J SALEMME | CUST ELLEN J SALEMME, UTMA CA, 6 FOXBORO, IRVINE, CA 92614-7523 |
| RICHARD J SALEMME | CUST LUKE E SALEMME, UTMA CA, 6 FOXBORO, IRVINE, CA 92614-7523 |
| RICHARD J SALMINEN | 30 HICKORY DR, WORCESTER, MA 01609-1016 |
| RICHARD J SATKOWSKI | BLAIR ROAD, MEDINA, NY 14103 |
| RICHARD J SAUNDERS & | MARGARET J GALL JT TEN, 16902 WHITBY, LIVONIA, MI 48154-2532 |
| RICHARD J SCHANTZ | 46 ENGLISH STATION RD, ROCHESTER, NY 14616-5515 |
| RICHARD J SCHEIDT | 11417 EASLEY DR, LEES SUMMIT, MO 64086-9384 |
| RICHARD J SCHILLO | 517 VALLEY DR, VIENNA, VA 22180-4863 |

| | |
|---|---|
| RICHARD J SCHMELZER & | LOIS A SCHMELZER JT TEN, 29706 MAISON, ST CLAIR SHORES, MI 48082-1893 |
| RICHARD J SCHMUNK | 5240 LANGE RD, BIRCH RUN, MI 48415-8732 |
| RICHARD J SCHUKMAN | 8280 E US 30 LOT 105, PIERCETON, IN 46562-9311 |
| RICHARD J SCHULKE | 147 OLD FIELD DR, WILLIAMSBURG, VA 23188-2525 |
| RICHARD J SCHULTE | BOX 283, KALIDA, OH 45853-0283 |
| RICHARD J SCHULTZ | 15041 LAKESIDE VIEW DR 2103, FORT MYERS, FL 33919-8472 |
| RICHARD J SCHWARZ | TR UA 05/12/93 THE RICHARD, J SCHWARZ TRUST, 473 HILLTOP DR, WHITELAKE, MI 48386-2326 |
| RICHARD J SEDMAK | 6861 HEATHER HEATH LANE, WEST BLOOMFIELD, MI 48322-3776 |
| RICHARD J SEDMAK & | ELAINE M SEDMAK JT TEN, 6861 HEATHER HEATH LANE, WEST BLOOMFIELD, MI 48322-3776 |
| RICHARD J SEI & | HELEN F SEI JT TEN, 817 PARKLAND CIRCLE, ALBUQUERQUE, NM 87108-3320 |
| RICHARD J SEITZ | CUST SUSAN M SEITZ UGMA MI, 1928 BREAKWATER DR, GREENFIELD, IN 46140 |
| RICHARD J SEITZ | CUST THOMAS A SEITZ UGMA MI, 9560 MICHAELS WAY, ELLICOTT CITY, MD 21042-2458 |
| RICHARD J SEPETA | 2806 SANTA OLIVIA, MISSION, TX 78572-7615 |
| RICHARD J SEYFRIED | 219 KINGS HWY, CONGERS, NY 10920-2719 |
| RICHARD J SHAWL | 3110 BERTHA AVE, FLINT, MI 48504-1817 |
| RICHARD J SHEMON & MARY KRISTEN | DELMORE & MARLYS A LINDSTROM TR, HERBERT C LINDSTOM TERMINABLE, INTEREST TRUST UA 06/12/85, 9800 SANDRA LN, MINNETONKA, MN 55305-4629 |
| RICHARD J SHERMAN | 41951 N 113TH WAY, SCOTTSDALE, AZ 85262 |
| RICHARD J SHERMAN & | ELAINE J SHERMAN JT TEN, 41951 N 113TH WAY, SCOTTSDALE, AZ 85262 |
| RICHARD J SHIELDS | PO BOX 151707, ELY, NV 89315-1209 |
| RICHARD J SHILTON | 9478 ROUND LAKE RD, LAINGSBURG, MI 48848-9492 |
| RICHARD J SIMON | 3075 KING RD, SAGINAW, MI 48601-5831 |
| RICHARD J SIMONS & | VELMA L SIMONS JT TEN, BOX 1 BOX 175-1, FRENCH CREEK, WV 26218-0001 |
| RICHARD J SIRCHEN | 9915 NICHOLAS AVENUE, CLEVELAND, OH 44102-3628 |
| RICHARD J SITZBERGER & | BARBARA JEAN SITZBERGER JT TEN, 1509 MICHIGAN ST, OSHKOSH, WI 54902-6860 |
| RICHARD J SIVILLO | 5621 RIDGE RD, CORTLAND, OH 44410-9746 |
| RICHARD J SKALKA & | ROSE M SKALKA JT TEN, 5267 CHAMPIONSHIP CUP LN, BROOKSVILLE, FL 34609 |
| RICHARD J SLATING | 41298 COVENTRY, NOVI, MI 48375 |
| RICHARD J SMITH | 3900 THORNBURG DR, MUNCIE, IN 47304-6123 |
| RICHARD J SMITH | 6460 HOPE LANE, LOCKPORT, NY 14094 |
| RICHARD J SMITH & | DIANE S MCKEYHAN JT TEN, 3066 DAVISON ROAD, LAPEER, MI 48446-2907 |
| RICHARD J SOHNS | 104 BRAESIDE CIR, ASHEVILLE, NC 28803-3378 |
| RICHARD J SPALENY | 4470 NO ELMS ROAD, FLUSHING, MI 48433 |
| RICHARD J SPANN | CUST, MEGAN ELIZABETH SPANN UGMA IL, 1321 HIGHLAND AVE, LOCKPORT, IL 60441-3313 |
| RICHARD J SPEARS | 7051 NEW ROAD, AUSTINTOWN, OH 44515 |
| RICHARD J SPRINGSTEAD & MARGARET | A SPRINGSTEAD JT TEN TTEE U/A, DTD 05/24/94 THE SPRINGSTEAD FAM, LIV TR, 6191 SIGLER RD, S ROCKWOOD, MI 48179-9517 |
| RICHARD J STACK & | CASIMIRA E STACK JT TEN, 5380 PATTERSON, TROY, MI 48098-4006 |
| RICHARD J STANEK | 9660 SOUTH 5 1/2 ROAD, PO BOX83, WELLSTON, MI 49689 |
| RICHARD J STANLEY | 22535 PENNSYLVANIA RD, BROWNSTOWN, MI 48192 |
| RICHARD J STASIAK | W7281 GROGEN RD, ELKHART LAKE, WI 53020 |
| RICHARD J STASIAK & | SUSAN M STASIAK JT TEN, W-7281 GROGEN ROAD, ELKHART LAKE, WI 53020-1418 |
| RICHARD J STEINMETZ JR | 6334 PORCUPINE CT, WALDORF, MD 20603-4433 |
| RICHARD J STETTLER | 7543 MILL POND CIRCLE, NAPLES, FL 34109-1702 |
| RICHARD J STILLMAN | 21 S GARFIELD ST, DENVER, CO 80209 |
| RICHARD J STINGER & | KAREN L STINGER JT TEN, 305 WICKSHIRE LANE, DURAND, MI 48429-1421 |
| RICHARD J STOLCENBERG | 1241 ROYAL OAK COURT S W, WYOMING, MI 49509-2739 |
| RICHARD J STOUTEN | 7735 HERRINGTON, BELMONT, MI 49306-9281 |
| RICHARD J STUART | 1701 GREENWAY DRIVE, ANDERSON, IN 46011-1132 |
| RICHARD J STUART | 9234 E 39TH ST, TUCSON, AZ 85730-2110 |
| RICHARD J STUART & | MARY JANE STUART JT TEN, 1701 GREENWAY DRIVE, ANDERSON, IN 46011-1132 |
| RICHARD J SULLIVAN | 15 NANTUCKET RD, WELLESLEY, MA 02481-1210 |
| RICHARD J SZCZUREK | 2687 LEIBY OSBORNE RD, SOUTHINGTON, OH 44470-9503 |
| RICHARD J TAYLOR | TR RICHARD J TAYLOR LIVING TR, UA 01/12/93, 14 HARRIS CIRCLE, EDGEWATER, FL 32141 |
| RICHARD J THERIOT | 365 CRESTWOOD DR, OXFORD, MI 48371-6138 |
| RICHARD J THOMAS | CUST OF ERIC R THOMAS UTMA PA, 155 NORTH FRONT STREET, SCHUYLKILL HAVEN, PA 17972-8984 |
| RICHARD J THOMAS | CUST OF KATE J THOMAS UTMA PA, 155 NORTH FRONT STREET, SCHUYLKILL HAVEN, PA 17972-8984 |
| RICHARD J THOMAS | CUST OF SCOTT R THOMAS UTMA PA, 155 NORTH FRONT STREET, SCHUYLKILL HAVEN, PA 17972-8984 |
| RICHARD J THOMPSON | 12136 OAKBROOK, SHELBY TOWNSHIP, MI 48315-1775 |
| RICHARD J THOMPSON & | NANCY I THOMPSON JT TEN, 11745 MILFORD RD, HOLLY, MI 48442-8902 |
| RICHARD J THURRELL | 17 BEACH ST, MADISON, WI 53705-4405 |
| RICHARD J TICE & | NANCY L TICE JT TEN, 13238 W SERENADE CIR, SUN CITY WEST, AZ 85375-1721 |
| RICHARD J TICHVON | 7795 KNOX RD, PORTLAND, MI 48875-9779 |
| RICHARD J TICHVON & | JOYCE A TICHVON JT TEN, 7795 KNOX RD, PORTLAND, MI 48875-9779 |
| RICHARD J TRACY & JANET C TRACY | TR TRACY FAMILY LIVING TRUST, UA 11/7/00, 36540 BOBRICH, LIVONIA, MI 48152-2708 |
| RICHARD J TREICHLER & | JENNIE M TREICHLER JT TEN, 4 TOBY LANE, TRENTON, NJ 08620-2604 |
| RICHARD J TRICHTER | 26 PARKWAY DR, SYOSSET, NY 11791 |
| RICHARD J TROUTMAN | 435 UPPER PIKE CREEK ROAD, NEWARK, DE 19711 |
| RICHARD J TUNSTALL | 4514 WESTMINSTER AVE, PHILADELPHIA, PA 19131-5213 |
| RICHARD J TURNER | 1707 VICTORIA LANE, LIMA, OH 45805-1325 |
| RICHARD J URBAUER | 22178 JEFFERSON BEACH RD NE, KINGSTON, WA 98346-9123 |
| RICHARD J URQUHART | 15479 WINTER PARK DR, MACOMB, MI 48044-3875 |
| RICHARD J VALERIE | 18437 COUNTY ROAD Y, HOLGATE, OH 43527-9511 |
| RICHARD J VANEE | 37774 FLEETWOOD DRIVE, FARMINGTON HILLS, MI 48331-1706 |

| | |
|---|---|
| RICHARD J VANPOPERING | 5170 S GORDON AVE R 4, NEWAYGO, MI 49337-9165 |
| RICHARD J VOLDRICH | 15875 THOMAS ST, NEWBURY, OH 44065-9155 |
| RICHARD J VOTEDIAN & | NANCY A VOTEDIAN JT TEN, 609-13TH AVE, MUNHALL, PA 15120-2017 |
| RICHARD J VRATANINA | CUST, RICHARD J VRATANINA II UNDER THE, INDIANA U-G-M-A, 50590 TECUMSEH DR, GRANGER, IN 46530-9461 |
| RICHARD J VRATANINA | CUST BARBARA ANN VRATANINA, U/THE IND UNIFORM GIFTS TO, MINORS ACT, 21721 W 50TH ST, SHAWNEE MSN, KS 66226-9784 |
| RICHARD J VRATANINA | 50590 TECUMSEH DRIVE, GRANGER, IN 46530-9461 |
| RICHARD J WAGNER | 152 KNOWLTON AVE, KENMORE, NY 14217-2812 |
| RICHARD J WALL | 2660 CHESTNUT ST, SAN FRANCISCO, CA 94123-2408 |
| RICHARD J WARD | 8487 CARPATHIAN DR, WHITE LAKE, MI 48386-4508 |
| RICHARD J WARZINSKI | 7083 S FIELDSTONE CT, FRANKLIN, WI 53132-1415 |
| RICHARD J WATT & MARILYN E WATT | TR RICHARD J WATT & MARILYN, E WATT REVOCABLE LIVING TRUST, UA 03/11/99, 356 E GRAND RIVER RD, WILLIAMSTON, MI 48895-9341 |
| RICHARD J WAWRZYNIAK & | CECYLIA W WAWRZYNIAK &, PATRICIA DUKE JT TEN, 1604 JOHN PAUL CT, OXFORD, MI 48371-4470 |
| RICHARD J WEIDERT JR | 8055 WATKINS DRIVE, CLAYTON, MO 63105-2516 |
| RICHARD J WEISS | 11 OBSERVATION PLACE, OAKLAND, CA 94611 |
| RICHARD J WERTHEIMER | BOX 1121, DAVIDSON, NC 28036-1121 |
| RICHARD J WHATLEY | 120 OAK HILL ROAD, FAYETTE, ME 04349 |
| RICHARD J WHITE | 1118 HOUNDS RUN, SAFETY HARBOR, FL 34695-4475 |
| RICHARD J WHITE | 151 BROKEN SPUR CIR, BANDERA, TX 78003-4052 |
| RICHARD J WHITWORTH | 2260 HESTON DR, LAKE MILTON, OH 44429-9623 |
| RICHARD J WIECZOREK | 30082 MALVERN, WESTLAND, MI 48185-2527 |
| RICHARD J WILKINSON | 1 LAKE LINDEN PL, BLUFFTON, SC 29910-6430 |
| RICHARD J WILMES | 1600 HWY W, FORISTELL, MO 63348-1015 |
| RICHARD J WILSON | 2528 WINONA ST, FLINT, MI 48504-2774 |
| RICHARD J WILSON | 108 BRECKENRIDGE PL, CHAPEL HILL, NC 27514 |
| RICHARD J WINTER | 6929 ERRICK ROAD, N TONAWANDA, NY 14120-1146 |
| RICHARD J WOITEN | 230 WHITTLESEY 59, NORFOLK, OH 44857-1053 |
| RICHARD J WOJCIECHOWSKI | 108 16TH AVE, BALTIMORE, MD 21225-3418 |
| RICHARD J WOLVERTON | 9189 SILVER LAKE ROAD, LINDEN, MI 48451-9643 |
| RICHARD J WOLVERTON & | NANCY C WOLVERTON JT TEN, 9189 SILVER LAKE ROAD, LINDEN, MI 48451-9643 |
| RICHARD J WOMACK | 7074 WALNUT RD, WOODGATE, NY 13494-2044 |
| RICHARD J WOOD | 1007 HEATHERWOOD ROAD, BLUEFIELD, WV 24701-4234 |
| RICHARD J WORTON | 868 BRIARCLIFF DR, TOMS RIVER, NJ 08753-4447 |
| RICHARD J WROBLEWSKI | 420 27TH ST, NIAGARA FALLS, NY 14303-1933 |
| RICHARD J YAGER | 5435 PETERS RD, HALE, MI 48739-9104 |
| RICHARD J YEAGER | PO BOX 512, PENNEY FARMS, FL 32079-0512 |
| RICHARD J YEE | 1133 BROOKSIDE DR, NEWARK, OH 43055-1701 |
| RICHARD J ZACKEY | 228 MONTROSE AVE, TONAWANDA, NY 14223-2929 |
| RICHARD J ZALEDONIS | 705 OAKLEIGH BEACH RD, BALTIMORE, MD 21222-5008 |
| RICHARD J ZEPERNICK | 13275 SEACRIST RD, SALEM, OH 44460-9117 |
| RICHARD J ZIOMEK | 21LONE OAK ROAD, WOLCOTT, CT 06716 |
| RICHARD J ZUYDDYK | 11441 LYMBURNER, SPARTA, MI 49345-8450 |
| RICHARD JAMES ANTHONY | BOX 24402, OAKLAND, CA 94623-1402 |
| RICHARD JAMES CHAMBERLIN | R R 3, SCHOMBERG ON  L0G 1T0,  CANADA |
| RICHARD JAMES GALLAGHER | BOX 514, 39 MASSACHSETTS AVE, HYANNIS PORT, MA 02647-0514 |
| RICHARD JAMES GREEN | 68 TULIPWOOD DRIVE, COMMACK, NY 11725 |
| RICHARD JAMES HELKA | 125 KENOSHA LANE, LOUDON, TN 37774 |
| RICHARD JAMES KALB JR | APT 9C, 211 W 71ST STREET, NEW YORK, NY 10023-3768 |
| RICHARD JAMES KALINA | 1209 N 16TH, MURPHYSBORO, IL 62966-2960 |
| RICHARD JAMES LIAUTAUD | 865 LA VETA TER, LOS ANGELES, CA 90026-4319 |
| RICHARD JAMES MARINO | 4939 78TH ST E, BRADENTON, FL 34203-7985 |
| RICHARD JAMES MCDANIEL | 1662 LIEBOLD, DETOIT, MI 48217-1228 |
| RICHARD JAMES VALLAD | 4645 MORGAN LN, COLUMBIAVILLE, MI 48421-9624 |
| RICHARD JANKOWIAK | 5278 BROOKWAY, BAY CITY, MI 48706-3326 |
| RICHARD JAY GEYER | 1276 W FRIEDRICH, ROGERS CITY, MI 49779-1225 |
| RICHARD JAY LEVINSON | 3803 MONTROSE DRWY, CHEVY CHASE, MD 20815-4701 |
| RICHARD JAY SPIEGEL | 4101 E MINNEZONA AVE, PHOENIX, AZ 85018 |
| RICHARD JAY TEPPER | 27 ROBINSON DR, BETHPAGE, NY 11714-1416 |
| RICHARD JEFFREY ROUCE | 1346 FAIRWAY DR, BIRMINGHAM, MI 48009-1808 |
| RICHARD JERAD NEEDHAM | 813 W TEMPLE DR, HARRISON, MI 48625-8449 |
| RICHARD JOE DELANO | TR RICHARD JOE DELANO FAMILY TRUST, UA 3/5/04, 25 CHARTHOUSE LN, FOSTER CITY, CA 94404-3989 |
| RICHARD JOEL FADELY | 75 KEVIN DRIVE, ANDERSON, IN 46016-5824 |
| RICHARD JOEL KATZ | 625 CUMBERLAND AVE, TEANECK, NJ 07666-1813 |
| RICHARD JOHN CATROW & | MARTHA GLADYS CATROW JT TEN, 22324 VISNAW, ST CLAIR SHORES, MI 48081-1206 |
| RICHARD JOHN FINN | 9604 S KNOX, OAK LAWN, IL 60453-3120 |
| RICHARD JOHN KOLAK | 108 RUSSET WAY, PALATINE, IL 60067-3453 |
| RICHARD JOHN LEE | 1100 E ROYERTON RD, MUNCIE, IN 47303-9440 |
| RICHARD JOHN MOSER JR | 10158B STATE HWY 56, MASSENA, NY 13662 |
| RICHARD JOHN SLOWEY | TR SLOWEY FAMILY TRUST UA 6/29/99, 17322 CLEECO PL, POWAY, CA 92064 |
| RICHARD JOHNSON | 18505 MANORWOOD, CLINFTON TWP, MI 48038 |
| RICHARD JOHNSON | 2424 HARRIOTTE, JACKSON, MS 39209-7405 |
| RICHARD JOHNSON | 4351 EGRET RD, VENICE, FL 34293-6100 |
| RICHARD JORDAN | 423 MILLER AVE, TRENTON, NJ 08610-4818 |
| RICHARD JOSEPH COROSO | 42 CARRIAGE DR, HEBRON, CT 06248-1423 |

| | |
|---|---|
| RICHARD JOSEPH KIRBITZ | BOX 325, FLUSHING, MI 48433-0325 |
| RICHARD JOSEPH RIDENOUR | 16405 MOUNT TABOR RD, HAGERSTOWN, MD 21740-1032 |
| RICHARD JOSEY BRYAN | 2501 Q STREET N W 423, WASHINGTON, DC 20007-4303 |
| RICHARD JULIAN COATES III | ATTN R COATES, 572 HIGH POINT N RD, MACON, GA 31210-4802 |
| RICHARD JUNIOR CROSS | 3825 AUGUSTA ST, FLINT, MI 48532 |
| RICHARD JUNIOR ISER | WINTERSIT PARK LOT 54, 8515 US 41 N, PALMETTO, FL 34221 |
| RICHARD K BACON | 4202 N CAPITOL AVE, INDIANAPOLIS, IN 46208-3712 |
| RICHARD K BANKER | CUST REBECCA ANN JANKOWSKI UGMA MI, 18112 PORT SALEM DR, MACOMB, MI 48044-6115 |
| RICHARD K BENTHIEN | 13540 LAKEFIELD RD, HEMLOCK, MI 48626-8708 |
| RICHARD K BENTHIEN JR & | MABEL I BENTHIEN JT TEN, 13540 LAKEFIELD RD, HEMLOCK, MI 48626-8708 |
| RICHARD K BETTERTON & | MARIBELLE H BETTERTON JT TEN, 1910 CONTINENTAL DR, CEDAR FALLS, IA 50613-6412 |
| RICHARD K BLACK | 20210 MELVIN, LIVONIA, MI 48152-1829 |
| RICHARD K BOLEN | 4000 CLUBHOUSE DR, CHAMPAIGN, IL 61822-9281 |
| RICHARD K BROWN | 5638 SPRING RUN AVE, ORLANDO, FL 32819-7165 |
| RICHARD K BUCKLEY | 16 SAGAMORE DR, HOPEWELL JUNCTION, NY 12533 |
| RICHARD K CAHILL | 1380 MARRA DRIVE, WATERTOWN, NY 13601-4434 |
| RICHARD K CLEMENTS | 880 5TH AVE, NEW YORK, NY 10021-4951 |
| RICHARD K COFER | 1282 PIRKLE ROAD, NORCROSS, GA 30093-3851 |
| RICHARD K CRIDER | 204 GOOSE MEADOW DR, FOREST, VA 24551-2858 |
| RICHARD K CURRAN | 876 SECOND NORWOOD, CHARLEVOIX, MI 49720-9726 |
| RICHARD K DOWSE | CUST CHRISTOPHER, C DOWSE UNDER THE CO U-T-M-A, BOX 417, FLAGLER, CO 80815-0417 |
| RICHARD K DOWSE | CUST JESSICA, M DOWSE UTMA CO, 2610 N SUNROCK LN, TUCSON, AZ 85745-9625 |
| RICHARD K DOWSE | TR RICHARD K DOWSE TRUST, UA 04/27/90, 2107 SHOSHONE TRL N, CODY, WY 82414-4912 |
| RICHARD K ENGLE | 437 CLEARVIEW ROAD, HANOVER, PA 17331-1315 |
| RICHARD K ESCHEBACH | 48 GREENBRIAR, GROSSE POINTE, MI 48236-1508 |
| RICHARD K FOX | 34888 CREEK RD, BETHANY BEACH, DE 19930 |
| RICHARD K FOX & | SHARON S FOX JT TEN, 34888 CREEK RD, BETHANY BEACH, DE 19930 |
| RICHARD K GALE | 6417 HARBRIDGE RD, INDIANAPOLIS, IN 46220-4949 |
| RICHARD K GOFRON SR | 71 WATERGATE DRIVE, BARRINGTON, IL 60010-7129 |
| RICHARD K GRAY & | LINDA J GRAY JT TEN, 27634 WELLINGTON RD, FARMINGTON HILLS, MI 48334-3253 |
| RICHARD K GREENMAN | 2302 MISSOURI AVE, FLINT, MI 48506-5900 |
| RICHARD K GROSS | 1421 ANITA AVE, GROSSE POINTE WOOD MI,  48236-1418 |
| RICHARD K HANSON | 2670 MILO WAY, SALT LAKE CITY, UT 84117-6320 |
| RICHARD K HARDEN | C/O SHANGHAI, BOX 9022, WARREN, MI 48090-9022 |
| RICHARD K HARDEN & | JOYCE C HARDEN JT TEN, C/O SHANGHAI, BOX 9022, WARREN, MI 48090-9022 |
| RICHARD K HOY | 235 ADAMS ST, PLYMOUTH, MI 48170-1254 |
| RICHARD K HUDSON | 461 WOODLAND DR, BELOIT, WI 53511-1544 |
| RICHARD K JUDD & | CARMELLA A JUDD JT TEN, 36 PINE KNOLL DR, ROCHESTER, NY 14624-3954 |
| RICHARD K KEPPLE | 10603 LONDONSHIRE LN, AUSTIN, TX 78739-1645 |
| RICHARD K KIMMEL & | MARY JANE KIMMEL JT TEN, 932 S READING, BLOOMFIELD HILLS, MI 48304-2044 |
| RICHARD K KOLNITYS & | DELPHINE F KOLNITYS JT TEN, 31707 AVONDALE, WESTLAND, MI 48186 |
| RICHARD K LIGHT JR & | JOYCE R LIGHT JT TEN, 3615 NAAMANS DR, CLAYMONT, DE 19703-2123 |
| RICHARD K LIPSCOMB | 5725 CLEARCREEK DRIVE, HAMILTON, OH 45013 |
| RICHARD K LITTLE | 48 BROOKHURST CRESC, FLAMBOROUGH ON  L0R 2H3,  CANADA |
| RICHARD K LITTLE | 48 BROOKHURST CRES, WATERDOWN ON  L0R 2H3,  CANADA |
| RICHARD K LITTLE | 48 BROOKHURST CRESC, WATERDOWN ON  L0R 2H3,  CANADA |
| RICHARD K LYONS | 777 RUSTIC VILLAGE LANE, LAKE ORION, MI 48362-2140 |
| RICHARD K MC BRIDE | 12811 SLEIGH TRL, MILFORD, MI 48380-1261 |
| RICHARD K MC EVOY AS | CUSTODIAN FOR MARTHA C MC, EVOY U/THE N Y UNIFORM GIFTS, TO MINORS ACT, 10 OLD LANDMARK DR, ROCHESTER, NY 14618-3517 |
| RICHARD K MCCORMICK | 2130 EAGLE BL, HOLLAND, MI 49424-2207 |
| RICHARD K MCDOUGALL | 17507 SOUTH AMMAN, CHESANING, MI 48616-9739 |
| RICHARD K MILBURN | 609 W ROCKWELL ST, ARLINGTON HEIGHTS, IL 60005-2704 |
| RICHARD K MOON & | JOAN KIM MOON JT TEN, 11301 KILARNEY DR, WASHINGTON, MI 48095-2512 |
| RICHARD K MUNGER & | 1400 W PRAIRIE, MIDLAND, MI 48640-9092 |
| RICHARD K MUNGER & | JACQUELINE A MUNGER JT TEN, 1440 W PRAIRIE R 6, MIDLAND, MI 48640-9092 |
| RICHARD K OTTO | 2630 BOW ST, JACKSON, MI 49203 |
| RICHARD K PATTERSON | 107 TIMBER BROOK DRIVE, PENFIELD, NY 14526-1132 |
| RICHARD K PIVETZ & | GLORIA D PIVETZ JT TEN, 24 GLENDALE DR, TONAWANDA, NY 14150-5538 |
| RICHARD K RITTER & | MARGARET F RITTER JT TEN, 19521 FLAMINGO, LIVONIA, MI 48152 |
| RICHARD K ROBINSON | 5412 PRINCESS ANNE ROAD, VIRGINIA BEACH, VA 23462-3419 |
| RICHARD K RODGERS | 1297 WIPPRECHT DR, SPRUCE PINE, NC 28777-5566 |
| RICHARD K RODGERS & | GLADYS K RODGERS JT TEN, 1297 WIPPRECHT DR, SPRUCE PINE, NC 28777-5566 |
| RICHARD K SCHNEIDER | 333 N FRENCH RD, AMHERST, NY 14228-2036 |
| RICHARD K SCHULER | 609 METAIRIE RD, METAIRIE, LA 70005 |
| RICHARD K SCHULTZ | 2385 HORACE, WEST BLOOMFIELD, MI 48324-3638 |
| RICHARD K SHOCK | 5289 DUFFIELD RD, SWARTZ CREEK, MI 48473-8602 |
| RICHARD K SHOLES & | MARTHA S SHOLES JT TEN, 51 BETSY WILLIAMS DR, CRANSTON, RI 02905-2701 |
| RICHARD K SHOUP | 3822 IVANHOE, FLINT, MI 48506-4240 |
| RICHARD K SMITH & | JANIS Y SMITH JT TEN, 361 N 10TH ST, MIDDLETOWN, IN 47356-1216 |
| RICHARD K STAGNER & | CATHY M STAGNER JT TEN, 325 TURNER ROAD, ENNIS, TX 75119-9023 |
| RICHARD K STONER | 20608 ALGER, ST CLAIR SHORES, MI 48080-3711 |
| RICHARD K STRICKHOUSER | 11325 HARTLAND RD, FENTON, MI 48430-2578 |
| RICHARD K STROUSE | 1840 BREWSTER RD, INDIANAPOLIS, IN 46260-1561 |

| | |
|---|---|
| RICHARD K STRUCKMEYER | 19313 SHERWOOD GREEN WAY, GAITHERSBURG, MD 20879-4986 |
| RICHARD K SUNDERLAND | CUST CHARLES A SUNDERLAND UTMA MN, 2120 PENNSYLVANIA AVE N, GOLDEN VALLEY, MN 55427-3529 |
| RICHARD K THOMPSON | 119 DEVINE STREET, STANLEY, NC 28164-1151 |
| RICHARD K VANCLEAVE | 7833 SUMMER BREEZE, HOWELL, MI 48843-9594 |
| RICHARD K WARD | 1330 LINVILLE ST, WATERFORD, MI 48328-1231 |
| RICHARD K WASHINGTON | 1253 W 39TH ST, LOS ANGELES, CA 90037-1588 |
| RICHARD K WEBB | 92 W BRUCETON RD, CLAIRTON, PA 15236 |
| RICHARD K WEBB & | HANNAH L WEBB JT TEN, 92 W BRUCETON RD, CLAIRTON, PA 15236 |
| RICHARD K WILSON | 943 TARA HILLS DR, PINOLE, CA 94564-2728 |
| RICHARD K WILSON | 3044 S PARK ROAD, KOKOMO, IN 46902-3267 |
| RICHARD K WOLSTENHOLME | 345 TALL TIMBERS DR, PINEHURST NC, 315 TALL TIMBERS DR, PINEHURST, NC 28374-8131 |
| RICHARD K WRUBEL | 11016 SUFFOLK DRIVE, HAGERSTOWN, MD 21742-4053 |
| RICHARD K YOUNG | 3476 E LAKE RD, CLIO, MI 48420-7932 |
| RICHARD KAMMER & | SHELLEY R KAMMER JT TEN, 228 MISTY WAY, GRAYLING, MI 49738-8642 |
| RICHARD KANE | 145 HARDING RD, RED BANK, NJ 07701-2423 |
| RICHARD KASSEL | 1301 AZURE PL, HEWLETT, NY 11557-2703 |
| RICHARD KATZ | 833 TEMPERANCE ST, SASKATOON SK  S7N 0N2,   CANADA |
| RICHARD KATZ | 296 GRAHAM AVE, STATEN ISLAND, NY 10314-3202 |
| RICHARD KATZ & | BETTY KATZ JT TEN, 2214 MCMINN ST, ALIQUIPPA, PA 15001-2715 |
| RICHARD KEATLEY | TR RICHARD KEATLEY TRUST, UA 06/22/95, 5666 BUTTERBRIDGE RD, CANAL FULTON, OH 44614-9719 |
| RICHARD KENIGSMAN | 89 GREENVALE AV, YONKERS, NY 10703-2026 |
| RICHARD KENNEDY & | JOAN K KENNEDY JT TEN, 2252 KING HENRYS CT, WINTER PARK, FL 32792-2219 |
| RICHARD KENNER | 69-39 YELLOWSTONE BLVD, FOREST HILLS, NY 11375-3760 |
| RICHARD KENNETH COCHRAN | 212 W FAIRVIEW BLVD, INGLEWOOD, CA 90302-1114 |
| RICHARD KENNETH MARQUESS II | 95 PRINCESS DR, HEDGESVILLE, WV 25427-3706 |
| RICHARD KENT CRON | 9015 N PIQUA LOCKINGTON RD, PIQUA, OH 45356-9741 |
| RICHARD KESLAR | 2360 MUSKOGEE LANE, BRASELTON, GA 30517 |
| RICHARD KESSLER | CUST, DOROTHY E KESSLER U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 23425 AMBER CT, AUBURN, CA 95602-8062 |
| RICHARD KEUTER | 237 S MALONEY DR, NORTH PLANTE, NE 69101-8912 |
| RICHARD KIM DINGMAN | 100 GREENSBORO DRIVE, PO BOX 248, BLACKSTOCK ON  L0B 1B0,   CANADA |
| RICHARD KIPP | 105 RAILROAD ST, YALE, IA 50277 |
| RICHARD KLASSEN & | HELEN KLASSEN JT TEN, 3399 RIDING HOOD CT, CASTLE ROCK, CO 80109-3690 |
| RICHARD KLINGHOFFER | CUST JESSICA D KLINGHOFFER UGMA NY, 91 KAROL PLACE, MUTTONTOWN, NY 11753-1306 |
| RICHARD KNAPP | 3470 KNOLLCREST AVE, LOS ANGELES, CA 90043-1825 |
| RICHARD KOBUS | 261 BISSELLL DR, PALATINE, IL 60067 |
| RICHARD KOLBIAZ | 2036 E LEBOURDIAS RD, LINWOOD, MI 48634-9402 |
| RICHARD KOOY & | ELEANOR E KOOY JT TEN, 15248 S 73RD COURT, ORLAND PARK, IL 60462-6603 |
| RICHARD KOSHOWSKY | 33254 MEADOWLARK, FARMINGTON, MI 48336-5071 |
| RICHARD KOWALSKI | 3892 SEQUIN DR, BAY CITY, MI 48706-2022 |
| RICHARD KRANZ | TR, RICHARD KRANZ TR DTD, 28628, 619 E MINGES RD, BATTLE CREEK, MI 49015-4719 |
| RICHARD KREMENTZ III | RED GATE RD, MORRISTOWN, NJ 07960 |
| RICHARD KROCZYNSKI | 143 WALTER AVE, TONAWANDA, NY 14150 |
| RICHARD KUDLACK & | NADINE KUDLACK JT TEN, 6103 WHITNEYVILLE AVE SE, ALTO, MI 49302-9099 |
| RICHARD KUPPE & | LINDA P KUPPE JT TEN, 22941 REMINGTON OAKS LANE, WEST BLOOMFIELD, MI 48324-4787 |
| RICHARD KURT MC KENNEY AS | CUSTODIAN FOR KRISTINE ELLEN, MC KENNEY UNDER MICHIGAN, UNIF GIFTS TO MINORS ACT, 1459 WOODGLEN LN, BLOOMFIELD, MI 48304 |
| RICHARD KURZ | 46 LINDA AVE, WHITE PLAINS, NY 10605-1614 |
| RICHARD KVARTEK | 60 PINE STREET, OLD BRIDGE, NJ 08857-1523 |
| RICHARD KYLE THOMPSON | 10100 E JACKSON ST, BOX 277, SELMA, IN 47383-9535 |
| RICHARD L & | DELLA M LYONS JT TEN, 2184 BURLINGAME RD, EMPORIA, KS 66801-7954 |
| RICHARD L & JANNETTE M ECKBERG | TR RICHARD L & JANNETTE M, ECKBERG LIVING TRUST UA 09/01/98, 1134 N WOOD AVE, WICHITA, KS 67212-4055 |
| RICHARD L ABRAHAMS | 660 ANDRESON COURT, SATELLITE BEACH, FL 32937-3949 |
| RICHARD L ACHTEN | 2210 S TERM ST, BURTON, MI 48519-1031 |
| RICHARD L AGEE & | BEATRICE L AGEE JT TEN, 325 N E LANDINGS DRIVE, LEE'S SUMMIT, MO 64064-1586 |
| RICHARD L ALBRIGHT | 680 ELY ST, BATAVIA, OH 45103-2825 |
| RICHARD L ALEXANDER | 12685 S AYR AVE, AYR, NE 68925-2646 |
| RICHARD L ALWARD & | JANET A ALWARD JT TEN, C/O DAWN M BROWN POA, 4263 DRUMHELLER RD, BATH, MI 48808 |
| RICHARD L ANDERSEN & | PATRICIA J ANDERSEN JT TEN, 12226 WINDCLIFF RD, STRONGSVILLE, OH 44136-3558 |
| RICHARD L ARSHT | 7325 AMHERST AVE, ST LOUIS, SAINT LOUIS, MO 63130-2925 |
| RICHARD L ASHMORE | 1081 EAST LAKE RD, CLIO, MI 48420-8825 |
| RICHARD L ASHWORTH | 390 SOUTHWOOD AVE, COLUMBUS, OH 43207-1284 |
| RICHARD L AUBERTINE | 30 ANTOINETTE ST, MASSENA, NY 13662-4301 |
| RICHARD L AUSTIN | 8061 PRIOR ROAD, DURAND, MI 48429-9437 |
| RICHARD L AUSTIN | 5281 CLINTONVILLE RD, CLARKSTON, MI 48346-4223 |
| RICHARD L BADALUCCO & | DEE ANN BADALUCCO JT TEN, 5676 GREAT EAGLE CT, LAS VEGAS, NV 89122-4768 |
| RICHARD L BAILEY | CUST JOHN, LOUIS BAILEY UTMA OH, 2879 NEW LONDON RD, HAMILTON, OH 45013-9531 |
| RICHARD L BAILEY | CUST SARA, ANN BAILEY UTMA OH, 2879 NEW LONDON RD, HAMILTON, OH 45013-9531 |
| RICHARD L BAKER | 42 ABBY LN, ROCHESTER, NY 14606-4900 |
| RICHARD L BARBER | 941 S W 51, OKLAHOMA CITY, OK 73109-3804 |
| RICHARD L BARNES | 908 BEAVER CREEK RD, WATERVILLE, NY 13480-2402 |
| RICHARD L BARR | 6026 LONDON GROVEPORT ROAD, GROVE CITY, OH 43123-8947 |
| RICHARD L BARRETT | 2421 W GRATIOT RD, ST JOHNS, MI 48879 |
| RICHARD L BARRON | 8781 CLAM LAKE RD, BELLAIRE, MI 49615-9239 |

| | |
|---|---|
| RICHARD L BARTLETT & | LORRAINE A BARTLETT JT TEN, 25511 ORCHARD RIM LANE, EL TORO, CA 92630-2717 |
| RICHARD L BASKERVILLE JR | 7910 WHITE LANE, INDPLS, IN 46226-2003 |
| RICHARD L BASS | 33809 FRASER AVENUE, FRASER, MI 48026-1786 |
| RICHARD L BATEMAN | 39922 BURTON CT, NOVI, MI 48375-3602 |
| RICHARD L BATTEN | 1175 TRAYER RD, BRONSON, MI 49028 |
| RICHARD L BAUMGART | 4465 E COLDWATER RD, FLINT, MI 48506-1055 |
| RICHARD L BEALE JR | CUST MISS ELIZABETH M BEALE, U/THE VA UNIFORM GIFTS TO, MINORS ACT, BOX 802, BOWLING GREEN, VA 22427-0802 |
| RICHARD L BENJAMIN | 51 DONALD DR, NEW ROCHELLE, NY 10804-1833 |
| RICHARD L BENNET & | SUSAN E BENNETT JT TEN, 733 LIPPINCOTT AVE, MOORESTOWN, NJ 08057-1907 |
| RICHARD L BENNETT | 733 LIPPIN COTT AVE, MOORESTOWN, NJ 08057-1907 |
| RICHARD L BERG | 11896 BLUE FEBRUARY WAY, COLUMBIA, MD 21044-4407 |
| RICHARD L BEWLEY | 5252 ROSEGATE PL APT D, INDIANAPOLIS, IN 46237-8444 |
| RICHARD L BILL | 11878 MYERS RD, SEBEWAING, MI 48759-9504 |
| RICHARD L BLADE | 156 OAKVIEW DR, LAPEER, MI 48446 |
| RICHARD L BLAND | 40 LAWNDALE DR, SMYRNA, DE 19977-1843 |
| RICHARD L BLAND | 8 LAWNDALE DRIVE, SMYRNA, DE 19977-1843 |
| RICHARD L BLANKENSHIP | 1920 COMMONWEALTH COURT, CUMMING, GA 30041-6729 |
| RICHARD L BOARDMAN & | ELNA MA BOARDMAN JT TEN, PO BOX 326, HELENDALE, CA 92342 |
| RICHARD L BOLAND | 4860 HAMILTON RD, HOMESTEAD, PA 15120-2972 |
| RICHARD L BOLDING | BOX 40, COURTLAND, AL 35618-0040 |
| RICHARD L BORZY | 256 POSTAGE CI, PICKERINGTON, OH 43147-8068 |
| RICHARD L BOURASSA | 6667 BURNHAM, CANTON, MI 48187-3014 |
| RICHARD L BRACHMANN | 2419 SKYLINE DR, BLOOMINGTON, MN 55425-2188 |
| RICHARD L BROCK | 3512 N GENESEE, FLINT, MI 48506-2155 |
| RICHARD L BROOKS & | CATHY J BROOKS JT TEN, 8705 CRESTBROOK CIR, CHATTANOOGA, TN 37421-6307 |
| RICHARD L BROOM | 2630 WILDWOOD LN, NORMAN, OK 73071-7033 |
| RICHARD L BROTHERS | 97 PORTER LYNCH RD, NORWOOD, NY 13668-4100 |
| RICHARD L BUCK | 425 TALL OAKS LN, RICHARDSON, TX 75081-5543 |
| RICHARD L BUCZKOWSKI | 970 KNIGHT RD, ESSEXVILLE, MI 48732-9685 |
| RICHARD L BURK | 18455 INDIAN, REDFORD TWP, MI 48240-2046 |
| RICHARD L BUTLER | 4050 WASHINGTON BLVD, INDIANAPOLIS, IN 46205-2615 |
| RICHARD L BUTZ | 634 SYCAMORE ST, APT 7S, CINCINNATI, OH 45202-2548 |
| RICHARD L BUYRN & | MARGARET R BUYRN JT TEN, 1021 PLEASANT RIDGE DR, CHESAPEAKE, VA 23322-2750 |
| RICHARD L CAISTER | CUST KIMBERLY L CAISTER UGMA VA, 603 PARADISE POINT DR, COLUMBIANA, AL 35051-9429 |
| RICHARD L CAISTER | CUST KRISTOPHER L CAISTER UGMA VA, 1087 FLICKER DR, CHARLOTTESVLE, VA 22911-6057 |
| RICHARD L CAISTER & | BETH S CAISTER JT TEN, 603 PARADISE POINT DR, COLUMBIANA, AL 35051-9429 |
| RICHARD L CALLIGARO | 12030 E TUSCOLA RD, FRANKENMUTH, MI 48734-9768 |
| RICHARD L CALLOWAY | 4572 N 200 E, KOKOMO, IN 46901-8581 |
| RICHARD L CARACO JR | 94 BLACKMORE ST, TONAWANDA, NY 14150-7971 |
| RICHARD L CARD | 2828 HUNTERS CRK RD, METAMORA, MI 48455-9364 |
| RICHARD L CARPENTER | 134 E BRUCE AVE, DAYTON, OH 45405-2604 |
| RICHARD L CASEY JR | 199 HARVARD ST, WOLLASTON, MA 02170-2525 |
| RICHARD L CASOLA | 3395 S JONES BLVD 156, LAS VEGAS, NV 89146 |
| RICHARD L CASTILLO | 4751 VOORHEES RD, NEW PORT RICHEY, FL 34653 |
| RICHARD L CERUTI | BARKER LANE, KENSINGTON, CT 06037 |
| RICHARD L CHABICA & | GERALD CHABICA JT TEN, 5200 DURAND RD, CORUNNA, MI 48817-9402 |
| RICHARD L CHAMBERS | PMB 15807, 258 RAINBOW DR, LIVINGSTON, TX 77399-2058 |
| RICHARD L CHEEVER | 11787 PURSEL LANE, CARMEL, IN 46033 |
| RICHARD L CHENEY & | SYDNEY D CHENEY JT TEN, 3645 KIPP RD, MASON, MI 48854-9777 |
| RICHARD L CHENOVICK | 1491 SYCAMORE CANYON ROAD, SANTA BARBARA, CA 93108-1948 |
| RICHARD L CHERRINGTON | 62 WOOD CIRCLE, FLYING HILLS R D 1, READING, PA 19607-3311 |
| RICHARD L CHUBB & | FRANCES P CHUBB JT TEN, 1417 LEON ST NW, ROANOKE, VA 24017-6013 |
| RICHARD L CLARE | CUST RHONDA L CLARE UGMA MI, 8100 PERRY RD, GRAND BLANC, MI 48439-9724 |
| RICHARD L CLARK | 80 WELDON LANE, EDGEMONT, AR 72044-9782 |
| RICHARD L CLARK | 17649 S RT 18, DEFIANCE JUNCTION, OH 43512 |
| RICHARD L CLOUTIER | 5520 N MACKINAW RD, PINCONNING, MI 48650-8496 |
| RICHARD L COLE | 1915 DUTCH ELM DR, INDIANAPOLIS, IN 46231-5245 |
| RICHARD L COLEMAN | 6389 106TH ST, CLEAR LAKE, MN 55319-9630 |
| RICHARD L COLEMAN & | TINA A COLEMAN JT TEN, 6389 106TH ST, CLEAR LAKE, MN 55319 |
| RICHARD L COMBS | 4838 MT MORRIS RD, COLUMBIAVILLE, MI 48421-8972 |
| RICHARD L COMER | 2645 W CHANTICLEER RD, ANAHEIM, CA 92804-5119 |
| RICHARD L COMPTON | 509 WINDRUSH BAY DR, TARPON SPRINGS, FL 34689-1206 |
| RICHARD L COMPTON & | CAROL A COMPTON JT TEN, 509 WINDRUSH BAY DR, TARPON SPRINGS, FL 34689-1206 |
| RICHARD L CONLON | 860 ELM STREET, ITHACA, NY 14850-8783 |
| RICHARD L CONNELL & | DIANE D CONNELL JT TEN, 7121 HASS DR, COMSTOCK PARK, MI 49321 |
| RICHARD L COTTON | 4721 YADKIN DRIVE, RALEIGH, NC 27609-5528 |
| RICHARD L CRAMER | 30202 FAIRWAY BLVD, WILLOWICK, OH 44095-4644 |
| RICHARD L CRAMER & | BARBARA L CRAMER TR, UA 08/31/2007, CRAMER FAMILY TRUST, 14622 W CABALLERO DR, SUN CITY WEST, AZ 85375 |
| RICHARD L CRAMER & | BARBARA L CRAMER TR, UA 08/31/2007, CRAMER FAMILY TRUST, 14622 W CABALLERO DRIVE, SUN CITY WEST, AZ 85375 |
| RICHARD L CRAWFORD | 1109 E 144TH ST, CLEVELAND, OH 44110-3672 |
| RICHARD L CROSLEY | PO BOX 345, CHERRYLOG, CHERRY LOG, GA 30522 |
| RICHARD L CULLEN | 210 SPRUCE ST, DELMAR, MD 21875-1758 |
| RICHARD L CULVER | 1499 BEE CT, TRAVERSE CITY, MI 49686-8749 |

| | |
|---|---|
| RICHARD L CUNNINGHAM JR & | BRENDA CUNNINGHAM JT TEN, 942 WESTERN AVE, MONROE, MI 48161-1810 |
| RICHARD L CURRAN | 5408 AIKEN PLACE, PITTSBURGH, PA 15232-1504 |
| RICHARD L CURTIS | 1665 EDGE WOOD DR, CARO, MI 48723-9313 |
| RICHARD L DAMBROWSKI | 660 KENDALL RD, CHURCHVILLE, NY 14428-9327 |
| RICHARD L DAVIS | 3711 GREENOOK, ANN ARBOR, MI 48103-9090 |
| RICHARD L DAVIS | 3202 N BANCROFT ST, INDIANAPOLIS, IN 46218-2337 |
| RICHARD L DAVIS | 29074 BRADNER RD, MILLBURY, OH 43447-9418 |
| RICHARD L DAVIS & | VIVIAN L DAVIS JT TEN, 3711 GREENOOK BLVD, ANN ARBOR, MI 48103-9090 |
| RICHARD L DEAN | HC 65 BOX 28, HEATERS, WV 26627-9712 |
| RICHARD L DELPH | 36 EMS D22C LN, SYRACUSE, IN 46567-9069 |
| RICHARD L DENICK | 79 COVENTRY RD, KENMORE, NY 14217-1105 |
| RICHARD L DEWITT | 8921 FERNDALE LANE, SHREVEPORT, LA 71118-2714 |
| RICHARD L DIETRICK & | GARNETTA J DIETRICK JT TEN, 14727 CROSSWAY ROAD, ROCKVILLE, MD 20853-1939 |
| RICHARD L DOLD | 4600 S CRYSLER AVE, INDEPENDENCE, MO 64055-5834 |
| RICHARD L DOLLENMEYER | 669 CHATEAU DR, CINCINNATI, OH 45244-1338 |
| RICHARD L DOSH & LORETTA M DOSH | TR UNDER AGMT 03/30/82, WITH RICHARD L DOSH & LORETTA M, DOSH, 4357 TOMMY ARMOUR, FLINT, MI 48506-1466 |
| RICHARD L DOSSA | 767 GRANTWOOD AVE, SHEFFIELD LK, OH 44054-1213 |
| RICHARD L DU MONTIER & | MARY ANN DU MONTIER JT TEN, 169 OLDE ERIE TRAIL, ROCHESTER, NY 14626-4040 |
| RICHARD L DULING | 5000 EASTWOOD WY, ANDERSON, IN 46017-9634 |
| RICHARD L DURHAM | 60 E 1ST ST 5, MANSFIELD, OH 44902-2075 |
| RICHARD L EASH | BOX 173, HOWE, IN 46746-0173 |
| RICHARD L EDWARDS | 106 RIVIERA, WATERFORD, MI 48328-3465 |
| RICHARD L EDWARDS | TR UA 07/22/91 F/B/O, RICHARD L EDWARDS, 4112 98TH ST W, BRADENTON, FL 34210-1311 |
| RICHARD L EIFORT & | JOYCE A EIFORT JT TEN, 417 MARTINDALE RD, UNION, OH 45322-3006 |
| RICHARD L EKLEBERRY | 11147 PITTSBURGH RD, DURAND, MI 48429-9411 |
| RICHARD L ELSBURY | 6522 SUNNYSIDE ROAD, INDIANAPOLIS, IN 46236-9707 |
| RICHARD L FERRANTE | 35 HAZELTON DRIVE, WHITE PLAINS, NY 10605 |
| RICHARD L FINLEY | 510 ALTON ST, LONDON, OH 43140-8937 |
| RICHARD L FISH | 992 EAST 360 N, ANDERSON, IN 46012-9610 |
| RICHARD L FLEENER | 40 GRASSY FORK LN, MARTINSVILLE, IN 46151-1342 |
| RICHARD L FOSGITT & | CLAIRE S FOSGITT JT TEN, 2901 DAWN DR, MIDLAND, MI 48642-5150 |
| RICHARD L FOX | 6181 WEST 200 SOUTH, NEW PALESTINE, IN 46163-8980 |
| RICHARD L FRALEY | 3410 WINDHAM CIR, CUYAHOGA FALL, OH 44223-3765 |
| RICHARD L FRANCIS | 1318 WILDBRIAR PL, LIBERTY, MO 64068-4002 |
| RICHARD L FREEDMAN | 6400 N ANDREWS AVE, STE 300, FT LAUDERDALE, FL 33309-9109 |
| RICHARD L FREER | 360 CAMBRIDGE ST, BRIDGEPORT, CT 06606-1806 |
| RICHARD L FULMER | 629 WHITE PINE D, CADILLAC, MI 49601 |
| RICHARD L FULTON | 90 BETHEL LANE, MANSFIELD, OH 44906-2203 |
| RICHARD L GAMBLIN | 772 E TENNYSON, PONTIAC, MI 48340-2962 |
| RICHARD L GANZHORN | 5990 E SPICERVILLE HW, EATON RAPIDS, MI 48827-9035 |
| RICHARD L GARLICK | 2600 N PETERSON BEACH DR, PINCONNING, MI 48650-7446 |
| RICHARD L GAROFALO | 601 INDIGO BUNTING LN UNIT E, MURRELLS INLT, SC 29576-7907 |
| RICHARD L GARVIN | 3013 MEREDITH LANE, PLYMOUTH MTNG, PA 19462 |
| RICHARD L GARY | 2471 N 400 W, ANDERSON, IN 46011-8767 |
| RICHARD L GAUTHIER | 1905 S LAKESHORE DR, LAKE LEELANAU, MI 49653-9773 |
| RICHARD L GENGENBACH | 13 HORSESHOE LANE, NEWTOWN SQUARE, PA 19073-2924 |
| RICHARD L GENSTERBLUM & | SHERRI L GENSTERBLUM JT TEN, 7772 ELMWOOD DR, PORTLAND, MI 48875-8622 |
| RICHARD L GEOG & | CONNIE S GEOG JT TEN, 79 SOUTH SUNSET ROAD, MANSFIELD, OH 44906-2240 |
| RICHARD L GEORGE | 14854 MIDDLEBURG PLAIN CITY RD, PLAIN CITY, OH 43064-9014 |
| RICHARD L GETZ | 2555 SALT SPRINGS RD, WARREN, OH 44481-9730 |
| RICHARD L GIBSON | 1336 BEAR CREEK RD, CULLEOKA, TN 38451-8001 |
| RICHARD L GILBERT & | PRISCILLA P GILBERT JT TEN, 710 JILL CT, KIRKWOOD, MO 63122-2308 |
| RICHARD L GLAZER | 6222 DYKES WAY, DALLAS, TX 75230-1812 |
| RICHARD L GRAY | BOX 1503, GREENWOOD, IN 46142-6403 |
| RICHARD L GRAY & | NANCY C GRAY JT TEN, 5040 STATE RD 44, MARTINSVILLE, IN 46151-9088 |
| RICHARD L GREVE | 10597 GREENVILLE RD, VAN WERT, OH 45891-9048 |
| RICHARD L GRIMES | 8816 CALBERT CT, INDIANAPOLIS, IN 46219-1525 |
| RICHARD L GROSSMAN | 1164 LAFAYETTE ROAD, WAYNE, PA 19087-2162 |
| RICHARD L GROVE | 3164 LAUREL RD, BRUNSWICK, OH 44212-4217 |
| RICHARD L GRZESKIEWICZ & | DONNA GRZESKIEWICZ JT TEN, 28151 MAPLEWOOD, GARDEN CITY, MI 48135-2216 |
| RICHARD L GUETHLEIN | 8370 PENINSULA DR, STANWOOD, MI 49346-8304 |
| RICHARD L GUNTHER & | ANNA M GUNTER JT TEN, G-6163 N DORT HWY, MT MORRIS, MI 48458 |
| RICHARD L H PALMER & | ANNE D PALMER JT TEN, 7919 POST RD, N KINGSTOWN, RI 02852-4406 |
| RICHARD L HABER | 3256 RICHMOND RD, BEACHWOOD, OH 44122-4176 |
| RICHARD L HABER & | VIRGINIA E HABER JT TEN, 24300 GRAND PINES DR, NEVIS, MN 56467 |
| RICHARD L HADLEY | 1013 W NORTHRUP ST, LANSING, MI 48911-3642 |
| RICHARD L HAEDER JR | 1410 WEST BLVD, RAPID CITY, SD 57701-4550 |
| RICHARD L HAISLEY | 2100 S ELM STREET, MUNCIE, IN 47302-4055 |
| RICHARD L HANCOCK | 2502 NEWPORT SW DR, DECATUR, AL 35603-2909 |
| RICHARD L HARDEN | 2723 PRESTON HWY, LOUISVILLE, KY 40217-2428 |
| RICHARD L HARDER | 4030 GREYSTONE DR, BIRMINGHAM, AL 35242-6405 |
| RICHARD L HARMON | JAMES M HARMON, UNIF TRANS MIN ACT/NJ, 15 HAYWARD STREET, BOUND BROOK, NJ 08805-1303 |
| RICHARD L HARMON | 2696 N 700 E, FRANKLIN, IN 46131-8774 |

| | |
|---|---|
| RICHARD L HARMON | 3325 MCGREW ST, SHARONVILLE, OH 45241-2561 |
| RICHARD L HARMON | 15 HAYWARD STREET, BOUND BROOK, NJ 08805-1303 |
| RICHARD L HARTL | 3835 RIVERVIEW DR, BRIDGEPORT, MI 48722-9703 |
| RICHARD L HAVEKOST | 1315 PLACE DE JULIAN, FLORENCE, SC 29501-5617 |
| RICHARD L HAYES | 13841 W BALDWIN RD, CHESANING, MI 48616-9593 |
| RICHARD L HAYES & DOLORES C | HAYES TRUSTEES REVOCABLE TRUST DTD, 12/11/87 U/A, RICHARD L HAYES, 12614 FRIENDSHIP RIDGE LN, ST LOUIS, MO 63127-1736 |
| RICHARD L HAZEL | 4864 BARNES RD, MILLINGTON, MI 48746-9663 |
| RICHARD L HAZEL | 11014 N JENNINGS RD, CLIO, MI 48420-1570 |
| RICHARD L HEARNE | 87 STONECUTTER RD, LEVITTOWN, NY 11756-5122 |
| RICHARD L HECKMAN | BOX 428, CAIRO, NE 68824-0428 |
| RICHARD L HEGMON | 2056 WOVEN HEART DR 32, HOLT, MI 48842-1093 |
| RICHARD L HENRY | 1068 JOSLYN RD, PONTIAC, MI 48340-2861 |
| RICHARD L HERING | 1607 PETER SMITH RD, KENT, NY 14477-9738 |
| RICHARD L HERRMANN | 3708 EAST 77TH, CLEVELAND, OH 44105-2009 |
| RICHARD L HICKMAN | 1515TWIN PALMS LOOP, LUTZ, FL 33549 |
| RICHARD L HIGGINS | 361 HARTS BRIDGE ROAD, JACKSON, TN 38301-7644 |
| RICHARD L HILDEBRANDT & | ELAINE M HILDEBRANDT JT TEN, 145 PARAGON, TROY, MI 48098-4681 |
| RICHARD L HILTS | 11150 MORRISH RD, MONTROSE, MI 48457-9003 |
| RICHARD L HINES | 7424 S WOODROW DR, PENDLETON, IN 46064-9087 |
| RICHARD L HINTON & | JOYCE A HINTON JT TEN, 725 AGNES ST, HUNTINGTON, IN 46750 |
| RICHARD L HITCHINGS | 1265 TAMPA AVENUE, AKRON, OH 44314-1459 |
| RICHARD L HOBBS | 4384 INGRAHAM HWY, MIAMI, FL 33133-6719 |
| RICHARD L HODGES | TR, RICHARD LYMAN HODGES & DOROTHY ANN, HODGES JOINT REVOCABLE TRUST, U/A DTD 09/28/05, 2236 BURGER ST, DEARBORN, MI 48128 |
| RICHARD L HOLMAN | 817 W PECK ST, WHITEWATER, WI 53190-1721 |
| RICHARD L HOLMES & | RUTH M HOLMES JT TEN, 1159 LUCY DR, SCHWENKSVILLE, PA 19473-2047 |
| RICHARD L HOUSE | PO BOX 105, BONNE TERRE, MO 63628-0105 |
| RICHARD L HOUSTON | 1822 SEAVY HIGHT RD, COLUMBIA, TN 38401 |
| RICHARD L HOVEY | 4543 KYTE ROAD, SHORTSVILLE, NY 14548-9751 |
| RICHARD L HUBBLE | 1354 LAKESIDE TRL, BARTON CITY, MI 48705-9783 |
| RICHARD L HUBER | CUST NANCY K, HUBER UGMA NEB, 1815 S HARRISON, GRAND ISLAND, NE 68803-6364 |
| RICHARD L HUBER | 1815 S HARRISON, GRAND ISLAND, NE 68803-6364 |
| RICHARD L HUCKENDUBLER | 21550 HULLS RD, COPEMISH, MI 49625-9742 |
| RICHARD L HUDSON | 94 MAGGOIRA RD, OAKLAND, CA 94605 |
| RICHARD L HUDSON JR | PO BOX 7, EAGLE, MI 48822-0007 |
| RICHARD L HULSMEYER | KATHLEEN J HULSMEYER, 3914 BETHEL RD, BUCYRUS, OH 44820-8912 |
| RICHARD L HUMESTON & | BARBARA A HUMESTON JT TEN, 1112 GARST, BOONE, IA 50036-4813 |
| RICHARD L HURLEY | 940 WESTHAVEN DR, HUDSON, OH 44236-2715 |
| RICHARD L HURST | 320 MAYWINN ROAD, DEFIANCE, OH 43512-1757 |
| RICHARD L HYDE JR | 11919 WINDING WOODS WAY, BRADENTON, FL 34202-2856 |
| RICHARD L JACKSON | 65 LONE PINE AVE, DUNEDIN, FL 34698-9656 |
| RICHARD L JARRETT & | MARY F JARRETT JT TEN, 213 BURGUESS DRIVE, ZELIENOPLE, PA 16063-1560 |
| RICHARD L JASON | 8909 WELDON AV 112, SAINT LOUIS, MO 63121-3662 |
| RICHARD L JEFFRESS | 13013 BOGGS CIR, MIDLOTHIAN, VA 23114-4511 |
| RICHARD L JESINA | 1200 ANDRE CIRCLE, CLAREMORE, OK 74017-4628 |
| RICHARD L JESINA & | CONSTANCE J JESINA JT TEN, 1200 ANDRE CIR, CLAREMORE, OK 74017-4628 |
| RICHARD L JIVERY | 1028 S GRANADA AVE, ALHAMBRA, CA 91801 |
| RICHARD L JOHNSON | CUST EDWIN, KEITH JOHNSON JR UGMA NJ, 58 WESTSIDE AVE, RED BANK, NJ 07701 |
| RICHARD L JOHNSON | 6735 W CHARLESTON BL 2, LAS VEGAS, NV 89146-9207 |
| RICHARD L JONES | 4828 DRUMMOND DR, WILMINGTON, NC 28409-8171 |
| RICHARD L JONES | 1002 S PRESTON RD, BURKBURNETT, TX 76354-2510 |
| RICHARD L JORSTAD | 2805 SUMMIT STREET, SIOUX CITY, IA 51104-3742 |
| RICHARD L JOYCE & | MALLORY C JOYCE, TR, RICHARD L JOYCE & MALLORY C, JOYCE LIVING TRUST UA 01/18/93, 854 LANCASTER LANE, NEWPORT NEWS, VA 23602 |
| RICHARD L JUIF | 9469 RAY AV, GRAYLING, MI 49738-8929 |
| RICHARD L KASSEL | 4301 HOOKS MILL RD, ADRIAN, MI 49221 |
| RICHARD L KAY | 14722 CELESTIAL PLACE, ADDISON, TX 75240-7560 |
| RICHARD L KEINATH | TR UA 11/26/69 RICHARD L, KEINATH REVOCABLE TRUST, 1417 E AVON CIRCLE, ROCHESTER HILLS, MI 48309-3022 |
| RICHARD L KELLEMEYER | CUST CUST FOR R LEIGH KELLEMEYER, II UGMA DE, 6 CRAGMERE RD, WILMINGTON, DE 19809-2309 |
| RICHARD L KELLEY | 10914 JUAREZ DR, RIVERVIEW, FL 33569 |
| RICHARD L KELTS | 213 COYATEE SH, LOUDON, TN 37774-3177 |
| RICHARD L KETCHEM | 299 COROTTOMAN CT, INDIANAPOLIS, IN 46123-4051 |
| RICHARD L KETCHEM & | SU ELLEN KETCHEM JT TEN, 299 COROTTOMAN CT, INDIANAPOLIS, IN 46123-4051 |
| RICHARD L KIER | 404 SELYE TERRACE, ROCHESTER, NY 14613 |
| RICHARD L KIRKSEY | 466 SARSFIELD, ROCHESTER HILLS, MI 48307 |
| RICHARD L KITTLE | 56 LONESOME RD, FAIRPORT, NY 14450-1002 |
| RICHARD L KLEIN & | JUNE KLEIN JT TEN, 408 SHAWNEE PL, HURON, OH 44839-1848 |
| RICHARD L KNIGHT | 1865 HUMMER LAKE ROAD, OXFORD, MI 48371-2917 |
| RICHARD L KONOPA | 3409 RIVER PARK DR, ANDERSON, IN 46012-4641 |
| RICHARD L KONOPA & | PATSY L KONOPA JT TEN, 3409 RIVER PARK DR, ANDERSON, IN 46012-4641 |
| RICHARD L KOTULA & | JEANETTE A KOTULA JT TEN, 14613 MESQUITE DR, ORLAND PARK, IL 60467 |
| RICHARD L KRACK | 8699 LONDON GROVEPORT RD, GROVE CITY, OH 43123-9765 |
| RICHARD L KREUTLER | 3866 LYNWARD RD, COLUMBUS, OH 43228-3551 |

| | |
|---|---|
| RICHARD L KRIEGER | 478 ROSELAND, CANTON, MI 48187-3951 |
| RICHARD L KUNTZMAN | 5191 BROOKSTONE ST NW, N CANTON, OH 44720-8416 |
| RICHARD L KURTZ | 11230 N FOREST GROVE ROAD, MOORESVILLE, IN 46158 |
| RICHARD L LAURIE | 27082 SAINT FRANCIS AV, HAYWARD, CA 94544-3814 |
| RICHARD L LAWLESS | 834 DETROIT STREET, PORTLAND, MI 48875-1021 |
| RICHARD L LEE & | EDITH C LEE JT TEN, 2528 TULANE, ANCHORAGE, AK 99504-3324 |
| RICHARD L LEHMAN | 7716 MAD RIVER ROAD, DAYTON, OH 45459-3614 |
| RICHARD L LEVIN | CUST JON, LEVIN UGMA IN, 11334 WESTBROOK MILL LANE, UNIT 202, FAIRFAX, VA 22030 |
| RICHARD L LEWIS | 141 GOOD HOPE RD, LANDENBERG, PA 19350-9620 |
| RICHARD L LEWIS | 20798 SUMMIT RD, NOBLESVILLE, IN 46062 |
| RICHARD L LINDLEY & | VIRGINIA M LINDLEY JT TEN, 7725 N 38TH ST, TERRE HAUTE, IN 47805-1139 |
| RICHARD L LOGAN | 406 TAPLEY RD, VILLA RICA, GA 30180-7329 |
| RICHARD L LUMLEY | 667 WEST SAGINAW, MAYVILLE, MI 48744-9634 |
| RICHARD L LYMAN | 5649 DRAKE RD, PIQUA, OH 45356-8307 |
| RICHARD L LYONS & | DELLA M LYONS JT TEN, 2184 BURLINGAME RD, EMPORIA, KS 66801-7954 |
| RICHARD L MADDOX | 2450 ATKINSON RD, LOGANVILLE, GA 30052-4322 |
| RICHARD L MAIRES & BARBARA J | MAIRES TR RICHARD L, MAIRES FAMILY TRUST DTD, 29679, 12 NORTHRIDGE LANE, SANDY, UT 84092-4902 |
| RICHARD L MAKI | 675 LIND RD, CRYSTAL FALLS, MI 49920-9699 |
| RICHARD L MALERI & | MARIAN J MALERI JT TEN, 401 DOUGLAS DR, OLNEY, IL 62450-3601 |
| RICHARD L MARCH | 115 MELWOOD AVENUE, DAYTON, OH 45417-1403 |
| RICHARD L MARCOU | 4866 LAKE SIDE DRIVE, LAKE, MI 48632-9233 |
| RICHARD L MASON | 2144 AMY STREET, BURTON, MI 48519-1108 |
| RICHARD L MATHER | 1413 RIPLEY RD, LINDEN, MI 48451-9420 |
| RICHARD L MATHEWS | 5758 ALFIE PLACE, COLUMBUS, OH 43213-3505 |
| RICHARD L MATSON | 2366 LIBERTY ST S, CANTON, MI 48188-8007 |
| RICHARD L MATTHIES | 837 BAYBERRY LANE, ORANGE, CT 06477-1627 |
| RICHARD L MAXWELL | 97 GLENWOOD BLVD, MANSFIELD, OH 44906-3209 |
| RICHARD L MAY | 816 DUNCAN PL, MANHATTAN BEACH, CA 90266-6628 |
| RICHARD L MC DANIEL | 2832 SW MUIR DR, LEES SUMMIT, MO 64081 |
| RICHARD L MCGRATH | 316 HEDSTROM DR, EGGERTSVILLE, NY 14226-2528 |
| RICHARD L MCINTYRE & | ELIZABETH A MCINTYRE JT TEN, 5533 PALOMINO DR, CINCINNATI, OH 45238-4143 |
| RICHARD L MCKEAND | 7155 PARTRIDGE DRIVE, FLUSHING, MI 48433-8853 |
| RICHARD L MCKEE | 10483 E LIPPINCOTT, DAVISON, MI 48423-9108 |
| RICHARD L MCKICHAN | 1290 N SUNSET DR, PLATTEVILLE, WI 53818-1932 |
| RICHARD L MEAD | 6233 WOODSCHOOL ROAD, FREEPORT, MI 49325-9742 |
| RICHARD L MEINERT | 10121 HYDE PLACE, RIVER RIDGE, LA 70123-1523 |
| RICHARD L MERRY | 6790 MOCCASIN, WESTLAND, MI 48185-2809 |
| RICHARD L METRIC | 1561 GLEN LANE, TRENTON, MI 48183-1724 |
| RICHARD L MICHAELIS | 66 W CARVER RD, TEMPE, AZ 85284-1304 |
| RICHARD L MICHEL | 10613 ST MARK AVENUE, CLEVELAND, OH 44111-3772 |
| RICHARD L MILBURN | 230 ASPEN WAY, NOBLESVILLE, IN 46060-9170 |
| RICHARD L MINEWEASER & MARJORIE | MAR, MINEWEASER TRS U/A DTD 9/18/00 THE, RICHARD L MINEWEASER & MARJORIE MAR, MINEWEASER REVOCABLE TRUST, 8114 E THERESA DR, SCOTTSDALE, AZ 85255 |
| RICHARD L MINNIHAN & | LINDA L MINNIHAN JT TEN, 3022 N 12 ST, WAUSAU, WI 54403-3085 |
| RICHARD L MITCHELL | 1116 1/2 12TH, KINGFISHER, OK 73750-4025 |
| RICHARD L MOLDENHAUER | 1050 SARAH ST, GRAND BLANC, MI 48439-8931 |
| RICHARD L MOLDENHAUER & | NANCY S MOLDENHAUER JT TEN, 1050 SARAH STREET, GRAND BLANC, MI 48439-8931 |
| RICHARD L MOORE | 13401 E 600 S, LOSANTVILLE, IN 47354 |
| RICHARD L MOORE | 805 WEST MIDLAND RD, AUBURN, MI 48611-9200 |
| RICHARD L MOORE | 240 MARIONS WAY LOT 53, FELTON, DE 19943 |
| RICHARD L MOORE & | PATRICIA A MOORE JT TEN, 13401 E 600 S, LOSANTVILLE, IN 47354 |
| RICHARD L MORGAN | PO BOX 5083, RIVER FOREST, IL 60305-5083 |
| RICHARD L MORGAN & | JANET C MORGAN JT TEN, 1119 SHOREWALK LANE, WHITEHALL, MI 49461 |
| RICHARD L MORRIS | 318 PORTER MILL BEND DR, CAMDENTON, MO 65020 |
| RICHARD L MORRISON | 431 FIFTH STREET, OXFORD, PA 19363 |
| RICHARD L MORTIMER | E871 COUNTY ROAD SE, WONEWOC, WI 53968 |
| RICHARD L MOSHER | G6406 RICHFIELD ROAD, FLINT, MI 48506 |
| RICHARD L MOY | 211 NATALE DR, CORTLAND, OH 44410-1518 |
| RICHARD L MULLETT | 2114 BANYAN WAY, SEBRING, FL 33872-4005 |
| RICHARD L NAGEL & | TERESA M OUELLETTE JT TEN, 24397 EASTWOOD VILLAGE DR, APT 101, CLINTON TWP, MI 48035-5837 |
| RICHARD L NEUBERT | 9555 OLDE EIGHT RD, NORTHFIELD, OH 44067-1942 |
| RICHARD L NEUMANN | 4198 BOB WHITE DR, FLINT, MI 48506-1703 |
| RICHARD L NICHOLS | 917 W 6TH STREET, JONESBORO, IN 46938-1210 |
| RICHARD L NIELSEN & JUDITH A | NIELSE, TRS U/A DTD 02/18/03 THE, NIELSEN TRUST NO 1, 5675 ARROWWOOD PL, SAGINAW, MI 48603 |
| RICHARD L NIGN | 530 BRIDGER ST, COVINA, CA 91722-3749 |
| RICHARD L O'LAUGHLIN | 215 FENTON PLACE, JACKSONVILLE, NC 28540-4421 |
| RICHARD L OBRIEN | 1367 EASTLAND AVE, WARREN, OH 44484-4547 |
| RICHARD L ORWAN | 4104 CYPRESS SPRINGS DR, ARLINGTON, TX 76001-5101 |
| RICHARD L OSGOOD | 3078 MAUMEE TR, CLYDE, MI 48049-4518 |
| RICHARD L OSHABEN | 2340 PARMALEE DRIVE, SEVEN HILLS, OH 44131-4111 |
| RICHARD L OVERTON | 120 OAK DR, UPPER SADDLE RIVER NJ, 07458-2220 |
| RICHARD L OWENS | 980 WILMINGTON AVE, APT 923, DAYTON, OH 45420 |
| RICHARD L PANTALEO & | NANCY S PANTALEO JT TEN, 24307 FAIRWAY HILLS DRIVE, NOVI, MI 48374-3038 |

| | |
|---|---|
| RICHARD L PARADEE | 6044 S 174TH PLACE, GILBERT, AZ 85298 |
| RICHARD L PATTERSON | 110 COVINGTON PL, NEW CASTLE, DE 19720-8861 |
| RICHARD L PATTERSON & | CHARMAINE A PATTERSON JT TEN, 13 WINDCROFT LN, LANCASTER, NY 14086 |
| RICHARD L PAULEY | 16292 BIRWOOD, BIRMINGHAM, MI 48025-3342 |
| RICHARD L PAULIE | BOX 209, ENGLEWOOD, CO 80151-0209 |
| RICHARD L PENDLETON | 103 N CHESTER AVE, HATBORO, PA 19040 |
| RICHARD L PENROD | 4524 BURLINGTON PL NW, WASHINGTON, DC 20016 |
| RICHARD L PERRY | 8429 BEERS RD, SWARTZ CREEK, MI 48473-9101 |
| RICHARD L PERSHEY | 321 N HICKORY ST, JOLIET, IL 60435-7115 |
| RICHARD L PERSHEY & | ROSEMARY A PERSHEY JT TEN, 321 N HICKORY ST, JOLIET, IL 60435-7115 |
| RICHARD L PETOSKEY | 116 ACORN LN, HOUGHTON LAKE, MI 48629-9139 |
| RICHARD L PETTIT | 8300 DELLWOOD RD NE, ALBUQUERQUE, NM 87110-2418 |
| RICHARD L PHILLIPS | 1200 N COLLEGE RD, MASON, MI 48854-9360 |
| RICHARD L PICKARD | 1926 THRUSHWOOD AV, PORTAGE, MI 49002-5762 |
| RICHARD L PONZIANI | 1958 HOMEPATH CT, DAYTON, OH 45459-6971 |
| RICHARD L POPE | 1551 PEREGRINO WA, SAN JOSE, CA 95125-4544 |
| RICHARD L POWELL | 809 S EATON ST, ALBION, MI 49224-2153 |
| RICHARD L PREVOST & | CAROL A PREVOST TEN ENT, 1033 SOMER CHASE COURT, CHARLOTTESVILLE, VA 22911 |
| RICHARD L PRICE | 1697 LEALAND AVE, BOARDMAN, OH 44514-1481 |
| RICHARD L PUCKETT | 891S CO RD 775W, YORKTOWN, IN 47396 |
| RICHARD L PULLIAM | RR 2 BOX 178, RAYVILLE, MO 64084 |
| RICHARD L RAEBURN | 4813 GROVER DRIVE, YOUNGSTOWN, OH 44512-1608 |
| RICHARD L RAPEZZI & | NORA RAPEZZI JT TEN, 14515 PARKSIDE, WARREN, MI 48093-2984 |
| RICHARD REMMERS & SANDRA C REMMER | TR REMMERS 2005 REVOCABLE TRUST, UA 5/16/05, 1122 MONICA LA, SAN JOSE, CA 95128 |
| RICHARD L RENTSCHLER | 8 MAVERN AVE, HAMILTON, OH 45013-2416 |
| RICHARD L REQUARTH & | CHARLOTTE REQUARTH JT TEN, BOX 129, IGNACE ON  P0T 1T0,   CANADA |
| RICHARD L RICHARDS | CUST, GABRIEL L RICHARDS UGMA MI, 10355 HYNE RD, BRIGHTON, MI 48114-9658 |
| RICHARD L RICHARDS | CUST, SCOTT ALLEN STONER UGMA MI, 9811 TRINKLE RD, DEXTER, MI 48130-9734 |
| RICHARD L RICHARDS | CUST SCOTT ALLEN STONER UGMA MI, 9811 TRINKLE RD, DEXTER, MI 48130-9734 |
| RICHARD L RICHARDS & | PATRICIA E RICHARDS JT TEN, 10355 HYNE RD, BRIGHTON, MI 48114-9658 |
| RICHARD L RIDGWAY & | GEORGIANA S RIDGWAY, TR, RIDGWAY TRUST DTD, 30242, 6752 KARIN PLACE, SEN GABRIEL, CA 91775-1107 |
| RICHARD L RIES | 201 LORBERTA LANE, WATERFORD, MI 48328-2509 |
| RICHARD L RING | 8049 GALE ROAD, OTISVILLE, MI 48463-9412 |
| RICHARD L RITENOUR | 3679 S 10TH AVE, YUMA, AZ 85365 |
| RICHARD L ROBINSON | 2565 RIVERSIDE DR, ALGER, MI 48610-9576 |
| RICHARD L ROBINSON | 2807 STATE ROUTE 130 S, MORGANFIELD, KY 42437-6217 |
| RICHARD L ROBISON | 4759 CHARNEY AVE, INDIANAPOLIS, IN 46226-2966 |
| RICHARD L ROGERS | BOX 230, DAYTON, TN 37321-0230 |
| RICHARD L ROOD | 10214 DUNDALK ST, FAIRFAX, VA 22032-2716 |
| RICHARD L ROOT | BOX 4027, VERO BEACH, FL 32964 |
| RICHARD L RUSH | 12228 IRENE ST, SOUTHGATE, MI 48195-1761 |
| RICHARD L RUSSELL | 7929 W HERBERT AVENUE, MILWAUKEE, WI 53218-3721 |
| RICHARD L RUSSELL | 4377 E LAKE RD, CLIO, MI 48420-9145 |
| RICHARD L RUSSELL JR | 4036 CANEY CREEKLN, CHAPEL HILL, TN 37034-2075 |
| RICHARD L SAUNDERS | 1328 VINE ST, BELOIT, WI 53511-4216 |
| RICHARD L SCHAFER | 792 SUNNYSIDE LANE, BEAR, DE 19701-2236 |
| RICHARD L SCHEU | 8113 HILLINGDON DR, POWELL, OH 43065 |
| RICHARD L SCHNECKENBERGER & MARY | LO, SCHNECKENBERGER TRS RICHARD L, SCHHNECKENBERGER LIVING TRUST, U/A DTD 11/30/00, 1370 HOUGHTON LANE, CHARLOTTE, MI 48813 |
| RICHARD L SCHNEIDER | BOX 270, AUBURN, NE 68305-0270 |
| RICHARD L SCHORR SR & | JUNE M SCHORR JT TEN, 5114 FLETCHER ST, ANDERSON, IN 46013-4817 |
| RICHARD L SCHRAM | 7525 FLORAL ST, JENISON, MI 49428-9734 |
| RICHARD L SCHUG | BOX 364, PENDLETON, IN 46064-0364 |
| RICHARD L SCOTT | 1780 PEACHCREST DR, LAWRENCEVILLE, GA 30043-2888 |
| RICHARD L SCRIBNER & | MARY E SCRIBNER JT TEN, 75 NAKOMIS, LAKE ORION, MI 48362-1229 |
| RICHARD L SEBEK | 1409 SE 28TH TERRACE, CAPE CORAL, FL 33904-3918 |
| RICHARD L SEBEK & | JOAN M SEBEK JT TEN, 1409 S E 28TH TERRACE, CAPE CORAL, FL 33904-3918 |
| RICHARD L SEIBERT | 2838 KOEHLER AVE, DAYTON, OH 45414-4920 |
| RICHARD L SEIDELL | 149 GLENDALE, ROCHESTER, MI 48307-1107 |
| RICHARD L SHARPSTEEN | 2726 HARTLAND ROAD, GASPORT, NY 14067-9435 |
| RICHARD L SHAW | 107 SOUTH ST BOX 551, FARMLAND, IN 47340-9427 |
| RICHARD L SHELLEY | 30633 SHERIDAN, GARDEN CITY, MI 48135-3324 |
| RICHARD L SHOBEL | 4627 SOUTH WARWICK, CANFIELD, OH 44406-9271 |
| RICHARD L SIMON | 29 I U WILLETS ROAD, OLD WESTBURY, NY 11568 |
| RICHARD L SIMPSON | 12716 IRVINGTON AVE, CLEVELAND, OH 44108-2565 |
| RICHARD L SIMPSON | 3511 N LISTER, KANSAS CITY, MO 64117-2752 |
| RICHARD L SMITH | 3630 W RD 250 N, BARGERSVILLE, IN 46106-9306 |
| RICHARD L SMITH | 5314 AIMY DRIVE, MONROE, MI 48161-3751 |
| RICHARD L SMITH | 1419 N HADLEY RD, LAPPEER, MI 48446 |
| RICHARD L SMITH | 620 EAST VERMONT STREET, INDIANAPOLIS, IN 46202-3640 |
| RICHARD L SMITH JR | 5676 ROTHBURY CT, YPSILANTI, MI 48197-9023 |
| RICHARD L SMITH TR | UA 12/09/1996, ROBERT L WISE TRUST, 498 GREEN FIELD CIRCLE, TALLMADGE, OH 44278 |
| RICHARD L SMUKE | 220 PAWNEE COURT, GIRARD, OH 44420-3656 |

| | |
|---|---|
| RICHARD L SMUKE & | BRENDA J SMUKE JT TEN, 220 PAWNEE COURT, GIRARD, OH 44420-3656 |
| RICHARD L SOLOMON | 9568 LA QUINTA DR, LITTLETON, CO 80124-4202 |
| RICHARD L SPEICHER | 3440 N 400 E, MARION, IN 46952-9621 |
| RICHARD L SPENCER | 769 BEARDEN ROAD, DOUGLASVILLE, GA 30134-3902 |
| RICHARD L SPENCER | 1180 S HILLMAN RD, STANTON, MI 48888-9151 |
| RICHARD L SPENCER | 1427 PARK AVENUE, BAY CITY, MI 48708-5530 |
| RICHARD L SPIER | 101 ELAINE AVE, NORTH SYRACUSE, NY 13212-3608 |
| RICHARD L SPRUNGER | 9650 RIVER RD, HURON, OH 44839-9769 |
| RICHARD L STANLEY & | KATHLEEN M STANLEY JT TEN, 805 DEERFIELD ROAD, ANDERSON, IN 46012-9625 |
| RICHARD L STAPERT | 1025 W 100 N, FRANKLIN, IN 46131 |
| RICHARD L STARK | 24132 BOWMAN RD, DEFIANCE, OH 43512-6819 |
| RICHARD L STEENBERGEN | 3481 STONEGLEN LANE, WYOMING, MI 49509-3176 |
| RICHARD L STEPHEN & DOROTHY | B STEPHEN TR U/A DTD, 04/19/94 STEPHEN REVOCABLE, LIVING TRUST, 2229 BEACON DR, PORT CHARLOTTE, FL 33952-5664 |
| RICHARD L STEUBING | 117 NETTLECREEK ROAD, FAIRPORT, NY 14450-3055 |
| RICHARD L STIGALL | 7267 E COUNTY ROAD 800 N N, BAINBRIDGE, IN 46105-9499 |
| RICHARD L STOCKS | 2826 MILLER RIDGE CT, FORT WAYNE, IN 46818-9526 |
| RICHARD L STODDARD | 2218 CANNIFF DRIVE, FLINT, MI 48504-5403 |
| RICHARD L STODDARD & | MARYANN STODDARD JT TEN, 2218 CANIFF DRIVE, FLINT, MI 48504-5403 |
| RICHARD L STOINSKI | 5477 N ELMS RD, FLUSHING, MI 48433-9057 |
| RICHARD L STOLARZ | 23300 BALMORAL LANE, WEST HILLS, CA 91307-1429 |
| RICHARD L STOUT | 5133 SAMPSON DR, YOUNGSTOWN, OH 44505-1253 |
| RICHARD L STRASCHEWSKI | 8233 KALTZ, CENTERLINE, MI 48015-1756 |
| RICHARD L STRINE | 1182 TOWNSHIP RD 1875 RD 4, ASHLAND, OH 44805-9406 |
| RICHARD L STROSNIDER & | BARBARA M STROSNIDER JT TEN, 202 BUENA VISTA DR, ASHLAND, KY 41101-2128 |
| RICHARD L STUDEBAKER | BOX 338, DAVISBURG, MI 48350-0338 |
| RICHARD L SUELL | 14681 ARCHDALE, DETROIT, MI 48227-1443 |
| RICHARD L SUTHERLAND & | MARILYN J SUTHERLAND JT TEN, 1440 S W 13TH COURT, FT LAUDERDALE, FL 33312-3326 |
| RICHARD L SUVERISON | 297 SPRING CI 297, WEST PALM BEACH, FL 33410-6331 |
| RICHARD L TARPLEY | 338 EAST HARRIET STREET, WHITEWATER, WI 53190-1420 |
| RICHARD L TAYLOR | 7316 S KLEIN AVENUE, OKLAHOMA CITY, OK 73139-1924 |
| RICHARD L TENEYCK | 7506 STONEY LONESOME ROAD, WILLIAMSON, NY 14589-9521 |
| RICHARD L TERRY | 118 HILLSIDE DR, DALEVILLE, AL 36322-4500 |
| RICHARD L THEILE | 12490 ITHACA RD, ST CHARLES, MI 48655-8515 |
| RICHARD L THOMAS | 1902 W ROBIN WY, COLUMBUS, IN 47201-9188 |
| RICHARD L THOMAS | 11754 FLANDERS, DETROIT, MI 48205-3708 |
| RICHARD L THOMAS | 3440 CARLEY DRIVE, JACKSON, MS 39213-5101 |
| RICHARD L THOMAS JR | 1804 PATTON RD, JANESVILLE, WI 53546-5638 |
| RICHARD L THOMPSON | 1421 MILLERDALE RD, COLUMBUS, OH 43209-3146 |
| RICHARD L THOMPSON | 4 N WABASH AVE, BOX 177, LA FONTAINE, IN 46940 |
| RICHARD L THOMPSON | 7059 RICHARDSON, W BLOOMFIELD, MI 48323-1166 |
| RICHARD L THOMPSON & | MARILYN E THOMPSON JT TEN, 800 INDIAGO VILLAGE, SOUTHPORT, NC 28461-2958 |
| RICHARD L THORNTON | 12 MARSH WREN RD, HILTON HEAD, SC 29928 |
| RICHARD L TODD | 2607 BROOKSHIRE DRIVE, KOKOMO, IN 46902-4787 |
| RICHARD L TOMER | 631 WELLESLEY CIRCLE, AVON LAKE, OH 44012-2509 |
| RICHARD L TRAUTWEIN | 1637 WILLIAMS AVE, BALTIMORE, MD 21221-2922 |
| RICHARD L TREBER | 11010 SW COTTONWOOD LANE, PORTLAND, OR 97223-4222 |
| RICHARD L TREMAINE | 1338 RELIEZ VALLEY RD, LAFAYETTE, CA 94549-2647 |
| RICHARD L TROBY | 26413 S TIMBERLAKE RD, HARRISONVILLE, MO 64701-3276 |
| RICHARD L TURNER | 4829 CRESTPOINT LANE, GARLAND, TX 75043 |
| RICHARD L UMBARGER | 283, 4508 E 200 S, KOKOMO, IN 46902-4295 |
| RICHARD L VAN HORN | 3900 N HARVEY PKWY, OKLAHOMA CITY, OK 73118 |
| RICHARD L VAN NESS JR | CUST KAYLA PAIGE VAN NESS UTMA VA, 7400 PARK DR, MECHANICSVILLE, VA 23111-1634 |
| RICHARD L VANHOOK | 4012 WINONA, FLINT, MI 48504-2117 |
| RICHARD L VEON | 9329 INFIRMARY RD LOT A-34, MANTUA, OH 44255-9024 |
| RICHARD L VILLEC & | HELEN VILLEC JT TEN, 33 LAYTONS LAKE DR, CARNEY'S POINT, NJ 08069-9743 |
| RICHARD L VOELBEL & | M LYNN VOELBEL JT TEN, 152 HAWTHORNE ROAD, HOPKINS, MN 55343-8510 |
| RICHARD L VOORHEES | 12910 CRESTVIEW DR, HUNTLEY, IL 60142-7802 |
| RICHARD L WADSWORTH | 1349 S WARREN ROAD, OVID, MI 48866-9526 |
| RICHARD L WALTER | 18449 RAINTREE DR, BROOKSVILLE, FL 34601 |
| RICHARD L WALTERS & | SHIRLEY MAE KIEL JT TEN, 4510 S GRAND, ST LOUIS, MO 63111-1039 |
| RICHARD L WALTERS & | SHIRLEY M KIEL JT TEN, 4510 SOUTH GRAND, ST LOUIS, MO 63111-1039 |
| RICHARD L WARBOY | 14500 BENSLEY, BURNHAM, IL 60633-2220 |
| RICHARD L WECKLER | 467 MAIN STREET, YARMOUTHPORT, MA 02675-1913 |
| RICHARD L WELTE & | RUTH J WELTE JT TEN, 112 BOYD AVE, PRINCETON, IL 61356-2410 |
| RICHARD L WESTPHAL | 3223 OAK GLEN TRAIL, FORT WAYNE, IN 46804-7840 |
| RICHARD L WETHERBY | 158 SEA PINES CIR, DAYTONA BEACH, FL 32114-1135 |
| RICHARD L WHEATLEY | TOWNE MARKETPLACE #31, ESSEX JUNCTION, VT 05452 |
| RICHARD L WHEELER | 6420 E M 21 R 2, CORUNNA, MI 48817-9590 |
| RICHARD L WHITE | 6696 LAKE LEELANAU DR, TRAVERSE CITY, MI 49684-9471 |
| RICHARD L WHITEBREAD | 41926 WOODBRIDGE, CANTON, MI 48188-1254 |
| RICHARD L WILKINS | 40 DIVISION ST, EAST GREENWICH, RI 02818-3305 |
| RICHARD L WILLIAMS | 9629 SW YACHT DR, ARCADIA, FL 34266-7073 |
| RICHARD L WILLIAMS | ROUTE 1 BOX 391, WILLIAMS, IN 47470-9748 |

| | |
|---|---|
| RICHARD L WILLIAMS | 1611 BRISBANE, BOSSIER CITY, LA 71112-3701 |
| RICHARD L WILLIAMS | 1920 RAFT DR, HANLEY HILLS, MO 63133-1152 |
| RICHARD L WILLIAMS & | CHARLOTTE L WILLIAMS JT TEN, 7430 SEA ISLAND RD, FT MYERS, FL 33912 |
| RICHARD L WILLIAMSON & | EVELYN M WILLIAMSON JT TEN, RFD 2 BOX 8, TURBOTVILLE, PA 17772-9601 |
| RICHARD L WILSON & | LINDA M WILSON JT TEN, 1402-5TH ST, SANDUSKY, OH 44870-3934 |
| RICHARD L WINKLER | 5834 W RD 550N, SHARPSVILLE, IN 46068 |
| RICHARD L WINNETT | 902 S MAIN, KENTON, OH 43326-2208 |
| RICHARD L WISE | 11024 E MT MORRIS RD, DAVISON, MI 48423-9334 |
| RICHARD L WISE & | NOLA N NEWSOM JT TEN, 304A BOST ST, KANNAPOLIS, NC 28081 |
| RICHARD L WOLF | 50 RITA STREET, DAYTON, OH 45404-2056 |
| RICHARD L WOLFF & | MARGARET N WOLFF JT TEN, 4024 E SHOMI ST, PHOENIX, AZ 85044-3907 |
| RICHARD L WORCESTER JR | 3230 KING CT, BAY CITY, MI 48706-1610 |
| RICHARD L WRIGHT | 9505 LUDINGTON DR, LAKE, MI 48632-8715 |
| RICHARD L WRIGHT A MINOR | N885 YOUTH CAMP ROAD, CAMPBELLSPORT, WI 53010 |
| RICHARD L WRIGHT III | 15 REICH, TROTWOOD, OH 45426-3346 |
| RICHARD L YANT | 21491 RD 178, OAKWOOD, OH 45873-9004 |
| RICHARD L YANUSKA | 5991 STERLING RD, CAPAC, MI 48014-1305 |
| RICHARD L YOUNG | 3817 GAINSBOROUGH, ORION, MI 48359-1621 |
| RICHARD L ZELDES | 3001 REESE RD, ORTONVILLE, MI 48462-9063 |
| RICHARD L ZENKER & | DORIS H ZENKER JT TEN, 9762 OLEANDER AVE, VIENNA, VA 22181-6036 |
| RICHARD L ZORN & | CAROLYN A ZORN JT TEN, 626 MUIRLAND DRIVE, FLUSHING, MI 48433-1432 |
| RICHARD LACEY & | KIMBERLY LACEY JT TEN, 404 HADLEY ST, HOLLY, MI 48442-1637 |
| RICHARD LALLASHER JR | 1434 BARON GROVE DR, KINGWOOD, TX 77345 |
| RICHARD LANDIS SYLVESTER | 213 CARIBE ISLE, NOVATO, CA 94949-5318 |
| RICHARD LANDRY | 18 PECK ST 1 ST FLOOR, BERLIN CT |
| RICHARD LAPORTE & | JEANINE LAPORTE JT TEN, 2401 HARMONY DR, BURTON, MI 48509-1162 |
| RICHARD LAURENCE MORDAUNT | 29 MIRIMICHI ROAD, FOXBORO, MA 02035-2723 |
| RICHARD LAURIER WYATT AS | CUSTODIAN TINA MARIE WYATT, UNDER NY UNIF GIFTS TO, MINORS ACT, 1176 SPENCERPORT RD, ROCHESTER, NY 14606-3509 |
| RICHARD LAVERNE BLASDELL | 4083 BOBBY JONES DR, FLINT, MI 48506-1403 |
| RICHARD LAWNHURST | 421 MUIRFIELD DRIVE, ATLANTIS, FL 33462-1205 |
| RICHARD LEDDER & | CONSTANCE LEDDER JT TEN, 49 WINDING LANE, BASKING RIDGE, NJ 07920-1513 |
| RICHARD LEE AUSTIN & | BETTE JEAN AUSTIN JT TEN, 8061 PRIOR RD, DURAND, MI 48429-9437 |
| RICHARD LEE BUTLER | BOX 262, ERIE, MI 48133-0262 |
| RICHARD LEE CARTWRIGHT | 50 SCHOOL STREET APT 4A, LANCASTER, NY 14086 |
| RICHARD LEE CHARLES | 120 JEFFERSON DR, COLUMBIA, TN 38401-2129 |
| RICHARD LEE GEORGE | 5145 TIFTON DR, EDINA, MN 55439-1464 |
| RICHARD LEE JAMES | 4354 TONAWANDA TRAIL, BEAVERCREEK, OH 45430-1951 |
| RICHARD LEE JOHNSON | BOX 8446, FOUNTAIN VALLEY, CA 92728-8446 |
| RICHARD LEE KING | 300 MAIN ST, OAKWOOD, OH 45873-9673 |
| RICHARD LEE KRANTZ | 924 ALLYSUM ROAD, CARLSBAD, CA 92009-3907 |
| RICHARD LEE MORCROFT | APT 1103, 800 S OCEAN BLVD, DEERFIELD BEACH, FL 33441-5195 |
| RICHARD LEE PURSIFULL | 12115 E CO RD 1000N, DUNKIRK, IN 47336 |
| RICHARD LEE SCALET II & | MAGGIE SCALET &, BEVERLY A SCALET JT TEN, 31807 STRINGTOWN RD, GREENWOOD, MO 64034-9369 |
| RICHARD LEE SCOTT | BOX 6442, BLUEFIELD, WV 24701-6442 |
| RICHARD LEE SELBY | 20 GLENDOWER CIR, PITTSFORD, NY 14534-1613 |
| RICHARD LEE SINGER | 10181 S TWILIGHT RD, DALEVILLE, IN 47334-9732 |
| RICHARD LEE STRAMER | BOX 3104, STAFFORD, VA 22555-3104 |
| RICHARD LEE STRONG | 3360 CYNTHIA DRIVE, BINGHAMTON, NY 13903-3143 |
| RICHARD LEE SUBLETTE JR | 1759 WILLOWHURST AVENUE, SAN JOSE, CA 95125-5563 |
| RICHARD LEKTZIAN | BOX 8024 MC481 CHN 009, PLYMOUTH, MI 48170-8024 |
| RICHARD LEOFSKY | 6207 HIDDEN LAKES DR, KINGWOOD, TX 77345-2202 |
| RICHARD LEON SOLAR | 176 E 77TH ST, NEW YORK, NY 10021-1908 |
| RICHARD LEONARD HOFFMAN | 2 BOYARD COURT, SOMERSET, NJ 08873-1600 |
| RICHARD LEPPEK | 2812 S MONROE ST, BAY CITY, MI 48708-4905 |
| RICHARD LEROY JACKSON | BOX 299, ROCK CREEK, OH 44084-0299 |
| RICHARD LESZINSKE | N230 EASTON AVE, WEST CHICAGO, IL 60185 |
| RICHARD LEWIS | ONE DORAL DRIVE, NORTH HILLS, NY 11030-3907 |
| RICHARD L LEWIS & | MARY L LEWIS JT TEN, 303 N CONDE ST, TIPTON, IN 46072-1302 |
| RICHARD L LEWIS & | EMILY LEWIS JT TEN, 13141 MORRISON ST, SHERMAN OAKS, CA 91423-2158 |
| RICHARD LEWIS NEWTSON & | JUNE CHRISTINE NEWTSON JT TEN, 10675 ABIGAIL ST, PORTAGE, MI 49002 |
| RICHARD LEWIS RAINER | 7476 W SAN MARCO DR, FORTVILLE, IN 46040-1275 |
| RICHARD LEWIS RUBIN | 344 MAUJER ST, BROOKLYN, NY 11206 |
| RICHARD LEWIS WILLIAMS | 7397 GETTYSBURG DR, WEEKI WACHEE, FL 34607-1722 |
| RICHARD LILLIEN | CUST MELISSA FAYE LILLIEN, UGMA NY, 35 MARGARET CT, GREAT NECK, NY 11024-1807 |
| RICHARD LISINSKI | CUST JONATHON LISINSKI UGMA IL, 1 NORTH 688 BOB O'LINK DRIVE, WINFIELD, IL 60190 |
| RICHARD LISISKI | CUST, JONATHAN LISINSKI UGMA MI, 1 NORTH 688 BOB O'LINK DRIVE, WINFIELD, IL 60190 |
| RICHARD LOCKWOOD | 50 WOODMERE DR, TONAWANDA, NY 14150-5528 |
| RICHARD LOGUE JR | 1522 SPRUCE COURT, NILES, OH 44446-3828 |
| RICHARD LOPEZ | 14527 E BROADWAY, WHITER, CA 90604-1313 |
| RICHARD LOSIEWICZ | 64623 MILLER RD, WASHINGTON, MI 48095-2715 |
| RICHARD LOSSIA & | NORA LOSSIA JT TEN, 19961 HICKORY LEAF LANE, SOUTHFIELD, MI 48076-1758 |
| RICHARD LOVELY & | PAULA LOVELY JT TEN, 433 TANGLERIDGE CT, INMAN, SC 29349-5912 |
| RICHARD LOWE | 25 TURNBERRY CRES, UNIONVILLE ON  L3R 0R7,  CANADA |

| | |
|---|---|
| RICHARD LUDWIG | 68 COLUMBIA ST, MOHAWK, NY 13407-1523 |
| RICHARD LUEDERS | 1245 YORKSHIRE ROAD, GROSSE POINTE, MI 48230 |
| RICHARD LULIN | BOX 30, ELLENBURG, NY 12933-0030 |
| RICHARD LYSKAWA & WANDA J LYSKAWA T | U/A DTD 07/15/04 RICHARD LYSKAWA &, WANDA J LYSKAWA LIVING TRUST, 11729 TECUMSEH, REDFORD TOWNSHIP, MI 48239-2548 |
| RICHARD M ARMSTRONG JR | BOX 633, WEST CHESTER, PA 19381-0633 |
| RICHARD M BANHAM | 2700 WOODLANDS VILLAGE BLVD, SUITE 300-421, FLAGSTAFF, AZ 88001 |
| RICHARD M BARCLAY | 234 FRENCH, MULLIKEN, MI 48861-9659 |
| RICHARD M BARHORST | 4058 POSSUM RUN ROAD, DAYTON, OH 45440-4065 |
| RICHARD M BARRETT | 1805 E WESTERN RESERVE RD, UNIT 69, YOUNGSTOWN, OH 44514-5267 |
| RICHARD M BECKETT | 4001 BELVO RD, MIAMISBURG, OH 45342-3940 |
| RICHARD M BENTON | TR, RICHARD M BENTON REVOCABLE TRUST UA, 34171, 8305 N CRESTWYCK CT, RALEIGH, NC 27615-3211 |
| RICHARD M BERTHELSEN & | GLORIA M BERTHELSEN JT TEN, 4798 LYNWOOD RD, SHERRILLS FORD, NC 28673-8203 |
| RICHARD M BLINCOE JR | 1816 ALLENTOWN RD, SELLERSBURG, IN 47172-9707 |
| RICHARD M BLUSTEIN | TR RICHARD BLUSTEIN TRUST, UA 11/10/93, 575 OSGOOD ST 3205, N ANDOVER, MA 01845-1978 |
| RICHARD M BOUDETTE & | THERESA C BOUDETTE JT TEN, 225 CENTRAL ST, SAUGUS, MA 01906-2110 |
| RICHARD M BOWMAN | 3264 LE VALLEY ROAD, COLUMBIAVILLE, MI 48421-9630 |
| RICHARD M BRACY | 9151 WEST GREENWAY RD, UNIT 128 BLDG 5, PEORIA, AZ 85381-3576 |
| RICHARD M BROWN & | ANN GROWDON BROWN JT TEN, 490 ESTADO WAY, NOVATO, CA 94945-1329 |
| RICHARD M BRUNER | 25756 BRONSON AVENUE, OLMSTED FALLS, OH 44138-2707 |
| RICHARD M BRYANT | CUST ELIZABETH ANN BRYANT UGMA MI, 4070 WATERWHEEL LANE, BLOOMFIELD HILLS, MI 48302-1870 |
| RICHARD M BRYANT | 3211 FENTON RD, HOLLY, MI 48442-8921 |
| RICHARD M BURDO & | PATRICIA I BURDO JT TEN, 24734 ROCKFORD, DEARBORN, MI 48124-1337 |
| RICHARD M BUSCH | 6611 MILLER RD, DEARBORN, MI 48126-5900 |
| RICHARD M CALLAGHAN JR & | WILMA K CALLAGHAN JT TEN, 6181 TERRACE DR, POLLOCK PINES, CA 95726-9240 |
| RICHARD M CALLAHAN | 8203 CANTALOUPE AVE, VAN NUYS, CA 91402-5412 |
| RICHARD M CAMPBELL | 2127 DOUGLASS BLVD, LOUISVILLE, KY 40205-1901 |
| RICHARD M CAMPBELL | 3755 SPRINGETTS DR, YORK, PA 17402-9028 |
| RICHARD M CARLEY & NANCY P CARLEY | T, RICHARD M CARLEY & NANCY P CARLEY, REVOCABLE TRUST U/A DTD 04/07/05, 1021 S GREENFIELD RD #1147, MESA, AZ 85206-2666 |
| RICHARD M CARROLL & SHARON M | CARROLL TR, RICHARD M CARROLL & SHARON M, CARROLL REV LIV TRUSTUA05/25/99, 5616 W 25TH ST, SPEEDWAY, IN 46224-3803 |
| RICHARD M CARTY | 170-A LOVELL ST, WORCESTER, MA 01603-3214 |
| RICHARD M CASERIO | CUST VINCENT M CASERIO UTMA MA, 6429 BRYN MAWR DR, LOS ANGELES, CA 90068-2810 |
| RICHARD M CASERIO | CUST VINCENT M CASERIO UTMA CA, 6429 BRYN MAWR DR, LOS ANGELES, CA 90068-2810 |
| RICHARD M CASERIO | CUST VINCENT M CASERIO, UTMA FL, 6429 BRYN MAWR MANOR DR, LOS ANGELES, CA 90068-2810 |
| RICHARD M CHIDESTER | 173 BLUE RIVER RD, CADIZ, KY 42211-8016 |
| RICHARD M COAKLEY | 73 E SHEFFIELD AV, PONTIAC, MI 48340-1964 |
| RICHARD M COLE | 509 SIXTH STREET, CAMPBELL, OH 44405-1139 |
| RICHARD M COX | 1497 MARINA POINT BLVD, LAKE ORION, MI 48362-3906 |
| RICHARD M CRANFORD | 525 GREAT NORTH ROAD, COLUMBIA, SC 29223-5154 |
| RICHARD M CROCKER & | JOAN A CROCKER JT TEN, 6723 W 21ST STREET LANE, GREELEY, CO 80634 |
| RICHARD M CROWLEY | 149 STATE ST, MEDINA, NY 14103-1354 |
| RICHARD M DAVIS | 6612 SAGE, FRAZIER PARK, CA 93225-9440 |
| RICHARD M DAY | 324 N OAKHILL AV, JANESVILLE, WI 53548-3441 |
| RICHARD M DEMAND | 1443 TRANSUE, BURTON, MI 48509-2425 |
| RICHARD M DEVEREAUX | 507 W BLAINE ST, HARVARD, IL 60033-1625 |
| RICHARD M DIONNE & | VICKI L DIONNE JT TEN, 4736 ATKINS RD, CLYDE TWSP, MI 48049 |
| RICHARD M DIXON | 1701 S OLIVE ST, PITTSBURG, KS 66762-5737 |
| RICHARD M DONAHUE & | MARY E DONAHUE JT TEN, 5 DANA RD, BEDFORD, MA 01730-1135 |
| RICHARD M DUNBAR | 35 PARK AVE 12 G, NEW YORK, NY 10016 |
| RICHARD M DUNNE | 2614 CROW VALLEY, SAN ANTONIO, TX 78232-4225 |
| RICHARD M DUNNE & | JULIE G DUNNE JT TEN, 2614 CROW VALLEY, SAN ANTONIO, TX 78232-4225 |
| RICHARD M ELLSWOOD | 39291 AVONDALE ST, WESTLAND, MI 48186-3756 |
| RICHARD M ERICKSON & | GEORGIA K ERICKSON JT TEN, 11205 GRANADA LN, LEAWOOD, KS 66211-1770 |
| RICHARD M EVANS SR | 433 EDGEBROOK WEST, BROOKVILLE, OH 45309-1334 |
| RICHARD M FIELD | 267 ZOERB AVE, BUFFALO, NY 14225-4839 |
| RICHARD M FITZSIMONS & | HELEN L FITZSIMONS JT TEN, 16661 LOIE ST, YORBA LINDA, CA 92886-2051 |
| RICHARD M FLEISHER | 1152 EIKER RD, KNOXVILLE, IL 61448-9671 |
| RICHARD M FOLIO | 1005 MONAGHAN CT, LUTHVLE TIMON, MD 21093-1531 |
| RICHARD M FORSYTHE & | LENNA M FORSYTHE JT TEN, 9150 WOODWORTH RD, OVID, MI 48866-9655 |
| RICHARD M FOX | 37 HUNTERS TRAIL, BETHANY, CT 06524-3035 |
| RICHARD M FRIED | 255 FOREST AVE, GLEN ELLYN, IL 60137-5340 |
| RICHARD M FROST & | CATHERINE M FROST, TR TEN COM, RICHARD M & CATHERINE M FROST, TRUST U/A 10/19/99, 101 FERNWOOD AVENUE, MONTEREY, CA 93940-4233 |
| RICHARD M FRYE | TR RICHARD MERVYN FRYE REV TRUST, UA 06/07/95, BOX 10051, CONCORD, NH 03301-0051 |
| RICHARD M FULLER | 50 SUMLAR FARM ROAD, GORDON, AL 36343 |
| RICHARD M FULLER & | CYNTHIA D FULLER JT TEN, 50 SUMLAR FARM ROAD, GORDON, AL 36343 |
| RICHARD M GABRIEL | 6451 PINE VALLEY RD, CLARKSTON, MI 48346-2231 |
| RICHARD M GABRIEL | 7167 GRAND RIVER, LAINGSBURG, MI 48848-8755 |
| RICHARD M GAGE | 12160 ROHN RD, FENTON, MI 48430-9460 |
| RICHARD M GEIGER | 6124 OVERLOOK DR, CLARKSTON, MI 48346-2059 |
| RICHARD M GIBBONS | 1595 STIRLING LAKES DR, PONTIAC, MI 48340-1369 |
| RICHARD M GOGGIN | 75 INDIAN HL, CARLISLE, MA 01741-1756 |
| RICHARD M GROTE | 3028 BLACKHAWK RD, DAYTON, OH 45420-3810 |
| RICHARD M HAGEN | 208 WELDIN ROAD, WILMINGTON, DE 19803-4934 |

| | |
|---|---|
| RICHARD M HALLMAN | 9120 PETERS ST, ALGONAC, MI 48001-4529 |
| RICHARD M HAYDEN & | BEATRICE M HAYDEN JT TEN, 3345 SWINBURNE DR, MC FARLAND, WI 53558-9655 |
| RICHARD M HELLER | 4193 INDIAN GLEN DRIVE, OKEMOS, MI 48864-3848 |
| RICHARD M HENNINGSEN | 42117 BANBURY ROAD, NORTHVILLE, MI 48167-2361 |
| RICHARD M HERRNREITER | 280 DANBURY DRIVE, CHEEKTOWAGA, NY 14225-2184 |
| RICHARD M HILL | 2155 BROOKS RD, BROWN CITY, MI 48416-8650 |
| RICHARD M HIRR | 6788 SNOW APPLE DR, CLARKSTON, MI 48346-1633 |
| RICHARD M HOLBROOK | 1893 HIGH LAWN RD, DECATUR, IL 62521-9411 |
| RICHARD M HOLLIS & | DELORIS A HOLLIS TEN ENT, 1901 HAVERHILL ROAD, BALTIMORE, MD 21234-2717 |
| RICHARD M HUDSON | 1090 COUNTY ROAD 702, CULLMAN, AL 35055-9570 |
| RICHARD M HUTCHINSON JR | 18 CURRIER WAY, TRENTON, NJ 08628-1505 |
| RICHARD M JENNINGS 3RD | 95 LANE 780 SNOW LAKE, FREEMONT, IN 46737 |
| RICHARD M JOHNSON | 8676 BRITTANY DRIVE, CINCINNATI, OH 45242 |
| RICHARD M KANASZYC & | LUCYNA KANASZYC JT TEN, 601 SOUTH CUMBERLAND AVENUE, PARK RIDGE, IL 60068-4630 |
| RICHARD M KEARSE | 220 LEONARD CIRCLE, CAMDEN, SC 29020-1508 |
| RICHARD M KEEGAN | 556 N WALNUT ST, JANESVILLE, WI 53548-2858 |
| RICHARD M KEENAN & | GAIL P KEENAN JT TEN, 5203 PANAROMA DR, PANORA, IA 50216-8608 |
| RICHARD M KEISTER | 369 TRAVIS LANE, LANCASTER, PA 17601-2927 |
| RICHARD M KENNEDY | 560 GREENDALE DR, JANESVILLE, WI 53546-1943 |
| RICHARD M KENNEDY | 173 HAYES AVENUE, ST CLAIR BEACH ON  N8N 2X6,  CANADA |
| RICHARD M KERN | 8403 WEST 98TH TERRACE, OVERLAND PARK, KS 66212-5802 |
| RICHARD M KINYON | 3167 LOCKPORT-OLCOTT RD, NEWFANE, NY 14108-9728 |
| RICHARD M KLAUS | 1735 PEACHTREE ST NE, UNIT 305, ATLANTA, GA 30309-7008 |
| RICHARD M KOPLOWITZ | 229 MIDDLEFIELD RD, BELLINGHAM, WA 98225-7721 |
| RICHARD M KOTELEZ | 12 LAKE AVE, YONKERS, NY 10703-2605 |
| RICHARD M KUCHINSKY & JANEY | FRANK TRUSTEES UA KUCHINSKY, SUPPLEMENTARY TRUST DTD, 33388, 22 SPARROW STREET, WEST ROXBURY, MA 02132-3500 |
| RICHARD M LARABEE | 3550 BAY SANDS DR 3101, LAUGHLIN, NV 89029 |
| RICHARD M LAVOY | 9885 SUMMERFIELD RD, TEMPERANCE, MI 48182-2707 |
| RICHARD M LEE | 3824 PINE LAKE KNOLL DR, W BLOOMFIELD, MI 48324 |
| RICHARD M LEE | 3575 TUCKAHOE RD, BLOOMFIELD, MI 48301-2455 |
| RICHARD M LEUTZE | 3180 SUMMIT RIDGE DR, ROCHESTER HLS, MI 48306-2954 |
| RICHARD M LINE | 12088 CROOKED LANE, SOUTH LYON, MI 48178-8800 |
| RICHARD M LINGNER | 7300 OAKWOOD DR CON 1, BROOKFIELD, OH 44403-9724 |
| RICHARD M LOHR SR | 948 SALT-SPRINGS ROAD S W, BOX 9057, WARREN, OH 44481-9618 |
| RICHARD M LOVE | 132 LINDA LEEE CROSSING, WHITNEY, TX 76692-4614 |
| RICHARD M MAGNER | 5608 HOLLYBROOK DR, TYLER, TX 75703 |
| RICHARD M MARSHALL | TR JOHN M ALEXANDER U/T DTD, 08/24/82 MADE BY WESLEY H, ALEXANDER, 80 FENIMORE DR, HARRISON, NY 10528-1413 |
| RICHARD M MASLOWSKI | 2 DONALD ROAD, WHEELERS HILL, VICTORIA 3150,  AUSTRALIA |
| RICHARD M MC GOWAN | 17252 MAC ARTHUR, REDFORD, MI 48240-2264 |
| RICHARD M MCCANN | 939 E CENTERWAY, JANESVILLE, WI 53545-3141 |
| RICHARD M MCKENNA | 200 CABRINI BLVD 108, NEW YORK, NY 10033-1121 |
| RICHARD M MCRAE | 436 WELLINGTON W UNIT 102, TORONTO ON  M5V 1E3,  CANADA |
| RICHARD M MILLER | 98-551 KAIMU LP, 107 BLANCO COVE, GEORGETOWN, TX 78633 |
| RICHARD M MOLLINET | 1941 TARTAN AVE, SALT LAKE CITY, UT 84108-2645 |
| RICHARD M MORGAN | 6326 KARENS COURT, FRISCO, TX 75034 |
| RICHARD M MORGAN | 4531 N AVENIDA DEL CAZADOR, TUCSON, AZ 85718-6803 |
| RICHARD M MORGAN & | CAROLINE T MORGAN JT TEN, 6326 KARENS COURT, FRISCO, TX 75034 |
| RICHARD M MORGAN & | CAROLYN T MORGAN JT TEN, 6326 KARENS COURT, FRISCO, TX 75034 |
| RICHARD M MOSS | 174 E 74TH ST APT 17C, NEW YORK, NY 10021-3530 |
| RICHARD M NAPOLI | 677 N PROSPECT AVE NORTH, HACKENSACK, NJ 07601-3734 |
| RICHARD M NEWILL | 2876 WOODBINE, WATERFORD, MI 48328 |
| RICHARD M NILAND | HQ USAREUR/7A, CMR 420 BOX 893, APO, AE 09063 |
| RICHARD M OLIPHANT | 8287 MARSALA WAY, BOYNTON BEACH, FL 33472-8119 |
| RICHARD M PAITL | 11237 NORTH INCA AVENUE, FOUNTAIN HILLS, AZ 85268-5554 |
| RICHARD M PALMER | 7859 REESE RD, CLARKSTON, MI 48348-4337 |
| RICHARD M PEITZ | 3409 STONEWOOD DRIVE, SANDUSKY, OH 44870-6601 |
| RICHARD M PENMAN & | KAREN M PENMAN JT TEN, 5918 BORDMAN RD RT 2, DRYDEN, MI 48428-9300 |
| RICHARD M PETERSON | 11170 W COLDWATER RD, FLUSHING, MI 48433-9748 |
| RICHARD M PHILLIPS & CATHERINE J | PHILLIPS TRS RICHARD M PHILLIPS &, CATHERINE J PHILLIPS REVOCABLE LIVI, TRUST U/A DTD 5/22/00, BOX 6144, CAREFREE, AZ 85377 |
| RICHARD M PIELA | CUST, MARK RICHARD PIELA A, MINOR U/P L 55 CHAPTER 139, OF THE LAWS OF NEW JERSEY, 39 CHRISTIE AVE, CLIFTON, NJ 07011-1211 |
| RICHARD M PIOTROWSKI | 38731 ANN ARBOR TRAIL, LIVONIA, MI 48150-2460 |
| RICHARD M POLAK | BOX 313, BUFFALO, NY 14240-0313 |
| RICHARD M PRICE | 1685 DEVONSHIRE LN, MANSFIELD, OH 44907-2937 |
| RICHARD M PROSSER & | MAUREEN M PROSSER JT TEN, 345 NATALIE DR, RALEIGH, NC 27603 |
| RICHARD M QUENBY | 2931 ANDREA DR, LANSING, MI 48906-2604 |
| RICHARD M REID | 46 OLDE STONE LANE, LANCASTER, NY 14086-2663 |
| RICHARD M RENDE & | SELMA S RENDE JT TEN, 1038 WILSON, GLEN MILLS, PA 19342-9613 |
| RICHARD M RILEY | 2626 BERRY DR, BLOOMFIELD HILLS, MI 48304-1602 |
| RICHARD M RION & | RACHEL RION JT TEN, 34141 FOUNTAIN BLVD, WESTLAND, MI 48185-9430 |
| RICHARD M RIVETTE | 713 S WESTERVELT, ZILWAUKEE, MI 48604-1521 |
| RICHARD M ROBL & | CANDACE J ROBL JT TEN, 5003 N HENDRICKS, HUTCHINSON, KS 67502-9661 |
| RICHARD M ROESSLER | 4118 SHADYGLADE AVE, STUDIO CITY, CA 91604-1637 |
| RICHARD M RUSSELL | 204 VERBENA CRT, OSHAWA ON  L1G 3E7,  CANADA |

| | |
|---|---|
| RICHARD M SALAMON | 1014 ANGUS RD, PENN YAN, NY 14527-9606 |
| RICHARD M SAYERS | 59 GILBERT ROAD, HO HO KUS, NJ 07423-1405 |
| RICHARD M SEDLOCK & | DOROTHY A SEDLOCK TR, UA 06/11/2002, RICHARD M SEDLOCK &, DOROTHY A SEDLOCK TRUST, 3408 PEAR TREE COURT, OAKLAND, MI 48363 |
| RICHARD M SEMANIK | 2992 RIDGEGATE DRE, SAN JOSE, CA 95133-1458 |
| RICHARD M SHELAGOWSKI | 2245 N 9 MILE RD, PINCONNING, MI 48650-9448 |
| RICHARD M SHINGLEDECKER | 36 S STATE LINE RD, GREENVILLE, PA 16125-8636 |
| RICHARD M SHROBA | 47 LE GRANDE AVE, TARRYTOWN, NY 10591-3405 |
| RICHARD M SINGLETON | 285 ZIMMERMAN BLVD, BUFFALO, NY 14223-1021 |
| RICHARD M SKLAR & | PEARL SKLAR JT TEN, 12223 PRINCE TOWNE DR, ST LOUIS, MO 63141-6634 |
| RICHARD M SMALL & | MARIAN H SMALL, TR LIVING TRUST, DTD 04/06/92 U/A MARIAN H, SMALL, 390 SMOCK DR, GREENWOOD, IN 46143-2421 |
| RICHARD M SMITH | BOX 4435, METUCHEN, NJ 08840-4435 |
| RICHARD M SMITH & | LOUISE M SMITH JT TEN, 64 PENNINGTON RD, NEW BRUNSWICK, NJ 08901-1660 |
| RICHARD M SMITH II & | LISSA L BRYAN SMITH JT TEN, 285 S FRANKLIN ST, WILKES BARRE, PA 18701 |
| RICHARD M SOMMERFELDT | 4603 BALFOUR RD TRLR 11, BRENTWOOD, CA 94513 |
| RICHARD M SOMSEL | 1600 VIA DE LUNA APT 305E, PENSACOLA BCH, FL 32561 |
| RICHARD M SPRAGUE & | MARJORIE A SPRAGUE JT TEN, 414, 36853 RIDGE ROAD, WILLOUGHBY, OH 44094-4168 |
| RICHARD M SPROWLS | 840 RT 231 N, CLAYSVILLE, PA 15323 |
| RICHARD M STAKE | 344 NORTH AVE, NORTH TONAWANDA, NY 14120-1722 |
| RICHARD M STAUP | 739 OLD STANDING STONE RD, HILHAM, TN 38568-6211 |
| RICHARD M STIFTER | 6343 CRANE RD, YPSILANTI, MI 48197-9029 |
| RICHARD M STONEMAN | PO BOX 6860, TACOMA, WA 98406 |
| RICHARD M STROEBE | 1556 EDISON SHORES LANE, PORT HURON, MI 48060-3377 |
| RICHARD M STROUGH | 8905 W 1000 S, FORTVILLE, IN 46040-9241 |
| RICHARD M STRUBLE & | HELEN E STRUBLE JT TEN, 1203 OFFUTT DR, FALLS CHURCH, VA 22046-2415 |
| RICHARD M SUESS | CUST EMILY K SUESS UTMA OH, 7694 PAINTED TURTLE DR, DAYTON, OH 45414-1757 |
| RICHARD M SUSEL | CUST GARY P, SUSEL UGMA MD, 8410 PARK HEIGHTS AVE, PIKESVILLE, MD 21208-1716 |
| RICHARD M SUSEL | CUST STEVEN A SUSEL UGMA MD, 8410 PARK HEIGHTS AVE, PIKESVILLE, MD 21208-1716 |
| RICHARD M SUSEL & | CAROLYN PASS SUSEL JT TEN, 8410 PARK HEIGHTS AVE, PIKESVILLE, MD 21208-1716 |
| RICHARD M SVARC | 11970 GOODALL RD, DURAND, MI 48429-9769 |
| RICHARD M TASSE | BOX 519, HANMER ON  P3P 1T3,  CANADA |
| RICHARD M TAYLOR | 1991 U S 23, BRIGHTON, MI 48114-9612 |
| RICHARD M TEDORA & | TONI M BUSSELL JT TEN, 1023 E FRONT ST, MONROE, MI 48161-1937 |
| RICHARD M THOMAS JR | 215 LYMAN HALL, SAVANNAH, GA 31410-1048 |
| RICHARD M THOMPSON | 12020 E ARIZONA AVE, AURORA, CO 80012-4243 |
| RICHARD M VAGLIENTI & | CHRISTINE S VAGLIENTI JT TEN, 15 NORDIC DR, MORGANTOWN, WV 26505-3667 |
| RICHARD M VANCURE | 22 KIRKS COURT, ROCHESTER HILLS, MI 48309 |
| RICHARD M VANDERKARR | 606 LETA AVE, FLINT, MI 48507-2795 |
| RICHARD M VELEZ | 6314 TAMARA, FLINT, MI 48506-1763 |
| RICHARD M WAGNER | BOX 378, ORTONVILLE, MI 48462-0378 |
| RICHARD M WALSH | 8 HERITAGE HL, DEDHAM, MA 02026-6233 |
| RICHARD M WAYMAN | 20 DAVID COURT, COLONIA, NJ 07067-1314 |
| RICHARD M WEED | 49 REDHEAD HILL ROAD, WOODSTOCK, CT 06281-1334 |
| RICHARD M WEIL | 612 VISTA LN, LAGUNA BEACH, CA 92651-1902 |
| RICHARD M WEINGART & | KAREN L WEINGART JT TEN, 10 SYLVIA ROAD, PLAINVIEW, NY 11803-6425 |
| RICHARD M WEMPLE | 932 INGERSOL DRIVE, KETTERING, OH 45429-3518 |
| RICHARD M WESTON | 35 DAY HILL RD, FRAMINGHAM, MA 01702-5801 |
| RICHARD M WILHITE | 113 RINGWOOD WA, ANDERSON, IN 46013-4254 |
| RICHARD M WILK | 6232 GREEN EYES WAY, ORANGEVALE, CA 95662-4115 |
| RICHARD M WILLARD | 303 SOUTH EAST AVE, BALTIMORE, MD 21224-2208 |
| RICHARD M WILLIAMS | 1750 PHELPS RD, BRISTOLVILLE, OH 44402-9710 |
| RICHARD M WILLIS | CUST JASON, WILLIS UTMA IA, 2121 NW 100TH ST, DES MOINES, IA 50325-5348 |
| RICHARD M WILLIS | CUST MATTHEW WILLIS UTMA IA, 1070 BRENTWOOD DR, WAUKEE, IA 50263 |
| RICHARD M WISNIEWSKI | 134 MCNAUGHTON AVENUE, CHEEKTOWAGA, NY 14225-4614 |
| RICHARD M YOUNG | 4036 FIELD RD, CLIO, MI 48420-8221 |
| RICHARD M ZEHRING | 1013 DAYTON PIKE, GERMANTOWN, OH 45327-1143 |
| RICHARD M ZEHRING & | LORENE S ZEHRING JT TEN, 1013 DAYTON PIKE, GERMANTOWN, OH 45327-1143 |
| RICHARD MAHLER | PO BOX 85335, SEATTLE, WA 98145 |
| RICHARD MAIETTA | 8807 TAYLORSVILLE RD, DAYTON, OH 45424-6303 |
| RICHARD MALYS | 100 SEMLOH DRIVE, SYRACUSE, NY 13219-1827 |
| RICHARD MANDEL | 250 SANDPIPER CIRCLE, ORANGE, CA 92869 |
| RICHARD MANGELS | 1930 EAST DRIVE, WELLSVILLE, NY 14895 |
| RICHARD MANN & | LESSIE PERRY MANN JT TEN, BOX 109, MANNS HARBOR, NC 27953-0109 |
| RICHARD MARCON & | DOREEN MARCON EX TEN COM, UW ROSE MARCON, 506 BOUCHARD ST, SUDBURY ON  P3E 2L1,  CANADA |
| RICHARD MARCUS STRAUSS | 6133 CEDAR COURT, MONMOUTH JUNCTION, NJ 08852 |
| RICHARD MARSH STRAUSS | 12 FARRINGTON AVE, APT 1, ALLSTON, MA 02134-1717 |
| RICHARD MARSZALEK | 11804 MEADOW LN, WARREN, MI 48093-1274 |
| RICHARD MARSZALEK & | PEARL MARSZALEK JT TEN, 11804 MEADOW LN, WARREN, MI 48093-1274 |
| RICHARD MARTIN CANARY | 58715 CHRISTOPHER, RAY TOWNSHIP, MI 48096-4142 |
| RICHARD MARTIN P CANLAS & | DOMINGO G CANLAS JR JT TEN, 17811 SHADY ARBOR LN, SPRING, TX 77379-2927 |
| RICHARD MASTERS | 2706 S JEFFERSON ST, BAY CITY, MI 48708-3700 |
| RICHARD MATHEWS | 312 LITCHFIELD ST, THOMASTON, CT 06787-1430 |
| RICHARD MATTHEWS | 20009 GREYDALE, DETROIT, MI 48219-1226 |

| | |
|---|---|
| RICHARD MC FALL | 9438 E JAN AVE, MESA, AZ 85208-7006 |
| RICHARD MC KENZIE | 34 WATER HOUSE BAY, WINNIPEG MB  R3R 2N4,   CANADA |
| RICHARD MCCARTHY | 35 HILLSIDE ST, MILTON, MA 02186 |
| RICHARD MCLAUGHLIN | 25 WOODSTOCK LN, BROCKPORT, NY 14420-9459 |
| RICHARD MCLOUGHLIN | 8530 LANIERLAND DR, GAINESVILLE, GA 30506-6724 |
| RICHARD MEHIGH | 1275 N STATE RD, OWOSSO, MI 48867-9699 |
| RICHARD MERRITT | 1412 WILLOW TRAIL SW, ATLANTA, GA 30311-3518 |
| RICHARD MIANO | 110 NANCY WAY, BELLEVUE, OH 44811-9076 |
| RICHARD MICHAEL GIFFEN | 2780 WEST STUART, FRESNO, CA 93711-1759 |
| RICHARD MICHAEL KIND & | BONNIE KIND TEN ENT, 11300 MARBROOK ROAD, OWINGS MILLS, MD 21117-2314 |
| RICHARD MICHAEL LUGER | 4281 PINEHURST DR, WEST BLOOMFIELD, MI 48322-2259 |
| RICHARD MIGLIACCI & | TOBY MIGLIACCI JT TEN, 8 CLUB WAY, HARTSDALE, NY 10530-3615 |
| RICHARD MIHALYAK & | FLORENCE S MIHALYAK JT TEN, 8 BOUNDLINE RD, WOLCOTT, CT 06716-2534 |
| RICHARD MILIN | 18 EAST 12TH ST APT 2BC, NEW YORK, NY 10003-4458 |
| RICHARD MILLER | 2819 E DUBLIN GRANVILLE RD 4, COLUMBUS, OH 43231-4055 |
| RICHARD MILLER | 203 BLENHEIM, COLUMBUS, OH 43214-3217 |
| RICHARD MILLER | 7228 W 125TH ST, PALOS HEIGHTS, IL 60463-1429 |
| RICHARD MILLER | 7708 JONQUIL DR, LOUISVILLE, KY 40258 |
| RICHARD MILLS | 5801 HUGHES RD, LANSING, MI 48911-4717 |
| RICHARD MINARIK | TR MADELEINE DOLORES KATES TRUST, UA 06/21/04, 145 HAGAN RD, CLERMONT, CAPE MAY COURT HOUSE, NJ 08210 |
| RICHARD MITCHELL | 5719 S NANTUCKET DR, APT 101, LORAIN, OH 44053-3205 |
| RICHARD MITCHELL | 1153 BRONWYN AVENUE, COLUMBUS, OH 43204-2755 |
| RICHARD MIZRACK | 870 UNITED NATIONS PLAZA, N Y, NY 10017-1807 |
| RICHARD MOCCIA & | MARY MOCCIA JT TEN, 250 WEST 90TH ST, APT 6D, NEW YORK, NY 10024-1123 |
| RICHARD MOLENDA | LOT 128 HEATHEWOOD, 1925 CENTAL AVE, LAKELAND, FL 33808 |
| RICHARD MONROE CAUDILL | BOX 964, SULLIVAN, MO 63080-0964 |
| RICHARD MONTGOMERY | 4435 VANDELIA, DALLAS, TX 75219-2048 |
| RICHARD MOON | BOX 1017, SUFFERN, NY 10901-8517 |
| RICHARD MOORADIAN | 118 POCAHONTAS TR, PRUDENVILLE, MI 48651-9730 |
| RICHARD MOORADKANIAN | 54-3RD ST, NORTH ANDOVER, MA 01845-3626 |
| RICHARD MORFORD | CUST JENNIFER L MORFORD UTMA CA, 5013 CRAIL WAY, EL DORADO HILLS, CA 95762-7694 |
| RICHARD MORFORD | CUST NICHOLAS F MORFORD UTMA CA, 5013 CRAIL WA, EL DORADO HILLS, CA 95762-7694 |
| RICHARD MORGAN MOORE | 3 UNDERCLIFF ST, YONKERS, NY 10705-1354 |
| RICHARD MORRIS | 13009 PULLMAN, SOUTHGATE, MI 48195-1118 |
| RICHARD MORRIS | 703 MOHICAN CT, MORGANVILLE, NJ 07751-4643 |
| RICHARD MORRISON ALLEN | 2856 SAGINAW RD, MAYVILLE, MI 48744-9423 |
| RICHARD MORT | 5144 W BELDEN ST, CHICAGO, IL 60639-3102 |
| RICHARD MOUNT JR | 24990 MERCER LANE, SUN CITY, CA 92584-9735 |
| RICHARD MOY & | ANNA C MOY, TR MOY FAM TRUST UA 8/25/99, 23019 AVALON, ST CLAIR SHORES, MI 48080-2481 |
| RICHARD MOYER | 626 JOHNS ST, NEW CASTLE, PA 16101 |
| RICHARD MULLER | CUST, ELIZABETH MARGARET, MULLER UTMA CA, 3408 SNOWDEN AVE, LONG BEACH, CA 90808 |
| RICHARD MULLER | CUST, KARL ALFRED MULLER UTMA CA, 4561 AMAZON DR, LOWELL, MI 49331 |
| RICHARD MUNOZ | 2522 N CHEVROLET AVE, FLINT, MI 48504-2844 |
| RICHARD MURRAY | 2186 SUGAR GROVE, INDIANAPOLIS, IN 46202-1137 |
| RICHARD MUSCH | CUST PAIGE MUSCH, UTMA FL, 7341 SW 18TH STREET, PLANTATION, FL 33317-4912 |
| RICHARD MYERS | 280 HILLCLIFF, WATERFORD, MI 48328-2515 |
| RICHARD MYERS | 815 OBERMIYER RD, BROOKFIELD, OH 44403-9738 |
| RICHARD N ANGELUS | 104 WARWICK TURNPIKE, WARWICK, NY 10990-3918 |
| RICHARD N BACHTELL & | NANCY R BACHTELL JT TEN, 12742 AILANTHUS DRIVE, HAGERSTOWN, MD 21742-4870 |
| RICHARD N BOLIN | 15423 PEMBERTON WAY, MILTON, DE 19968-2479 |
| RICHARD N BROWN | 7837 KNOX RD, PORTLAND, MI 48875-9782 |
| RICHARD N CARR JR | 12685 ADIRONDACK CT, FISHERS, IN 46038 |
| RICHARD N DAVIS | 5214 N BRISTOL, KANSAS CITY, MO 64119-3323 |
| RICHARD N DELBOCCIO | 17 SHAWNEE DR, GIRARD, OH 44420-3628 |
| RICHARD N FERO | 8411 W BEARD, PERRY, MI 48872-9135 |
| RICHARD N FRED | 9817 W SUNSET LN, ELWOOD, IN 46036-8829 |
| RICHARD N GIZZI | 24 WOODWARD HGHTS BLVD, PLEASANT RDG, MI 48069-1247 |
| RICHARD N GIZZI & | MADELIENE M GIZZI JT TEN, 24 WOODWARD HEIGHTS BLVD, PLEASANT RIDGE, MI 48069-1247 |
| RICHARD N GOLDBERG & | SUSAN B GOLDBERG JT TEN, 31 COLLINS MILL RD, CHESTER SPRINGS, PA 19425 |
| RICHARD N GUILKEY | 318 NE 30TH TER, CAPE CORAL, FL 33909-6806 |
| RICHARD N HANKINS | 9320 MARYLAND ST A, OSCODA, MI 48750 |
| RICHARD N HARRIS | 1998 CASTILLE DR, DUNEDIN, FL 34698-9413 |
| RICHARD N HOOD | 1632 E BUTLER PIKE, AMBLER, PA 19002-2826 |
| RICHARD N JACKSON | 1285 AARON LANE, ERLANGER, KY 41018-3831 |
| RICHARD N JOHNSON | 3142 ELMMEDE ROAD, ELLICOTT CITY, MD 21042-2320 |
| RICHARD N KNOST | 1529 W 38TH ST, MARION, IN 46953-3440 |
| RICHARD N LEWIS | BOX 129, HAVERFORD, PA 19041-0129 |
| RICHARD N LEWIS | 2091 PIERCE RD, SAGINAW, MI 48604-9730 |
| RICHARD N LONG & | NANCY S LONG JT TEN, 9700 E 24 HWY, INDEPENDENCE, MO 64053-1704 |
| RICHARD N LUTTRELL | 4141 DEEP CREEK ROAD 198, FREMONT, CA 94555-2082 |
| RICHARD N MADISON | 1352 YORKSHIRE DR, SHELBYVILLE, KY 40065-9061 |
| RICHARD N MARTIN | 4624 EUCLID AVE, SAN DIEGO, CA 92115-3225 |
| RICHARD N MC LOED | 9085 E 600 N, BROWNSBURG, IN 46112 |

| | |
|---|---|
| RICHARD N MC LOED & | EVELYN C MC LOED JT TEN, 9085 E 600 N, BROWNSBURG, IN 46112 |
| RICHARD N MILLER | 3296 EMMAUS RD NW, DOVER, OH 44622-6802 |
| RICHARD N PFEUFFER & | JUDY A PFEUFFER JT TEN, 41268 CILANTRO, STERLING HEIGHTS, MI 48314-4008 |
| RICHARD N RANSOM | 8835 ROSS RD, LEXINGTON, OH 44904 |
| RICHARD N RAUSCH & | FRANCES G RAUSCH JT TEN, PO BOX 1205, BETHANY BEACH, DE 19930 |
| RICHARD N RECCHIA | 19 CRANBROOK AVENUE, HILLSBOROUGH, NJ 08844 |
| RICHARD N ROGERS | 7186 HOLIDAY DRIVE, STANWOOD, MI 49346 |
| RICHARD N ROSS | 2041 SE ELLIOTT AVE, PORTLAND, OR 97214-5339 |
| RICHARD N SARGENT SR | 6146 OAKHURST PARK, AKRON, MI 48701-9754 |
| RICHARD N SIEGEL | 13030 N LINDEN RD, CLIO, MI 48420-8206 |
| RICHARD N SMITH | 12808 CRESSEY RD, PLAINWELL, MI 49080-9077 |
| RICHARD N STOLL | 59478-46TH STREET, REYNOLDS LAKE, LAWRENCE, MI 49064-9722 |
| RICHARD N TAYLOR & | ANN L TAYLOR JT TEN, 443 RUTH RIDGE DR, LANCASTER, PA 17601-3633 |
| RICHARD N THOMPSON | 51 ASHBROOK RD, DAYTON, OH 45415-2209 |
| RICHARD N UMBERGER | 967 LEE AVE, HARRISONBURG, VA 22802-5613 |
| RICHARD N WAGNER | TR UA 04/20/98, THE RICHARD N WAGNER TRUST, 3131 EL CAMINO DR, SPRINGFIELD, OH 45503 |
| RICHARD N WALTON | 2530 PLUM SPRINGS RD, BOWLING GREEN, KY 42101-0722 |
| RICHARD N WEDMORE | TR RICHARD N WEDMORE TRUST, UA 08/05/99, 14 WOODLAND DRIVE, CANTON, CT 06019-2004 |
| RICHARD N ZIMMER | 239 AGUA VISTA ST, DEBARY, FL 32713-3714 |
| RICHARD NAJDA | 3862 WEST 137TH STREET, CLEVELAND, OH 44111-4445 |
| RICHARD NALLE | 801 VANOSDALE ROAD, KNOXVILLE, TN 37909-2497 |
| RICHARD NAPOLIELLO & | AL NAPOLIELLO JT TEN, 7317 SANDERLING PLACE, PHILADELPHIA, PA 19153-2713 |
| RICHARD NEIL RAUSCH | PO BOX 1205, BETHANY BEACH, DE 19930 |
| RICHARD NELSON FINNELL | 802 W PALO VERDE ST, GILBERT, AZ 85233-5709 |
| RICHARD NEUBERGER | 15 W 72 ST APT 21-K, NEW YORK, NY 10023 |
| RICHARD NEUMANN | 2561 KINGSTON ROAD, LEICESTER, NY 14481-9703 |
| RICHARD NEUMANN & | ENICE NEUMANN JT TEN, 2561 KINGSTON RD, LEICESTER, NY 14481-9703 |
| RICHARD NEWCOMB | 823 E REMINGTON SQ, LA PORTE, IN 46350-8894 |
| RICHARD NORLIN | 4424 LACLEDE AVE, SAINT LOUIS, MO 63108-2204 |
| RICHARD NOVAK | 714 E MONUMENT AVE, SUITE 132, DAYTON, OH 45402 |
| RICHARD NOVAK II | BOX 59, FREELAND, MI 48623-0059 |
| RICHARD NUZZO | 112 LEONARD DRIVE, SYRACUSE, NY 13209-1806 |
| RICHARD O AUSTIN | TR U/A, DTD 08/15/88 RICHARD O, AUSTIN, 309 AGOLI LANE, LOUDON, TN 37774-2592 |
| RICHARD O BALLARD & | JERRY K BALLARD, TR BALLARD LIVING TRUST, UA 03/01/96, 4601 W 113TH ST, LEAWOOD, KS 66211-1767 |
| RICHARD O BUTLER | RT 70, CANASERAGA, NY 14822 |
| RICHARD O ELLSWORTH | 705 WOODVIEW DR, BURNSVILLE, MN 55337-3643 |
| RICHARD O FLEMING & | MARSHA A FLEMING, TR FLEMING FAM REVOCABLE TRUST, UA 4/25/00, 1421 E BELLERIVE DR, CHANDLER, AZ 85249-8769 |
| RICHARD O GILLETT | 3050 EAST HIBBARD ROAD, CORUNNA, MI 48817-9503 |
| RICHARD O GILLETT JR | 1157 S GEECK ROAD, CORUNNA, MI 48817-9547 |
| RICHARD O HAMMOND & | JACQULYN J HAMMOND JT TEN, 22501 LAVON, ST CLAIR SHORES, MI 48081 |
| RICHARD O HOMMEL | 2473 GIANT OAKS DR, PITTSBURGH, PA 15241-2809 |
| RICHARD O HOMMEL | CUST RIKKI, BETH HOMMEL UGMA PA, 3214 TEE CT, PRESTO, PA 15142-1510 |
| RICHARD O JOHNSON & | RUTH E JOHNSON JT TEN, 5843 N NEWARK AVE, CHICAGO, IL 60631-3142 |
| RICHARD O KLEMM | TR UA 02/02/95, RICHARD O KLEMM TRUST, 6804 MINUTEMAN CIRCLE, CRYSTAL LAKE, IL 60012 |
| RICHARD O LOCKWOOD | 9 STAMFORD DRIVE, VOORHEES, NJ 08043-3718 |
| RICHARD O MEEKS & | ANNE L MEEKS JT TEN, 101 WELT, ROSCOMMON, MI 48653-8364 |
| RICHARD O PACKARD | 2670 WALLUM LAKE RD, BURRILLVILLE, RI 02859 |
| RICHARD O PLESH | 4170 RENSCH ROAD, AMHERST, NY 14228-2744 |
| RICHARD O PRICE & | BARBARA C PRICE JT TEN, 46121 ECORSE RD, BELLEVILLE, MI 48111-5113 |
| RICHARD O RANSBOTTOM & JACQUELYN S | RANSBOTTOM TR, RANBOTTOM TRUST UA 05/04/00, 2001 WEST RUDASIL ROAD #1502, TUCSON, AZ 85704 |
| RICHARD O RUPNOW | 2807 FIRST ST, MONROE, WI 53566 |
| RICHARD O SENN & | BARBARA M SENN JT TEN, 1792 PRESTON CENTER DR, FENTON, MO 63026 |
| RICHARD O SMITH | 403 HARBORVIEW LN, NEWPORT NEWS, VA 23602-7570 |
| RICHARD O STRAUSS & | SHIRLEY J STRAU, TR UA 05/12/05, RICHARD O STRAUSS & SHIRLEY J STRAU, TRUST, 9941 CROOKED CEDAR LANE, RILEY, KS 66531 |
| RICHARD O TAMPLIN | 106 SOUTH MAIN ST, WEST ALEXANDRIA, OH 45381-1218 |
| RICHARD ODELL PATTERSON | 3714 DURNESS, HOUSTON, TX 77025-2402 |
| RICHARD OPARIL | 4247 E GENESEE ST, DEWITT, NY 13214-2105 |
| RICHARD ORCZYK | CUST JEFFREY J ORCZYK, UGMA NY, 103 EASTMAN ESTATES, ROCHESTER, NY 14622-1747 |
| RICHARD ORVIETO | 411 FOX HILL DR, CALVERTON, NY 11933-9508 |
| RICHARD OTIS | 329 GEISER AVE, WAYNESBORO, PA 17268-1824 |
| RICHARD OVERMAN | 8730 E SUSANNA LN, NORTH WEBSTER, IN 46555-9660 |
| RICHARD OWEN | 21 CLAREMONT AVE, NEW YORK, NY 10027-6802 |
| RICHARD OZEHOSKY | 15 BINGHAM CIRCLE, MANHASSET, NY 11030 |
| RICHARD P ANTH | TR, REVOCABLE LIVING TRUST DTD, 10/25/90 U/A MARY CAROL ANTH, 1243 SOMERSET FIELD DR, SAINT LOUIS, MO 63005-1346 |
| RICHARD P BAIRD | 2260 E GILWOOD DR, STOW, OH 44224-3460 |
| RICHARD P BARRY | 5920 S GREENWOOD CIR, LITTLETON, CO 80120-2207 |
| RICHARD P BASSO | 31220 BYCROFT, FARMINGTON HL, MI 48331-1314 |
| RICHARD P BAUER | 25 WELFARE AVENUE, CRANSTON, RI 02910-1235 |
| RICHARD P BAUMGARDNER | 28 MCNAUGHTON AVENUE, CHEEKTOWAGA, NY 14225-4541 |
| RICHARD P BEARD & | ROBERT JAMES WOOD II JT TEN, 742 N DETROIT ST, HOLLYWOOD, CA 90046-7606 |
| RICHARD P BOCK & | ALICE F BOCK JT TEN, 12656WILSON AVE, FORK, MD 21051-9707 |
| RICHARD P BOUDREAU | 1420 LOCUST ST 29-E, PHILA, PA 19102-4217 |
| RICHARD P BRASSEUR & | DONNA J BRASSEUR JT TEN, 2170 N KEARNEY, SAGINAW, MI 48603-3412 |

| | |
|---|---|
| RICHARD P BRETON | 149 WHIG HILL RD, STRAFFORD, NH 03884-6845 |
| RICHARD P CAMPBELL JR | 272 WILLIS ST, BRISTOL, CT 06010-7220 |
| RICHARD P CARDONE | 767 E REAGAN PK 264, MEDINA, OH 44256-1252 |
| RICHARD P CARRELL | 18341 FAIR OAKS DRIVE, PENN VALLEY, CA 95946-9558 |
| RICHARD P CHEBETAR SR | BOX 403, FITZGERALD, GA 31750-0403 |
| RICHARD P CLARK | 695 S FOSTORIA ST, PORT CLINTON, OH 43452-9508 |
| RICHARD P COWPERTHWAIT | 21 FARRAR ST, ST ALBANS, VT 05478-1515 |
| RICHARD P CROSBY | 8370 WOLF CREEK PIKE, TROTWOOD, OH 45426-4122 |
| RICHARD P CYBULSKI | 56 RIVERSIDE ST, WATERTOWN, MA 02472-2652 |
| RICHARD P DAY & | EMILY I DAY JT TEN, 16 W 620 RED OAK ST, BENSENVILLE, IL 60106-2945 |
| RICHARD P DEBUCCI & | JACQUELINE A DEBUCCI JT TEN, 59 FOSTER DR, NEW MIDDLETOWN, OH 44442-9711 |
| RICHARD P DEISS | 926 ELIZABETH, LIBERTY, MO 64068-2021 |
| RICHARD P DELGADO | 107 LOUELLA LANE, NOKOMIS, FL 34275-3045 |
| RICHARD P DOCTOR | CUST STUART, EDWARD DOCTOR A MINOR UNDER, THE LAWS OF GEORGIA, 1820 PHILADELPHIA AVE, WHITING, NJ 08759-2622 |
| RICHARD P DONAHUE | BOX 6216, MESA, AZ 85216-6216 |
| RICHARD P DOWNING & | CORA L DOWNING TEN ENT, 3339 MERTZ RD, CARO, MI 48723-9538 |
| RICHARD P DRAPER | 600 N COLFAX ST, APT 132, WARSAW, IN 46580 |
| RICHARD P DUDA | 4971 HILLSIDE RD, CLEVELAND, OH 44131-4613 |
| RICHARD P FERRARA | 19410 GUNPOWER RD, MILLERS, MD 21102-2606 |
| RICHARD P FOLEY | CUST, JUSTIN LEE GRUNER UGMA IN, 255 FENSTER DRIVE, INDIANAPOLIS, IN 46234 |
| RICHARD P FOLEY | CUST LISA, FOLEY UGMA IN, 255 FENSTER DR, INDIANAPOLIS, IN 46234-2537 |
| RICHARD P FOLEY | CUST MELISSA, FOLEY UGMA IN, 1151 SPRING MEADOW COURT, FRANKLIN, IN 46131 |
| RICHARD P FRANK | 9702 44TH AVE NE, SEATTLE, WA 98115-2614 |
| RICHARD P GABRIELE | 181 LONGRIDGE AVE, ROCHESTER, NY 14616-3551 |
| RICHARD P GARTNER | 1175 PRESCOTT DRIVE, EAST LANSING, MI 48823-2457 |
| RICHARD P GOMEZ | 11304 W 49 STREET, SHAWNEE, KS 66203-1022 |
| RICHARD P GOOLDEN | 209 ONEILL RD, MASSENA, NY 13662-3298 |
| RICHARD P GREEN | 9368 DEBBY JO DR, CLARKSTON, MI 48346-1822 |
| RICHARD P GRIFFIN JR & | PATRICIA A GRIFFIN JT TEN, 1029 PLEASANT ST APT 21, WORCESTER, MA 01602-1356 |
| RICHARD P GRYSIEWICZ & | SUSAN M GRYSIEWICZ JT TEN, 2101 LARKSPUR LN, GRAND BLANC, MI 48439 |
| RICHARD P HARRIS | 1501 LIVE OAK DR, SILVER SPRING, MD 20910-1544 |
| RICHARD P HARTFORD | 57 CLEARWATER ST, WARWICK, RI 02888 |
| RICHARD P HARTFORD JR | C/O DUFFY AND ROBERTSON PC, 31700 TELEGRAPH ROAD SUITE 250, BINGHAM FARMS, MI 48025 |
| RICHARD P HEILSHORN | 18108 COUNTY ROAD 1027, DEFIANCE, OH 43512-9324 |
| RICHARD P HELLMICH | 1302 W 111TH ST, CLEVELAND, OH 44102-1542 |
| RICHARD P HOLLIWAY | 1246 WOODLEIGH ST, MARIETTA, GA 30060-4532 |
| RICHARD P HUTCHINS & | OLIVE G HUTCHINS TEN ENT, 6254 HIDDEN CLEARING, COLUMBIA, MD 21045-4237 |
| RICHARD P JACQUES | 6098 TAGGERS TRL, RICHLAND, MI 49083-9773 |
| RICHARD P JUMP | 30150 TROUTDALE SCENIC DR, EVERGREEN, CO 80439-7740 |
| RICHARD P KASUNIC | 5261 ST RT 305, SOUTHINGTON, OH 44470-9769 |
| RICHARD P KEHN | PO BOX 55, BELMONT, MI 49306 |
| RICHARD P KELLY | 11438 NICHOLS DR, CLIO, MI 48420-9422 |
| RICHARD P KLEVE | 14862 DUNLIN CT, MIDDLEFIELD, OH 44062 |
| RICHARD P KOCH & COLETTE M KOCH | TR, RICHARD P KOCH & COLETTE M KOCH, REVOCABLE LIVING TRUST, U/A DTD 09/14/2001, 37304 25 MILE RD, NEW BALTIMORE, MI 48047-2815 |
| RICHARD P KRONINGER II | 718 SHREWSBURY DR, CLARKSTON, MI 48348-3678 |
| RICHARD P LAMBERT | 8202 SW 108TH PLACE RD, OCALA, FL 34481-9171 |
| RICHARD P LARRICK | 102 MANORA LN, CHAPEL HILL, NC 27516-1186 |
| RICHARD P LEATHEM | 4675 FROST RD BOX 553, WEBBERVILLE, MI 48892-9235 |
| RICHARD P LENZEN | 30020 BERRY TODD RD, LACOMBE, LA 70445-3184 |
| RICHARD P LEONE & | MAUREEN D LEONE JT TEN, 1845 AZALEA SPRINGS TRL, ROSWELL, GA 30075-1858 |
| RICHARD P LONCAR | 22 ZIMMERMAN BLVD, KENMORE, NY 14223-1018 |
| RICHARD P LUCZ | 40 PRICE LN, SILEX, MO 63377-2643 |
| RICHARD P MACINTOSH | TR MACINTOSH FAMILY BYPASS TRUST, UA 04/26/06, 1629 HIGH ST, ALAMEDA, CA 94501 |
| RICHARD P MAHONEY JR | 302 GREENVIEW CT, BONAIRE, GA 31005-3627 |
| RICHARD P MALAGUTI | 7 CORDAGE TERRACE EXT, PLYMOUTH, MA 02360 |
| RICHARD P MALBURG & | CAROLYN S MALBURG JT TEN, 6060 GERMAN ROAD, EMMANS, PA 18049-9576 |
| RICHARD P MIETHKE | 3206 THOMAS TRACE, COLUMBUS, IN 47203-2846 |
| RICHARD P MILLER | 9022 N LINDEN RD, CLIO, MI 48420-8582 |
| RICHARD P MORTON & | ESTHER T MORTON JT TEN, 20 SHERWOOD AVE, TEANECK, NJ 07666-3919 |
| RICHARD P MUELLER | 600 SEDGEFIELD, BLOOMFIELD HILLS, MI 48304-1059 |
| RICHARD P MUSIAL | 7445 BELL ROAD, BIRCH RUN, MI 48415-9095 |
| RICHARD P NEASE & | JOAN E NEASE JT TEN, 34675 TR 382, POMEROY, OH 45769 |
| RICHARD P NEFF | 10654 PREBLE CO LINE RD, MIDDLETOWN, OH 45042-9431 |
| RICHARD P NESTI & | FRANCES D NESTI JT TEN, 2 PINE HAVEN SHORES LANE, SHELBURNE, VT 05482 |
| RICHARD P NUCHOLS | 1560 GEORGETOWN RD, LOVELAND, OH 45140-8035 |
| RICHARD P PALOMBI | 6345 WARREN SHARON RD, BROOKFIELD, OH 44403-9545 |
| RICHARD P PERLET | 149 WARRINGTON DRIVE, BRIGHTON, NY 14618-1122 |
| RICHARD P PLONSKY | 1008 MARTARANO DRIVE, THROOP, PA 18447-2231 |
| RICHARD P PORTERFIELD | CUST COREY RICHARD PORTERFIELD, UTMA OH, 35223 QUEEN ANNES WAY, AVON, OH 44011-2907 |
| RICHARD P RADCLIFFE & | LAURA R RADCLIFFE TEN COM, 1177 ASH ST, WINNETKA, IL 60093-2103 |
| RICHARD P RAYMOND | BOX 9722, FORT WAYNE, IN 46899-9722 |
| RICHARD P RITTER | 1969 WELSH VALLEY RD, MALVERN, PA 19355-9760 |

| | |
|---|---|
| RICHARD P ROSS | BOX 761, FELICITY, OH 45120-0761 |
| RICHARD P SAGE | 14585 W MARION RD, CHESANING, MI 48616-8523 |
| RICHARD P SALVARESSA | 1187 VIA LOS TRANCOS, SAN LORENZO, CA 94580-3519 |
| RICHARD P SALVAS | 167 PHOENIX TERR, SPRINGFIELD, MA 01104-2513 |
| RICHARD P SCHILL | 358 SHADY LN, HAMILTON, NJ 08619-1914 |
| RICHARD P SCHILLER | 5809 SUMMITVIEW LANE, CRESTWOOD, KY 40014-9660 |
| RICHARD P SCHOLL | 24589 GESSNER RD, NORTH HOLMSTEAD, OH 44070 |
| RICHARD P SELIGMAN | 12429 COUNTRY CLUB CT, CHARLEVOIX, MI 49720-2095 |
| RICHARD P SIMONELLI | 9731 NAIAD, CLARKSTON, MI 48348-2407 |
| RICHARD P SKROBE | 478 MEADOWS CIR S, WIXOM, MI 48393-3960 |
| RICHARD P SKUTT | 6130 EAST AVE, NEWFANE, NY 14108-1328 |
| RICHARD P SMITH | 205 BUCK RAKE BLVD, PLATTEVILLE, CO 80651 |
| RICHARD P SMITH | PO BOX 1917, OXFORD, NC 27565-1917 |
| RICHARD P SMITH & | SANDRA L SMITH JT TEN, 205 BUCK RAKE BLVD, PLATTEVILLE, CO 80651 |
| RICHARD P SNYDER | 11271 W PIERSON RD, FLUSHING, MI 48433-9740 |
| RICHARD P SORENSEN & | PATRICIA W SORENSEN JT TEN, 1609 SPRING LANE, SALT LAKE CITY, UT 84117-6941 |
| RICHARD P STEINBERGER | PO BOX 3157, LEESBURG, VA 20177-8039 |
| RICHARD P STILES & | ELAINE D PAWLOWSKI JT TEN, 4675 KINCARDINE, MILFORD, MI 48381-3942 |
| RICHARD P SULLIVAN | 11 ASSABET DR, WESTBOROUGH, MA 01581-1837 |
| RICHARD P SURIAN | 3322 NORTH RIVERWOOD DRIVE, TWIN LAKE, MI 49457-9789 |
| RICHARD P SWALLOW | 4706 EBY LANE, AUSTIN, TX 78731-4534 |
| RICHARD P SWEET | 239 W LINWOOD AVE F, MONROVIA, CA 91016-2768 |
| RICHARD P SYLVESTER | 934 GREEN RD, BAY CITY, MI 48708-9622 |
| RICHARD P TENNANT | 743 OXHILL DR E, WHITE LAKE, MI 48386-2342 |
| RICHARD P THACKHAM | 1844 DORCHESTER DR, COMMERCE TWP, MI 48390-2986 |
| RICHARD P TRGINA | 807 N PINE RIVER, ITHACA, MI 48847-1117 |
| RICHARD P TYREE JR | 232 EAST 60TH STREET, SAVANNAH, GA 31405-4223 |
| RICHARD P VANDER VEER IV | 970 PINE DR, MYRTLE BEACH, SC 29577 |
| RICHARD P WATERHOUSE & | GLORIA M WATERHOUSE JT TEN, BOX 1252, WESTBOROUGH, MA 01581-6252 |
| RICHARD P WHITE | 9391 HOBART RD, WILLOUGHBY, OH 44094-9311 |
| RICHARD P WILLIAMS | PO BOX 425, LONG LAKE, NY 12847-0425 |
| RICHARD P WIRES | 1590 HYDE OAKDFIELD RD, N BLOOMFIELD, OH 44450-9721 |
| RICHARD P ZABOROWSKI | 28 MARNE ST, NEWARK, NJ 07105-3308 |
| RICHARD PACHOTA | CUST CASEY PACHOTA, UTMA MI, 6118 ROCKLAND, DEARBORN HEIGHTS, MI 48127-2989 |
| RICHARD PACHOTA | CUST ERIC PACHOTA, UTMA MI, 6118 ROCKLAND, DEARBORN HEIGHTS, MI 48127-2989 |
| RICHARD PACHOTA | CUST JULIE PACHOTA, UTMA MI, 6118 ROCKLAND, DEARBORN HEIGHTS, MI 48127-2989 |
| RICHARD PANDZIK & | LORRAINE G PANDZIK JT TEN, C/O CARRIE AIRCON, BOX 4808, SYRACUSE, NY 13221-4808 |
| RICHARD PARLING | 5609 LAKE DR, CRYSTAL, MI 48818-9634 |
| RICHARD PARNAGIAN & | MARY PARNAGIAN JT TEN, 108 GARDEN PARKWAY, NORWOOD, MA 02062-1033 |
| RICHARD PATALAS & | ANNA PATALAS JT TEN, BAUMLSTR 26, 8039 PUCHHEIM ZZZZZ,  GERMANY |
| RICHARD PATTON | TR PATTON FAMILY TRUST, UA 5/20/98, 1191 W MAIN ST, NEWARK, OH 43055-2005 |
| RICHARD PAUL MIKETA SR & | BEVERLY JEAN MIKETA JT TEN TOD, NAMED BENEFICIARIES, 949 1/2 KEEFER ROAD, GIRARD, OH 44420-2144 |
| RICHARD PAUL MULLER | 25-16-18TH ST, ASTORIA, NY 11102-3514 |
| RICHARD PAUL PENCE | TR, PENCE FAMILY REVOCABLE LIVING TRUST, U/A DTD 09/29/92, 3303 MCDILL RD, BRADENTON, FL 34207 |
| RICHARD PAUL SHARON | 542 BIRCH RD, WOODSTOCK, IL 60098-2753 |
| RICHARD PAUL WILLIAMS & | DIANE L CONRAD JT TEN, 2962 E ROSE CITY RD, LUPTON, MI 48635 |
| RICHARD PAULIS | 47-26 48TH STREET, WOODSIDE, NY 11377-6631 |
| RICHARD PAXTON MOSS | 2118 WINDSOR DR, LITHIA SPRINGS, GA 30122-2370 |
| RICHARD PEETE | 569 MELBOURNE, DETROIT, MI 48202-2513 |
| RICHARD PENK | 522 COURTLAND CT, KANNAPOLIS, NC 28081-7153 |
| RICHARD PETER SULLIVAN | 125 FOXGLEN DRIVE, NAPLES, FL 34104-5185 |
| RICHARD PETERS | 1121 W LEIGH DR, CHARLOTTESVLE, VA 22901 |
| RICHARD PETERSEN & | DORIS PETERSEN JT TEN, 117-19-150TH AVE, SOUTH OZONE PARK, NY 11420 |
| RICHARD PETROSKY & | ROSE PETROSKY JT TEN, R D 3 BOX 16, DUBOIS, PA 15801-8922 |
| RICHARD PICKERING | 27502 MARINA RD, ORANGE BEACH, AL 36561-3526 |
| RICHARD PIDCOCK & | LYNN MARIE PIDCOCK JT TEN, 11125 WEST GLEN DR, CLIO, MI 48420-1990 |
| RICHARD PIELA | CUST, MARK RICHARD PIELA U/THE N Y, UNIFORM GIFTS TO MINORS ACT, 39 CHRISTIE AVE, CLIFTON, NJ 07011-1211 |
| RICHARD PIOTROWSKI | CUST ANNA, V PIOTROWSKI UGMA NY, 28A SUSAN DRIVE, NEWBURGH, NY 12550-1409 |
| RICHARD PIOTROWSKI | 28 SUSAN DRIVE, NEWBURGH, NY 12550-1409 |
| RICHARD POKON | 1530 WILLOW CREEK, SEGUIN, TX 78155-5249 |
| RICHARD PONTICELLO | 72 BORROW DALE DRIVE, ROCHESTER, NY 14626-1750 |
| RICHARD PORTERFIELD | CUST RYAN PAUL PORTERFIELD UGMA OH, 35223 QUEEN ANNES WAY, AVON, OH 44011-2907 |
| RICHARD PRONTI | 31 W 31ST ST, BAYONNE, NJ 07002-3903 |
| RICHARD PUETZER | 4304 SPRAGE RD, RALEIGH, NC 27612 |
| RICHARD PUTNAM | 706 THE PKWY, ITHACA, NY 14850-1547 |
| RICHARD Q DEVINE | 428 MAIN ST, KINGSTON, NY 12401-8735 |
| RICHARD QUAKENBUSH | 3511 N ADAMS RANCH RD, MARTINSVILLE, IN 46151-9362 |
| RICHARD QUASHNE | 122 BRADLEY CIRCLE, BEAR, DE 19701-1072 |
| RICHARD QUINN & | DELLA QUINN JT TEN, 744 REDWOOD, TROY, MI 48083-1022 |
| RICHARD QUINTANILLA | 1271 LOUIS AVE, FLINT, MI 48505-1239 |
| RICHARD R ACKERMAN | 8778 REDWOOD DRIVE, MONROE, MI 48162-9130 |
| RICHARD R ALAGNA & | PATRICIA K ALAGNA JT TEN, 4559 WINTERGREEN, TROY, MI 48098-4374 |
| RICHARD R ARRASMITH | 209 PASCHAL AVE, MARY ESTHER, FL 32569-2318 |

| | |
|---|---|
| RICHARD R BARK | 6196 W DODGE RD, CLIO, MI 48420-8577 |
| RICHARD R BARNES | 11746 LEFFINGWELL RD, BERLIN CENTER, OH 44401-9641 |
| RICHARD R BATES | 1301 N GOULD ST, OWOSSO, MI 48867-1972 |
| RICHARD R BAZYDLO | 593 SHERWOOD PKY, MOUNTAINSIDE, NJ 07092-2518 |
| RICHARD R BEARDEN | 24430 ALLARD, HARRISON TWP, MI 48045-1001 |
| RICHARD R BECKER | 621 CREIGHTON AVE, DAYTON, OH 45410-2742 |
| RICHARD R BICKEL | 2512 COOMER RD, BURT, NY 14028-9738 |
| RICHARD R BISHOP & | AGATHA L BISHOP JT TEN, 6265 S 8 MILE RD, FREELAND, MI 48623-9334 |
| RICHARD R BLAHO | 409 MASSALINA DR, PANAMA CITY, FL 32401-3729 |
| RICHARD R BRADLEY | 1513 RUNYON LN, MANTOLOKING, NJ 08738-1519 |
| RICHARD R BRIGHT | 4887 NORTHGATE CT, DAYTON, OH 45416-1126 |
| RICHARD R BROWN | 551 S SANDUSKY AVE, UPPER SANDUSKY, OH 43351-1631 |
| RICHARD R BROWN & | MARY LOU BROWN JT TEN, 2643 MAYO DRIVE, FREMONT, MI 49412-8715 |
| RICHARD R CALICOAT | 10680 PUTNAM ROAD, UNION, OH 45322-9706 |
| RICHARD R CALVERLEY | 11589 BARRANCA ROAD, RANCHO SANTA ROSA, CAMARILLO, CA 93012-8292 |
| RICHARD R CARPENTER | BOX 356, ELBERTA, MI 49628-0356 |
| RICHARD R CASTANO | 82 PARK LN DR, WHITTEMORE, MI 48770-9431 |
| RICHARD R CASWELL & | EDWARD H SCHOONMAKER JT TEN, 115 STONELEA PL APT 5E, NEW ROCHELLE, NY 10801 |
| RICHARD R CECH & | PATRICIA A CECH JT TEN, 7345 OAK HILL RD, CLARKSTON, MI 48348 |
| RICHARD R CHAMNESS | 588 SNYDER, HIGHLAND, MI 48357-2859 |
| RICHARD R CHRISTIANSEN & | JACQUELINE L CHRISTIANSEN JT TEN, R4, 432 OWEN RD, IONIA, MI 48846 |
| RICHARD R CLINE & | MARIE E CLINE JT TEN, 59 SUMMERBERRY LANE, NILES, OH 44446-2133 |
| RICHARD R COLE | 601 OAKWOOD AVE, HURST, TX 76053-5508 |
| RICHARD R CREAGH | 1920 W HILLSDALE ST, LANSING, MI 48915-1120 |
| RICHARD R CREED | 5315 NINE MILE, AUBURN, MI 48611-9577 |
| RICHARD R DEAN | 7349 WATSON HILL RD, PO BOX 118, ELLICOTTVILLE, NY 14731-0118 |
| RICHARD R DIXON | 5054 REX RD, STOCKBRIDGE, GA 30281-1053 |
| RICHARD R DUNNEBACK | 5044 HENDERSHOT N W, GRAND RAPIDS, MI 49544-9738 |
| RICHARD R EDELEN | 7116 S LAGOON DRIVE, PANAMA CITY BEACH, FL 32408-5430 |
| RICHARD R EDELEN & | FRANCES G EDELEN, TR EDELEN LIVING TRUST, UA 09/25/95, 7116 S LAGOON DR, PANAMA CITY, FL 32408-5430 |
| RICHARD R ELMS | 4108 NORTH CLEVELAND, KANSAS CITY, MO 64117-1729 |
| RICHARD R ESTRELLA | 430 TANGERINE PL, BREA, CA 92823-1809 |
| RICHARD R ESTRELLA & | BARBARA A ESTRELLA JT TEN, 430 TANGERINE PL, BREA, CA 92823-1809 |
| RICHARD R FLATT | 101 MILL POND, SUMMERVILLE, SC 29485 |
| RICHARD R FONTAINE & | ELIZABETH L FONTAINE JT TEN, 109 SOUTHERN HILLS DR, NEW BERN, NC 28562 |
| RICHARD R GATES | 266 PORK STREET, MADRID, NY 13660-3132 |
| RICHARD R GIBSON | PO BOX 242, DRIGGS, ID 83422-0242 |
| RICHARD R GONZALEZ SR | TR RICHARD R GONZALEZ SR TRUST, UA 10/14/97, 2901 190TH STREET, LANSING, IL 60438-3451 |
| RICHARD R HASKIN | 12480 SECRIST RD, ATLANTA, MI 49709-9175 |
| RICHARD R HAVENS | 440 POPLAR ST, ASHVILLE, OH 43103-1336 |
| RICHARD R HAWKINS | 428 E CENTER AVE, MOORESVILLE, NC 28115 |
| RICHARD R HESS | 801 MARKDALE ST, LAKE ORION, MI 48362-3419 |
| RICHARD R HILL | 8643 SW 49 ST, COOPER CITY, FL 33328-3701 |
| RICHARD R HIRSCHMAN | 11860 WELLER HILL DR, MONROVIA, MD 21770-9452 |
| RICHARD R HOLLANDER | 519 N 116TH ST, WAUWATOSA, WI 53226-3608 |
| RICHARD R HOLLOMON & | JILL W HOLLOMON JT TEN, PO BOX 674, ROGUE RIVER, OR 97537-0674 |
| RICHARD R HON & | BARBARA ANN HON, TR UA 11/13/02 THE HON REVOCABLE, LIVING, TRUST, 1217 WINNSBORO PASS, FORT WAYNE, IN 46845-2004 |
| RICHARD R HUFF | 14291 TERRY RD, JOHANNESBURG, MI 49751-9638 |
| RICHARD R JEFFERS | 384 CAMPHER AVE, FREMONT, CA 94539-7504 |
| RICHARD R JOHNSON | 2 OAK GLADE CT, SAVANNAH, GA 31411-2943 |
| RICHARD R JONES | TR RICHARD R JONES TRUST, UA 05/05/99, 639 AVENUE H APT 23, POWELL, WY 82435-2236 |
| RICHARD R JONES III | 5624 S 27TH PLACE, PHOENIX, AZ 85040-3610 |
| RICHARD R KASETA | 601 INNER CIR, THE VILLAGES, FL 32162-1129 |
| RICHARD R KELLY | 592 NEVADA AVE, PONTIAC, MI 48341-2553 |
| RICHARD R KELLY & | CATHERINE R KELLY JT TEN, 592 NEVADA AVE, PONTIAC, MI 48341-2553 |
| RICHARD R KELLY JR | 1157 TEMPLE SE, GRAND RAPIDS, MI 49507-1936 |
| RICHARD R KINGSTON & | MARY M KINGSTON JT TEN, 21306 LITTLESTONE, HARPER WOODS, MI 48225-2300 |
| RICHARD R KOCH | 300 BRIAR HOLLOW DR, HOHENWALD, TN 38462-2014 |
| RICHARD R KOOP & | ROSE M KOOP JT TEN, 25 E LARSEN AVE, FRESNO, CA 93706-6032 |
| RICHARD R KOSCHIK | 551 LEBANON MANOR DRIVE, WEST MIFFLIN, PA 15122-3224 |
| RICHARD R KRIEBEL & | SUSAN A KRIEBEL JT TEN, 1902 LITTLE AVE, CONSHOHOCKEN, PA 19428-1213 |
| RICHARD R LA PREE | 10310 W JUDD, FOWLERVILLE, MI 48836-9002 |
| RICHARD R LABADIE | 13976 BERKSHIRE, RIVERVIEW, MI 48192-7516 |
| RICHARD R LAMOREAUX | 9392 ORANGE ST, ANGOLA, NY 14006-9225 |
| RICHARD R LEITZ | 6680 E HARBOR DR, ELK RAPIDS, MI 49629-9533 |
| RICHARD R LOVETT III | 111 S 21ST AVE, LONGPORT, NJ 08403-1132 |
| RICHARD R LUSIGNAN | 1500 FISCHER DR, NORMAN, OK 73026-9141 |
| RICHARD R MATHENY | 604 E BEECH ST, EVERETT, WA 98203-4427 |
| RICHARD R MATTIS & | IRENE J MATTIS JT TEN, 9870 GERA ROAD, BIRCH RUN, MI 48415-9709 |
| RICHARD R MC INTOSH | , BOVINA CENTER, NY 13740 |
| RICHARD R MCCOMB | 432 CARRIE DR, FLUSHING, MI 48433-1922 |
| RICHARD R MCDOWELL | 3739 KENWICK TRAIL S W, ROANOKE, VA 24018-4945 |
| RICHARD R MILKS | 103 BROOKSIDE DR APT E4, AMHERST, OH 44001 |

| | |
|---|---|
| RICHARD R MORGAN & | GIOVANNA M MORGAN JT TEN, 108 TAVERN ROAD, MARTINSBURG, WV 25401-2842 |
| RICHARD R PIPER | PO BOX 1667, TEXAS CITY, TX 77592 |
| RICHARD R POTTS | 26 LAUREL LAKE DRIVE, HUDSON, OH 44236 |
| RICHARD R PUPECKI | 6285 ROBINSON RD 23, LOCKPORT, NY 14094-9572 |
| RICHARD R RADWAY | 15684 HARRISON DR, BROOKPARK, OH 44142-1929 |
| RICHARD R REAMER JR | 2060 SHERINGFORD RD, SALISBURY, NC 28144 |
| RICHARD R RENO | 1445 PARISH RD, KAWKAWLIN, MI 48631-9463 |
| RICHARD R RICHTER & | JOHN RICHTER JT TEN, 6208 MOUNTIE WAY, JACKSON, MI 49201-9410 |
| RICHARD R RIEDL | APT 37, 612 SOUTH 16TH ST, AMES, IA 50010-8179 |
| RICHARD R RINSCHLER | 5550N E 2ND LANE, OCALA, FL 34470-3401 |
| RICHARD R RIPPY | 11860 CARDINAL DR, ALGONQUIN, IL 60102-2579 |
| RICHARD R RIVAS | 14334 DUCAT ST, SAN FERNANDO, CA 91340-4409 |
| RICHARD R ROBERTS | PO BOX 563, LELAND, MI 49654-0563 |
| RICHARD R ROEHR | 1538 W RAMSEY AVE, MILWAUKEE, WI 53221-5031 |
| RICHARD R ROMANE & | ANITA M ROMANE, TR ROMANE REVOCABLE TRUST, UA 09/14/90, 3550 NW BYRON ST, STE B, SILVERDALE, WA 98383-8393 |
| RICHARD R ROSE | 413 RICHMOND DR, HOPE, MI 48628-9723 |
| RICHARD R ROWE & | EDNA C ROWE JT TEN, 111 JACOBS AVE, BRIDGEVILLE, DE 19933-1308 |
| RICHARD R RUHL | 95 YORKSHIRE ROAD, LEXINGTON, OH 44904-9773 |
| RICHARD R RUOCCO | 395 JEFFERSON ST, FRANKLIN SQUARE, NY 11010-2146 |
| RICHARD R SALES | 5030 LAKEVILLE-GROVELAND R, GENESEO, NY 14454-9556 |
| RICHARD R SANDERS & | BERNICE G SANDERS JT TEN, 920 N 82ND ST H14, SCOTTSDALE, AZ 85257-3875 |
| RICHARD R SAWOSCINSKI | 319 NORTH HAWTHORN, WESTLAND, MI 48185-3692 |
| RICHARD R SCHALLER | TR RICHARD R SCHALLER TRUST, UA 06/18/97, 2642 BALDWIN RD, LAKE ORION, MI 48360-1600 |
| RICHARD R SHEPARD | 1336 KENNEBEC RD, GRAND BLANC, MI 48439-4976 |
| RICHARD R SMITH | 31660 MYRNA, LIVONIA, MI 48154-3134 |
| RICHARD R SMITH | 100 BRINK RD, SAUGERTIES, NY 12477-3812 |
| RICHARD R SMITH | 6035 WALDON ROAD, CLARKSTON, MI 48346-2238 |
| RICHARD R SMITH | 484 WALTON DR, BUFFALO, NY 14225 |
| RICHARD R SNOPKOWSKI & | ANN M SNOPKOWSKI JT TEN, 19 GEORGIAN RD, RANDOLPH, NJ 07869-1205 |
| RICHARD R SOMMERS | 4151 MEADOWBROOK, FREELAND, MI 48623-8840 |
| RICHARD R SPECHT | 118 3RD ST 2ND FL, NEW HYDE PARK, NY 11040-4412 |
| RICHARD R SRON & | SUSAN D SRON JT TEN, 1906 CAMBRIDGE DRIVE, SAINT CHARLES, IL 60174-4670 |
| RICHARD R STREB | 2534 BERNIECE CT, MELBOURNE, FL 32935 |
| RICHARD R SUMMY | 16705 MC KINLEY CT, BELTON, MO 64012-2236 |
| RICHARD R TAFEL & | VIRGENE K TAFEL JT TEN, 5620 SPRING KNOLL DR, BAY CITY, MI 48706-5614 |
| RICHARD R TAYLOR | 8667 ROLLING ACRES DR, MAYVILLE, MI 48744-9394 |
| RICHARD R THOMPSON | 51 BELMONT AVENUE, BUFFALO, NY 14223-1926 |
| RICHARD R TOLER | 3329 KAWKAWLIN RD, BAY CITY, MI 48706 |
| RICHARD R TORGERSON | 219 JULIAN, LANSING, MI 48917-3431 |
| RICHARD R TORGERSON & | SUZANNE B TORGERSON JT TEN, 219 JULIAN, LANSING, MI 48917-3431 |
| RICHARD R TURNER | 915 N MAIN ST, DANIELSON, CT 06239-1401 |
| RICHARD R VALCICH & | MARYALICE M VALCICH JT TEN, 455 FDR DR APT B2107, NEW YORK, NY 10002-5916 |
| RICHARD R VEVLE & | KARLA F VEVLE JT TEN, 809 CALEDONIAN WAY, BIRMINGHAM, AL 35242-0502 |
| RICHARD R WALSH | 349 HOLLYWOOD AVE, LONG BRANCH, NJ 07740-5229 |
| RICHARD R WEBERLING | 23191 STELLA CT, LAKE FOREST, CA 92630-5335 |
| RICHARD R WEISS JR | 5 N MORGAN AVE, HAVERTOWN, PA 19083-5007 |
| RICHARD R WOLFROM | 4441 N CTY M, MILTON, WI 53563 |
| RICHARD R WOOD | 39635 RUSTON BLVD, NOVI, MI 48377-3766 |
| RICHARD R WOODALL | 8160 EAST 725 N, BROWNSBURG, IN 46112 |
| RICHARD RADECKI | 860 LONDON, LINCOLN PARK, MI 48146-3119 |
| RICHARD RAJDA | 8241 PINE LAKE RD, DENVER, NC 28037 |
| RICHARD RAMSEY | 352 STATE STREET, HUDSON, NY 12534-1910 |
| RICHARD RANDALL MOHLER | P O BOX 8812, BENTON HARBOR, MI 49023 |
| RICHARD RAUCH | CUST OWEN RYAN, RAUCH UGMA MI, 363 S KELLOG RD, HOWELL, MI 48843-8166 |
| RICHARD RAYMOND DAY | 5386 S 450 E, MIDDLETOWN, IN 47356 |
| RICHARD REED | 18008 ASH DR, STRONGSVILLE, OH 44149-6810 |
| RICHARD REED ANDRESS | 845 W JEFFERSON ST, PITTSFIELD, IL 62363-1337 |
| RICHARD REIF | 11385 S GERA, BIRCH RUN, MI 48415-9435 |
| RICHARD REISS | 1520 VALECROFT AVE, THOUSAND OAKS, CA 91361-1442 |
| RICHARD REMBERT | 19362 CALDWELL, DETROIT, MI 48234-2457 |
| RICHARD REYNOLDS | 7089 LINDALE DR, MT MORRIS, MI 48458-9737 |
| RICHARD REYNOLDS CLARK | 107 S GIRARD STREET, WOODBURY, NJ 08096-2116 |
| RICHARD RIBIAT | 4760 BONNIE CT, WEST BLOOMFIELD, MI 48322-4467 |
| RICHARD RICE | 235 MERCEDES TRL, FAYETTEVILLE, GA 30214-3780 |
| RICHARD RICHARDS | 400 GREENE AVENUE, SAYVILLE, NY 11782-3003 |
| RICHARD RINGEL | CUST PAUL RINGEL UGMA MA, 17 LAUREL ST, SOMERVILLE, MA 02143-2822 |
| RICHARD ROBERT POLLOCK | 2626 HOWELL ST STE 895, DALLAS, TX 75204-0804 |
| RICHARD ROCKEFELLER | 1558 ROCKEFELLER RD, PHELPS, NY 14532-9717 |
| RICHARD RODRIFO | 53 BEDFORD DR, WHITESBORO, NY 13492-2201 |
| RICHARD ROESLER & | MARGARET L ROESLER JT TEN, 480 FISH LAKE DR, MORA, MN 55051-7308 |
| RICHARD RONALD ERTEL | 1717 PLAINWOOD DRIVE, SHEBOYGAN, WI 53081-7726 |
| RICHARD ROSENBERG | CUST JASON ANDREW ROSENBERG, UTMA CA, 24162 LONG VALLEY RD, HIDDEN HILLS, CA 91302-1248 |
| RICHARD ROSENHAMMER | 60-02 78 ST, MIDDLE VILLAGE, NY 11379 |

| | |
|---|---|
| RICHARD ROWINSKI | 109 LAKE END RD, NEWFOUNDLAND, NJ 07435 |
| RICHARD ROY GARBE | 4516 IMLAY CITY RD, ATTICA, MI 48412-9732 |
| RICHARD RUCOBA & RUTH RUCOBA | TR RUCOBA FAMILY REVOCABLE TRUST, UA 11/1/01, 3660 186TH ST UNIT #305, LANSING, IL 60438 |
| RICHARD RUNGE & | ANITA RUNGE JT TEN, BOX 13524, AKRON, OH 44334-8924 |
| RICHARD RUNYAN & | LOIS RUNYAN JT TEN, BOX 125, STURGIS, MI 49091-0125 |
| RICHARD RUSINEK | 608 SHIELDS DRIVE, ANAHEIM, CA 92804-3206 |
| RICHARD S ADAMS | 6602 SUNNYSIDE RD, INDIANAPOLIS, IN 46236-9707 |
| RICHARD S ADELMAN | 6175 N WALCOTT AVE APT 1B, CHICAGO, IL 60660 |
| RICHARD S AMSTER | 83 CYPRESS ST, BROOKLINE, MA 02445-6826 |
| RICHARD S ANNIS | 19605 E OCOTILLO RD, QUEEN CREEK, AZ 85242-9628 |
| RICHARD S ANTHONY | 516 N COLLETT, DANVILLE, IL 61832-4811 |
| RICHARD S BALDWIN | 124 ONEIDA, PONTIAC, MI 48341 |
| RICHARD S BENSON | 548 WHITE OAK RIDGE RD, SHORT HILLS, NJ 07078 |
| RICHARD S BOHLMAN | 2764 DANIELS RD, WILSON, NY 14172-9534 |
| RICHARD S BORSOS | 12415 HOWLAND PARK DRIVE, PLYMOUTH, MI 48170-2894 |
| RICHARD S BRADBURY | 302 CANVASBACK RD, MIDDLETOWN, DE 19709-9147 |
| RICHARD S BRENNER | CUST JAMI, S BRENNER UGMA PA, 469 LAWRENCE RD, BROOMALL, PA 19008-3747 |
| RICHARD S BRENNER | 469 LAWRENCE RD, BROOMALL, PA 19008 |
| RICHARD S BRINLEE | 10529 APPLEGROVE CIR, MIDWEST CITY, OK 73130-7061 |
| RICHARD S BROWN | 11 NEWBURY LN, BEDFORD, NH 03110-4654 |
| RICHARD S BROWN | 39207 HARBOUR VISTA CI, SAINT AUGUSTINE, FL 32080-5151 |
| RICHARD S BUELL JR | 1633 BORDEAUX ST, NEW ORLEANS, LA 70115-4842 |
| RICHARD S BUZZELL & | RICHARD A BUZZELL JT TEN, 22 FROST AVE WEST, EDISON, NJ 08820-3165 |
| RICHARD S CALDWELL | 4412 GATEWAY DR, MONROEVILLE, PA 15146-1030 |
| RICHARD S CALDWELL & | DOLORES R CALDWELL JT TEN, 4412 GATEWAY DR, MONROEVILLE, PA 15146-1030 |
| RICHARD S CIESLOWSKI | 3901 BROOKSHIRE, TRENTON, MI 48183-3973 |
| RICHARD S CLARK | 2100 N HAMMOND LAKE DR, WEST BLOOMFIELD, MI 48324-1811 |
| RICHARD S COLE & MARJORIE P | COLE TRUSTEES UA THE COLE, FAMILY TRUST DTD 11/29/89, PO BOX 391, MOUNTAIN HOME, AR 72654-0391 |
| RICHARD S CORBIN | 909 ROSEMONT DR, JOPPA, MD 21085-1513 |
| RICHARD S COSGROVE | 58 MASSACHUSETTS AVE, BRAINTREE, MA 02184-7902 |
| RICHARD S CRISLER & | BETTY E CRISLER JT TEN, 3066 WHITE IBIS WAY, TALLAHASSEE, FL 32309 |
| RICHARD S CURRY | 6226 NORTH UNION VALLEY RD, BLOOMINGTON, IN 47404 |
| RICHARD S CZUBAKOWSKI | W681 CTY RD H, MONDOVI, WI 54755 |
| RICHARD S DALEY | TR, RICHARD S DALEY TR U/A DTD, 10/25/69 AS AMENDED, 13029 NORTH 100TH DRIVE, SUN CITY, AZ 85351-2803 |
| RICHARD S DAMBROWSKI | 660 KENDALL RD, CHURCHVILLE, NY 14428 |
| RICHARD S DAVIDSON | 37 EVANS LN, HAVERFORD, PA 19041-1807 |
| RICHARD S DEVERELL | 1224 JACKSON ST, LAPEER, MI 48446-1208 |
| RICHARD S DOUGLAS | TR UA 05/20/94 RICHARD S, DOUGLAS REVOCABLE TRUST, 5311 HYANCINTH APT 1, CEDAR FALLS, IA 50613 |
| RICHARD S DOWNEY & | HOLLY W DOWNEY JT TEN, 1032 DAWN VIEW DR NW, ATLANTA, GA 30327-1302 |
| RICHARD S DULANEY JR | 5412 3RD ST EAST, BRADENTON, FL 34203 |
| RICHARD S DUNFORD | PO BOX 6242, KAMUELA, HI 96743-6242 |
| RICHARD S ENGARDIO | 1125 W RUNDLE AVE, LANSING, MI 48910-6513 |
| RICHARD S EVANS | CUST LAUREN E EVANS UGMA OH, 4308 ADEER DR, CANFIELD, OH 44406-9343 |
| RICHARD S EVANS | CUST LYDIA E EVANS UGMA OH, 4308 ADEER DR, CANFIELD, OH 44406-9343 |
| RICHARD S FIRESTONE | 17508 BUNKERHILL DR, MACOMB, MI 48044-2615 |
| RICHARD S FISCHER | 318 LARAMIE LANE, KOKOMO, IN 46901-4048 |
| RICHARD S FITZGERALD & | PATRICIA J FITZGERALD JT TEN, 4202 CHAPMAN, SHELBY TOWNSHIP, MI 48316 |
| RICHARD S FORD | PO BOX 437, MULBERRY, AR 72947-0437 |
| RICHARD S FRENCH | PO BOX 478, CARMEL VALLEY, CA 93924 |
| RICHARD S FRENCH | 6037 WILMER ST, WESTLAND, MI 48185-2201 |
| RICHARD S GALLOWAY | BOX 801, EAST SAINT LOUIS, IL 62203-0801 |
| RICHARD S GATES | 68345 EAGLE LAKE RD, EDWARDSBURG, MI 49112-9546 |
| RICHARD S GENETTI | 7130 EWING AVE NO, BROOKLYN CENTER, MN 55429-1402 |
| RICHARD S GILMORE | 1625 8TH AVENUE, SACRAMENTO, CA 95818-4103 |
| RICHARD S GINSBERG & | GLORIA GINSBERG JT TEN, 11 BOWEN CIR, SUDBURY, MA 01776-1801 |
| RICHARD S GLASSER | 1304 MOCKINGBIRD PL, VIRGINIA BEACH, VA 23451-4924 |
| RICHARD S GLAZER | 9516 CAPITAL AVE, OMAHA, NE 68114-3834 |
| RICHARD S GOLD & | ERIKA GOLD JT TEN, 2542 RICHMOND RD, BEACHWOOD, OH 44122-1767 |
| RICHARD S GOLDSTEIN | CUST SETH L GOLDSTEIN U/THE N, H UNIFORM GIFTS TO MINORS, ACT, 4320 PLACITA PANUCO, TUCSON, AZ 85718-2532 |
| RICHARD S GONZI | 2861 NORMA STREET, CUYAHOGA FALLS, OH 44223-1732 |
| RICHARD S GROVE | 2903E 25N, HUNTINGTON, IN 46750 |
| RICHARD S HAERING & | LINDA P HAERING, TR UA 4/24/02 THE HAERING LIVING, TRUST, PO BOX 7142, RENO, NV 89510-7142 |
| RICHARD S HAMBURGER | 241 W 108TH ST, APT 6D, NEW YORK, NY 10025-2916 |
| RICHARD S HARMAN & | MICHELLE HARMAN JT TEN, 146 CENTRAL PARK W, N Y, NY 10023-2005 |
| RICHARD S HARRIS | 1399 HIGHLAND MDWS, FLINT, MI 48532-2038 |
| RICHARD S HARRIS | 1265 HEATHERLAND DR SW, ATLANTA, GA 30331-7403 |
| RICHARD S HARRISON & | JUDITH L HARRISON JT TEN, 6924 E 62ND PLACE, TULSA, OK 74133-4043 |
| RICHARD S HART | TR RICHARD S HART REVOCABLE TRUST, UA 6/04/97, 1202 MOUNTAINVIEW CRT, FAIRBORN, OH 45324 |
| RICHARD S HENDERSON TOD | YVETTE M HENDERSON, SUBJECT TO STA TOD RULES, 361 REDONDO RD, YOUNGSTOWN, OH 44504 |
| RICHARD S HODEL | 1005 BEDFORD LN, BALLWIN, MO 63011-1504 |
| RICHARD S HOGG | 3171 KIRKWELL PLACE, HERNDON, VA 20171-3311 |
| RICHARD S HOHMAN | 3341 WILDWOOD LAKE CIR, BONITA SPRINGS, FL 34134-1901 |
| RICHARD S HURIN | 4845 E CRAIG RD, SUPERIOR, WI 54880-8456 |

| | |
|---|---|
| RICHARD S HURLEY | 612 HAWICK RD, RALEIGH, NC 27615-1241 |
| RICHARD S ING | 334 GERALDINE CR, WINDSOR ON  N9E 4R7,   CANADA |
| RICHARD S ING | 537 DOUGALL AVE, WINDSOR ON  N9A 4P7,   CANADA |
| RICHARD S JACKIEWICZ | 2 EISENHOWER DR, DUDLEY, MA 01571-6073 |
| RICHARD S JENKINS & | MILDRED JENKINS JT TEN, 345 JACKSON ST, OCONTO, WI 54153-2023 |
| RICHARD S JENNINGS & | MARION T JENNINGS JT TEN, 14156 89TH AV, SEMINOLE, FL 33776-2025 |
| RICHARD S JUDGE | BOX 67800, ROCHESTER, NY 14617-7800 |
| RICHARD S KAISER & | LINDA B KAISER JT TEN, 43 CHARLESWOOD DR, PITTSFORD, NY 14534-2747 |
| RICHARD S KINSER | 1162 MARSHALL AVE, PITTSBURGH, PA 15212-2865 |
| RICHARD S KNAPE | 3455 CHARLEVOIX, GRAND RAPIDS, MI 49546-7055 |
| RICHARD S KRAUT | 7935 ORCHID ST NW, WASHINGTON, DC 20012-1133 |
| RICHARD S KRAUT | 7935 ORCHID ST NW, WASHINGTON, DC 20012-1133 |
| RICHARD S KRAVISH & | FRANCES KRAVISH JT TEN, 7725 NANTUCKET DR, DARIEN, IL 60561-4859 |
| RICHARD S KUJAWA & | JOAN A KUJAWA JT TEN, 137 MAC ARTHUR DR, WILLIAMSVILLE, NY 14221-3761 |
| RICHARD S LANE | 120 E 81ST ST, NEW YORK, NY 10028-1428 |
| RICHARD S LARIMORE | 6400 S OVERLOOK DR, DALEVILLE, IN 47334-9602 |
| RICHARD S LARIMORE & | DENISE M LARIMORE JT TEN, 6400 S OVERLOOK DR, DALEVILLE, IN 47334-9602 |
| RICHARD S LAUCIUS | 3826 ELIZABETH DRIVE, BETHEL TWP, PA 19061-1503 |
| RICHARD S LAWRY | 52 PLANK HILL ROAD, BRISTOL, CT 06010-2592 |
| RICHARD S LEVY | TR HELEN E LEVY TRUST UA 04/08/83, ONE TOWER BRIDGE 100 FRONT ST, SUITE 300, CONSHOHOCKEN, PA 19428-2886 |
| RICHARD S MACOOMB | 23 BUCKY DRIVE, ROCHESTER, NY 14624-5407 |
| RICHARD S MARINE & | ELEANOR L MARINE JT TEN, 6807 FORDCREST RD, BALTIMORE, MD 21237-2185 |
| RICHARD S MARTANOVIC | 64310 SPYGLASS AVE, DESERT HOT SPRINGS, CA 92240 |
| RICHARD S MARTIN | PO BOX 47, LANGLEY, KY 41645-0047 |
| RICHARD S MASLOWSKI | 1610 BRANDYWINE DRIVE, BLOOMFIELD HILLS, MI 48304-1108 |
| RICHARD S MATTEO | 8 NORTH DRIVEWAY, DOBBS FERRY, NY 10522 |
| RICHARD S MAZUR | 15 WILBUR DR, ALLENTOWN, NJ 08501-1664 |
| RICHARD S MCCLAUGHRY III | 12874 CROFTSHIRE DR, GRAND BLANC, MI 48439-1544 |
| RICHARD S MCKONE | 11110 W MT MORRIS RD, FLUSHING, MI 48433-9252 |
| RICHARD S MILLER | 130 N ARTIZAN, WILLIAMSPORT, MD 21795-1104 |
| RICHARD S MONTGOMERY | 127 S KENWOOD ST, ADAMS, WI 53910-9440 |
| RICHARD S MOORE & | HELEN R MOORE JT TEN, 14 ROSLYN DR, BALLSTON LAKE, NY 12019-9748 |
| RICHARD S MOSS & | VIRGINIA J MOSS JT TEN, 1239 ASHOVER DR, BLOOMFIELD HILLS, MI 48304-1105 |
| RICHARD S MOYER | BOX 144, SILVERDALE, PA 18962-0144 |
| RICHARD S MULLIGAN | 380 EASTMOOR BLVD, COLUMBUS, OH 43209-2024 |
| RICHARD S MYRICK | CUST, LEIGH ANN MYRICK A MINOR, U/THE LAWS OF GEORGIA, 685 CRANBERRY PLACE, ROSWELL, GA 30076-2239 |
| RICHARD S MYRICK | CUST, MARY LYNN MYRICK A MINOR, U/THE LAWS OF GEORGIA, 2191 KINRIDGE RD, MARIETTA, GA 30062-1819 |
| RICHARD S NOONE | FOREST BEACH RD, BOX 204, SOUTH CHATHAM, MA 02659-0204 |
| RICHARD S ONZE & | SUSAN B ONZE JT TEN, 50 ARLINGTON PARK, CANANDAIGUA, NY 14424 |
| RICHARD S OZGA & | DOROTHY H OZGA JT TEN, 2096 ARIANA BLVD, AUBURNDALE, FL 33823-2006 |
| RICHARD S OZGA & | DOROTHY H OZGA JT TEN, 2096 ARIANA BLVD, AUBURNDALE, FL 33823-2006 |
| RICHARD S PALMQUIST & | MARY JEAN PALMQUIST JT TEN, 1932 27TH ST SE UNIT B, ST CLOUD, MN 56304 |
| RICHARD S POLEVOY | BOX 55, LITTLE FERRY, NJ 07643-0055 |
| RICHARD S POLKOWSKI | 1063 CARRIER CREEK NE, GRAND RAPIDS, MI 49503-1252 |
| RICHARD S PROSSER | BOX 8358, BERKELEY, CA 94707-8358 |
| RICHARD S PULKOWNIK | 11 FAIRELM LANE, CHEEKTOWAGA, NY 14227-1320 |
| RICHARD S REGEN SR | PO BOX 40102, NASHVILLE, TN 37204-0102 |
| RICHARD S REYNOLDS | 906 VICTORIA AVE, FLINT, MI 48507-1737 |
| RICHARD S ROSEN | 182 STONO DRIVE, CHARLESTON, SC 29412-2043 |
| RICHARD S SCHUMACHER | 47 E 88TH ST, NEW YORK, NY 10128-1152 |
| RICHARD S SCHWEICKHARD | 927 RUIE ROAD, N TONAWANDA, NY 14120-1742 |
| RICHARD S SEYMOUR | 136 N HUNTINGTON ST, MEDINA, OH 44256-1817 |
| RICHARD S SHERMAN & | ANDREA S SHERMAN JT TEN, 1337 CASIANO ROAD, LOS ANGELES, CA 90049-1615 |
| RICHARD S SHINEMAN | 70 BURDEN DRIVE, OSWEGO, NY 13126 |
| RICHARD S SIMONS | 715 BERKLEY DR, MARION, IN 46952-2637 |
| RICHARD S SKOWRONSKI | 4661 SYLVAN LAKE, NEWAYGO, MI 49337-8377 |
| RICHARD S SLOCOMB | TR, U-W-O JANE SLOCOMB, BOX 446, BOERNE, TX 78006-0446 |
| RICHARD S SLOCUM | 2222 RIVER CT, LANSING, MI 48917-1344 |
| RICHARD S SLOSS | 141 LA GOMA STREET, MILL VALLEY, CA 94941-2110 |
| RICHARD S SMITH | NEW TURNPIKE RD BOX V, NEW BERLIN, NY 13411-0628 |
| RICHARD S SMITH TOD | SUSAN JANE SMITH, 831 W WILDROSE AVE, RIDGECREST, CA 93555-5230 |
| RICHARD S SOBOCINSKI | 185 RIDGEWAY ROAD, HILLSBOROUGH, CA 94010-6959 |
| RICHARD S SPADAFORA | 10230 COOK RD, FENTON, MI 48430-9434 |
| RICHARD S SPAYDE | 960 LAVER RD, MANSFIELD, OH 44905-2345 |
| RICHARD S STARKEY & | JOYCE L STARKEY TEN COM, 240 E CANTON VIEW RD, BELFAIR, WA 98528 |
| RICHARD S STRAUB | 2 REVERE LANE, SUSSEX, NJ 07461 |
| RICHARD S SZCZEPANSKI | CUST CAROL ANN, SZCZEPANSKI U/THE N Y, UNIFORM GIFTS TO MINORS ACT, 218 FRISBEE HILL RD, HILTON, NY 14468-8936 |
| RICHARD S TAYLOR & | ELEANOR M TAYLOR, TR U/A DTD 05/14/, RICHARD S TAYLOR & ELEANOR M TAYLOR, REVOCABLE LIVING TRUST, 909 COLEMAN AVE, JOHNSTOWN, PA 15902 |
| RICHARD S TERHUNE | 13 WOOSAMONSA ROAD, PENNINGTON, NJ 08534-3804 |
| RICHARD S THILL | 71 COVE NECK ROAD, OYSTER BAY, NY 11771-1821 |
| RICHARD S THOMSON | CUST RICHARD S THOMSON JR UGMA MS, 712 N NORTHILL DR, HATTIESBURG, MS 39401-2860 |
| RICHARD S TRUITT | 13843 W AKRON CANFIELD RD, BERLIN CENTER, OH 44401-9752 |

| | |
|---|---|
| RICHARD S TRUSKE | 1735 SANDALWOOD PLACE, COLUMBUS, OH 43229-3641 |
| RICHARD S USEALMAN & | SHERRY F USEALMAN JT TEN, 6440 N OAK RD, DAVISON, MI 48423-9306 |
| RICHARD S WALRAVEN & | PAULA B WALRAVEN JT TEN, PO BOX 870355, STONE MTN, GA 30087-0009 |
| RICHARD S WILDE | 2929 FLEMING RD, LEWISTON, MI 49756-7832 |
| RICHARD R WILPON & | CHERYL R WILPON JT TEN, 718 BRIDGEVIEW RD, LANGHORNE, PA 19053-1931 |
| RICHARD S WILSON | 401 6TH ST, CORONADO, CA 92118-1609 |
| RICHARD S WILSON & | PRISCILLA P WILSON JT TEN, 2 ASHLEY PL 210, DAYTONA BEACH, FL 32117-2551 |
| RICHARD S WINTON | 5800 E 17TH PKWY, DENVER, CO 80220-1503 |
| RICHARD S WOODMAN | , WATERVILLE, NY 13480 |
| RICHARD S WOZNIAK | 3223 EDMUNTON DR, ROCHESTER, MI 48306-2901 |
| RICHARD S YEMM | 50 HIAWATHA LANE, GALESBURG, IL 61401-5502 |
| RICHARD S YOUNG | 500 DANA AVE, WILMINGTON, OH 45177 |
| RICHARD S ZAK | 232 GOLDEN POND EST, AKRON, NY 14001 |
| RICHARD SAFFIR | CUST, 900 NE 195TH ST 211, MIAMI, FL 33179-3452 |
| RICHARD SAHM | 6417 BROAD ST, BETHESDA, MD 20816-2607 |
| RICHARD SAMEL | 71225 COON CREEK RD, ARMADA, MI 48005-3612 |
| RICHARD SAMPLE & | SALLY J SAMPLE JT TEN, 24527 RTE 12, WATERTOWN, NY 13601 |
| RICHARD SAMUELOFF & | DIANNE M SAMUELOFF JT TEN, 2255 PERO LAKE RD, LAPEER, MI 48446 |
| RICHARD SANDERS | 6009 BEACHWOOD DR, W BLOOMFIELD, MI 48324 |
| RICHARD SANDERS | 2508 CULPEPPER, EFFINGHAM, IL 62401-4504 |
| RICHARD SANDERS & | SHEILA SANDERS JT TEN, 7694 GARFIELD ROAD, MENTOR, OH 44060-5921 |
| RICHARD SANDERSON & | JOYCE SANDERSON JT TEN, 14074 RICHFIELD, LIVONIA, MI 48154-4937 |
| RICHARD SANDRETTO | 659 VALLEY VIEW DR, OAKDALE, CA 95361-2766 |
| RICHARD SAUNDERS JR | 135 LIBERTY RD, ENGLEWOOD, NJ 07631-2212 |
| RICHARD SCHENK & | RICHARD A SCHENK JR JT TEN, UNITED STATES, 320 SPRUCE ST, MOUNT MORRIS, WI 48458 |
| RICHARD SCHLINGER | 2651 WHITE TAIL LN, OFALLON, MO 63366-7140 |
| RICHARD SCHMIDT | 170 NEW MARK ESPLANADE, ROCKVILLE, MD 20850-2732 |
| RICHARD SCHNEIDER | 1202 WEST MANOR DRIVE, LANCASTER, SC 29720-9440 |
| RICHARD SCHNEIDER | BOX 270, AUBURN, NE 68305-0270 |
| RICHARD SCHULTZ | 2708 W LANE DR D, HOUSTON, TX 77027-4928 |
| RICHARD SCHWARTZ | 6767 GILMAN ST, GARDEN CITY, MI 48135-2282 |
| RICHARD SCHWEITZER | 65-20 CROMWELL CRESCENT, REGO PARK, NY 11374-5023 |
| RICHARD SCOTT KELLEY | 1455 HOLLAND AVE, BETHLEHEM, PA 18017 |
| RICHARD SEGAN | 86 WESTBOURNE TERR, BROOKLINE, MA 02446-2234 |
| RICHARD SERVETNICK | CUST RYAN J SERVETNICK UGMA CA, 3555 VIA LOS COLORADOS, LAFAYETTE, CA 94549-5332 |
| RICHARD SERVETNICK | CUST SCOTT D SERVETNICK UGMA CA, 3555 VIA LOS COLORADOS, LAFAYETTE, CA 94549-5332 |
| RICHARD SEWAR | 6035 S TRANSIT RD 260, LOCKPORT, NY 14094 |
| RICHARD SHAWN COCHRAN | C/O JOHN R EZELL CPA, 8903 ABERDEEN CREEK CIR, RIVERVIEW, FL 33569 |
| RICHARD SHEINBERG | BOX 2593, PARK CITY, UT 84060-2593 |
| RICHARD SHERMAN | 1337 CASIANO ROAD, LOS ANGELES, CA 90049-1615 |
| RICHARD SHERSHENOVICH JR | 28714 ARIES ST, AGOURA HILLS, CA 91301-1711 |
| RICHARD SHIFFLETT | 22511 VISNAW AVE, ST CLAIR SHR, MI 48081-2633 |
| RICHARD SHIROFF & | PATRICIA SHIROFF JT TEN, 724 LEHIGH ST, EASTON, PA 18042-4326 |
| RICHARD SHLEMMER | 7417 LINDEN TER, CARLSBAD, CA 92009-4725 |
| RICHARD SHOLES | 51 BETSY WILLIAMS DR, CRANSTON, RI 02905-2701 |
| RICHARD SIEBERT & | BONNIE SIEBERT JT TEN, 1537 HOLIDAY DR, SANDWICH, IL 60548 |
| RICHARD SIEGEL | 4 BRIARFIELD DRIVE, LAKE SUCCESS, NY 11020-1410 |
| RICHARD SIELOFF | 261 TERRY RD, SMITHTOWN, NY 11787-5504 |
| RICHARD SIEPIERSKI | 15246 HILLCREST CT, LIVONIA, MI 48154-3656 |
| RICHARD SILFEE | 85 AMITY ROAD, WARWICK, NY 10990-2301 |
| RICHARD SIZELAND | 100 OBSERVATORY LANE 614, RICHMOND HILL ON  L4C 1T4,   CANADA |
| RICHARD SKELTON | 5175 EAGLE LK RD W, WATERFORD, MI 48329-1722 |
| RICHARD SKERTIC | 4303 WORCHESTER CT, CARMEL, IN 46033-7789 |
| RICHARD SMITH | 1715 AVENIDA ALTIAS N E, ALBUQUERQUE, NM 87110-4944 |
| RICHARD SMITH | 14 PATRICIA ST, FRANKLIN, OH 45005-1733 |
| RICHARD SNIDER | 119 POLLOCK AVE, DANVILLE, IL 61832-2738 |
| RICHARD SNOPKOWSKI | 423 E STEAZIL ST, NORTH TONAWANDA, NY 14120-1756 |
| RICHARD SNYDER | 55 S EDGEWOOD DR, ELKTON, MD 21921-2130 |
| RICHARD SOLOSKI & | ANN SOLOSKI JT TEN, 8540 EAST MCDOWELL RD 107, MESA, AZ 85207-1433 |
| RICHARD SOROCHAK | 1078 NH ROUTE 4A 2, ENFIELD, NH 03748-3807 |
| RICHARD SPENCER CASE | 2940 GANT QUARTERS CIRCLE, MARIETTA, GA 30068-3723 |
| RICHARD SPIEGELMAN | 1606 BALDWIN LANE, HARRISBURG, PA 17110-3303 |
| RICHARD STAHL & | IRENA STAHL JT TEN, 60-03 50TH AVE, FLUSHING, NY 11377-5850 |
| RICHARD STANLEY & | BARBARA STANLEY JT TEN, 366 ARDSLEY ST, S I, NY 10306-1630 |
| RICHARD STANLEY BELL JR | 1332 ROUTE 6 RR 12, CARMEL, NY 10512 |
| RICHARD STEGEMAN | 1214 ASHLAND AVE, DAYTON, OH 45420-1504 |
| RICHARD STEIGER & | MARALYNNE STEIGER JT TEN, 442 EAST 20TH ST APT 3D, NEW YORK, NY 10009-8123 |
| RICHARD STEIN | 15273 SURREY HOUSE WAY, CENTREVILLE, VA 20120 |
| RICHARD STEIN & | MARY ROSE STEIN JT TEN, 1207 WEST RIVER B-1, ELYRIA, OH 44035-2880 |
| RICHARD STENKEN | 145 PARK AVE, LEONIA, NJ 07605-2011 |
| RICHARD STEPHEN HARNSBERGER | JR &, JEAN C HARNSBERGER JT TEN, 4906 ALLISON COVE, AUSTIN, TX 78741-7319 |
| RICHARD STEWART | 38 SCOTCH PINE DRIVE, VOORHEESVILLE, NY 12186 |
| RICHARD STEWART KNECHT | 7661 NORHILL ROAD, WORTHINGTON, OH 43235-1743 |

| | |
|---|---|
| RICHARD STREIM | CUST KAREN, STREIM UGMA NY, 1111 ELINOR RD, HEWLETT BAY, NY 11557-2505 |
| RICHARD STROTHMAN | TR LUCILLE THYBEN TRUST, UA 02/12/94, 2 CANDYTUFT COURT, MASSAPEQUA, NY 11758-7363 |
| RICHARD STROUD | 4707 WEXMOOR DR, KOKOMO, IN 46902-9596 |
| RICHARD SWARTZENDRUBER | RR 2, WELLMAN, IA 52356 |
| RICHARD SWIRNOW | 500 HARBOURVIEW DR FL 3, BALTIMORE, MD 21230-5400 |
| RICHARD SZUCS | 1701 ROSECREST DR, LORAIN, OH 44053-3053 |
| RICHARD T ADAMS | 31 ROWLEY DR, ROCHESTER, NY 14624-2612 |
| RICHARD T BAILEY | 608 N CONNECTICUT, ROYAL OAK, MI 48067-2036 |
| RICHARD T BAILEY & | SHIRLEY A BAILEY JT TEN, 608 N CONNECTICUT, ROYAL OAK, MI 48067-2036 |
| RICHARD T BALLARD | 3968 S 800 E, GREENFIELD, IN 46140-7738 |
| RICHARD T BARRETT | CUST RICHARD T BARRETT JR UGMA MI, 2222 AMERICUS N BL 30, CLEARWATER, FL 33763-2705 |
| RICHARD T BEANY | 3855 EDINBURGH, YOUNGSTOWN, OH 44511-1127 |
| RICHARD T BEANY & | LINDA A BEANY JT TEN, 3855 EDINBURGH, YOUNGSTOWN, OH 44511-1127 |
| RICHARD T BEETZ | 7350 S 700 W-90, WARREN, IN 46792-9549 |
| RICHARD T BIGGS & | KATHLEEN A BIGGS JT TEN, 1073 CORIE CREST DR, BOILING SPRINGS, SC 29316-5880 |
| RICHARD T BILBREY | 632 S 300 E, ANDERSON, IN 46017-1812 |
| RICHARD T BILBREY | 632 S 300 E, ANDERSON, IN 46017 |
| RICHARD T BILICKI | 12323 DAY RD, MAYBEE, MI 48159-9539 |
| RICHARD T BLACKMER | 10429 MCPHERSON RD BOX 87A, MILLINGTON, MI 48746-9400 |
| RICHARD T BOITOS & | MARY S BOITOS JT TEN, 6263 COTTONWOOD AVE, BIG RAPIDS, MI 49307-9146 |
| RICHARD T BOUCHARD & | ELLEN M BOUCHARD JT TEN, 2 HARPOR E 305, FORT PIERCE, FL 34949 |
| RICHARD T BOWER & | KAREN L BOWER JT TEN, RD 1, YOUNGSVILLE, PA 16371-9801 |
| RICHARD T BOYLE | 105 GILPIN AVE, ELKTON, MD 21921-4902 |
| RICHARD T BOYLE | 1 MOTT STREET, ARLINGTON, MA 02474-8828 |
| RICHARD T BOYLE & | RENEE BOYLE JT TEN, 105 GILPIN AVE, ELKTON, MD 21921-4902 |
| RICHARD T BRADACH | 4088 SIEFER DRIVE, ROOTSTOWN, OH 44272-9613 |
| RICHARD T BRUNER | 718 E ASCENSION DR, WEST MIFFLIN, PA 15122 |
| RICHARD T BRUNHUBER | 33-28 81ST ST APT 51, JACKSON HEIGHTS, NY 11372-1328 |
| RICHARD T BURKE & | MARTINA BURKE JT TEN, 127 ARLINGTON DR, FORDS, NJ 08863-1315 |
| RICHARD T CALKINS | 5938 OLD STATE ROAD, NORTH BRANCH, MI 48461-9605 |
| RICHARD T CANNICI | 682 NANCY K CROSSING, ROANOKE, IN 46783-9192 |
| RICHARD T CARRIERE | 13078 GOLFSIDE CT, CLIO, MI 48420-8281 |
| RICHARD T CASERTA | 1403 CHESWOLD DR, LANSDALE, PA 19446-4767 |
| RICHARD T CHRISTOPHER & | BEBI CHRISTOPHER JT TEN, 14705 WATSONVILLE RD, MORGAN HILL, CA 95037 |
| RICHARD T CHRISTY | 752 DANIEL DR, COLLEGEVILLE, PA 19426-4116 |
| RICHARD T COLLINS | 331 W SIXTH ST, PORT CLINTON, OH 43452-2305 |
| RICHARD T COLLINS & | PATSY E COLLINS JT TEN, 565 PARKVIEW BLVD, LAKE ORION, MI 48362-3431 |
| RICHARD T COMPAGNONI | 11380 SHAFFER, DAVISBURG, MI 48350-3835 |
| RICHARD T DANAHY JR | 6550 WELLINGTON DR, DERBY, NY 14047-9735 |
| RICHARD T DARDEN | 3508 REDMONT ROAD, BIRMINGHAM, AL 35213-2836 |
| RICHARD T DAVIES | 140 BROOK RD, BARNESVILLE, GA 30204-3322 |
| RICHARD T DAVIS | 73 ORCHARD LANE, HUNTINGTON, IN 46750-1752 |
| RICHARD T DILLON | 7291 ZECK ROAD, MIAMISBURG, OH 45342-3045 |
| RICHARD T DILLON & | FHONDA JOAN DILLON JT TEN, 7291 ZECK ROAD, MIAMISBURG, OH 45342-3045 |
| RICHARD T DURANCZYK & | NELLIE M DURANCZYK JT TEN, 7885 TUTTLEHILL, YPSI TWNSHP, MI 48197-9725 |
| RICHARD T FAVARO | CUST TAYLOR, COREY FAVARO UGMA WA, 15802 36TH NE, SEATTLE, WA 98155-6620 |
| RICHARD T FERRIS | 5142 BANBURY, MEMPHIS, TN 38135-2284 |
| RICHARD T FINE | 1902 CROOK ST, FALLS CITY, NE 68355 |
| RICHARD T FISHER & | CHARMALEE R FISHER JT TEN, 1404 RED BIRD CT, KOKOMO, IN 46902-5800 |
| RICHARD T FOWLER | 5 NEW RYE RD, EPSOM, NH 03234-4501 |
| RICHARD T FOX & | DOROTHY H FOX JT TEN, 12944 LE BLANC RD, PLYMOUTH, MI 48170-3028 |
| RICHARD T FURTAW | 4537 DOGWOOD LN, SAGINAW, MI 48603-1929 |
| RICHARD T GALVIN | 162 SACKVILLE RD, GARDEN CITY, NY 11530-1107 |
| RICHARD T GEGGIE | 2719 DOVER DR, TROY, MI 48083-2429 |
| RICHARD T GERVICK | 3861 TAHACHAPI AV, PAHRUMP, NV 89048-9418 |
| RICHARD T GOLIGHTLY & | GLORIA A GOLIGHTLY JT TEN, 19501 SW 127TH CT, MIAMI, FL 33177-4213 |
| RICHARD T GORECKI | 33467 SEBASTIAN DRIVE, STERLING HEIGHTS, MI 48312 |
| RICHARD T GORSIN & | CAROL ANN GORSIN JT TEN, 815 EAST 22ND AVE, NEW SMYRNA BEACH, FL 32169-3515 |
| RICHARD T GRAHAM | 4620 BRIXSHIRE DRIVE, HILLAIRD, OH 43026-9060 |
| RICHARD T GUERIN & | MARION R GUERIN JT TEN, 5 HOLMES RD, RIDGEFIELD, CT 06877-4301 |
| RICHARD T HEATHCO | 1411 W MAIN ST, CARMEL, IN 46032-1441 |
| RICHARD T HEATHCO & | MARILYN M HEATHCO JT TEN, 1411 W MAIN ST, CARMEL, IN 46032-1441 |
| RICHARD T HODOM | 10206 BEAR TRAIL DR, SADDY DAISY, TN 37379-9510 |
| RICHARD T HOLBROOK | 5032 TOWER BEACH RD, PINCONNING, MI 48650-9716 |
| RICHARD T HOLMES | 19 JONES CT, GIRARD, OH 44420-2809 |
| RICHARD T JACKSON | 2806 BOULDER CT, JEFFERSONVLLE, IN 47130-8597 |
| RICHARD T JONES | 6020 PORTAGE ST NW APT 4, NORTH CANTON, OH 44720 |
| RICHARD T KADLEC & | MARGUERITE L KADLEC JT TEN, 1521 S WEBSTER, KOKOMO, IN 46902-2047 |
| RICHARD T KAPPEL | 1004 S BRIDGEPORT RD, INDIANAPOLIS, IN 46231-1114 |
| RICHARD T KERRIGAN | 1111 EAST COLORADO ST, DAVENPORT, IA 52803-1936 |
| RICHARD T KOBOLDT | 4790 S FORDNEY RD, HEMLOCK, MI 48626-8723 |
| RICHARD T KOPKA | 4325 GRANTLEY, TOLEDO, OH 43613-3737 |
| RICHARD T KRUPP | 8111 N SAGINAW ST, BOX 433, NEW LOTHROP, MI 48460-9677 |

| | |
|---|---|
| RICHARD T LEEPER & | KAREN E LEEPER JT TEN, 1167 ROLAND RD, LYNDHURST, OH 44124-1231 |
| RICHARD T LEWIS | 163 NORMAN AVE, AVON LAKE, OH 44012-1933 |
| RICHARD T LOWE | 2760 DELAVAN DR, DAYTON, OH 45459-3550 |
| RICHARD T MAZZARELLI | 28 TALBOTT FARM DR, MENDON, MA 01756-1150 |
| RICHARD T MC DONALD | CUST MAUREEN KAYE MC DONALD UGMA, MI, 6715 WELLESLEY TERRACE, CLARKSTON, MI 48346-2766 |
| RICHARD T MOLNAR | BOX 243, RINGOES, NJ 08551-0243 |
| RICHARD T MUNIE | 47610 BURLINGAME, CHESTERFIELD, MI 48047 |
| RICHARD T MURBACH | 2196 NORTHAMPTON DR, SAN JOSE, CA 95124-1256 |
| RICHARD T MURPHY SR | 323 SCOTT LAKE RD, WATERFORD, MI 48328-3151 |
| RICHARD T MURRAY | 575 N W 13TH AVE, BOCA RATON, FL 33486-3265 |
| RICHARD T MURRAY & | BONNIE S MURRAY JT TEN, 575 N W 13TH AVE, BOCA RATON, FL 33486-3265 |
| RICHARD T NEUBERG | 1500 OLD BOERNE RD, BULVERDE, TX 78163-3236 |
| RICHARD T NORTHWAY | 11 YOUNG DR, ST LOUIS, MO 63135-1136 |
| RICHARD T OBRIEN JR | 302 WAVERLY PLACE CT, CHESTERFIELD, MO 63017-7819 |
| RICHARD T OLENZEK | 15576 WESTBROOKE, LIVONIA, MI 48154-2359 |
| RICHARD T OLENZEK & | VIRGINIA E OLENZEK JT TEN, 15576 WESTBROOKE, LIVONIA, MI 48154-2359 |
| RICHARD T PANDZIK | C/O CARRIE AIRCON, BOX 4808, SYRACUSE, NY 13221-4808 |
| RICHARD T QUINTON & | BARBARA C QUINTON JT TEN, 128 EAST VIEW AVENUE, LEONIA, NJ 07605-1507 |
| RICHARD T REDDINGTON JR | 32 SHADOW TIMES DR, PENFIELD, NY 14526 |
| RICHARD T SALGAT | 5861 SUNNY HILLS, OXFORD, MI 48371-4158 |
| RICHARD T SALGAT | 5861 SUNNYHILLS DR, OXFORD, MI 48371-4158 |
| RICHARD T SALGAT & | NANCY A SALGAT JT TEN, 5861 SUNNY HILLS, OXFORD, MI 48371-4158 |
| RICHARD T SAWAYA & | BEVERLY S SAWAYA TR, UA 07/08/2004, RICHARD & BEVERLY SAWAYA TRUST, 19316 LAUREL, LIVONIA, MI 48152 |
| RICHARD T SCHMITT & | FRANCES A SCHMITT JT TEN, 13217 MOUNTAIN VIEW N E, ALBUQUERQUE, NM 87123-2047 |
| RICHARD T SHADEL | 3059 STRT 39 SOUTH, SHELBY, OH 44875 |
| RICHARD T SHIELDS | 451 SAND TRAP CIRCLE, PAINESVILLE TWP, OH 44077-4899 |
| RICHARD T SHUMAN & | DORIS J SHUMAN JT TEN, 3662 S ELDER, WEST BLOOMFIELD, MI 48324-2530 |
| RICHARD T SIMONI & | VIRGINIA B SIMONI TEN COM, 31 VALLEY RD, ATHERTON, CA 94027 |
| RICHARD T SIRNA & | PATRICIA R SIRNA JT TEN, 11030 WHITE LAKE RD, FENTON MI,  76309 |
| RICHARD T SMITH | 3102 EVREUX DR, MURFREESBORO, TN 37129-0206 |
| RICHARD T SOUTHBY | 67773 QUAIL RIDGE, ROMEO, MI 48095-1387 |
| RICHARD T SOUTHBY & | LINDA K SOUTHBY JT TEN, 67773 QUAIL RIDGE, ROMEO, MI 48095-1387 |
| RICHARD T STILWELL | 1026 ALLSTON ST, HOUSTON, TX 77008 |
| RICHARD T STROHM | 2114 MOULTON RD, KEWADIN, MI 49648-9307 |
| RICHARD T THOMPSON | 8324 VALLEY RD, LEVERING, MI 49755 |
| RICHARD T TRUNDY SR | 308 55TH AVE NORTH, NORTH MYRTLE BEACH SC,  29582-1336 |
| RICHARD T TYRA | 17985 DICE ROAD, HEMLOCK, MI 48626-9637 |
| RICHARD T UPTON | TR U/A, DTD 09/27/76 F/B/O, RICHARD T UPTON, CLYDE STR, EARLVILLE, NY 13332 |
| RICHARD T VAN HOOYDONK | 81 BRIARCLIFF RD, ROCHESTER, NY 14616-4022 |
| RICHARD T VENTI JR | 15200 NW ABERDEEN DRIVE, PORTLAND, OR 97229-0911 |
| RICHARD T WATSON | TR U/A, DTD 03/14/89 F/B/O RICHARD, T WATSON, 8227 SUMMERFELDT ROAD, SAGINAW, MI 48609 |
| RICHARD T WEHLING | CUST MICHAEL E WEHLING UTMA OH, 16 SUFFOLK LANE, ESSEX JUNCTION, VT 05452-3056 |
| RICHARD T WEHLING | 16 SUFFOLK LANE, ESSEX JUNCTION, VT 05452-3056 |
| RICHARD T WEISSMAN | CUST DEBRA WEISSMAN UTMA AZ, 2915 S REVERE CIRCLE, MESA, AZ 85210-8339 |
| RICHARD T WILSON AS | CUSTODIAN FOR SUSAN WILSON, UNDER THE CONNECTICUT, UNIFORM GIFTS TO MINORS ACT, STILLSON ROAD, SOUTHBURY, CT 06488 |
| RICHARD T WOODEN JR & | JOYCE A WOODEN JT TEN, 2985 WALMSLEY, LAKE ORION, MI 48360-1647 |
| RICHARD T WYLLIS | 1402 FLOYD AVE, JACKSON, MI 49201-8788 |
| RICHARD T YOUNG | 13450 GERA RD, BIRCH RUN, MI 48415-9334 |
| RICHARD TADAO HIRANO | TR RICHARD TADAO HIRANO TRUST, UA 06/19/84, 1150 S KING ST STE 120, HONOLULU, HI 96814-1922 |
| RICHARD TAFLINGER | RR 1, SPRINGPORT, IN 47386-9801 |
| RICHARD TAGLAUER | 961 W BORTON RD, ESSEXVILLE, MI 48732-9656 |
| RICHARD TANSLEY | 3827 OLD CAPITOL TRAIL, WILMINGTON, DE 19808-5823 |
| RICHARD TENAGLIO | 1418 CHURCHILL-HUBBARD RD, YOUNGSTOWN, OH 44505-1349 |
| RICHARD TESKE | 533 CRESTVIEW DR, ALBEMARLE, NC 28001-8501 |
| RICHARD TETIL & | BARBARA TETIL JT TEN, 1590 W SANILAC RD, CARO, MI 48723-9542 |
| RICHARD THOMAS | 1169 LANCELOT LN, CLINTON, MS 39056-2045 |
| RICHARD THOMAS | 1804 ARLENE, DAYTON, OH 45406-3241 |
| RICHARD THOMAS & | BARBARA A THOMAS JT TEN, 8820 DIXIE, REDFORD, MI 48239-1538 |
| RICHARD THOMAS CLARE | STE 104, 16496 BERNARDO CTR DR, RANCHO BERNARDO, CA 92128-2524 |
| RICHARD THOMAS CLOONAN | 19 WALDEN ST, LYNN, MA 01905-2417 |
| RICHARD THOMAS COLLEY EX | EST ANNIE POTTER SADLER, 9209 BETHIA RD, CHESTERFIELD, VA 23832 |
| RICHARD THOMAS SPIES | PO BOX 6114, FLORENCE, KY 41022-6114 |
| RICHARD THOMAS WEICK | 6518 PRINCETON DRIVE, ALEXANDRIA, VA 22307-1349 |
| RICHARD THOMPKINS | 3450 HERITAGE DR, APT 406, EDINA, MN 55435-2255 |
| RICHARD THOMPSON | 78 DEEPWOOD DR, SOUTH WINDSOR, CT 06074-2909 |
| RICHARD THOMPSON PUTNEY | 1547 EMORY RD NE, ATLANTA, GA 30306-2417 |
| RICHARD THURSTON | 21 MARIGOLD, CASPER, WY 82604-4030 |
| RICHARD TIMOTHY MONROE | 515 FOREST ST, OAKLAND, CA 94618-1274 |
| RICHARD TODD ROSENBURGH | CUST SHERRI LYNN, ROSENBURGH U/THE N J UNIFORM, GIFTS TO MINORS ACT, 29 WINGED FOOT DR, LIVINGSTON, NJ 07039-8222 |
| RICHARD TOWNSEND | 877 S 520 W, RUSSIAVILLE, IN 46979-9504 |
| RICHARD TRICHILO | 773 MAIN ST, SIMPSON, PA 18407-1236 |
| RICHARD TRIEBEL | 750 N KINGS ROAD 304, LOS ANGELES, CA 90069-5907 |
| RICHARD TURSKI | 5546 CANIFF, DETROIT, MI 48212-3166 |

| | |
|---|---|
| RICHARD UNRATH | 3401 GREEN HILL COURT, ORCHARD LAKE, MI 48324-3211 |
| RICHARD UPJOHN & EMILY D | LEIST TRUSTEES U/A DTD, 11/28/88 RICHARD V UPJOHN, TRUST, 65 DEERJOOT RD, SOUTHBROUGH, MA 01772-1524 |
| RICHARD V AUBUCHON | CUST AMY A AUBUCHON UGMA MI, 55520 MONROE DR, SHELBY TOWNSHIP, MI 48316-1115 |
| RICHARD V BOESCH | 4056 MAYVIEW DR, DAYTON, OH 45416 |
| RICHARD V BUTT | 83 JOSHUATOWN RD, LYME, CT 06371-3119 |
| RICHARD V BUTT & | PAMELA A CLEMENT JT TEN, 83 JOSHUATOWN RD, LYME, CT 06371-3119 |
| RICHARD V CARTER | 12812 POINT SALEM RD, HAGERSTOWN, MD 21740-3531 |
| RICHARD V DAVIS | 218 VALLEY DRIVE, YPSILANTI, MI 48197-4458 |
| RICHARD V DELAO | BOX 10792, RENO, NV 89510-0792 |
| RICHARD V DELAO & | ANNE M DELAO JT TEN, PO BOX 10792, RENO, NV 89510 |
| RICHARD V DUSENBERY | 302 SUNSET DR, ALMA, WI 54610-9672 |
| RICHARD V DUSENBERY & | MARY ANN C DUSENBERY JT TEN, 302 SUNSET DR, ALMA, WI 54610-9672 |
| RICHARD V EDLUND & | ASPASIA M EDLUND JT TEN, 16227 BERRY HOLLOW CT, BALLWIN, MO 63011-2073 |
| RICHARD V GALLE & | MARIANNE GALLE JT TEN, 403 GOLF VIEW DR, LTL EGG HBR, NJ 08087-4229 |
| RICHARD V GONZALES | 26593 FLAMINGO AVE, HAYWARD, CA 94544-3166 |
| RICHARD V HAISER | 167 BIRCH LN, BATTLE CREEK, MI 49015-2823 |
| RICHARD V HANNA | 79 BEAVER TERRACE CIRCLE, APT A, FRAMINGHAM, MA 01702 |
| RICHARD V HARVEY & | JANET M HARVEY TEN ENT, 616 YORKSHIRE DR, EDGEWOOD, MD 21040-2220 |
| RICHARD V JASINSKI | 741 CYNTHIA LANE, WHITELAND, IN 46184 |
| RICHARD V KAHL & | MARGARET P KAHL JT TEN, 971 COLONIAL MEADOWS WAY, VIRGINIA BEACH, VA 23454-3143 |
| RICHARD V KEMP | 8911 WEST ST RT 163, OAK HARBOR, OH 43449-9708 |
| RICHARD V KORACIN & | BRENDA R KORACIN JT TEN, S88 W 28093 LOOKOUT LANE, MUKWONAGO, WI 53149 |
| RICHARD V MCSHAFFREY | 1090 EAGLEHURST RD, TOMS RIVER, NJ 08753-7923 |
| RICHARD V PATTON | 70 PRODELIN WAY, MILLSTONE TWP, NJ 08535 |
| RICHARD V ROTH JR | 11 BRITTANY DR, WEST HURLEY, NY 12491-5603 |
| RICHARD V TELEPAN | 326 N STILES ST, LINDEN, NJ 07036-5768 |
| RICHARD V TIPPET & | M ADONNA TIPPET JT TEN, 2100 S W WOODLAND CIR#220, CHEHALIS, WA 98532-5611 |
| RICHARD V TONN JR | 2009 HEADWATER, AUSTIN, TX 78746-7840 |
| RICHARD V TORTORICI | 60 HORSENDEN ROAD, NEW PALTZ, NY 12561-3106 |
| RICHARD V WOODWARD & | CAROL A WOODWARD, TR WOODWARD LIVING TRUST, UA 12/9/99, 982 TREASURE LAKE, DUBOIS, PA 15801-9022 |
| RICHARD VAN BRUNT | UPPER LAKE RD, HORSEHEADS, NY 14845 |
| RICHARD VAN ELLS & | ROSEANN VAN ELLS JT TEN, 7629 W WALKER RD, ST JOHNS, MI 48879-9517 |
| RICHARD VAN OPDORP | CUST JOSEPH R VAN OPDORP UGMA NY, RD 1 BOX 435, CLIFTON SPRINGS, NY 14432 |
| RICHARD VAN OPDORP | CUST LINDA J VAN OPDORP UGMA NY, 2987 CR 13 W, CLIFTON SPRINGS, NY 14432-9510 |
| RICHARD VAN SUMMEREN & | SANDRA VAN SUMEREN, TR UA 4/19/95, RICHARD VAN SUMMEREN & SANDRA, VAN SUMEREN TRUST, 10 SOVEY CT, ESSEXVILLE, MI 48732 |
| RICHARD VANCE | 217 BOSTON AV 224, ALTAMONTE SPRINGS, FL 32701-4737 |
| RICHARD VANDERLAAN | 5038 BEECH CT, HUDSONVILLE, MI 49426-1753 |
| RICHARD VANIS | 8240 NW 11TH COURT, PEMBROKE PINES, FL 33024 |
| RICHARD VANSICKLE & | ANN VANSICKLE JT TEN, 13 WELLS RD, FLEMINGTON, NJ 08822 |
| RICHARD VARGESKO | 811 BURBRIDGE ST, PORT VUE, PA 15133-3205 |
| RICHARD VASSALLO | 4538 MAYVILLE RD, SILVERWOOD, MI 48760-9410 |
| RICHARD VEIT | BOX 1134, CARBONDALE, CO 81623-1134 |
| RICHARD VICTOR LANGFORD JR & | MARJORIE LANGFORD JT TEN, 2375 RIDGEWAY ROAD, SAN MARINO, CA 91108-2116 |
| RICHARD VOLPE | 141 ANCHOR LANE, WEST BAY SHORE, NY 11706-8121 |
| RICHARD W AMANN & | CYNTHIA A AMANN JT TEN, 5085 WING LAKE ROAD, BLOOMFIELD HILL, MI 48302-2760 |
| RICHARD W ANDERSON | 6002 WEST 10TH ST, INDIANAPOLIS, IN 46224-6116 |
| RICHARD W BAILEY | 3278 ALMQUIST LN, KOKOMO, IN 46902-3793 |
| RICHARD W BAILEY | 3513 MARMION, FLINT, MI 48506-3937 |
| RICHARD W BAILEY & | NANCY BAILEY JT TEN, 670 INVERNESS DR, FAIRBORN, OH 45324-9723 |
| RICHARD W BAKER & | GARY DUNCAN BAKER JT TEN, 234 1ST ST, MILFORD, MI 48381-1937 |
| RICHARD W BAKER & | BETTE JANE JOHNSON JT TEN, 234 1STST, MILFORD, MI 48381-1937 |
| RICHARD W BAKER & | JUDITH ANN CLEMENS JT TEN, 234 1ST ST, MILFORD, MI 48381-1937 |
| RICHARD W BALLOT | BOX 445, BARRINGTON, IL 60011-0445 |
| RICHARD W BALLOT | CUST RICHARD W BALLOT JR UTMA IL, 4211 JACQUELINE LN, CRYSTAL LAKE, IL 60014-3805 |
| RICHARD W BALUNAS | 19 CRESTVIEW DRIVE, MILLIS, MA 02054-1321 |
| RICHARD W BARNES & | JEANNE E BARNES, TR BARNES FAMILY LIVING TRUST, UA 04/11/97, 3118 WEST HOWARD AVE, VISALIA, CA 93277-4250 |
| RICHARD W BEAVERS | 1841 NORTH 425 EAST, DANVILLE, IN 46122 |
| RICHARD W BECKWITH | 811 EAST 17TH STREET, SHEFFIELD, AL 35660-6437 |
| RICHARD W BERGMANN & | JANET G BERGMANN, TR UA 08/30/02 BERGMANN FAMILY TR, 4931 MATILIJA, SHERMAN OAKS, CA 91423 |
| RICHARD W BILINSKY & | MARY L BILINSKY JT TEN, 225 STATION RD, GWINN, MI 49841 |
| RICHARD W BIR | 208 SOUTH NOTTAWA, STURGIS, MI 49091-1739 |
| RICHARD W BLACK | 1120 WARNER RD N E, VIENNA, OH 44473-9753 |
| RICHARD W BLEVINS | 25676 BLANCHARD RD, DEFIANCE, OH 43512-8981 |
| RICHARD W BLOCK & | JEAN C BLOCK JT TEN, 330 CASE ROAD BOX 1012, CUTCHOGUE, NY 11935-1711 |
| RICHARD W BLOW | 1224 SIGMA, WALLED LK, MI 48390-3755 |
| RICHARD W BOSONAC & | MARY ANN H BOSONAC JT TEN, 8852 MANCHESTER, GROSSE LLE, MI 48138-1828 |
| RICHARD W BOYLE | 6235 BURKE HILL RD, PERRY, NY 14530-9761 |
| RICHARD W BRADLEY & | ELIZABETH A BRADLEY JT TEN, 592 WEST PALM VALLEY DRIVE, OVIEDO, FL 32765-9215 |
| RICHARD W BRAWLEY | 18715 US 27 NORTH, MARSHALL, MI 49068-9414 |
| RICHARD W BRIDLE | 1754 EGGERT ROAD, AMHERST, NY 14226-2351 |
| RICHARD W BROKER | 2366 KINGS CROSS, EAST LANSING, MI 48823 |
| RICHARD W BROWN | 11306 COVINA LN, CHESTERFIELD, VA 23838-5187 |
| RICHARD W BROWN | 11306 COVINA LN, CHESTERFIELD, VA 23838-5187 |

| | |
|---|---|
| RICHARD W BROWN | 6805 GLENN CI, NORMAN, OK 73026-2995 |
| RICHARD W BROWN | 71894 320TH STREET, SAINT JAMES, MN 56081 |
| RICHARD W BROWN & | TERESA M BROWN JT TEN, 28 CAROLYN WAY, SOMERS, NY 10589-2625 |
| RICHARD W BUDINGER | 7484 S DUNE HWY, EMPIRE, MI 49630-9768 |
| RICHARD W BUTCHER | 648 WURLITZER, N TONAWANDA, NY 14120-1945 |
| RICHARD W CAIRNS & | PATRICIA C CAIRNS JT TEN, 116 SPRING MEADOW LN, HANOVER, MA 02339 |
| RICHARD W CARSON | 4777 S 2555 E, SALT LAKE CITY, UT 84117-5437 |
| RICHARD W CASTRICONE | 2212 SUSQUEHANNA CIRCLE, GRAND ISLAND, FL 32735 |
| RICHARD W CLEVENGER | 6432 W FRANWOOD CIR, YORKTOWN, IN 47396-9618 |
| RICHARD W CLOW | 3314 S RANGER RD, BRIMLEY, MI 49715-9368 |
| RICHARD W COLE & | JOAN L COLE JT TEN, 963 HARTLEY AVE, SALEM, OH 44460-3546 |
| RICHARD W COLLIAU | 9102 COUNTY RD 76, OHIO CITY, CO 81237 |
| RICHARD W COLLINS II | 2805 TWIN ELMS DR, CHARLOTTE, MI 48813-8353 |
| RICHARD W COMMITO | 2422 1/2 S WESTERN AVE, CHICAGO, IL 60608-4705 |
| RICHARD W CORWIN | 633 EAST CROSS ST, ANDERSON, IN 46012-1856 |
| RICHARD W COWEN & | CONSTANCE A COWEN JT TEN, 533 N 5TH ST, ALLENTOWN, PA 18102-2969 |
| RICHARD W COWLES & | MARILYN W COWLES JT TEN, 297 KENMORE DR, LONGMEADOW, MA 01106-2748 |
| RICHARD W CRAIG | 2140 ROBIN DR, WARRINGTON, PA 18976-1565 |
| RICHARD W CRAWFORD | 29 WESTWOOD PARK CIRCLE, ATTLEBORO, MA 02703-1914 |
| RICHARD W CRONIN | 1398 COVERBROOK LN, SEBASTIAN, FL 32958-5983 |
| RICHARD W CURLESS | 4251 STILLWATER DR, PLAINFIELD, IN 46168-7703 |
| RICHARD W DAANE & | JUDY J DAANE JT TEN, N 2697 EAST COUNTY A, OOSTBURG, WI 53070 |
| RICHARD W DANISH | 5201 S MONITOR, CHICAGO, IL 60638-1519 |
| RICHARD W DANJIN | 2450 CAMPFIRE TR, ALGER, MI 48610-9102 |
| RICHARD W DAVIS | 901 NW BENTTREE DR, LEES SUMMIT, MO 64081-1836 |
| RICHARD W DAVIS & | ELEANOR A DAVIS JT TEN, 901 NW BENTTREE DR, LEES SUMMIT, MO 64081-1836 |
| RICHARD W DEDONA | PO BOX 3788, PINEHUSRT, NC 28374 |
| RICHARD W DEETER SR | 28 CATHERINE CT, GERMANTOWN, OH 45327-9304 |
| RICHARD W DELOUGHY | 237 MAIN ST, S RIVER, NJ 08882 |
| RICHARD W DENAGEL | 602 WEST MILLER ST, NEWARK, NY 14513-1313 |
| RICHARD W DERBY | 8200 STAHLEY ROAD, EAST AMHERST, NY 14051-1538 |
| RICHARD W DETROW | 2031 BROOKSIDE DR, WOOSTER, OH 44691-1527 |
| RICHARD W DIBARTELO & | PENNY S DIBARTELO, TR UA 05/18/98, RICHARD W DIBARTELO & PENNY, S DIBARTELO REVOCABLE TRUST, 13715 DIXON WAY DR, LEMONT, IL 60439 |
| RICHARD W DIRINALDO | 853 N THOMAS ST, STATE COLLEGE, PA 16803-3659 |
| RICHARD W DITTMER | 51 PARK AVE, BREVARD, NC 28712 |
| RICHARD W DOLEHANTY | 12196 COOK RD, GAINES, MI 48436-9617 |
| RICHARD W EAKIN | 7119 NORTH 121ST STREET, OMAHA, NE 68142-1675 |
| RICHARD W EASTRIDGE | 1207 RIDGE RD, RISING SUN, MD 21911-1507 |
| RICHARD W EBERTS & | ISABELLE V EBERTS JT TEN, 51352 OLD MICHIGAN AV, BELLEVILLE, MI 48111-1046 |
| RICHARD W ENGEL | 9871 WATSON RD, WOLVERINE, MI 49799-9606 |
| RICHARD W ENNIS | 4880 W 400 SOUTH, MARION, IN 46953 |
| RICHARD W ENZ & | BETTY JEAN ENZ, TR ENZ FAM TRUST UA 02/03/98, 105 E CAIRO DR, TEMPE, AZ 85282-3605 |
| RICHARD W ERICKSON | 1 JFK BLVD APT 9F, SOMERSET, NJ 08873 |
| RICHARD W FEW | 5696 AARON DRIVE, LOCKPORT, NY 14094-6002 |
| RICHARD W FEW & | LINDA S FEW JT TEN, 5696 AARON DR, LOCKPORT, NY 14094-6002 |
| RICHARD W FORD | 1237 HALLOCK-YOUNG RD, WARREN, OH 44481-9634 |
| RICHARD W FOX | 7461 OAKLAND HILLS DR, YPSIALNTI, MI 48197-9564 |
| RICHARD W FREEMAN | 7215 KRISTINE DR, FORT WAYNE, IN 46835-1647 |
| RICHARD W FREEMAN | 3791 SO CO RD 900W, DALEVILLE, IN 47334 |
| RICHARD W FRICK | 6124 E 200 NORTH RD, SIDELL, IL 61876-6035 |
| RICHARD W FRIDMANN | 460 NORTH STAR ROAD, EAST AURORA, NY 14052-9418 |
| RICHARD W GAFFNEY | 7735 SUFFOLK AVE, SHREWSBURY, MO 63119-2120 |
| RICHARD W GALIHER & | PHYLLIS S GALIHER JT TEN, 5816 HIGHLAND DRIVE, CHEVY CHASE, MD 20815-5532 |
| RICHARD W GARBER | 12505 STEAMBOAT SPRINGS DR, MOKENA, IL 60448-1657 |
| RICHARD W GARBUS | 2639 NILES VIENNA RD, NILES, OH 44446-4403 |
| RICHARD W GETZ JR | 90 FROST AVENUE, FROSTBURG, MD 21532-1639 |
| RICHARD W GIBBS | 6707 N OLD 92, EVANSVILLE, WI 53536-9703 |
| RICHARD W GINTHER | 12869 S R 772, CHILLICOTHE, OH 45601 |
| RICHARD W GLASCOE | PO BOX 1301, SHELBYVILLE, TN 37162-1301 |
| RICHARD W GLASS & | LOUISE W GLASS JT TEN, 9480 BLACKLICK-EASTERN RD 112, PICKERINGTON, OH 43147 |
| RICHARD W GRAMS | 2735 TUMBLEWEED DR, KOKOMO, IN 46901-4021 |
| RICHARD W GRANT & | PATRICIA A GRANT JT TEN, 251 CREEKWOOD CIRCLE, LINDEN, MI 48451-9104 |
| RICHARD W GREEN | 128 QUARRY ROAD, PEACH BOTTOM, PA 17563-9764 |
| RICHARD W GUMBLE | 7817 S BUTTERFLY RD, BELOIT, WI 53511-9801 |
| RICHARD W GUY | 715 MULHOLLEN DR, MONROE, MI 48161-1837 |
| RICHARD W HAESLER | 293 LOVE LANE, WALL, NJ 07719-9310 |
| RICHARD W HAGOPIAN & | CAROL HAGOPIAN JT TEN, 1415 INDIAN MOUNTAIN LAKE, ALBRIGHTSVILLE, PA 18210-3126 |
| RICHARD W HAHN & | PHYLLIS A HAHN JT TEN, 344 N MACKINAW ROAD, LINWOOD, MI 48634-9549 |
| RICHARD W HALE | 153 N SUNSET DRIVE, ITHACA, NY 14850-1459 |
| RICHARD W HALL & | JACQUELINE E HALL JT TEN, 16115 LOMAND CIRCLE, BRIGHTON, CO 80602-7519 |
| RICHARD W HAMILTON | 2625 N EDEN DR, LINCOLN, NE 68506-2545 |
| RICHARD W HARRIS & | SHIRLEY M HARRIS TEN COM, 6150 BRADYWINE DRIVE, JOHNSTON, IA 50131-8739 |

| | |
|---|---|
| RICHARD W HARTZELL | 5544 ADAM DR, N FT MYERS, FL 33917 |
| RICHARD W HARTZELL & | A MICHELE HARTZELL JT TEN, 821 EAST VAL LANE, MARION, IN 46952-1270 |
| RICHARD W HAYDEN | 4488 CANAL RD R 1, DIMONDALE, MI 48821-9746 |
| RICHARD W HEINBUCH | 6652 SEAGUALL COURT, FREDERICK, MD 21703-9544 |
| RICHARD W HEINTZ | 1008 HIGHFIELD ROAD, BETHEL PARK, PA 15102-1024 |
| RICHARD W HELD | 76 WEST 86TH ST 5A, NEW YORK, NY 10024-3650 |
| RICHARD W HELSER | 2117 MONTOUR ST, MOON TOWNSHIP, PA 15108 |
| RICHARD W HEMMETER | 1542 APACHE DRIVE, NAPERVILLE, IL 60563-1250 |
| RICHARD W HENNIG & | CLAIRE E HENNIG JT TEN, 5 PITMAN AVE, OCEAN GROVE, NJ 07756-1622 |
| RICHARD W HOFFMAN | 23 OLD QUARRY DR, CARLISLE, MA 01741-1438 |
| RICHARD W HOFFMAN & | JOANNE P HOFFMAN JT TEN, 23 OLD QUARRY DR, CARLISLE, MA 01741-1438 |
| RICHARD W HOGAN | 517 N RIVERSIDE DR, NEPTUNE, NJ 07753-5321 |
| RICHARD W HOHL & | VIOLET A HOHL JT TEN, TOD KURT HOHL, 9170 DENTON HILL RD, FENTON, MI 48430-9488 |
| RICHARD W HOHL TOD | WILLIAM H HOHL, 9170 DENTON HILL RD, FENTON, MI 48430-9488 |
| RICHARD W HOHL TOD | KURT A HOHL, 9170 DENTON HILL RD, FENTON, MI 48430-9488 |
| RICHARD W HOOVER | 18 LARCHMONT LANE, LEXINGTON, MA 02420-4418 |
| RICHARD W HORNGREN & | LISA G HORNGREN JT TEN, 1070 W MAIN ST APT 1103, HENDERSONVILLE, TN 37075-2897 |
| RICHARD W HUDDLESTON | 3400 WEST RIGGIN ROAD, LOT 50, MUNCIE, IN 47304 |
| RICHARD W HUDELSON & MARGARET H | HUDELSON TRS RICHARD W HUDELSON &, MARGARET H HUDELSON TRUST U/A, DTD 2/27/06, 16 W 26TH ST, HOLLAND, MI 49423 |
| RICHARD W HUGHES | 4716 MAC DR, ANDERSON, IN 46013-2754 |
| RICHARD W HUTCHINSON | 17428 BEECHWOOD AVE, BEVERLY HILLS, MI 48025-5524 |
| RICHARD W HYMES JR & | LINDA HYMES JT TEN, 6155 HARTH CT, LISLE, IL 60532-2812 |
| RICHARD W JACOBSON | 113 SILVERMOON CT, CONWAY, SC 29526 |
| RICHARD W JOHNSON | 9909 HIGHLAND DR, PERRINGTON, MI 48871 |
| RICHARD W JOHNSON | 41 HARTSWOOD DRIVE, HAVERHILL, MA 01830-2283 |
| RICHARD W JOHNSON | 4157 SHERATON DRIVE, FLINT, MI 48532-3556 |
| RICHARD W JOHNSTON & LOIS J JOHNSTO | TR RICHARD W JOHNSTON LIVING TRUST, UA 1/5/01, 313 HICKORY LANE, NORTH MANCHESTER, IN 46962 |
| RICHARD W JOHNSTON JR | 3909 PHILMAR DRIVE, TOLEDO, OH 43623-2232 |
| RICHARD W JOSLIN | 3914 SAGE LAKE RD, LUPTON, MI 48635-8703 |
| RICHARD W KAMMAN | BOX 14179, FREMONT, CA 94539-1379 |
| RICHARD W KELLEY | 23719 S LUCILLE LN, PECULIAR, MO 64078-9239 |
| RICHARD W KENDALL | 2011 DELAWARE AVE, WILM, DE 19806-2207 |
| RICHARD W KENDALL & | ANNE C KENDALL JT TEN, 2011 DELAWARE, WILMINGTON, DE 19806-2207 |
| RICHARD W KINGSBURY & | HELEN S KINGSBURY JT TEN, 22 COUNTRY CLUB RD, EASTCHESTER, NY 10709-5202 |
| RICHARD W KIRSCH JR | 748 WASHINGTON ST, CUMBERLAND, MD 21502-2707 |
| RICHARD W KITTLE | BOX 688, MAMARONECK, NY 10543-0688 |
| RICHARD W KLAMMER | 17514 INCENSE CT, PENN VALLEY, CA 95946-9517 |
| RICHARD W KOPACKI & | ELIZABETH A KOPACKI JT TEN, 24305 WARRINGTON CT, EAST DETROIT, MI 48021-1323 |
| RICHARD W KOSZEDNAR | 42430 HURON RIVER DR, BELLEVILLE, MI 48111-2840 |
| RICHARD W KOVALESKI II | 273 AERODROME WAY, GRIFFIN, GA 30224-5407 |
| RICHARD W LABOWE | SEPARATE PROPERTY, 1631 W BEVERLY BLVD 2ND FLR, LOS ANGELES, CA 90026-5746 |
| RICHARD W LANDIS | 581 STATE ROUTE 60 S, NEW LONDON, OH 44851-9403 |
| RICHARD W LANG JR | 2642 SKYTOP DR, SCOTCH PLAINS, NJ 07076-1524 |
| RICHARD W LANHAM | 308 PORTER, DANVILLE, IL 61832-6030 |
| RICHARD W LEACH | 4045 INDIAN CAMP TR, HOWELL, MI 48855 |
| RICHARD W LEWIS | 6291 NEW PARIS TWIN RD, NEW PARIS, OH 45347-9027 |
| RICHARD W LONG | 6858 LONGWORTH, WATERFORD, MI 48329-1121 |
| RICHARD W LOWRY | 431 N FREDERICK AV 204, GAITHERSBURG, MD 20877-2469 |
| RICHARD W M RITTER | 53 TREMONT RD, DALLAS, PA 18612 |
| RICHARD W MACDONALD | 815 BELLEVUE ROAD, WILMINGTON, DE 19809-2207 |
| RICHARD W MACKEY JR | 1325 WILSON AVE, CHAMBERSBURG, PA 17201-1333 |
| RICHARD W MACKEY SR | 115 KENWOOD RD, CHAMBERSBURG, PA 17201-1257 |
| RICHARD W MACKEY SR & | LOIS O MACKEY JT TEN, 115 KENWOOD RD, CHAMBERSBURG, PA 17201-1257 |
| RICHARD W MAHER & | MARY K MAHER JT TEN, 19001 EAST AVE N, BATTLE CREEK, MI 49017-9701 |
| RICHARD W MAHER & | MARY C MAHER JT TEN, 19001 EAST AVE, BATTLE CREEK, MI 49017-9701 |
| RICHARD W MAJESKI | 11130 SCHOMAKER RD, SAGINAW, MI 48609-9713 |
| RICHARD W MARSHALL | 8450 KIRBY LIONSDALE DR, LORTON, VA 22079-5030 |
| RICHARD W MARTIN | 4964 BLOW, ST LOUIS, MO 63109-4010 |
| RICHARD W MARTIN | TR U/A, DTD 04/02/90 RICHARD W, MARTIN TRUST, 2520 CHICKADEE TRAIL E, ROCKFORD, IL 61107-1042 |
| RICHARD W MAU | 4493 CRABWOOD DRIVE, YOUNGSTOWN, OH 44515-5129 |
| RICHARD W MAU & | JANET L MAU JT TEN, 4493 CRABWOOD DRIVE, YOUNGSTOWN, OH 44515-5129 |
| RICHARD W MC CLURG | 76 WRIGHT RD, HENRIETTA, NY 14467-9502 |
| RICHARD W MC KINNEY | BOX 630008, NACOGDOCHES, TX 75963-0008 |
| RICHARD W MC VEY | 3948 EDWARDS ST, MINERAL RIDGE, OH 44440 |
| RICHARD W MCKENNEY & | MARILYN M MCKENNEY JT TEN, 302 ROCK HILL CHURCH RD, STAFFORD, VA 22554-3518 |
| RICHARD W MCKEOWN | 1138 WALKER ST, JANESVILLE, WI 53545-2566 |
| RICHARD W MEREDITH | 3242 OHARA DRIVE, NEW PRT RCHY, FL 34655 |
| RICHARD W MESLER | 1840 GARDNER RD, HAMILTON, OH 45013-1118 |
| RICHARD W MILLER | 2351 SAFFRON CT, TROY, MI 48098-6715 |
| RICHARD W MILLER | 1191 MCKIMMY DR, BEAVERTON, MI 48612 |
| RICHARD W MILLER & | JEANETTE A MILLER JT TEN, 2351 SAFFRON CT, TROY, MI 48098-6715 |
| RICHARD W MINJARES | 27906 WHITE OAK DR, TRENTON, MI 48183-4877 |
| RICHARD W MOGAN | RT 2 BOX 389, ELDORADO SPGS, MO 64774 |

| | |
|---|---|
| RICHARD W MOORE | 3835 STELLAR DRIVE, ERIE, PA 16506-4726 |
| RICHARD W MOORE | 259 FITCH HALL RD, GUILFORD, CT 06437 |
| RICHARD W NAKKULA | 19665 APPLE CREEK, CLINTON TOWNSHIP, MI 48038-1407 |
| RICHARD W NELSON & | MARY M NELSON JT TEN, 812 RAVEN RD, LEXINGTON, KY 40502-3307 |
| RICHARD W NEUHAUS | 6637 N CHICORA, CHICAGO, IL 60646-1415 |
| RICHARD W NORTH | 6039 COUNTRY WAY S, SAGINAW, MI 48603-1012 |
| RICHARD W OLSON | 45 DUDLEY RD, BRENTWOOD, NH 03833-6230 |
| RICHARD W OSECKI | 27 RIVERWOOD ESTATES BLVD, FLORISSANT, MO 63031-6527 |
| RICHARD W PAUL | CUST, TIMOTHY C PAUL UTMA MI, 928 COVINGTON ROAD, BLOOMFIELD HILLS, MI 48301-2359 |
| RICHARD W PAUL | CUST BRIAN D PAUL UGMA MI, 928 COVINGTON RD, BLOOMFIELD HILLS, MI 48301-2359 |
| RICHARD W PERRY | 1878 WEST RIDGE, ROCHESTER HILLS, MI 48306-3275 |
| RICHARD W PERRY & | MARILYN L PERRY JT TEN, 1878 WEST RIDGE, ROCHESTER HILLS, MI 48306-3275 |
| RICHARD W PETERSON | 235 COUGAR DR, MANCHESTER, CT 06040 |
| RICHARD W PETTY | 771 ALAN DR, LAKE ORION, MI 48362-2806 |
| RICHARD W PETTY & | CARRIE W PETTY JT TEN, 771 ALAN DR, LAKE ORION, MI 48362-2806 |
| RICHARD W PIETROSKI & | RITA C PIETROSKI TEN ENT, 212 CRESCENT WAY, HARLEYSVILLE, PA 19438 |
| RICHARD W PIWOWARSKI | 769 SCHWARTZ RD, LANCASTER, NY 14086-9516 |
| RICHARD W RECZEK | 141 GOERING AVE, BUFFALO, NY 14225-4741 |
| RICHARD W RECZEK & | CHARLOTTE M RECZEK JT TEN, 141 GOERING AVE, BUFFALO, NY 14225-4741 |
| RICHARD W REIMER SR | 5 LASALLE AVENUE, NEW CASTLE, DE 19720-4309 |
| RICHARD W REINHARDT | 5100 S 2 MILE, BAY CITY, MI 48706-3063 |
| RICHARD W REINHARDT & | BARBARA A MICHALSKI JT TEN, 3430 PASADENA PLACE, SAGINAW, MI 48603-2345 |
| RICHARD W RIEDEL | 32629 AVONDALE, WESTLAND, MI 48186-4982 |
| RICHARD W RITENBURGH | 10334 FLETCHER ROAD SE, FIFE LAKE, MI 49633-9440 |
| RICHARD W RODEWALD | CUST MICHAEL WARREN RODEWALD UGMA, KAN, 471 N 2300 E, EUDORA, KS 66025 |
| RICHARD W ROSE | 6344 SMITH RD, LINDEN, MI 48451-9406 |
| RICHARD W ROSE & | VIRGINIA J ROSE JT TEN, 222 CHERRY DR, PASADENA, CA 91105-1325 |
| RICHARD W RUBENACKER | 12301 SHAFFER, DAVISBURG, MI 48350-3714 |
| RICHARD W RUFENER & | MARY E RUFENER JT TEN, BOX 103, ORANGEVILLE, OH 44453-0103 |
| RICHARD W SAWYER | 23 DEARBORN AVE, HAMPTON, NH 03842-3320 |
| RICHARD W SCHAEFER & | KATHLEEN F SCHAEFER JT TEN, 654 CLOVERTRAIL DRIVE, CHESTERFIELD, MO 63017-2613 |
| RICHARD W SCHALLA | 11508 W RIVER DR, DEWITT, MI 48820-9727 |
| RICHARD W SCHILDHOUSE & | MARJORIE A SCHILDHOUSE JT TEN, 2975 BEEBE RD, NILES, MI 49120-9739 |
| RICHARD W SCHULTZ | 6507 HAVENWOOD CIRCLE, HUNTINGTON BEACH, CA 92648-6621 |
| RICHARD W SCHULZ & DOROTHY J | SCHULZ TRUSTEES UA SCHULZ, FAMILY TRUST DTD 11/15/90, 76 SCHULZ DRIVE, EUREKA SPRINGS, AR 72631 |
| RICHARD W SCOPP & | BEATRICE S SCOPP JT TEN, 1460 S JOHNSON FERRY RD NE APT 304, ATLANTA, GA 30319-4320 |
| RICHARD W SCOTT | 461-675 MEADOW EDGE, JAMESVILLE, CA 96114-0321 |
| RICHARD W SEAMAN | 1337 LAKESHORE DR, COLUMBIAVILLE, MI 48421-9772 |
| RICHARD W SEARS | CUST DAVID P SEARS UGMA OH, 1378 MOCKINGBIRD DR, KENT, OH 44240-6216 |
| RICHARD W SELVEY & | MARK F SELVEY JT TEN, 9526 WESTERN CI 2, OMAHA, NE 68114-6713 |
| RICHARD W SHIRKEY | 1110 HIGHLAND DR, LYNCHBURG, VA 24502-1733 |
| RICHARD W SIEBRASSE & | JO ANNE SIEBRASSE JT TEN, 7 BROAD ST, WESTPORT, CT 06880-1100 |
| RICHARD W SMITH | 10657 N SHADY LN, IRONS, MI 49644 |
| RICHARD W SMITH | 214 SIXTH ST, FENTON, MI 48430-2717 |
| RICHARD W SMITH | 13 OVERLOOK AVE, WILMINGTON, DE 19808-5827 |
| RICHARD W SPANGENBERG | 231 OLSON RD, LONGVIEW, WA 98632-5759 |
| RICHARD W SPRAGUE | TR RICHARD W SPRAGUE TRUST, UA 04/15/96, 909 E GREEN ST, PASADENA, CA 91106-2906 |
| RICHARD W STARKEY | 36110 QUAKER TOWN, FARMINGTON HILLS, MI 48331-3881 |
| RICHARD W STEARNS | 2104 LAKESIDE DRIVE, MC CALLA, AL 35111-3732 |
| RICHARD W STEARNS | CUST ROBERT STEARNS, UTMA AL, 2104 LAKESIDE DR, MCCALLA, AL 35111-3732 |
| RICHARD W STEARNS | CUST ROBERT STEARNS, UTMA AL, 2104 LAKESIDE DR, MCCALLA, AL 35111-3732 |
| RICHARD W STEIN | 87 BROOKWOOD RD, CLIFTON, NJ 07012 |
| RICHARD W STONE | 500 BROADVIEW BLVD, GLEN BURNIE, MD 21061-2406 |
| RICHARD W STONE | 6 GARDEN LN, LEROY, NY 14482-1208 |
| RICHARD W STOWERS JR | BOX 1542, PAMPA, TX 79066-1542 |
| RICHARD W STRANGFELD | 64 DARLINGTON AVE, RAMSEY, NJ 07446-1424 |
| RICHARD W SWEET | 1448 ONONDAGA ROAD, EATON RAPIDS, MI 48827-9110 |
| RICHARD W SZYMANSKI & | FLORENTINEM SZYMANSKI JT TEN, 37500 COLONIAL DR, WESTLAND, MI 48185-7595 |
| RICHARD W TALLIS & | ELLEN R TALLIS JT TEN, 136 COTTAGE DR, HORTON, MI 49246-9727 |
| RICHARD W TESTER | 3671 HILLVIEW DRIVE, YOUNGSTOWN, NY 14174 |
| RICHARD W THALGOTT & | LAURI ANN THALGOTT JT TEN, C/O LAURA THALGOTT, 3411 LUDWIG RD, OXFORD, MI 48371-1411 |
| RICHARD W TODD & | HELEN E TODD, TR TODD FAMILY TRUST, UA 08/31/99, 303 S DIBBLE, LANSING, MI 48917-4227 |
| RICHARD W TRACY | 2180 E PARKWOOD AVE, BURTON, MI 48529-1768 |
| RICHARD W TRAIL | 331 MAHOGANY ST, SPRING CITY, TN 37381-5421 |
| RICHARD W TRAYSER | BOX 504, MACKINAC ISLAND, MI 49757-0504 |
| RICHARD W TROMBITAS & | HELEN TROMBITAS JT TEN, 4 SCHUBERT LANE, PARAMUS, NJ 07652-4315 |
| RICHARD W TUCKER | 75036 MC KAY ROAD, ROMEO, MI 48065-2705 |
| RICHARD W TUCKER & | GERTRUDE E TUCKER JT TEN, 75036 MC KAY RD, ROMEO, MI 48065-2705 |
| RICHARD W TWIGG | 523 CIRCLEWOOD DR, VENICE, FL 34293 |
| RICHARD W TWIGG & | CAROL A TWIGG JT TEN, 523 CIRCLEWOOD DR, VENICE, FL 34293 |
| RICHARD W TYRAN | 23777 N SHORE DR, EDWARDSBURG, MI 49112 |
| RICHARD W ULLRICH | 19303 NEW TRADITION RD, APT 417, SUN CIYT WEST, AZ 85375 |
| RICHARD W VIGILANTE | 321 SE 6TH TER, POMPANO BEACH, FL 33060-8039 |

| | |
|---|---|
| RICHARD W VOGEL | BOX 273, 3205 ALLENWOOD LAKEWOOD ROAD, ALLENWOOD, NJ 08720-0273 |
| RICHARD W VYKYDAL & | MARILYN B VYKYDAL JT TEN, 6933 ORCHARD MEADOW CT, PORTAGE, MI 49024-2212 |
| RICHARD W WAGNER & | THERESA M WAGNER JT TEN, 15146 E LEE RD, ALBION, NY 14411-9546 |
| RICHARD W WALLACE & | ELSIE M WALLACE JT TEN, 21 ELMHURST RD, STONEHAM, MA 02180-1247 |
| RICHARD W WALSH | BOX 197, TYRONE, PA 16686-0197 |
| RICHARD W WALTERS | 924 BOLTZ CT, FORT COLLINS, CO 80525-2801 |
| RICHARD W WESTLAKE | 6 PINE DR, WESTPORT, CT 06880-4421 |
| RICHARD W WILKINSON JR | CUST MARGARET S, WILKINSON U/THE MD UNIFORM, GIFTS TO MINORS ACT, 5502 GLENWOOD ROAD, BETHESDA, MD 20817-3748 |
| RICHARD W ZIMMERMAN | 51888 W GATEHOUSE DR, SOUTH BEND, IN 46637-1325 |
| RICHARD WAGNER | 15146 E LEE RD, ALBION, NY 14411-9546 |
| RICHARD WALDOCH | 15035 127TH AVE, LITTLE FALLS, MN 56345-5207 |
| RICHARD WALKER | 3275 WOODHAVEN TRAIL, KOKOMO, IN 46902-5062 |
| RICHARD WALLACE PARRISH | 122 CLAREMONT, ANDERSON, IN 46011-1302 |
| RICHARD WALRATH | 6246 FORESTWOOD DR W, LAKELAND, FL 33811-2407 |
| RICHARD WALSH | 300 E WESTFIELD AV 8, ROSELLE PARK, NJ 07204-2333 |
| RICHARD WALSH | 330 BRAMBLETON AVE 1201, NORFOLK, VA 23510-1305 |
| RICHARD WALTER LINDSAY | 352 KEY WEST DR, CHARLOTTESVILLE, VA 22911-8426 |
| RICHARD WALTER UMLAND | 516 W PINE ST, SHAWANO, WI 54166 |
| RICHARD WARD & | CAROLE WARD JT TEN, 333 RIVER DR, MILLSBORO, DE 19966-1134 |
| RICHARD WARREN JR | 180 FOREST HILL ROAD, NORTH HAVEN, CT 06473-4319 |
| RICHARD WATERFILL | 15 FLOYD CT, PALM COAST, FL 32137-8301 |
| RICHARD WATTERS & | JEANINE WATTERS JT TEN, 6292 FAIRCREST RD, COLUMBUS, OH 43229-2125 |
| RICHARD WAWRO | 42 CLYMER ST, AUBURN, NY 13021-4732 |
| RICHARD WAWRO & | SHEILA WAWRO JT TEN, 42 CLYMER ST, AUBURN, NY 13021-4732 |
| RICHARD WAYNE NAUMANN | 1343 PENNSRIDGE PL, DOWNINGTOWN, PA 19335-3682 |
| RICHARD WEAVER | 24045 PHILIP DR, SOUTHFIELD, MI 48075-7719 |
| RICHARD WEED MURPHY | TR RICHARD WEED MURPHY TRUST, UA 04/29/96, 313 LA HACIENDA DR, INDIAN ROCKS BEACH FL,  33785-3716 |
| RICHARD WEGNER | 405 S FRANKLIN ST, SAGINAW, MI 48604-1428 |
| RICHARD WEISS | CUST SCOTT I, KATZ UGMA NY, 23 PARET LANE, HARTSDALE, NY 10530 |
| RICHARD WEISS | 206 YORKTOWNE COURT, WASHINGTON TWP, NJ 07676-4356 |
| RICHARD WETHERILL JR | 1814 AZALEA DRIVE, WILMINGTON, NC 28403 |
| RICHARD WHITFIELD & | ROBERTA K WHITFIELD JT TEN, 180 LAPP RD, MALVERN, PA 19355-1207 |
| RICHARD WHYTE | 30031 CHAMPINE DRIVE, ST CLAIR SHORES, MI 48082-1653 |
| RICHARD WHYTE & | MARY A WHYTE JT TEN, 30031 CHAMPINE DRIVE, ST CLAIR SHRS, MI 48082-1653 |
| RICHARD WIECKOWSKI & HELEN | WIECKOWSKI TRUSTEES U/A DTD, 02/28/92 THE WIECKOWSKI, FAMILY TRUST, 19967 WEDGEWOOD DR, GROSSE POINT WOODS MI, 48236-2422 |
| RICHARD WIEGAND | CUST VICTORIA LYNN WIEGAND, UGMA MI, 52575 SHELBY, SHELBY, MI 48316-3166 |
| RICHARD WIENER | 121 RYAN DR, OXFORD, OH 45056 |
| RICHARD WILDBRETT | 656 SPRINGHILL DR, HURST, TX 76054-2328 |
| RICHARD WILDING & | SYDNEY WILDING JT TEN, 73 HAMILL DR, HUNTINGTON, WV 25701-4756 |
| RICHARD WILKINSON | 233 WINDCREST, SAN ANTONIO, TX 78239-1988 |
| RICHARD WILKINSON | 9977 DYKE RD, IRA, MI 48023 |
| RICHARD WILLIAM DYE & | THERESA SUE DYE JT TEN, 5296 OAK FARM WAY, FLOWERY BR, GA 30542-5273 |
| RICHARD WILLIAM MILLER | R D 1 BOX 224, 3379 PENNSYLVANIA ROAD, OLEAN, NY 14760-9795 |
| RICHARD WILLIAM ONEA | 4815 E CAPISTRANO AVE, PHOENIX, AZ 85044-1203 |
| RICHARD WILLIAM PHALUNAS JR | 1041 IMPERIAL DR, MORGANTOWN, WV 26508-9183 |
| RICHARD WILLIAM WORTHINGTON | 28 BLAKELY ROAD, DOWNINGTOWN, PA 19335-1442 |
| RICHARD WILLIAMS | HC 34 BOX 69, EVERGREEN, AL 36401-9212 |
| RICHARD WILLIAMS | 2611 EDGEWATER DR, CORTLAND, OH 44410-8602 |
| RICHARD WILLIAMS | 151 WALTER PAYNE LANE, RIDGELAND, MS 39157 |
| RICHARD WILLIAMS | 47 WESTOVER DR, WAYNESBORO, VA 22980 |
| RICHARD WILLOUGHBY & | BARABRA WILLOUGHBY JT TEN, BOX 189, HOCKESSIN, DE 19707-0189 |
| RICHARD WILSON CHILDREY | 1105 S CRESCENT DR, SMITHFIELD, NC 27577-3715 |
| RICHARD WITTY | CUST JUSTIN, WITTY UTMA NJ, 5032 ANCINETTA DR, SCHNECKSVILLE, PA 18078-2234 |
| RICHARD WITUCKI & | JAMES WITUCKI JT TEN, 13804 RILEY RD, MILAN, OH 44846-9732 |
| RICHARD WLUDYKA | 11692 WEIMAN, PINCKNEY, MI 48169-9013 |
| RICHARD WOJTALEWICZ | C/O RICHARDS P & H, 5368 HIGHWAY 66, STEVENS POINT, WI 54481-9274 |
| RICHARD WOLF | 19008 TANGERINE RD, FORT MYERS, FL 33912-4817 |
| RICHARD WOLFISH | CUST DIANA, MICHELLE WOLFISH UTMA FL, 573 METCALF DR, WILLISTON, VT 05495-8806 |
| RICHARD WRAY | 576 S PRINCE WILLIAM RD, DELPHI, IN 46923-8712 |
| RICHARD WRIGHT | 2323 GARDENDALE DRIVE, COLUMBUS, OH 43219-2001 |
| RICHARD WRIGHT PAUL | CUST, RICHARD HAVEN PAUL UGMA MI, 928 COVINGTON, BLOOMFIELD HILLS, MI 48301-2359 |
| RICHARD WRIGHT WATKINS JR | PO BOX 1235, JACKSON, GA 30233-0025 |
| RICHARD WRZESINSKI | 2237 PEMBROKE, LANSING, MI 48906-3728 |
| RICHARD WURTZ & | MARIE WURTZ JT TEN, 105 ELEANOR AVE, HARVEST, AL 35749-9252 |
| RICHARD X EPPLE | 1772 CREST ST, HASLETT, MI 48840-8283 |
| RICHARD YEAGER | 415 LAKE BLVD, SANFORD, FL 32773-4724 |
| RICHARD YEAGER & | MARILYN YEAGER JT TEN, 143 E PLANTATION BLVD, LAKE MARY, FL 32746 |
| RICHARD YODER | 104 SIERRA VISTA, SAN MARCOS, TX 78666-2559 |
| RICHARD YOUNG | 5543 S LIVONIA-CONESUS RD, CONESUS, NY 14435 |
| RICHARD Z COPELAND | 3100 N SHERIDAN ROAD, CHICAGO IL, APT 14E  60657 |
| RICHARD Z RZEPECKI | 401 WISPY WILLOW CT, BEL AIR, MD 21015-8528 |
| RICHARD Z TEPPEL | 509 KING ARTHUR WAY, BOLINGBROOK, IL 60440-2210 |

| | |
|---|---|
| RICHARD Z TURCZYN | 3515 PARENT, WARREN, MI 48092-4111 |
| RICHARD Z TURCZYN & | JANINA TURCZYN JT TEN, 3515 PARENT, WARREN, MI 48092-4111 |
| RICHARD ZABELL | CUST ARI SETH, ZABELL UGMA NY, 33 SEAN COURT, ROSEVILLE, CA 95678 |
| RICHARD ZABILKA | 10909 CHAUCER DRIVE, WILLOW SPRING, IL 60480-1145 |
| RICHARD ZEBRASKY | 251 MORELAND DR, CANFIELD, OH 44406-1027 |
| RICHARD ZEBROWSKI SR & | CATHERINE B ZEBROWSKI JT TEN, 421 W OMAR, STRUTHERS, OH 44471-1346 |
| RICHARD ZWOLAK | 1093 MANITOU RD, HILTON, NY 14468-9356 |
| RICHARD ZYGNOWICZ | 6370 ELMOOR, TROY, MI 48098-1824 |
| RICHARDSON B HARVEY | TR, 4618 LONGVIEW DR, ROCKLIN, CA 95677-4467 |
| RICHARED D HAMANN | CUST CASS, HAMANN UTMA CA, 119 SHAWNEE AVE, SAN FRANCISCO, CA 94112-3306 |
| RICHEL H TORGERSON | 1036 9TH AVE SE, E GRAND FORSK, MN 56721-2303 |
| RICHELLE D FENDERSON | ATTN RICHELLE SHARPE, 23829 WENDY LN, SOUTHFIELD, MI 48075-8024 |
| RICHELON D GUEST | 10 JODY, ST PETERS, MO 63376-2311 |
| RICHETTA F REED | 4811 KENTFIELD DR, DAYTON, OH 45426-1823 |
| RICHEY JANE KRAHENBUHL | 8822 SOUTH OAK ST, TEMPE, AZ 85284-4519 |
| RICHLEEN SLOAN & | EDWARD VERNON SLOAN JT TEN, 3007 18TH ST, MERIDIAN, MS 39301-2950 |
| RICHMOND BAKING COMPANY | BOX 698, RICHMOND, IN 47375-0698 |
| RICHMOND C DAVIS SR | 6484 WARWICK CIR, ALEXANDRIA, VA 22315-3662 |
| RICHMOND F KERR | 121 NORTH TUSCOLA RD, BAY CITY, MI 48708-4418 |
| RICHMOND FELIX | 3445 HERR RD, SYLVANIA, OH 43560-9780 |
| RICHMOND FLOWERS JR | 1021 COMPTON ROAD, CINCINNATI, OH 45231 |
| RICHMOND J TIGER | RT 2 BOX 96-K, SEMINOLE, OK 74868-9627 |
| RICHMOND MEM  CEMETERY INC | 197 SOUTH LAKE DR  SUITE 103, PRESTONSBURG, KY 41653 |
| RICHMOND P BOYDEN | 370 WALT WHITMAN AV, NEWPORT NEWS, VA 23606-1384 |
| RICHMOND PERLEY & | ALICE E PERLEY, TR PERLEY FAM TRUST, UA 03/14/96, 5262 KENSINGTON HIGH ST, NAPLES, FL 34105-5651 |
| RICK A BAUER | 17843 BUCKSKIN RD, DEFIANCE, OH 43512-9715 |
| RICK A BORST | 8737 BUCHANAN ST, WEST OLIVE, MI 49460-8940 |
| RICK A ENGLER | 1019 TIMBER CREEK, GRAND LEDGE, MI 48837-2313 |
| RICK A FOWLER TOD | 1265 MAIN ST, SAINT CHARLES, MI 48655-1005 |
| RICK A JONES | 207 CONNECTICUT, WESTVILLE, IL 61883-1813 |
| RICK A MCLAREN | 40534 154TH ST E, LANCASTER, CA 93535-7027 |
| RICK A MEEKER | 7612 NW 69TH TERR, KANSAS CITY, MO 64152 |
| RICK A NEWHOUSE | 510 W BANTA RD, INDIANAPOLIS, IN 46217-3820 |
| RICK A POKORZYNSKI | 5260 SURF DR, ROCKFORD, MI 49341-8517 |
| RICK A STUBBLEFIELD | 1347 CENTERVILLE HWY, HOHENWALD, TN 38462-5460 |
| RICK A WEED | 3713 CANDY LN, KOKOMO, IN 46902-4419 |
| RICK A WORLEY | 13146 LINDEN ROAD, CLIO, MI 48420-8233 |
| RICK A ZINKE | 27774 DOVER, WARREN, MI 48093-4603 |
| RICK ALLEN | CUST SAMANTHA, ALLEN UGMA NY, 42 PEPPERMILL RD, ROSLYN, NY 11576-3106 |
| RICK C DROMAN | 243 PINE ST 2, LOCKPORT, NY 14094-4926 |
| RICK C POPE | 2077 KENMORE, GROSSE PTE WOODS, MI 48236-1931 |
| RICK D BALLARD | 3575 FERN RD, WILLARD, OH 44890-9522 |
| RICK D BOYCE | 35733 GRAYFIELD, STERLING HEIGHTS, MI 48312-4433 |
| RICK D CHOJNACKI | 514 MACKINAC AVENUE, SO MILW, WI 53172-3322 |
| RICK D HAHN | BOX 594, WINCHESTER, OR 97495-0594 |
| RICK D HAHN & | E ANNE HAHN JT TEN, BOX 594, WINCHESTER, OR 97495-0594 |
| RICK D JENNINGS | CUST STAICE, LEE JENNINGS UTMA IL, 459 N FOREST AVE, BRADLEY, IL 60915-1523 |
| RICK D WARREN | 2400 ABBEYWOOD RD, LEXINGTON, KY 40515-1261 |
| RICK DIEHL | 845 PETE PRITCHETT LANE, BEDFORD, IN 47421 |
| RICK E MARTIN | 3808 HIDDEN PLATEAU ST, LAS VEGAS, NV 89130-3035 |
| RICK E MCKIDDY | 1415 EAGLE MOUNTAIN DR, MIAMISBURG, OH 45342-4060 |
| RICK E WOHLERS | 334 MARTIN RD, HAMLIN, NY 14464-9738 |
| RICK FARRAR & | BARBARA FARRAR JT TEN, 3904 DUNWOODY CIRCLE, GREENSBORO, NC 27410 |
| RICK GRAFF & | ROXANE GRAFF JT TEN, 39 GOLDWOOD PL, SPRING, TX 77382-2764 |
| RICK J BEDELL | 1570 HOTCHKISS, FREELAND, MI 48623-9312 |
| RICK J FOSS | 2715 STOUT RD, LUCAS, OH 44843-9512 |
| RICK J GOUBEAUX | 2525 CLARENDON DRIVE, KETTERING, OH 45440 |
| RICK J PLOURDE | 204 W LINCOLN STREET, NORMAL, IL 61761-1611 |
| RICK JAMES | 2106 DUNCANSBY DR SW, DECATUR, AL 35603-1141 |
| RICK KELLICUT PERS REP EST | ETHEL M MCADAM, 361 W GRAND LEDGE HIGHWAY, GRAND LEDGE, MI 48837 |
| RICK L BRENDEL | 9625 CAILLER DR, LENEXA, KS 66220-2655 |
| RICK L DUBAY | 4264 KUEBRITZ DR, BAY CITY, MI 48706-2224 |
| RICK L JEW | 505-D PORPOISE BAY TERRACE, SUNNYVALE, CA 94089-4724 |
| RICK L KLEIN | 380 SANDRIDGE DR, HEMLOCK, MI 48626-9601 |
| RICK L MONTGOMERY | 1808 E COLUMBIA RD, DANSVILLE, MI 48819-9746 |
| RICK L MOYER | 22616 W 53RD PLACE, SHAWNEE, KS 66226-2601 |
| RICK L PAPE | 11760 CRUM RD, PLAINWELL, MI 49080-9046 |
| RICK L RITENOUR | 11716 COUNTY ROAD 40 40, FINDLAY, OH 45840-9029 |
| RICK L TAFUR | 1829 WICKERSHAM DR, KNOXVILLE, TN 37922-6264 |
| RICK L VANGILDER | 1818 S W 2 HIGHWAY, HOLDEN, MO 64040-8114 |
| RICK L WASHBURN | 11909 S COCHRAN, GRAND LEDGE, MI 48837 |
| RICK L WIMBERLEY | 1 NE 67 TERR, GLADSTONE, MO 64118-3312 |
| RICK M BRAMLETT | BOX 68, MEDFORD, OK 73759-0068 |

| | |
|---|---|
| RICK M HINZPETER | 2113 HICKORY SUMMIT CT, BALLWIN, MO 63011-5402 |
| RICK M HINZPETER & | CAROL WRIGHT HINZPETER JT TEN, 2113 HICKORY SUMMIT, BALLWIN, MO 63011-5402 |
| RICK M MADRID | 13780 LISA WAY, RED BLUFF, CA 96080-9679 |
| RICK M SOBECKI & | DEBRA S CRAWFORD JT TEN, 4458 288TH STREET, TOLEDO, OH 43611 |
| RICK N LUTZ | 7171 W STANLEY RD, FLUSHING, MI 48433-9001 |
| RICK P FISHER | 3 INWOOD CIRCLE, AUSTIN, TX 78746-4643 |
| RICK S FULLER | BOX 5293, MASSENA, NY 13662-5293 |
| RICK S KOWALCHUK | 5693 JOHNSFIELD RD, STANDISH, MI 48658 |
| RICK SEGALLA & | MARY SEGALLA JT TEN, 4146 TARA ST, SPRINGDALE, AR 72762 |
| RICK STINSON | BOX 368, BRIDGEPORT, MI 48722-0368 |
| RICK SZYMCZYK JR | 230 BRIDGEWATER AVE, WHITBY ON  L1R 1X2,  CANADA |
| RICK T MCBRIDE | 624 DEER TRAIL, LABADIE, MO 63055 |
| RICK T STAINBROOK | 1499 WESTWOOD DR, FLINT, MI 48532-2669 |
| RICK VALENTINE & | SANDRA VALENTINE JT TEN, 114 BRANDWOOD CT, DEBARY, FL 32713 |
| RICK W GUNBY | 696 MEADOW LARK RD, FITZGERALD, GA 31750 |
| RICK W MC LEOD | 1771 KENWOOD STREET, TRENTON, MI 48183-1824 |
| RICK W PROSSER | BOX 25, HARRISON, MI 48625-0025 |
| RICK WHITAKER | 1081 MICHAELSON, ROCHESTER, MI 48307-5448 |
| RICK WUEST | 9001 SHAWHAN, CENTERVILLE, OH 45458-3732 |
| RICKE D KATKO | 3620 WILBUR ROAD, MARTINSVILLE, IN 46151-8172 |
| RICKEY A MARSINICK | 305 ORANGEWOOD RD, HURON, OH 44839-1356 |
| RICKEY A UPTON | 1004 BETTY ST S W, DECATUR, AL 35601-4740 |
| RICKEY A UPTON & | SHARON P UPTON JT TEN, 1004 BETTY STREET SW, DECATUR, AL 35601-4740 |
| RICKEY B ELLIS | 8911 MENDOTA, DETROIT, MI 48204-4903 |
| RICKEY C WHEELER | 401 KRISTEN COURT, FRANKLIN, OH 45005-2149 |
| RICKEY CAMARA | 5766 NORTHLAND RD, MANTECA, CA 95336 |
| RICKEY D CLARK | 1961 JOY ROAD, SAGINAW, MI 48601-6871 |
| RICKEY D GREEN | 24911 PEETY LANE, ATHENS, AL 35613 |
| RICKEY DRAGER | 903 EDISON RD, SAGINAW, MI 48604-1171 |
| RICKEY FUSTANIO | 85 POLARIS ST, ROCHESTER, NY 14606-3013 |
| RICKEY J BODARY | 3954 BENNINGTON RD, DURAND, MI 48429-9118 |
| RICKEY J BRAXTON | 3048 CINNAMON ST, CINCINNATI, OH 45208-3208 |
| RICKEY J HOOK & | MYRL E HOOK JT TEN, 1562 WESTVALE DR, FESTUS, MO 63028-2029 |
| RICKEY J JOHNSON | 122 KYLE ST, WOODSTOCK, GA 30188-4827 |
| RICKEY JOHNSON | 9272 HWY 36, DANVILLE, AL 35619-8588 |
| RICKEY L KING | 520 LINCOLN AVE, NILES, OH 44446-3131 |
| RICKEY L NELSON | 30110 MAPLE LANE, SPRING HILL, KS 66083-6081 |
| RICKEY L WALDROP | 1293 LAUREL LICK RD, SEVIERVILLE, TN 37862 |
| RICKEY SEGARS | 620 COUNTY RD 331, MOULTON, AL 35650-7044 |
| RICKEY SUTTON | 7379 COUNTY RD 108, TOWN CREEK, AL 35672-5423 |
| RICKEY V STINSON | 43106 BRADLEY DR, BELLEVILLE, MI 48111 |
| RICKEY WILDER | BOX 721, CLEARLAKE PARK, CA 95424-0721 |
| RICKFORD MEYERS & | MARJORIE P MEYERS JT TEN, 1321 NICOLET, DETROIT, MI 48207-2803 |
| RICKI L EDMONDSON | 10096 BELSAY RD, MILLINGTON, MI 48746-9754 |
| RICKI L POWELL | BOX 965, GREENWOOD LAKE, NY 10925-0965 |
| RICKI S ECK | 2727 HOLLY BEACH RD, BALTIMORE, MD 21221-2022 |
| RICKI SCHUKAR | 8605 TITLEIST CI 12C, LAS VEGAS, NV 89117-5844 |
| RICKI SCHUKAR | 180 EAST END AVE 12C, NEW YORK, NY 10128-7771 |
| RICKIE A ROBINSON | 109 YEALEY DR, FLORENCE, KY 41042-9442 |
| RICKIE C MARTIN | 1565 E 800 N, ALEXANDRIA, IN 46001-8851 |
| RICKIE E KRESEN | 15617 WAVERLY AVE, OAK FOREST, IL 60452-3613 |
| RICKIE EUGENE SNOOK | 16846 ONE MILE RD, BOX 627, SEABECK, WA 98380 |
| RICKIE EUGENE SNOOK | 16846 ONE MILE RD, BOX 627, SEABECK, WA 98380 |
| RICKIE G KUYKENDOLL | 3760 SIMOT RD, EATON RAPIDS, MI 48827-9672 |
| RICKIE K HALCOMB | 1582 LARCHWOOD DR, DAYTON, OH 45432-3661 |
| RICKIE L MICHAEL | 920 HURON ST, FLINT, MI 48507-2555 |
| RICKIE L STACEY | 20259 FOXBORO, RIVERVIEW, MI 48192-7915 |
| RICKIE R CROSLEY | 4327 SCATTERFIELD RD, ANDERSON, IN 46013-2630 |
| RICKIE R HARRISON | 1190 CO RD 134, TOWN CREEK, AL 35672 |
| RICKIE R RICHARDS & | CHRISTINE M RICHARDS JT TEN, 12891 SOUTH REED RD, GRAFTON, OH 44044-9576 |
| RICKIE R RITTMAIER | 4615 EAST PATRICK RD, MIDLAND, MI 48642-5824 |
| RICKIE R SANDERS & | LOIS L SANDERS JT TEN, 28176 QUAIL HOLLOW, FARMINGTON HILLS, MI 48331-5652 |
| RICKIE R SIMS | 550 STATE PARK ROAD, ORTONVILLE, MI 48462-9778 |
| RICKIE R WILLIAMS | 1114 LONDON PL SW, DECATUR, AL 35603-4468 |
| RICKIE W WARNER | 420 HAWTHORNE ST, ELYRIA, OH 44035-3737 |
| RICKY A COLE | 21 1/2 N WASHINGTON STREET 3, OXFORD, MI 48371-4673 |
| RICKY A CORKE | 216 SPORTSMAN PARADISE RD, DOYLINE, LA 71023 |
| RICKY A DAVIS | 2991 MIDLAND RD, SAGINAW, MI 48603-2775 |
| RICKY A GIBSON | 3733 SW 38TH, OKLAHOMA CITY, OK 73119-2806 |
| RICKY A HARRIS | 5072 SPANISH OAKS CT, MURRELLS INLET, SC 29576-5448 |
| RICKY A HOELLRICH | 15461 CULLEN RD, DEFIANCE, OH 43512-8835 |
| RICKY A HUGHETT | 9602 E 9TH ST, INDIANAPOLIS, IN 46229-2513 |
| RICKY A KLEIN | 266 DONNA MAE, LEONARD, MI 48367-4210 |

| | |
|---|---|
| RICKY A MORPHEW | 1258 HAPPY HILL RD, LYNNVILLE, TN 38472-5048 |
| RICKY ARVIN | 263 W 550 N, KOKOMO, IN 46901-8540 |
| RICKY B ANDREWS | 17 IMPERIAL CT NW, CARTERSVILLE, GA 30121-9261 |
| RICKY BROWN | 8230 METTETAL ST, DETROIT, MI 48228-1952 |
| RICKY C FENWICK | 1664 OAK GROVE DR, WALLED LAKE, MI 48390-3741 |
| RICKY C GIVENS | 1205 ROUSE RD, BOLTON, MS 39041 |
| RICKY C YANTA | 5950 BLISS DR, OXFORD, MI 48371-2146 |
| RICKY D BEETS & | MARY E BEETS JT TEN, 8924 THORNBERRY DRIVE, N RICHLAND HILLS, TX 76180-1621 |
| RICKY D BROWN | 15088 RESTWOOD DR, LINDEN, MI 48451-8770 |
| RICKY D CHARLES | 14829 DEMA REST SPUR, NORTHPORT, AL 35475-3505 |
| RICKY D CROSS | 2080 FULS RD, FARMERSVILLE, OH 45325-9284 |
| RICKY D CUMMINGS & | BEVERLY J COMMINGS JT TEN, 202 HICKORY ST, MONTROSE, MI 48457-9418 |
| RICKY D GREBA | 2118 HIGH SPLINT, ROCHESTER HILLS, MI 48307 |
| RICKY D JOY | 8269 MOWATT RD, SILVERWOOD, MI 48760-9521 |
| RICKY D PRATT | 552 COOPER ST, GRAND PRAIRIE, TX 75052-3400 |
| RICKY D SCHROEDER | 3050 N ADRIAN HWY, ADRIAN, MI 49221-1148 |
| RICKY D SITZE | PO BOX 216, WRIGHT CITY, MO 63390-0216 |
| RICKY D WILKINS | 1905 W ELMWOOD DR, ACWORTH, GA 30102-1743 |
| RICKY E ALFORD | 4965 WILCOX, HOLT, MI 48842-1941 |
| RICKY E BALLOW | 8228 E 118, WETUMKA, OK 74883 |
| RICKY E HUDNALL | 250 REDWOOD LANE, MONROE, LA 71202-8199 |
| RICKY E MARSEE | 2587 BLANCHE, MELVINDALE, MI 48122 |
| RICKY E THOMPSON & | KATHY A THOMPSON JT TEN, 1028 TICK RIDGE RD, VINCENT OH,  41280 |
| RICKY G BROWN | 3085 SHIAWASSEE SHORES DR, FENTON, MI 48430-1353 |
| RICKY G HARRISON | 8380 DAVISON ROAD, DAVISON, MI 48423-2038 |
| RICKY G JOHNSON | 1603 WEST COWING DR, MUNCIE, IN 47304-2328 |
| RICKY G TOBIA | 3219 E HOWELL RD, WEBBERVILLE, MI 48892-9215 |
| RICKY GIBBS | 847 E BOSTON, YOUNGSTOWN, OH 44502-2421 |
| RICKY J BETTS | 315 VICTORIAN LANE, BELLEVILLE, MI 48111-4935 |
| RICKY J ELLIS | 359 LINCOLN AVE, LOCKPORT, NY 14094-5607 |
| RICKY J GERMAN | 5890 CAMPBELLSVILLE PI, LYNNVILLE, TN 38472-8012 |
| RICKY J HATTE | 8198 NIGHTSHADE DR, MAINEVILLE, OH 45039-8934 |
| RICKY J HOLBROOK | 7442 LAKE RD, MILLINGTON, MI 48746 |
| RICKY J KENNEDY | 1404 HWY 411, VONORE, TN 37885-2441 |
| RICKY J KOSCHMIDER | 6209 SWALLOW LN, YPSILANTI, MI 48197-9350 |
| RICKY J MAUL | 6321 COLD SPRING TRAIL, GRAND BLANC, MI 48439-7970 |
| RICKY J SIKORA | PO BOX 364, O'BRIEN, FL 32071 |
| RICKY J TANFIELD | 102 GARDNER ST, MOSCOW, PA 18444-9029 |
| RICKY JOSEPH SALVO | 909 HILLSIDE DR, LUTZ, FL 33549 |
| RICKY K RIFENBARK | 9798 DOWNING ROAD, BIRCH RUN, MI 48415-9790 |
| RICKY KEATON | 2125 SHERMAN ST, SANDUSKY, OH 44870-4714 |
| RICKY KIRN | CUST DAVID KIRN UGMA MI, 139 FEATHERSTONE DR, FRANKLIN, TN 37069-6405 |
| RICKY KIRN | CUST PHILIP KIRN UGMA MI, 139 FEATHERSTONE DR, FRANKLIN, TN 37069-6405 |
| RICKY L BEEBE | 2090 FOREST DR, LAPEER, MI 48446 |
| RICKY L BOGGS | 9120 BURGETT RD, ORIENT, OH 43146-9759 |
| RICKY L CALLENDER | 3950 ROLLINS, WATERFORD, MI 48329-2058 |
| RICKY L CLARK | 43212 SALLVIGNON, STERLING HEIGHTS, MI 48314-2062 |
| RICKY L COUNTS | 3399 ELLIS PARK DRIVE, BURTON, MI 48519-1413 |
| RICKY L DARLING | 28861 62ND AVE, LAWTON, MI 49065-5618 |
| RICKY L DRENNEN | 10264 CRESSWELL RD, MINERAL POINT, MO 63660-9378 |
| RICKY L ELLIS | 6152 FIRESIDE DR APT D, CENTERVILLE, OH 45459-2057 |
| RICKY L FAWLEY | 8488 LONDON CT, SPRINGBORO, OH 45066-8826 |
| RICKY L GOODEN | BOX 356, EDMONTON, KY 42129-0356 |
| RICKY L HATFIELD | 8762 N GOAT HOLLOW RD, MOORESVILLE, IN 46158-8527 |
| RICKY L HAYES | BOX 1347, FLINT, MI 48501-1347 |
| RICKY L HENDERSON | RR 2 BOX 119-4, BRASHER FALLS, NY 13613 |
| RICKY L HURST | 158 W LONGFELLOW, PONTIAC, MI 48340-1830 |
| RICKY L KELLEY | 7029 BRITTWOOD, FLINT, MI 48507-4619 |
| RICKY L KERN | 401 ERVING DR, MARTINSBURG, WV 25401-6776 |
| RICKY L KING | 1712 E 1000N, ALEXANDRIA, IN 46001 |
| RICKY L MEREDITH | 1917 THOMPSON, LANSING, MI 48906-4162 |
| RICKY L NECESSARY | 1126 BARRY DR, LEBANON, IN 46052-1291 |
| RICKY L REED | 4565 ROBERTS LANE, ROSE CITY, MI 48654-9613 |
| RICKY L ROBERTS | PO BOX 65193, FAYETTEVILLE, NC 28306-1193 |
| RICKY L SELF | 8919 BLANCHARD FURRH RD, SHREVEPORT, LA 71107-8324 |
| RICKY L SMITH | 1195 WILD TURKEY, LANSING, MI 48906-1039 |
| RICKY L SNIDER | ROUTE 2 BOX 632, BUFFALO, MO 65622-9534 |
| RICKY L SUMMERS | 4159 SHERSTONE PLACE CT, ORION, MI 48359-1446 |
| RICKY L WADE & | CAROL A WADE JT TEN, 5066 SAFFRON DR, TROY, MI 48098-6703 |
| RICKY L WHITELEY | 5919 MOUNT BONNELL, AUSTIN, TX 78731-3644 |
| RICKY L WILLIAMS | 2201 ANDERSON DR SW, DECATUR, AL 35603-1001 |
| RICKY LENOX | 84 BUTTERCUP DR, SOMERVILLE, AL 35670-6625 |
| RICKY MOSES | 730 WATER CALWELL RD, DAHLONEGA, GA 30533-9804 |

| | |
|---|---|
| RICKY N FLOYD | 2185 # 6 KY 1050, JEFFERSONVILLE, KY 40337 |
| RICKY N PARKER | 370 LEWIS RD, MANSFIELD, OH 44903-8606 |
| RICKY N PRUITT | 209 HICKORY RDG, CUMMING, GA 30040-2060 |
| RICKY O LOGSDON | 439 SENECA CT, BOWLING GREEN, KY 42103-1337 |
| RICKY R CALLAWAY | 1445 ALCONA DRIVE, BURTON, MI 48509-2039 |
| RICKY R DAVIS | 356 BANGOR DR, INDIANAPOLIS, IN 46227-2424 |
| RICKY R DIETRICH & | DEBRA L DIETRICH JT TEN, 1409 TISCH RD, JEFFERSON, OH 44047-9616 |
| RICKY R DONALDSON | 289 SALEM TPKE, NORWICH, CT 06360-6438 |
| RICKY R FADER | 3129 SOUTH MURRAY RD, CARO, MI 48723-9439 |
| RICKY R GUY | 5285 ALVA AVE N W, WARREN, OH 44483-1211 |
| RICKY R HOUGHTELING | 384 S TRUMBULL RD, BAY CITY, MI 48708-9619 |
| RICKY R MCQUARTER | 1701 W BENTLEY RD, BENTLEY, MI 48613 |
| RICKY R VROOMAN | 407 UNION ST, GRAND LEDGE, MI 48837-1262 |
| RICKY RICHARD RASCH | ATTN SHEILA A PECHE, 7944 ELLIS RD, MILLINGTON, MI 48746-9483 |
| RICKY S SMITH | 6259 MODOC RD, BURKESVILLE, KY 42717-7813 |
| RICKY S WONER | 1371 JACKSONVILLE RD, COLUMBUS, NJ 08022-1934 |
| RICKY SADLER | 1454 ISLINGTON RD, CEDARVILLE, MI 49719-9714 |
| RICKY T DANIELS | 4912 MAGELLAN AVE, DAYTON, OH 45426 |
| RICKY TYRA | 20518 EMMETT, TAYLOR, MI 48180-4363 |
| RICKY VINING | 26368 BARKSDALE RD, ATHENS, AL 35613-5529 |
| RICKY W CURTIS | 122 MAYVILLE AVENUE, KENMORE, NY 14217-1823 |
| RICKY W HANSES | 486 S STATE ST BOX 185, PEWAMO, MI 48873-8746 |
| RICKY W HOTTINGER | 6079 S UKRAINE CIR, AURORA, CO 80015-6647 |
| RICKY WEAVER | 1401 MOSS CHAPEL RD NW, HARTSELLE, AL 35640 |
| RIDER AUTO INC | 1703 W COLLEGE AVE, STATE COLLEGE, PA 16801-2720 |
| RIDGELY W AXT JR & | MARY L AXT TEN ENT, BOX 353, COLLEGE PARK, MD 20741-0353 |
| RIDGEWOOD MASONIC TEMPLE | GUILD INC, C/O CARL J FITJE, 100C ROSSMOOR DR, MONROE TOWNSHIP, NJ 08831 |
| RIDLEY J BOWEN | 6912 RIDGEWAY RD, FRANKLIN, GA 30217-4570 |
| RIELLA G LABOE | TR U/T, DTD 09/06/90 M-B RIELLA G, LABOE, 13071 CROSS CREEK BLVD 405, FORT MYERS, FL 33912-4637 |
| RIELLY M SCHIRMER | BOX 885, HANOVER, IN 47243-0885 |
| RIEPPE N MAYS | 8717 CHEROKEE LN, LEAWOOD, KS 66206-1648 |
| RIETA JEAN GRAY | CUST RODNEY A GRAY U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, 4652 CLIFTY CT, ANDERSON, IN 46012-9703 |
| RIFKI F MSEITEF | 2427 N MARSHFIELD AVE, CHICAGO, IL 60614-1925 |
| RIFORD R TUTTLE JR | 43 E WASHINGTON ST, RUTLAND, VT 05701-4108 |
| RIGGS L SMITH | 4957 EGGERS DR, FREMONT, CA 94536-7153 |
| RIGOBERTO A SANCHEZ | 626 VALLEY SPRING DR, ARLINGTON, TX 76018-2249 |
| RIGOBERTO R RODRIGUEZ | 9110 NICHOLS RD, GAINES, MI 48436-9790 |
| RIGOBERTO RODRIGUEZ | 8710 N LINDA CT, TAMPA, FL 33604-2217 |
| RIIKKO W KILPI | 2023 N ALANTIC AVE 231, COCOA BEACH, FL 32931 |
| RIKI B GREEN | 2278 AURIE DR, DECATUR, GA 30034-2904 |
| RIKKI B HOMMEL | 812 RIDGEFIELD AVE, PITTSBURGH, PA 15216-1144 |
| RIKKI K GLASOFER | 14 BLUE RIDGE AVE, GREEN BROOK, NJ 08812-2104 |
| RILEY COX | 12718 STATE ROUTE FF, CAULFIELD, MO 65626-9280 |
| RILEY ESOM GROOVER | 3306 CANADAY DR, ANDERSON, IN 46013-2215 |
| RILEY LEE | 217 PARTRIDGE RD, SLIDELL, LA 70461-2903 |
| RILEY LOUISE NEWSOME | 2819 PANNELL RD NE, SOCIAL CIRCLE, GA 30025-3317 |
| RILEY MOORE | 1661 LYNDALE RD, AURORA, IL 60506-9110 |
| RILEY O WARREN | 2812 CASTIC ST, PERU, IN 46970-8721 |
| RILEY R HOLMES & | SHARON K HOLMES JT TEN, BOX 275, BUSHLAND, TX 79012-0275 |
| RILEY SCOTT SPRINGS | 42 COMMANCE CIRCLE, SEGUIN, TX 78155 |
| RILEY W ROUSH | TR RILEY W ROUSH TRUST, UA 10/13/95, 3015 W STATE RTE 29, URBANA, OH 43078-9335 |
| RILLA M NEEVES | 18 LIMESTONE RD, ARMONK, NY 10504-2305 |
| RILLER LUCILLE ERHARDT | G-4304 BRANCH ROAD, FLINT, MI 48506-1344 |
| RIMA A FOUANI | 7709 E MORROW CIRCLE, DEARBORN, MI 48126-1239 |
| RIME D SANDERS | PO BOX 104975, JEFFERSON CTY, MO 65110-4975 |
| RINA RUTTENBERG | CUST JULIA HOLLAND, UGMA TX, 5813 MT ROCKWOOD, WACO, TX 76710-1220 |
| RINA YELLIN | CUST, FLORENCE H YELLIN UGMA NY, 15 DIKE DR, MONSEY, NY 10952-1113 |
| RINALDO G ROTELLINI | TR, RINALDO G ROTELLINI LIVING TRUST, U/A 06/22/00, 38329 MT KISCO DR, STERLING HEIGHTS, MI 48310-3426 |
| RINALDO MARRA | 1202 GREEN TREE RD, NEWARK, DE 19713-3333 |
| RINALDO P ROMANO | 11431 STATE RD, N ROYALTON, OH 44133-3262 |
| RINALDO V DITULLIO | 7663 SPRING PARK DR, YOUNGSTOWN, OH 44512-5328 |
| RINEY ROBERTSON | 404 EAST 3RD STREET, LAKESIDE, OH 43440 |
| RINO G ABATE | 544 MCLEOD CRES, PICKERING ON  L1W 3M5,  CANADA |
| RIO L MARTINEAU | 1073 SERGE DEYGLUN, BOISBRIAND QC  J7G 3G2,  CANADA |
| RIPLEY KNICKERBOCKER & | CAROL A KNICKERBOCKER JT TEN, 30 FRANCES DRIVE, HAMPDEN, ME 04444-1700 |
| RIQUELME C ESCUDERO | 1516 BEREA COURT, CLAREMONT, CA 91711-3505 |
| RISA G THOMPSON | 363 HERITAGE AVE, BOWLING GREEN, KY 42104-0329 |
| RISA L BABITT | CUST LAUREN S, BABITT UGMA PA, 899 BARNSWALLOW LANE, HUNTINGDON VALLEY, PA 19006 |
| RISA L BRENNER | CO RISA L BABITT, 899 BARNSWALLOW LANE, HUNTINGDON VALLEY, PA 19006 |
| RISA L KATYNSKI | 11821 BRANCH MOORING DR, TAMPA, FL 33635-6247 |
| RISA M PERKINS | 5105 DORTCH DRIVE, BURTON, MI 48519 |
| RISDEN H CURRY | 1326 SHEEHAN, ANN ARBOR, MI 48104-3838 |
| RISE D LIND | 10718 CORA, HOUSTON, TX 77088-3217 |

| | |
|---|---|
| RISHI KUMAR | 8 VERONICA CT, OLD BRIDGE, NJ 08857-3773 |
| RISING STAR CHAPTER NO 295 | ORDER OF THE EASTERN STAR, COBLESKILL, NY 12043 |
| RISSIE PICKETT | 120 N DIKIE DR, VANDALIA, OH 45377-2004 |
| RISTO NECOVSKI | 49910 JONATHAN CT, NORTHVILLE, MI 48167-8861 |
| RISTO SIDOROVSKI & | MENKA SIDOROVSKI JT TEN, 4884 ALBART DR, SYRACUSE, NY 13215-1304 |
| RISTO T STEVANOVIC | 1328 BEECH DALY, DEARBORN HTS, MI 48127-3454 |
| RITA A BADGLEY | 285 CRESTMOUNT AVE, APT 145, TONAWANDA, NY 14150-6331 |
| RITA A BUCKER | 95 KEEWAYDIN, TIMBERLAKE, OH 44095-1919 |
| RITA A CALDER | 1221 SW 129TH ST, OKLAHOMA CITY, OK 73170-6998 |
| RITA A CAMPBELL | 101 MARLYN AVE, VINELAND, NJ 08360-8727 |
| RITA A CORONA KARIM | 16839 JUDYLEIGH DR, HOUSTON, TX 77084-1948 |
| RITA A CROSS | 12566 THE BLUFFS, STRONGSVILLE, OH 44136-3527 |
| RITA A DERENCIUS | 3336 RIDGE VIEW TRL, FENTON, MI 48430-2495 |
| RITA A HASSETT | 32 CHADWICK ST, WORCESTER, MA 01605-1234 |
| RITA A HERRMANN | 5428 MAURUS CT, LISLE, IL 60532-1851 |
| RITA A HICKS | 24 HERBERT STREET, RICHMOND, OH 43344-1228 |
| RITA A JAMES | 10512 S CENTRAL PARK AVE, CHICAGO, IL 60655 |
| RITA A KUNKLER | 5972 PINEBROOK DRIVE, BOCA RATON, FL 33433-5220 |
| RITA A OSMON | 2275 N VASSAR RD, BURTON, MI 48509 |
| RITA A PASCOE | TR RITA A PASCOE TRUST, UA 06/04/86, 49807 SABLE CREEK DRIVE, MACOMB, MI 48042 |
| RITA A TANCK | 3568 CULVER RD, ROCHESTER, NY 14622-1825 |
| RITA A WARREN | 662 ST JOHN'S DR, CAMP HILL, PA 17011 |
| RITA A WILLIAMS | 1614 VISTA DR, LANCASTER, PA 17601-5049 |
| RITA A WILLS | 348 RIVER RD, ELKTON, MD 21921 |
| RITA A WINES | 309 YALE BLVD, KOKOMO, IN 46902-5257 |
| RITA A WOOD | 414 BETSINGER ROAD, SHERRILL, NY 13461 |
| RITA ABISCH MELEN | 19 LISA LANE, ITHACA, NY 14850-1762 |
| RITA ABIZEID & | GEORGE ABIZEID JT TEN, 320 FROST POND RD, OLD BROOKVILLE, NY 11545-2401 |
| RITA ADLER | 229 WEST 78TH STREET, NEW YORK, NY 10024-6646 |
| RITA ALBERTI | 190 HIGH STREET, UNIT 305 1ST FLOOR, MEDFORD, MA 02155 |
| RITA ANN CONRAD | 3701 POINCIANA ROAD, MIDDLETOWN, OH 45042-3721 |
| RITA ANNE ELLSWORTH | CUST MISS JOAN ELLSWORTH, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 21 RYDER AVE, HUNTINGTON STATION NY,  11746-6108 |
| RITA AZER | 97 FIRESTONE DR, BROCKPORT, NY 14624 |
| RITA B CASEY | APT 314 BAPTIST HOME, 489 CASTLE SHANNON BLVD, PITTSBURGH, PA 15234 |
| RITA B JOHNSON | 1539 RIVERDALE, GERMANTOWN, TN 38138-1919 |
| RITA B JONES | 2208 ANNES TRAIL, SAN MARCOS, TX 78666 |
| RITA B SCOTT | 20 SUTTON PL SOUTH, APT 1A, NEW YORK, NY 10022-4165 |
| RITA BEMPORAD | 67-67 BURNS ST APT 7G, FOREST HILLS, NY 11375-3510 |
| RITA BENGQUIST BRUNNER & | ANN ASKINS JT TEN, PO BOX 182, ASHTON, IL 61006-0249 |
| RITA BERNSTEIN | CUST, BRENDA LYNN BERNSTEIN U/THE NY, U-G-M-A, ATTN BRENDA L SAPIR, 10779 SEACLIFF CIRCLE, BOCA RATON, FL 33498-6356 |
| RITA BOYLE | 421 DAFFON DR, INDPLS, IN 46227-2701 |
| RITA BREWER | 5N420 IL ROUTE 53, ITASCA, IL 60143 |
| RITA C BRENT | 14 CRESCENT AVE SAYREVILLE, SOUTH AMBOY, NJ 08879-1405 |
| RITA C CASSIDY & | THOMAS E CASSIDY JT TEN, 3870 W PEET RD, NEW LOTHROP, MI 48460-9645 |
| RITA C DREISCH | 52 COLUMBUS AVE, STATEN ISLAND, NY 10304-4305 |
| RITA C EAGAN & | JOHN F EAGAN JT TEN, 3103 PALAMORE DRIVE, HOLIDAY, FL 34691-1132 |
| RITA C EVERETT | 3531 NW 104TH DR, GAINESVILLE, FL 32606-5086 |
| RITA C ISAACS | CUST JANINE A, 314 DEMOTT AV, TEANECK, NJ 07666-3128 |
| RITA C ISAACS | CUST RHONDA M, ISAACS UGMA NJ, 13 PINE ST, WESTWOOD, NJ 07675-2928 |
| RITA C KORNAU | 2158 CASTLE PINES COURT, HAMILTON, OH 45013-7004 |
| RITA C KUHLMAN | TR U/A 10/14/99, 2004 GREYTWIG DR, KOKOMO, IN 46902-4553 |
| RITA C LAKIN & | LEONARD LAKIN &, JILL H LAKIN JT TEN, 77 HOLLY PL, BRIARCLIFF MANOR, NY 10510-2107 |
| RITA C LEWIS | 2129 OVERBROOK RD, LAKEWOOD, OH 44107-5311 |
| RITA C LYNCH | 1 BRETON PLACE, LIVINGSTON, NJ 07039-4611 |
| RITA C MEANEY | 1006 W ROVEY AVE, PHOENIX, AZ 85013-1445 |
| RITA C NOWAK | TR UA 06/22/05, RITA C NOWAK TRUST, 21260 BRINSON NO 211, PORT CHARLOTTE, FL 33952 |
| RITA C PAULUS | 4322 LANAI RD, ENCINO, CA 91436-3617 |
| RITA C REUBENS TOD | BRETT S REUBENS, 808 CAVESSON CRT, VIRGINIA BEACH, VA 23464-3203 |
| RITA C ROGSON | ATTN RITA C COOPER, 8757 BURTON WAY, LOS ANGELES, CA 90048-3839 |
| RITA C TITHOF & | THOMAS J TITHOF JT TEN, 530 JILMAR DR, CHESANING, MI 48616 |
| RITA CAMPBELL | 43-62-149TH ST, FLUSHING, NY 11355-1339 |
| RITA CARENE ROBERSON | 1475 N PACKARD AVE, BURTON, MI 48509-1644 |
| RITA CARROLL | 1460 MELVILLE AVE, FAIRFIELD, CT 06825-2021 |
| RITA CASTAGNA | CUST, FRED CASTAGNA U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 12 WHEATLEY RD, GLEN HEAD, NY 11545-2906 |
| RITA CASTAGNA AS | CUSTODIAN FOR CATHERINE, CASTAGNA U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 12 WHEATLEY RD, GLENHEAD, NY 11545-2906 |
| RITA CASTAGNA AS | CUSTODIAN FOR PAUL CASTAGNA, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 12 WHEATLEY RD, GLENHEAD, NY 11545-2906 |
| RITA CORCORAN | 2001 FALLS BLVD APT 115, QUINCY, MA 02169-8211 |
| RITA COUGHLAN | 1363 HOLLYWOOD AVE, BRONX, NY 10461-6032 |
| RITA CURTIN & | MARY JANE SIMIGAN JT TEN, 4300 MARTHA AVE, BRONX, NY 10470-2055 |
| RITA D OKRAY & | DONALD OKRAY &, LINDA OKRAY &, SUSAN OKRAY &, DEBRA O'LEAR JT TEN, 24805 HARMON, ST CLAIR SHORES, MI 48080-3137 |
| RITA D URBANIAK | 333 E BOUNDARY ST APT 112, PERRYSBURG, OH 43551-2864 |
| RITA D VOULGARIS | 16 BEASOM STREET, NASHUA, NH 03064-1969 |
| RITA DAILEY | 13126 MILLER RD, MT VERNON, OH 43050 |

| | |
|---|---|
| RITA DARLENE MCDERMOTT | CUST JODY DARLENE MCDERMOTT, UTMA CO, 507 N SPRUCE, GUNNISON, CO 81230-2944 |
| RITA DE SALVO & | JOHN M DE SALVO JT TEN, 1965 ALLAN AVE, APT D110, YORKTOWN HTS, NY 10598-4053 |
| RITA DIANE ETKIN | 12924 SW 107 COURT, MIAMI, FL 33176-5465 |
| RITA DRISCOLL | C/O RON MILLER POA, BOX 1412, WHEAT RIDGE, CO 80034-1412 |
| RITA E BURKE | 12297 CICERO DR, FLORISSANT, MO 63033-6804 |
| RITA E CORDILL | CUST JAMES KELLY CORDILL, U/THE CAL UNIFORM GIFTS TO, MINORS ACT, 22125 PALOS VERDES BLVD, TORRANCE, CA 90503-6841 |
| RITA E COULTAS | 108 HARDIN AVE, DUQUESNE, PA 15110-1412 |
| RITA E DANIELS & | JAMES E DANIELS JT TEN, 4248 E WILSON RD, CLIO, MI 48420-9711 |
| RITA E DAVIS | ATTN RITA E DAVID ROGERS, 416 E MONROE ST, BOX 93, MONTPELIER, IN 47359-1336 |
| RITA E DOMINIS | 413 BRYN MAWR IS BAY SHRS GRDN, BRADENTON, FL 34207-5612 |
| RITA E EWEN | 1115 ELWAY ST, ST PAUL, MN 55116-3244 |
| RITA E FLANIGAN | 3000 RIDGE TOP CT, ST PETERS, MO 63376-4500 |
| RITA E HEAD | 37 AMHERST ST, ARLINGTON, MA 02474-3408 |
| RITA E HITE | 8202 SW 14TH CT, NORTH LAUDERDALE, FL 33068-3524 |
| RITA E KALATA & | GEORGENE E PETERSON JT TEN, 6457 PEARL RD APT 209, PARMA, OH 44130 |
| RITA E MACHELSKI | 173 KIRKWOOD DRIVE, WEST SENECA, NY 14224-1805 |
| RITA E MENENDEZ | 6619 KENTON CROSSING CIRCLE, RICHMOND, TX 77469-7578 |
| RITA E MICHALSKI & BARB T | ZELLINGER & MICHAEL J, MICHALSKI JT TEN, 807 BANGOR, BAY CITY, MI 48706-3905 |
| RITA E MORRIS | 413 BRYN MAWR ISLAND, BRADENTON, FL 34207-5612 |
| RITA E OMALLEY | 66-19 70 ST, MIDDLE VILLAGE, NY 11379-1717 |
| RITA E PREVOST | 16575 PHILLIPS RD, HOLLEY, NY 14470-9335 |
| RITA E THOMAS & | PAUL A THOMAS JT TEN, 141 COZAD DRIVE, FAIRBORN, OH 45324-3328 |
| RITA E TOBIAS | CUST MALORI B, GRANTHAM UGMA MI, 932 LYON, FLINT, MI 48503-1304 |
| RITA E TOBIAS | 932 LYON ST, FLINT, MI 48503-1304 |
| RITA E TOWSNER | 8 GRIGGS TERRACE, BROOKLINE, MA 02446-4733 |
| RITA ELLEN LEHR | 177 107TH AVE NE, SUITE 1208, BELLEVUE, WA 98004-5930 |
| RITA EMERSON | 11051 LOZIER, WARREN, MI 48089-1713 |
| RITA EVERSOLL | 765 UNION ST, PLATTEVILLE, WI 53818-2030 |
| RITA F BETZ | 1601 N FAIRVIEW AVE, LANSING, MI 48912-3401 |
| RITA F BROWN | 485 SOUTH 2ND ST, LINDENHURST, NY 11757-4808 |
| RITA F DAFOE | 1436 HADLEY ROAD, LAPEER, MI 48446-9656 |
| RITA F EATON | 10282 RIDGE RD, MEDINA, NY 14103-9400 |
| RITA F JACOBS | 3141 ARIZONA BLV, FLINTN, MI 48506-2527 |
| RITA F LITTLE | 2407 WANYESVILLE-JAMESTOWN RD, XENIA, OH 45385-9631 |
| RITA F PAWELSKI | 58 LOUISE DR, CHEEKTOWAGA, NY 14227-3511 |
| RITA F ROMAS & | GEORGE ROMAS JT TEN, 22024 BARTON, ST CLAIR SHORES, MI 48081-1210 |
| RITA F SCHLAUD | 4941 LAKE PLEASANT RD, NORTH BRANCH, MI 48461-8569 |
| RITA F SKELTON | TR RITA F SKELTON REVOCABLE TRUST, UA 8/12/99, 129 DODDS CT, BURLINGTON, VT 05401-2648 |
| RITA F SKELTON | TR ROBERT J SKELTON TRUST, UA 8/12/99, 129 DODDS CT, BURLINGTON, VT 05401-2648 |
| RITA F TAYLOR | 6823 PIERCE RD, FREELAND, MI 48623-8624 |
| RITA F UPSON | 6287 BADGER DRIVE N, LOCKPORT, NY 14094-5918 |
| RITA F WESLEY | 5510 N FOX RUN LANE, MUNCIE, IN 47304-5905 |
| RITA FERNANDEZ | 95 J MOLLY PITCHER LANE, YORKTOWN HEIGHTS, NY 10598 |
| RITA FOILES | 1717 EVERGREEN ST, ST CHARLES, IL 60174-3612 |
| RITA FRAZER | CUST, FRANCINE RUTH FRAZER, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 1401 OLERI TERRACE, FORT LEE, NJ 07024-5253 |
| RITA FRAZER | CUST, IRA FRAZER U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 1401 OLERI TERRACE, FORT LEE, NJ 07024-5253 |
| RITA FRIEDMAN | CUST CAROL FRIEDMAN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 312 N BROOKSIDE AVE, FREEPORT, NY 11520-1307 |
| RITA FUSCO | C/O R SANDERS, 173 VAN VOORHIS LN, MONONGAHELA, PA 15063-3427 |
| RITA G BAJKOWSKI | CUST LANCE D BAJKOWSKI UTMA MD, 9544 HALLBURST RD, BALTIMORE, MD 21236-4819 |
| RITA G GERVAIS | 570 STAFFORD AVE APT 12A, BRISTOL, CT 06010-4666 |
| RITA G LANE | C/O PETER J SYDORKO, 2588 WOODVIEW DRIVE, LANCASTER, PA 17601 |
| RITA G LAPAGLIA & | VINCENT LAPAGLIA JT TEN, 285 BERRY RD, FREDONIA, NY 14063-1651 |
| RITA GARRETT TOD | VANESSA PHILLIPS, SUBJECT TO STA TOD RULES, 170 CEDAR VALLEY RD, BEREA, KY 40403 |
| RITA GLASSFORD | 2691 ELSINORE DR, WATERFORD, MI 48328-3625 |
| RITA GOSCIEJEW | 1406 CONNOR AVE, LOCKPORT, IL 60441-4519 |
| RITA GRAHAM | 5653 CANDLELITE TERRACE, CINCINNATI, OH 45238-1848 |
| RITA GROHMAN | TR RITA GROHMAN REVOCABLE TRUST, UA 04/14/98, 6230 HITCHIN POST WAY, DEL RAY BEACH, FL 33484-3559 |
| RITA GUTIERREZ | 7935 SWAN CREEK RD, NEWPORT, MI 48166-9798 |
| RITA GUTOWSKI | 118 SHAVER AVE, NORTH SYRACUS, NY 13212-1318 |
| RITA H GOYEN | BOX 252, MARION, CT 06444-0252 |
| RITA H GUZY | 17906 DEAUVILLE LANE, BOCA RATON, FL 33496-2459 |
| RITA H SILVERMAN | 9 HIGHFIELD LN, ALBANY, NY 12208-1007 |
| RITA H STONE | 1005 W HIGHLAND AVE, KINSTON, NC 28501-2757 |
| RITA H WALKER | 6170 INDEPENDENCE DR, PORTAGE, MI 49024-2642 |
| RITA H WALSH | TR RITA H WALSH CARING TRUST, UA 05/155/94, 11041 LILAC, ST LOUIS, MO 63138-2805 |
| RITA H WILLEMSEN | BOX 0662, CASPER, WY 82602-0662 |
| RITA H ZARTH & | JOCHEN M KROECKEL JT TEN, 931 MOHAWK ST, COLUMBUS, OH 43206-2644 |
| RITA HERCHENHAHN & | TEDDY HERCHENHAHN JT TEN, 165 PLEASANT ACRES RD, DECATUR, AL 35603-5747 |
| RITA HIGGINS | 25 WATERS AVE, S I, NY 10314-3109 |
| RITA HORVITZ ZEMLOCK | 20225 NE 34 CT, AVENTURA, FL 33180-3317 |
| RITA HORVITZ ZEMLOCK & | ALBERT J ZEMLOCK JT TEN, 20225 NE 34 COURT, AVENTURA, FL 33180-3317 |
| RITA HUBACHER | CUST, JOHN J HUBACHER U/THE, CALIFORNIA UNIFORM GIFTS TO MINORS ACT, 4071 TIVOLI AVE, LOS ANGELES, CA 90066-5103 |
| RITA HURST | 603 6TH AVE, SHENANDOAH, IA 51601-1727 |

| | |
|---|---|
| RITA I SCHMULT | 1405 N SMITH RD, OWOSSO, MI 48867 |
| RITA ILEEN LOHAN | 891 DARLINGTON DR, MAHWAH, NJ 07430-2528 |
| RITA ISAACS | CUST ARNOLD, ISAACS UGMA NJ, 19 E HUNTER AVE, MAYWOOD, NJ 07607-1829 |
| RITA J ADLER | TR U/A DTD, 10/03/85 FBO RITA J ADLER, 9100 FRUITVILLE ROAD, SARASOTA, FL 34240-9259 |
| RITA J ALVARADO | 120 SE 5TH AVE, APT 237, BOCA RATON, FL 33432 |
| RITA J ANDERSON & | DANAH L WUNSCH JT TEN, 87 VINCENT RD, BRISTOL, CT 06010-3830 |
| RITA J BRUNNER | 188 CLAYTON RD, TUCKERMAN, AR 72473 |
| RITA J BURGESS | 275 PALOMINO LN, LINO LAKES, MN 55014-2906 |
| RITA J CALVERT & | MICHAEL J CALVERT JT TEN, C/O RITA J HEITMAN, 1347 TONKA AVE, COLORADO SPRINGS, CO 80904-2251 |
| RITA J CERASI | TR RITA J CERASI LIVING TRUST, UA 05/11/95, 2738 HARRIS AVE, CINCINNATI, OH 45212-3453 |
| RITA J CONJONTE & | BARBARA A CONJONTE JT TEN, 5740 S PINNACLE LN, GOLD CANYON, AZ 85218 |
| RITA J CURLEY | 22 CLIPPER WA 22, NEWBURYPORT, MA 01950-3554 |
| RITA J ELLSWORTH | 3723 VAN NESS ST NW, WASHINGTON, DC 20016-2225 |
| RITA J GALLOWAY | 4910 MIKONOS PLACE, COCOA FL,  32926 |
| RITA J GUNTHER | 1608 HELEN STREET, BAY CITY, MI 48708-5515 |
| RITA J HORNE | 5409 76TH AVE CT W, TACOMA, WA 98467-4511 |
| RITA J KENNEDY | 10 ARBOR ST, STRATFORD, CT 06614-4823 |
| RITA J KICK | 140 N CHRISTINE, WESTLAND, MI 48185-3634 |
| RITA J MILLER COBLIN GREENE | 9283 VISTA DEL LAGO A, BOCA RATON, FL 33428-3116 |
| RITA J O'HARE & | PETER G O'HARE JT TEN, 34A MILLAR COURT, PARAMUS, NJ 07652-4312 |
| RITA J POWELL | 6561 BUCK, TAYLOR, MI 48180-1627 |
| RITA J ROSS | 1005 SAWYER ROAD, CAPE ELIZABETH, ME 04107-9638 |
| RITA J SEVC | 2431 MARINER SQUARE DR APT 228, ALAMEDA, CA 94501-1681 |
| RITA J SPEER | BOX 82, VALLONIA, IN 47281-0082 |
| RITA J STEMPIEN | 5503 SOUTHLAWN DR, STERLING HTS, MI 48310 |
| RITA J TEVIS | 63 WESTMINISTER RD, YORKTOWN HEIGHTS, NY 10598-1041 |
| RITA J WARD & | BROOKE L WARD JT TEN, 3085 CLOVERDALE, HIGHLAND, MI 48356 |
| RITA J WELLS | 213 W MARENGO AVENUE, FLINT, MI 48505-3260 |
| RITA JEAN HUDAK | 294 GRAY RD, LAPEER, MI 48446-2851 |
| RITA JEAN WEAVER | 16620 UNION RD, LAURELVILLE, OH 43135-9507 |
| RITA JOHNSON | 162 VON HUENFELD ST, MASSAPEQUA PARK, NY 11762-2252 |
| RITA K BAAR | TR RITA K BAAR TRUST, UA 11/30/98, 2529 DURYEA COURT, EAST LANSING, MI 48823-2961 |
| RITA K BALOG | 100 S TAMPA LN, OAK RIDGE, TN 37830-5542 |
| RITA K CARON | 126 CHESNUT ST, AUDUBON, NJ 08106-1510 |
| RITA K DUBBS | TR UNDER THE, BARBARA M DUBBS TRUST DTD, 31909, 2500 INDIGO LANE APT 325-D, GLENVIEW, IL 60026 |
| RITA K ELA | 11337 KYLE RD, GARRETTSVILLE, OH 44231-9720 |
| RITA K ELWOOD & | DAVID L ELWOOD JT TEN, 1809 GILPIN AVE, WILM, DE 19806-2305 |
| RITA K GALLANT | 4102 W CHOLLA, PHOENIX, AZ 85029-3818 |
| RITA K JEFFRIES | BOX 1923, YOUNGSTOWN, OH 44506-0023 |
| RITA K LANE | 6629 SARGENT RD, JACKSON, MI 49201-7623 |
| RITA K MC GINNIS | 7033 SLAYTON SETTLEMENT RD, LOCKPORT, NY 14094-9456 |
| RITA K MOTE | 2320 BALMORAL BLVD, KOKOMO, IN 46902-3157 |
| RITA K OBRIEN | TR JOHN L OBRIEN TRUST, UA 04/12/98, 480 NOD HILL RD, WILTON, CT 06897-1508 |
| RITA KARP | 1300 BOWER HILL RD APT 1218, PITTSBURGH, PA 15243 |
| RITA KARP COLEMAN | 2 GARDEN DR, RYE, NY 10580-3313 |
| RITA KATHERINE JOHNSON | CUST JOHN ANDREW JOHNSON UGMA NY, 162 VON HUENFELD ST, MASSAPEQUA PARK, NY 11762-2252 |
| RITA KATHERINE JOHNSON | CUST KIM ELIZABETH JOHNSON UGMA NY, 162 VON HUENFELD ST, MASSAPEQUA PARK, NY 11762-2252 |
| RITA KLEIN | CUST, SHELIA KLEIN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 1040 DARMOUTH LN, WOODMERE, NY 11598 |
| RITA KLONICA | 7420 ROCKDALE, DETROIT, MI 48239-1019 |
| RITA KLONICA & | TIMOTHY KLONICA JT TEN, 7420 ROCKDALE, DETROIT, MI 48239-1019 |
| RITA KNORR & | GILBERT KNORR JT TEN, PMB 6821 POBOX 2428, PENSACOLA, FL 32513 |
| RITA KNOWLTON | 210 E WABASHA ST, WINONA, MN 55987-5568 |
| RITA KRANT & | WILLIAM KRANT JT TEN, 102A EASTBOURNE CT, RIDGE, NY 11961-1222 |
| RITA L CASE | 3003 PARKMAN RD NW, WARREN, OH 44485-1643 |
| RITA L GERZANICK | 181 GARDEN ST, BRISTOL, CT 06010-6709 |
| RITA L GOLDSTEIN | 66 WHITEFIELD AVE UNIT 100, OCEAN GROVE, NJ 07756-1286 |
| RITA L GRIGGS | TR MARCUS L GRIGGS & RITA L GRIGGS, REVOCABLE LIVING TRUS, UA 8/20/96, 1410 MAPLEWOOD, FLINT, MI 48506 |
| RITA L HAYES | 1850 CRAWFORD ST, GUNTERSVILLE, AL 35976-2148 |
| RITA L HODACK & | ROBERT J HODACK JT TEN, 7011 E POTTER RD, DAVISON, MI 48423-9527 |
| RITA L KING & | LAURA L KING & SALLY A MORAN JT TEN, 2628 SILVERSIDE, WATERFORD, MI 48328-1762 |
| RITA L KONCEWICZ | TR U/A DTD 10/25/2, RITA L KONCEWICZ REVOCABLE LIVING, TRUST, 7958 FERRY RD, GROSSE ILE, MI 48138-1564 |
| RITA L LEVINE | PO BOX 27864, HOUSTON, TX 77227-7864 |
| RITA L MORRIS | 638 CHASE DR, CORPUS CHRISTI, TX 78412-3037 |
| RITA L NADER | 11009 FORRER CT, STERLING HTS, MI 48312-4613 |
| RITA L OTT | 269 SUNSET DR, JANESVILLE, WI 53548-3248 |
| RITA L POLLOCK CUST JOSHUA A | POLLOCK, 1204 MALVERN AVE, PITTSBURGH, PA 15217-1141 |
| RITA L RAYBURN | 5552 NORTH 100 WEST, PERU, IN 46970 |
| RITA L TAYLOR | 20717 HAGGERTY ROAD, BELLEVILLE, MI 48111-8736 |
| RITA L THIEL | 24866 LAMBRECHT, EAST DETROIT, MI 48021-1216 |
| RITA L TOPE | 11949 HUNTINGTON HILLS DR, PICKERINGTON, OH 43147-9157 |
| RITA L ZAKRAJSEK | 4502 GLEN EAGLE, BRECKSVILLE, OH 44141-2934 |
| RITA LAMB & | WARREN LAMB JT TEN, 1740 OLD PARIS-MURRAY RD, PARIS, TN 38242 |
| RITA LANE | 246 SUPERIOR ST, NEWTON FALLS, OH 44444-1747 |

| | |
|---|---|
| RITA LAZZARO | 157-22-96TH ST, HOWARD BEACH, NY 11414 |
| RITA LEWIS | 725 COTTENDALE AVE, KALAMAZOO, MI 49024-2701 |
| RITA LEWRY | CUST SHANNON, COLLEEN LEWRY UGMA MI, 1185 WILLOW LANE, BIRMINGHAM, MI 48009-1007 |
| RITA M ANCIN | TR UA 05/13/96, 226 N TRADE WINDS AVE, LAUDERDALE BY THE, FL 33308-3511 |
| RITA M ANKENBRANDT | 7032 GARLING DR, DEARBORN HTS, MI 48127-2616 |
| RITA M BAHNA | 7540 EMBASSY DRIVE, CANTON, MI 48187-1544 |
| RITA M BERKOWITZ | CUST MICHAEL BERKOWITZ, UGMA NY, 4 BRISMAN DR, THIELLS, NY 10984-1439 |
| RITA M BURNS | 408 NORTH 4TH ST, TIPP CITY, OH 45371-1805 |
| RITA M CARROLL | 16 MULBERRY LANE, FREEHOLD, NJ 07728 |
| RITA M CHARLES | 409 S OAKES, HELENA, MT 59601-4606 |
| RITA M DOCKEN | 821 S SIXTH ST WEST, MISSOULA, MT 59801-3754 |
| RITA M DONALDSON | 6845 RIDGEVUE DR, PITTSBURGH, PA 15236-3643 |
| RITA M DOUGLAS | 8184 PARKSIDE DR, WESTLAND, MI 48185-4606 |
| RITA M DOZIER | 320 EVENING STAR DR, APEX, NC 27502-4098 |
| RITA M ELLINGHAUSEN & | JANE M GERTHS JT TEN, 219 E WALNUT ST, WEST POINT, NE 68788-1425 |
| RITA M GERSCHUTZ | BOX 2 T, HOLGATE, OH 43527-0002 |
| RITA M GIBEAULT | 147 SUSAN LANE, ROCHESTER, NY 14616-4915 |
| RITA M GIBSON | 79 BEACH 216TH STREET, BREEZY POINT, NY 11697-1514 |
| RITA M HAUSBECK | APT 506, 535 S WARREN AVE, SAGINAW, MI 48607-1692 |
| RITA M HELLER | 25805 FAIRMOUNT BLVD, BEACHWOOD, OH 44122-2260 |
| RITA M HIGGINS | 516 CHETWYND APTS, ROSEMONT, PA 19010 |
| RITA M HOOD | TR REVOCABLE TRUST 08/18/88, U/A RITA M HOOD, 2273 CRESTVIEW CIRCLE, BREA, CA 92821-4405 |
| RITA M JEAKLE & | PAUL R JEAKLE JT TEN, 109 SUGAR PINE, ROCHESTER HILLS, MI 48309-2233 |
| RITA M JONES | 9 CALIFORNIA STREET, BUFFALO, NY 14213-1747 |
| RITA M JUSKUSKY | PO BOX 2146, ROYAL OAK, MI 48068 |
| RITA M KENNARD | 6176 NATCHEZ DR, MT MORRIS, MI 48458-2769 |
| RITA M LATELLA | 1607 FAIRMONT ST, NEW KENSINGTON, PA 15068-5857 |
| RITA M LEBOLD | 36 SUMMERPLACE DR, BLUFFTON, SC 29909 |
| RITA M LEEDS | 3948 MORNHILL, WEST BLOOMFIELD, MI 48324-2857 |
| RITA M LEVINGE-KUNDER | 11275 CHICAGO RD, WARREN, MI 48093 |
| RITA M LOMBARD | 112 BON AIRE CIR W APT 9L, SUFFERN, NY 10901-7043 |
| RITA M MARTINEZ | 82 MAYER AVENUE, BUFFALO, NY 14207-2131 |
| RITA M MAY | 1092 SOUTH CREEK DRIVE, WEBSTER, NY 14580 |
| RITA M MAYHEW | APT 205, 2526 SE 16TH PLACE, CAPE CORAL, FL 33904-3259 |
| RITA M MC GUIRE | 16 TAFT LANE, ARDSLEY, NY 10502-2411 |
| RITA M MCGUIGAN | TR RITA M MCGUIGAN TRUST, UA 11/12/92, 21121 ROBINWOOD, FARMINGTON, MI 48336-5078 |
| RITA M MECHLER | 8470 JUNGMAN, SAN ANTONIO, TX 78252-1710 |
| RITA M MICHAELS | 59 FAWN MEADOWS CT, GETZVILLE, NY 14068-1467 |
| RITA M MURZIN & | ROBERT J MURZIN JT TEN, PO BOX 174185, ARLINGTON, TX 76003 |
| RITA M O'BRIAN | 11242 N SARAH LN, MOORESVILLE, IN 46158 |
| RITA M OAKES | 36038 ENGLISH, STERLING HEIGHTS, MI 48310-4319 |
| RITA M ODONNELL | 22840 ESTHER, FAIRVIEW PARK, OH 44126-2913 |
| RITA M PAULSEN | 2901 CLAYBARN RD, SAGINAW, MI 48603-3191 |
| RITA M RAND | 252 BARTLEY AVE, MANSFIELD, OH 44903-2006 |
| RITA M SATAWA | 1140 OAK HILLS PARKWAY, BATON ROUGE, LA 70810-4722 |
| RITA M SAUMWEBER & | JOHN H SAUMWEBER JT TEN, 1898 JULIET AVE, ST PAUL, MN 55105 |
| RITA M SCHNEIDER | W 2166 WILMERS GROVE RD, EAST TROY, WI 53120 |
| RITA M SIFUENTES | 11789 E LITTLE WAY, DEWEY, AZ 86327 |
| RITA M SMITH | 1630 REGENE, WESTLAND, MI 48186-9725 |
| RITA M STONE & HANNAH | ALNUTT TRUSTEES U-W-O MARY L, AMBLER, 4031 CHAIN BRIDGE RD, FAIRFAX, VA 22030-4103 |
| RITA M SYKES | MAIN ST, STEPHENTOWN, NY 12168 |
| RITA MARIE KONESNY | 12846 SW KINGSWAY CIRCLE, LAKE SUZY, FL 34269 |
| RITA MARY DES ARMIER | TR UA 09/17/96, RITA MARY DES ARMIER, 8072 PRESTONWOOD COURT, FLUSHING, MI 48433-1383 |
| RITA MATIKO | 51 GLENWOOD LN, LEVITTOWN, PA 19055 |
| RITA MAYER | 53825 FAIRCHILD RD, MACOMB, MI 48042-3331 |
| RITA MC LOUGHLIN | APT 6-B, 130 MORNINGSIDE DR, N Y, NY 10027-6055 |
| RITA MELTZER | TR RITA K MELTZER TRUST, UA 11/13/87, 1240 N LAKE SHORE DR, APT 17A, CHICAGO, IL 60610-6649 |
| RITA MILNER | 10 BONTECOU LANE, NEW CITY, NY 10956 |
| RITA MOONEY | 5219 69TH ST, SAN DIEGO, CA 92115-1715 |
| RITA N WIEDEMAN | 3199 E WOOD VALLEY ROAD N W, ATLANTA, GA 30327-1519 |
| RITA O'BRIEN | 480 NOD HILL RD, WILTON, CT 06897-1508 |
| RITA O'HARA MURTHA & JOSEPH | PATRICK, MURTHA TRS RITA O'HARA MURTHA, REVOCABLE LIVING TRUST, U/A DTD 6/8/98, 71 LAKEVIEW DRIVE, TERRA ALTA, WV 26764 |
| RITA P MC DERMOTT | 57 SNOW RIDGE N, MIDDLETOWN, CT 06457-1568 |
| RITA P PADGETT | TR U/A, DTD 05/11/81 M-B RITA P, PADGETT, 7316 KETTLE LAKE DR, ALTO, MI 49302-9169 |
| RITA P RUDERMAN | 1 ALVARADO RD, BERKELEY, CA 94705-1508 |
| RITA P WEIL | CUST ELIZABETH C, WEIL UGMA NY, 3954 LOS ARABIS DRIVE, LAFAYETTE, CA 94549-2834 |
| RITA PAVKA | 1221 MANOR PARK, LAKEWOOD, OH 44107-2621 |
| RITA PAULA DURBA | 47 FINNERTY PL, PUTNAM VALLEY, NY 10579-3421 |
| RITA PAWLOSKI & | RONALD PAWLOSKI &, JOHN PAWLOSKI JT TEN, 12804 DARLINGTON, GARFIELD HEIGHTS, OH 44125-3759 |
| RITA PECO GRAZZILLO | 519 SPRINGHILL AVE, WILMINGTON, DE 19809-2947 |
| RITA PERKINS VAIL | 9221 HUNTERS BEND CIR, OOLTEWAH, TN 37363 |
| RITA R ELLIOTT & | CATHERINE ELLIOTT JT TEN, 164 PILGRIM ROAD, BRISTOL, CT 06010 |
| RITA R GILMER & | GENEVA L GILMER JT TEN, 281 ALEXANDER AVE, SPARTANBURG, SC 29306-3503 |

| | |
|---|---|
| RITA R NATELLO | 252 DOGWOOD DR, LEVITTOWN, PA 19055-1723 |
| RITA R SEVERYN | 3689 ELM BROOK DR, CLEVELAND, OH 44147-2054 |
| RITA R WOLTZ | 315 HANDLEY AVE, WINCHESTER, VA 22601-3715 |
| RITA RACETTE | 550 E JACKPINE LO, MIO, MI 48647-9427 |
| RITA RAE MERTEL | C/O ALEXANDER, 1124 CIRCLE HILL DRIVE, SELMER, TN 38375-2286 |
| RITA REPLOGLE | 1 HIAWATHA COVE TR #16, BATTLE CREEK, MI 49015-3500 |
| RITA RINOLDO & | HORATIO RINOLDO JT TEN, 1537 BRADLEY, FLINT, MI 48503-3448 |
| RITA RULE | ATTN RITA RULE BERGSTEN, 1410, 305 POMPANO BCH BLVD, POMPANO BEACH, FL 33062-5147 |
| RITA S BLUM | 1322 HILLSDALE DR, MONROEVILLE, PA 15146-4443 |
| RITA S CLAUDE | 2905 COLONIAL AVE, KETTERING, OH 45419-2033 |
| RITA S HENSON | 23261 ROSEWOOD, OAK PARK, MI 48237-3703 |
| RITA S KINSTLER | TR RITA S KINSTLER LIVING TRUST, UA 08/24/94, 17 OVERLOOK DR, MANSFIELD, CT 06250-1621 |
| RITA S LAYSTROM | TR UNDER THE RITA S LAYSTROM, DECLARATION OF TRUST DTD, 34268, 2605 CRESTWOOD LANE, DEERFIELD, IL 60015-1904 |
| RITA S LEVIN & | MELVYN N LEVIN, TR RITA S LEVIN REVOCABLE TRUST, UA 02/09/99, 31850 PARTRIDGE LANE APT#2, FARMINGTON HILLS, MI 48334 |
| RITA S MURPHY | 148 ALDERBROOK RD, LITTLE SILVER, NJ 07739-1815 |
| RITA S RAY | 23261 ROSEWOOD, OAK PARK, MI 48237-3703 |
| RITA S RIVES | 307 LASSERRE DR, LAFAYETTE, LA 70503-2822 |
| RITA S STAPLETON | 2101 NEW TRENTON RD, W HARRISON, IN 47060-8023 |
| RITA S TRINDER | 6024 N MOUNT VERNON DR, SENECA, SC 29672 |
| RITA S VICARI | 10 HOYE DRIVE, PEEKSKILL, NY 10567-6224 |
| RITA SAUNDERS | 368 MELROSE AV, MONROVIA, CA 91016-1648 |
| RITA SAZIMA | 8941 TIMBERLANE TRAIL, NORTH ROYALTON, OH 44133-1352 |
| RITA SCHANZER & | JEFFREY SCHANZER JT TEN, 1662 WHITE PLAINS RD # 2B, BRONX, NY 10462 |
| RITA SCHURE | 19 TROY PL, SCHENECTADY, NY 12309-5921 |
| RITA SHEEHAN & | EDWIN SHEEHAN TEN ENT, 151 DORMER ST, JOHNSTOWN, PA 15909-1756 |
| RITA STACHOWICZ | 5014 WOODLAND LANE, EAST CHINA, MI 48054 |
| RITA SUE HENSON | CUST THOMAS, PAUL HENSON UGMA MI, C/O RITA SUE HENSON-RAY, 23261 ROSEWOOD, OAK PARK, MI 48237-3703 |
| RITA SYNOVIK | 330 DELAWARE RD, BLAIRSTOWN, NJ 07825-3824 |
| RITA T FITZGERALD | APT 12-E, 4100 N MARINE DRIVE, CHICAGO, IL 60613-2322 |
| RITA T KUROSKY | 114 FOUNTAIN BLEAU, ROCHESTER HLS, MI 48307-2419 |
| RITA T MARTYN | 104 CISNEY AVE, FLORAL PARK, NY 11001-3246 |
| RITA T PARODI | TR U/A, DTD 05/20/92 RITA T PARODI, TRUST, 261 WELLINGTON J, WEST PALM BEACH, FL 33417-2579 |
| RITA T PIMPINELLA | 197 IROQUOIS ST, RONKONKOMA, NY 11779-4611 |
| RITA T SAUNDERS | 431 MUNDY LANE, MT VERNON, NY 10550-4300 |
| RITA T SKRAMOVSKY | 2002 MACARTHUR CT, DUNEDIN, FL 34698-2707 |
| RITA T VIOLA | 79 MARY LN, BRIDGEWATER, MA 02324-1323 |
| RITA TANNER | 1411 SUFFOLK LANE, WYNNEWOOD, PA 19096-3216 |
| RITA TIMLIN | 218 S WESTMOOR AVE, COLUMBUS, OH 43204-2571 |
| RITA TOBIAS | CUST MORGAN, E TOBIAS UGMA MI, 932 LYON, FLINT, MI 48503-1304 |
| RITA V HOUGH LOUDIN | 34215 PERSHING AVE, LEESBURG, FL 34788-4658 |
| RITA V JONES | BOX 128, NEWTON JUNCTION, NH 03859-0128 |
| RITA V LANGEVIN TR | UA 12/08/94, RITA V LANGEVIN FAMILY LIV TRUST, 922A LIVERPOOL CIRCLE, MANCHESTER, NJ 08759 |
| RITA V MULLINS | 105 W MAIN ST, LEBANON, KY 40033-1236 |
| RITA VALADE | 16678 CURTIS, ROSEVILLE, MI 48066 |
| RITA VANGEL | 86 GATE RIDGE RD, EASTON, CT 06612-1838 |
| RITA VICKERY | PO BOX 1191, PINSON, AL 35126 |
| RITA W FISCHER | 7895 CAL DR, SHREVEPORT, LA 71129 |
| RITA W MATTHEWS | 3018 LAKEWOOD LN, HOLLYWOOD, FL 33021-2643 |
| RITA W WILLIAMS | 422 STOUTENBURGH LN, PITTSFORD, NY 14534-2365 |
| RITA WAIT | 5397 LIBERTY ST E, MINERAL RIDGE, OH 44440-9602 |
| RITA WARRICK | CUST ERIC, WARRICK UGMA NY, 25426 CRESTWATER DR, LEESBURG, FL 34748-7425 |
| RITA WATERS | C/O RITA WEBER, 2403 GADD ROAD, HUNT VALLEY, MD 21030-1005 |
| RITA WEIGEL | IMHADERBECK 14, 61462 KOENIGSTEIN,   GERMANY |
| RITA WEILL BYXBE | 1321 BONITA AVE, BERKELEY, CA 94709-1924 |
| RITA WEINGART | 2142 BRANDYWINE FALLS WA, ORLANDO, FL 32824-4324 |
| RITA Y GRAYSON | 7058 ABBEYVILLE DR, LAS VEGAS, NV 89119-4567 |
| RITA Y JOHNSON | 511 SOUTH STREET, BRISTOL, CT 06010-6514 |
| RITA YARDLEY | 4 LIBRARY PL, EDISON, NJ 08820-2718 |
| RITA Z ALLEN | 7882 HEATHER LAKE COURT EAST, JACKSONVILLE, FL 32256-3593 |
| RITA ZACHARY HOLDEN | EXECUTORS ESTATE OF RODNEY B, ZACHARY & VIRGINIA B ZACHARY, 17816 N EAGLE RIVER LOOP RD, EAGLE RIVER, AK 99577-8201 |
| RITCHIE J RADCLIFFE | 2302 SOUTH OTTER CREEK, LASALLE, MI 48145-9516 |
| RITCHIE K JODWAY | 12032 PRINCEWOOD DR, FENTON, MI 48430 |
| RITO RODRIGUEZ JR | 1902 MOSHER ST, BAY CITY, MI 48706-3590 |
| RITO TROCIO CUEVAS | 6095 KIEV ST, WEST BLMFLD, MI 48324-1344 |
| RITSUYO MATSUI | 3986 KAUALIO PL, HONOLULU, HI 96816-4404 |
| RIVA KANTIN | 1542 NASHUA CT, INDIANAPOLIS, IN 46260-2702 |
| RIVARA FARM LP | 989 MT BENEVOLENCE ROAD, NEWTON, NJ 07860 |
| RIVER JUNCTION ENTERPRISES INC | BOX 245, QUINCY, FL 32353-0245 |
| RIVERS JONES WHITLOCK | 2665 EUDORA ST, DENVER, CO 80207-3216 |
| RIVERSIDE STEEL | C/O JOHN RADU, 3102 WARREN SHARON RD, VIENNA, OH 44473-9530 |
| RIVERSIDE UNITED | PRESBYTERIAN CHURCH, 525 RIVERSIDE AVE, WELLSVILLE, OH 43968-1687 |
| RIVON HACKETT | 423 GYPSY LN, YOUNGSTOWN, OH 44504-1313 |
| RL PIKE | TR THE BL ELZAS WILL TRUST, UA 01/27/95, BOX 517, MORNINGSIDE, SANDTON REPUBLIC OF 2057,   SOUTH AFRICA |

| | |
|---|---|
| RN GOLD & CO INC PENSION | TRUST DTD OCT 29 81, 19 ROWAYTON AVE, ROWAYTON, CT 06853 |
| ROANNA V THOMPSON | 2607 CIRCLE DR, FLINT, MI 48507-1807 |
| ROANNE RAE EDDY | 7430 PALO VERDE ROAD, IRVINE, CA 92617 |
| ROANNE ROSEN | 80 CEDAR RIDGE DR, GLASTONBURY, CT 06033-1814 |
| ROANOKE CHEVROLET COMPANY INC | 501 WASHINGTON ST, WILLIAMSTON, NC 27892-2643 |
| ROB H ROGERS | 14100 INWOOD RD, DALLAS, TX 75244-3917 |
| ROB HEUERMAN | 3275 PARKHILL DR, CINCINNATI, OH 45238 |
| ROB L FAVOR | 18601 BRENTWOOD, LIVONIA, MI 48152-3507 |
| ROB R WAITS | 9658 HIGHWAY 59 S, MASON, TN 38049-6640 |
| ROB ROY MC GREGOR JR | 1009 BERN CIRCLE, ANDERSON, SC 29626-5401 |
| ROB W ABNEY & | KRISTA ABNEY JT TEN, 526 KENILWORTH LANE, BALLWIN, MO 63011-2458 |
| ROBARD A ALVAREZ | 14812 SAN FERNANDO MISSION, MISSION HILLS, CA 91345-1725 |
| ROBB D HENRY | 566 VAN BUREN RD, MAURERTOWN, VA 22644-1816 |
| ROBBI STRUZZIERY | 211 W 3RD AV, ROSELLE, NJ 07203-1131 |
| ROBBIE A JOHNSON | 29 HOLY OAK DR, RICHBORO, PA 18954-1921 |
| ROBBIE A WILLIAMS III | 13226 N WEBSTER RD, CLIO, MI 48420-8238 |
| ROBBIE CAUDILL | 2934 CROSS CREEK DR, COLUMBUS, IN 47201-2730 |
| ROBBIE DOUGLAS WHITE | 2222 MEADOWCREEK DR, CORPUS CHRISTI, TX 78414-2615 |
| ROBBIE G WATTERS & | PAULA WATTERS JOHNSON JT TEN, 7104 JEFFERSON, DES MOINES, IA 50322-5856 |
| ROBBIE J BORKOWSKI | 3440 W GRAND BLANC ROAD, SWARTZ CREEK, MI 48473-8888 |
| ROBBIE L HANKERSON | 2458 PINE SPRINGS CT, DECATUR, GA 30034-3781 |
| ROBBIE M BYRD | 3404 20TH NE ST, WASHINGTON, DC 20018-2726 |
| ROBBIE N MCDAVID | 11979 SWEET POTATO RIDGE RD, BROOKVILLE, OH 45309-9612 |
| ROBBIE S CELESKI | 2290 LEXINGTON CIRCLE SOUTH, CANTON, MI 48088 |
| ROBBIE TIPTON | 112 GREENBRIAR CIR, MARYVILLE, TN 37803-5352 |
| ROBBIN B HOPKINS | 2073 FOX GLEN CT, BLOOMFIELD, MI 48304-1007 |
| ROBBIN D BAYS | 705 MICHIGAN AVE, ADRIAN, MI 49221-2543 |
| ROBBIN J DEFENDORF | C/O ROBBIN D BREWER, 125B SOUTHERN TRACE, CINCINNATI, OH 45255 |
| ROBBIN L DIETZ-MACKAY | 9199 GILLMAN, LIVONIA, MI 48150-4149 |
| ROBBIN SUE STICHWEH | 4046 CORINTH BLVD, DAYTON, OH 45410-3408 |
| ROBBINS TIRE & RUBBER CO INC | 2306 S WILSON DAM RD, MUSCLE SHOALS, AL 35661-3750 |
| ROBBYA R GREEN WEIR | 9655 DIXIE, REDFORD, MI 48239-1645 |
| ROBEERT J WATKINS | 4187 LAFAYETTE BLVD, LINCOLN PARK, MI 48146-4017 |
| ROBENA M SOULE | 515 WETMORE, HOWELL, MI 48843-1562 |
| ROBERSON FOSTER | 1229 SOMMERSET LANE, FLINT, MI 48503-2924 |
| ROBERT & MURIEL MARKS | TR ROBERT & MURIEL MARKS TRUST, UA 07/13/98, 6652 GLEN DR, HUNTINGTON BEACH, CA 92647-3161 |
| ROBERT A ALLARD | 1832 IMPERIAL HWY, WESTLAND, MI 48185-3568 |
| ROBERT A AMICK | CUST KYLE AMICK, UTMA VA, 22 WALKER TERRACE, ATLANTA, GA 30309-3319 |
| ROBERT A AMSLER | 420 HOLMES DRIVE NW, VIENNA, VA 22180 |
| ROBERT A ANDERSON | 1404 LONG POND RD, ROCHESTER, NY 14626-3732 |
| ROBERT A ANDERSON & | SUSANNE ANDERSON JT TEN, 6 FORT HILL ROAD, HAYDENVILLE, MA 01039-9736 |
| ROBERT A ANDERSON EX EST | MARY ALSUP KING, 2021 RICHARD JONES RD STE 350, NASHVILLE, TN 37215 |
| ROBERT A ANDREW | 4673 TIRO ROAD, TIRO, OH 44887-9762 |
| ROBERT A ANDREWS | 2324 MARSHA BLVD, CUYAHOGA FALLS, OH 44223 |
| ROBERT A APPLEBY | CUST DAVID A APPLEBY UGMA PA, 2393 DOMBEY RD, WILMINGTON, DE 19808-4219 |
| ROBERT A ARCAND | CUST ROBERT, ALEXANDER ARCAND UGMA MI, 428 CLOVERLY, GROSSE POINTE, MI 48236-3206 |
| ROBERT A ARSENAULT & | EVELYN P ARSENAULT JT TEN, 6513 HIGHVIEW, DEARBORN HTS, MI 48127-2126 |
| ROBERT A ASPIN | 4302 S LAKE DR, BEAVERTON, MI 48612-8826 |
| ROBERT A AULD | 3155 JACKQUELINE RD, WICHITA FALLS, TX 76306-3505 |
| ROBERT A AUSTIN | 8920 BALD HILL PLACE, BURKE, VA 22015-2103 |
| ROBERT A AYERS | 589 LOVE RUN RD, COLORA, MD 21917-1046 |
| ROBERT A BABCOCK | CUST JONATHAN ALAN BABCOCK UGMA TN, 308 TRIPLETT LANE, KNOXVILLE, TN 37922-3419 |
| ROBERT A BABCOCK | CUST REBECCA COLVIN BABCOCK UGMA, TN, 308 TRIPLETT LANE, KNOXVILLE, TN 37922-3419 |
| ROBERT A BABCOCK | 308 TRIPLETT LN, KNOXVILLE, TN 37922-3419 |
| ROBERT A BAHM | 14868 OCEANA, ALLEN PARK, MI 48101-1857 |
| ROBERT A BAKER | 2825 PLAZA VERDE, SANTA FE, NM 87505-6514 |
| ROBERT A BARBERA | SEVEN HARRIER COURT, WAYNE, NJ 07470-8460 |
| ROBERT A BARNER | 35457 PHILLIP JUDSON, CLINTON TWP, MI 48035-2491 |
| ROBERT A BARNES | 112 HAVEMEYER PL, GREENWICH, CT 06830-6332 |
| ROBERT A BARNES | 22828 AMHERST, ST CLAIR SHRS, MI 48081-2545 |
| ROBERT A BARNETT | SUITE 2500, 639 LOYOLA AVE, NEW ORLEANS, LA 70113-7103 |
| ROBERT A BARNETT | 62 OAK AVENUE, IRVINGTON, NJ 07111-3826 |
| ROBERT A BARR | 26 CONWAY RD, STARKSBORO, VT 05487-7120 |
| ROBERT A BARTH | 4125 SECOR RD, PETERSBURG, MI 49270-9530 |
| ROBERT A BARTLETT | 10401 W ST RD 28, RIDGEVILLE, IN 47380-9330 |
| ROBERT A BASEY | 330 BYRD ST, COVINGTON, KY 41011-3550 |
| ROBERT A BAUER & | MISS FRANCES K BAUER JT TEN, 1016 GROVE HILL DR, BEAVERCREEK, OH 45434-5906 |
| ROBERT A BAUMANN & | MARY K BAUMANN JT TEN, 5830 COUNTRY VIEW TRAIL, FARMINGTON, MN 55024-9459 |
| ROBERT A BEACH | 5624 CALLE DE RICARDO, TORRANCE, CA 90505-6225 |
| ROBERT A BEASINGER | 123 SENECA TRL, PRUDENVILLE, MI 48651-9736 |
| ROBERT A BECK | TR UW, CLARENCE A BECK, 11 TUPELO DR A, CLIFTON PARK, NY 12065-6235 |
| ROBERT A BECK & | ELEANOR L BECK JT TEN, 1995 COUNTY RD 302, BELLEVUE, OH 44811 |
| ROBERT A BECKER | APT 9C, COUNTRY CLUB TOWERS I, 100 HEPBURN ROAD, CLIFTON, NJ 07012-2210 |

| | |
|---|---|
| ROBERT A BEGGS | PO BOX 943, COLUMBIA, TN 38402-0943 |
| ROBERT A BEHRMAN | BOX 427, GREELEY, CO 80632-0427 |
| ROBERT A BELL | 3550 OLD PLANK ROAD, MILFORD, MI 48381-3565 |
| ROBERT A BELLINGAR | 2760 W PARKS ROAD, SAINT JOHNS, MI 48879-9205 |
| ROBERT A BENCHER | 14831 ANGELIQUE, ALLEN PARK, MI 48101-1844 |
| ROBERT A BENJAMIN | 43850 HEATHERSTONE TERR 412, LEESBURG, VA 20176 |
| ROBERT A BENWARE | BOX 612, FT COVINGTON, NY 12937-0612 |
| ROBERT A BERGEN | 48 W BROADWAY 705N, SALT LAKE CITY, UT 84101-2010 |
| ROBERT A BERGER | 518 WESTONRIDGE CT, WILDWOOD, MO 63021-2028 |
| ROBERT A BERGER & | WILLYNE V BERGER JT TEN, 518 WESTONRIDGE CT, WILDWOOD, MO 63021-2028 |
| ROBERT A BERGER & | WILLEYNE V BERGER JT TEN, 518 WESTONRIDGE CT, WILDWOOD, MO 63021-2028 |
| ROBERT A BERNSTEIN | 2804 MCKINLEY PL NW, WASHINGTON, DC 20015-1104 |
| ROBERT A BERRYHILL | 9700 DUDLEY ST, TAYLOR, MI 48180-3736 |
| ROBERT A BETHUY & | DEANNA C BETHUY, TR, ROBERT A BETHUY & DEANNA C, BETHUY LIVING TRUST UA 09/14/94, 46265 CUSTER, UTICA, MI 48317-5805 |
| ROBERT A BILLINGS | 113 LOCKERBIE LN, MOORESVILLE, NC 28115-3454 |
| ROBERT A BLACKIE | BOX 1418 20158 TUTTLE ST, SARAGOTA, FL 34230-1418 |
| ROBERT A BLAIR | 11808 SPRUCE ORCHARD, CREVE COEUR, MO 63146-4824 |
| ROBERT A BLAIR & | ERMA H BLAIR JT TEN, 11808 SPRUCE ORCHARD, CREVE COEUR, MO 63146-4824 |
| ROBERT A BLAKE & | JANET BLAKE JT TEN, 6014 NW 75TH CT, PARKLAND, FL 33067-3338 |
| ROBERT A BLAKELY | 2914 RUSHMORE, SAGINAW, MI 48603-3328 |
| ROBERT A BLUE | 7107 KIMBERLY LN, PLAINFIELD, IN 46168-8458 |
| ROBERT A BLUHM | TR ROBERT A BLUHM TRUST, UA 05/30/96, 408 LAS PALMAS AVE, MODESTO, CA 95354-1444 |
| ROBERT A BOISKO & | ROSELLA KATO JT TEN, 138 SOUTH 5TH STREET, DUQUESNE, PA 15110 |
| ROBERT A BOONE | RR 1 BOX 34, ELLSINORE, MO 63937-9704 |
| ROBERT A BORDO | 38300 JEFFERSON, MOUNT CLEMENS, MI 48045-2645 |
| ROBERT A BORDONARO | 200 BOULDER TRAIL, BRONXVILLE, NY 10708-5904 |
| ROBERT A BOSS | 4412 BOS CIR, LOGANVILLE, GA 30052-3524 |
| ROBERT A BOUCHAT | 3020 FREEPORT RD, NATRONA HEIGHTS, PA 15065-1910 |
| ROBERT A BOWEN | 3592 WEST SARGENT ROAD, LODI, CA 95242-9212 |
| ROBERT A BOWEN | 3681 WHITFIELD DR, WATERFORD, MI 48329-1164 |
| ROBERT A BRADEN & | COLEEN L BRADEN &, KEITH A BRADEN &, JENNIFER L BRADEN JT TEN, 3289 CHEYENNE AVE, BURTON MI,  04896 |
| ROBERT A BRADFORD | 1542 W HUNTERS CREEK ROAD, LAPEER, MI 48446-9493 |
| ROBERT A BRADY | 4360 LOUD DAM TR, GLENNIE, MI 48737-9402 |
| ROBERT A BRAUNINGER | BOX 201, WARRENSBURG, MO 64093-0201 |
| ROBERT A BRAZEL | 6166 APPLE RIDGE RD, IUKA, IL 62849-2234 |
| ROBERT A BREGE | 6 SKYLINE DR, AKRON, NY 14001-1504 |
| ROBERT A BRICKLER | 30209 LONG BEACH LANE, GRAVOLIS MILLS, MO 65037-4473 |
| ROBERT A BRODE | 4226 QUAIL RIDGE LN, NEWPORT, MI 48166 |
| ROBERT A BROTHERS | 64 ACKERSON LAKE RD, JACKSON, MI 49201-8749 |
| ROBERT A BROWN | 427 BRITTANY DOWNS, MACON, GA 31210-3080 |
| ROBERT A BROWN | 18592 JAMESTOWN CIRCLE, NORTHVILLE, MI 48167-3525 |
| ROBERT A BROWN | 25 S LEXINGTON DR, JANESVILLE, WI 53545-2105 |
| ROBERT A BROWN | 29 LINDSEY COURT, HOLTSVILLE, NY 11742-2255 |
| ROBERT A BRUGGER & | JOHN N BRUGGER SR JT TEN, 1099 MONUMENT RD, TAWAS CITY, MI 48763-9367 |
| ROBERT A BRUNNER | 3856 BOULDER, TROY, MI 48084-1121 |
| ROBERT A BRUNNER & | ELIZABETH L BRUNNER JT TEN, 3856 BOULDER, TROY, MI 48084-1121 |
| ROBERT A BRUSH | 4367 GATOR TRACE LANE, FORT PIERCE, FL 34982 |
| ROBERT A BUCK | 29 BACON ST, BOX 1090, WARREN, MA 01083 |
| ROBERT A BUCZEK & | ANN L BUCZEK JT TEN, 1666 ROOSEVELT AVE, NORTH BRUNSWICK, NJ 08902-2631 |
| ROBERT A BUJNAK | 8809 PARK HEIGHTS AVE, GARFIELD HTS, OH 44125-2333 |
| ROBERT A BURGARD | 4059 LAKE KNOLLS DR, OXFORD, MI 48371-5409 |
| ROBERT A BURKE | 307-D JONES ROAD, ERIEVILLE, NY 13061 |
| ROBERT A BURLEY | 320 S STATE ST, DAVISON, MI 48423-1510 |
| ROBERT A BURNELL | 3138 SETTING SUN BLVD, SAGINAW, MI 48603-5212 |
| ROBERT A BURNS | 14014 BAYWOOD VILLAGES DR, CHESTERFIELD, MO 63017-3420 |
| ROBERT A BURNS | 8550 DIVISION NE, SPARTA, MI 49345-8350 |
| ROBERT A BURTON & | COBA A BURTON JT TEN, 10171 ST JOE RD, FORT WAYNE, IN 46835-9549 |
| ROBERT A BUTTS | 2451 GREYLING DR, SAN DIEGO, CA 92123-3953 |
| ROBERT A BUZA | 12369 CARY RD, ALDEN, NY 14004-9412 |
| ROBERT A BYRNES & | ALICE M BYRNES JT TEN, 20490 KEMP DR, MT CLEMENS, MI 48043 |
| ROBERT A BYSURA | 5364 COLD BROOK, MANTUA, OH 44255-9248 |
| ROBERT A BYTNAR & | RUTH E BYTNAR JT TEN, 8642 W BRODMAN AVE, CHICAGO, IL 60656 |
| ROBERT A CAHILL | 1595 W PELICAN CT, CHANDLER, AZ 85286-5138 |
| ROBERT A CAMRAS | 560 LINCOLN AVE, GLENCOE, IL 60022-1420 |
| ROBERT A CANTARA | 22 WHIPPLETREE RD, CHELMSFORD, MA 01824-1945 |
| ROBERT A CAPEHART | 8359 DORSEY ST, SPRING HILL, FL 34608-5333 |
| ROBERT A CARDWELL | 155 HENRY ST, BROOKLYN, NY 11201-2563 |
| ROBERT A CARGES | 17 OGEE TRAIL, BROCKPORT, NY 14420-9307 |
| ROBERT A CARPENTER | 2909 N EDISON ST, ARLINGTON, VA 22207-1804 |
| ROBERT A CARSKE | 4615 ERHART RD, MEDINA, OH 44256-8988 |
| ROBERT A CARVER | 2008 HUNT CLUB DRIVE, GROSSE POINTE WOOD MI,  48236-1704 |
| ROBERT A CASEY & | LISA J CASEY JT TEN, 6310 SPRING LAKE DR, BURKE, VA 22015-4067 |
| ROBERT A CHAPMAN | 14290 DOVE DRIVE, CARMEL, IN 46033-8322 |

| | |
|---|---|
| ROBERT A CHERRY | 1441 WEBSTER ST, WABASH, IN 46992 |
| ROBERT A CHRISTMAN | 370 S FOREST, BELLINGHAM, WA 98225-5800 |
| ROBERT A CHURCHILL | 1905 WOODLAND DRIVE, CALEDONIA, WI 53108-9718 |
| ROBERT A CIRINO | 466 BLACKBIRD LANDING RD, TOWNSEND, DE 19734-9726 |
| ROBERT A CLAERR | 1331 N NORTH LAKE WAY, SEATTLE, WA 98103 |
| ROBERT A CLEGG | 2015 ROUNDWYCK LANE, POWELL, OH 43065-8561 |
| ROBERT A COBB | 200 E SPRUCE ST 208, MARSHALL, MI 49068-1859 |
| ROBERT A COLBY | 92 LONGVIEW DR, BERKELEY SPRINGS, WV 25411-4010 |
| ROBERT A COLEMAN | 11719 SINCLAIR DR, INDIANAPOLIS, IN 46235-6019 |
| ROBERT A COLEMAN | 11719 SINCLAIR DR, INDIANAPOLIS, IN 46235-6019 |
| ROBERT A COLLINS | 1810 W COOK RD, MANSFIELD, OH 44906-3628 |
| ROBERT A COLOMBO | 909 CASSIE DRIVE, JOLIET, IL 60435-2937 |
| ROBERT A COLOMBO & | JOAN A COLOMBO JT TEN, 909 CASSIE DR, JOLIET, IL 60435-2937 |
| ROBERT A COLVIN & | CHARLOTTE G COLVIN JT TEN, 201 VILLAGE LANE, SPRINGHILL, LA 71075-2132 |
| ROBERT A COOKE | 278 COURTLY CIR, ROCHESTER, NY 14615-1006 |
| ROBERT A COOPER & | PATRICIA M COOPER, TR COOPER LIVING TRUST, UA 10/30/91, 15730 NW ST ANDREWS DRIVE, PORTLAND, OR 97229-7812 |
| ROBERT A CORDELL | 53280 VINEYARD LANE, MATTAWAN, MI 49071-9392 |
| ROBERT A CORINI | 61 WILDWOOD ROAD, CHAPPAQUA, NY 10514 |
| ROBERT A COSSETTE | 749 HANOVER ST, MERIDEN, CT 06451-5208 |
| ROBERT A COSTELLO | 2348 SOUTH 12TH STREET APT C, SAINT LOUIS, MO 63104-4251 |
| ROBERT A COULBOURNE | 1906 GRAVES RD, HOCKESSIN, DE 19707-9714 |
| ROBERT A COULTER | 1017 ASTORIA RD, GERMANTOWN, OH 45327-1710 |
| ROBERT A COWARD | 986 GOLDEN AVE, BATTLE CREEK, MI 49014-8203 |
| ROBERT A CRAIG | ATTN WALTER CRAIG, RD5, 1525 WILMINGTON PIKE, WEST CHESTER, PA 19382-8318 |
| ROBERT A CROMIS & | MIRIAM L CROMIS TEN ENT, 3558 CIMMERON RD, YORKLYN, PA 17402-4359 |
| ROBERT A CROSS | 25 NICOLE PL, MIDDLETOWN, NY 10940-7084 |
| ROBERT A CURTIS | 3624 COUNTY FRM RD, ST JOHNS, MI 48879-9295 |
| ROBERT A DAILY | ATTN MARY JOANNE COFFEE, 4784 ESCALONA PLAZA, YORBA LINDA, CA 92886 |
| ROBERT A DAITZ | 167 EAST 82 STREET, NEW YORK, NY 10028-1856 |
| ROBERT A DALLEY & | JANET E DALLEY JT TEN, 3877 GATE DRIVE, TROY, MI 48083-5643 |
| ROBERT A DALY | 29408 RUTHDALE, ROSEVILLE, MI 48066-2103 |
| ROBERT A DAVIS | 28 NORTH 580 EAST, OREM, UT 84097-4836 |
| ROBERT A DAVIS | 1351 OVILLA RD, WAXAHACHIE, TX 75167-9403 |
| ROBERT A DAVIS II | 28 NORTH 580 EAST, OREM, UT 84097-4836 |
| ROBERT A DE CARLO & | JOANNE DE CARLO JT TEN, 630 E CHURCH ST, HOMER CITY, PA 15748-6937 |
| ROBERT A DEAK & | STEPHANIE F DEAK JT TEN, 3109 MC CLELLAN DR, GREENSBURG, PA 15601-3816 |
| ROBERT A DEBAUN | 262 MAPLE RD, VALLEY COTTAGE, NY 10989-1424 |
| ROBERT A DEL GROSSO | 22448 SUNNYSIDE, ST CLAIR SHRS, MI 48080-2442 |
| ROBERT A DELGADO | 2641 DAMAN CT, ST LOUIS, MO 63136-1570 |
| ROBERT A DEPPE | 9 OBISPO DRIVE BAYWOOD, BRICKTOWN, NJ 08723-7612 |
| ROBERT A DIGEL JR | 916 W KING ST, SMETHPORT, PA 16749-1025 |
| ROBERT A DITTMANN | 10739 INDEPENDENCE AVE, CHATSWORTH, CA 91311-1557 |
| ROBERT A DODDS JR | 525 NW LEWISBERG, CORVALLIS, OR 97330-9603 |
| ROBERT A DODSON & | JENNY S DODSON JT TEN, 5338 WELLESLEY ST, LA MESA, CA 91942-4446 |
| ROBERT A DOYON | 8 WARNER STREET, BLACKSTONE, MA 01504-1865 |
| ROBERT A DRENNAN PERSONAL | REPRESENTATIVE OF THE ESTATE, HELEN B WILSON, 4441 CRANBROOK DR, INDIANAPOLIS, IN 46250-2430 |
| ROBERT A DUDEK | TR UA 6/13/03 ROBERT A DUDECK, TRUST, 1621 MERSHON, SAGINAW, MI 48602 |
| ROBERT A DUELL & | GLADYS DUELL JT TEN, 118 SUNSET AVE, PRINCETON, NJ 08540-9801 |
| ROBERT A DUMON & | MARILYN K DUMON JT TEN, 2537 BRIERS N DR, ATLANTA, GA 30360 |
| ROBERT A DUNN JR | 17301 RUSSELL, ALLEN PARK, MI 48101-2850 |
| ROBERT A DUPY & | NELSON H DUPY JR JT TEN, 9292 COPPER GREENS DR, CALEDONIA, MI 49316-8193 |
| ROBERT A E CLARK & | JOYCE A CLARK &, GEORGIA H KITCHEN JT TEN, 1010 GRANGE HALL RD, FENTON, MI 48430-1616 |
| ROBERT A EBERLEIN | 1610 ADAMS, SAGINAW, MI 48602-2501 |
| ROBERT A EBERT | 4717 WOODS EDGE RD, JANESVILLE, WI 53545-9124 |
| ROBERT A ECKEL | 1540 2ND AVE APT 3B, NEW YORK, NY 10028-3945 |
| ROBERT A EDELSTEIN | 82 BOYLES ST, BEVERLY, MA 01915-2025 |
| ROBERT A EDGAR & | CARLEY S EDGAR, TR TEN COM, ROBERT A EDGAR & CARLEY S EDGAR, TRUST U/A DTD 03/15/01, 2275 ATLAS RD, DAVISON, MI 48423-8300 |
| ROBERT A EDWARDS | 15 FUERTES, IRVINE, CA 92617-4095 |
| ROBERT A EHLERT | 17594 ALSEA HWY, ALSEA, OR 97324-9629 |
| ROBERT A ELLINGSON | 5532 ARCOLA AVE, WEST CARROLLTON, OH 45449-2716 |
| ROBERT A ELSTEN | 2228 GREGORY LANE, ANDERSON, IN 46012 |
| ROBERT A ELSTEN & | JOAN ELSTEN JT TEN, 2335 N MADISON AVE, RM 413, ANDERSON, IN 46011 |
| ROBERT A ENGLISH | 10097 YELLOWBANK RD, METAMORA, IN 47030-9770 |
| ROBERT A ENOS & | JOSELYN D ENOS JT TEN, PO BOX 54, SAGAMORE BEACH, MA 02562 |
| ROBERT A FAKES | 3856 N 710 W, KOKOMO, IN 46901-8212 |
| ROBERT A FALLS | 45 DEACON DR, ORCHARD PARK, NY 14127-1804 |
| ROBERT A FATTIC & | LINDA S FATTIC JT TEN, 8 ROLAND, ST PETERS, MO 63376-1802 |
| ROBERT A FEIN | 39 LINNAEAN ST, CAMBRIDGE, MA 02138-1511 |
| ROBERT A FERGUSON & | SARAH L FERGUSON JT TEN, 2623 SARA RIDGE LN, KATY, TX 77450 |
| ROBERT A FINCH | 304 POND ST, ROCKLAND, MA 02370-1047 |
| ROBERT A FINCH | 484 PLEASANT ST, SOUTH WEYMOUTH, MA 02190-2635 |
| ROBERT A FIORINO & | JANICE E FIORINO JT TEN, 60 CHERRY TREE CIRCLE, LIVERPOOL, NY 13090-2447 |
| ROBERT A FISHER & | LOUISE H FISHER TEN ENT, 550 LAGUNA ROYAL BLVD #501, NAPLES, FL 34119 |

| | |
|---|---|
| ROBERT A FITZGERALD | 309 TARA CT, FLORENCE, KY 41042-4503 |
| ROBERT A FITZGERALD | 200 PALMETTO ST, ST MARYS, GA 31558-4616 |
| ROBERT A FOBBE | 3030 ROUND HILL CT, FT MITCHELL, KY 41017-2675 |
| ROBERT A FOLLANSBEE | 17 ASHMONT ST, DORCHESTER CTR, MA 02124-3714 |
| ROBERT A FOOSE | BOX 1397, NEW LONDON, NH 03257-1397 |
| ROBERT A FOSTER | 15234 GARY LN, BATH, MI 48808-8738 |
| ROBERT A FOWLER | 93 FOWLER ROAD, GALETON, PA 16922-9421 |
| ROBERT A FOX | 745 PRAIRIE OAK RD, IONIA, MI 48846-1888 |
| ROBERT A FRANK & | CHERYL FRANK JT TEN, 23 CHANCE ST, HICKSVILLE, NY 11801-3752 |
| ROBERT A FRASCATI | 26 WELLINGTON RD, EAST BRUNSWICK, NJ 08816-1722 |
| ROBERT A FREEMAN | 5080 JOHN THOMAS ROAD, RAVENNA, OH 44266-9275 |
| ROBERT A FRITZLER | 3608 BRANCH RD, FLINT, MI 48506-2412 |
| ROBERT A GALBASIN | 13850 FRANKLIN STREET, BRIGHTON, CO 80602-6358 |
| ROBERT A GALSTER | 1324 MULBERRY RUN, MINERAL RIDGE, OH 44440-9433 |
| ROBERT A GARDNER | 3185 EMERALD LANE, ROCK HILL, SC 29730-9540 |
| ROBERT A GARDNER & | ETHEL A GARDNER JT TEN, 14 NOVEDADES PORT, ST LUCIE, FL 34952-3209 |
| ROBERT A GEISLER | 2656-C SW ARROWHEAD RD, TOPEKA, KS 66614 |
| ROBERT A GERISCH | CUST, STEVEN C GERISCH U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 319 SAFFORD ST, BENNINGTON, VT 05201-2015 |
| ROBERT A GETTLEMAN | 977 SEMINOLE TRL PMB 198, CHARLOTTESVILLE, VA 22901 |
| ROBERT A GIOIA | 33833 GLENVIEW, FARMINGTON, MI 48335-3423 |
| ROBERT A GLASSMEYER | 2961 DECKEBACH AVE, CINCINNATI, OH 45220-2714 |
| ROBERT A GLINSKI | 25768 MASCH, WARREN, MI 48091-5027 |
| ROBERT A GLINSKI & | DOLORES GLINSKI JT TEN, 25768 MASCH, WARREN, MI 48091-5027 |
| ROBERT A GLUBZINSKI & | ANN H GLUBZINSKI JT TEN, 21950 HEATHERBRAE WAY S, NOVI, MI 48375-4352 |
| ROBERT A GMEREK | 502 HAWLEY STREET, LOCKPORT, NY 14094-2153 |
| ROBERT A GOLD & | ELINOR M GOLD JT TEN, 7206 AZALEA LANE, DALLAS, TX 75230-3636 |
| ROBERT A GONSALVES | 41960 HIGGINS WAY, FREMONT, CA 94539-4616 |
| ROBERT A GONSALVES & | ARLENE C GONSALVES JT TEN, 41960 HIGGINS WAY, FREMONT, CA 94539-4616 |
| ROBERT A GOODENOUGH | 52 CATLIN ROAD, HARWINTON, CT 06791-1709 |
| ROBERT A GOULDIN | CUST, ROBERT K GOULDIN UTMA VA, 1200 MUTUAL BUILDING, RICHMOND, VA 23219 |
| ROBERT A GOULDIN | CUST MEGHAN R GOULDIN, UTMA VA, 1200 MUTUAL BLDG, 909 E MAIN ST, RICHMOND, VA 23219-3002 |
| ROBERT A GRABOWSKI | 2611 SABIN WAY, SPRING HILL, TN 37174-2331 |
| ROBERT A GRADES | 4185 W PINEWOOD DR, ROSCOMMON, MI 48653-9396 |
| ROBERT A GREEN | 5256 OTTAWA STREET, BURTON, MI 48509-2026 |
| ROBERT A GREEN | 21800 RIVER OAKS, ROCKY RIVER, OH 44116-3127 |
| ROBERT A GREEN | BOX 352, NUNDA, NY 14517 |
| ROBERT A GREEN & | MAURINE A GREEN JT TEN, 26 CLARA BARTON, GALVESTON, TX 77551 |
| ROBERT A GREENBARG | 6465 N CEDAR AVE, FRESNO, CA 93710-4349 |
| ROBERT A GREINER | SPRING VALLEY LAKE 8388, VICTORVILLE, CA 92392 |
| ROBERT A GREINER & | CHRISTINE A GREINER JT TEN, 8388 S V L, VICTORVILLE, CA 92392 |
| ROBERT A GRIER | 600 TREASURE LAKE, DUBOIS, PA 15801-9036 |
| ROBERT A GROSS | 409 CASCADE DR, HIGH POINT, NC 27265-8618 |
| ROBERT A GROSS | 13112 MARCY RANCH RD, SANTA ANA, CA 92705 |
| ROBERT A GRUNDY & | DEVONA P GRUNDY JT TEN, 35635 LORAIN ROAD, N RIDGEVILLE, OH 44039-4464 |
| ROBERT A GUENTHER | 7063 PORTER ROAD, GRAND BLANC, MI 48439-8505 |
| ROBERT A HAAN | PO BOX 57, COLUMBIA CITY, OR 97018-0057 |
| ROBERT A HAAS | 2807 E LINNWOOD AVE, MILWAUKEE, WI 53211-3406 |
| ROBERT A HAGUE | 4356 FOXFIRE DR, TRAVERSE CITY, MI 49684-8606 |
| ROBERT A HALE | 130 BARTLETT HILL RD 130, PORTLAND, CT 06480-4630 |
| ROBERT A HALSEY | 7079 TROY CREST COURT, DAYTON, OH 45424-2610 |
| ROBERT A HANEY & | FRANCES HANEY JT TEN, 218 KALLASAY DRIVE, LIGONIER, PA 15658-8776 |
| ROBERT A HANLEY JR | 83 EMERY LN, BOOTHBAY HARBOR, ME 04538-1964 |
| ROBERT A HARDING | PO BOX 7053, INDIAN LAKE ESTATES FL, 33855-7053 |
| ROBERT A HARKINS & | JILL L HARKINS JT TEN, 118 WATKINS RD, COLCHESTER, VT 05446-7400 |
| ROBERT A HARROUN | TR ROBERT A HARROUN LIVING TRUST, UA 05/01/04, 1453 RIDGE RD, NORTHBROOK, IL 60062 |
| ROBERT A HAUSELMAN & | PHYLLIS HAUSELMAN JT TEN, 4717 CREEKVIEW DR, MIDDLETOWN, OH 45044-5373 |
| ROBERT A HAYSLIP | 99 A STREET, WILMINGTON, OH 45177-1365 |
| ROBERT A HAZARD JR | 2401 LAHN LANE, MAYS LANDING, NJ 08330-3000 |
| ROBERT A HAZEL | 6711 W ALEXANDRIA RD, MIDDLETOWN, OH 45042-8911 |
| ROBERT A HEINZ & | DOLLY A HEINZ JT TEN, 10401 ANDREWS, ALLEN PARK, MI 48101-1296 |
| ROBERT A HEISEL | 3305 W COLDSPRING ROAD, GREENFIELD, WI 53221-1864 |
| ROBERT A HELSING | 1814 GEORGIA RD, WETUMPKA, AL 36092 |
| ROBERT A HEMKE | 728 W MISSION STREET, SANTA BARBARA, CA 93101-3918 |
| ROBERT A HERRING JR & | ALICE F HERRING TEN ENT, 1713 BALDWIN DR, MILLERSVILLE, MD 21108-2242 |
| ROBERT A HERZBERG | 32810 ROSENBUSH DR, WARREN, MI 48093-1535 |
| ROBERT A HESSELL & | EVELYN M HESSELL JT TEN, 11666 BLOOMFIELD, WARREN, MI 48089-1212 |
| ROBERT A HICKMAN | 6899 VANDEMARK RD, MEDINA, OH 44256-7530 |
| ROBERT A HIGGINS | 11260 WINDROW DR, EDEN PRAIRIE, MN 55344-4055 |
| ROBERT A HIGNITE | 4827 PHILLIPSBURG RD, UNION, OH 45322 |
| ROBERT A HILL | ROUTE 3 BOX 264, ELLINGTON, MO 63638-9330 |
| ROBERT A HIMES | 270 E 284 ST, WILLOWICK, OH 44095-5022 |
| ROBERT A HIPPS II | 812 S WAVERLY ROAD, EATON RAPIDS, MI 48827-8205 |
| ROBERT A HITCHINGS | 522 HARBOR WATCH DR BLDNG 4, CHESAPEAKE, VA 23320 |

| | |
|---|---|
| ROBERT A HOLZEN & | JACQUELINE HOLZEN JT TEN, 10223 BERRYPATCH LANE, TOMBALL, TX 77375 |
| ROBERT A HOPP | 5090 CREEK DR, STERLING HEIG, MI 48314-3000 |
| ROBERT A HOPP & | MARGARET A HOPP JT TEN, 5090 CREEK DR, STERLING HEIGHTS, MI 48314-3000 |
| ROBERT A HOWELL | 1658 N MILWAUKEE APT 399, CHICAGO, IL 60647 |
| ROBERT A HOWLAND & | JUNE A HOWLAND, TR JUNE A HOWLAND LIVING TRUST, UA 10/10/97, 1505 PELICAN PT DR UNIT BA171, SARASOTA, FL 34231-1714 |
| ROBERT A HULBERT & | CATHERINE E HULBERT JT TEN, 418 N MAIN ST STE 1, PENN YAN, NY 14527 |
| ROBERT A HULSE | 575 HUNTERS DR, APT A, CARMEL, IN 46032-2828 |
| ROBERT A HUNZIKER | 10300 LOOP RD SW, MILLERSPORT, OH 43046-9604 |
| ROBERT A HURWICH | 37 HARDESTY RD, STAMFORD, CT 06903-4329 |
| ROBERT A HUTCH | CUST JESSICA, LYNNE HUTCH UGMA OH, 1971 WOODGATE ST, YOUNGSTOWN, OH 44515 |
| ROBERT A HUTH TR | UA 10/20/2004, ROBERT ARTHUR HUTH REVOCABLE LIVING, TRUST, 7346 CHIPMUNK HOLLOW, CLARKSTON, MI 48346 |
| ROBERT A HYPES | 1406 FLEMING RD H, GREENSBORO, NC 27410-2688 |
| ROBERT A INGMAN | 349 DELAWARE DR, BRICKTOWN, NJ 08723-4925 |
| ROBERT A INGRAHAM | 9445 BARNES RD, PORTLAND, MI 48875-9673 |
| ROBERT A ITCHMONEY & | CAROLYNN M ITCHMONEY JT TEN, 95 TRENTON LAKEWOOD RD, CLARKSBURG, NJ 08510 |
| ROBERT A JACKSON | 214 MC KINLEY, GROSSE PTE FM, MI 48236-3507 |
| ROBERT A JANES & | MARY L JANES JT TEN, C/O JAMES BROS HARDWARE, 2527 PORTLAND AVE, LOUISVILLE, KY 40212-1039 |
| ROBERT A JANES & | MARY LYNN JANES JT TEN, BOX 127, RAMSEY, IN 47166-0127 |
| ROBERT A JENKINSON | 403 SUMMIT AVENUE, ORCHARD PARK, NY 14127-1548 |
| ROBERT A JESSE | 2931 CONSEAR RD, LAMBERTVILLE, MI 48144 |
| ROBERT A JOHNSON | BOX 113, EDENVILLE, MI 48620-0113 |
| ROBERT A JOHNSON | 412 BARBADIAN WAY, MT PLEASANT, SC 29464-8256 |
| ROBERT A JOHNSON & | SUE G JOHNSON JT TEN, BOX 113, EDENVILLE, MI 48620-0113 |
| ROBERT A JOHNSTON & | DELL M JOHNSTON JT TEN, 107 OLD WELLS RD, WEST POINT, GA 31833-6120 |
| ROBERT A JOSLENJR JR | PO BOX 1519, WESTCLIFFE, CO 81252-1519 |
| ROBERT A JOYNER | 4226 NORTH CAMBRIDGE WAY, PACE, FL 32571-7369 |
| ROBERT A KANE JR | 112 BANBURY DR, WILMINGTON, DE 19803-2602 |
| ROBERT A KANTHAK | 145 APACHE TRAIL, HARTWELL, GA 30643-8203 |
| ROBERT A KANTRA & | PHYLLIS S KANTRA JT TEN, 1113 FEARRINGTON POST, PITTSBORO, NC 27312 |
| ROBERT A KEEN | 1886 E RIVER ROAD, GRAND ISLAND, NY 14072-2214 |
| ROBERT A KEHRES | 2458 GLENBONNIE DRIVE, ATLANTA, GA 30360-1614 |
| ROBERT A KELSO & | LUCILLE B KELSO JT TEN, 663 N PERRY HWY, MERCER, PA 16137-4735 |
| ROBERT A KERR | CUST MARY C, KERR UGMA MI, ATTN MARY L ELLIS, 186 SULLIVAN RD, UNION CITY, MI 49094-9427 |
| ROBERT A KEYES | KING RICHARD DR, BOXFORD, MA 01921 |
| ROBERT A KIER & | VIRGINIA T KIER JT TEN, 339 SUNFLOWER DR, EGG HBR TWP, NJ 08234-8405 |
| ROBERT A KINSEY | 2500 N VAN DORN ST APT 308, ALEXANDRIA, VA 22302-1600 |
| ROBERT A KISER | 5005 DUKE DR, CUMMING, GA 30040-0564 |
| ROBERT A KLEIN & | RITA KLEIN JT TEN, 137 HIAWATHA BLVD, LAKE HIAWATHA, NJ 07034-2214 |
| ROBERT A KLEINFELDER | 16630 E MASON ROAD, SIDNEY, OH 45365-9233 |
| ROBERT A KLEPPERT & | DOROTHY A KLEPPERT JT TEN, 37544 LAUREL PARK, LIVONIA, MI 48152 |
| ROBERT A KLESCIK | 34 PAPP RD, CANONSBURG, PA 15317-5815 |
| ROBERT A KOBETIS & | MARYELLEN KOBETIS, TR, ROBERT A & MARYELLEN KOBETIS, LIVING TRUST UA 12/26/94, 39359 AYNESLEY, CLINTON TWP, MI 48038-2720 |
| ROBERT A KOCHENDERFER | 2110 SHIRLEY RD, BELMONT, CA 94002-1546 |
| ROBERT A KOHOUT | 24708 FLORY RD, DEFIANCE, OH 43512-9126 |
| ROBERT A KORB | 8625 SHADYBROOKE DR, NORTH RICHLAND, TX 76180-1335 |
| ROBERT A KOSTER | 5463 S ABBOTT ROAD, ORCHARD PARK, NY 14127-4512 |
| ROBERT A KOSTURKO | 15019 WHITCOMB, DETROIT, MI 48227-2607 |
| ROBERT A KOZLOW | 6764 KNOLLWOOD CIRCLE W, WEST BLOOMFIELD, MI 48322-3959 |
| ROBERT A KOZLOW & | CAROL BARNETT KOZLOW JT TEN, 6764 KNOLLWOOD CIRCLE W, WEST BLOOMFIELD, MI 48322-3959 |
| ROBERT A KRALY | 3050 ST RT 61 N, CRESTLINE, OH 44827-9494 |
| ROBERT A KRAMER | 3769 E GARDEN CT, SALINE, MI 48176-9599 |
| ROBERT A KRISTOFFERSON | 5847 BENZIE HW R1, BENZONIA, MI 49616-8701 |
| ROBERT A KROON | 3910 NE MEGGINSON ST UNIT H, NEWPORT, OR 97365-1563 |
| ROBERT A KUIPER | 6635 BELL MEADOW, GRANT, MI 49327 |
| ROBERT A KUIPER & | NORMA L KUIPER JT TEN, 6635 BELL MD, GRANT, MI 49327-9778 |
| ROBERT A KUTZLER & | BEVERLY M KUTZLER JT TEN, 2914 MONROE STREET, WAUKEGAN, IL 60085-3214 |
| ROBERT A KYFF | 300 SE 2ND CT, DEERFIELD BEACH, FL 33441-3917 |
| ROBERT A L HAMPTON | ATTN MARY HAASZ, 136 W MT AIRY AVE, PHILADELPHIA, PA 19119-2438 |
| ROBERT A LAFONTAINE & | ROSEMARIE SYMONDS JT TEN, 22 KAREN AVE, GROTON, CT 06340-4617 |
| ROBERT A LAGARDE | 11501 FRANCES RD, FLUSHING, MI 48433-9263 |
| ROBERT A LAIRD | 11999 LAIRD RD, BROOKLYN, MI 49230-8458 |
| ROBERT A LANE | 10020 ANTHONY DRIVE, JACKSON, MI 49201-8508 |
| ROBERT A LANGDON | 11050 DENTON HL, FENTON, MI 48430-2520 |
| ROBERT A LASKI & | CHERYL A LASKI JT TEN, 25761 CHEYENNE DRIVE, NOVI, MI 48374-2362 |
| ROBERT A LATOUR | 413 DIAMOND CIR, WHITMORE LAKE, MI 48189-8273 |
| ROBERT A LATTA | 431 WEST VINE STREET, NEW WILMINGTON, PA 16142-1408 |
| ROBERT A LAUFFER | TR ROBERT A LAUFFER LIV TRUST, UA 01/24/00, 12605 MILLSTREAM DR, BOWIE, MD 20715-1615 |
| ROBERT A LAW | 200 1/2 MAGNOLIA AVE, CLARKSBURG, WV 26301-4124 |
| ROBERT A LAW | 200 1/2 MAGNOLIA AVE, CLARKSBURG, WV 26301-4124 |
| ROBERT A LAWRENCE | 6394 STONEHEARTH PASS, GRAND BLANC, MI 48439-9022 |
| ROBERT A LEACH & | JANET K LEACH JT TEN, 2708 E JACKSON ST, SPRINGFIELD, IL 62703-1509 |
| ROBERT A LEAKE | BOX 43, INGALLS, IN 46048-0043 |
| ROBERT A LEE | 36 BAYVIEW AVE, JERSEY CITY, NJ 07305-4204 |

| | |
|---|---|
| ROBERT A LEE | 2528 TULANE, ANCHORAGE, AK 99504-3324 |
| ROBERT A LESKO | 5020 WHIPPLE LAKE RD, CLARKSTON, MI 48348-3155 |
| ROBERT A LEVIN | 9524 FOX HOLLOW DR, POTOMAC, MD 20854-2085 |
| ROBERT A LEWIS | 8717 E LONGDEN AVE, SAN GABRIEL, CA 91775-1813 |
| ROBERT A LIPPA JR | 13 BELLMAWR DR, ROCHESTER, NY 14624-4646 |
| ROBERT A LIVINGSTON & | DIANE LIVINGSTON JT TEN, 2032 CAMELOT DR, ALLEN, TX 75013 |
| ROBERT A LORENZ | 425 RED FOX RD SE, CEDAR RAPIDS, IA 52403-2049 |
| ROBERT A LUND | 4148 CO RD 489, ONAWAY, MI 49765-9712 |
| ROBERT A LUTZ | 715 BEVERSREDE TRAIL, KENNETT SQUARE, PA 19348-1501 |
| ROBERT A M PREDAN & | MARJORIE K PREDAN JT TEN, 1101 S BRAINARD, LA GRANGE, IL 60525-6605 |
| ROBERT A MAC DERMAID | 3390 S IRISH RD, DAVISON, MI 48423-2438 |
| ROBERT A MACAULAY | 352 NORTH ST, STANDISH, MI 48658-9166 |
| ROBERT A MACDERMAID | 3390 S IRISH RD, DAVISON, MI 48423-2438 |
| ROBERT A MACPHERSON | 15 SAN MATEO COURT, SAN RAFAEL, CA 94903-3737 |
| ROBERT A MACPHERSON & | SHIRLEY A MACPHERSON JT TEN, 15 SAN MATEO COURT, SAN RAFAEL, CA 94903-3737 |
| ROBERT A MADDOCK | 5254 BRYANT RD, SHINGLE SPGS, CA 95682-5113 |
| ROBERT A MAGILL JR | APT 214, 830 W 40TH ST, BALTIMORE, MD 21211-2122 |
| ROBERT A MAGYAR | 4444 WEST PARK DR, BAY CITY, MI 48706-2512 |
| ROBERT A MAHAN | 4080 WALDEN RD, LAKE ORION, MI 48360-1634 |
| ROBERT A MALCOLM | 56767 WASHINGTON CT, THREE RIVERS, MI 49053 |
| ROBERT A MALONEY & | JOYCE I MALONEY JT TEN, 4718 LOWE ROAD, LOUISVILLE, KY 40220-1552 |
| ROBERT A MANIAL | 135 STROIK, SAGINAW, MI 48609 |
| ROBERT A MANIAL & | MARYANN MANIAL JT TEN, 135 STROIK, SAGINAW, MI 48609 |
| ROBERT A MANLEY | 15408 ELM ST, SOUTH HOLLAND, IL 60473-1357 |
| ROBERT A MANZELLA | 5 ANDREW CT, FREDONIA, NY 14063-2326 |
| ROBERT A MARION | 3258 JAGGER RD, MARION, NY 14505-9510 |
| ROBERT A MARSH | TR LEO MARSH & MIRIA MARSH FAMILY, TRUST UA 8/17/88, 2618 VETERAN AVE, LOS ANGELES, CA 90064 |
| ROBERT A MARSH | 3797 DARLINGTON RD S, BLOOMFIELD, MI 48301-2003 |
| ROBERT A MARTEN | 107 NORTH ORCHARD DR, BUTLER, PA 16001-1642 |
| ROBERT A MARTIN | 23012 LESLIE, TAYLOR, MI 48180-3565 |
| ROBERT A MARTINDALE & | PEGGY L MARTINDALE JT TEN, 43 GREENRIDGE DR, DECATUR, IL 62526-1403 |
| ROBERT A MATAR | 35420 WOOD DRIVE, LIVONIA, MI 48154-2274 |
| ROBERT A MAUCELI & | SANDRA S MAUCELI JT TEN, 8 CHIPMUNK TRAIL, PITTSFORD, NY 14534-3962 |
| ROBERT A MAUK | 15878 HORGER AVE, ALLEN PARK, MI 48101 |
| ROBERT A MAZZOCCO | 15397 VINCENT, MT CLEMENS, MI 48038-5806 |
| ROBERT A MAZZOLA | 2477 SUSQUEHANNA ROAD, ABINGTON, PA 19001-4208 |
| ROBERT A MC CLELLAND 3RD | 7805 PICKARD AVE N E, ALBUQUERQUE, NM 87110-1560 |
| ROBERT A MC CONNELL | 12154 CHURCH ST, BOX 296, BIRCH RUN, MI 48415-8731 |
| ROBERT A MC CORMICK | 2849 BAKER ROAD, DEXTER, MI 48130-1101 |
| ROBERT A MC COWEN | 5 WINDSOR WAY, RICHMOND, VA 23221-3232 |
| ROBERT A MC DOUGALL | 53282 ABRAHAM DR, MACOMB, MI 48042-2812 |
| ROBERT A MC GHEE JR | 9074 SWEET BAY CT, INDIANAPOLIS, IN 46260-1554 |
| ROBERT A MC GRATH | 2554 TRENTON STATION, ST CHARLES, MO 63303-2948 |
| ROBERT A MC KINNEY | 6030 WASHBURN RD, GOODRICH, MI 48438-8822 |
| ROBERT A MC KINNEY & | JOYCE E MC KINNEY JT TEN, 6030 WASHBURN RD, GOODRIDGE, MI 48438-8822 |
| ROBERT A MC QUEEN | 5202 MC ARTHUR RD N, FORSYTH, IL 62535-9709 |
| ROBERT A MC VICKER | 70 ALBEMARLE RD, TRENTON, NJ 08690-2430 |
| ROBERT A MCCAUSEY | ATTN KATHRYN J MCCAUSEY, 8670 CLINTONIA, PORTLAND, MI 48875-9453 |
| ROBERT A MCCONNELL & | EDNA J MCCONNELL JT TEN, 12154 CHURCH, BOX 296, BIRCH RUN, MI 48415-0296 |
| ROBERT A MCCUNE | 3518 ROLLING SPRINGS DR, CARMEL, IN 46033 |
| ROBERT A MCDONALD | 15714 LEONA, DETROIT, MI 48239-3734 |
| ROBERT A MCGEE | BOX 182, PHOENIX, NY 13135-0182 |
| ROBERT A MCGHEE JR & | JOHNNIE M MCGHEE JT TEN, 9074 SWEET BAY CT, INDIANAPOLIS, IN 46260-1554 |
| ROBERT A MCINTYRE | 2840 SCHEMM, SAGINAW, MI 48602-3728 |
| ROBERT A MCKAY SR | TR ROBERT A MCKAY SR REVOCABLE, LIVING, TRUST U/A, DTD 12/29/99, 5000W 600N, HUNTINGTON, IN 46750 |
| ROBERT A MCMICHAEL | TR, 8100 RUSSELL ST, SHELBY TOWNSHIP, MI 48317-5351 |
| ROBERT A MCNAMARA JR | CUST ANDREW J MCNAMARA UGMA NY, 943 QUAKER RD, SCOTTSVILLE, NY 14546-9717 |
| ROBERT A MCNAMARA JR | CUST ELIZABETH ANN MCNAMARA UGMA, NY, 943 QUAKER RD, SCOTTSVILLE, NY 14546-9717 |
| ROBERT A MEMBRINO | 21 PINE ST, FITCHBURG, MA 01420-7727 |
| ROBERT A MENDEL | 1801 CENTER AVE, BAY CITY, MI 48708-6345 |
| ROBERT A MENDEZ | 52 PALM ST, LACKAWANNA, NY 14218-2028 |
| ROBERT A METERKO | 4710 EAST HARBOR RD, PORT CLINTON, OH 43452-3836 |
| ROBERT A MEWHINNEY | 1015 SAYLE ST, THE VILLAGES, FL 32162-3790 |
| ROBERT A MICKOVIC | 2242 DEMI DR, TWINSBURG, OH 44087-1392 |
| ROBERT A MILLER | 4124 W CARPENTER RD, FLINT, MI 48504-1143 |
| ROBERT A MILLER | UNIT B2, 274 ELMWOOD LANE, SCHAUMBURG, IL 60193-2034 |
| ROBERT A MILLER | 208 SCENIC DR, OAK RIDGE, TN 37830-4213 |
| ROBERT A MILLER | 6051 THORNAPPLE RIVER, ALTO, MI 49302-9786 |
| ROBERT A MILLER & | NINA MILLER, TR ROBERT A MILLER & NINA MILLER, FAM TRUST, UA 06/14/97, 1440 SO WOODRUFF AVE, IDAHO FALLS, ID 83404-5542 |
| ROBERT A MILLER JR | 2567 BUCKHEAD DRIVE, BRIGHTON, MI 48114 |
| ROBERT A MILLER SR | 427 BERKSHIRE RD, FAIRLESS HILL, PA 19030-2303 |
| ROBERT A MILLS | 1006 COTTAGE AVE, MIDDLETOWN, IN 47356-1715 |
| ROBERT A MINUTI | 9343 W MONTANA PL, LAKEWOOD, CO 80232-6458 |

| | |
|---|---|
| ROBERT A MITCHELL | 10847 HWY 14 WEST, LOUISVILLE, MS 39339 |
| ROBERT A MIZEJEWSKI | 2055 WOODSMAN DR, ORTONVILLE, MI 48462-8494 |
| ROBERT A MOLDOVAN | 7400 EVERGREEN, DETROIT, MI 48228-3269 |
| ROBERT A MOLES | 4609 SO HESPERIDES ST, TAMPA, FL 33611-3109 |
| ROBERT A MOORE | BOX 1122, GRIFTON, NC 28530-1122 |
| ROBERT A MORGANSTEIN & | LISA A MORGANSTEIN JT TEN, 3736 WHEATSHEAF RD, HUNTINGDON VALLEY, PA 19006-2810 |
| ROBERT A MORLEY | 13887 TORCH RIVER ROAD, RAPID CITY, MI 49676 |
| ROBERT A MORLEY & | MARILYN R MORLEY JT TEN, BOX 483, EAST ORLEANS, MA 02643-0483 |
| ROBERT A MORRIS | 27 PARKWAY CRESCENT, MILTON, MA 02186 |
| ROBERT A MOSHER | 3 JOHN ST, MEDWAY, MA 02053-1001 |
| ROBERT A MUELLER | 6237 FAIRLANE DRIVE, INDIANAPOLIS, IN 46259-1716 |
| ROBERT A MUIR | 60 EAST LIBERTY ST, MINERAL RIDGE, OH 44440-9604 |
| ROBERT A MUND | 1202 W ZARTMAN RD, KOKOMO, IN 46902-3219 |
| ROBERT A MURPHY & | KAREN H MURPHY JT TEN, 712 RUBEL AV, LOUISVILLE, KY 40204-1721 |
| ROBERT A MURPHY III | 712 RUBEL AV, LOUISVILLE, KY 40204-1721 |
| ROBERT A MUTH | 6 CHATEAU GROVE LN, BARBOURSVILLE, WV 25504-1626 |
| ROBERT A NASH | 4594 BULL RUN RD, GREGORY, MI 48137 |
| ROBERT A NASH & | CARROLL A NASH JT TEN, 45828 FILMORE DR, GREAT MILLS, MD 20634-2573 |
| ROBERT A NASH & | JOANN C NASH JT TEN, 4594 BULL RUN ROAD, GREGORY, MI 48137 |
| ROBERT A NELSON | 645 BEL AIRE TERR, PALATINE, IL 60067-3838 |
| ROBERT A NELSON & | VIRGINIA M NELSON TEN, 127 HOLLEY RIDGE RD 502, AIKEN, SC 29803-2771 |
| ROBERT A NELSON & | DONNA M NELSON JT TEN, 12555 BENTBROOK, CHESTERLAND, OH 44026-2405 |
| ROBERT A NIEC | 1270 W SLOAN RD, BURT, MI 48417 |
| ROBERT A NIEHAUS | 508 W MAIN ST, MT OLIVE, IL 62069-1545 |
| ROBERT A NODAY | 341 SHADYDALE DRIVE, CANFIELD, OH 44406-1031 |
| ROBERT A NOLAN JR | 7909 ROSE ISLAND RD, PROSPECT, KY 40059-8905 |
| ROBERT A O'CONNOR | 632 15TH AVENUE, PROSPECT PARK, PA 19076-1110 |
| ROBERT A OAK & | SANDRA K OAK JT TEN, 2777 WIXOM TRAIL, MILDORD, MI 48381-2574 |
| ROBERT A OBEDZINSKI | PO BOX 6400, VANCOUVER, WA 98668-6400 |
| ROBERT A ORNST SR | CUST SARAH, A ORNST UTMA WI, 14305 HILLSIDE RD, ELM GROVE, WI 53122-1618 |
| ROBERT A ORSON & | ARLENE ORSON JT TEN, 500 MOUNTAINVIEW DR, NORTH PLAINFIELD, NJ 07063-1709 |
| ROBERT A OVCA & | NANCY E OVCA JT TEN, 5505 HENNSLEY CIR, SAINT CHARLES, MO 63304-1085 |
| ROBERT A OWEN | 3302 ROYAL OAK CIRCLE, NORTHPORT, AL 35473-2861 |
| ROBERT A PARCELLS | 268 BURNS PLAINS ROAD, MILFORD, CT 06460-2248 |
| ROBERT A PARKER | 56 CLARK ST, CLINTON, MA 01510 |
| ROBERT A PARKS | 9479 BELL LAKE ROAD, ADA, MI 49301-9766 |
| ROBERT A PAVLICK | 294 BRENGLE ST, FREELAND, PA 18224 |
| ROBERT A PEEBLES & | MARY JANE PEEBLES JT TEN, 7004 SHALLOW LAKE RD, PROSPECT, KY 40059-9361 |
| ROBERT A PERKINS & | HENRIETTA M PERKINS JT TEN, 95 SHADBURN FERRY RD, BUFORD, GA 30518-2535 |
| ROBERT A PERRAULT | BOX 1456, BAY CITY, MI 48706-0456 |
| ROBERT A PETRICEVIC & | RUTH ANN PETRICEVIC JT TEN, 2120 AUGSBURG DR, SAGINAW, MI 48603-3702 |
| ROBERT A PFAHLER | 1496 WEST 4TH ST L-45, MANSFIELD, OH 44906-1842 |
| ROBERT A PHILLIPS | 7412 NEAR THICKET WAY, LAUREL, MD 20707-9450 |
| ROBERT A PICKETT | 110 CAMERON MEWS, ALEXANDRIA, VA 22314-2604 |
| ROBERT A PIENIASZEK | 1923 KENDALL RD, KENDALL, NY 14476-9776 |
| ROBERT A PIERPONT | 1548 DEAN ST, SCHENECTADY, NY 12309-5102 |
| ROBERT A PISUT | 345 HEMLOCK LN, NAPERVILLE, IL 60540-7244 |
| ROBERT A POLZIN JR | 5168 IRISH RD, GRAND BLANC, MI 48439-9727 |
| ROBERT A PONIKISKI | 2028 IOLA ST, AURORA, CO 80010-1240 |
| ROBERT A POPOVICH | 792 HOLLYWOOD, GROSSE POINTE WOOD MI,  48236-1344 |
| ROBERT A POPP | 2432 DEUFEE ROAD, LUZERNE, MI 48636-9737 |
| ROBERT A POTTS | 441 ROSELAWN AVE NE, WARREN, OH 44483-5432 |
| ROBERT A PRATT | 2662 CRACKERS NECK RD, MOUNTAIN CITY, TN 37683-6430 |
| ROBERT A PRENZLER | ROUTE 2, BRANT, MI 48614 |
| ROBERT A PRITCHETT | 2904 W HOUSTON, SHERMAN, TX 75092 |
| ROBERT A PUGMIRE | 14252 BELSAY RD, MILLINGTON, MI 48746-9218 |
| ROBERT A PULFORD | 14 RUST RD, BARKHAMSTED, CT 06063-3314 |
| ROBERT A PULLUM | 2343 SANTA FE PIKE, SANTA FE, TN 38482-3326 |
| ROBERT A RAWLS | 1084 CORA DRIVE, FLINT, MI 48532-2719 |
| ROBERT A RAY | 4817 MCCLINTOCKSBURG ROAD, NEWTON FALLS, OH 44444-9270 |
| ROBERT A REED | TR, HELEN A REED IRREVOCABLE TRUST &, U/A DTD 4/2/01, BOX 249 35 RIVER ST, HOOSICK FALLS, NY 12090 |
| ROBERT A REES | 930 WEST 7TH STREET, LOVELAND, CO 80537-5363 |
| ROBERT A REGNIER & | HELEN REGNIER JT TEN, 22 CLOVER DR, SMITHTOWN, NY 11787-4211 |
| ROBERT A REMKE & | LUCILLE W REMKE JT TEN, 1204 STANSTED RD, MELBOURNE, FL 32901-2840 |
| ROBERT A REMPA | 2916 FLORAL, NORTHBROOK, IL 60062-6404 |
| ROBERT A RESS JR | 218 W ADMIRAL WY S DR, CARMEL, IN 46032-5153 |
| ROBERT A RICE | 18700 ST MARY S, DETROIT, MI 48235-2966 |
| ROBERT A RING & | PHYLLIS A RING JT TEN, 14611 SCHOETTLER MANOR CT, CHESTERFIELD, MO 63017-8900 |
| ROBERT A ROBBE | 14215 GREEN ST, GRAND HAVEN, MI 49417-9763 |
| ROBERT A ROBBINS & | EDITH A ROBBINS JT TEN, 27 GAINSBOROUGH RD, HOLBROOK, NY 11741-2808 |
| ROBERT A ROBINSON & | FRANCELLA M ROBINSON JT TEN, 4603 GLYNDALE TRACE, MABLETON, GA 30126-1486 |
| ROBERT A RODENS & | MARIA GAIZUTIS JT TEN, 4999 ORION RD, ROCHESTER, MI 48306-1720 |
| ROBERT A ROE | 9746 49 AVE NE, SEATTLE, WA 98115 |

| | |
|---|---|
| ROBERT A ROHLFING | 609 CHESTNUT HILLS PKWY, FORT WAYNE, IN 46814-8919 |
| ROBERT A ROMERO 3RD | 33 ALTIN AVE, KINGSTON, RI 02881-1201 |
| ROBERT A RONALD & | ROBERTA W RONALD JT TEN, 22320 18TH SE AV, BOTHELL, WA 98021-8451 |
| ROBERT A ROONEY | PO BOX 2437, HAVELOCK, NC 28532 |
| ROBERT A ROOSA | 33 MAJESTIC RIDGE, CARMEL, NY 10512 |
| ROBERT A ROSE | 7842 FOREST HILL LANE, PALOS HEIGHTS, IL 60463-2709 |
| ROBERT A ROTH | 13465 WESTMINSTER, SOUTHGATE, MI 48195-3037 |
| ROBERT A RUKSTELO & | RUTH M RUKSTELO JT TEN, 133 N VERNON, DEARBORN, MI 48128-1539 |
| ROBERT A RUSSEAU | 3420 KELLY RD, LA SALLE, MI 48145 |
| ROBERT A SADOWSKI | 7260 HUPP AV, WARREN, MI 48091-4919 |
| ROBERT A SAMEL | 3405 JOHN R ROAD, TROY, MI 48083 |
| ROBERT A SANDBORN | 426 RENKER RD, LANSING, MI 48917-2882 |
| ROBERT A SANDERS | 7845 N 400W, MIDDLETOWN, IN 47356 |
| ROBERT A SANDS | 132 HIGH ST, BROOKLINE, MA 02445-7716 |
| ROBERT A SANTILLAN | 308 SOUTH INDIANA, KANSAS CITY, MO 64124-1918 |
| ROBERT A SAVO & | FLORENCE E SAVO JT TEN, 24 LOURDES RD, BINGHAMTON, NY 13905-4206 |
| ROBERT A SCASSO | 221-4 CAMARRON TRAIL, IRVING, TX 75063-4590 |
| ROBERT A SCHELKLE | 27484 SENECA DR, WESTLAKE, OH 44145-3911 |
| ROBERT A SCHLESS | 43 MARY CATHERINE LA, SUDBURY, MA 01776 |
| ROBERT A SCHLOTTNER SR & | CAROLYN J SCHLOTTNER JT TEN, ROUTE 1, BRIGHTON, IL 62012-9801 |
| ROBERT A SCHOFIELD | 808 53RD AVE E LOT 198, BRADENTON, FL 34203 |
| ROBERT A SCHOLFIELD & | LINDA E SCHOLFIELD JT TEN, 3860 LESLIE LANE, MADISON, WI 53718-6282 |
| ROBERT A SCHUDA | 5361 ORCHARD LANE, GREENDALE, WI 53129-2569 |
| ROBERT A SCHULTZ | 11540 N MAPLE VALLEY RD, ROSCOMMON, MI 48653-9714 |
| ROBERT A SCHULZ & | FRANCES L SCHULZ JT TEN, BOX 10185, FAIRBANKS, AK 99710 |
| ROBERT A SCHWARTZ | CUST JAMES, NATHAN SCHWARTZ UGMA CT, 3501 CATLETTE FARM RD, WAKE FOREST, NC 27587-9680 |
| ROBERT A SCHWARZ | BOX 339, WESTFIELD, NJ 07091-0339 |
| ROBERT A SCHWINDAMAN | 8146 SOUTH 84TH AVE, JUSTICE, IL 60458-1415 |
| ROBERT A SEDLACEK | 4215 WOODROW, BURTON, MI 48509-1053 |
| ROBERT A SELLARS JR & | LINDA H SELLARS JT TEN, 8047 DEERWOOD ROAD, CLARKSTON, MI 48348-4527 |
| ROBERT A SELLECK | 4 DANIELS FARM ROAD 352, TRUMBULL, CT 06611-3900 |
| ROBERT A SEMONS | 4707 FAIRPARK AVE, DAYTON, OH 45431-1021 |
| ROBERT A SEYMOUR | 5241 BIANCA WY, LIVERMORE, CA 94550-2384 |
| ROBERT A SEYMOUR & | BARBARA A SEYMOUR JT TEN, 5241 BIANCA WY, LIVERMORE, CA 94550-2384 |
| ROBERT A SHADER | 10603 PARKHURST COURT, LOUISVILLE, KY 40291-5304 |
| ROBERT A SHADER & | PATRICIA R SHADER JT TEN, 10603 PARKHURST CT, LOUISVILLE, KY 40291-5304 |
| ROBERT A SHAPIRO | 25960 ANNESLEY DR, BEACHWOOD, OH 44122-2462 |
| ROBERT A SHAVER | BOX 988, OAK HILL, FL 32759-0988 |
| ROBERT A SHAWL & | CAROL A SHAWL JT TEN, 505 LINCOLN ST, ELIZABETH, PA 15037-1765 |
| ROBERT A SHOULTZ & | JANET L SHOULTZ JT TEN, BOX 433, DELAVAN, IL 61734-0433 |
| ROBERT A SIMPSON | 117 ROY JENKINS DR, CORBIN, KY 40701-3913 |
| ROBERT A SKARICICH & | GLORIA A SKARICICH JT TEN, 2164 BUENA VISTA DR, WICKLIFFE, OH 44092-2005 |
| ROBERT A SKARYD SR | 7743 UPTON RD, ELSIE, MI 48831-9781 |
| ROBERT A SKINNER | 2350 KIMBERLY DRIVE, TOLEDO, OH 43615-2739 |
| ROBERT A SLAVIK | 11393 HIGHWAY 80 W, MERIDIAN, MS 39307-9703 |
| ROBERT A SMITH | 310 WATERS RD, MARYVILLE, TN 37803-5367 |
| ROBERT A SMITH & | HARRIET E SMITH TEN ENT, 18 CLERBROOK LANE, ST LOUIS, MO 63124-1202 |
| ROBERT A SNIVELY | APT 112, 6300 N SHERIDAN RD, CHICAGO, IL 60660-1735 |
| ROBERT A SNOWDEN | 54 SNOWDEN LANE, HAYESVILLE, NC 28904 |
| ROBERT A SNYDER | 10458 TILBURG ST, SPRINGHILL, FL 34608 |
| ROBERT A SOBECK | 14925 NEWPORT RD, CLEARWATER, FL 33764-7049 |
| ROBERT A SOMMERS | 316 NATLIE RD, PHOENIXVILLE, PA 19460-2410 |
| ROBERT A SPANGLER | 7643 BROOKMILL ROAD, DOWNEY, CA 90241-4637 |
| ROBERT A SPEARS | 13107 WILKIE AVE, GARDENA, CA 90249-1534 |
| ROBERT A SPICUZZA | 3714 NORTH MORRIS BLVD, SHOREWOOD, WI 53211-2216 |
| ROBERT A SPRATT | 916 FERN ST, NEW ORLEANS, LA 70118-3953 |
| ROBERT A STALEY | 2418 BOGART RD, HURON, OH 44839-9792 |
| ROBERT A STAMMLER | 8810 DISPUTED ROAD, WINDSOR ONTARIO ON  N9A 6Z6,   CANADA |
| ROBERT A STANKOVEN | 209 FAIRFAX LN, CHATHAM, IL 62629-8676 |
| ROBERT A STANLEY | 432 WINDMILL BLVD, NORTH FORT MYERS, FL 33903-2147 |
| ROBERT A STARK | 4180 SHEELY ROAD, LEETONIA, OH 44431-9736 |
| ROBERT A STEIFER | 31522 HALDANE, LIVONIA, MI 48152-1558 |
| ROBERT A STEINMETZ | 408 SUMMIT LANE, BURNSVILLE, MN 55337-4051 |
| ROBERT A STENERSON | CUST DEANNE GERISE WAGNER UGMA IL, 7861 LOUELLA DR, ROSCOE, IL 61073-8169 |
| ROBERT A STOCKER | 5199 MAHONING AVE, WARREN, OH 44483-1400 |
| ROBERT A STONE & | JOYCE M STONE, TR, ROBERT A STONE & JOYCE M STONE, TRUST UA 02/22/94, 10161 GOLFSIDE DR, GRAND BLANC, MI 48439-9417 |
| ROBERT A STONEHAM | 1796 SOUTH WINFIELD DRIVE, TIFFIN, OH 44883-3624 |
| ROBERT A STONER & | BETTY J STONER JT TEN, 228 N DIVISION ST, CHARLESTON, IL 61920 |
| ROBERT A STOY | C/O THOMAS P STOY, 11583 BAY VIEW ROAD, LITTLE FALLS, MN 56345 |
| ROBERT A STRAUSER & | BERNICE G STRAUSER JT TEN, RD 1, CRANBERRY, PA 16319-9801 |
| ROBERT A STREHLE | 308 LEGION ST, BOX 423, MIO, MI 48647-9312 |
| ROBERT A STRICKER & | BETTY M STRICKER JT TEN, 1390 STONEHAVEN LANE, DUNEDIN, FL 34698 |
| ROBERT A STRICKLAND | 18601 BINDER, DETROIT, MI 48234-1946 |

| ROBERT A SUSINNO TR | UA 04/06/2000, ROBERT A SUSINNO FAMILY TRUST, 101 BROAD AVE, PO BOX 328, PALISADES PK, NJ 07650-0328 |
| ROBERT A SWACKHAMER | 1611 WILLOW CREEK DRIVE, CARO, MI 48723 |
| ROBERT A TATICEK | 12614 W FOREST DR, NEW BERLIN, WI 53151-2612 |
| ROBERT A TATUM | 1629 PAIGE AVE NE, WARREN, OH 44483-2747 |
| ROBERT A TAYLOR | 7691 LANPHERE ST, LOWIRLLE, NY 13367-1436 |
| ROBERT A TELFORD | 38064 50TH ST E, PALMDALE, CA 93552-3227 |
| ROBERT A TENBUSCH | 8475 FOSTER RD, CLARKSTON, MI 48346-1958 |
| ROBERT A THEBERT | TR ROBERT A THEBERT LIVING TRUST, UA 10/29/01, 13226 WALTER ST, WARREN, MI 48093 |
| ROBERT A THORNE | 6869 SOUTH COUNTY LINE ROAD, ALGER, MI 48610 |
| ROBERT A THORPE | 1911 RAINIER STREET, STEILACOOM, WA 98388-2213 |
| ROBERT A THURSTON | 17665 W GARY ROAD, CHESANING, MI 48616-9581 |
| ROBERT A TILLMAN | 18291 WASHBURN, DETROIT, MI 48221-1927 |
| ROBERT A TINICH | 469 CIRCLEWOOD DRIVE, VEINCE, FL 34293-7008 |
| ROBERT A TITLOW JR | 1428 N NEW JERSEY, INDIANAPOLIS, IN 46202-2624 |
| ROBERT A TOLLIVER | 3104 N 84TH PLACE, KANSAS CITY, KS 66109-1008 |
| ROBERT A TORING | 1108 S SHORE DR, DETROIT LAKES, MN 56501-4818 |
| ROBERT A TRIBFELNER & | KAREN LEE TRIBFELNER JT TEN, 1305 S BARCLAY, BAY CITY, MI 48706-5195 |
| ROBERT A TUPTA | 221 BROWN BLVD, UNIONTOWN, PA 15401-9767 |
| ROBERT A UHL & | PERLA M UHL JT TEN, 163-31 25TH AVE, WHITESTONE, NY 11357-4058 |
| ROBERT A UNDERHILL | 10301 214TH AVE NE, REDMOND, WA 98053-7649 |
| ROBERT A VAHL | 5724 W 90TH PL, OAKLAWN, IL 60453-1508 |
| ROBERT A VALLEY | 15NORWALK AVE, BRISTOL, CT 06010-2236 |
| ROBERT A VAMOS | 6383 N JENNINGS ROAD, MT MORRIS, MI 48458-9317 |
| ROBERT A VAN DOREN | 35 HART AVE, HOPEWELL, NJ 08525-1420 |
| ROBERT A VANDENBOSCH | CUST LISA MARIE VANDENBOSCH, U/THE CAL UNIFORM GIFTS TO, MINORS ACT, 7081 BAIR AVE, BEAR LAKE, MI 49614-9210 |
| ROBERT A VAVRO | CUST DAVID J VAVRO UGMA MI, 54640 CARRINGTON DR, SHELBY TOWNSHIP, MI 48316-1387 |
| ROBERT A VEATOR JR | 154 MAIN ST, PO BOX 521, WEST NEWBURY, MA 01985 |
| ROBERT A VLAZNY | 1015 WARWICK CIRCLE, HOFFMAN EST, IL 60169 |
| ROBERT A VOGT | 724 SOUTH ROME AVE, TAMPA, FL 33606-2550 |
| ROBERT A VOIGT | N 5154 FAIR WAY LANE, MAUSTON, WI 53948 |
| ROBERT A VOIGT & | MARY B VOIGT JT TEN, N5114 FAIRWAY LN, MAUSTON, WI 53948 |
| ROBERT A VORNDRAN & | PHYLLIS A VORNDRAN JT TEN, 5804 MAIN ST, ANDERSON, IN 46013-1713 |
| ROBERT A WAGG JR | 11415 LEEHIGH DR, FAIRFAX, VA 22030-5600 |
| ROBERT A WAGNER | 7233 W BELOIT RD, WEST ALLIS, WI 53219 |
| ROBERT A WAGNER | 9788 RT 52 S, DUBUQNE, IA 52003-9545 |
| ROBERT A WAGNER | 711 NE 55TH ST, K C, MO 64118-4675 |
| ROBERT A WAINWRIGHT & | ELNA V WAINWRIGHT JT TEN, 219 S STERLING, STREATOR, IL 61364-3017 |
| ROBERT A WALKER | 2641 BRYAN CIRCLE, GROVE CITY, OH 43123 |
| ROBERT A WALTON | 2029 QUEEN ST E, SAULT STE MARIE ONT ON  P6A 2H4,   CANADA |
| ROBERT A WANTZ | 12536 CRABAPPLE PLACE, FORT WAYNE, IN 46814-9502 |
| ROBERT A WARZEL | 6836 GREENLEAF DR, PARMA HTS, OH 44130 |
| ROBERT A WATSON & | BERTHA E WATSON JT TEN, 4407 FRANKLIN TRAIL, STERLING, MI 48659-9405 |
| ROBERT A WATSON JR | 5700 CAMINO DEL SOL, BOCA RATON, FL 33433-5809 |
| ROBERT A WEAVER & | BETTY J WEAVER JT TEN, R D 1, WINFIELD, PA 17889-9801 |
| ROBERT A WEBER | 2113 MARQUETTE ST, SAGINAW, MI 48602-1940 |
| ROBERT A WEBER | 3093 GULF STREAM DRIVE, SAGINAW, MI 48603 |
| ROBERT A WEISKITTLE | CUSTODIAN JOSEPH A, WEISKITTEL UNDER THE OH UNIF, TRANSFERS TO MINORS ACT, 1224 HIGH STREET, TROY, OH 45373-3807 |
| ROBERT A WELLS | 50 SUNSET TE, ESSEX, CT 06426-1025 |
| ROBERT A WERTSCH | 90 SAN BENITO WAY, SAN FRANCISCO, CA 94127-1502 |
| ROBERT A WHITCOMB | 351 PLEASANT ST 106, NORTHAMPTON, MA 01060-3900 |
| ROBERT A WHITE | 669 HELEN, GARDEN CITY, MI 48135-3112 |
| ROBERT A WHITE & | GAIL R WHITE JT TEN, 669 HELEN, GARDEN CITY, MI 48135-3112 |
| ROBERT A WHITE & | JEAN M WHITE &, RONALD J WHITE JT TEN, 4045 MOYER, WILLIAMSTON, MI 48895-9545 |
| ROBERT A WHITNEY | 2221 GARFIELD ROAD, AUBURN, MI 48611-9768 |
| ROBERT A WIGGS | 16624 S 11TH AVE, PHOENIX, AZ 85045 |
| ROBERT A WILCOX | 4410 ALLISON RD, MECHANICSBURG, OH 43044 |
| ROBERT A WILLETT & | RUBYE S WILLETT JT TEN, 5630 FENWICK RD, BRYANS ROAD, MD 20616-3139 |
| ROBERT A WILSIE | 1960 121ST AVE NE, BLAINE, MN 55449-5458 |
| ROBERT A WILSON | 133 DARCY ST, OSHAWA ON  L1G 3B5,   CANADA |
| ROBERT A WILSON | 8331 MANCHESTER DRIVE, GRAND BLANC, MI 48439-9560 |
| ROBERT A WILSON | 5065 GRANGER RD, OXFORD, MI 48371-3039 |
| ROBERT A WILSON & | ALISON A WILSON JT TEN, 480 MONTEREY ST, BRISBANE, CA 94005-1551 |
| ROBERT A WOJCIECHOWSKI JR | 7525 MILLBROOK DR, SHREVEPORT, LA 71105-5404 |
| ROBERT A WOLLITZ | 1644 IBIS COURT, PUNTA GORDA, FL 33982 |
| ROBERT A WOOD & | BETTY L WOOD, TR UA 04/15/94, ROBERT A WOOD & BETTY L, WOOD FAMILY TRUST, BOX 410343, MELBOURNE, FL 32941-0343 |
| ROBERT A WOODBURY | 3419 DAKOTA ST, FLINT, MI 48506-3153 |
| ROBERT A WOODS | 461 RUE ANDELEYS, STONE MOUNTAIN, GA 30083-4503 |
| ROBERT A WOODWARD & | ELIZABETH G WOODWARD, TR U/A, WITH R A WOODWARD & E G, WOODWARD DTD 3/25/74, 1390 PONA PELONE BLVD, CLEARWATER, FL 33756-7202 |
| ROBERT A WRIGHT | 5095 SCIOTO DARBY ROAD, HILLIARD, OH 43026-1535 |
| ROBERT A YETTER PER REP | EST MURIEL R YETTER, 9136 BOBWHITE CIRCLE, GAITHERSBURG, MD 20879 |
| ROBERT A YOKEL & | SUSAN J YOKEL JT TEN, 1300 GOLF COURSE CIRCLE, LEXINGTON, KY 40517-3808 |
| ROBERT A YOUNG | 3533 LAKESHORE DR, LUPTON, MI 48635-9770 |

| | |
|---|---|
| ROBERT A YOUNG | 8009 RIVERSIDE ROAD, BROOKLYN, MI 49230 |
| ROBERT A YOUNGS | 13 IROQUOIS ROAD, ENFIELD, CT 06082 |
| ROBERT A ZASTROW | 6291 BAYVIEW STATION, NEWFANE, NY 14108-9780 |
| ROBERT A ZAVAGNIN | 46356 HAMDEN COURT, PLYMOUTH, MI 48170-3064 |
| ROBERT A ZAWACKI | 15452 SUSAN, SOUTHGATE, MI 48195-2917 |
| ROBERT A ZIEGLER | 1933 JAMES ST, NILES, OH 44446-3919 |
| ROBERT ACKLEY | 3302 FIVE MILE, SOUTH LYON, MI 48178-9695 |
| ROBERT ADAM HALPERN | 49 DOGWOOD DR, MIDDLETOWN, NY 10941 |
| ROBERT ADOLPH WEBBER | 708 CENTINNIAL BLVD, NEW BRAUFELS, TX 78130-5288 |
| ROBERT ADRIAN LOWERY JR | TR, EUNICE M HOWELL REVOCABLE TRUST U/A, DTD 05/15/98, 39 ELMER HOWELL RD, JAYESS, MS 39641 |
| ROBERT AHLER | 8337 N PARKSIDE DR, HAYDEN, ID 83835 |
| ROBERT ALAN BARTELS & | DEBRA M BARTELS JT TEN, 1865 PARKER ST, SPRINGFIELD, MA 01128-1235 |
| ROBERT ALAN CANDELARIA & | LORI FERN CANDELARIA JT TEN, 2900 E 3RD STREET, LONG BEACH, CA 90814-0822 |
| ROBERT ALAN FUNG | 570-A VALLEJO ST, SAN FRANCISCO, CA 94133-4018 |
| ROBERT ALAN SCHERER & JOHN | FREDERICK SCHERER CO-TRUSTEE, U/A DTD 04/06/89 BERNETTA M, SCHERER TRUST, 340 RIDGE RD, GROSSE POINTE FARM MI, 48236-3056 |
| ROBERT ALAN THORNBURY | LOT 345, 2560 62 AVE N, SAINT PETERSBURG, FL 33702-6350 |
| ROBERT ALBERT AUSTIN | 8050 FLINTLOCK RD, MT MORRIS, MI 48458-9345 |
| ROBERT ALDEN POPE II | 2020 STEWARTDTOWN RD, MORGANTOWN, WV 26508-1409 |
| ROBERT ALDEN SIXSMITH | 202 EUSTON RD, GARDEN CITY, NY 11530-1204 |
| ROBERT ALEX BACON | 21017 GREEN HILL RD APT 157, FARMINGTON HILLS, MI 48335-4523 |
| ROBERT ALEX MOBLEY | 158 BIG SPRINGS DR, NAPLES, FL 34113-8325 |
| ROBERT ALEXANDER | CUST, STEPHEN MICHAEL ALEXANDER, UGMA AR, 145 FAIRWAY LN, MOUNT GILEAD, OH 43338 |
| ROBERT ALFRED | 5144 COOPER, DETROIT, MI 48213-3086 |
| ROBERT ALLARD & | DOROTHY ALLARD JT TEN, 5924 CRANBROOK WAY, UNIT E-201, NAPLES, FL 34112-8895 |
| ROBERT ALLEN | 2924 BARNES RD, MILLINGTON, MI 48746-9027 |
| ROBERT ALLEN & | JOAN ALLEN JT TEN, 25321 POTOMAC, SOUTH LYON, MI 48178-1081 |
| ROBERT ALLEN ADKISSON & | IRMA WHITE ADKISSON JT TEN, 314 40TH AVENUE, SMITHSHIRE, IL 61478-9659 |
| ROBERT ALLEN CHAMBERS | 2302 E 22ND ST, MUNCIE, IN 47302-4633 |
| ROBERT ALLEN COLEMAN & | MATTIE LEE COLEMAN JT TEN, 6721 COLONIAL DR, FLINT, MI 48505-5421 |
| ROBERT ALLEN DE CAMP JR | 7122 LONG, SHAWNEE, KS 66216-3613 |
| ROBERT ALLEN DE MAYO | 650 VIA DELA PLZ, PACIFIC PALISADES, CA 90272 |
| ROBERT ALLEN FISHER | 2065 DALESFORD, TROY, MI 48098-2209 |
| ROBERT ALLEN HAYNES | 207 GAYWOOD DR, CHESTERFIELD, IN 46017-1323 |
| ROBERT ALLEN KLINE | 3243 KIRK RD, YOUNGSTOWN, OH 44511-2147 |
| ROBERT ALLEN MATTHEWS | BOX 368, ANDERSON, IN 46015-0368 |
| ROBERT ALLEN MCELHERON & | MARY ANN MCELHERON, TR UA 03/12/02, THE MCELHERON FAMILY REVOCABLE, LIVING TRUST, 2181 OLD HICKORY BLVD, DAVISON, MI 48423-2045 |
| ROBERT ALLEN NEWMAN | 802 S 23RD AVE, PHOENIX, AZ 85009 |
| ROBERT ALLEN WHITFIELD | 140 WESTOVER DRIVE, HAZLEHURST, MS 39083 |
| ROBERT ALSSID & | RUTH ALSSID JT TEN, 785 BELLMORE ROAD, NORTH BELLMORE, NY 11710-3765 |
| ROBERT AMANO | 39201 RICHLAND, LIVONIA, MI 48150-4540 |
| ROBERT AMENDT | 444 PLAZA ESTIVAL, SAN CLEMENTE, CA 92672-3539 |
| ROBERT ANDERSON | 2 APRICOT DR, JACKSON, OH 45640-8688 |
| ROBERT ANDERSON | 2800 HOOVER AVE, DAYTON, OH 45407 |
| ROBERT ANDERSON & | ALVESTER ANDERSON JT TEN, 2117 AITKEN AVE, FLINT, MI 48503-5868 |
| ROBERT ANDERSON BEACHAM | MIDDLESEX BEACH, 52 DUNE RD, BETHANY BEACH, DE 19930-9521 |
| ROBERT ANDREW HOWARD | 476 N ST MARY'S LN, MARIETTA, GA 30064 |
| ROBERT ANDREW LAWRENCE | 2501 HIGHWAY 63, CLINTON, LA 70722-5207 |
| ROBERT ANDREW STOCKTON | 1200 WRIGHT AV, ALMA, MI 48801-1133 |
| ROBERT ANGHELONE | 80 DANE ST, SAYREVILLE, NJ 08872-1107 |
| ROBERT ANGUS BROWNE | BOX 61, BOWMANSDALE, PA 17008-0061 |
| ROBERT ANSTINE & | LINDA SUE ANSTINE JT TEN, 1429 RIVERVIEW DR, MACOMB, IL 61455-1024 |
| ROBERT ANTHONY CESTONE | 14 FAIRVIEW ST, SIMSBURY, CT 06070-2127 |
| ROBERT ANTHONY ZIMMERMAN | 36 ECKERSON AVENUE, AKRON, NY 14001-1032 |
| ROBERT ARBOUR & | LYNN ARBOUR JT TEN, 2415 GUN FLINT TRAIL, PALM HARBOR, FL 34683 |
| ROBERT ARENSON | CUST MARK ARENSON UGMA IL, 4429 W GREENLEAF, LINCOLNWOOD, IL 60712-2212 |
| ROBERT ARMSTRONG JR | 4050 OKALONA RD, SOUTH EUCLID, OH 44121-2624 |
| ROBERT ARNOLD | 15965 HARDEN CIRCLE, SOUTHFIELD, MI 48075-3019 |
| ROBERT ARTHUR HUND & | CAROLE K HUND JT TEN, 34219 CORTLAND, FARMINGTON, MI 48335-3511 |
| ROBERT ARTHUR STEIN JR | CUST LYDIA ANNE STEIN UGMA MA, 571 SALSBURY ST, HOLDON, MA 01520-1427 |
| ROBERT ASHTON | 6482 S 450 E, MARKLEVILLE, IN 46056-9795 |
| ROBERT ASSIFF | 96 SPRING LAKE DR 205, VERO BEACH, FL 32962-3044 |
| ROBERT AUDIA | BOX 644, MILLBROOK, NY 12545 |
| ROBERT AUSTIN ALLISON & | BARBARA GROSH ALLISON JT TEN, 1407 HARBOR LANE UNIT102, CAPE MAY, NJ 08204-5214 |
| ROBERT AVINA | 207 E DOVER STREET, MILWAUKEE, WI 53207-2025 |
| ROBERT AVOLT | 205 HART ST, BRISTOL, CT 06010-2346 |
| ROBERT AZZARONE | 23 SHELDON DR, SPENCERPORT, NY 14559-2036 |
| ROBERT B ADELMAN | 3175 OUTRIGGER AVE, VENTURA, CA 93001-4270 |
| ROBERT B ALBIN & | SHEILA J ALBIN JT TEN, 6020 MILLERSTOWN ERIS RD, URBANA, OH 43078-9650 |
| ROBERT B ALLEN | 47 S CIRCLE DR, GERMANTOWN, OH 45327-1367 |
| ROBERT B ALLEN & | MARTHA A ALLEN JT TEN, 300 S GREENTREE DR, MUNCIE, IN 47304-4103 |
| ROBERT B ALLRED | 330 W STATE ST, BARBERTON, OH 44203-1329 |

| | |
|---|---|
| ROBERT B ANDERSON | 2402 PIERCE ST, FLINT, MI 48503-2844 |
| ROBERT B ATHY | 3907 GLENWOOD, LANSING, MI 48910-4776 |
| ROBERT B BAKER | 337 HARVARD ST, YOUNGSTOWN, OH 44510-1162 |
| ROBERT B BALDRIDGE | BOX 6186, LYNNWOOD, WA 98036-0186 |
| ROBERT B BAUER | 5970 CHARLESGATE RD, HUBER HEIGHTS, OH 45424-1121 |
| ROBERT B BEEBE JR | 27661 BRETTON WOODS, MADISON HEIGHTS, MI 48071 |
| ROBERT B BENNETT JR | 145 OCEANS EDGE DR, PONTE VEDRA BEACH, FL 32082-4047 |
| ROBERT B BERG | 2100 GOVT ST, MOBILE, AL 36606-1620 |
| ROBERT B BERNDT | 465 BURNT MILL RD, CHADDS FORD, PA 19317-9256 |
| ROBERT B BLUBAUGH & | CAROL A BLUBAUGH, TR BLUBAUGH TRUST, UA 06/15/99, 2069 SOUTHEAST BLVD, SALEM, OH 44460-4046 |
| ROBERT B BLUBAUGH JR & | CAROL A BLUBAUGH JT TEN, 2069 SOUTHEAST BLVD, SALEM, OH 44460-4046 |
| ROBERT B BORDEN | 94 HOGATE BLVD, SALEM, NJ 08079-3332 |
| ROBERT B BOWNS | 6055 E BIRCH RUN RD, BIRCH RUN, MI 48415-8743 |
| ROBERT B BRAGAN JR | 4501 CLARKSTON RD, CLARKSTON, MI 48348-4088 |
| ROBERT B BREWER | 2733 HURSTLAND CT, CRESTVIEW HILLS, KY 41017 |
| ROBERT B BREYER & | SHEILA A BREYER JT TEN, 250 N LIBERTY ST #204, BELLEVILLE, MI 48111-2626 |
| ROBERT B BRISCOE | 2560 MERCEDES DR, BILOXI, MS 39531-2816 |
| ROBERT B BROOKS JR | 901 BUTTERCREEK CIRCLE, CENTERVILLE, OH 45458-3217 |
| ROBERT B BROTEBECK | 2961 W HIGGINS, ROSCOMMON, MI 48653 |
| ROBERT B BRUYN | 22440 SHERMAN RD, STEGER, IL 60475-5540 |
| ROBERT B BURBANK & | MARLENE F BURBANK JT TEN, 364 HINSDALE ROAD, DALTON, MA 01226-1947 |
| ROBERT B BURNETT | 512 D ST, KENNETT SQ, PA 19348-3210 |
| ROBERT B CARLON | CUST WILLIAM, J CARLON A MINOR UNDER THE, LOUISIANA GIFTS TO MINORS, ACT, 406 COMANCHE DR, LAFAYETTE, LA 70503-6517 |
| ROBERT B CASTERTON | 7826 CLOVERHILL DR, LANSING, MI 48917 |
| ROBERT B CATLETT | 405 EXCHANGE, EMPORIA, KS 66801-3817 |
| ROBERT B CHUNG | 5 SUNNYBRAE COURT, WILMINGTON, DE 19810-3622 |
| ROBERT B CIERNIAK | 12087 BUCKWHEAT RD, ALDEN, NY 14004-8535 |
| ROBERT B CLAPPER | HC 72, EAST WATERBORO, ME 04030 |
| ROBERT B CLARK & | DOROTHY B CLARK JT TEN, 16 W EDGEWATER DR, DENMARK, ME 04022 |
| ROBERT B CLARKE | 364 NIGHTWIND DR, MAINEVILLE, OH 45039-9243 |
| ROBERT B COAN | 256 KENDAL DR, OBERLIN, OH 44074-1910 |
| ROBERT B COLE | PO BOX 204, MILLBROOK, NY 12545 |
| ROBERT B COMSTOCK | 28 CALVIN COURT NORTH, TONAWANDA, NY 14150-8902 |
| ROBERT B COOLIDGE & A KNIGHT | COOLIDGE TR OF THE THOMAS B, COOLIDGE TR U/A DTD, 27751, 5755 S DORCHESTER, CHICAGO, IL 60637-1726 |
| ROBERT B COOPER | 3011 BUSINESS 77, SAN BENITO, TX 78586 |
| ROBERT B COSTELLO | TR ROBERT B COSTELLO TRUST, UA 10/26/05, 1605 SHADY LANE, ELM GROVE, WI 53122-1847 |
| ROBERT B COSTELLO & | ANNE M KELLY JT TEN, PO BOX 92, NAHANT, MA 01908-0092 |
| ROBERT B CRANE | 206 3RD STREET BOX 169, OOLITIC, IN 47451-0169 |
| ROBERT B CREGER | BOX 3444, ST CROIX, VI 00851-3444 |
| ROBERT B CREGER | BOX 3444 KINGSHILL, ST CROIX, VI 00822-3444 |
| ROBERT B CRIVELLO | 491 TWIN PINES DR, PO BOX 878, GLENDALE, OR 97442 |
| ROBERT B CURTIS | 129 LINCOLN ST, HUDSON, MA 01749-1450 |
| ROBERT B DARLEY | , ALLERTON, IL 61810 |
| ROBERT B DAVIES U-DECL-TR | DTD 01/10/89, 2025 PLEASANT VALLEY RD NE, NEW PHILA, OH 44663-8079 |
| ROBERT B DAVIS | ATTN DORIS THOMAS, 19345 GRIGGS, DETROIT, MI 48221-1439 |
| ROBERT B DOON & | SHIRLEY M DOON TEN ENT, BOX 645, ORLEANS, MA 02653-0645 |
| ROBERT B DUMOND | 401 N CEDAR ST, OWOSSO, MI 48867-2629 |
| ROBERT B DYKES & | NUALA S DYKES JT TEN, 15 PLYMOUTH LN, BLUFFTON, SC 29909-5003 |
| ROBERT B EDWARDS | CUST, ROBERT PAUL EDWARDS, UTMA VA, BOX 36, COURTLAND, VA 23837-0036 |
| ROBERT B ELLIS | 2909 KERRWOOD DR, COLUMBUS, OH 43231-4015 |
| ROBERT B EVERETT & | LOUISE IAGATTA EVERETT JT TEN, 18 JOAL AVE, WALPOLE, MA 02081-2915 |
| ROBERT B FAIR JR | 24927 MEADOWBROOK ROAD, NOVI, MI 48375 |
| ROBERT B FARROW & | ROBIN S FARROW JT TEN, 960 CARTER DR, ATLANTA, GA 30319 |
| ROBERT B FEDEWA | TR UA 07/26/01, ROBERT B FEDEWA TRUST, 8327 CEDAR RD, SOUTH BRANCH, MI 48761-9606 |
| ROBERT B FERING | 111 MARQUETTE AVE APT 1003, MINNEAPOLIS, MN 55401 |
| ROBERT B FILER | 510 AQUA COURT, YORK, PA 17403 |
| ROBERT B FLAIBAN | 83 SUNRIDGE, AMHERST, NY 14228 |
| ROBERT B FLANIGAN | 4703 WESTWIND DR, MOUNT AIRY, MD 21771-4705 |
| ROBERT B FLECK | 449 E 14TH ST, APT 12C, NEW YORK, NY 10009-2736 |
| ROBERT B FOLK | 355 E STATE RD 28, WILLIAMSPORT, IN 47993-8301 |
| ROBERT B FOOTLIK | 940 SHERIAN ROAD, GLENCOE, IL 60022-1344 |
| ROBERT B FORD | 219 DORSEY, ROMEO, MI 48065-4729 |
| ROBERT B FRANKE | 1515 CHARLES ST, LA CROSSE, WI 54603-2233 |
| ROBERT B GABLE | 2994 TUXEDO STREET, WATERFORD, MI 48329-2865 |
| ROBERT B GASKELL | 1190 SUMMIT ST NW, WARREN, OH 44485-2856 |
| ROBERT B GELBORT AS | CUSTODIAN FOR JAMES I, GELBORT U/THE ILL UNIFORM, GIFTS TO MINORS ACT, 858 W ARMITAGE 277, CHICAGO, IL 60614-4329 |
| ROBERT B GIBBS | 32 PARK PLACE, IRVINGTON, NJ 07111-2318 |
| ROBERT B GILMAN | 98 SPRING LAKE DR APT 203, VERO BEACH, FL 32962 |
| ROBERT B GIMBEL | 106 HAMILTON ROAD, MARLTON, NJ 08053-1137 |
| ROBERT B GLASSMAN & | HARRIET GLASSMAN JT TEN, 642 GREENVIEW PLACE, LAKE FOREST, IL 60045-3221 |
| ROBERT B GOOD & | MONTA RITA GOOD JT TEN, 926 SOUTH BLVD, LAKELAND, FL 33803-1138 |
| ROBERT B GOODING & | REBECCA A GOODING JT TEN, 924 SILVER VALLEY CIR, GREENWOOD, IN 46142-9664 |
| ROBERT B GORDON | 150 W MAPLE GROVE RD RT 4, FARWELL, MI 48622-9704 |

| | |
|---|---|
| ROBERT B GREEN | 1330 SAM JOHNSON RD, COLUMBIA, TN 38401-6184 |
| ROBERT B GREENBLATT | CUST EDWARD L GREENBLATT A, MINOR UNDER THE LAWS OF THE, STATE OF GEORGIA, 3257 TETON DR NW, ATLANTA, GA 30339 |
| ROBERT B GRIFFIN | 4347 MOUNT VERNON PASS, SWARTZ CREEK, MI 48473-8240 |
| ROBERT B GRINAGER | 200 JACOBS COURT, CRANBERRY TOWNSHIP PA, 16066-3376 |
| ROBERT B GRINAGER & | PEGGY B GRINAGER JT TEN, 200 JACOBS COURT, CRANBERRY TOWNSHIP PA, 16066-3376 |
| ROBERT B GRINDAHL | 5661 NOEL COURT, SAGINAW, MI 48603-3673 |
| ROBERT B GRINDAHL & | LINDA B GRINDAHL JT TEN, 5661 NOEL CT, SAGINAW, MI 48603-3673 |
| ROBERT B GRUNEISEN | 269 LEX-STEAM COR RD, LEXINGTON, OH 44904 |
| ROBERT B GUNDERSON | 1240 GRANT RD, LOS ALTOS, CA 94024-5549 |
| ROBERT B HAAG | 7824 WAWASEE DRIVE, INDIANAPOLIS, IN 46250-2342 |
| ROBERT B HALL SR & | HOPE F HALL, TR LIVING TRUST, 2307 BERMUDA VLG, ADVANCE, NC 27006-9476 |
| ROBERT B HALLETT | 5799 PINE BREEZE DR, CLARKSTON, MI 48346 |
| ROBERT B HALLIFAX | 6148 REGER DR, LOCKPORT, NY 14094-6304 |
| ROBERT B HAMILTON | 1533 VARSITY ESTATES DR NW, CALGARY AB  T3B 3Y5,  CANADA |
| ROBERT B HAMLIN | 603 FOUR POINT RD, JACKSON, GA 30233-4266 |
| ROBERT B HARPER | 42050 WITNEY DR, CLINTON TOWNSHIP, MI 48038 |
| ROBERT B HARRUFF | TR ROBERT B HARRUFF REVOCABLE TRUST, UA 03/22/05, 624 WASHINGTON CT, ANDERSON, IN 46011 |
| ROBERT B HASEROT | 60 SUTTON PLACE S, APT 14ES, NEW YORK, NY 10022-4168 |
| ROBERT B HELLER | 6496 SE 168TH CT, OCKLAWAHA, FL 32179-3144 |
| ROBERT B HILDEBRAND | 3020 LADY MARIAN LANE, MIDLOTHIAN, VA 23113-1174 |
| ROBERT B HOLTMAN | 1287 KIMBRO DRIVE, BATON ROUGE, LA 70808-6047 |
| ROBERT B HOWLAND | 6206 N HOYNE AVE 2A, CHICAGO, IL 60659-3003 |
| ROBERT B HUFFMAN | 3330 DIXON LN, APT 116, KOKOMO, IN 46902-3096 |
| ROBERT B HUNNELL JR & | REBECCA A HUNNELL JT TEN, RR5, BOX 133, MOUNDSVILLE, WV 26041 |
| ROBERT B HUNTER | TR U/A DTD, 08/26/92 THE HUNTER FAMILY, TRUST, 29241 STADIA HILL, RANCHO PALOS VDS, CA 90275 |
| ROBERT B JONES | 407 HOLLY LN, MARTINSBURG, WV 25401-2091 |
| ROBERT B JUDD | CUST, DAVE R JUDD U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 23 WOODLAWN AVE, FAIRPORT, NY 14450-2155 |
| ROBERT B KACZYNSKI | 9758 LAREDO ST, UNIT 10A, COMMERCE CITY, CO 80022-9006 |
| ROBERT B KANE | 1172 MOONEY PL, RAHWAY, NJ 07065 |
| ROBERT B KEENAN & | ANNA MAE R KEENAN TEN ENT, 6516 IRISH HILL RD, FRIENDSVILLE, PA 18818 |
| ROBERT B KELLER | 1603 E STADIUM BLVD, ANN ARBOR, MI 48104-4452 |
| ROBERT B KELLY JR | 29231 CHATEAU CT 2, FARMINGTON HILLS, MI 48334-4112 |
| ROBERT B KERR | CUST ROBERT A, KERR UGMA MI, 74 BELFOUR DRIVE, COLDWATER, MI 49036 |
| ROBERT B KNAPP | 1114 DONNA COURT, LINDEN, NJ 07036-6108 |
| ROBERT B KOTHE & | DELPHINE H KOTHE JT TEN, 7 RANCH LANE, DES PERES, MO 63131 |
| ROBERT B KUTZ & MARGUERITE | ELLIS KUTZ COMMUNITY, PROPERTY, BOX 151, PASKENTA, CA 96074-0151 |
| ROBERT B LANDAY & RUTH | LANDAY TRUSTEES UA F/B/O, LANDAY FAMILY TRUST DTD, 24938, 1959 CREST DR, ENCINITAS, CA 92024-5217 |
| ROBERT B LAYTON | 22 BIRCHWOOD CT, TINTON FALLS, NJ 07724-2702 |
| ROBERT B LEECE | 313 N PIKE ST, NEW CARLISLE, OH 45344 |
| ROBERT B LEVINSON | 2409 RIDGEDALE CT, VIRGINIA BEACH, VA 23453 |
| ROBERT B LEWIS | 8204 AMERICAN, DETROIT, MI 48204-3471 |
| ROBERT B LINCKS JR | CUST ROBERT B LINCKS III, UGMA NC, 1684 DEER RUN CT, OAKRIDGE, NC 27310-9687 |
| ROBERT B LISZEWSKI | 5372 ROYAL LYTHAM RD, KELLER, TX 76248-5089 |
| ROBERT B LOUDON | CUST DAVID S, LOUDIN UGMA MO, 410 MONTICELLO DR, BALLWIN, MO 63011-2532 |
| ROBERT B LOUDON | CUST THOMAS, C LOUDON UNDER THE MISSOURI, UNIF GIFTS TO MINORS LAW, 410 MONTICELLO, BALLWIN, MO 63011-2532 |
| ROBERT B MACDONALD & | UNA CLAIRE MACDONALD JT TEN, BOX 105, RUSSELLS POINT, OH 43348-0105 |
| ROBERT B MACMAIN JR | 4566 HIDEAWAY PINES, COMMERCE, MI 48382 |
| ROBERT B MASON | 4077 BENDEN CIRCLE, MURRYSVILLE, PA 15668-1332 |
| ROBERT B MASON | BOX 2976, KOKOMO, IN 46904-2976 |
| ROBERT B MASSEY & | ROBERTA L JOHNSON JT TEN, 3650 SHIRLEY STREET, WALLED LAKE, MI 48390 |
| ROBERT B MC WEBB | 617 CHOO CHOO LANE, BALRICO, VALRICO, FL 33594 |
| ROBERT B MCCULLOCH | 308 WINDING CREEK DR, SPRING HILL, TN 37174-2530 |
| ROBERT B MCGRATH | 23 DORKING LN, BELLA VISTA, AR 72714-5111 |
| ROBERT B MERRELL | 6325 FREDS CT, INDIANAPOLIS, IN 46237-2929 |
| ROBERT B MILLER & | ARLENE F MILLER JT TEN, 1605 W 5TH ST, N PLATTE, NE 69101-1107 |
| ROBERT B MINARD | 936 MELROSE, PONTIAC, MI 48340-3129 |
| ROBERT B MINOGUE & | ROSALIE F MINOGUE, TR, ROBERT B MINOGUE & ROSALIE F, MINOGUE TRUST UA 04/30/00, 7 LAUREL AVE, KEANSBURG, NJ 07734 |
| ROBERT B MOORE | 3412 HARBOR RD, SHELBURNE, VT 05482-7794 |
| ROBERT B MOORE & | DOROTHY MOORE JT TEN, 16300 STATE HIGHWAY 305, CEDAR GLEN 22, POULSBO, WA 98370-7832 |
| ROBERT B MORGAN & | JUDY C MORGAN JT TEN, 1300 WEST 96TH ST, CHICAGO, IL 60643-1463 |
| ROBERT B MORIN & | AUDREY MORIN JT TEN, BOX 977, SOMIS, CA 93066-0977 |
| ROBERT B MORROW | 3022 JACKSON DR, HOLIDAY, FL 34691 |
| ROBERT B MURPHY | 35790 BAL CLAIR, NEW BALTIMORE, MI 48047-2408 |
| ROBERT B NEEL | 300 CLINTON STREET, DELAWARE CITY, DE 19706 |
| ROBERT B NICHOLS | 5717 PHILLIPS RICE RD, CORTLAND, OH 44410-9616 |
| ROBERT B NICKERSON & | NANCY W NICKERSON JT TEN, 4 OSPREY LANE, MYSTIC, CT 06355-3239 |
| ROBERT B NICKERSON JUNIOR | APT 31A, 3750 KECONGHTAN RD, HAMPTON, VA 23669-4411 |
| ROBERT B NIXON | BOX 2515, MT VERNON, WA 98273-7515 |
| ROBERT B NOLL JR | 824 SUNGLOW ST, VILLA HILLS, KY 41017-1130 |
| ROBERT B OBRIAN | 966 FULWELL DRIVE, MANSFIELD, OH 44906-1111 |
| ROBERT B OCONNOR | 1016 SHABBONA TRL, BATAVIA, IL 60510-1154 |
| ROBERT B OREILLY & | ROBERT FRANCIS OREILLY JT TEN, 80 DUNNEMAN AVE, KINGSTON, NY 12401-4308 |
| ROBERT B PALMGREN | 11 WATER ST, NATICK, MA 01760-6037 |

| | |
|---|---|
| ROBERT B PARKER | 4005 GREEN KNOLL RD, SALIDA, CA 95368-9749 |
| ROBERT B PARSONS | 4701 IRONWOOD WAY, BAKERSFIELD, CA 93306-1323 |
| ROBERT B PATTERSON | 503 HOLLY STREAM CT, BREWSTER, NY 10509-2642 |
| ROBERT B PEABODY | 211 RUSSELL AVE APT 63, GAITHERSBURG, MD 20877-2886 |
| ROBERT B PERDUE | 789 MICHIGAN RD, EATON RAPIDS, MI 48827 |
| ROBERT B PETERSON JR | BOX 459, FREDERICA, DE 19946-0459 |
| ROBERT B PLANTE JR | 107 DARE CT, BROOKLYN, NY 11229-6386 |
| ROBERT B PODGORSKI | 11 SESQUI DRIVE, ROCHESTER, NY 14624-4018 |
| ROBERT B POHODICH & | EMIL POHODICH JT TEN, 7284 MILL RUN DR, WARRENTON, VA 20187 |
| ROBERT B POTTS | CUST, TIMOTHY A POTTS U/THE VIRGINIA, U-G-M-A, 17888 LINCOLN RD, PURCELLVILLE, VA 20132-4035 |
| ROBERT B PREDMORE | 7 BROOK ST, PLYMPTON, MA 02367-1710 |
| ROBERT B PRESTRIDGE | 27121 GREENFLY ORCHID LN, LEESBURG, FL 34748-8393 |
| ROBERT B PRUETER | 3820 HEMMETER RD, SAGINAW, MI 48603-2089 |
| ROBERT B PUTNEY & | VIRGINIA K PUTNEY JT TEN, 851 CHERRY TREE RD, GURLEY, AL 35748 |
| ROBERT B RAMSEY JR & | ELEANOR M RAMSEY JT TEN, 1607 STONY RUN DRIVE, WILMINGTON, DE 19803-3542 |
| ROBERT B RECTOR & ELIZABETH H | RECTOR TR U/A DTD 05/14/92 THE, ROBERT B RECTOR TR, 719 ASHFORD ROAD, SHARPLEY, WILMINGTON, DE 19803-2221 |
| ROBERT B REIDENBACH | 1540 APPLE TREE RD, GLEN MILLS, PA 19342-9521 |
| ROBERT B RENWICK | 6139 KING ARTHUR DRIVE, SWARTZ CREEK, MI 48473-8808 |
| ROBERT B ROE | 4945 SHERMAN ROAD, KENT, OH 44240-7050 |
| ROBERT B ROESSEL | 234 CAYMAN CT, WILMINGTON, DE 19808-4440 |
| ROBERT B ROESSLER & SIBYLLE | E ROESSLER TR OF THE ROBERT, B ROESSLER TR U/DECL OF TR, DTD 8/21/79, 5167 BLUEMOUND RD, ROLLING HILLS ESTA CA, 90274-2301 |
| ROBERT B ROPER | RR 1 52, SAN AUGUSTINE, TX 75972-9706 |
| ROBERT B ROUGHLEY | 2683 TOWER HILL LANE, ROCHESTER HILLS, MI 48306-3063 |
| ROBERT B SABO | 20311 M-60, THREE RIVERS, MI 49093 |
| ROBERT B SANTOS | CUST SHARON LEE SANTOS UGMA MA, BOX 301, SHREWSBURY, MA 01545-0301 |
| ROBERT B SANTULLI | 14 MONTVIEW DR, HANOVER, NH 03755-4910 |
| ROBERT B SAUSE ADM EST | ANNE T BARRY, 6786 TIBURON CIRCLE, BOCA RATON, FL 33433 |
| ROBERT B SAVAGE | 12411 GALE RD, OTISVILLE, MI 48463-9477 |
| ROBERT B SCHMIDT | 39 LAKE DR, BEL AIR, MD 21014-5943 |
| ROBERT B SCHUCH | 4624 1/2 EAGLE ROCK BLVD, LOS ANGELES, CA 90041-3032 |
| ROBERT B SCOTT | 493 WALDEN POST OFFICE, CORBIN, KY 40701-8450 |
| ROBERT B SINGER | CUST ERIC, BRIAN SINGER UTMA IL, 910 W MADISON ST APT 706, CHICAGO, IL 60607-2957 |
| ROBERT B SINKO | 570 FREY, VERMONTVILLE, MI 49096-9525 |
| ROBERT B SIZEMORE | 4515 RIVER RIDGE RD, DAYTON, OH 45415-1654 |
| ROBERT B SKINNER & | FLORENCE SKINNER TEN COM, 7309 W RIM DR, AUSTIN, TX 78731-2046 |
| ROBERT B SMITH | 2101 LAFAYETTE ROAD, INDIANAPOLIS, IN 46222-2326 |
| ROBERT B SMITH | 5615 MERKLE AVE, PARMA, OH 44129-1510 |
| ROBERT B SMITH & | ETTA J SMITH JT TEN, 2101 LAFAYETTE ROAD, INDIANAPOLIS, IN 46222-2326 |
| ROBERT B SORENSEN & | SARAH J SORENSEN JT TEN, 357 THALIA, ROCHESTER, MI 48307-1149 |
| ROBERT B SPRINGSTEAD | 1039CAMPBELL ST, SANDUSKY, OH 44870-3451 |
| ROBERT B STEBBINS | 2807 MONTEGO DRIVE, LANSING, MI 48912-4549 |
| ROBERT B STEBBINS & | MARGARET A STEBBINS JT TEN, 2807 MONTEGO DRIVE, LANSING, MI 48912-4549 |
| ROBERT B STEVENS & | PATRICIA O STEVENS, TR STEVENS FAM TRUST, UA 08/05/91, 12619 FRANKLIN FARM RD, OAK HILL, VA 20171 |
| ROBERT B STEVENS & | ERITH J STEVENS JT TEN, RD 1, STILLWATER, PA 17878-9801 |
| ROBERT B STEWART | 1723 BUENA VISTA AVE, HOLLY HILL, FL 32117-1706 |
| ROBERT B SWART | 38 W FIFTH ST, NEWCASTLE,  19720 |
| ROBERT B SWETT JR | CUST MATTHEW R SWETT UGMA MA, BOX 135, HANOVER, NH 03755-0135 |
| ROBERT B TALLEY | 1448 MERCADO AVE, CORAL GABLES, FL 33146-1032 |
| ROBERT B TANNER | BOX 4485, CHARLOTTESVILLE, VA 22905-4485 |
| ROBERT B THALER | TR UW ELEANOR B THALER, FBO MARY ELIZABETH THALER, 834 ARTHUR DRIVE, RED BANK, NJ 07701-6313 |
| ROBERT B THOMPSON | 5521 DAY WALT AVE, BALTIMORE, MD 21206-4406 |
| ROBERT B THORNTON | CUST SHARON ELIZABETH, THORNTON U/THE TEX UNIFORM, GIFTS TO MINORS ACT, PO BOX 738, CUERO, TX 77954-2649 |
| ROBERT B TINGLE | 11419 BACK CREEK RD, BISHOPVILLE, MD 21813-1717 |
| ROBERT B TODD | 83 WEST CASTLEVIEW DRIVE, BRASELTON, GA 30517-2390 |
| ROBERT B TOMINUS | BOX 437, PAHOKEE, FL 33476-0437 |
| ROBERT B TRAUB | CUST, KATHALEEN A TRAUB U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 44 WOODSTONE CT, BUFFALO GROVE, IL 60089-6757 |
| ROBERT B TRAUB | CUST, KIMBERLEE A TRAUB U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 520 QUAIL HOLLOW DRIVE 100, WHEELING, IL 60090-3226 |
| ROBERT B TRAUB | CUST, RICHARD L TRAUB U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 520 QUAIL HOLLOW DR, WHEELING, IL 60090-3226 |
| ROBERT B TRAUB | CUST, ROBERT N TRAUB U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 520 QUAIL HOLLOW DR 100, WHEELING, IL 60090-3226 |
| ROBERT B TRAUB & | RUTH E TRAUB JT TEN, ALL LINE ELECTRIC COMPANY, 520 QUAIL HOLLOW DRIVE 100, WHEELING, IL 60090-3226 |
| ROBERT B TURNER | 25590 COPELAND RD, ATHENS, AL 35613-4716 |
| ROBERT B UNDERWOOD & | JOYCE D UNDERWOOD JT TEN, 1312 FIELDWOOD DRIVE, KNOXVILLE, TN 37918-2209 |
| ROBERT B UNDERWOOD & | BEVERLY A UNDERWOOD JT TEN, 20235 WIYGUL RD, UMATILLA, FL 32784-9603 |
| ROBERT B VAIL JR | 5 OAK ST, WILMINGTON, MA 01887-3812 |
| ROBERT B VAIL JR | CUST THOMAS, R VAIL UGMA MA, OAK CT, WILMINGTON, MA 01887 |
| ROBERT B VAN DE STEEG | 2463 KINGSLEY DR, MARIETTA, GA 30062-5210 |
| ROBERT B VON SCHWEDLER | 1101 EAGLE RIDGE DRIVE, EL PASO, TX 79912-7497 |
| ROBERT B WALL | 103 GARDNER AVE, GLENOLDEN, PA 19036-1816 |
| ROBERT B WALLACE | 46 GOVERNORS LANE, HILTON HEAD, SC 29928-3025 |
| ROBERT B WALNY & | PAULINE S WALNY &, SHERYL COLOMBO JT TEN, 25645 DODGE, ROSEVILLE, MI 48066-3730 |
| ROBERT B WALNY & | PAULINE S WALNY JT TEN, 25645 DODGE, ROSEVILLE, MI 48066-3730 |
| ROBERT B WAUGH | 329 E CHERRY ST, POTTERVILLE, MI 48876-9795 |

| | |
|---|---|
| ROBERT B WEISS | 28355 TAVISTOCK TRAIL, SOUTHFIELD, MI 48034-5185 |
| ROBERT B WEISS & | SUSAN S WEISS JT TEN, 28355 TANISTOCK TRAIL, SOUTHFIELD, MI 48034-5185 |
| ROBERT B WHEAT | TR THE WHEAT FAMILY REVOCABLE TRUST, UA 11/10/89, 173 PRATT RD, POWNAL, VT 05261 |
| ROBERT B WHITEFORD | 100 REID CIR, PADUCAH, KY 42003-1106 |
| ROBERT B WIGGINS | 2810 WOFFORD RD, CHARLESTON, SC 29414-7035 |
| ROBERT B WILLIAMS | 8983 SPRINGWOOD BLVD, BELLEVILLE, MI 48111 |
| ROBERT B WILSON | 7248 EYLER DR, SPRINGBORO, OH 45066-1410 |
| ROBERT B WINKELMAN & | JUDITH M WINKELMAN, TR UA 09/01/04 ROBERT B WINKELMAN, REVOCABLE, TRUST, 1401 EAST LYN COURT, HOMEWOOD, IL 60430-3935 |
| ROBERT B WISENER JR | TR, ROBERT B WISENER JR TR, DTD 1/22/80, BOX 213, PRESQUE ISLE, MI 49777-0213 |
| ROBERT B WOODRICH & | WINIFRED M WOODRICH JT TEN, 309 SCHILLMAN PL, FLUSHING, MI 48433-1567 |
| ROBERT B WORDEN | 447 E BLUFF DRIVE, PENNYAN, NY 14527 |
| ROBERT B WRIGHT & | IRENE O WRIGHT JT TEN, 679 FISHER CIRCLE, STAUNTON, VA 24401-4842 |
| ROBERT B YEOMAN | 171 LINDEN STREET, ROCHESTER, NY 14620-2334 |
| ROBERT B YOUNG | 11770 BROWN AVE, BENSALEM, PA 19020-4109 |
| ROBERT BACHULA | 5680 GRONDA RD, HARRISON, MI 48625-9389 |
| ROBERT BACON & | ERMA BACON JT TEN, 10815 GATES ROAD, MULLIKEN, MI 48861 |
| ROBERT BACUE | 1753 COVENTRY NE, WARREN, OH 44483-2931 |
| ROBERT BAGOT | BOX 66766, HOUSTON, TX 77266-6766 |
| ROBERT BAILEY | 2313 TRUE AVE, FT WORTH, TX 76114-1777 |
| ROBERT BAJARDI | 26 KEVIN HEIGHTS DRIVE, POUGHKEEPSIE, NY 12603-4320 |
| ROBERT BAKER | CUST ROBERT G BAKER UGMA MA, 211 SUMMER ST, LYNNFIELD, MA 01940-1829 |
| ROBERT BAKER & | PATRICIA A BAKER JT TEN, 9383 KINGS HOLLOW CT, MENTOR, OH 44060-7300 |
| ROBERT BALADES | 2220 N LANTANA ST, OXNARD, CA 93030 |
| ROBERT BALLESTEROS | 10109 GAYNOR, NORTH HILLS, CA 91343-1406 |
| ROBERT BALOGH | 565 BLOSSOM AVE, CAMPBELL, OH 44405-1459 |
| ROBERT BANKS | 2678 TERRATIM LANE, DECATUR, GA 30034-1056 |
| ROBERT BANKS BROWN | 2626 WINCHESTER RD, MONTGOMERY, AL 36106-3348 |
| ROBERT BARENGO | 3991 CLAUDE RD, ECLECTIC, AL 36024-6700 |
| ROBERT BARNARD | 3675 AMBERLY CIR, APT C301, NAPLES, FL 34112-2810 |
| ROBERT BARRY LATHAN | 33 LE CONTE, LAGUNA NIGUEL, CA 92677-5434 |
| ROBERT BARTLEY | 8765 CABLELINE RD, RAVENNA, OH 44266-9259 |
| ROBERT BASSETT | 1046 EAST 228TH STREET, BRONX, NY 10466-4820 |
| ROBERT BAUER & | KATHLEEN BAUER JT TEN, 1310 STATE RD, WEBSTER, NY 14580-9341 |
| ROBERT BAUGHMAN | 8602 RD 137, PAULDING, OH 45879-9753 |
| ROBERT BAXTER | CUST JENNA A, 123 BELL CONNEY, WIXOM, MI 48393 |
| ROBERT BAYREUTHER & | KAROLA LISL BAYREUTHER JT TEN, 97 ARDEN ST, NEW YORK, NY 10040-1106 |
| ROBERT BEAVER & | FRANCES V WATSON JT TEN, BOX 38810, DETROIT, MI 48238-0810 |
| ROBERT BEE JR | 15041 CRUSE ST, DETROIT, MI 48227-3239 |
| ROBERT BELANGER | 932 DE L'EGLISE AVE, WINNIPEG MB  R3V 1H5,  CANADA |
| ROBERT BELLON WILSON | 1002 AUGUSTA ST, S STE MARIE, MI 49783-3010 |
| ROBERT BENJAMIN | 51 DONALD DR, NEW ROCHELLE, NY 10804-1833 |
| ROBERT BENSON | CUST CARRIE ANN BENSON UGMA MI, 7458 TIMBERLEA CT, FLINT, MI 48532-2076 |
| ROBERT BENSON | 4487 GRAND-LIN ST, SWARTZ CREEK, MI 48473 |
| ROBERT BERGNER | CUST, ANDREW B BERGNER U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 22 ENTRANCE RD, ROSALYN HEIGHTS, NY 11577-1506 |
| ROBERT BERLIN & | LITA D BERLIN JT TEN, 3590 ROUND BOTTOM RD, CINCINNATI, OH 45244 |
| ROBERT BERMAN | 10 ELIZABETH ST, HUNTINGTON, CT 06484-5811 |
| ROBERT BERNHEIM | 55 NEW MONTGOMERY ST 200, SAN FRANCISCO, CA 94105-3422 |
| ROBERT BERNSTEIN | BOX 13, CARMICHAEL, CA 95609-0013 |
| ROBERT BERTOLACCI | 1 MARIANNE LN, VALLEY COTTAGE, NY 10989-2305 |
| ROBERT BEX | 2219 WASHINGTON AVENUE, BEDFORD, IN 47421-4534 |
| ROBERT BEZILLA | 122 STONE RIDGE ROAD, PHILIPSBURG, PA 16866 |
| ROBERT BIBB | 3174 EVELYN AVE, SIMI VALLEY, CA 93063-1568 |
| ROBERT BILLINGTON DONLEY | BOX 16, WETMORE, CO 81253-0016 |
| ROBERT BINSWANGER | BOX 244, ROCKPORT, ME 04856-0244 |
| ROBERT BIRCH | 32 LINDA LANE, EDISON, NJ 08820-1192 |
| ROBERT BIRDSELL | 1991 S DEFRAME WAY, LAKEWOOD, CO 80228-4518 |
| ROBERT BLAKE | 2102 E 1150 N, ALEXANDRIA, IN 46001 |
| ROBERT BLASK | 8235 W HOWARD AVE, GREENFIELD, WI 53220-1617 |
| ROBERT BLICK | 98 BOWEN RD W, RR 1, LITTLE BRITAIN ON,  K0M 2C0 CANADA |
| ROBERT BOATRIGHT | 5655 2ND ST, MASON, OH 45040-9629 |
| ROBERT BOGDA | 2728 MEISTER AVENUE, UNION, NJ 07083-6413 |
| ROBERT BOOKER | BOX 06681, DETROIT, MI 48206-0681 |
| ROBERT BOOTH | 3117 VINEYARD LN, FLUSHING, MI 48433-2435 |
| ROBERT BOSACKER | 9609 SANDRA LANE, HOPKINS, MN 55305-4628 |
| ROBERT BOUSQUET | 6705 10 IEME AVENUE EST, CHARLESBOURG QC  G1H 4B9,  CANADA |
| ROBERT BOWDITCH & | ALICE F WOLF &, PAUL WOLF II, TR UA 12/01/47, H F WOLF FBO HARRY WOLF JR, 44 OAK ST, SHREWSBURY, MA 01545-2734 |
| ROBERT BOWMAN | 1284 COLONEL MOSBY DR, MILFORD, OH 45150-2401 |
| ROBERT BOYD & | CAROL BOYD JT TEN, 514 WEST WASHINGTON, WINAMAC, IN 46996-1401 |
| ROBERT BOZYK | 475 CRYSTALIA DRIVE, COMMERCE TOWNSHIP, MI 48382 |
| ROBERT BRADO | 151 SETON RD, CHEEKTOWAGA, NY 14225-2175 |
| ROBERT BRAITMAN | 5002 N WASHINGTON BLVD, INDIANAPOLIS, IN 46205-1043 |
| ROBERT BRANDEL | 2165 SAINT ANDREW'S CIRCLE, BETTENDORF, IA 52722 |
| ROBERT BRENNAN | 6904 KING CHARLES CT, COLLEYVILLE, TX 76034 |

| | |
|---|---|
| ROBERT BRETSNYDER | 14521 HILLNDALE WAY, POWAY, CA 92064-2922 |
| ROBERT BRIAN JUSTICE | 25409 RANCHWOOD DR, FARMINGTON HILLS, MI 48335-1162 |
| ROBERT BRINS | 345 EAST 81ST ST, NEW YORK, NY 10028-4005 |
| ROBERT BROCKRIEDE | BOX 295, NEWBERRY, MI 49868-0295 |
| ROBERT BROOKS FLEMING | 484 E GREENVILLE AVE, WINCHESTER, IN 47394-9436 |
| ROBERT BROWN | 754 NORTH WHITE RD, SAN JOSE, CA 95127-1022 |
| ROBERT BROWN | 2626 WINCHESTER RD, MONTGOMERY, AL 36106-3348 |
| ROBERT BROWN | 31 BELMONT ST, ENGLEWOOD, NJ 07631-2102 |
| ROBERT BROWN HOFFMAN | 6035 N 45TH ST, PARADISE VALLEY, AZ 85253-4001 |
| ROBERT BRUCE BAILEY | 4245 TALLAVANA TRAIL, HAVANA, FL 32333-5629 |
| ROBERT BRUCE BERNER | 5875 MARK DALE AVE, DAYTON, OH 45459-1635 |
| ROBERT BRUCE CARROLL | CUSHMAN ROAD, RD 3, AMHERST, MA 01002-9805 |
| ROBERT BRUCE HOTZ | 302, 1537 JONES ST, SAN FRANCISCO, CA 94109-3282 |
| ROBERT BRUCE KADAU | 23249 FLORAL ST, FARMINGTON, MI 48336-3328 |
| ROBERT BRUCE WALDO | CUST MATT WALDO, UTMA OR, 12914 SW 62ND, PORTLAND, OR 97219-8033 |
| ROBERT BRUCE WASSON & | CATHERINE SPEIDEL WASSON JT TEN, 16272 BRADBURY LANE, HUNTINGTON BEACH, CA 92647-3246 |
| ROBERT BRUNDLE JR & | CHARLOTTE P BRUNDLE JT TEN, 3221 E BALDWIN RD, APT 111, GRAND BLANC, MI 48439-7353 |
| ROBERT BRUNER | 1438 RAZORBILL LN, PT CHARLOTTE, FL 33983-6014 |
| ROBERT BUCHAN DAY | 10231 RADFORD AVE NW, SEATTLE, WA 98177-5439 |
| ROBERT BUCKLAND | CUST GREGORY, ROBERT BUCKLAND UGMA NY, 8 SWANSTON LANE, ARDSLEY, NY 10502-2116 |
| ROBERT BUECHEL & | JOAN B BUECHEL JT TEN, 989 DRY CREEK ROAD, CAMPBELL, CA 95008-4306 |
| ROBERT BURDAK | 585 RIDGEWAY AVE, SOUTH AMBOY, NJ 08879-1045 |
| ROBERT BURDAK & | MARGARET BURDAK JT TEN, 585 RIDGEWAY AVENUE, SOUTH AMBOY, NJ 08879-1045 |
| ROBERT BURGER | CUST MARK J, BURGER UNDER THE FLORIDA, GIFTS TO MINORS ACT, 597 N COUNTRY CLUB, ATLANTIS, FL 33462-1021 |
| ROBERT BURGER | 5 WOODLAND AVE, BRANFORD, CT 06405-5431 |
| ROBERT BURNS | 326 E 89TH ST, NEW YORK, NY 10128-5022 |
| ROBERT BURNS CLEMENT | CUST STEPHEN A CLEMENT UGMA CT, 19 CROSSHILL RD, WEST HARTFORD, CT 06107-3722 |
| ROBERT BURSHNICK | 745 DELAWARE ST, FOREST CITY, PA 18421-1001 |
| ROBERT BUSTER | 4628 N GERARD RD, SALINA, KS 67401-9395 |
| ROBERT BUTCHER SR & | JANE D BUTCHER JT TEN, 623 BIRDSALL DR, YORKTOWN HTS, NY 10598-6107 |
| ROBERT BUTLER & | MARY BUTLER JT TEN, 849 PARK AVE, MANHASSET, NY 11030-2842 |
| ROBERT BUTT | 2749 HATTON ST, SARASOTA, FL 34237-7634 |
| ROBERT BUYER | 75 GARRISON RD, WILLIAMSVILLE, NY 14221-6927 |
| ROBERT BYRD | 5431 CHARTER'S CREEK PIKE, THOMPSON STATION, TN 37179-5290 |
| ROBERT C ADKINS | 15232 FIDDLESTICKS BLVD, FORT MYERS, FL 33912-2439 |
| ROBERT C ADKINS | 456 PIGEON VIEW LN, NEW CASTLE, DE 19720-7688 |
| ROBERT C ADKINS | 9142 APPLETON, REDFORD, MI 48239-1238 |
| ROBERT C AHRENS PER REP | BARBARA BORN PER REP, EST FREDERICK W BORN JR, 200 CAMPAU, 604 N LINCOLN, BAY CITY, MI 48708 |
| ROBERT C ALBERTSON | 2643 DELSEA DR, FRANKLINVILLE, NJ 08322-2918 |
| ROBERT C ALEXANDER | 9173 CHAR LIMPUS RD, ORLANDO, FL 32836 |
| ROBERT C ALEXANDER | 70 JOYCE LANE, WAYNE, NJ 07470-3644 |
| ROBERT C ALLEN | 6240 CRABTREE LN, BURTON, MI 48519-1304 |
| ROBERT C AMBUUL | 528 UTICA DR, SUNRISE BEACH, MO 65079-7149 |
| ROBERT C ANDERSON | 590 RANCH DR, MUSKEGON, MI 49441-4942 |
| ROBERT C ANDERSON | 766 WILCOX AVE, BRONX, NY 10465-1729 |
| ROBERT C ANDREWS & | YASUKO ANDREWS JT TEN, 303 N PINE ST, JANESVILLE, WI 53545-3515 |
| ROBERT C ANTHOLD | 11100 CLAIRE AVE, NORTHRIDGE, CA 91326-2333 |
| ROBERT C BALTZELL | 758 S COUNTY RD 200 W, CONNERSVILLE, IN 47331-8604 |
| ROBERT C BARIENBROCK | TR UA 04/27/83 F/B/O, 5324 CHARMES 17, SARASOTA, FL 34235-4634 |
| ROBERT C BARNES | 4517VENICE RD, SANDUSKY, OH 44870-1547 |
| ROBERT C BARNETT | 5140 DANIA ST, FLINT, MI 48532-4116 |
| ROBERT C BARNETT JR | PO BOX 35098, CHARLOTTE, NC 28235 |
| ROBERT C BARON | BOX 26636, LAKEWOOD, CO 80226 |
| ROBERT C BARRELLE | 114 MONTICELLO COURT, PEARL RIVER, LA 70452-3806 |
| ROBERT C BARWICK & | ANNA MAE S BARWICK JT TEN, 5 FLETCHER PL, MADISON, NJ 07940-2306 |
| ROBERT C BAXLEY | B 99A, WEWAHITCHKA, FL 32465 |
| ROBERT C BAYLISS JR | 1314 WANETA CT, ODENTON, MD 21113-2340 |
| ROBERT C BECKMAN | BOX 774, GLENWOOD, IL 60425-0774 |
| ROBERT C BECKSTROM | 4626 SANDY BEACH LN L, OSHKOSH, WI 54902-7422 |
| ROBERT C BEECKMAN & | JOANNE M BEECKMAN JT TEN, 15505 CUCCI DR, CLINTON TOWNSHIP, MI 48038 |
| ROBERT C BELF | CUST RAYMOND C, BELF UGMA MI, 4805 N ADAMS ROAD, BLOOMFIELD HILLS, MI 48304-2500 |
| ROBERT C BELF | CUST RICHARD C, BELF UGMA MI, 118 HUPP CROSS RD, BLOOMFIELD HILLS, MI 48301-2424 |
| ROBERT C BELF | 4805 N ADAMS RD, BLOOMFIELD HILLS, MI 48304-2500 |
| ROBERT C BELL | 8 RHEIMS COURT, LAKE ST LOUIS, MO 63367-1017 |
| ROBERT C BELL | 5267 MEDASANO CIR, CLAY, NY 13041-9182 |
| ROBERT C BENDER & | BETTY JANE BENDER JT TEN, 12955 KINLOCK, STERLING HEIGHTS, MI 48312-1567 |
| ROBERT C BENJAMIN | 1207 CONNER BOWERS RD, HEDGESVILLE, WV 25427-5475 |
| ROBERT C BENTLING | 5158 N STATE RD, DAVISON, MI 48423-8593 |
| ROBERT C BENZENBERG & | SHIRLEY M BENZENBERG JT TEN, 1811 NEWBERRY, SAGINAW, MI 48602-2608 |
| ROBERT C BERGIN | 2145 KINGSLEY AV 216, ORANGE PARK, FL 32073-5151 |
| ROBERT C BINZEL | TR, ROBERT C BINZEL REVOCABLE TRUST UA, 36634, 513 WEST 13TH ST, MARSHFIELD, WI 54449-1269 |
| ROBERT C BIRD | 22 APPLE LANE, COMMACK, NY 11725-3604 |
| ROBERT C BISHOP | CUST, LEILA CLAIRE BISHOP, UNDER THE FLORIDA GIFTS TO, MINORS ACT, 11525 SW MEADOWLARK CIR, STEWART, FL 34997 |

| | |
|---|---|
| ROBERT C BISSET | 1345 GREY OAK DR, SAN ANTONIO, TX 78213-1602 |
| ROBERT C BOCK JR | BOX 1494, RUNNING SPRINGS, CA 92382-1494 |
| ROBERT C BORST | TR MARY BORST TRUST, UA 10/11/95, 46309 SHELBY RD, UTICA, MI 48317-4243 |
| ROBERT C BORST | 4237-87TH AVE SE, MERCER ISLAND, WA 98040 |
| ROBERT C BORST | TR ROBERT C BORST TRUST, UA 10/11/95, 46309 SHELBY RD, UTICA, MI 48317-4243 |
| ROBERT C BRACKETT | 1876 PRINCETON AVE, TOLEDO, OH 43614-2932 |
| ROBERT C BRANSFIELD & | CRAIGHTON R BRANSFIELD JT TEN, 4 JOCKEY HOLLOW CT, HOLMDEL, NJ 07733-1824 |
| ROBERT C BRENNER | TR ROBERT C BRENNER TRUST, UA 07/28/99, 2121 LANE RD, COLUMBUS, OH 43220-3011 |
| ROBERT C BROWN | 6826 KNOLL, BERKLEY, MO 63134-1221 |
| ROBERT C BRUNER | 176 HARRY LONG RD, GREENSBURG, PA 15601 |
| ROBERT C BRYANT | TR ROBERT C BRYANT TRUST, UA 12/09/94, 4441 SCREECH OWL CREEK RD, EL DORADO HILLS, CA 95762-8071 |
| ROBERT C BUIK | 3100 BARNWOOD, DULUTH, GA 30097-2186 |
| ROBERT C BULTMAN | 32 KINGFISHER LN, EDGEWATER, FL 32141-4215 |
| ROBERT C BURDEN | 19131 MOCKING BIRD VALLEY DRIVE, KATY, TX 77449-5211 |
| ROBERT C BURRIS JR | 190 MOODY ROAD, CANDLER, NC 28715-9603 |
| ROBERT C BURROUGHS | CUST CHRISTOPHER DILLON, BURROUGHS U/THE ARIZ UNIFORM, GIFTS TO MINORS ACT, 5810 N WILLIAMS DRIVE, TUCSON, AZ 85704-5932 |
| ROBERT C BYNES | 127 SCHOOL STREET, PISCATAWAY, NJ 08854-5920 |
| ROBERT C CALOW | BOX 596, MARION, IN 46952-0596 |
| ROBERT C CAMPBELL | 7730 S ALLEN RD, ASHLEY, MI 48806-9704 |
| ROBERT C CAMPBELL | C/O THE TAFT SCHOOL, 110 WOODBURY RD, WATERTOWN, CT 06795-2130 |
| ROBERT C CAMPBELL | TAFT SCHOOL, 110 WOODBURY RD, WATERTOWN, CT 06795-2130 |
| ROBERT C CARLSON | 2535 CLIFF RD, UPLAND, CA 91784-1159 |
| ROBERT C CARLSON | 630 ONTARIO STREET, OMRO, WI 54963 |
| ROBERT C CARROLL | 3936 HARTFORD, SAGINAW, MI 48603 |
| ROBERT C CARSON | 6799 OAKLAND RD, LOVELAND, OH 45140-9746 |
| ROBERT C CARTER | 10002 DICKENS AVE, BETHESDA, MD 20814-2108 |
| ROBERT C CASEY | 21 HAYWOOD AVE, MELROSE, MA 02176-1336 |
| ROBERT C CHATT & | FAE ANN CHATT JT TEN, PO BOX 87, 487 STICKNEY BRIDGE RD, JAY, NY 12941 |
| ROBERT C CHRISTIE | 16 BLUE RIDGE AVE, GREENBROOK, NJ 08812-2104 |
| ROBERT C CHYNOWETH | 508 E ROOSEVELT AVE PENN ACRES, NEW CASTLE, DE 19720-3226 |
| ROBERT C CLARK | 1215 LAWHORN RD, CASSATT, SC 29032-9484 |
| ROBERT C CLYDESDALE & | CATHERINE M CLYDESDALE JT TEN, 289 YOSEMITE DRIVE, PITTSBURGH, PA 15235-2045 |
| ROBERT C COFFMAN | 154 E MAIN ST, BOX 153, HARVEYSBURG, OH 45032 |
| ROBERT C COLCLOUGH | 4 RICE DR, BEAR, DE 19701-1889 |
| ROBERT C COLE-TTEE U/A DTD | 7/16/90 ERNEST C GRAY JR, CHARITABLE TRUST, 1211 COMMONWEALTH CIR C205, NAPLES, FL 34116-6628 |
| ROBERT C COLEMAN JR | 705 BRADFIELD DRIVE, TROTWOOD, OH 45426-2503 |
| ROBERT C COLLINS | 117 SOMERS AVE, SWANWYCK ESTATE, NEW CASTLE, DE 19720-2010 |
| ROBERT C COLLINS | 544 CHESTNUT ST, MEADVILLE, PA 16335-2962 |
| ROBERT C CONOVER | 68 EASTFORD RD, EASTFORD, CT 06242-9411 |
| ROBERT C COOKSON | 5150 N CAMELHEAD DR, PHOENIX, AZ 85018-1712 |
| ROBERT C COOMBE | TR UW, CLARENCE COOMBE, 340 N COUNTY RD 550 E, ARCOLA, IL 61910 |
| ROBERT C COOMBE | 340 N COUNTY RD 550 E, ARCOLA, IL 61910 |
| ROBERT C COOPER | 12208 AMY DEE LANE, MEDWAY, OH 45341-9665 |
| ROBERT C COOPER & | MAUREEN D COOPER JT TEN, 34141 PARKVIEW AVE, EUSTIS, FL 32736-7230 |
| ROBERT C CORBA | 11050 PHYLLIS DRIVE, CLIO, MI 48420-1545 |
| ROBERT C COTNER JR | BOX 1115, SAN MARCOS, TX 78667-1115 |
| ROBERT C COVEY | , MISSOURI CITY, MO 64072 |
| ROBERT C CURTIS | 8830 SUMTER DR, ST LOUIS, MO 63136-2804 |
| ROBERT C DAIGLE SR | 727 TOWN CENTER DRIVE, JOPPA, MD 21085-4441 |
| ROBERT C DARGEL JR | CUST STEVEN JOHN DARGEL UGMA MI, 14081 TIMBERVIEW DR, SHELBY TOWNSHIP, MI 48315 |
| ROBERT C DAVIS | 1813 CHARLESTON DR, GARLAND, TX 75041-4942 |
| ROBERT C DAVIS JR | 2100 W NEW HOPE APT 703, ROGERS, AR 72758 |
| ROBERT C DAVIS JR | TR ROBERT C DAVIS JR TRUST, UA 6/03/98, 369 GALLEON WAY, SEAL BEACH, CA 90740-5936 |
| ROBERT C DEAN | 731 MERAMEC LANE, NIXA, MO 65714-8163 |
| ROBERT C DELAPHIANO | 4231 HARMONY DR, SHELBYVILLE, MI 49344-9605 |
| ROBERT C DENNIS & | TERESA G DENNIS JT TEN, 4761 RIDGE LANE, KEWADIN, MI 49648-9338 |
| ROBERT C DIEHL | 7356 E CARPENTER RD, DAVISON, MI 48423-8959 |
| ROBERT C DIESEM & | JOANNE L DIESEM JT TEN, 3846 N VERNON BLVD, NORTON, OH 44203 |
| ROBERT C DINSMORE | BOX 345, FLINT, MI 48501-0345 |
| ROBERT C DIXIE | BOX 223, SYRACUSE, NY 13205-0223 |
| ROBERT C DOOLITTLE | 131 OAK DRIVE, SPENCER, WV 25276-1015 |
| ROBERT C DOOLITTLE & | ANNA M DOOLITTLE JT TEN, 131 OAK DRIVE, SPENCER, WV 25276-1015 |
| ROBERT C DREWYOR | 300 MILLER DR APT 1, EATON RAPIDS, MI 48827-2609 |
| ROBERT C DUNCAN & | ALTA M DUNCAN JT TEN, 8700 CHERRY VALLEY LN, ALEXANDRIA, VA 22309 |
| ROBERT C DYMITROWICZ | 145 MOBILE DR, ROCHESTER, NY 14616-2144 |
| ROBERT C ECKLES | 783 FOXHOUND DR, PORT ORANGE, FL 32128 |
| ROBERT C EDGELL | 212 COUNTRYSIDE N DR, TROY, OH 45373-4587 |
| ROBERT C EDGELL & | BETH A EDGELL JT TEN, 212 COUNTRYSIDE N DR, TROY, OH 45373-4587 |
| ROBERT C EHRNFELT | 15403 DRAKE RD, STRONGSVILLE, OH 44136-7755 |
| ROBERT C ELAM | 1106 WINNERS CIR, APT 10, LOUISVILLE, KY 40242-7553 |
| ROBERT C ENGEMANN | 801 UNDERCLIFF DR, HAZELWOOD, MO 63042-1721 |
| ROBERT C ENGLE & | MILTON C ENGLE JT TEN, 5765 MANHEIM RD, WAYNESBORO, PA 17268 |
| ROBERT C EPPERSON | 9009 MORGAN RD, MABELVALE, AR 72103-4603 |

| | |
|---|---|
| ROBERT C ERICK | 9200 BRECKSVILLE RD, OFF CRESTVIEW, BRECKSVILLEE, OH 44141-2708 |
| ROBERT C ERVIN & | ELIZABETH A ERVIN JT TEN, 8114 BAIRNSDALE LN, HOUSTON, TX 77070-3636 |
| ROBERT C EVANS | 5 FISHERMANS CREEK, BALDWINSVILLE, NY 13027-2106 |
| ROBERT C EWING | 812 HODGE WATSON RD, CALHOUN, LA 71225 |
| ROBERT C EXTON & | ISABELL M EXTON JT TEN, 5 FOREST LANE, TRENTON, NJ 08628-1604 |
| ROBERT C FALSETTI | 816 ISLAND POINT LN, CHAPIN, SC 29036-7799 |
| ROBERT C FARABEE | 250 INNISBROOKE AVE, GREENWOOD, IN 46142-9209 |
| ROBERT C FEGAN | 2440 1/2 VANCOUVER AVE, SAN DIEGO, CA 92104-5355 |
| ROBERT C FEGAN | 2440 1/2 VANCOUVER AVE, SAN DIEGO, CA 92104-5355 |
| ROBERT C FELLOWS & | ELEANOR M FELLOWS JT TEN, 1005 BLUE JAY PL, OSTEEN, FL 32764-8501 |
| ROBERT C FENNEY | 479 DICKEY HILL RD, MONROE, ME 04951-3742 |
| ROBERT C FIKES | 37349 MARIANO, STERLING HEIGHTS, MI 48312 |
| ROBERT C FIRSICH | 8487 W 400 S, RUSSIAVILLE, IN 46979-9537 |
| ROBERT C FISCHER | 5417 NOBLET COURT, INDIANAPOLIS, IN 46234 |
| ROBERT C FISCHER & | GLORIA A FISCHER JT TEN, 5417 NOBLET COURT, INDIANAPOLIS, IN 46234 |
| ROBERT C FISHER | 57 FAIRLAWN DR, EAST AURORA, NY 14052-2224 |
| ROBERT C FLANIGAN | PO BOX 80961, CONYERS, GA 30013 |
| ROBERT C FLINN | TR, ROBERT C FLINN REVOCABLE LIVING, TRUST U/A DTD 05/13/2003, 25848 CARRIAGE LANE, SOUTH LYON, MI 48178 |
| ROBERT C FOSS | CUST LISA MARIE FOSS UGMA NY, 33 SCENIC RIDGE DR, BREWSTER, NY 10509-4301 |
| ROBERT C FRAWLEY | 2204 S OAK RD, DAVISON, MI 48423-9152 |
| ROBERT C FREESTONE | 727 TRUMPET TREE, PUNTA GORDA, FL 33955-1003 |
| ROBERT C FUTRELL | 6660 LANGLE, CLARKSTON, MI 48346-1441 |
| ROBERT C GALLOWAY | 338 INDIANOLA RD, YOUNGSTOWN, OH 44512-2302 |
| ROBERT C GAMMONLEY | 3185 E FLAMINGO RD, APT 148, LAS VEGAS, NV 89121-7433 |
| ROBERT C GAND | TR DECLARATION OF TRUST, UA 10/15/97, 18 WILLOW PKWY, BUFFALO GROVE, IL 60089-6602 |
| ROBERT C GATEWOOD | 155 TOTEM ROAD, LOUISVILLE, KY 40207-1514 |
| ROBERT C GEITZ | TR REVOCABLE TRUST 02/11/91, U/A ROBERT C GEITZ, 100 SARAH LN, APT 105, SIMSBURY, CT 06070-1981 |
| ROBERT C GINSBERG & | JOAN S GINSBERG JT TEN, 1175 EAST BROADWAY APT 4-G, HEWLETT, NY 11557-2408 |
| ROBERT C GOODELL | 1200 WELLINGTON DRIVE, CLEARWATER, FL 33764-4769 |
| ROBERT C GRAFT | 417 KENEC DRIVE, MIDDLETOWN, OH 45042 |
| ROBERT C GREEN | 1711 BREEZY ACRES ROAD, ORWIGSBURG, PA 17961-9537 |
| ROBERT C GRETEN | 19 WHITE TERRACE, RAMSEY, NJ 07446-1616 |
| ROBERT C GRIFFIN | 68 DANIVILLE ROAD, KINGSTON, NH 03848-3410 |
| ROBERT C GRIGGS | 901 EAST AVE, ROCHESTER, NY 14607 |
| ROBERT C GRINSTEAD | BOX 73, WAVERLY, VA 23890-0073 |
| ROBERT C GROGAN & | E PATRICIA GROGAN JT TEN, 76 JOYCE RD, FRAMINGHAM, MA 01701-3366 |
| ROBERT C GROSS | 170 LOYALIST LANE, FLINT, MI 48507-5924 |
| ROBERT C GRUNDER | 29919 GEOEGETOWN ROAD, SALEM, OH 44460-9711 |
| ROBERT C GULLETTE | 24853 KAY AVE, HAYWARD, CA 94545-2138 |
| ROBERT C GUY & | MARGARET A GUY JT TEN, 4130 TIPTON WOODS DR, ADRIAN, MI 49221-9594 |
| ROBERT C HADDAD | 3632 CHELSEA CRESCENT, ATLANTA, GA 30319 |
| ROBERT C HAGEMIER | 8523 QUAIL HOLLOW RD, INDIANAPOLIS, IN 46260-2208 |
| ROBERT C HAGY & | KEITH W HAGY JT TEN, 2400 LARCHMONT DR, WICKLIFFE, OH 44092 |
| ROBERT C HALE | 1205 LOCUST AVE, MANTECA, CA 95337-6864 |
| ROBERT C HALL | 4719 AMITY PLACE, CHARLOTTE, NC 28212 |
| ROBERT C HALL | 1504 7TH AVE, NEW BRIGHTON, PA 15066 |
| ROBERT C HALLOCK | BOX 62, HANNACROIX, NY 12087-0062 |
| ROBERT C HAMBLIN | 6601 MOSES RD, WEST ALEXANDR, OH 45381-9521 |
| ROBERT C HAMMOND & | PATRICIAL HAMMOND, TR HAMMOND FAMILY TRUST, UA 04/30/98, 25715 E 32ND ST, BLUE SPRING, MO 64015-1110 |
| ROBERT C HARDMAN SR | 1708 BERDON COURT, BELAIR, MD 21015-4882 |
| ROBERT C HARMAN | 6070 GATEWAY BLVD E STE 210, EL PASO, TX 79905-2015 |
| ROBERT C HAROLD | 19 FULL SWEEP DR, SAVANNAH, GA 31419-9379 |
| ROBERT C HARRER | 6 LYNDALE COURT, WEST SNEECA, NY 14224-1920 |
| ROBERT C HAUCK & | CHARMAINE HAUCK JT TEN, 4109 COUNTY LINE ROAD, GREENSBURG, IN 47240-9077 |
| ROBERT C HAUXWELL | 3100 MAUREEN LANE, DAVISBURG, MI 48350-3237 |
| ROBERT C HAWLEY | 2552 E ALAMEDA AVE UNIT 71, DENVER, CO 80209-3322 |
| ROBERT C HAZELTON | 102 COUNTRY LANE, TIMONIUM, MD 21093-3430 |
| ROBERT C HEARON & | RUTH M HEARON JT TEN, 8143 STATE RD 267, MOORESVILLE, IN 46158-7449 |
| ROBERT C HEDLER | TR ROBERT C HEDLER FAM TRUST, UA 02/21/96, 2346 CHELTENHAM ROAD, TOLEDO, OH 43606-3232 |
| ROBERT C HEISS | CUST SUSAN E HEISS UGMA MI, 3680 BLACK EAGLE DR, HOWELL, MI 48843-6933 |
| ROBERT C HESSELL | 1280 AIRPORT, WATERFORD, MI 48327-1802 |
| ROBERT C HEYBOER | 12425 20 MILE RD, SAND LAKE, MI 49343 |
| ROBERT C HIBNER | 13100 SW 80TH AVE, PINECREST, FL 33156-6133 |
| ROBERT C HILLYER JR | SYCAMORE ST, BOX 337, CHAUNCEY, OH 45719-0337 |
| ROBERT C HIVELY | 9648 KNAUF ROAD, CANFIELD, OH 44406 |
| ROBERT C HOBSON | 7 ROTUNDA DR, TRENTON, NJ 08610-1927 |
| ROBERT C HODGE | 191 BELMONT COURT E, NORTH TONAWANDA, NY 14120-4808 |
| ROBERT C HODGE & | SALLY A HODGE JT TEN, 191 BELMONT COURT E, N TONAWANDA, NY 14120-4808 |
| ROBERT C HOESEL | 71 SHADY GROVE DRIVE, EAST AMHERST, NY 14051-1609 |
| ROBERT C HOLT | CUST MEGAN, ROSE HOLT UTMA NV, 6940 GLEN ARBOR DR, FLORENCE, KY 41042-7079 |
| ROBERT C HOLTZ | 226 DUNBAR ST 244, POTTERVILLE, MI 48876-8775 |
| ROBERT C HOLZ | 19114 HOMEWAY RD, CLEVELAND, OH 44135-4034 |
| ROBERT C HUMES | 512 SOUTHWIND DR, HOPKINSVILLE, KY 42240-7947 |

| | |
|---|---|
| ROBERT C HUNTER | 3483 CREEKSIDE BLVD, BURTON, MI 48519-2820 |
| ROBERT C HURT JR & | ALICE YVONNE HURT JT TEN, 3520 OLD GETWELL RD, MEMPHIS, TN 38118-3636 |
| ROBERT C INGERSOLL | 123 MELROSE AVENUE, ADRIAN, MI 49221-1219 |
| ROBERT C JACKLE & | MARY ELLEN JACKLE JT TEN, 19 S CHURCH ST, WESTMINSTER, MD 21157-5402 |
| ROBERT C JACKSON | 1505 E MAXOW, HAZEL PARK, MI 48030-2382 |
| ROBERT C JAMES & | WILMA JAMES JT TEN, 1464 TIMBER RIDGE COURT, KANKAKEE, IL 60901 |
| ROBERT C JANKS | 619 E BROWN RD, MAYVILLE, MI 48744-9532 |
| ROBERT C JARRELL | 3717 VILLAGE TRL, SNOW HILL, MD 21863-3062 |
| ROBERT C JAUDON | ATTN CUSTOM COMPUNDERS INC, 1 TENBROOK IND, ARNOLD, MO 63010 |
| ROBERT C JENKINS | 720 SCENIC DR, HOUSTON, PA 15342-1238 |
| ROBERT C JENKINS & | MARY G JENKINS JT TEN, 11177 CHERRYLAWN, BRIGHTON, MI 48114-8104 |
| ROBERT C JOHNSON | 531 WAYNE PL, DELMAR, NY 12054-2513 |
| ROBERT C JOHNSON | TR, IRREVOCABLE TR DTD 06/25/90 U/A, LISA WELLS JACOBSON, ATTN SONNENSCHEIN & ROSENTHAL, 8000 SEARS TOWER, CHICAGO, IL 60606-6342 |
| ROBERT C JORDAN JR | 47 LOTHROP LANE, COHASSET, MA 02025-1425 |
| ROBERT C KAGLE | CUST JANINE, ERIN KAGLE UGMA CA, 1025 MOUNTAIN HOME RD, WOODSIDE, CA 94062-2556 |
| ROBERT C KATO | 1413 ALLEN DR, ALABASTER, AL 35007-8887 |
| ROBERT C KAUL & | COLLEEN A KAUL JT TEN, 35878 SALVADOR COURT, FREMONT, CA 94536-4660 |
| ROBERT C KELLEY & | DOLORES C KELLEY JT TEN, 8 GLEN STREET, ALFRED, NY 14802-1003 |
| ROBERT C KELLOGG | 4417 CRICKET RIDGE DRIVE, HOLT, MI 48842 |
| ROBERT C KEMMER & | DOROTHY M KEMMER JT TEN, 2214 SEVENTH ST, BAY CITY, MI 48708-6807 |
| ROBERT C KENNEDY | 1623 W WEBSTER ROAD, ROYAL OAK, MI 48073-3136 |
| ROBERT C KIACZ | BOX 04, FLUSHING, MI 48433-0004 |
| ROBERT C KIRKWOOD & | MICHELE A KIRKWOOD JT TEN, 44148 BRANDYWYNE RD, CANTON, MI 48187-2104 |
| ROBERT C KISLER JR | TR, ROBERT C KISLER SR, REVOCABLE TRUST, UA 02/01/95, 1031 STIRLINGSHIRE DR, HEDERSONVILLE, TN 37075 |
| ROBERT C KLENK | 504 LEISURE ACLE DRIVE, SPARTA, MI 49345-1557 |
| ROBERT C KOHL | TR ROBERT C KOHL TRUST UA 12/19/96, 11274 FIVE PT RD, PERRYSBURG, OH 43551-9619 |
| ROBERT C KROGGEL | 4575 PEARL ROAD, CLEVELAND, OH 44109 |
| ROBERT C KRUEGER & | GERALDINE L KRUEGER JT TEN, 32 IVYWOOD SQ, OXFORD, OH 45056-9496 |
| ROBERT C LAKE JR | 1325 MAIN ST, NEWBERRY, SC 29108-3429 |
| ROBERT C LANIGAN | 447 ORCHARD ST, RAHWAY, NJ 07065-2420 |
| ROBERT C LARSON & | RUTH L LARSON JT TEN, BOX 428, CAIRO, NE 68824-0428 |
| ROBERT C LAURIA | 4388 S AIRPORT RD, BRIDGEPORT, MI 48722-9585 |
| ROBERT C LAWLER | 4935 TRICKUM ROAD NE, MARIETTA, GA 30066-1374 |
| ROBERT C LEFFINGWELL | 747 OAK FORREST CIR, LINCOLN, AL 35096-4792 |
| ROBERT C LELAND JR | TR REVOCABLE TRUST 02/05/70, U/A ROBERT C LELAND JR, 4701 W WICKFORD, BLOOMFIELD HILLS, MI 48302-2382 |
| ROBERT C LERCH | PO BOX 20189, RALEIGH, NC 27619-0189 |
| ROBERT C LIGHTFOOT | 12 KIMBERLY DR, MARLTON, NJ 08053-2516 |
| ROBERT C LIND & | VIRGINIA F LIND, TR, ROBERT C LIND & VIRGINIA F LIND, FAM TRUST 2 UA 06/18/97, 909 WEST 3RD ST, JAMESTOWN, NY 14701 |
| ROBERT C LINDEMAN | 5309 ENGLEWOOD PL, SAINT LOUIS, MO 63121-1505 |
| ROBERT C LISK | 2975 NED SHELTON RD, NASHVILLE, TN 37217 |
| ROBERT C LONGRIE | 9280 HIDDEN TRAIL, DAVISBURG, MI 48350-1024 |
| ROBERT C LUDWIG | CUST GARY W, LUDWIG UGMA KY, 9914 MARY DELL LANE, LOUISVILLE, KY 40291-1123 |
| ROBERT C LUTTON & | CAMILLA L LUTTON, TR, ROBERT C & CAMILLA C LUTTON, REVOCABLE LIVING TR UA 04/06/99, 5917 SE CORNELL DR, BARTLESVILLE, OK 74006-8928 |
| ROBERT C MAGEE | 7636 ELIN CT, DAYTON, OH 45415-1103 |
| ROBERT C MALEK & | MARTHA A MALEK JT TEN, 1031 STELLMA LANE, ROCHESTER HILLS, MI 48309-2572 |
| ROBERT C MALONE | 38000 FRENCH CREEK ROAD, AVON, OH 44011-1759 |
| ROBERT C MAROZZO | 414 NEVADA AVE, LIBBY, MT 59923-1746 |
| ROBERT C MARRIOTT | 1712 SCOTTIES PLACE, NOKOMIS, FL 34275-2950 |
| ROBERT C MARSH | 1108 WILLOW BEND DR, MEDINA, OH 44256-4127 |
| ROBERT C MARSTELLER | 5243 MATTAWA DR, CLARKSTON, MI 48348-3127 |
| ROBERT C MARTIN & | STEVEN E MARTIN & LORI M TEN COM, MITCHELL TR, ROBERT C MARTIN TR UA 07/31/96, 120E 4TH MERCANTILE CNTR STE 300, CINCINNATI, OH 45202-4001 |
| ROBERT C MASSEY | 1210-A BAYARD, ST LOUIS, MO 63113-2008 |
| ROBERT C MAUL | 957 WASHINGTON RD, GROSSE POINTE, MI 48230-1211 |
| ROBERT C MAYER | 37803 SUMMERS, LIVONIA, MI 48154 |
| ROBERT C MC CULLOCH | 607 PARKVIEW AVE, SPRING LAKE, MI 49456 |
| ROBERT C MC ELROY | 701 LAKEVIEW TERR, BOCA RATON, FL 33431-6931 |
| ROBERT C MCCARTHY | 122 LAKEVIEW DRIVE, BUCHANAN DAM, TX 78609 |
| ROBERT C MCCAULEY & | SUSAN R TABOR JT TEN, 8 SANDLEWOOD LANE, METHUEN, MA 01844-2366 |
| ROBERT C MCCRYSTAL | TR UA 10/23/91 ROBERT C, MCCRYSATL TRUST, 1213 EUSTACE DR, DIXON, IL 61021-1737 |
| ROBERT C MCCULLOUGH & BARBARA | MCCULLOUGH TRS U/A DTD 3/11/2003 TH, MCCULLOUGH FAMILY TRUST, 734 LAUREL AVE, DES PLAINES, IL 60016 |
| ROBERT C MCGILLIS | 4807 S WINN RD, MT PLEASANT, MI 48858-9546 |
| ROBERT C MEADE | 1071 SYLVAN SHORES DR, SOUTH VIENNA, OH 45369-9517 |
| ROBERT C MERCEREAU | 5315 HACIENDA AVE, LAS CRUCES, NM 88011-6943 |
| ROBERT C METCALFE | 23 GOLDEN LEAF COVE, JACKSON, TN 38305-2327 |
| ROBERT C MILLER | 20041 CR 186, FLINT, TX 75762 |
| ROBERT C MILLER | 6638 PINE RIDGE, ENON, OH 45323-1742 |
| ROBERT C MILLER | 9 CHASE ST, MASSENA, NY 13662-1320 |
| ROBERT C MILLER & | MARJORIE E MILLER JT TEN, 161 HUBBARD ST, MIDDLEFIELD, CT 06455-1249 |
| ROBERT C MILLER & | JUDITH LEE MILLER JT TEN, 5154 IRENE DRIVE, HARRISBURG, PA 17112-2425 |
| ROBERT C MONSON & | LORRAINE R MONSON, TR ROBERT C, MONSON & LORRAINE R MONSON, GRANDCHILDREN TRUST UA 11/01/94, 1070 N RENAUD, GROSSE |

POINTE WOOD MI, 48236-1728

| | |
|---|---|
| ROBERT C MONTGOMERY | 3779 POTTER RD, IONIA, MI 48846-9542 |
| ROBERT C MOORE | 915 BISCHOFF RD, NEW CARLISLE, OH 45344-9241 |
| ROBERT C MOORE JR | 8959 RED HOUSE RD, APPOMATTOX, VA 24522-5296 |
| ROBERT C MORGAN & | JOYCE H MORGAN JT TEN, 11708 FALLSWOOD TERRACE, LUTHERVILLE, MD 21093-1727 |
| ROBERT C MORRISS | 104 LAGUNA, BOX 7577, INDIAN LAKE ESTS, FL 33855-7577 |
| ROBERT C MORRISS & | MILDRED C MORRISS JT TEN, BOX 7577, INDIAN LAKE EST, FL 33855-7577 |
| ROBERT C MORROW | BOX 575, NEWTON, NJ 07860-0575 |
| ROBERT C MULLER | 1101 PINEWOOD DR NW, WALKER, MI 49544-7969 |
| ROBERT C MUNGER | 5203 STATE ROUTE 14, RAVENNA, OH 44266-9689 |
| ROBERT C MURPHY | 415 KENTUCKY RD EAST, QUINCY, IL 62301-4477 |
| ROBERT C MUSSER | 7916 NIXON AVE SW, LAKEWOOD, WA 98498-5806 |
| ROBERT C MYER | 11409 LITTLE BAY HBR, SPOTSYLVANIA, VA 22553 |
| ROBERT C N ANDERSON | TR, ROBERT C N ANDERSON LIVING TRUST UA, 36308, 1925 SUNNYCREST DR APT 202, FULLERTON, CA 92835-3628 |
| ROBERT C NELSON | 110 MARY LOU DR, HASTINGS, MI 49058-9516 |
| ROBERT C NELSON | RT 1 BOX 38, RACINE, MN 55967-9713 |
| ROBERT C NESS | 8034 SHADY OAK LN, SYLVANIA, OH 43560-4225 |
| ROBERT C NEUMAN | 413 BLACKSTONE VILLAGE, MERIDENT, CT 06450-2409 |
| ROBERT C NYE II | 708 COLEMAN ROAD, MANSFIELD, OH 44903-1845 |
| ROBERT C O'DELL | 214 MEADOWDALE DR, MEADOWDALE, NEWARK, DE 19711-3445 |
| ROBERT C OLSEN | 82 TUDOR ROAD, NEEDHAM, MA 02492-4310 |
| ROBERT C OLT | CUST STEVEN, R OLT UTMA KY, 111 LONG MEADOW DR, GREENSBURG, KY 42743-1346 |
| ROBERT C PARCELL & | BERNICE J PARCELL JT TEN, 3930 S RIVER RD UNIT 22, EAST CHINA, MI 48054 |
| ROBERT C PARKER | 3176 STATE ROUTE 246, PERRY, NY 14530-9706 |
| ROBERT C PARKER & | JEAN A PARKER TEN ENT, 519 EVERGREEN RD, SEVERNA PARK, MD 21146-3741 |
| ROBERT C PARLETTE JR | 1207 WEDGEWOOD DR, COLUMBUS, OH 43228-3112 |
| ROBERT C PARNELL | 158 SHADY BEACH RD, NORTH EAST, MD 21901-4802 |
| ROBERT C PATTERSON | 102 TIMBERLINE CT, DOTHAN, AL 36303-1377 |
| ROBERT C PATTERSON | 1406 SILVERTON PL, ST LOUIS, MO 63117-2216 |
| ROBERT C PELANT & | SHARON A PELANT JT TEN, 9230 CHESSIRE LN, N MAPLE GROVE, MN 55369-8859 |
| ROBERT C PERRY & | INEZ K PERRY JT TEN, BEAR VALLEY SPRINGS, 24281 WILLOW PASS DRIVE, TEHACHAPI, CA 93561-7433 |
| ROBERT C PETERS & MARJORY A | PETERS TRUSTEES UA PETERS, FAMILY TRUST DTD 09/10/92, 1307 MILAN RD, SANDUSKY, OH 44870-3646 |
| ROBERT C PETERSON | 10359 RIDGE ROAD, MEDINA, NY 14103 |
| ROBERT C PHELPS | 1040 DEER RIDGE DR, BALTIMORE, MD 21210-2573 |
| ROBERT C PINKERTON | TR JENNIFER P PINKERTON 69 TRUST, UA 12/24/69, BOX 4099, VENTURA, CA 93007-0099 |
| ROBERT C POPOVICH | CUST, MARY MARGARET POPOVICH U/THE, MINN U-G-M-A, DARMANNES, 52700 ANDELOT,   FRANCE |
| ROBERT C POSPISIL | BOX 400, PHILMONT, NY 12565-0400 |
| ROBERT C PRASHAW | 9313 S POINTE LASALLES DR, BLOOMINGTON, IN 47401-9011 |
| ROBERT C PREVOST | 39 CLAREMONT, BRUNSWICK, OH 44212-1503 |
| ROBERT C PRIEBE & | DORETTA R PRIEBE TR, UA 11/06/2007, ROBERT C PRIEBE & DORETTA R, PRIEBE TRUST, 9997 HILLCREST, LIVONIA, MI 48150 |
| ROBERT C PROPHATER & | MARTHA PROPHATER JT TEN, 973 VAN ARDEN DR, VANDALIA, OH 45377-2920 |
| ROBERT C PUSTAY | 39393 BURNS RD, N RIDGEVILLE, OH 44039-1005 |
| ROBERT C QUINN | CUST MEGAN, QUINN UGMA WI, N1537 845TH ST, HAGER CITY, WI 54014-8074 |
| ROBERT C QUINN | CUST RYAN C, QUINN UGMA WI, N1537 845TH ST, HAGER CITY, WI 54014-8074 |
| ROBERT C RADFORD | 3513 STABILE ROAD, SAINT JAMES CITY, FL 33956-2336 |
| ROBERT C RAGAN | 417 BOXWOOD LN EVERGREEN, MIDDLETOWN, DE 19709-9659 |
| ROBERT C RANDOLPH | 8265 REESE RD, CLARKSTON, MI 48348-2766 |
| ROBERT C RAU | 4728 ORANGE GROVE BLVD 2, NORTH FORT MYERS, FL 33903-4567 |
| ROBERT C REDENIUS | 2324 GARDEN DR, JANESVILLE, WI 53546-6100 |
| ROBERT C REICHERT | 1301 RODESSA, NACOGDOCHES, TX 75964-3419 |
| ROBERT C REIGLE | 1410 BLUE WATER, FEWTON, MI 48430-1102 |
| ROBERT C REMBISZ | 8110 W CARO ROAD, REESE, MI 48757-9225 |
| ROBERT C REYNOLDS | 81 AVE A, BATTLE CREEK, MI 49015-2066 |
| ROBERT C RHODES & | BEVERLY A RHODES, TR RHODES FAM ESTATE TRUST, UA 07/17/95, 9225 W JEWELL PL 111, LAKEWOOD, CO 80227-2254 |
| ROBERT C RICH | BOX 167, WINIFRED, MT 59489-0167 |
| ROBERT C RICHARDS | 1345 BENJAMIN SE, GRAND RAPIDS, MI 49506-3228 |
| ROBERT C RITCHIE | 224 B AGAWAM DR, STRATFORD, CT 06614-8157 |
| ROBERT C ROBERTS & | EVELYN A ROBERTS JT TEN, 16 MAIN ST, DANSVILLE, NY 14437-1710 |
| ROBERT C ROBICHAUD | 134 BURLINGTON ST, LEXINGTON, MA 02420 |
| ROBERT C ROBINSON | 3431 BOBENDICK, SAGINAW, MI 48604-1703 |
| ROBERT C ROONEY SR | 27 CANDLEWOOD TRAILER PARK, DANBURY, CT 06811-3376 |
| ROBERT C ROSA JR | 1317 HENRIETTA, PEKIN, IL 61554-3671 |
| ROBERT C ROSS | 331 PINDO PALM DRIVE, NAPLES, FL 34014 |
| ROBERT C ROWE | 1465 WEST COUNTY RD 275 NORTH, LEBANON, IN 46052-9521 |
| ROBERT C RUBLE & | DOLORES RUBLE JT TEN, 604 HILLSBOROUGH STREET LOT 33, PALM HARBOR, FL 34683-1641 |
| ROBERT C RUESS | 4264 POPLAR RD, LINCOLN, MI 48742 |
| ROBERT C RUMMELL & | JANE ANN RUMMELL JT TEN, 1009 CHINOE ROAD, LEXINGTON, KY 40502-3009 |
| ROBERT C RUSSELL | 2155 CEDAR ST, HOLT, MI 48842-1457 |
| ROBERT C RUSSETT | 2700 TWO MILE RD, BAY CITY, MI 48706-8117 |
| ROBERT C RUSSIN | 20 HEWARD AVE, BUFFALO, NY 14207-1411 |
| ROBERT C RUSSO | 11 1/2 FEEDER ST, HUDSON FALLS, NY 12839 |
| ROBERT C SAFFORD | 302 N ADAMS ST STE 100, GREEN BAY, WI 54301 |
| ROBERT C SCHAFFER | 3340 LAKEVIEW DR, HIGHLAND, MI 48356-2367 |

| | |
|---|---|
| ROBERT C SCHEITHAUER | CUST, CHRISTOPHER PAUL SCHEITHAUER, U/THE PA U-G-M-A, 13765 GRANDVIEW DR, SOMERSET, MI 49281 |
| ROBERT C SCHEITHAUER | CUST SHERRY LYNN SCHEITHAUER U/THE, PA, U-G-M-A, ATTN SHERRY L DOUGHERTY, 110 WEATHERBY ST BOX 454, DALTON, PA 18414-0454 |
| ROBERT C SCHOCK | 2974 WESTMINSTER CIRCLE NW, ATLANTA, GA 30327-1640 |
| ROBERT C SCOTT | 1080 EAST OUTER DRIVE, SAGINAW, MI 48601-5218 |
| ROBERT C SCOTT | 4606A S 28TH RD, ARLINGTON, VA 22206-1133 |
| ROBERT C SHAFTO | 938 BEACHWAY, WHITE LAKE, MI 48383-2904 |
| ROBERT C SHANNON & | PHILOMENA M SHANNON JT TEN, 526 CRICKET LN, HOCKESSIN, DE 19707-9257 |
| ROBERT C SHAPIRO MD LTD PROF | SHAR PLAN &, TR DTD 3/31/73, 5101 N CASA BLANCA DR, PARADISE VLY, AZ 85253-6984 |
| ROBERT C SHINDLER | 129 HENRY ST, MONTPELIER, OH 43543-1528 |
| ROBERT C SHOUSE | 310 ARVIDA ST, WALLED LAKE, MI 48390-3512 |
| ROBERT C SIBERT | BOX 0784, 1333 ALEXANDERSVILLE ROAD, MIAMISBURG, OH 45343-0784 |
| ROBERT C SIEBER & | LUDWIG A MATTHEWS JT TEN, 2013 LONG FALLS DAM RD, HIGHLAND PLT, ME 04961 |
| ROBERT C SIMMONS | 5660 BARBERRY LN, SAGINAW, MI 48603-2669 |
| ROBERT C SKIDMORE | 576 MELROSE LANE, MOUNT MORRIS, MI 48458-8925 |
| ROBERT C SKIDMORE & | MARY SKIDMORE JT TEN, 576 MELROSE LANE, MT MORRIS, MI 48458-8925 |
| ROBERT C SMITH | 408 CEDAR SPRING ROAD, KENNETT SQUAR, PA 19348-2247 |
| ROBERT C SOLOMON & | JOYCE M SOLOMON JT TEN, BOX 74, NORMAL, IL 61761-0074 |
| ROBERT C SPATH | 215 BALLARD AVE, BALTIMORE, MD 21220-3632 |
| ROBERT C STACK | 1154 MALLARD RD, WEST CHESTER, PA 19382-5731 |
| ROBERT C STAMM & | CAROL A STAMM JT TEN, 4661 ZACHARY TRAIL, BRUNSWICK, OH 44212 |
| ROBERT C STANGE | 5301 EDGEWATER DR, TOLEDO, OH 43611-2639 |
| ROBERT C STARR | 2918 DUNNINGTON CIR, ATLANTA, GA 30341-5610 |
| ROBERT C STEADMAN & | JAMES D STEADMAN JT TEN, 214 LINCOLN AVE, LANSING, MI 48910-3111 |
| ROBERT C STEADMAN & | JOHN L STEADMAN JT TEN, 214 LINCOLN AVENUE, LANSING, MI 48910-3111 |
| ROBERT C STEMPEL | 1790 N OXFORD RD, OXFORD, MI 48371-2532 |
| ROBERT C STERLING | 627 ROSEWOOD SE, GRAND RAPIDS, MI 49506-2829 |
| ROBERT C STERLING & | EMMY LOU STERLING JT TEN, 627 ROSEWOOD SE, GRAND RAPIDS, MI 49506-2829 |
| ROBERT C STILWELL | 620 ASBURY STREET, HOUSTON, TX 77007 |
| ROBERT C STOCKERT | 31 HAZELHURST DR APT B, ROCHESTER, NY 14606-4441 |
| ROBERT C STORRS | 4437 JENA LN 29, FLINT, MI 48507-6222 |
| ROBERT C STOVER | 9450 SESH ROAD, CLARENCE CTR, NY 14032-9696 |
| ROBERT C STOVER JR | 66 RANSOM STREET, LOCKPORT, NY 14094-4808 |
| ROBERT C STRADINGER II | 841 BARNES LK RD, COLUMBIAVILLE, MI 48421 |
| ROBERT C STURTZ | 4436 APPOMATTOX DR, SYLVANIA, OH 43560-4106 |
| ROBERT C SUFFRON | 227 E DORIS DR, FAIRBORN, OH 45324-4228 |
| ROBERT C SUMMERS | 1592 WATERWITCH DR, ORLANDO, FL 32806 |
| ROBERT C SWOISH | 3858 MARMON DRIVE, ATTICA, MI 48412-9315 |
| ROBERT C TAKESIAN | 20 LOWELL AVE, HAVERHILL, MA 01832-3746 |
| ROBERT C TATEM JR | PO BOX 528, GLEN COVE, NY 11542-0528 |
| ROBERT C TAYLOR & | KATHY A TAYLOR JT TEN, 2012 HATCH RD, BAY CITY, MI 48708-6978 |
| ROBERT C TELTSER | 241 STURGES HWY, WESTPORT, CT 06880-1721 |
| ROBERT C THIEME & | SANDRA A THIEME JT TEN, 48 GREEN VALLEY DRIVE, CHURCHVILLE, PA 18966 |
| ROBERT C THOMPSON | 82 FURMAN BLVD, CLIFFWOOD BEA, NJ 07735-6004 |
| ROBERT C TOUBEAU | 288 MAIN ST, MEDFIELD, MA 02052-2097 |
| ROBERT C TROUTMAN | 1266 E ROSE CENTER RD, HOLLY, MI 48442-8643 |
| ROBERT C TUER & | ANNETTE D TUER JT TEN, 16800 HUBBARD ROAD, LIVONIA, MI 48154-6101 |
| ROBERT C URQUHART | 52 SEVENTH AVE, WALMER, PORT ELIZABETH 6070,    SOUTH AFRICA |
| ROBERT C VALERIO & | COLLEEN M VALERIO JT TEN, 64 KINGS LANE, ROCHESTER, NY 14617 |
| ROBERT C VANDELL & | NANCY A VANDELL JT TEN, 1617 LOFTON WAY, FORT WAYNE, IN 46815-7621 |
| ROBERT C VANDENBERG | W631 CTY RD S, KAUKAUNA, WI 54130-7729 |
| ROBERT C VANDERPLOEG | 16603 80TH AVE, MARION, MI 49665-8246 |
| ROBERT C VEHSE | CUST DANIEL VEHSE UGMA PA, 1417 BLUE JAY CT, PUNTA GORDA, FL 33950-8264 |
| ROBERT C VUICHARD | 9001 DENNE, LIVONIA, MI 48150-3990 |
| ROBERT C WACKER & JANINA S WACKER T | U/A DTD 10/04/01, ROBERT C WACKER & JANINA S WACKER, TRUST, 14811 PLEASANT RIDGE CT, CHESTERFIELD, MO 63017 |
| ROBERT C WALKER | CUST KIMBERLY ANN WALKER UGMA NY, 5509 HARTFORD DR, LOCKPORT, NY 14094-6256 |
| ROBERT C WALKER | 5509 HARTFORD DRIVE, LOCKPORT, NY 14094-6256 |
| ROBERT C WALKER | 1612 WOODCREST, CORSICANA, TX 75110-1551 |
| ROBERT C WALKER | 3727 PENDLETON AVE, ANDERSON, IN 46013-2012 |
| ROBERT C WALLACE | 7 WINTERBERRY CT, BOLINGBROOK, IL 60440-1288 |
| ROBERT C WALLS & | DONALD L WALLS JT TEN, 5611 HAWKEYE RD, EAST NEW MARKET, MD 21631 |
| ROBERT C WARD | 3319 DEBRA LN APT 3, RACINE, WI 53403-3558 |
| ROBERT C WARTH & | LINDA S WARTH JT TEN, 402 N DELANE DR, HEYWORTH, IL 61745-8810 |
| ROBERT C WEBB & | LEONA V WEBB JT TEN, 531 RANGELINE RD, ANDERSON, IN 46012-3805 |
| ROBERT C WEBBER & | BARBARA L WEBBER JT TEN, 3105 KRISSY BEND, HARRISONVILLE, MO 64701 |
| ROBERT C WEIMER & | RUTH E WEIMER JT TEN, 140 INDEPENDENCE COURT, SIDNEY, OH 45365 |
| ROBERT C WEISS | 1945 CATHEDRAL RD, HUNTINGDON VY, PA 19006 |
| ROBERT C WELKER | 9421 HOWLAND SPRINGS RD, WARREN, OH 44484-3138 |
| ROBERT C WHEELER | 6470 W BOWERS RD, IMLAY CITY, MI 48444-8938 |
| ROBERT C WHEELER | 4434 SENTRY PALM LOOP, ZEPHYRHILLS, FL 33541-5625 |
| ROBERT C WHITE | 2307 S ARLINGTON AVE, INDEPENDENCE, MO 64052-1523 |
| ROBERT C WHITE & | ELAINE WHITE JT TEN, 8407 N LINDEN, MOUNT MORRIS, MI 48458-9314 |
| ROBERT C WHITE & | MARY E WHITE JT TEN, 6739 SHALIMAR CT, INDIANAPOLIS, IN 46214-3728 |

| | |
|---|---|
| ROBERT C WHITSON | 8101 PRESIDENTS DR, ORLANDO, FL 32809-7624 |
| ROBERT C WHITTEN | 226 LAWTON AVE, FLORENCE, AL 35630-3919 |
| ROBERT C WICKELL | 8533 OAK HILL RD, CLARKSTON, MI 48348-1036 |
| ROBERT C WILSON | 3860 GLYMONT CREST RD, INDIAN HEAD, MD 20640-1160 |
| ROBERT C WILSON | 103 PENN STREET, CAMDEN, NJ 08102-1636 |
| ROBERT C WINDON | 7580 W YZ AVE, SCHOOLDCRAFT, MI 49087 |
| ROBERT C WINTER & | HELGA WINTER JT TEN, 125 DALE ROAD, ROCHESTER, NY 14625-2009 |
| ROBERT C WINTER & | HELGA D WINTER JT TEN, 125 DALE ROAD, ROCHESTER, NY 14625-2009 |
| ROBERT C WISTOW | 2023 NAKOTA, ROYAL OAK, MI 48073-1919 |
| ROBERT C WOLFF | 111 MAIL RD, BARRYVILLE, NY 12719-5416 |
| ROBERT C WOOD | 5470 CLINTON ST RD, BATAVIA, NY 14020 |
| ROBERT C WOOFTER | 261 FOX RU, CORTLAND, OH 44410-1177 |
| ROBERT C WOOFTER JR | 3499 BRADLEY BROWNLEE RD, CORTLAND, OH 44410-9747 |
| ROBERT C WOOFTER JR | BOX 673, CORTLAND, OH 44410-0673 |
| ROBERT C WORTH | 841 STROTZ DR, TOLEDO, OH 43612-3933 |
| ROBERT C WRIGHT & | FREDA A WRIGHT JT TEN, 50 CHESTNUT ST, BRATTLEBORO, VT 05301-6912 |
| ROBERT C WRIGLEY | PO BOX 100801, CAPE CORAL, FL 33910-0801 |
| ROBERT C ZITTO | 1882 CARYN DR, HELLERTOWN, PA 18055-3401 |
| ROBERT C ZUNDEL & | PAULETTE M ZUNDEL JT TEN, 3909 WILSHIRE CT, SARASOTA, FL 34238-2571 |
| ROBERT C ZUNDEL & | PAULETTE M ZUNDEL JT TEN, 3909 WILSHIRE COURT, SARASOTA, FL 34238-2571 |
| ROBERT CADY & | GEORGIA CADY JT TEN, 2 LEWIS DRIVE, MILLIS, MA 02054 |
| ROBERT CAESAR FIOCCHI & | VIRGINIA MAE FIOCCHI JT TEN, 949 SUNSET CT, DEERFIELD, IL 60015-4268 |
| ROBERT CAHOON | 375 GARDNER RD, WEST KINGSTON, RI 02892-1047 |
| ROBERT CAINE JR | 5444 W WILSON RD, CLIO, MI 48420-9443 |
| ROBERT CALCAGNO & | SUSAN R CALCAGNO JT TEN, 3939 ELMWOOD AVE, ROCHESTER, NY 14610-3436 |
| ROBERT CALDWELL HORROCKS SR | 3560 STORMS CREEK RD, URBANA, OH 43078-9443 |
| ROBERT CAMMOCK | 22569 SAWFISH TER, BOCA RATON, FL 33428 |
| ROBERT CAMPBELL | 5604 NW 60TH ST, KANSAS CITY, MO 64151-2477 |
| ROBERT CAMPOS JR | 44119 LIGHT WOODS AVE, LANCASTER, CA 93534 |
| ROBERT CANIGLIA | 24-28 42 STREET, ASTORIA, NY 11103-2804 |
| ROBERT CANO | 9332 DORRINGTON AVE, ARLETA, CA 91331-5921 |
| ROBERT CANTOR | 6129 KELSTON GREEN DRIVE, GLEN ALLEN, VA 23059-6975 |
| ROBERT CARAVAGGI | 85 45 SOMERSETSTREET, JAMAICA, NY 11432-2333 |
| ROBERT CAREW & | NANCY ABROLAT JT TEN, 2515 MANHATTAN AVE, HERMOSA BEACH, CA 90254-2544 |
| ROBERT CARL WENZEL JR | 10439 E CO RD 200 S, AVON, IN 46123-1860 |
| ROBERT CARLTON LORD | BOX 822, WOODSTOCK, VT 05091-0822 |
| ROBERT CARROLL GLASHEEN & MARIE | COLLINS GLASHEEN TR U/A DTD, 04/04/79 ROBERT GLASHEEN & MARIE, GLASHEEN, TR, BOX 9655, SAN DIEGO, CA 92169-0655 |
| ROBERT CARSON JR | BOX 850281, WESTLAND, MI 48185 |
| ROBERT CARTER | 4420 E 131ST ST, GARFIELD HTS, OH 44105-6968 |
| ROBERT CARTMELL | 160 EASTLAND RD, BEREA, OH 44017-2043 |
| ROBERT CATHER & | JOYCE J CATHER JT TEN, 2030 US 131 BOX 403, BOYNE FALLS, MI 49713-9661 |
| ROBERT CAUDILL | 4279 S UNION RD, MIAMISBURG, OH 45342-1137 |
| ROBERT CECIL COSBY | 201 E MONROE, WHITE CLOUD, MI 49349-9409 |
| ROBERT CEPPOS | CUST, RICHARD CEPPOS U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 1281 COUNTRY SQUARE DR, ANN ARBOR, MI 48103-6313 |
| ROBERT CHAAPEL | 325 PHILLIPS DR, LAS CRUCES, NM 88005-1660 |
| ROBERT CHALKER | 316 MCINTOSH DR, MARS, PA 16046-4068 |
| ROBERT CHANG | 144 VALLEY FORGE PL, ORANGEBURG, NY 10962-2718 |
| ROBERT CHARLES BICKHAM & | JEANETTE RITA BICKHAM TEN COM, TRUSTEES UA BICKHAM, REVOCABLE TRUST DTD 05/14/91, 36806 LADYWOOD, LIVONIA, MI 48154-1709 |
| ROBERT CHARLES BURCHILL | C/O DOROTHY A BURCHILL, 2120 LATTA ST, ALLENTOWN, PA 18104-1212 |
| ROBERT CHARLES ENGEL SR | PO BOX 987, MARLBORO, NY 12542-0987 |
| ROBERT CHARLES GOLM | 19559 WHITBY, LIVONIA, MI 48152-1248 |
| ROBERT CHARLES GRAY | 9 HERITAGE LANE, WHIPPANY, NJ 07981-2208 |
| ROBERT CHARLES HODGE | 1040 POPLAR LN, RAYMOND, WA 98577-4311 |
| ROBERT CHARLES JOHNSON | 3306 WEATHERED WOOD COURT, FENTON, MI 48430 |
| ROBERT CHARLES MAI | 15519 W HWY 441, STE A-105, EUSTIS, FL 32726 |
| ROBERT CHARLES MAXWELL | 8810 GREEN CASTLE WAY, HOUSTON, TX 77095 |
| ROBERT CHARLES MERRITT JR | 202 OAKHURST AVE, BLUEFIELD, WV 24701-4133 |
| ROBERT CHARLES MIHUC | 5212 SOUTH SPRUCE, SAND SPRINGS, OK 74063-3350 |
| ROBERT CHARLES ROBERTS | 1514 CLUB DR, LYNCHBURG, VA 24503 |
| ROBERT CHARLES ROTHKOPF | 12235 RIDGESIDE RD, INDIANAPOLIS, IN 46256-9401 |
| ROBERT CHELLEW & | ANNA M CHELLEW JT TEN, 1611 LEON DR, HATFIELD, PA 19440-3536 |
| ROBERT CHESTER JANIS | 2849 CLOISTER ST, N FT MYERS, FL 33917-6027 |
| ROBERT CHINN & | TOSHI CHINN JT TEN, 3241 S HANFORD ST, SEATTLE, WA 98144-6131 |
| ROBERT CHRISTENSEN | 8858 CHARLESTON CREEK DR, MASON, OH 45040 |
| ROBERT CHRISTIAN NELSON & | MARIAN K NELSON, TR U/A, DTD 11/01/90 ROBERT C NELSON &, MARIAN K NELSON TRUST, PO BOX 354, MOUNT HERMAN, CA 95041 |
| ROBERT CHRISTON | 5806 ALOHA DR, FORT WAYNE, IN 46815-5204 |
| ROBERT CHYLA | 550 WAKEFIELD ROAD, GOLETA, CA 93117-2105 |
| ROBERT CHYLA & | LEONA F CHYLA JT TEN, 550 WAKEFIELD ROAD, GOLETA, CA 93117-2105 |
| ROBERT CIRELLI | PO BOX 616, LEWES, DE 19958-0616 |
| ROBERT CLANTON | 4211 DEBBIE DR, GRAND PRAIRIE, TX 75052-2801 |
| ROBERT CLARK HUNTER SR | 645 VERNA AVE, NEWBURY PARK, CA 91320 |
| ROBERT CLARKE DANFORTH & | PHYLLIS R DANFORTH JT TEN, 7450 N PIERRON RD, MILWAUKEE, WI 53209-2160 |
| ROBERT CLAWSON | 9367 W 00 NS, KOKOMO, IN 46901-9529 |

| | |
|---|---|
| ROBERT CLAYDON & | PAULA CLAYDON JT TEN, PO BOX 375, ELLINGTON, CT 06029 |
| ROBERT CLAYPOOL | 137 H AVERHILL DR, ANDERSON, IN 46013-4227 |
| ROBERT CLINTON DREYER | 107 DANBURY DRIVE, OAKRIDGE, TN 37830-7641 |
| ROBERT CLINTON GRAY | 1330 W HILLCREST AV 3, DAYTON, OH 45406-1920 |
| ROBERT CLOREY & | JOSEPHINE CLOREY JT TEN, 1386 RITTENHOUSE ST N W, WASHINGTON, DC 20011-1106 |
| ROBERT CLYMER PLOUGHE | 32 CIRCLE DR, CARMEL, IN 46032-1356 |
| ROBERT CLYNE | 133 HOLMES RD, RIDGEFIELD, CT 06877-4304 |
| ROBERT COCINO | 6 STAFFORD DRIVE, MADISON, NJ 07940-2005 |
| ROBERT COE | 134 SOUNDVIEW AVE, WHITE PLAINS, NY 10606-3613 |
| ROBERT COHEN | CUST, BARRY COHEN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 423 MILL RIVER RD, OYSTER BAY, NY 11771-2732 |
| ROBERT COHEN & | CONNIE COHEN JT TEN, 830 RISING SUN RD, MILLERSBURG, PA 17061-1249 |
| ROBERT COLBY ANDERSON | 14 FOREST DR, MIDDLETOWN, NJ 07748-2708 |
| ROBERT COLEMAN | 170 LASALLE AVE, KENMORE, NY 14217-2630 |
| ROBERT COLOMBI | TR ROBERT COLOMBI FAMILY TRUST, UA 05/03/92, 647 OAK STREET, FORT BRAGG, CA 95437-3735 |
| ROBERT COMFORT STEHLI & | FRANCIS G STEHLI JT TEN, 3898 WINCHELL ROAD, MANTWA, OH 44255-9359 |
| ROBERT CONNAGHAN | 88 CHESTNUT ST, KEARNY, NJ 07032-2304 |
| ROBERT CONVERY | 91 KNOLLWOOD DR, CARLE PLACE, NY 11514-1412 |
| ROBERT COOK JR | 1200-65TH STREET, EMERYVILLE, CA 94608 |
| ROBERT CORCORAN | 1 BAYSHORE DR, MILFORD, CT 06460-7478 |
| ROBERT COTTER & | LAURA COTTER JT TEN, 13017 CANTERBURY, LEAWOOD, KS 66209-1769 |
| ROBERT COWELL | HICKORY KINGDOM RD, BEDFORD, NY 10506 |
| ROBERT COX | 10070 ST RT 124 RT 4, HILLSBORO, OH 45133 |
| ROBERT COX JOHNSON | CUST BENTON ERIK JOHNSON UTMA FL, 733 NIGHTHAWK WAY, NORTH PALM BEACH, FL 33408-4201 |
| ROBERT COX JOHNSON | CUST PIPER NOELLE JOHNSON UTMA FL, 733 NIGHTHAWK WAY, NORTH PALM BEACH, FL 33408-4201 |
| ROBERT COX JOHNSON | CUST ROBERT CHET JOHNSON UTMA FL, 733 NIGHTHAWK WAY, NORTH PALM BEACH, FL 33408-4201 |
| ROBERT COX JOHNSON | 733 NIGHTHAWK WAY, NORTH PALM BEACH, FL 33408-4201 |
| ROBERT CRAFT | 354 TARA LN, MEMPHIS, TN 38111-2404 |
| ROBERT CRAIG | 1525 WILMINGTON PIKE, WEST CHESTER, PA 19382-8318 |
| ROBERT CRAIG & | BETH F CRAIG, TR UA 11/14/95, CRAIG FAMILY TRUST, 8028 N 6TH ST, PHOENIX, AZ 85020 |
| ROBERT CREAMER | 13123 TARBET PLACE CT, CYPRESS, TX 77429-4927 |
| ROBERT CROSHERE | 8K, 400 FLOWER RD, VALLEY STREAM, NY 11581-1625 |
| ROBERT CROSSLAND | 3810 OLNEY CT, DALLAS, TX 75241-6004 |
| ROBERT CRUMB | 6 PRINCE HENRY COURT, ST CATHARINES ON  L2N 2X9,   CANADA |
| ROBERT CRUMB | 6 PRINCE HENRY COURT, ST CATHARINES ON CAN  L2N 2X9,   CANADA |
| ROBERT CRUMB | 6 PRINCE HENRY COURT, ST CATHARINES ON  L2N 2X9,   CANADA |
| ROBERT CRUTCHER | 2054 LINDSAY LN S, ATHENS, AL 35613-8003 |
| ROBERT CUMMINS | 7687 TEEKEY WAY, SACRAMENTO, CA 95832-1406 |
| ROBERT CUNNINGHAM | BOX 674, MALTA, OH 43758-0674 |
| ROBERT CUNNINGHAM | 829 GREEN LANE, PRIMOS, PA 19018-3602 |
| ROBERT CUNNINGHAM | CUST WILLIAM CUNNINGHAM, UTMA MA, 18 WEBSTER RD, LEXINGTON, MA 02421-8228 |
| ROBERT CURE | 825 TAYLOR RD, NEW LISBON, WI 53950-1411 |
| ROBERT CURRENTI | 16 DANIEL DR, ROCHESTER, NY 14624-1606 |
| ROBERT CURTIS CUSHMAN | 602 GREENWICH LANE, FORSTER CITY, CA 94404-3617 |
| ROBERT CURTISS | 729 MAIN, WEST SENECA, NY 14224-3125 |
| ROBERT CYPERS | 4144 FALLING DR, ENCINO, CA 91316-4339 |
| ROBERT CZOP | CUST, ROBERT ANDREW CZOP UGMA CT, 16 WALNUT ST, NEWINGTON, CT 06111-3443 |
| ROBERT D ACCORSI | 17878 HORSE SALEM DR, MACOMB, MI 48044 |
| ROBERT D ADAMS | 1805 W OTTAWA, LANSING, MI 48915-1778 |
| ROBERT D AGEE | 220 BONNAVUE DR, HERMITAGE, TN 37076-1111 |
| ROBERT D ALEXANDER | 19 LEE AVE, PITTSBURGH, PA 15221-4807 |
| ROBERT D ALLISON & | MILDRED I ALLISON JT TEN, 1013 E MONTOYA LANE, PHOENIX, AZ 85024 |
| ROBERT D ALSBURY & | SUSAN S ALSBURY JT TEN, BOX 119, WESSON, MS 39191-0119 |
| ROBERT D ANDRESKI | 5116 ABBEY LANE, SHELBY TOWNSHIP, MI 48316-4102 |
| ROBERT D ASCENZI AS | CUSTODIAN FOR JODELL ASCENZI, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 95 CRANDON WAY, ROCHESTER, NY 14618-4427 |
| ROBERT D AUSTIN | 7659 ZIMMERMAN RD, ROBERTSVILLE, MO 63072-3420 |
| ROBERT D BAASE JR | 4635 VENOY, SAGINAW, MI 48604-1564 |
| ROBERT D BAKER | 3402 BRIGGS ROAD, COLUMBUS, OH 43204-1704 |
| ROBERT D BARDWELL III | CUST ROBERT D BARDWELL IV, UGMA MA, BOX 626, PITTSFIELD, MA 01202-0626 |
| ROBERT D BARKSDALE | 41615 BORCHART, NOVI, MI 48375-3326 |
| ROBERT D BARNES | 1047 POINT PLACE BLVD, ROCHESTER, MI 48307-1794 |
| ROBERT D BASKERVILL JR | 37 BEARD'S CREEK DRIVE, ARAPAHOE, NC 28510-9725 |
| ROBERT D BEAN & | IMELDA G BEAN JT TEN, 1108 WOODBERRY CT, ROSEVILLE, CA 95661-4740 |
| ROBERT D BECKER 2ND | BOX 31, PONTE VEDRA BEACH, FL 32004-0031 |
| ROBERT D BELL | 2920 56TH COURT, MERIDIAN, MS 39305-1349 |
| ROBERT D BELL & | CAROLYN K BELL JT TEN, 2920 56TH COURT, MERIDIAN, MS 39305-1349 |
| ROBERT D BELT | 34156 JEWELL DR, STERLING HGTS, MI 48312-5200 |
| ROBERT D BENT | 1315 LONGWOOD DR, BLOOMINGTON, IN 47401-6073 |
| ROBERT D BENTZ & | MARJORIE M BENTZ JT TEN, 38 S CAMPBELLTON LANE, PENSACOLA, FL 32506-5186 |
| ROBERT D BERGER | 9 DAVISON RD, LOCKPORT, NY 14094-3318 |
| ROBERT D BERGERON | 2022 KENT DRIVE, DAVISON, MI 48423-2388 |
| ROBERT D BITLER & VIRGINIA | KORN BITLER CO-TTEES U/A, 5/10/83 M-B BOTH, 6701 CANTON ST S, ST PETERSBURG, FL 33712-5528 |
| ROBERT D BLACKARD | 211 MASON ROAD, BROOKLYN, CT 06234-2425 |
| ROBERT D BOGARDUS JR | 1413 HIDDEN CREEK N, SALINE, MI 48176 |

| | |
|---|---|
| ROBERT D BOISSOIN | 641 STRATHCONA DR SW, CALGARY AB  T3H 1K6,   CANADA |
| ROBERT D BORTZ | 16 LOST CREEK FARMS, WARRENTON, MO 63383-5128 |
| ROBERT D BOSWORTH | 17 BRIGHT ST, LOCKPORT, NY 14094-4103 |
| ROBERT D BOWERS | 5831 BUCHANAN RD, VENICE, FL 34293 |
| ROBERT D BOWERS | 18350 S ABEDEEN, HOMEWOOD, IL 60430 |
| ROBERT D BOYER TR | UA 11/14/1997, BOYER FAMILY LIVING TRUST, 37096 WEYMOUTH, LIVONIA, MI 48152 |
| ROBERT D BRADLEY & | LOUISE J BRADLEY TEN COM, TRS ROBERT D BRADLEY REVOCABLE, LIVING TRUST U/A DTD 04/30/02, 25408 FARMBROOK, SOUTHFIELD, MI 48034 |
| ROBERT D BRENDLE | 2515 WOODVIEW DRIVE, TYBROOK, WILMINGTON, DE 19808-2521 |
| ROBERT D BRITTON & | JOANNE L BRITTON JT TEN, 2394 DEMARET DR, DUNEDIN, FL 34698-2208 |
| ROBERT D BROADNAX | BOX 2193, ANDERSON, IN 46018-2193 |
| ROBERT D BROOKES | TR ROBERT D BROOKES TRUST, UA 07/01/94, 14756 DOVERSHIRE CT, CHESTERFIELD, MO 63017-7905 |
| ROBERT D BROWN | 4340 VARSITY STREET, VENTURA, CA 93003-3806 |
| ROBERT D BROWN & | E REBECCA BROWN JT TEN, 6912 MOBLEY RD, LUCAMA, NC 27851-9052 |
| ROBERT D BROWNING | 2917 ANDERSON ANTHONY RD, WARREN, OH 44481-9426 |
| ROBERT D BUCKLER | 1593 ESTATE COURT, MANSFIELD, OH 44906-3552 |
| ROBERT D BUCKMAN | 209 SWAZEY COURT, ROSEVILLE, CA 95747-8283 |
| ROBERT D BUDD | PO BOX 773, MONROVIA, CA 91017-0773 |
| ROBERT D BURDGE | 125 E MT AIRY AVE, PHILADELPHIA, PA 19119-1715 |
| ROBERT D BURNOS | 6520 WOODSON RD, KANSAS CITY, MO 64133-5405 |
| ROBERT D BURNS | 1108 N ROSEVILLE, ALTUS, AR 72821-9007 |
| ROBERT D BUROKER | 6305 W 500 S, SWAYZEE, IN 46986-9782 |
| ROBERT D C MAC TAGGART | 18 DART ST, AUCHENFLOWER QUEENSLAND ZZZZZ,  AUSTRALIA |
| ROBERT D CAMPBELL | 1337 DESIERTO RICO AV A, EL PASO, TX 79912-8010 |
| ROBERT D CAMPBELL | 14 OAKLAND PARK BLVD, PLEASANT RIDGE, MI 48069-1109 |
| ROBERT D CARTER & | CHARLENE K CARTER JT TEN, 228 FOXGLOVE LANE, MARYVILLE, TN 37801 |
| ROBERT D CASEY | 32985 JOHN HAUK, GARDEN CITY, MI 48135-1157 |
| ROBERT D CASTLES | 70 WILSON AVENUE, EDISON, NJ 08817-4558 |
| ROBERT D CENEDELLA | 7535 BRIDGEGATE COURT, DUNWOODY, GA 30350-4604 |
| ROBERT D CENEDELLA & | ELIZABETH A CENEDELLA JT TEN, 7535 BRIDGEGATE COURT, DUNWOODY, GA 30350-4604 |
| ROBERT D CHAMBERLAIN | 28416 RELDA, TRENTON, MI 48183-5078 |
| ROBERT D CHAPDELAINE JR | PO BOX 504, CHARLEVOIX, MI 49720-0504 |
| ROBERT D CHESLER | 32 PARK RD, SHORT HILLS, NJ 07078-2132 |
| ROBERT D CHRISMAN | 3428 ADAMS SHORE DR, WATERFORD, MI 48329-4202 |
| ROBERT D CHRISMAN & | CAROLEE CHRISMAN JT TEN, 3428 ADAMS SHORE DRIVE, WATERFORD, MI 48329-4202 |
| ROBERT D CLAYPOOLE | 70 RAY AVE, COLUMBIANA, OH 44408-1462 |
| ROBERT D COCHRAN | 1206 TROON DR, GREENSBURG, PA 15601-8954 |
| ROBERT D COCHRAN & | LYNDA G COCHRAN JT TEN, 1206 TROON DR, GREENSBURG, PA 15601-8954 |
| ROBERT D COMER | 93 DEERWOOD DR, LITTLETON, CO 80127-2626 |
| ROBERT D COTTOM | 11357 W JOLLY RD, LANSING, MI 48911-3016 |
| ROBERT D COYLE & | MARIE COYLE JT TEN, 6916 COPPERFIELD DR, NEW PORT RICHEY, FL 34655-5646 |
| ROBERT D COYNE | 313 N PLEASANT ST, CANANDAIGUA, NY 14424-1120 |
| ROBERT D CRAMER & | DOROTHY J CRAMER JT TEN, 767 WARNER RD, VIENNA, OH 44473-9720 |
| ROBERT D CRAWFORD | 4226 N ARBOLES CIRCLE, MESA, AZ 85207 |
| ROBERT D CUSTER | 4224 ASPEN AVE N E, ALBUQUERQUE, NM 87110-5708 |
| ROBERT D DABAKEY | 1655 FEDERAL SW, WYOMING, MI 49509-1340 |
| ROBERT D DAGATA | 132 SUMMER ST, MERIDEN, CT 06451-5453 |
| ROBERT D DANIELS & JOYCE E | DANIELS TRUSTEES U/A DTD, 05/23/94 DANIELS TRUST, 30162 CARTIER DR, RANCHO PALOS VERDE CA,  90275-5720 |
| ROBERT D DAVIS | 1312 N IONIA RD, VERMONTVILLE, MI 49096-9558 |
| ROBERT D DENNIS | 4760 LEE HILL RD, MAYVILLE, MI 48744-9528 |
| ROBERT D DENNIS & | BETTY L DENNIS JT TEN, 4760 LEE HILL ROAD, MAYVILLE, MI 48744-9528 |
| ROBERT D DERCK | 833 LIN LAWN DR, WABASH, IN 46992-3904 |
| ROBERT D DEW & | VERONICA J DEW, TR, ROBERT D & VERONICA J DEW, LIVING TRUST 03/14/97, 23142 S ROSEDALE CT, ST CLAIR SHORES, MI 48080-2617 |
| ROBERT D DICKENSON & | MARY V DICKENSON TEN COM, 3333 E FLORIDA AVE, APT 85, DENVER, CO 80210-2523 |
| ROBERT D DOBSON | 19231 SPENCER, DETROIT, MI 48234-4602 |
| ROBERT D EATON | 2115 RED MILE, MURFREESBORO, TN 37127-6906 |
| ROBERT D EMMICK & | JENNIE B EMMICK JT TEN, 184 KENDAL DR, KENNETT SQ, PA 19348-2334 |
| ROBERT D ENDERLE | 470 EMERSON AVE, HAMILTON, OH 45013-2618 |
| ROBERT D ESPINOZA | 17345 JULIA, SAN LORENZO, CA 94580 |
| ROBERT D ETTER & | MARIA M ETTER JT TEN, BOX 1007, POLK CITY, FL 33868-1007 |
| ROBERT D EVANS | R 2, SUMMITVILLE, IN 46070-9802 |
| ROBERT D FEDEWA | 1806 LEXINGTON AVE, MONROE, NC 28112-7742 |
| ROBERT D FELDPAUSCH | 4824 SE HORSESHOE POINT RD, STUART, FL 34997-2317 |
| ROBERT D FELTON | 2345 SHATTUCK, SAGINAW, MI 48603-3336 |
| ROBERT D FERNANDEZ | 1365 MARYBELLE AVE, SAN LEANDRO, CA 94577-2317 |
| ROBERT D FIELD & | JUDITH D FIELD JT TEN, 140 BRIAR RIDGE DR, COLLINSVILLE, IL 62234 |
| ROBERT D FIRTH | TR, ROBERT D FIRTH SEPARATE, PROPERTY TRUST, UA 01/17/96, 72 OAKMONTAVE, PIEDMONT, CA 94610-1119 |
| ROBERT D FISHER & | MARGARET A FISHER TEN COM, 6721 N LONGFELLOW, TUCSON, AZ 85718-2419 |
| ROBERT D FITZGERALD | 1914 CHISHOLM TRAIL, GRAND PRAIRIE, TX 75052-1720 |
| ROBERT D FITZPATRICK & | PEGGY M FITZPATRICK JT TEN, 2987 S ATLANTIC AVE 902, DAYTONA BEACH SHOR FL,  32118-6012 |
| ROBERT D FLECK III | 212 DELAWARE ST, NEW CASTLE, DE 19720-4816 |
| ROBERT D FLUKE | 2119 N CANAL RD, LANSING, MI 48917-9753 |
| ROBERT D FOSTER | C/O JOHN FRIZIELLIE, 2031 KINMY LANE, ARNOLD, MO 63010 |

| | |
|---|---|
| ROBERT D FRANK | ROUTE 1 BOX 220-A, NELSON, WI 54756-9801 |
| ROBERT D FROATS SR | 2151 SW BROOKHAVEN WAY, PALM CITY, FL 34990-5751 |
| ROBERT D FURMAN & | LOUISE ANNETTE FURMAN JT TEN, 102 OVERLAND TRAIL, GILLETTE, WY 82716 |
| ROBERT D GAGE IV | TR, ROBERT D GAGE III RESIDUARY, TRUST UA 07/21/91, BOX 608, PORT GIBSON, MS 39150-0608 |
| ROBERT D GANO | 1709 SHADYBROOK ROAD, GREENMEADOW, WILMINGTON, DE 19803-4010 |
| ROBERT D GARRARD | 10497 LAKE SHORE DR, FENTON, MI 48430-2421 |
| ROBERT D GEE | 1816 STANTON HILL RD, CAMERON, NC 28326-7916 |
| ROBERT D GEISERT | 103 NORTH ORCHARD, RIDGEFARM, IL 61870 |
| ROBERT D GENO | 5807 S TWO MILE RD, BAY CITY, MI 48706-3125 |
| ROBERT D GENO & | DEBBIE R GENO JT TEN, 5807 S TWO MILE RD, BAY CITY, MI 48706-3125 |
| ROBERT D GIFFORD & | NADINE R GIFFORD JT TEN, 47 SYCAMORE AVE, BATTLE CREEK, MI 49017-4521 |
| ROBERT D GILLASPIE | 1380 E WELLS, BOLIVAR, MO 65613-3517 |
| ROBERT D GODWIN & | JACKI SUE GODWIN JT TEN, 3856 TWP RD 164, WEST LIBERTY, OH 43357 |
| ROBERT D GOLD | 85-02 139TH ST, BRIARWOOD, NY 11435-2645 |
| ROBERT D GOODWIN | 9023 STEVENSON LAKE CRT, LAKE, MI 48632-9627 |
| ROBERT D GROVE | 110 DUPONT CT, WESTFIELD, IN 46074-8909 |
| ROBERT D GUILES | 4397 COLUMBINE AVE, BURTON, MI 48529-2159 |
| ROBERT D GUSTAFSON | 12366 W 500 N, FLORA, IN 46929-9550 |
| ROBERT D HABER | 6401 SANIBEL DRIVE, CENTERVILLE, OH 45459-1946 |
| ROBERT D HALL | 630 CLEMENT RD, LANSING, MI 48917-3648 |
| ROBERT D HANLEY | 2222 TITAN TERRACE, HAVREDEGRACE, MD 21078-2023 |
| ROBERT D HARNISH | 2527 FRED WHITE ROAD, COLUMBIA, TN 38401-8242 |
| ROBERT D HARNISH & | NANCY H HERNLY JT TEN, PO BOX 818, MUNCIE, IN 47308 |
| ROBERT D HARRIS | 8968 GREY OAKS AVE, SARASOTA, FL 34238-3327 |
| ROBERT D HART | 1696 SIMMONS RIDGE RD, CORNERSVILLE, TN 37047 |
| ROBERT D HASKETT | 4630 CLARK, ANDERSON, IN 46013-2427 |
| ROBERT D HATTER | 4225 WINDHURST DR, ARLINGTON, TX 76015-4540 |
| ROBERT D HAUXWELL | 1368 STANLEY AVE, PONTIAC, MI 48340-1750 |
| ROBERT D HAYNES & | JACQUELYN R HAYNES JT TEN, BOX 329, MELVIN VILLAGE, NH 03850-0329 |
| ROBERT D HEILSHORN | RT 1, OAKWOOD, OH 45873-9801 |
| ROBERT D HEINS | 8910 KINLOCH, REDFORD, MI 48239-1827 |
| ROBERT D HERSHEY | 8731 SW 192ND ST, MIAMI, FL 33157-8948 |
| ROBERT D HILL | 1314 79TH AVE B, OAKLAND, CA 94621-2610 |
| ROBERT D HOBSON & | SALLY ANN HOBSON JT TEN, 8540 TIMBERLINE DR, SHELBY TOWNSHIP, MI 48316-4557 |
| ROBERT D HODGES | 660 NORTHWEST 571 RD, CENTERVIEW, MO 64019-9189 |
| ROBERT D HOLMES | BOX 182, CANTON, GA 30114-0182 |
| ROBERT D HOLT | 30440 E LAFAYETTE RD, STURGIS, MI 49091 |
| ROBERT D HOLTY | 1176 E COPPER DR, EDGERTON, WI 53534-9022 |
| ROBERT D HOMER | 26655 MONTICELLO, INKSTER, MI 48141-1258 |
| ROBERT D HOPPER | BOX 38, ADAMS, OR 97810-0038 |
| ROBERT D HOUTCHENS | 510 HAMBLETON LN, NEWARK, DE 19702-4314 |
| ROBERT D HOUTCHENS & | BEVERLY A HOUTCHENS JT TEN, 510 HAMBLETON LN, NEWARK, DE 19702-4314 |
| ROBERT D HOWSON | 75 ELM STREET, SHELBURNE FALLS, MA 01370-1520 |
| ROBERT D HUBER | 6400 REDWING ROAD, BETHESDA, MD 20817-5920 |
| ROBERT D HUBERT | 250 NORTHEAST 193RD AVENUE, PORTLAND, OR 97230 |
| ROBERT D HUBLER | 7240 EASTWICK LN, INDIANAPOLIS, IN 46256-2382 |
| ROBERT D HUDNUT | 412 ST PATRICK DR, OFALLON, MO 63366-2275 |
| ROBERT D HUGHES & | SHARON L HOWARD JT TEN, 1436 WELDON PL N, BALTIMORE, MD 21211-1537 |
| ROBERT D HUTTON | 9332 CATALINA DRIVE, SHAWNEE MISSION, KS 66207-2720 |
| ROBERT D HUYCK & | DORIS R HUYCK JT TEN, 930 EMERALD CIRCLE, LAKE ODESSA, MI 48849 |
| ROBERT D INGRAM | BOX 11196, ATLANTA, GA 30310-0196 |
| ROBERT D INMAN | 6706 MILLSIDE DR, INDIANAPOLIS, IN 46221-9656 |
| ROBERT D IRVIN | 40423 BLANCHARD ST, FREMONT, CA 94538-2809 |
| ROBERT D JOHNSON | 4364 LEHIGH DR, TROY, MI 48098-4465 |
| ROBERT D JONES | 1601 HUBBARD AVE, BETHANY, MO 64424-2437 |
| ROBERT D JONES | 3203 E GRESHAM HWY, CHARLOTTE, MI 48813-9725 |
| ROBERT D JORDAN | 14 HUNTER RD, NEW CASTLE, DE 19720-1716 |
| ROBERT D JORDAN | 309 EVERGREEN CT, LIBERTYVILEL, IL 60048-3561 |
| ROBERT D JUSTICE | 9710 SALEM-WARREN RD, SALEM, OH 44460-9615 |
| ROBERT D KAEGEBEIN | 645 SMOKY MT VIEW DR, SEVIERVILLE, TN 37876 |
| ROBERT D KAREL | 5407 INZA CT, ANDERSON, IN 46011-1415 |
| ROBERT D KEITH | 6801 RUSTIC TRAIL, JOSHUA, TX 76058-5098 |
| ROBERT D KELLY | 564 EAST AUGUSTA ST, WOODBRIDGE, CA 95258-9143 |
| ROBERT D KILLEEN & | BESSIE K KILLEEN JT TEN, 7 LOCKE RD, BILLERICA, MA 01821-3704 |
| ROBERT D KINZIG | 825 DANAN CIRCLE, KETTERING, OH 45429-1316 |
| ROBERT D KIRK | 11611 ASPEN, PLYMOUTH, MI 48170-4529 |
| ROBERT D KITCHEN & | ANNETTE S KITCHEN JT TEN, 804 CLOUDLAND, JOHNSON CITY, TN 37601-3314 |
| ROBERT D KNIGHT | 7590 GLENHURST DR, DAYTON, OH 45414-2226 |
| ROBERT D KOEHLER & | LINDA S KOEHLER JT TEN, 927 ECKFORD, TROY, MI 48098-4858 |
| ROBERT D KOLLER | 3733 GROVE, BERWYN, IL 60402-3905 |
| ROBERT D KONING | 3410 NORTH 36TH, GALESBURG, MI 49053-9710 |
| ROBERT D KUEHSTER | 322 GILBERT ST, CASTLE ROCK, CO 80104-2533 |
| ROBERT D KUSMIERSKI | 6339 APPROACH RD, SARASOTA, FL 34238-5732 |

| | |
|---|---|
| ROBERT D LA GRANT | 30530 PALOMINO, WARREN, MI 48093-5049 |
| ROBERT D LA MOREAUX | 4637 CLYDESDALE ROAD, LANSING, MI 48906-9024 |
| ROBERT D LAGRANT & | AGNES LAGRANT JT TEN, 30530 PALOMINO, WARREN, MI 48093-5049 |
| ROBERT D LAMOREAUX | TOD ACCOUNT, 4637 CLYDESDALE RD, LANSING, MI 48906-9024 |
| ROBERT D LARSEN & | PATRICIA L LARSEN JT TEN, 3337 S 65TH ST, MILWAUKEE, WI 53219-4208 |
| ROBERT D LASCH | 4770 BENNETTS CORNERS RD, HOLLEY, NY 14470-9503 |
| ROBERT D LATCHAW | 2106 SCHUMACHER ST, BURTON, MI 48529-2436 |
| ROBERT D LEONE | TR U/A DTD, 03/11/91 ROBERT D LEONE, FAMILY TRUST, 3829 SE QUANSET TER, STUART, FL 34997-5471 |
| ROBERT D LEWIS & | ROSEMARY LEWIS JT TEN, 11162 YANA DR, GARDEN GROVE, CA 92841-1027 |
| ROBERT D LIDDELL | 2008 AUSABLE PT RD, EAST TAWAS, MI 48730-9433 |
| ROBERT D LIDDELL & | ANNE M LIDDELL JT TEN, 2008 AUSABLE PT RD, EAST TAWAS, MI 48730-9433 |
| ROBERT D LINDBERG | 23081 OAKCREST AVE, OAK PARK, MI 48237-2049 |
| ROBERT D LINDBERG | 122 DIANA DR, POLAND, OH 44514-3711 |
| ROBERT D LINDBERG & | CHRISTINE A LINDBERG JT TEN, 23081 OAKCREST AVENUE, OAK PARK, MI 48237-2049 |
| ROBERT D LOCKE & | LILLIE M LOCKE JT TEN, 47 COBBLEFIELD WAY, PITTSFORD, NY 14534-2566 |
| ROBERT D LONG JR | CUST AMY JEAN LONG UGMA NC, 4306 MATHEWS LANE, GREENSBORO, NC 27405-9581 |
| ROBERT D LONG JR | CUST BRIAN, DANIEL LONG UGMA NC, 4306 MATHEWS LANE, GREENSBORO, NC 27405-9581 |
| ROBERT D LONG JR | CUST COREY, STEVEN LONG UGMA NC, 4306 MATHEWS LANE, GREENSBORO, NC 27405-9581 |
| ROBERT D LOPEZ | 12790 10TH STREET, YUCAIPA, CA 92399 |
| ROBERT D LOVE | 15643 KILMER RD, GRASS LAKE, MI 49240-9108 |
| ROBERT D LOWE | 1326 SOUTH 18TH ST, NEW CASTLE, IN 47362-2605 |
| ROBERT D LUTZ | 712 FAIRLAWN DR, COLUMBUS, OH 43214-2840 |
| ROBERT D LYCLITER & | MARY LOU LYCLITER TEN ENT, PO BOX 982, EDGEWOOD, MD 21040-0982 |
| ROBERT D LYMAN & | TREASA K LYMAN JT TEN, 6922 CLARENDON HILLS RD, DARIEN, IL 60561-4073 |
| ROBERT D LYSIAK | 23 DEER TRAIL, S CHEEKTOWAGA, NY 14227-1610 |
| ROBERT D MACGUIRE | 3221 MARNIE LANE, BAKERSFIELD, CA 93306-1159 |
| ROBERT D MACKENZIE & | MARY ANN MACKENZIE JT TEN, 968 N OHIO ST, GREENVILLE, OH 45331-2917 |
| ROBERT D MARGESON | 565 ROYCROFT BLVD, CHEEKTOWAGA, NY 14225-1051 |
| ROBERT D MARTIN | 1650 ZUBER ROAD, GROVE CITY, OH 43123-9707 |
| ROBERT D MARTIN TOD JEAN M | MARTIN, UNDER STA GUIDELINES, 54 DALEY DR, WASHINGTON, PA 15301 |
| ROBERT D MATHEWS & | JANETTE MATHEWS JT TEN, 2322 E 33RD ST, DAVENPORT, IA 52807-2211 |
| ROBERT D MATTHEWS | 501 W MAIN STREET, HUDSON, MI 49247-1005 |
| ROBERT D MAY | 8400 W LAKE RD, MONTROSE, MI 48457-9718 |
| ROBERT D MC BRIDE JR | 3637 SNELL 254, SAN JOSE, CA 95136-1325 |
| ROBERT D MC CLUSKY | PO BOX 5065, KINCHELOE, MI 49788 |
| ROBERT D MC FALL | 14200 34 MILE RD, ROMEO, MI 48065-3304 |
| ROBERT D MCCARTHY | 1676 EAST TAMARRON COURT, SPRINGBORO, OH 45066-9212 |
| ROBERT D MCCORKLE | 3532 RIDGECROFT DR, LYNCHBURG, VA 24503-3240 |
| ROBERT D MCCRARY | 5323 NORTH 19TH AVE 3, PHOENIX, AZ 85015-2906 |
| ROBERT D MCGHEE JR | 437 MULFORD AVENUE, DAYTON, OH 45417-2035 |
| ROBERT D MCKAY & | NANCY C MCKAY, TR, ROBERT D MCKAY & NANCY C, MCKAY TRUST UA 5/5/98, 5069 PRENTIS, TROY, MI 48098-3455 |
| ROBERT D MCKELLAR | 1010 BEULAH HWY, BEULAH, MI 49617 |
| ROBERT D MCKINNIES | 2833 YALE ST, FLINT, MI 48503-4637 |
| ROBERT D MCROBERTS & | CAROL L MCROBERTS JT TEN, 49217 ENGLAND DR, E PALESTINE, OH 44413-8722 |
| ROBERT D MCTAGGART | 3205 WESTMINSTERAVENUE, DALLAS, TX 75205-1426 |
| ROBERT D MELVIN & MARJORIE M | MELVIN TR U/A DTD 04/15/92 THE, ROBERT D MELVIN & MARJORIE M, MELVIN REV LIV TR, 720 GOLF VIEW DRIVE, CORNVILLE, AZ 86325 |
| ROBERT D MERKLE | TR MERKLE LIVING TRUST, UA 02/18/05, 12036 SCHONBORN PLACE, CLIO, MI 48420 |
| ROBERT D MERRITT | 6159 LAKE RD, BURT, NY 14028-9705 |
| ROBERT D MEUHLEN & | RUTHMARY MEUHLEN JT TEN, 12327 N JENNINGS RD, CLIO, MI 48420-8245 |
| ROBERT D MILLER | 36 N WILMETTE ST, WESTMONT, IL 60559-1729 |
| ROBERT D MILLER | 12119W 406N, PARKER CITY, IN 47368 |
| ROBERT D MILLER | 24811 FOXMOORE BLVD, WOODHAVEN, MI 48183-3792 |
| ROBERT D MILLER | 17547 TWIN HILLS RD, DANVILLE, IL 61834-7932 |
| ROBERT D MILOS III & | DEBORAH K MILOS JT TEN, 422 CLAXTON GLEN CT, KETTERING, OH 45429-6000 |
| ROBERT D MITCHELL | 6 GOODHART RD, SHIPPENSBURG, PA 17257-9771 |
| ROBERT D MITCHELL | 3466 N GRATIOT CO LINE RD, ST LOUIS, MI 48880 |
| ROBERT D MITCHELL & | LEAH J MITCHELL JT TEN, 6 GOODHART RD, SHIPPENSBURG, PA 17257-9771 |
| ROBERT D MONTE & | DOROTHY M MONTE JT TEN, 22510 VIOLET, ST CLAIR SHORES, MI 48082-2749 |
| ROBERT D MOONEY | 2760 MILTON HILLS DR, CHARLOTTESVILLE, VA 22902-8107 |
| ROBERT D MOORE & | MILDRED M MOORE JT TEN, 13000 E 58TH ST, K C, MO 64133-3627 |
| ROBERT D MORGAN | BOX 877, PARIS, IL 61944-0877 |
| ROBERT D MUMMERT & | LORETTA J MUMMERT JT TEN, BOX 522, ASTORIA, IL 61501-0522 |
| ROBERT D MURPHY | 846 ROBIN RD, AMHERST, NY 14228-1040 |
| ROBERT D MURRELL | 2932 AMES COVE DR, SUFFOLK, VA 23435-1502 |
| ROBERT D MUSINSKY | W 309 S 8864 GREEN ACRE DR, MUKWONAGO, WI 53149 |
| ROBERT D NEIGHORN | 7091 JORDON RD, GRAND BLANC, MI 48439-9729 |
| ROBERT D NEUENFELDT & | CAROLYN F NEUENFELDT JT TEN, 6208 SO STATE RD, VASSAR, MI 48768-9276 |
| ROBERT D NEWBURN & | DEBORAH D NEWBURN JT TEN, 983 LAKESIDE COURT, KOKOMO, IN 46901 |
| ROBERT D NORLING | 2847 SUGARTREE RD, NASHVILLE, TN 37215-1941 |
| ROBERT D NUTILE | 991 MASON RD, ASHBY, MA 01431-1906 |
| ROBERT D NYGARD | 35114 UTICA RD, CLINTON TWP, MI 48035-2143 |
| ROBERT D O'BRIEN | BOX 8387, RICHMOND, VA 23226-0387 |
| ROBERT D O'BRIEN | TR ROBERT D O'BRIEN TRUST, UA 08/20/92, 8810 WALTHER BLVD, APT 1431, BALTIMORE, MD 21234 |

| | |
|---|---|
| ROBERT D OAKLEY | CUST, DAVID D OAKLEY U/THE, TEXAS UNIFORM GIFTS TO, MINORS ACT, 1805 WINDSOR WOOD DR, ROSWELL, GA 30075-1753 |
| ROBERT D OAKLEY & | MARY ANN OAKLEY TEN COM, 114 NOTTINGHAM DR, VICTORIA, TX 77904-1710 |
| ROBERT D OLEARY & | MARY L OLEARY JT TEN, 45 SPRUCE ST, MILTON, MA 02186-4633 |
| ROBERT D OLSON | TR ROBERT D OLSON LIVING TRUST, UA 04/17/79, 1155 OAK GROVE PK RD, UNION CITY, MI 49094 |
| ROBERT D OUIMET | 160 MECHANIC ST, LEOMINSTER, MA 01453-5723 |
| ROBERT D PAGE | 7747 CHRISDALE DR, SAGINAW, MI 48609 |
| ROBERT D PAPAJ | 35 CORONET DRIVE, TONAWANDA, NY 14150-5436 |
| ROBERT D PARFITT | 4323 ETHEL RD, OBETZ, OH 43207-4530 |
| ROBERT D PARKE & | MARGERY M PARKE, TR UA 08/01/94 ROBERT D, PARKE & MARGERY M PARKE REV LIV, TR 6560 CLARKSTON ROAD, CLARKSTON, MI 48346-1504 |
| ROBERT D PATRICK | 2024 MOHAWK DRIVE, OLATHE, KS 66062-2482 |
| ROBERT D PATTERSON | 819 NEW YORK AVE, ARLINGTON, TX 76010-3111 |
| ROBERT D PEAVY | NW 1355 HALL DR, PULLMAN, WA 99163-3712 |
| ROBERT D PEEL | 93 PATTON RD, NEWBURGH, NY 12550 |
| ROBERT D PEEL | 14 FIFEWOOD CRES, WHITBY ON  L1R 1M6,   CANADA |
| ROBERT D PERKINS | 9065 LINDEN RD, SWARTZ CREEK, MI 48473-9115 |
| ROBERT D PERKS | 127 GIBSON BLVD, CLARK, NJ 07066-1415 |
| ROBERT D PERREAULT & | ROSE M PERREAULT JT TEN, 617 CHERRYWOOD DR, FLUSHING, MI 48433-1338 |
| ROBERT D PERRY | 28 WINTERBURY CIRCLE, WILMINGTON, DE 19808-1429 |
| ROBERT D PERRY & | ELEANOR N PERRY TEN ENT, 28 WINTERBURY CIRCLE, WILMINGTON, DE 19808-1429 |
| ROBERT D PERRY JR | 3332 KEARSLEY LAKE DR, FLINT, MI 48506 |
| ROBERT D PETHERBRIDGE | 5219 BRONCO, CLARKSTON, MI 48346-2607 |
| ROBERT D PIERCE | 2106 N GERRARD, INDIANAPOLIS, IN 46224-5038 |
| ROBERT D POPE | TR POPE FAM TRUST, UA 01/19/94, 64 WINTER ST, SOMERSWORTH, NH 03878-2743 |
| ROBERT D POPILEK | 2379 N BELSAY RD, BURTON, MI 48509-1365 |
| ROBERT D PORTER & | JANICE O PORTER JT TEN, 5 WASHINGTON SQUARE, GREENWICH, NY 12834-1322 |
| ROBERT D POWELL JR | 2452 HEATHER WAY, LEXINGTON, KY 40503-2648 |
| ROBERT D PREVATT | 4690 SW 74TH ST, MIAMI, FL 33143-6271 |
| ROBERT D PRINGLE | 154 E 1287TH RD, BALDWIN CITY, KS 66006-7164 |
| ROBERT D PROFFER | 2480 MEADOWCROFT DR, BURTON, MI 48519-1270 |
| ROBERT D PURDUE | 6162 FENTON ROAD, FLINT, MI 48507-4757 |
| ROBERT D PYLE JR | PO BOX 5361, SHASTA LAKE, CA 96089-5361 |
| ROBERT D QUICKSELL | 2 WOOD TERRACE M D 25, NEWBURGH, NY 12550-2024 |
| ROBERT D RANDOLPH JR | 2501 N BOSWORTH AVE, CHICAGO, IL 60614-2005 |
| ROBERT D REBIEJO | 36172 LARCH WAY, FREMONT, CA 94536-2657 |
| ROBERT D REED & | BEVERLY R REED JT TEN, 127 MURRAY AVE, DELMAR, NY 12054-3817 |
| ROBERT D REYNOLDS & | AMY B REYNOLDS JT TEN, 1117 IVY ST, MC KEESPORT, PA 15132-1621 |
| ROBERT D REYNOLDS & | MARGIE K REYNOLDS JT TEN, 110 BRADFORD GRN, MADISON, MS 39110-9074 |
| ROBERT D RICHARDS | 15293 TACOMA ST, DETROIT, MI 48205-2012 |
| ROBERT D RIGGS JR | 4700 BROOKEVILLE ROAD, BROOKEVILLE, MD 20833-1629 |
| ROBERT D RISCH & | JUNE B RISCH JT TEN, 221 E 70TH ST, INDIANAPOLIS, IN 46220-1003 |
| ROBERT D ROBBINS | 731 NORTH COLLEGE, MASON, MI 48854-9544 |
| ROBERT D ROBERTS | 7731 PONTIAC LAKE RD, WATERFORD, MI 48327-1455 |
| ROBERT D ROMER & MARGARET C | ROMER, 101 N GRANDVIEW STREET, 112, MOUNT DORA, FL 32757-5673 |
| ROBERT D ROOT | 118 BROOKE LN, MILLSBORO, DE 19966-1513 |
| ROBERT D ROPP | 58900 E 160 RD, FAIRLAND, OK 74343-2708 |
| ROBERT D ROSENBAUM | 806 S COLBY ST, HAMILTON, MO 64644-8287 |
| ROBERT D ROSS | PO BOX 205, CREIGHTON, MO 64739-0205 |
| ROBERT D RUDZAVICE | 226 CLEVELAND ST, CLEBURNE, TX 76031-2718 |
| ROBERT D RUPPEL | 5685 HACIENDA CT, SAGINAW, MI 48603-4464 |
| ROBERT D SACCOMAN | ST BONIFACE CHURCH, 5 WILLOW TREE ROAD, WESLEY HILLS, NY 10952-1118 |
| ROBERT D SARGENT | 269 JADE CIR, CANFIELD, OH 44406-8628 |
| ROBERT D SARVER | PO BOX 14, MAYBEE, MI 48159-0014 |
| ROBERT D SAUNDERS JR | 17380 RING NECK, MACOMB, MI 48044 |
| ROBERT D SCHEIDT | 3868 N 62ND STREET, MILWAUKEE, WI 53216-2109 |
| ROBERT D SCHNEDEN & | LINDA S SCHNEDEN JT TEN, 3908 PRAIRIE LN, BETTENDORF, IA 52722-2250 |
| ROBERT D SCHULTZ JR & | KATHY L SCHULTZ JT TEN, 3307 VERACRUZ DR, SAN RAMON, CA 94583-2622 |
| ROBERT D SCHULZ | 2907 PORTAGE AVE N, GRAYLING, MI 49738-9799 |
| ROBERT D SCHWARTZ | 2918 HUNTINGTON AVE, MINNEAPOLIS, MN 55416-4110 |
| ROBERT D SCOTT | 36 OLD WOODS RD, SADDLE RIVER, NJ 07458-3209 |
| ROBERT D SCOTT | BOX 195, WOLVERINE, MI 49799-0195 |
| ROBERT D SCRABIS & | JANICE M SCRABIS JT TEN, 126 WASHINGTON AVE, AVON, NJ 07717-1321 |
| ROBERT D SHARP JR | 1113 OAK DR, MURFREESBORO, TN 37128-5008 |
| ROBERT D SHERMAN | 4074 PRAIRIE, BERKLEY, MI 48072-1167 |
| ROBERT D SHERMAN & | LINDA A SHERMAN JT TEN, 4074 PRAIRIE, BERKLEY, MI 48072-1167 |
| ROBERT D SHOPTAW & | CAROLE J SHOPTAW JT TEN, 371 OSPREY CT, FORT BRAGG, CA 95437-3948 |
| ROBERT D SIEGEL | 176 BONDIE, WYANDOTTE, MI 48192-2718 |
| ROBERT D SIMMONS | 1876 SIMPSON HWY 469, FLORENCE, MS 39073-7400 |
| ROBERT D SIMPKINS & | ANNA MARIE SIMPKINS JT TEN, 15973 MILLFIELD RD, MILLFIELD, OH 45761 |
| ROBERT D SIMPSON | 6387 N HENDERSON RD, COLUMBIAVILLE, MI 48421-8812 |
| ROBERT D SMITH | BOX 8-A, PLUM BRANCH, SC 29845-0146 |
| ROBERT D SMITH | TR RUBY T SMITH REVOCABLE LIVING, TRUST, UA 08/17/99, 3492 RATTALEE LAKE RD, HOLLY, MI 48442 |
| ROBERT D SMOCK | 171 DEMING RD, ROCHESTER, NY 14606-3415 |

| | |
|---|---|
| ROBERT D SNYDER & ELAINE | SNYDER TRUSTEES U/A DTD, 02/20/92 ROBERT D SNYDER &, ELAINE SNYDER TRUST, 7465 SUSSEX DRIVE, CANTON, MI 48187-2235 |
| ROBERT D SOMMERMAN & | MADELINE E SOMMERMAN JT TEN, 996 WHITHGATE, NORTHVILLE, MI 48167-1078 |
| ROBERT D SOUTHARD | 14417 FAIRWAY DRIVE, CORPUS CHRISTI, TX 78410 |
| ROBERT D SPELLMAN & | GWYNETH M SPELLMAN JT TEN, 13 BEAR CLAW PATH, ORMOND BEACH, FL 32174-2954 |
| ROBERT D SPOONER & | A VICTORIA SPOONER JT TEN, 408 LIVE OAK LANE W, HAVANA, FL 32333-1212 |
| ROBERT D SPRAGUE & | WILLIAM J SPRAGUE JT TEN, 5587 WOODFIELD PKWY, GRAND BLANC, MI 48439 |
| ROBERT D STABENOW | 258 LIME ST, WESTLAND, MI 48186 |
| ROBERT D STALKER & | WILLODEAN STALKER JT TEN, 4836 N LAKESHORE DRIVE, BLACK RIVER, MI 48721 |
| ROBERT D STAMATS | 6579 CLINTON MACON RD, CLINTON, MI 47236 |
| ROBERT D STAMBAUGH | 926 DANIELS DR, FLATWOODS, KY 41139-1606 |
| ROBERT D STANKO | 68319 COPPERWOOD DR, WASHINGTON, MI 48095-2905 |
| ROBERT D STARR | 3075 W FARRAND RD, CLIO, MI 48420-8830 |
| ROBERT D STEPHENS | 3800 DAVENPORT, METAMORA, MI 48455-9637 |
| ROBERT D STEPHENSON | 521 W TAYLOR ST, KOKOMO, IN 46901-4416 |
| ROBERT D STERLING | 2702 NW 1ST, BLUE SPRINGS, MO 64014-1329 |
| ROBERT D STOCKARD & | BONNIE L STOCKARD JT TEN, 71 TEBEAU CT, AUBURN HILLS, MI 48326-3063 |
| ROBERT D STRAUB | 9700 GRAND RIVER DRIVE SE, LOWELL, MI 49331-8919 |
| ROBERT D STRAWN | 507 HOLLOWAY, LEES SUMMIT, MO 64081-2828 |
| ROBERT D SWALES | 73 ABINGTON AVE, NEWARK, NJ 07104 |
| ROBERT D TALJONICK | 10338 E DODGE ROAD, OTISVILLE, MI 48463-9766 |
| ROBERT D TENGROTH AS | PO BOX 277, FALL BRANCH, TN 37656-0277 |
| ROBERT D THOMPSON & | GLORIA E THOMPSON JT TEN, 132 MASTERS ROAD, CHATTANOOGA, TN 37343-3014 |
| ROBERT D THURSTON JR & | BARBARA HALE THURSTON JT TEN, 91 MIDDLEBURY RD, WATERTOWN, CT 06795-2408 |
| ROBERT D TIMKO | 2220 ELIZABETH WAY, DUNEDIN, FL 34698-9441 |
| ROBERT D TOPOLIN & | LORRAINE B TOPOLIN JT TEN, 1 MIDDLE ROAD, NEW HOPE, PA 18938-1101 |
| ROBERT D TREICHEL & | SHARON TREICHEL JT TEN, 4341 DUPRIE RD, STANDISH, MI 48658-9404 |
| ROBERT D TREMBLAY | 7293 GREEN VALLEY DR, GRAND BLANC, MI 48439-8142 |
| ROBERT D TRIPLETT | 814 KIRKWOOD DR, EVANSVILLE, IN 47715-7133 |
| ROBERT D UHER | SPRINGS, 8 QUAIL LN, EAST HAMPTON, NY 11937-1720 |
| ROBERT D ULRICH | 4516 E FOXMOOR LN, LAFAYETTE, IN 47905-8562 |
| ROBERT D UTHOFF | TR ROBERT D UTHOFF TRUST, UA 05/19/97, BOX 337, OSAGE BEACH, MO 65065-0337 |
| ROBERT D VINCENT | 4410 MANCHESTER AVENUE SW, NAVARRE, OH 44662-9685 |
| ROBERT D VOYLES | 11114 N 980 E RD, FAIRMOUNT, IL 61841-6238 |
| ROBERT D WADDING | BOX 70, PIEDRA, CA 93649-0070 |
| ROBERT D WAGNER | 10054 BARNES RD, EATON RAPIDS, MI 48827-9235 |
| ROBERT D WESSEL | 4615 THORNCROFT, ROYAL OAK, MI 48073-1748 |
| ROBERT D WESTER | 120 SUNNYVALE TERRACE, HURST, TX 76053-4033 |
| ROBERT D WHEELER | 624 SOUTH 9TH STREET, MITCHELL, IN 47446-2024 |
| ROBERT D WHINNA & | PHYLLIS ANNE WHINNA JT TEN, 7063 ENGLISH CREEK ROAD, EGG HARBOR TWSHIP, NJ 08234-7267 |
| ROBERT D WHITE | 90 NORTH MEADOW ROAD, CUCHARA, CO 81055 |
| ROBERT D WHITLEY | 583 CRICKET LANE, DOWNINGTOWN, PA 19335 |
| ROBERT D WIECHOWSKI & | KATHLEEN M WIECHOWSKI JT TEN, 32745 EXETER CT, WARREN, MI 48092-1124 |
| ROBERT D WILBANKS | 17427 SLEDGE RD, ATHENS, AL 35611-9033 |
| ROBERT D WILK | 22025 NAPIER RD, NORTHVILLE, MI 48167-9770 |
| ROBERT D WILKES | 3705 GREYSTONE DR, AUSTIN, TX 78731-1503 |
| ROBERT D WILLIAMS & | ANN WILLIAMS JT TEN, 301 81ST STREET APT A4, BROOKLYN, NY 11209-3812 |
| ROBERT D WILSON & | SHARON J WILSON JT TEN, 16930 CYNTHIA LN, HASLETT, MI 48840-9321 |
| ROBERT D WINTERS | 617 DAVISON RD, LOCKPORT, NY 14094-5350 |
| ROBERT D WOJCIEHOWSKI | 3064 WARRINGTON DRIVE, STERLING HEIGHTS, MI 48310-2466 |
| ROBERT D WOODBRIDGE | 1110 ROCKY FORD DR, COLUMBUS, IN 47203-1347 |
| ROBERT D WOODBRIDGE | 1110 ROCKY FORD DR, COLUMBUS, IN 47203-1347 |
| ROBERT D WRIGHT | 107 BIRCHWOOD DR, SANDUSKY, OH 44870-5715 |
| ROBERT D YEE | BOX 1915, BRIGHTON, MI 48116-5715 |
| ROBERT D YOUNG | 1891 COUNTY ROAD 3141, DUBLIN, TX 76446 |
| ROBERT D YOUNG | 655 COLEMAN RD, MANSFIELD, OH 44903 |
| ROBERT D ZDUNIAK | 6 VON STUEBEN CT, BARNEGAT, NJ 08005 |
| ROBERT D ZERWER | 153 ROLLING HILLS DRIVE, HIXSON, TN 37343-3052 |
| ROBERT D ZIMMERMAN | 17503 RIVERWALK WAY EAST, NOBLESVILLE, IN 46062 |
| ROBERT DABNEY | CUST CHRISTINA S DABNEY, UTMA OH, 3991 MARSH CREEK LN, ROOTSTOWN, OH 44272 |
| ROBERT DABNEY | CUST DESIREE P DABNEY, UTMA OH, 3991 MARSH CREEK LN, ROOTSTOWN, OH 44272 |
| ROBERT DABNEY | CUST ROBYN A DABNEY, UNDER THE OH TRAN MIN ACT, 3991 MARSH CREEK LN, ROOTSTOWN, OH 44272 |
| ROBERT DABNEY | 1326 INVERNESS AVE, YOUNGSTOWN, OH 44502-2822 |
| ROBERT DACHILLE | 15 OAKRIDGE RD, WEST ORANGE, NJ 07052-4605 |
| ROBERT DACHILLE & | PATRICIA DACHILLE JT TEN, 15 OAKRIDGE ROAD, WEST ORANGE, NJ 07052 |
| ROBERT DALE CHEESMAN | 25208 BOLIVAR DRIVE, PORT CHARLOTTE, FL 33983-5275 |
| ROBERT DALE CHEETHAM | 7555 N STATION ST, INDIANAPOLIS, IN 46240-3663 |
| ROBERT DALE FISHER | 4855 MERTZ, MAYVILLE, MI 48744-9788 |
| ROBERT DALE GRAHAM & | DERYAL V GRAHAM JT TEN, PO BOX 909, GREEN FOREST, AR 72638-0909 |
| ROBERT DALE REYNOLDS | 3529 SEAGRAPE AVE, NAPLES, FL 34104-4022 |
| ROBERT DAMICO | 11615 FRANKLIN MEADOWS, TIPTON, MI 49287-8705 |
| ROBERT DAN HUYCK | TR U/A DTD 10/15/9 ROBERT DAN HUYCK, TRUST, 921 LAKEVIEW DRIVE, LAKE ODESSA, MI 48849 |
| ROBERT DANIEL | 8445 MURIETTA AVE, PANORAMA CITY, CA 91402-3736 |
| ROBERT DANIEL DUTKA | 3353 CORPUS CHRISTI ST, SIMI VALLEY, CA 93063-1405 |

| | |
|---|---|
| ROBERT DANIEL FALOON EX EST | ETHEL FLORENCE FALOON, 105 GREENLAND DR, YORKTOWN, VA 23693 |
| ROBERT DANIEL WESKE | 1087 MUSKET RIDGE DR, SUN PRAIRIE, WI 53590-3426 |
| ROBERT DARWIN AUSTIN | 1443 MINTOLA ST, FLINT, MI 48532-4046 |
| ROBERT DAVID ALBRIGHT | PO BOX 18548, CORPUS CHRISTI, TX 78480-8548 |
| ROBERT DAVID BERK | 290 MEYER ROAD, AMHERST, NY 14226-1036 |
| ROBERT DAVID BOISONAULT | U/GDNSHIP OF DAVID A, BOISONAULT, 16126 MARKESE AVE, ALLEN PARK, MI 48101-1938 |
| ROBERT DAVID DEUTSCH & | JOAN H DEUTSCH JT TEN, 15 WHITE FARM ROAD, WINGDALE, NY 12594-1115 |
| ROBERT DAVID GORDON SR | CUST ROBERT DAVID GORDON, JR U/THE TEXAS UNIFORM GIFTS, TO MINORS ACT, 2404 GREEN PARK DR, ARLINGTON, TX 76017-3748 |
| ROBERT DAVID HALES | 2965 W COMSTOCK DRIVE, CHANDLER, AZ 85224-5708 |
| ROBERT DAVID KINCAID | PO BOX 6826, PHOENIX, AZ 85005 |
| ROBERT DAVID LINDNER JR | 4585 DRAKE ROAD, CINCINNATI, OH 45243-4115 |
| ROBERT DAVID PHILLIPS | 6904 CALUMET, AMARILLO, TX 79106-2809 |
| ROBERT DAVIDOFF | 40 STONER AVENUE, GREAT NECK, NY 11021-2118 |
| ROBERT DAVIDOFF & | ESTHER DAVIDOFF JT TEN, 40 STONER AVENUE, GREAT NECK, NY 11021-2118 |
| ROBERT DAWSON | 9725 GERLING PLACE, ST LOUIS, MO 63114-2815 |
| ROBERT DAWSON | PO BOX 29095, SHREVEPORT, LA 71149 |
| ROBERT DE ANGELO | CUST ROBERT, DE ANGELO JR UGMA NY, 48 FLAMINGO RD N, EAST HILLS, NY 11576-2606 |
| ROBERT DE BELLIS | 356 WINDSOR RD, ENGLEWOOD, NJ 07631-1426 |
| ROBERT DE ROOSE | 68 LORDS HIGHWAY E, WESTON, CT 06883-2023 |
| ROBERT DEAN | 4599 WEEPING WILLIOW, EL PASO, TX 79922 |
| ROBERT DEAN TROUT | RD 1 BOX 730, SCOTTDALE, PA 15683-9574 |
| ROBERT DEDONATO | 6 WAPPINGER TRAIL, BRIARCLIFF MANOR, NY 10510-1950 |
| ROBERT DEE LLEWELLYN | 5503 SIR WALTERS WAY, N FT MYERS, FL 33917-9060 |
| ROBERT DEL DOTTO SR | CUST ROBERT DEL DOTTO JR UGMA IL, 530 CHIPPEWA TRL, CAROL STREAM, IL 60188-1547 |
| ROBERT DENGLER & | DEBORAH DENGLER TEN ENT, 3235 CANTERBURY LANE, FALLSTON, MD 21047-1115 |
| ROBERT DENSON | 522 E BALTIMORE, FLINT, MI 48505-3373 |
| ROBERT DI BLASIO | 111 GRIEVE PLACE, LONDON ON  N6E 3E1,  CANADA |
| ROBERT DIAB | 50 OAKLAND PL, SUMMIT, NJ 07901-3482 |
| ROBERT DIABO & | GLORIA DIABO JT TEN, 45 E SHORE TRL, SPARTA, NJ 07871-2247 |
| ROBERT DIETCH | 33802 AVENIDA PESCADOR, SAN JUAN CAPO, CA 92675 |
| ROBERT DIGIOVANNI | CUST ERNEST DIGIOVANNI, UTMA FL, 9960 FRANK DR, SEMINOLE, FL 33776 |
| ROBERT DILGREN | 9100 HEADLAND RD, MENTOR, OH 44060-1147 |
| ROBERT DION | PO BOX 1088, SPRING HILL, TN 37174-1088 |
| ROBERT DIXON & | VERA M DIXON, TR DIXON 1996 LIVING TRUST, UA 03/13/96, 7439 PORTERO AVE, EL CERRITO, CA 94530-2017 |
| ROBERT DOBSON JR | 13620 REXWOOD AVE, GARFIELD HEIGHTS, OH 44105-7077 |
| ROBERT DOLORES | 1015 ARCOLA AVE, SILVER SPRING, MD 20902-3403 |
| ROBERT DOMINIC PULLO | 921 HARRISON AVE, NIAGARA FALLS, NY 14305-1106 |
| ROBERT DONALD FUNK & ANN | WILLRICH FUNK TRUSTEES U/A, DTD 03/30/92 FUNK FAMILY, TRUST, BOX 281, GENOA, NV 89411-0281 |
| ROBERT DONALD KUNSTMAN | 106 CHIEF CV, HOT SPRINGS NATL, AR 71913-8828 |
| ROBERT DORFZAUN | CUST KAREN DORFZAUN, UGMA NY, 500 BAYVIEW DR APT 322, NORTH MIAMI BEACH, FL 33160-4748 |
| ROBERT DOTSON DESBORDES | 40204 ALISE AVENUE, PRAIRIEVILLE, LA 70769-5316 |
| ROBERT DOUGLAS BARRETT | BOX 181, BALL GROUND, GA 30107-0181 |
| ROBERT DOUGLAS DAUM | 6249 E COUNTY RD 300 S, PLAINFIELD, IN 46168-7519 |
| ROBERT DOUGLAS HAUN | 9 QUAIL DR, ETNA, NH 03750 |
| ROBERT DOUGLAS LYONS | 927 POND COURT, LEBANON, OH 45036 |
| ROBERT DOUGLAS RUSSELL | 930 MISSION AVE, CHULA VISTA, CA 91911-2402 |
| ROBERT DOUGLAS SILER & | ADELE ORGERON SILER JT TEN, 1445 HARBURN COURT, CUMMING, GA 30041 |
| ROBERT DOUGLASS GAGE IV | BOX 608, PORT GIBSON, MS 39150-0608 |
| ROBERT DOWNER | 1022 CAJON GREENS DR, EL CAJON, CA 92021-3262 |
| ROBERT DUBAY | 1400 KINGSTON DR, SAGINAW, MI 48638-5477 |
| ROBERT DUBOWSKY & | IRMA B DUBOWSKY JT TEN, 650 GRANT CT, SATELLITE BEACH, FL 32937-3944 |
| ROBERT DUDAS | 12 ISLAND CAY DR, ORMOND BEACH, FL 32176-2300 |
| ROBERT DUNMYRE & | AVANELLE DUNMYRE TEN ENT, 415 E SLIPPERY ROCK RD, CHICORA, PA 16025-2101 |
| ROBERT DUNN GLICK | STE 2700, 180 N LASALLE ST, CHICAGO, IL 60601-2709 |
| ROBERT DUNNAVANT JR | 196 MOORE HOLLOW RD, PROSPECT, TN 38477 |
| ROBERT DUPREE OSBORNE | 9000 W WILDERNESS WA 108, SHREVEPORT, LA 71106-6858 |
| ROBERT DURST | 134 RECKNER RD, SALISBURY, PA 15558-2141 |
| ROBERT DWIGHT KING | 1123 GRANT ST, HOLDREGE, NE 68949-1866 |
| ROBERT DWORAK | 1 SHADOW LANE, NOTTINGHAM, NH 03290-4931 |
| ROBERT DYSON | CUST, CHRISTOPHER C DYSON UGMA NY, 10412 BROOKSIDE RD, PLEASANT VALLEY, NY 12569 |
| ROBERT DYSON | CUST MOLLY, S DYSON UGMA NY, 10000 EAST ALAMEDA AVE APT 311, DENVER, CO 80247 |
| ROBERT DZIUBKOWSKI & | ANNE DZIUBKOWSKI JT TEN, 4004 COOPER ROAD, ERIE, PA 16510-3119 |
| ROBERT E ADAMS | 150 E UNION, VIRDEN, IL 62690-1139 |
| ROBERT E ADAMS | PO BOX 208522, CHICAGO, IL 60620-8522 |
| ROBERT E ADAMS JR | 4337 W 21ST PL, CHICAGO, IL 60623-2762 |
| ROBERT E ADAMS JR & | ELAINE B ADAMS JT TEN, 12727 S 267TH EAST AVE, COWETA, OK 74429-5805 |
| ROBERT E ALBRIGHT | 2486 SLATE RUN, COLUMBUS, OH 43220-2851 |
| ROBERT E ALEXANDER | 18547 TIPSICO LAKE ROAD, FENTON, MI 48430-8515 |
| ROBERT E ALEXANDER & | SUSANNE M ALEXANDER JT TEN, 18547 TIPSICO LAKE ROAD, FENTON, MI 48430-8515 |
| ROBERT E ALLEE | 6153 W CO ED 750 S, REELSVILLE, IN 46171 |
| ROBERT E ALLEN | 9400 ISLAND DR, GOODRICH, MI 48438-9408 |
| ROBERT E ANDERSON | 17080 JINIPER DR, CONKLIN, MI 49403-9783 |
| ROBERT E ANDERSON | 6190 MAGNOLIA DR, MT MORRIS, MI 48458-2816 |

| | |
|---|---|
| ROBERT E ANDERSON | RR 2 BOX 157, SUMMITVILLE, IN 46070-9451 |
| ROBERT E ANDERSON JR | BOX 879, SPRING HILL, TN 37174-0879 |
| ROBERT E ANTAL | 2798 SIMSBURY DR, PINCKNEY, MI 48169-8407 |
| ROBERT E APICELLA | 6822 WEST RIDGEWOOD DR, PARMA, OH 44129-5436 |
| ROBERT E ARBOUR | 2415 GUN FLINT TR, PALM HARBOR, FL 34683-2459 |
| ROBERT E ARCHAMBAULT & | JUANITA E ARCHAMBAULT JT TEN, 711 WORCHESTER DR, FENTON, MI 48430-1818 |
| ROBERT E ARCHANGELI | 2128 WENONAH DRIVE RT 1, STANDISH, MI 48658 |
| ROBERT E ARNDT | TR ROBERT E ARNDT FAM TRUST, UA 04/23/98, 5350 LANGDALE DR, RACINE, WI 53402-2237 |
| ROBERT E ARNETT | 238 NORDALE AVE, DAYTON, OH 45420-1740 |
| ROBERT E ATKINSON | 5010 MEEHAN SAVOY RD S, ENTERPRISE, MS 39330-9452 |
| ROBERT E AUSTIN | 15776 DU PAGE, TAYLOR, MI 48180-6023 |
| ROBERT E AUSTIN | 13859 COUNTY LINE RD, MUSCLE SHOALS, AL 35661-4418 |
| ROBERT E AVERY | 3609 HAWTHORNE ST 581, CLARKSTON, MI 48348-1347 |
| ROBERT E BACHELDER | 420 GILL AVE, GALION, OH 44833-1717 |
| ROBERT E BAIN | 8623 W MOORESVILLE RD, CAMBY, IN 46113 |
| ROBERT E BAINTER | 241 N EASTERN VILLAGE, GREENFIELD, IN 46140-9462 |
| ROBERT E BAIR | 20528 PARTHENIA ST, CANOGA PARK, CA 91306-1235 |
| ROBERT E BAIRD | 218 HILLCREST COURT, SIDNEY, OH 45365-9702 |
| ROBERT E BAKER | CUST CHARLES S BAKER U/THE PA, UNIFORM GIFTS TO MINORS ACT, 92 SUMMER ST, LISBON FALLS, ME 04252-9730 |
| ROBERT E BAKER | 10751 HIGHWAY 36, LYONS, CO 80540 |
| ROBERT E BAKER | 331 PEARL ST, CHESTERFIELD, IN 46017-1608 |
| ROBERT E BAKER | 115 HIXSON KINTIGH ROAD, ALVERTON, PA 15612 |
| ROBERT E BAKER & | PEGGY J BAKER JT TEN, 115 HIXSON KINTIGH ROAD, ALVERTON, PA 15612 |
| ROBERT E BAKER JR | 2367 S WISE RD, MT PLEASANT, MI 48858-9413 |
| ROBERT E BALDWIN | 602 BELL AV, INVERNESS, FL 34452-5802 |
| ROBERT E BALLENGER | 10660 N 600 W, ELWOOD, IN 46036-8924 |
| ROBERT E BANCROFT | 1124 JESSIE AVE, KENT, OH 44240-3312 |
| ROBERT E BARNES | 16451 VISTA CERRA DRIVE, DESERT HOT SPRINGS CA,  92241-8265 |
| ROBERT E BARNES | 4177 HOLLIS AVE, PT CHARLOTTE, FL 33953-5747 |
| ROBERT E BARNHART | ROUTE 6, BOX 491-A, MARTINSBURG, WV 25401-9270 |
| ROBERT E BARNICK | 29017 SHERIDAN ST, GARDEN CITY, MI 48135-2723 |
| ROBERT E BASKIN | 5850 LONG GROVE DR, ATLANTA, GA 30328-6210 |
| ROBERT E BAUERLE | 6610 RANCH HILL DRIVE, DAYTON, OH 45415-1407 |
| ROBERT E BAUMANN | 6532 N MAY AVENUE, OKLAHOMA CITY, OK 73116-4812 |
| ROBERT E BAUTSCH | 32 GOLDFINCH RD, JACKSON, NJ 08527-4559 |
| ROBERT E BAXTER | 4724 N HTS DR RAINBOW LAKE, PERRINTON, MI 48871 |
| ROBERT E BEAGLE | BOX 225, MILLINGTON, MI 48746-0225 |
| ROBERT E BEARD | PO BOX 388, DANVILLE, CA 94526-0338 |
| ROBERT E BEASY & | ANNA F BEASY JT TEN, 6620 28TH AVE, KENOSHA, WI 53143-4614 |
| ROBERT E BEATTY | 3590 ST RT 534, SOUTHINGTON, OH 44470 |
| ROBERT E BEAU | 601 13TH AVE NE, INDEPENDENCE, IA 50644-2120 |
| ROBERT E BECKEL & | BARBARA E BECKEL JT TEN, 5051 SWAN RD, STOCKBRIDGE, MI 49285-9750 |
| ROBERT E BELL | 461 W PREVO RD, LINWOOD, MI 48634-9775 |
| ROBERT E BELLAND | 644 WADING RIVER RD, MANORVILLE, NY 11949-3434 |
| ROBERT E BENNETT & JANYCE N | BENNETT TRUSTEES U/A DTD, 12/16/92 BENNETT FAMILY, TRUST, 2772 ANGELL AVE, SAN DIEGO, CA 92122-2105 |
| ROBERT E BENSON | 215 BOND KELLEY RD, CANON, GA 30520-4503 |
| ROBERT E BEOLET | 8762 SW 215TH TER, MIAMI, FL 33189-7318 |
| ROBERT E BERKOWITZ | 17 LILAC STREET, SHARON, MA 02067-3205 |
| ROBERT E BERLETICH | 104 E MCCLURE DR, SCOTT DEPOT, WV 25560-8911 |
| ROBERT E BIDLINGMAIER | 2715 SE 24TH CT, CAPE CORAL, FL 33904-3313 |
| ROBERT E BIDWELL | 30994 N ZIRCON DR, QUEEN CREEK, AZ 85243-3336 |
| ROBERT E BILLINGS & | JANE K BILLINGS JT TEN, 158 N CLINTON, CLINTONVILLE, WI 54929-1251 |
| ROBERT E BLAKE | 22781 OAKWOOD, EAST DETROIT, MI 48021-3512 |
| ROBERT E BLASER | TR ROBERT E BLASER LIVING TRUST, UA 05/25/95, 1574 NANTUCKET DR, SUN CITY CENTER, FL 33573-7100 |
| ROBERT E BLUE | 1134 NARRAGANSETT PKWAY, WARWICK, RI 02888 |
| ROBERT E BOARDMAN | CUST KAREN, JEAN BOARDMAN UGMA IL, 2544 SHARONDALE COURT, ATLANTA, GA 30305-3806 |
| ROBERT E BOARDMAN | 2544 SHARONDALE CT NE, ATLANTA, GA 30305-3806 |
| ROBERT E BOARDMAN | 2544 SHARONDALE CT, ATLANTA, GA 30305-3806 |
| ROBERT E BOSS | 3227 TOM BREWER RD, LOGANVILLE, GA 30052-4015 |
| ROBERT E BOSTWICK | 1457 PHILADELPHIA DRIVE, DAYTON, OH 45406-4646 |
| ROBERT E BOTTORFF | BOX 1395, BEDFORD, IN 47421-1395 |
| ROBERT E BOYD & | JOAN M BOYD JT TEN, 34309 ROSSLYN, WESTLAND, MI 48185-3661 |
| ROBERT E BOYLE | BOX 176, VALPARAISO, IN 46384-0176 |
| ROBERT E BOYLSTON | 301 HICKORY BEND ROAD, ENTERPRISE, AL 36330-1005 |
| ROBERT E BRACEY | 11430 FLETCHER CHAPEL, MEDINA, NY 14103-9721 |
| ROBERT E BRACEY & | JOANNE M BRACEY JT TEN, 11430 FLETCHER CHAPEL RD, MEDINA, NY 14103-9721 |
| ROBERT E BRASWELL | 3288 GLENVIEW CIR, ATLANTA, GA 30331-2406 |
| ROBERT E BRAZELL | 1365 RIDGE ROAD, CANTON, MI 48187-4646 |
| ROBERT E BROOKS & | KAREN A BROOKS JT TEN, 6225 RICHARDSON, HOWELL, MI 48843-9441 |
| ROBERT E BROWN | 3462 MC GREGOR LANE, TOLEDO, OH 43623-1920 |
| ROBERT E BROWN | 130 SOUTH DR, ANDERSON, IN 46013-4142 |
| ROBERT E BROWN | 3030 BARTH ST, FLINT, MI 48504-2971 |
| ROBERT E BROWN | 803 VAN DYKE, BEL AIR SOUTH, MD 21014-6930 |

| | |
|---|---|
| ROBERT E BROWN | 6731 STONE RIDGE EST, COLUMBIA, IL 62236-2905 |
| ROBERT E BROWN | 18912 CEACRAFT DRIVE, HUDSON, FL 34667 |
| ROBERT E BRUCE | 898 VICTORY LANE, JUSTINE, IL 60458-1261 |
| ROBERT E BRUECKNER | 212 E CHURCH ST, CLINTON, MI 49236-9556 |
| ROBERT E BRUNER & | ARLEENE A BRUNER JT TEN, 1265 ROSNER DR, SPEEDWAY, IN 46224-6947 |
| ROBERT E BRYSON | 516 DELAWARE AVE, ELKTON, MD 21921-6034 |
| ROBERT E BUCK & | ROSEMARY S BUCK JT TEN, 3307 POTOMAC COURT, NAPLES, FL 34120 |
| ROBERT E BURANDT | 510 NW 200TH RD, CENTERVIEW, MO 64019-8103 |
| ROBERT E BURKE JR | 5120 STERLING ST, YOUNGSTOWN, OH 44515-3950 |
| ROBERT E BURKINS | 9090 WARWICKSHIRE ROAD, JACKSONVILLE, FL 32257-5230 |
| ROBERT E BURLING | 4319 WILLOW RUN DR, DAYTON, OH 45430-1548 |
| ROBERT E BURNS | 9197 NICHOLS RD, GAINES, MI 48436 |
| ROBERT E BURNS | 8369 ST RT 193, FARMDALE, OH 44417-9750 |
| ROBERT E BURNS | 82 KIMBERLY, BAY CITY, MI 48708-9129 |
| ROBERT E BURTON | 3265 HOCHBERGER, EAU CLAIRE, MI 49111-9685 |
| ROBERT E BUSH | 6213 DOLIVER DR, HOUSTON, TX 77057-1813 |
| ROBERT E BUTLER | 9100 ASHDOWN, WHITE LAKE, MI 48386-4201 |
| ROBERT E BUTLER & | ROBERT L BUTLER JT TEN, 3645 VERNON, BROOKFIELD, IL 60513 |
| ROBERT E BUTTLES & | MARCIA A MCAVOY JT TEN, 316 SARAH ROSE COURT, SEVERNA PARK, MD 21146-1913 |
| ROBERT E BYRNES & | WANETA A BYRNES JT TEN, 140 E CLINTON ST, OVID, MI 48866-9721 |
| ROBERT E CANNON | 8 HIGH RIDGE, CASEYVILLE, IL 62232-2280 |
| ROBERT E CARROLL JR | 21 PERRY DRIVE, TRENTON, NJ 08628-1710 |
| ROBERT E CASSIS | 3502 MELODY LANE E, KOKOMO, IN 46902-3982 |
| ROBERT E CAULEY & VIOLA C CAULEY | TR CAULEY LIVING TRUST, UA 10/10/95, 152 TREVIR TRL, ONSTED, MI 49265 |
| ROBERT E CECH | 1600 WASHINGTON ST APT 314, WEST NEWTON, MA 02465-2239 |
| ROBERT E CHAPMAN | TR U/A, 8343 MCKITRICK RD, PLAIN CITY, OH 43064-9098 |
| ROBERT E CHAPPELL & | DORIS L CHAPPELL JT TEN, 511 PORTER, DANVILLE, IL 61832-4939 |
| ROBERT E CHEATHAM | 5454 FARM HILL ROAD, FLINT, MI 48505-1073 |
| ROBERT E CLAGUE & | LAURA F CLAGUE JT TEN, 2414 TYLER, BERKLEY, MI 48072-4028 |
| ROBERT E CLARK | 16830 93RD AVE, ORLAND HILLS, IL 60477-6027 |
| ROBERT E CLARK & | THOMAS J GIBBONS JT TEN, 922 FOURTH AVENUE, LOS ANGELES, CA 90019-2015 |
| ROBERT E CLARKE | 278 BEAR WOODS DRIVE, POWELL, OH 43065-7759 |
| ROBERT E CLARKIN | 11 PROCTOR RD, WOODS HOLE, MA 02543 |
| ROBERT E CLAUSS | ROUTE 3, 5690 LAKEVIEW DRIVE, HALE, MI 48739-8821 |
| ROBERT E CLAYDON & | PAULA J CLAYDON JT TEN, PO BOX 375, ELLINGTON, CT 06029 |
| ROBERT E CLAYTON JR | 105 HIBBARD S CT, PONTIAC, MI 48341-2172 |
| ROBERT E CLEAVER | 4316 PARLIMENT CT, ANDERSON, IN 46013-4437 |
| ROBERT E CLIFFORD | 9824 CABLE LINE RD, DIAMOND, OH 44412-9713 |
| ROBERT E CLIFTON | 4785 MT SALEM RD, BUFORD, GA 30519-1805 |
| ROBERT E COBB | 965 GRANGER HILLS DRIVE, ORTONVILLE, MI 48462-9264 |
| ROBERT E COCHRAN | 8478 BARKWOOD CIRCLE, FENTON, MI 48430 |
| ROBERT E COGAR | 60 CO RD 620, WEST SALEM, OH 44287-9402 |
| ROBERT E COLEMAN | 151 CROSSLANDS DR, KENNETT SQUARE, PA 19348-2017 |
| ROBERT E COLLER SR | 2376 ALLYSON DR SE, WARREN, OH 44484-3775 |
| ROBERT E COLLINS | 4567 ALEXANDRIA PIKE, ANDERSON, IN 46012-9298 |
| ROBERT E COLLINS | 9691 BELL CREEK RD, DALEVILLE, IN 47334-9433 |
| ROBERT E COMBS & | EILEEN A COMBS JT TEN, 2960 TREADWELL LANE, HERNDON, VA 20171-1827 |
| ROBERT E COOK | PO BOX 4052, PRESCOTT, MI 48756-4052 |
| ROBERT E COOK | 1329-B CROSSINGS CT, BALLWIN, MO 63021-7697 |
| ROBERT E COOMBE & | WILLIAM D COOMBE TR, UA 06/28/1979, HESTER E COOMBE DECLARATION, OF TRUST, 609 E CR 200 N, ARCOLA, IL 61910 |
| ROBERT E COOPER | 1148 LEXINGTON AVE, AKRON, OH 44310-1228 |
| ROBERT E COOPER | 11961 PULVER RD, LAINGSBURG, MI 48848-9311 |
| ROBERT E CORNETT | ONE LANSDOWNE ESTATES, LEXINGTON, KY 40502-3321 |
| ROBERT E CORRIDAN | 2246 IDYLLWILD PL, ARROYO GRANDE, CA 93420-9625 |
| ROBERT E COTTON | 3211 MEADOWCREST DR, ANDERSON, IN 46011-2309 |
| ROBERT E COUWLIER | 26240 REGENCY CLUB DR 3, WARREN, MI 48089-6257 |
| ROBERT E COX & | SHERYLE A COX JT TEN, 286 TACKLE AVE, MANAHAWKIN, NJ 08050-2267 |
| ROBERT E CRAIG | 853 EAST DOROTHY LANE, KETTERING, OH 45419-2005 |
| ROBERT E CRATIN | 215 FOX MEADOW LN, ORCHARD PARK, NY 14127-2883 |
| ROBERT E CREGER & | ELEANOR D CREGER JT TEN, 16682 BOBCAT DR, FORT MYERS, FL 33908-4325 |
| ROBERT E CREVI | 19 BONNIE LANE, STONY BROOK, NY 11790-2500 |
| ROBERT E CREVISTON & | HELEN L CREVISTON JT TEN, 8308 N COUNTY RD 100 E, BAINBRIDGE, IN 46105-9625 |
| ROBERT E CRIST | 280 REISTER DR, HAMILTON, OH 45013-1704 |
| ROBERT E CROCKETT | BOX 686, YOUNGSTOWN, OH 44501 |
| ROBERT E CROSS & | LAVERNE CROSS JT TEN, 9145 BEARCAT RD, NEW PORT RICHEY, FL 34655-1227 |
| ROBERT E CROSS JR | 71 COACH RD, N ATTLEBORO, MA 02760-2753 |
| ROBERT E CROUCH & | PATRICIA L CROUCH JT TEN, 98 JEANETTE AVE, CENTERVILLE, OH 45458-2304 |
| ROBERT E CROXSON | 7068 TORREY RD, SWARTZ CREEK, MI 48473-8812 |
| ROBERT E CUNNINGHAM | CUST LAURIE K CUNNINGHAM UGMA MI, 8873 TAHOE, CLARKSTON, MI 48348-3351 |
| ROBERT E CUNNINGHAM | 2279 CHANDERSVILLE RD, ZANESVILLE, OH 43701-4680 |
| ROBERT E CURTIS | CUST KIMBERLY A CURTIS UGMA WV, 150 CIRCLE DR, FAIRMONT, WV 26554-1432 |
| ROBERT E DAFOE | 1150 SHERIDAN RD, LENNON, MI 48449 |
| ROBERT E DAGGETT & | MARY B DAGGETT JT TEN, 1024 RANDOLPH ST, OAK PARK, IL 60302-3445 |

| | |
|---|---|
| ROBERT E DALE & | SANDRA J DALE JT TEN, 4331 PEBBLE POINTE DR, LAKELAND, FL 33813-1948 |
| ROBERT E DALEY & | MARCIA A DALEY TEN ENT, 1790 PATRICIA AVE, WILLOW GROVE, PA 19090-3724 |
| ROBERT E DALEY JR | 125 COUNTY ROAD 309C, PALATKA, FL 32177-8989 |
| ROBERT E DASKAM | 3036 KINGSLAND AVE, OAKLAND, CA 94619-3369 |
| ROBERT E DAVIDSON | 1132 BEAR CREEK COURT, ROCHESTER, MI 48306-4602 |
| ROBERT E DE BRODT & | BARBARA JO DE BRODT JT TEN, 4812 WHITMAN CIR, ANN ARBOR, MI 48103-9774 |
| ROBERT E DE HART | 853 SALEM-QUINTON ROAD, SALEM, NJ 08079 |
| ROBERT E DE MARTIN | 12 OLD ORCHARD PARK, FAIRFIELD, CT 06430-6606 |
| ROBERT E DEAN | 1201 CHARLESTON COMMONS DR, ANDERSON, IN 46012 |
| ROBERT E DEAN | 53 GOULSON, HAZEL PARK, MI 48030-1801 |
| ROBERT E DEBRODT | 4812 WHITMAN CIR, ANN ARBOR, MI 48103-9774 |
| ROBERT E DECLUTE | 5601 HATCHERY RD APT 327, WATERFORD, MI 48329 |
| ROBERT E DEEDE | 14610 W RAVENSWOOD DR, SUN CITY WEST, AZ 85375 |
| ROBERT E DENNIS | 11471 S LINDEN RD, LINDEN, MI 48451-8403 |
| ROBERT E DERBY | 769 HONEY SUCKLE DR APT 1, WARMINSTER, PA 18974-5517 |
| ROBERT E DEROEHN & | BARBARA M DEROEHN JT TEN, 75 BRANDON RD, EAST HARTFORD, CT 06118-3404 |
| ROBERT E DESHONG & | GLORIA M DESHONG JT TEN, 117 EAST MAIN ST, WINDSOR, PA 17366-9749 |
| ROBERT E DESJARDINS & | CHRISTINE A DESJARDINS, TR UA 08/21/03 DESJARDINS TRUST, 7601 HASHLEY RD, MANCHESTER, MI 48158 |
| ROBERT E DEVEE | 3206 JUDSON RD, KOKOMO, IN 46901-1772 |
| ROBERT E DEVINE | 16 WINDSTONE LN, FAIRFIELD GLADE, TN 38558-7339 |
| ROBERT E DEVINE JR | 947 KESSLER PARKWAY, DALLAS, TX 75208-2427 |
| ROBERT E DI TOSTI | 1278 AIRPORT RD, WARREN, OH 44481-9319 |
| ROBERT E DICKENS | 17243 PIERSON, DETROIT, MI 48219-4738 |
| ROBERT E DICKSON | 50 PEACHTREE LANE, HUNTINGTON STATION NY,  11746-7427 |
| ROBERT E DIETZ | TR ROBERT E & MARY M DIETZ TRUST, UA 05/09/97, 9231 BUTWELL, LIVONIA, MI 48150 |
| ROBERT E DILL | SP 272, 2929 E MAIN, MESA, AZ 85213-9340 |
| ROBERT E DILLARD | 5595 BRINGOLD AVE, LAKE, MI 48632 |
| ROBERT E DILLON | 13371 DANBURY LANE, 136-D, SEAL BEACH, CA 90740 |
| ROBERT E DILLON JR | CUST DAVID H DILLON UGMA NJ, 34 COWPERTHWAITE SQ, WESTFIELD, NJ 07090-4050 |
| ROBERT E DILLON JR | CUST JOAN E DILLON UGMA NJ, 34 COWPERTHWAITE SQ, WESTFIELD, NJ 07090-4050 |
| ROBERT E DOANE & | GLORIA J DOANE JT TEN, 220 PINTO ST, GOLDEN, CO 80401-4951 |
| ROBERT E DOERFERT & | DOROTHY J DOERFERT JT TEN, 1635 TURNBERRY VILLAGE DR, DAYTON, OH 45458-3127 |
| ROBERT E DONOVAN | 503 WELLER AV, CENTERVILLE, OH 45458 |
| ROBERT E DOUGENECK | 59 BRACE AVE, BRISTOL, CT 06010-4844 |
| ROBERT E DOUGHER & | MARY VIRGINIA DOUGHER JT TEN, 5318 GREENRIDGE DR, PITTSBURGH, PA 15236-1724 |
| ROBERT E DUERDEN | 4365 ELMDALE AVE, CLARKSTON, MI 48346-3810 |
| ROBERT E DUFF JR | 2581 HIGHWAY 54, SUITE F-2, PEACHTREE CITY, GA 30269-3528 |
| ROBERT E DUGARD & | RITA M DUGARD JT TEN, 17901 POND RD, ASHTON, MD 20861-9756 |
| ROBERT E DUM | CUST ALAN S DUM, UTMA PA, 172 PINEHURST DR, CRANBERRY TWP, PA 16066-2838 |
| ROBERT E DUNN | 2189 TRANSIT ROAD, BURT, NY 14028-9719 |
| ROBERT E DURFEE & DOROTHY A | DURFEE TR ROBERT E & DOROTHY A, DURFEE REVOCABLE TRUST, UA 06/03/98, 10 ALLDS ST APT 116, NASHUA, NH 03060 |
| ROBERT E EASTMAN & | MARY JANE EASTMAN JT TEN, 107 MOUNT VERNON STREET, SPRINGFIELD, VT 05156 |
| ROBERT E EBLE | 1727 MOCCASIN DRIV, BOONVILLE, IN 47601-2151 |
| ROBERT E EDGAR | 9528 CEDARGROVE RD, CLARKSTON, MI 48348-2108 |
| ROBERT E EISENHOWER | 215 S 19TH ST, CAMP HILL, PA 17011-5518 |
| ROBERT E ELDEN JR | APT 3J330 WEST 55TH ST, NEW YORK, NY 10019 |
| ROBERT E ELLIOTT SR | 3213 THOMPSON MILL RD, BUFORD, GA 30519-5440 |
| ROBERT E ELLIS & | FRANCES S ELLIS JT TEN, 3200-13TH AVE, PHENIX CITY, AL 36867-3217 |
| ROBERT E ELY | 464 N MANSFIELD, YPSILANTI, MI 48197-2027 |
| ROBERT E ESTELLE | 1744 PHEASANT NW, GRAND RAPIDS, MI 49544-2322 |
| ROBERT E FAEDTKE | 47 SOUTHFORK DR, BEAR, DE 19701-1073 |
| ROBERT E FAIREY | 966 WHITEHALL COURT, OSHAWA ON  L1G 7A9,   CANADA |
| ROBERT E FARIES | 21 WINSON AVE, WILMINGTON, DE 19804-1727 |
| ROBERT E FEDERICI | 1118 ROCK ROSE RD NE, ALBUQUERQUE, NM 87122-1159 |
| ROBERT E FERGUSON | 1560 CLOVER CIRCLE, MELBORNE, FL 32935-5554 |
| ROBERT E FERGUSON | 600 FRONT RD N, AMHERSTBURG ON  N9V 2V7,   CANADA |
| ROBERT E FERGUSON JR | 98 GLENVIEW DR, GLEN MILLS, PA 19342-1118 |
| ROBERT E FEWLESS | 7912 SAILBOAT KEY S BL 201, SOUTH PASADENA, FL 33707-6337 |
| ROBERT E FICKES | 2364 PINEVIEW COURT, FLUSHING, MI 48433-2540 |
| ROBERT E FIKE & | ELOISE M FIKE, TR UA 06/14/95, 3623 E 1769TH ROAD, OTTAWA, IL 61350 |
| ROBERT E FISCHER & | WILLIAM G FISCHER JT TEN, 500 THAMES PARKWAY, PARK RIDGE, IL 60068-3690 |
| ROBERT E FISH | 3153 KEARNS RD, MULBERRY, FL 33860 |
| ROBERT E FISHER | 8901 FINCH RD, COLDEN, NY 14033-9746 |
| ROBERT E FISHER II | 3819 WEST PINETREE LN, TRAFALGAR, IN 46181 |
| ROBERT E FLANIGAN | 9030 LAKESHORE BLVD, MENTOR, OH 44060-1508 |
| ROBERT E FLING | 550 THIRD ST, CLERMONT, FL 34711-2306 |
| ROBERT E FLURY | 3709 BAYBROOK DRIVE, WATERFORD, MI 48329-3905 |
| ROBERT E FOGARTY | 31340 BROWN, GARDEN CITY, MI 48135-1470 |
| ROBERT E FOGLE & | LILA M FOGLE JT TEN, 26 CHERRY ST, LOCKPORT, NY 14094-4718 |
| ROBERT E FORBIS | 7017 LIV 239, CHILLICOTHE, MO 64601-4385 |
| ROBERT E FORMAKER | 2503 W BOLIVAR AVE, MILWAUKEE, WI 53221-2255 |
| ROBERT E FORTENBERRY & | GLORIA M FORTENBERRY, TR, GLORIA M FORTENBERRY LIVING TRUST, UA 01/08/95, 905 RUSTIC MANOR, BALLWIN, MO 63011-3618 |
| ROBERT E FOX | 22 LINCOLN AVE, LEHIGH ACRES, FL 33936-6760 |

| | |
|---|---|
| ROBERT E FOX & | KATHLEEN L FOX JT TEN, 12831 WINSTON, DETROIT, MI 48239-2613 |
| ROBERT E FRANKS & | MAXINE H FRANKS JT TEN, 968 BRUCEWOOD DR S E, WARREN, OH 44484-2606 |
| ROBERT E FRIEDRICH | 540 LAKE ROAD EAST FORK, HAMLIN, NY 14464-9702 |
| ROBERT E FROMAN | 325 DELLFIELD WAY, GAHANNA, OH 43230-3223 |
| ROBERT E GABRYLEWICZ | 5832 W CATALPA, CHICAGO, IL 60630 |
| ROBERT E GALLMAN | 134 RIDGEVIEW DR, CLARKSVL, IN 47129-9143 |
| ROBERT E GARBER | 518 W CROSSROADS, CATAWISSA, MO 63015-1350 |
| ROBERT E GARDNER & | KATHRYN A GARDNER JT TEN, BOX 1200, HAILEY, ID 83333-1200 |
| ROBERT E GARLAND | 2231 ROUTE 112, UPPER COVERDALE NB  E1J 2A2,   CANADA |
| ROBERT E GARNER | 5425 HURDS CORNER RD, SILVERWOOD, MI 48760-9720 |
| ROBERT E GATES | CUST MICHELLE L GATES UGMA CA, 15740 FORGE PL, GRANADA HILLS, CA 91344-7227 |
| ROBERT E GAUDET & | ANN D GAUDET JT TEN, 124 OXBOW DR, MERIDEN, CT 06450-6941 |
| ROBERT E GAY & | ROBERTA GAY TEN ENT, 8701 MEADOW LN 131, YPSILANTI, MI 48197-9298 |
| ROBERT E GEISLER | 2027 S TERRACE ST, JANESVILLE, WI 53546-6005 |
| ROBERT E GEMINERT | 41154 VIA CIELITO, TEMECULA, CA 92591-1823 |
| ROBERT E GENTRY | 208 MOUNTAIN BROOK DR, CUMMING, GA 30040-2130 |
| ROBERT E GEPHART | 378 GIBBS DRIVE, RANTOUL, IL 61866 |
| ROBERT E GERHARDT | 1694 CHILTON DRIVE, ROSEVILLE, CA 95747 |
| ROBERT E GERHART SR | 205 QUAIL RUN DRIVE, DEFIANCE, MO 63341 |
| ROBERT E GERKE SR | 3388 DRAKE STREET RD, OAKFIELD, NY 14125-9741 |
| ROBERT E GERWIG & | LOIS P GERWIG JT TEN, 4246 RIVER RD, MT BETHEL, MOUNT BETHEL, PA 18343 |
| ROBERT E GIBBONS | 215 RIFFLE, GREENVILLE, OH 45331-1728 |
| ROBERT E GIBBS | 4293 FLORENCE ROAD, MERRITT, NC 28556-9603 |
| ROBERT E GIBSON | 3409 YORK CREST DR APT 204, RIVERVIEW, FL 33569 |
| ROBERT E GIBSON | 350 WEST RUTHERFORD ST, ATHEN, GA 30606-4266 |
| ROBERT E GILBERT | 605 SOMERSET DR, STOCKBRIDGE, GA 30281 |
| ROBERT E GILL | CUST, JEFFREY T GILL U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 5812 AURA RD, LOUISVILLE, KY 40222-5902 |
| ROBERT E GILLUM | 14300 KATRIENE DR, DALEVILLE, IN 47334-9117 |
| ROBERT E GLASSON | 7602 PINKNEY ST, OMAHA, NE 68134-5048 |
| ROBERT E GOCKEL & | SHIRLEY GOCKEL JT TEN, MENTOR ON THE LAKE, 7571 2 MONTEREY BAY, MENTOR, OH 44060 |
| ROBERT E GOLDEN | 422 WOODWAY FOREST, SAN ANTONIO, TX 78216-1662 |
| ROBERT E GOLDMAN & | WAUNITA A GOLDMAN JT TEN, 3016 MELVILLE LOOP, THE VILLAGES, FL 32162 |
| ROBERT E GOODE | 18675 FORRER ST, DETROIT, MI 48235-2912 |
| ROBERT E GOODLOE | 701 E 9TH ST, TUSCUMBIA, AL 35674-2719 |
| ROBERT E GOSTEY | 9911 NEW BUFFALOW ROAD, CANFIELD, OH 44406-9195 |
| ROBERT E GRAZIANI | 51 MICHAUX CT, GROSSE POINTE SHRS MI,  48236-1461 |
| ROBERT E GREEN | 33 73 160 ST, FLUSHING, NY 11358-1346 |
| ROBERT E GREEN | 7380 HENDERSON RD, NEW LOTHROP, MI 48460-9739 |
| ROBERT E GRIFFING | 109 FISHER LANE, GIBSONIA, PA 15044-9382 |
| ROBERT E GRISHAM | 1800 COUNTY ROAD 502, LEXINGTON, AL 35648-4144 |
| ROBERT E GROGAN | 19325 RIVERSIDE DR, TEQUESTA, FL 33469-2554 |
| ROBERT E GROVE | 5034 PLYMOUTH SPRING MILL RD, SHELBY, OH 44875-9569 |
| ROBERT E GUILBAULT | 11585 TIPSICO LK RD, FENTON, MI 48430-8425 |
| ROBERT E GUILD JR | 1305 SOUTH MICHIGAN ROAD, EATON RAPIDS, MI 48827-9289 |
| ROBERT E GUNTER | 620 N UNION RD, DAYTON, OH 45427-1517 |
| ROBERT E GUNTZVILLER & | PHYLIS M GUNTZVILLER JT TEN, 14035 SALEM, DETROIT, MI 48239-2811 |
| ROBERT E H ECCLES & | CHARLOTTE L ECCLES, TR UNDER THAT CERTAIN TRUST, AGREEMENT 05/25/84, 3115 MIDDLE RANCH ROAD, PEBBLE BEACH, CA 93953-2919 |
| ROBERT E H PEEPLES | 8 MOON SHELL RD, HILTON HEAD ISLAND SC,  29928-5444 |
| ROBERT E HAGER | 12145 HELENA COURT, LEESBURG, FL 34788-4502 |
| ROBERT E HAHN | 1149 BERMUDA, EDWARDSVILLE, IL 62025 |
| ROBERT E HAIGHT & | FLORENCE L HAIGHT JT TEN, 58 VILLAGE WAY, SOMERVILLE, NJ 08876-3347 |
| ROBERT E HALEY | 35 SHELLBURNE DRIVE, WILMINGTON, DE 19803-4945 |
| ROBERT E HALFERTY | 307 ANTIOCH DRIVE, DAVIS, CA 95616-1901 |
| ROBERT E HALL | BOX 566, PITTSBURG, KS 66762-0566 |
| ROBERT E HANCOCK | 3350 ROCKY HILL RD, SPENCER, IN 47460-7119 |
| ROBERT E HANKER | 22476 2ND ST, DEFIANCE, OH 43512-1251 |
| ROBERT E HANSEN SUCCESSOR | TRUSTEE U/T/A WITH ELMER, HANSEN DECEASED DTD 09/28/71, 701-25TH AVE, BELLWOOD, IL 60104-1909 |
| ROBERT E HANSON | CUST CRAIG A HANSON UGMA MA, 24 DEWEY AVE, E LONGMEADOW, MA 01028-2306 |
| ROBERT E HARMON | PO BOX 384618, WAIKOLOA, HI 96738 |
| ROBERT E HARRIS | 10573 CARRIE LN, INDIANAPOLIS, IN 46231-1058 |
| ROBERT E HARTLEY | 5420 RIVERDALE RD H-6, COLLEGE PARK, GA 30349-6134 |
| ROBERT E HARTUNG | C/O VICKI BENNETT, 4782 E KIVA, PHOENIX, AZ 85044-2032 |
| ROBERT E HASSELTINE & | BETTY HASSELTINE JT TEN, BOX 143, MORRISVILLE, VT 05661-0143 |
| ROBERT E HATCHER | 11062 TOTTENHAM LN, RESTON, VA 20194-1402 |
| ROBERT E HATTON JR | 10 KENIL CT, LOUISVILLE, KY 40206-2217 |
| ROBERT E HAUK | 4218 OTIS DR, DAYTON, OH 45416-2215 |
| ROBERT E HAVEY | 24041 SNUG HARBOR RD, SEAFORD, DE 19973-7524 |
| ROBERT E HAWKINS & | CHARLOTTE M HAWKINS JT TEN, 3514 MATTHES AVE, SANDUSKY, OH 44870-6911 |
| ROBERT E HAYDON & | HELEN M HAYDON JT TEN, 4300 CANNON RIDGE CT UNIT 5, FAIRFAX, VA 22033-6024 |
| ROBERT E HAYNES | CUST KELLY E, HAYNES UTMA NC, 506 HOBBS RD, GREENSBORO, NC 27403-1077 |
| ROBERT E HEADSTEN | BOX 14677, FREMONT, CA 94539-1677 |
| ROBERT E HEALY | TR ROBERT E HEALY TRUST, UA 07/10/95, 210 SUNDIAL COURT, VERO BEACH, FL 32963 |

| | |
|---|---|
| ROBERT E HECKARD | 5 WILLOW OAK, ELON COLLEGE, NC 27244-9105 |
| ROBERT E HEIER | 3453 BAY ST, NATIONAL CITY, MI 48748-9649 |
| ROBERT E HEIMBAUGH & | LOIS A HEIMBAUGH JT TEN, BOX 42, TRACY AVENUE, ASHTON, IL 61006-0042 |
| ROBERT E HELD | 1908 EDGEWOOD DR, DEFIANCE, OH 43512-3627 |
| ROBERT E HENDERSON | 131 UNIVERSITY DR, CONWAY, SC 29526-8822 |
| ROBERT E HENDRICKSON | 388 GRISCOM DR, SALEM, NJ 08079 |
| ROBERT E HENIGE | 410 STROEBEL DR, FRANKENMUTH, MI 48734-9330 |
| ROBERT E HENRY | 1809 SUGARMAPLE LANE, KNOXVILLE, TN 37914-2958 |
| ROBERT E HEPBURN & | VERNA L HEPBURN JT TEN, 8925 PHILADELPHIA ROAD, BALTIMORE, MD 21237-4312 |
| ROBERT E HERMAN | 7021 LAUR ROAD, NIAGARA FALLS, NY 14304-1354 |
| ROBERT E HIGDON | 1001 CIRCLE DRIVE, BALTIMORE, MD 21227-2325 |
| ROBERT E HIGDON & | ANNA D HIGDON JT TEN, 1001 CIRCLE DRIVE, BALTIMORE, MD 21227-2325 |
| ROBERT E HIGLEY | 220 MAPLE ST, CALEDONIA, MI 49316-9434 |
| ROBERT E HILL | 3520 N GEECK RD, COREINNA, MI 48817-9712 |
| ROBERT E HILL & | MARGARET M HILL, TR, ROBERT E HILL & MARGARET M HILL, FAMILY TRUST UA 02/02/90, 32124 VILLAGE 32, CAMARILLO, CA 93012-7161 |
| ROBERT E HILTON | 332-A OCEAN BLVD, LONG BRANCH, NJ 07740 |
| ROBERT E HOELTING | 320 OAKMONT DR, BARTLETT, IL 60103 |
| ROBERT E HOFFMAN & | PEGGY A HOFFMAN JT TEN, 314 TRUMBULL DR, NILES, OH 44446-2020 |
| ROBERT E HOFFMANN | 1118 EASTBROOK LANE, WEBSTER GROVES, MO 63119-4822 |
| ROBERT E HOLLADA | 162 CHRISTNER HOLLOW ROAD, FORT HILL, PA 15540-2213 |
| ROBERT E HOLLAWAY | 3448 WOODSTOCK LN, BRUNSWICK, OH 44212 |
| ROBERT E HOLLEY JR & | JESSIE R HOLLEY JT TEN, 3784 COLLINWOOD LANE, WEST PALM BEACH, FL 33406-4153 |
| ROBERT E HOMER | 9111 VERONICA DRIVE, HUNTINGTN BCH, CA 92646 |
| ROBERT E HOOD | 719 TURNBERRY DRIVE, ST CLAIR, MI 48079-4281 |
| ROBERT E HOOPER | 4 CARRIAGE HILL DR, LONG VALLEY, NJ 07853-3004 |
| ROBERT E HOOPER & | GERALDINE F HOOPER JT TEN, 4 CARRIAGE HILL DRIVE, LONG VALLEY, NJ 07853-3004 |
| ROBERT E HOWARD & | NOLA J HOWARD JT TEN, 1 FAIRVIEW LANE, SHAWNEE, OK 74804-1018 |
| ROBERT E HUDSON | 1035 GENE REED RD, BIRMINGHAM, AL 35235-2459 |
| ROBERT E HULL | 2873 S 400 E, KOKOMO, IN 46902-9347 |
| ROBERT E HUNNICUTT | 10513 S 300 W, WARREN, IN 46792-9709 |
| ROBERT E HUNTER | 180 KATHY LANE BOX 15, TOWNSENDE, TN 37882-4510 |
| ROBERT E HUNTER & | CHARLOTTE HUNTER JT TEN, 422 DRUPHIN ST, RIVERSIDE, NJ 08075-3414 |
| ROBERT E HURIN & | MARILYN HURIN JT TEN, 3726 OLD COLONY DR, CANTON, OH 44718-3120 |
| ROBERT E HUSBANDS | 1850 BAY RD APT 2H, VERO BEACH, FL 32963 |
| ROBERT E HUTCHISON | 925 PRENTICE RD N W, WARREN, OH 44481 |
| ROBERT E HUTCHISON | 3724 MARYLAND AVE, FLINT, MI 48506-3175 |
| ROBERT E IDEN | 1715 CHACOMA PL SW, ALBUQUERQUE, NM 87104-1108 |
| ROBERT E INGOLD | 4642 CREEKVIEW ROAD, MCLEANSVILLE, NC 27301-9744 |
| ROBERT E IRWIN | 1706 35TH STREET SW, WYOMING, MI 49509-3314 |
| ROBERT E JAMISON | 1787 HUNTLEY RD, GOSHEN, OH 45122-9738 |
| ROBERT E JENNINGS | 150 MARANATHA TRAIL, LAWRENCEVILLE, GA 30045-6316 |
| ROBERT E JOHNSON | 45 MAIN ST, SILVER CREEK, NY 14136-1416 |
| ROBERT E JOHNSON | 7118 TALNUCK CT, CLARKSTON, MI 48348-5055 |
| ROBERT E JOHNSON & | TWYLA D JOHNSON TEN COM, 7111 APTOS BEACH CT, SAN JOSE, CA 95139-1502 |
| ROBERT E JONAS | 3364 SIMS, ST ANN, MO 63074-3627 |
| ROBERT E JONCKHEERE | 350 TURNER RD, WILLIAMSTON, MI 48895-9410 |
| ROBERT E JONES | 1510 APPLE RIDGE TRAIL, GRAND BLANC, MI 48439-4968 |
| ROBERT E JONES | 45978 LITCHFIELD, PLYMOUTH, MI 48170-3530 |
| ROBERT E JONES | 2361 BAXTER ROAD, WILLARD, OH 44890-9793 |
| ROBERT E JOSEPH JR & | NANCY COWAN JOSEPH JT TEN, 610 MIREPOIX, SAN ANTIONIO, TX 78232-1953 |
| ROBERT E JOSEPH JR & | NANCY C JOSEPH JT TEN, 610 MIREPOX, SAN ANTONIO, TX 78232-1953 |
| ROBERT E JOYCE | BOX 2252, CHEYENNE, WY 82003-2252 |
| ROBERT E JUDGE | 555 N MAIN STREET, IMLAY CITY, MI 48444-1152 |
| ROBERT E KALABA | 370 ADERNO WAY, PACIFIC PALISADES, CA 90272-3344 |
| ROBERT E KANAR | 16735 ARNOLD, GREGORY, MI 48137-9593 |
| ROBERT E KANE & | EMILY S KANE JT TEN, 766 JACKSON RD, STEWARTSVILLE, NJ 08886-2644 |
| ROBERT E KANGAS | BOX 751 205 CEDAR RIVER DR, FOWLERVILLE, MI 48836-9717 |
| ROBERT E KAPPS III | 52 GRISSOM DR, CLIFTON PARK,  12065 |
| ROBERT E KASA | 3773 CHERYL DR, COMMERCE TWP, MI 48382-1721 |
| ROBERT E KEHOE | 6475 INDIAN HILLS BLVD, SHREVEPORT, LA 71107 |
| ROBERT E KEITZ | 27229 GROBBEL DRIVE, WARREN, MI 48092-4511 |
| ROBERT E KEITZ & | ALICE L KEITZ JT TEN, 27229 GROBBEL, WARREN, MI 48092-4511 |
| ROBERT E KELDERHOUSE | 2485 CAROL CT, YORKTOWN HEIGHTS, NY 10598 |
| ROBERT E KELLEY | 847 BRYAN ST, ELMHURST, IL 60126-4847 |
| ROBERT E KELLSTROM & NORMA J | KELLSTROM TRUSTEES U-DECL OF, TRUST DTD 02/21/85, 3698 RIDGEMONT COURT, PALM HARBOR, FL 34684-2426 |
| ROBERT E KESLAR | 10741 BLOOM RD, GARRETTSVILLE, OH 44231-9714 |
| ROBERT E KETTLER & | JUDITH L KETTLER JT TEN, 2570 N 85TH ST, WAUWATOSA, WI 53226-1914 |
| ROBERT E KEYS | BOX 15124 ROLLAND RD, SHERWOOD, OH 43556-9770 |
| ROBERT E KILEY & | SANDRA M KILEY JT TEN, 1639 PIN OAK DR, PITTSBURGH, PA 15237-6355 |
| ROBERT E KINDER | 5970 TODY ROAD, GOODRICH, MI 48438-9644 |
| ROBERT E KINNEY JR | 736 MONTICELLO, PONTIAC, MI 48340-2320 |
| ROBERT E KISOR | PO BOX 1374, MANSFIELD, OH 44901-1374 |
| ROBERT E KLINE & | MARY R KLINE JT TEN, 46 N OLD STATE RD, NORWALK, OH 44857-1674 |

| | |
|---|---|
| ROBERT E KLINEFELTER | 3816 LWR MTN RD, LOCKPORT, NY 14094-9739 |
| ROBERT E KNEER | 16 CIRCLE DR, ROCHESTER, IL 62563-9301 |
| ROBERT E KNOWLES JR | PO BOX 312, HAZELWOOD, MO 63042 |
| ROBERT E KOETHER | 4025 E FANFOL DR, PHOENIX, AZ 85028-5103 |
| ROBERT E KOLB | 1807 CASS AVENUE RT 6, BAY CITY, MI 48708-9104 |
| ROBERT E KOMLANC | 8809 MADISON AV 105D, INDIANAPOLIS, IN 46227-6446 |
| ROBERT E KOPACZ | 436 LAKESIDEDR, WATERFORD, MI 48328-4038 |
| ROBERT E KRAUSE | PO BOX 403, ONEIDA, IL 61467-0403 |
| ROBERT E KRAUSE & | MICHAEL E KRAUSE JT TEN, PO BOX 403, ONEIDA, IL 61467-0403 |
| ROBERT E KRUG | 13264 CRANE RIDGE DR, FENTON, MI 48430-1003 |
| ROBERT E KRUG & | SHERRIE L KRUG JT TEN, 13264 CRANE RIDGE DR, FENTON, MI 48430-1003 |
| ROBERT E LADD | 608 PARK LAWN, CLIO, MI 48420-1483 |
| ROBERT E LAGA | 1422 BRINKER, METAMORA, MI 48455-8922 |
| ROBERT E LAIRD | 126 BAILEY DR, OLIVE BRANCH, MS 38654-7849 |
| ROBERT E LANDIS ADM | EST MARY M LANDIS, 3325 NORTHFIELD RD, DAYTON, OH 45415 |
| ROBERT E LANKSWERT & | A JOY LANKSWERT JT TEN, 5753 PARK CENTRAL AVE, NORCROSS, GA 30092-6212 |
| ROBERT E LARSEN | 7211 W CO RD 850 N, GASTON, IN 47342-9182 |
| ROBERT E LAURINI | 39 ROCHELLE DR, CHURCHVILLE, NY 14428-9778 |
| ROBERT E LAWRENCE JR | BOX 83, ECKERMAN, MI 49728-0083 |
| ROBERT E LAWSON & | LOIS J LAWSON JT TEN, 3303 WILLIAMS DR, KOKOMO, IN 46902-7503 |
| ROBERT E LEE | 03920 COASH ROAD, VANDERBILT, MI 49795-9502 |
| ROBERT E LEE | 36 AMELIA ST, LOCKPORT, NY 14094-4802 |
| ROBERT E LEE & | MARY LEE JT TEN, 667 CRANE AVE, FOSTER CITY, CA 94404-1339 |
| ROBERT E LEE & | VIOLA M LEE JT TEN, 104 SHAWNEE TRL, PRUDENVILLE, MI 48651-9727 |
| ROBERT E LEE & | BEATRICE D LEE, TR, ROBERT E & BEATRICE D LEE, REVOCABLE TRUST UA 11/11/98, 3008 BAKER ST, SAN FRANCISCO, CA 94123-2402 |
| ROBERT E LEGG | 5 DOUGLAS RD, EAST BRUNSWICK, NJ 08816-3730 |
| ROBERT E LENDA | 9950 BLUEWATER, PINCKNEY, MI 48169-8422 |
| ROBERT E LENDA & | PEGGY L LENDA JT TEN, 9950 BLUEWATER, PINCKNEY, MI 48169-8422 |
| ROBERT E LENKER | 318 JOHNSON ST, MILLERSBURG, PA 17061-2407 |
| ROBERT E LENNEMAN | 7600 EMERY RD, PORTLAND, MI 48875-8729 |
| ROBERT E LEVI | 659 S NIAGARA ST, TONAWANDA, NY 14150-3601 |
| ROBERT E LEWIS | 46 GLOVER CIRCLE WESTVIEW, WILMINGTON, DE 19804-3243 |
| ROBERT E LEWIS | 5843 S LINWOOD AVE, INDIANAPOLIS, IN 46237-2512 |
| ROBERT E LEWIS JR | 1176 WILLIAMS CT, MANTECA, CA 95337-8301 |
| ROBERT E LIABLE & | MARIE J LIABLE JT TEN, 491 VIA ESPLANADE, PUNTA GORDA, FL 33950-6400 |
| ROBERT E LINDHOLM | 5807 GARDEN LAKES MAJESTIC, BRADENTON, FL 34203-7250 |
| ROBERT E LINDSEY | 436 WHISPERING PINES, WARREN, OH 44481-9665 |
| ROBERT E LINSLEY | 1758 72ND ST SW, BYRON CENTER, MI 49315-8677 |
| ROBERT E LONG | 2718 NORTHWEST 5TH ST, ANKENY, IA 50021-1044 |
| ROBERT E LONG | 4443 SUNDERLAND PLACE, FLINT, MI 48507-3719 |
| ROBERT E LONG & | CAROL S LONG JT TEN, 2718 NORTHWEST 5TH ST, ANKENY, IA 50021-1044 |
| ROBERT E LOSEY & | NETTIE T LOSEY JT TEN, 74 FLOWER STREET, LAKEWOOD, CO 80226-1203 |
| ROBERT E LOUIE & | FLORENCE H LOUIE, TR LOUIE FAMILY TRUST UA 06/27/00, 1026 CRAGMONT, AVE, BERKLEY, CA 94708-1412 |
| ROBERT E LOWE | PO BOX 323, ELIZABETH, WV 26143-0323 |
| ROBERT E LUTTRELL & | PENNY J DEVIN JT TEN, 340 BEAR CUB DRIVE, RIDGWAY, CO 81432 |
| ROBERT E LYONS SR | 872 MENTMORE CIRCLE, DELTONA, FL 32738-7832 |
| ROBERT E MAC DOUGALL & | DIANE M MAC DOUGALL JT TEN, 447 S MAIN ST, ANDOVER, MA 01810-6134 |
| ROBERT E MACCARONI | 13640 GRAY, WARREN, MI 48089-1406 |
| ROBERT E MAHAR | 4 PARK ST, FLORENCE, MA 01062-1206 |
| ROBERT E MAHONY | 2972 S WHITING WAY, DENVER, CO 80231-4229 |
| ROBERT E MANGUM | PO BOX 3598, MONROE, NC 28111 |
| ROBERT E MANNING | 1298 S MASON RD, TOWN & COUNTRY, ST LOUIS, MO 63131-1027 |
| ROBERT E MANSELL | RT 1 BOX 350C, KILLEN, AL 35645-9801 |
| ROBERT E MARLER III | 5005 HIGHLAND RD, BATON ROUGE, LA 70808-6526 |
| ROBERT E MAROTTI & | CARMEN P MAROTTI JT TEN, 8750 BARTON LN, POLK CITY, FL 33868-2693 |
| ROBERT E MASON | R 2, SUMMITVILLE, IN 46070-9802 |
| ROBERT E MATHIS | 2650 ROBINWOOD BLVD, NEWTON FALLS, OH 44444-1172 |
| ROBERT E MATTHES & | ILA R MATTHES JT TEN, 36117 BOYCE, CLINTON TOWNSHIP, MI 48035-1414 |
| ROBERT E MAYOTTE | 42410 N CROSSWATER WAY, ANTHEM, AZ 85086 |
| ROBERT E MC CARTY & | JOY M MC CARTY JT TEN, 73 FORGEDALE RD, BARTO, PA 19504-9106 |
| ROBERT E MC CULLOUGH | 1 WORDSWORTH DRIVE, WILMINGTON, DE 19808-2338 |
| ROBERT E MC DONOUGH | 1291 ASCOT LN, FRANKLIN, TN 37064-6733 |
| ROBERT E MC DOUGAL & | NANCY B MC DOUGAL JT TEN, 1413 CEDARWOOD DR, SAN MATEO, CA 94403-3910 |
| ROBERT E MC GRAW | 341 DU BOIS AVE, WOODBURY, NJ 08096-1103 |
| ROBERT E MC NEILL & | GLADYS J MC NEILL JT TEN, 727 ISLE OF PINES RD, MOORESVILLE, NC 28117-7435 |
| ROBERT E MCCANN & | FLORENCE G MCCANN JT TEN, 35211 LEON AVE, LIVONIA, MI 48150-5625 |
| ROBERT E MCCARTHY | 8924 AMY LEIGH LN, CLARENCE CENTER, NY 14032-9366 |
| ROBERT E MCCREADY | 19 DEBBIE LEE LA, BOHEMIA, NY 11716-3805 |
| ROBERT E MCCUBBIN | 1818 INDEPENDENCE RD, INDEPENDENCE, KY 41051-8696 |
| ROBERT E MCCULLAH | 2443 BERWYCK AVE, DAYTON, OH 45414-5143 |
| ROBERT E MCCURDY & | SHARON A MCCURDY JT TEN, 601 S PRAIRE, RUSSELL, IA 50238-1058 |
| ROBERT E MCDEVITT | 21 CHESNUT STREET, PALMER, MA 01069 |
| ROBERT E MCDONALD & | BARBARA D MCDONALD JT TEN, 1165 FAIR OAKS AVE, ARROYO GRANDE, CA 93420-3825 |

| | |
|---|---|
| ROBERT E MCGAFFICK | 312 LINWOOD AVE, ALBION, NY 14411-9637 |
| ROBERT E MCGAFFICK & | MARY L MCGAFFICK JT TEN, 312 LINWOOD AVE, ALBION, NY 14411-9637 |
| ROBERT E MCGOWAN & | KATHERYN L MCGOWAN JT TEN, 37870 CRESTLANE CT, CLINTON TWSP, MI 48036-1704 |
| ROBERT E MCGUIRE | 4685 BURKY DR, YOUNGSTOWN, OH 44515-3715 |
| ROBERT E MCKILLICAN & DORIS | I MCKILLICAN TRUSTEES U/A, DTD 04/13/92 R MCKILLICAN &, DORIS MCKILLICAN TRUST, 6220 LAGUNITAS AVE, EL CERRITO, CA 94530-1567 |
| ROBERT E MCMULLEN & | NAOMI M MCMULLEN JT TEN, BOX 226, 322 S CHURCH ST, CARROLLTOWN, PA 15722-0226 |
| ROBERT E MEDEL | 2907 STINWICK LN, GRAND PARAIRIE, TX 75052-4257 |
| ROBERT E MEJDRICH & | JOSEPHINE M MEJDRICH JT TEN, 6056 DUBLIN WAY, CITRUS HEIGHTS, CA 95610-3201 |
| ROBERT E METZ | 6541 CASE RD, N RIDGEVILLE, OH 44039-2725 |
| ROBERT E MILES | 8226 TARTAN LN, MYRTLE BEACH, SC 29588-6582 |
| ROBERT E MILES & | ELEANOR C MILES JT TEN, BOX 162, NEWFANE, NY 14108-0162 |
| ROBERT E MILFORD | 2695 CONCESSION RD 7 R R 5, BOWMANVILLE ON  L1C 3K6,   CANADA |
| ROBERT E MILLER | 10094 MAPLE AVE, DAVISON, MI 48423-8636 |
| ROBERT E MILLER | 4930 STATE ROAD 32 E, ANDERSON, IN 46017-9545 |
| ROBERT E MILLER | 7317 LANE, DETROIT, MI 48209-1811 |
| ROBERT E MILLER | 1351 OXFORD ST, PITTSBURGH, PA 15205 |
| ROBERT E MILLER & | RUTH E MILLER JT TEN, 32010 PENDLEY RD, WILLOWICK, OH 44095-3872 |
| ROBERT E MILLER & | LOIS J MILLER JT TEN, 4034 RIDGE RD, CORTLAND, OH 44410-9780 |
| ROBERT E MILLER & | MELISSA MILLER JT TEN, 1202 HICKORY AVE, ROYAL OAK, MI 48073-3233 |
| ROBERT E MILLER & | LINDA M MILLER JT TEN, 5241 DIETRICH AVE, ORIENT, OH 43146 |
| ROBERT E MILLER II | 6084 OLD ALLEGAN RD, SUAGATUCK, MI 49453-9775 |
| ROBERT E MILLER JR | 5530 DREXEL, DETROIT, MI 48213-3749 |
| ROBERT E MILLER JR | 10 OAK BEND DRIVE, SAINT LOUIS, MO 63124-1436 |
| ROBERT E MISKOSKY | 151 MORNING DEW LANE, HENDERSONVILLE, NC 28791-9752 |
| ROBERT E MITCHELL | 917 CHAPPELL RD, CHARLESTON, WV 25304 |
| ROBERT E MITCHELL & | JANET D MITCHELL JT TEN, 3602 COUNTY LINE RD, UNION, OH 45322 |
| ROBERT E MOCK | 150 ROBY ROAD, WEBSTER, NH 03303-7407 |
| ROBERT E MOEHL JR | 515 N MAIN ST, SOUTHAMPTON, NY 11968-2806 |
| ROBERT E MOES | 5913 FISCHER ST, VERMILION, OH 44089-1045 |
| ROBERT E MONNOT | CUST NANCY, 93 7TH AV, GRAFTON, WI 53024 |
| ROBERT E MONROE & | RUTH E MONROE JT TEN, 205 GIDDINGS PL, ST LOUIS, MI 48880-1914 |
| ROBERT E MONTGOMERY & | LENORA H MONTGOMERY JT TEN, 20723 ROBERTS DRIVE, SHERIDAN, IN 46069-9762 |
| ROBERT E MOORE | 4415 CAMPBELL AVE, INDIANAPOLIS, IN 46226-3326 |
| ROBERT E MOORE | 389 LYNCH, PONTIAC, MI 48342-1953 |
| ROBERT E MOORE & | NANCY MOORE JT TEN, 1625 JEFFERSON PL, STURGEON BAY, WI 54235-1364 |
| ROBERT E MOORE & | JEANNINE E MOORE, TR MOORE REVOCABLE FAMILY TRUST, UA 05/02/00, 4659 EAST ESCONDIDO AVENUE, MESA, AZ 85206 |
| ROBERT E MOORE JR & | BARBARA D MOORE JT TEN, 205 CHIMNEY SPRINGS, TYRONE, GA 30290 |
| ROBERT E MORROW II | 991 N CO RD 650 W, YORKTOWN, IN 47396-9104 |
| ROBERT E MUCCINO | 28123 MAVIS, WARREN, MI 48093-4758 |
| ROBERT E MULCRONE JR | 3861 BEECHCREST DRIVE, ROCHESTER HILLS, MI 48309-3595 |
| ROBERT E MULLER | 138 SHERWOOD PLACE, DORCHESTER ON  N0L 1G3,   CANADA |
| ROBERT E MULLER | 138 SHERWOOD PLACE, DORCHESTER ON  N0L 1G3,   CANADA |
| ROBERT E MULLER | 138 SHERWOOD PLACE, DORCHESTER ON  N0L 1G3,   CANADA |
| ROBERT E MULLER | 138 SHERWOOD PLACE, DORCHESTER ON  N0L 1G3,   CANADA |
| ROBERT E MULREADY | RR 1 49, HOBOKEN, GA 31542-9776 |
| ROBERT E MURPHY | 14765 15 MILE RD, STERLING HTS, MI 48312-5703 |
| ROBERT E MURPHY | 12096 N WEBSTER RD, CLIO, MI 48420-8209 |
| ROBERT E MURPHY JR | BOX 1074, ROSLYN, PA 19001-9074 |
| ROBERT E MURRAY & | JACK L MURRAY JT TEN, 45 SILVEROAK, IRVINE, CA 92620-1295 |
| ROBERT E MYERS | 162 NE HEMET ST, PORT SAINT LUCIE, FL 34983-1712 |
| ROBERT E NACHT & | IRMA M NACHT JT TEN, 256 VAN NOSTRAND AVE, ENGLEWOOD, NJ 07631-4715 |
| ROBERT E NACKOWIZ | 3181 MARDA DR, CLEVELAND, OH 44134-5133 |
| ROBERT E NAYSMITH | 21157 HURON RIVER DRIVE, ROCKWOOD, MI 48173-9601 |
| ROBERT E NEHREBECKI | 4332 DECLARATION CIRCLE, BELCAMP, MD 21017-1308 |
| ROBERT E NELSON | 184 SCENIC HILLS RD, KERRVILLE, TX 78028-9163 |
| ROBERT E NELSON | 1074 TIMBERS EDGE CROSSING, GREENWODO, IN 46142-5681 |
| ROBERT E NELSON | 23862 WOODROW WILSON AVE, WARREN, MI 48091-1859 |
| ROBERT E NELSON | 2109 STOCKTON TRL, GRAND PRAIRIE, TX 75052-2243 |
| ROBERT E NELSON | 25 W 745 CATHRYN CT, WHEATON, IL 60188 |
| ROBERT E NELSON & | DOROTHY R NELSON JT TEN, 1074 TIMBERS EDGE CROSSING, GREENWOOD, IN 46142 |
| ROBERT E NEPRUD | CUST, PATRICIA E NEPRUD U/THE, WASH UNIFORM GIFTS TO MINORS, ACT, 33 SCOTLAND RD, CANANDAIGUA, NY 14424-1205 |
| ROBERT E NEWELL | 4115 S POPLAR ST, MARION, IN 46953-4920 |
| ROBERT E NORRIS | 120 WEST EIDSON, EATON, OH 45320 |
| ROBERT E NORRIS & | MARY L NORRIS JT TEN, 227 WEST 38TH ST, ANDERSON, IN 46013-4214 |
| ROBERT E NOVY | 5404 E MAPLE LANE RD, JANESVILLE, WI 53546-8790 |
| ROBERT E O NICKLE | 9480 WINDWOOD DRIVE, BOERNE, TX 78006 |
| ROBERT E O ROURKE | 2411 MILLINGTON RD, SILVERWOOD, MI 48760-9507 |
| ROBERT E OATRIDGE | 1553 SHERIDAN N E, WARREN, OH 44483-3969 |
| ROBERT E OBRIEN & | JUDITH L OBRIEN JT TEN, 5560 VISTA CANYADA, LA CANADA, CA 91011-1856 |
| ROBERT E OHRLUND | TR FAMILY, TRUST U/A ROBERT E OHRLUND, 707 PLEASANTVIEW DR, STORM LAKE, IA 50588-2839 |
| ROBERT E OLSEN | 9153 GRANT PARK DR, SAINT LOUIS, MO 63123-1971 |
| ROBERT E OLSON & | ELAINE M OLSON JT TEN, LOT 219, 9701 SE C-25, BELLEVIEW, FL 34420 |
| ROBERT E OREILLY & | ERLENE M OREILLY JT TEN, 231 PIONEER, PONTIAC, MI 48341-1850 |

| | |
|---|---|
| ROBERT E OROURKE & | JOAN B OROURKE JT TEN, 351 HAWTHORNE AVE, HADDONFIELD, NJ 08033-1124 |
| ROBERT E OSBORN | PO BOX 2259, HELENDALE, CA 92342-2259 |
| ROBERT E OSTERHOUT & | JEAN OSTERHOUT JT TEN, 6800 FOSDICK RD, SALINE, MI 48176-9543 |
| ROBERT E OTTO | 649 RHODA AVE, YOUNGSTOWN, OH 44509-1826 |
| ROBERT E OWENS | 1201 N HARRISON ST APT 907, WILMINGTON, DE 19806-3524 |
| ROBERT E PACKARD | 7 SOUTHLAWN COURT, SAGINAW, MI 48602-1817 |
| ROBERT E PAGE | 1109 E 37TH ST, ANDERSON, IN 46013-5325 |
| ROBERT E PAGE | 4371 WAVERLY DR, WATERFORD, MI 48329-3665 |
| ROBERT E PAIGE | 18 LARWOOD DR, ROCHESTER, NY 14618-4722 |
| ROBERT E PAKES | 7852 PINEVIEW DR, EDGERTON, WI 53534-9708 |
| ROBERT E PALCIC | CUST ROBERT M PALCIC UGMA NY, 141 GENESEE AVE, STATEN ISLAND, NY 10308-1903 |
| ROBERT E PALMER | 700 E COURT ST 111, FLINT, MI 48503-6221 |
| ROBERT E PALMER | 18209 MIDDLEBELT, LIVONIA, MI 48152-3613 |
| ROBERT E PANCIERA | 601SO CURTIS ST, MERIDEN, CT 06450-6637 |
| ROBERT E PARFITT | 28944 HUBBARD ST LOT #23, LEESBURG, FL 34748-8501 |
| ROBERT E PARKIN JR | 981 WEBER RD, GLADWIN, MI 48624-8445 |
| ROBERT E PARRISH & | SANDRA J BRIGHT & KATHERINE M ROWE JT TEN, 1804 BELLER RD, WOODRIDGE, IL 60517-4606 |
| ROBERT E PASCHE | 11011 TWOSOME DR, SAN ANTONIO, FL 33576-8905 |
| ROBERT E PATTEN & | ROBERTA T PATTEN JT TEN, 16105 RIGGS RD, STILWELL, KS 66085-9256 |
| ROBERT E PAXSON | 13705 SE 25TH AVE, SUMMERFIELD, FL 34491-2101 |
| ROBERT E PEALE & | BEVERLY E PEALE JT TEN, 10343 GREENTREE DR, CARMEL, IN 46032-9692 |
| ROBERT E PECK JR & | MARGARET E PECK JT TEN, 509 SHERMAN ST, MEYERSDALE, PA 15552-1239 |
| ROBERT E PELOW | 6272 TOBIWLEA CIR, EAST SYRACUSE, NY 13057-2663 |
| ROBERT E PENCE | 318 IDLEWOOD DR, CHESTERFIELD, IN 46017-1334 |
| ROBERT E PEREZ & | HERMA M PEREZ JT TEN, 68 FAIRMOUNT RD, FIRDGEWOOD, NJ 07450-1510 |
| ROBERT E PETTIGREW | 1411 W 38TH ST, MARION, IN 46953-3439 |
| ROBERT E PHILLIPS | 390 W 9TH ST, SALEM, OH 44460-1556 |
| ROBERT E PHILLIPS | 102 S W 30TH ST, OAK GROVE, MO 64075-9070 |
| ROBERT E PILCHER & | SHARON J CASRICHINI JT TEN, 45 MAPLE CENTER RD, HILTON, NY 14468-9013 |
| ROBERT E PINYERD | 620 DAVIS ST, CRESTLINE, OH 44827-1307 |
| ROBERT E PLOCINIK | 16360 WAYNE RD, LIVONIA, MI 48154-2262 |
| ROBERT E POBUDA & | BETTY A POBUDA JT TEN, 29642 HERITAGE LANE, PAW PAW, MI 49079-8413 |
| ROBERT E POINAN | 598 LONG POND RD, ROCHESTER, NY 14612-3043 |
| ROBERT E POLLARD | 9626 WEST GARLAND RD, UNION, OH 45322 |
| ROBERT E POLZIN | 3225 RIDGECLIFF DRIVE, FLINT, MI 48532-3732 |
| ROBERT E POORE | 7931 SANDUSKY AV, KANSAS CITY, KS 66112-2651 |
| ROBERT E POST | 345 BOSTON HILL RD, ANDOVER, CT 06232 |
| ROBERT E POTTER & | JEWELL L POTTER JT TEN, 418 WILSON LANE, FAIRVIEW HEIGHTS, IL 62208-2466 |
| ROBERT E PREMO | 8890 MILFORD ROAD, HOLLY, MI 48442 |
| ROBERT E PRESTON | 223 BLACK HAWK WAY, MURFREESBORO, TN 37127-6391 |
| ROBERT E PULLIAM | PO BOX 45, ELKMONT, AL 35620-0045 |
| ROBERT E PUTNEY | 3308 WAYNE AV, DAYTON, OH 45420-2459 |
| ROBERT E RANDALL | 5036 E FRANCES RD, MT MORRIS, MI 48458-9727 |
| ROBERT E RAWDING & | PAULA J RAWDING JT TEN, 363 SOUTH RD, RYE, NH 03870-2513 |
| ROBERT E REARDON | 4005 GOSNOLD AVE, NORFOLK, VA 23508-2917 |
| ROBERT E REBBEC | 2103 HACKBERRY RD, BLOOMINGTON, IL 61704-2789 |
| ROBERT E REBBEC & | DIANE R REBBEC JT TEN, 2103 HACKBERRY RD, BLOOMINGTON, IL 61704-2434 |
| ROBERT E REBER | 101-I LEWIS ST, GREENWICH, CT 06830-6662 |
| ROBERT E REED | 6754 MELRIDGE, CONCORD, OH 44077-2154 |
| ROBERT E REED & LOIS V REED | TR, U/D/T DTD 11/10/92 ROBERT REED TRUS, 1850 JUBILEE DR, BRENTWOOD, CA 94513 |
| ROBERT E REEVES | 1519 MORRIS CREEK RD, STANTON, KY 40380-9400 |
| ROBERT E REID | 120 HAWTHORNE RD, BELLINGHAM, WA 98225-7718 |
| ROBERT E REID | BOX 208, ROSWELL, NM 88202-0208 |
| ROBERT E REIDY | 1218 11TH SE CI 144, LARGO, FL 33771-3142 |
| ROBERT E REPINE | CUST, KATIE MARIE REPINE UTMA OR, 1533 BREWSTER COURT SE, SALEM, OR 97302-6417 |
| ROBERT E REPINE | CUST CHRISTOPHER RYAN REPINE, UTMA OR, 1533 BREWSTER COURT SE, SALEM, OR 97302-6417 |
| ROBERT E REYNOLDS & | MALABIKA GOLDAR-REYNOLDS JT TEN, BOX 716, LA MADERA, NM 87539-0716 |
| ROBERT E RHOADES | 624 S GRAND TAVERST, FLINT, MI 48502-1230 |
| ROBERT E RHODES & | MARY D RHODES JT TEN, 110 LAKE SHORE DRIVE, PINEHURST, NC 28374 |
| ROBERT E RICE | 15 WHITCOMB MEADOWS LN, ESSEX JUNCTION, VT 05452-2712 |
| ROBERT E RICHARDSON | 7228 WHITEWOOD DR, FT WORTH, TX 76137-1741 |
| ROBERT E RICKEL | 30512 RONALD DRIVE, WILLOWICK, OH 44095-4341 |
| ROBERT E RIEBE | 14433 ABOITE RD, ROANOKE, IN 46783-9603 |
| ROBERT E RIETKERK | 5669 WEST F AVE, KALAMAZOO, MI 49009-8832 |
| ROBERT E RINN | 4855 MOHICAN TRAIL, OWOSSO, MI 48867-9731 |
| ROBERT E RIORDAN | 7625 MINTON PL, MESA, AZ 85207-1228 |
| ROBERT E RISLOW | 17745 W DESERT VIEW LANE, GOODYEAR, AZ 85338 |
| ROBERT E RIVAS | 874 SYLVANDALE AVENUE, SAN JOSE, CA 95111-1417 |
| ROBERT E ROBINSON | TR, ROBERT EDWIN ROBINSON REVOCABLE TRU, U/A DTD 5/3/01, 719 W 99TH TERRACE, KANSAS CITY, MO 64114-4063 |
| ROBERT E ROBINSON & | LUCILE M ROBINSON JT TEN, 24421 N ANGLING ROAD, R ROUTE 2, MENDON, MI 49072-9512 |
| ROBERT E ROGERS & | MARY M ROGERS JT TEN, 467 E 1000 N, ALEXANDRIA, IN 46001-8474 |
| ROBERT E ROSE | PO BOX 175, ANDERSON, IN 46015 |
| ROBERT E ROSS | 59803 S CARLTON #28A, WASHINGTON, MI 48094-1210 |

| | |
|---|---|
| ROBERT E ROUSSEAU | 316 SOUTHAMPTON BLVD, AUBURNDALE, FL 33823 |
| ROBERT E ROWELL JR | 1601 SOUTH 9 MILE, KAWKAWLIN, MI 48631-9709 |
| ROBERT E ROY | 39 COQUINA LAKE WAY, ORMAND BEACH, FL 32174 |
| ROBERT E ROYCE | BOX 176, WEST LYNFIELD, NY 13491-0176 |
| ROBERT E RUDZINSKI | 33847 SOMERSET DRIVE, STERLING HEIGHTS, MI 48312-6073 |
| ROBERT E SAFF & | DOROTHY L SAFF JT TEN, 2621 COUNTRYSIDE DRIVE, LEBANON, IN 46052-8813 |
| ROBERT E SALENIK JR | 17580 E NORTHVILLE TRL, NORTHVILLE, MI 48167-3249 |
| ROBERT E SARTIN | 2204 IROQUOIS AVE, PRUDENVILLE, MI 48651 |
| ROBERT E SATAWA | 2185 SIBONEY CT, ROCHESTER, MI 48309-3748 |
| ROBERT E SAUL | 3190 EAST CHAPEL, ANDERSON, IN 46012-9412 |
| ROBERT E SCHEFFER | 115 MARY LOUISE CT, FORT MILL, SC 29715-2509 |
| ROBERT E SCHEMM | 308 HART ST, ESSEXVILLE, MI 48732-1661 |
| ROBERT E SCHLENE | 174 WOODINGHAM CT, SALINE, MI 48176-1310 |
| ROBERT E SCHMIDT | 368 WHITFIELD AVE, BUFFALO, NY 14220-2053 |
| ROBERT E SCHMITTER | 12838 JAKE TOM RD, LOGAN, OH 43138-9028 |
| ROBERT E SCHMITZ | CUST ERIC H, SCHMITZ UTMA MD, 4105 EVERETT STREET, KENSINGTON, MD 20895-3823 |
| ROBERT E SCHMITZ | CUST KRISTINE H SCHMITZ UTMA MD, 4105 EVERETT STREET, KENSINGTON, MD 20895-3823 |
| ROBERT E SCHMITZ & | PATRICIA ANN SCHMITZ, TR, ROBERT E & PATRICIA ANN SCHMITZ, TRUST UA 3/21/97, 50 WINGATE COURT, OSWEGO, IL 60543-7922 |
| ROBERT E SCHOEN | CUST MELINDA M SCHOEN, UTMA WI, 613 WESTWOOD DR, OMALASKA, WI 54650-2051 |
| ROBERT E SCHRODT | ATTN MANOS, 5265 FREDRICKSBURG LN, LEXINGTON, MI 48450-9251 |
| ROBERT E SCHROEDER | 15231 LILLE CIRCLE, IRVINE, CA 92604-3169 |
| ROBERT E SCHROEDER & | NANCY J SCHROEDER JT TEN, 15231 LILLE CIRCLE, IRVINE, CA 92604-3169 |
| ROBERT E SCHUERER | 775 ANDOVER RD, UNION, NJ 07083-6448 |
| ROBERT E SCHULTZ | 3134 BOY SCOUT ROAD, BAY CITY, MI 48706-1212 |
| ROBERT E SCHUNTER | CUST C SCHUNTER UGMA MI, 12306 COLDWATER RD, FLUSHING, MI 48433-9785 |
| ROBERT E SCOTT | 15593 18TH RD, GARDEN, MI 49835-9705 |
| ROBERT E SCOTT JR | 7644 BARNSBURY, WEST BLOOMFIELD, MI 48324-3612 |
| ROBERT E SEAMAN | 5090 COUNTRY DRIVE, OKEMOS, MI 48864-1310 |
| ROBERT E SEDLAK | 2944 WOODFORD CIR, ROCHESTER HILLS, MI 48306-3068 |
| ROBERT E SEELYE | 1508 COLWYN DR, CANTONMENT, FL 32533-6809 |
| ROBERT E SEELYE & | ALICE H SEELYE JT TEN, 10100 HILLVIEW DRIVE, PENSACOLA, FL 32514-5436 |
| ROBERT E SEIFERT | 8314 DEERWOOD ROAD, CLARKSTON, MI 48348-4535 |
| ROBERT E SEMB JR | 2031 DEER TRAIL, JEFFERSON CITY, MO 65101 |
| ROBERT E SEWASTYNOWICZ | 4 MELODY, CHEEKTOWAGA, NY 14225-2460 |
| ROBERT E SHARP | 452 GREEN VALLEY DR, RACINE, WI 53406 |
| ROBERT E SHEICK | 1227 GILBERT ST, FLINT, MI 48532-3530 |
| ROBERT E SHEPPARD | 73 CAMBRIDGE ST, PENETANGUISHENE ON  L9M 1G7,  CANADA |
| ROBERT E SHERLOCK & | ELISABETH S SHERLOCK TEN COM, 2520 SNEAD DR, ALHAMBRA, CA 91803-4419 |
| ROBERT E SHIMLER | 140 BEAVER RIDGE CIRCLE, MACON, GA 31220-5167 |
| ROBERT E SHOREY JR | BOX 104, UNITY, ME 04988-0104 |
| ROBERT E SHORT | 225 AVERY LA 3, LOS GATOS, CA 95032-7342 |
| ROBERT E SHOUSE | 920 UNION ST, COVINGTON, IN 47932-1639 |
| ROBERT E SHRIVER & | HARRIET S SHRIVER JT TEN, 3454 BRIARGATE CT, FAIRFAX, VA 22033-1007 |
| ROBERT E SHUGRUE | 5801 NE 21ST RD, FT LAUDERDALE, FL 33308-2562 |
| ROBERT E SIBLEY | BOX 186, PRYOR, OK 74362-0186 |
| ROBERT E SIMMONS | 3309 PRESTEN DR, OKLAHOMA CITY, OK 73122 |
| ROBERT E SIMMONS & | SARAH B SIMMONS JT TEN, 11011 GARNERS FERRY RD, EASTOVER, SC 29044-9736 |
| ROBERT E SIMS | 2557 ALTER RD, DETROIT, MI 48215-2550 |
| ROBERT E SJOGREN & | CLARA A SJOGREN JT TEN, 13 HARDWOOD RD, PALMYRA, VA 22963-2232 |
| ROBERT E SKARDA | ATTN ROBERT E SKARDA JR, 1778 REMINGTON RD, ALANTA, GA 30341-1440 |
| ROBERT E SLONAKER JR & | GLORIA R SLONAKER JT TEN, 226 HARRISON AVE, LEWISBURG, PA 17837-1727 |
| ROBERT E SMITH | 13378 N LINDEN RD, CLIO, MI 48420-8247 |
| ROBERT E SMITH | 2024 MAINE AVE, LONG BEACH, CA 90806-4131 |
| ROBERT E SMITH | 3442 LUCE RD, FLUSHING, MI 48433-2397 |
| ROBERT E SMITH | 216 NORTH MAPLE, EATON, OH 45320-1828 |
| ROBERT E SMITH & | LEON SMITH JT TEN, 2008 CHANDLER FOREST CRT, INDIAN TRAIL, NC 28079 |
| ROBERT E SMITH & ELIZABETH J | SMITH TRUSTEES UA DTD, 03/31/89 ROBERT E SMITH, TRUST, 13017 PORT CT, HUDSON, FL 34667-1721 |
| ROBERT E SMITH & ELIZABETH J | SMITH TRUSTEES UA SMITH, REVOCABLE TRUST DTD 03/31/89, 13017 PORT CT, HUDSON, FL 34667-1721 |
| ROBERT E SMITH LUPO | SUITE, 145 ROBT E LEE BLVD PH, NEW ORLEANS, LA 70124-2552 |
| ROBERT E SONDEEN | BOX 648, REDLANDS, CA 92373-0221 |
| ROBERT E SOUSLEY | 1108 VIOLA ST, SMITHVILLE, MO 64089 |
| ROBERT E SPEAR | 51 NORMAN ST, CLINTON, MA 01510-3421 |
| ROBERT E SPEARS JR | BOX 201, SYLVESTER, WV 25193-0201 |
| ROBERT E SPENCE & | PATRICIA J SPENCE, TR, ROBERT E SPENCE & PATRICIA J, SPENCE TRUST UA 04/26/96, 15672 CHELMSFORD, CLINTON TWP, MI 48038-3210 |
| ROBERT E SPENCER & | VIRGINIA M SPENCER JT TEN, 5841 DIANE DR, INDIAN RIVER, MI 49749-9720 |
| ROBERT E SPILLER | 772 S WILLOW GLEN AVE, TIPP CITY, OH 45371-1142 |
| ROBERT E SPITZBARTH | 1054 LAKEVIEW, WATERFORD, MI 48328-3817 |
| ROBERT E SPRAGUE | BOX 1007, MONROE, NY 10950-8007 |
| ROBERT E SPRINGER | TR ROBERT E SPRINGER TRUST, UA 06/10/99, 139 W RIVER DR, GLADWIN, MI 48624-7930 |
| ROBERT E SPURLOCK | 1131 BERGEN AVE, FLINT, MI 48507-3603 |
| ROBERT E STABEL | 11070 SHARP RD, LINDEN, MI 48451-9407 |
| ROBERT E STANAFORD | 135 GRACEWOOD DRIVE, CENTERVILLE, OH 45458-2504 |
| ROBERT E STAUDACHER | 301 24TH, BAY CITY, MI 48708-7703 |

| | |
|---|---|
| ROBERT E STAUFFER & | MARIANNE S STAUFFER JT TEN, 9305 MAVETA, CHIPITA PARK, CO 80809-1408 |
| ROBERT E STEELE | 312 GREENBRIAR DR, CORTLAND, OH 44410-1615 |
| ROBERT E STEPHENS | 593 FILDEW, PONTIAC, MI 48341-2633 |
| ROBERT E STERRETT & | BEULAH D STERRETT JT TEN, 3816 N KNOXVILLE, PEORIA, IL 61614-7404 |
| ROBERT E STEWART & | JUDITH L STEWART JT TEN, 2084 HOLLY TREE DR, DAVISON, MI 48423-2021 |
| ROBERT E STRICKLAND | BOX 671, ARLINGTON, TX 76004-0671 |
| ROBERT E STRZALKA & | LOUISE STRZALKA JT TEN, 48671 STONEBRIAR DR 93, CANTON, MI 48188-7905 |
| ROBERT E STRZALKA & | LOUISE STRZALKA JT TEN, 34806 VALLEY FORGE DR, FARMINGTON HILLS, MI 48331-4612 |
| ROBERT E STUART | 13149 CLAIREPOINTE WAY, OAKLAND, CA 94619-3505 |
| ROBERT E STURGIS | 255 RALIEGH PLACE, LENNON, MI 48449-9604 |
| ROBERT E SWACKHAMER | TR UA 01/20/88, ROBERT E SWACKHAMER TRUST, 3216 BELLHURST CIRCLE, SPRINGFIELD, MO 65804 |
| ROBERT E SWICKARD JR | 12723 TAYLOR RD, CHURUBUSCO, IN 46723-9409 |
| ROBERT E SWIDER | 1146 OUTER DRIVE, FENTON, MI 48430-2259 |
| ROBERT E SWIHART | 56007 PARKVILLE RD, MENDON, MI 49072-9748 |
| ROBERT E SYPNIEWSKI | 9431 STAFF ROAD, EDGERTON, WI 53534-9729 |
| ROBERT E TABBERT JR | 5054 ROBERTS DR, FLINT, MI 48506-1556 |
| ROBERT E TACKACS | 4344 WEDGEWOOD DR, AUSTINTOWN, OH 44511-1029 |
| ROBERT E TASSELL & | JOYCE O TASSELL JT TEN, 223 BROOKSIDE DR, FLUSHING, MI 48433-2644 |
| ROBERT E TATE & | ROBERT E TATE II JT TEN, 3906 BROWN ST, FLINT, MI 48532-5254 |
| ROBERT E TAYLOR JR | 5192 NE 6 AVE APT#809, OAKLAND PARK, FL 33334 |
| ROBERT E THOMAN | RT 2 BOX 226, HIGGINSVILLE, MO 64037-9420 |
| ROBERT E THOMAS | 916 WOOD RIVER, DALLAS, TX 75232-2052 |
| ROBERT E THOMAS & | JANET L THOMAS JT TEN, 916 WOOD RIVER, DALLAS, TX 75232-2052 |
| ROBERT E THOMPSON | 159 WOOD CREEK DR, PITTSFORD, NY 14534-4407 |
| ROBERT E THOMPSON | CUST RUPERT D THOMPSON UGMA MN, 1400 SHADWELL CIRCLE, HEATHROW, FL 32746 |
| ROBERT E THORESON | CUST KRISTIN THORESON UGMA MI, 418 CLOVERLY, GROSSE POINTE, MI 48236-3206 |
| ROBERT E THORESON | 8273 BATH RD, BYRON, MI 48418-8962 |
| ROBERT E TILLEY | 6705 TRANSPARENT AVE, CLARKSTON, MI 48346-1653 |
| ROBERT E TRIMBLE | 250 TOD NW AV 110, WARREN, OH 44485-2957 |
| ROBERT E TRUMP | 601 FLORENCE RD, FLORENCE, MA 01062-3672 |
| ROBERT E TUCKER | 314 WESTCHESTER DR SE, WARREN, OH 44484-2173 |
| ROBERT E UHL | 15 STEVENS RD, EDISON, NJ 08817-4519 |
| ROBERT E VAILLANCOURT & | BERNIECE VAILLANCOURT JT TEN, 9802 CENTER LANE, STANWOOD, MI 49346-9612 |
| ROBERT E VAILLANCOURT & | BERNIECE F VAILLANCOURT JT TEN, 9802 CENTER LANE, STANWOOD, MI 49346-9612 |
| ROBERT E VAN GORDER & | GLORIA M VAN GORDER JT TEN, 879 RIDGESIDE DR, MILFORD, MI 48381-4904 |
| ROBERT E VANCE | PO BOX 422, SUMTERVILLE, FL 33585 |
| ROBERT E VANCE | 3799 WOODKILTON ROAD, RURAL ROUTE 2, WOODLAWN ON  K0A 3M0,   CANADA |
| ROBERT E VENSEL JR | 4325 KYLEWOOD CT, PORT ARTHUR, TX 77642 |
| ROBERT E VINCENT | 9200 SEYMOUR RD, SWARTZ CREEK, MI 48473-9161 |
| ROBERT E VISGER | 17060 SHERBORNE, ALLEN PARK, MI 48101-3137 |
| ROBERT E VISGER & | SCOTT J VISGER JT TEN, 5430 ARBOR BAY COURT, BRIGHTON, MI 48116 |
| ROBERT E WAGNER | TR, ROBERT E WAGNER REVOCABLE TRUST UA, 36581, 155 KENDAL DRIVE, KENNETH SQUARE, PA 19348 |
| ROBERT E WAGNER & | ROSE ANN WAGNER JT TEN, ONE HILL ST, LYONS, NY 14489-1071 |
| ROBERT E WAITE & | NANCY WAITE JT TEN, 220 CONANT ST APT 360, DANVERS, MA 01923-2564 |
| ROBERT E WAKELEY | 1613 SKYLINE DRIVE, DANVILLE, IL 61832-2034 |
| ROBERT E WAKELEY & | KATHLEEN M WAKELEY JT TEN, 1613 SKYLINE, DANVILLE, IL 61832-2034 |
| ROBERT E WALCK III | 1658 N 400 W, KOKOMO, IN 46901-8369 |
| ROBERT E WALCK III & | KAREN D WALCK JT TEN, 1658 N 400 W, KOKOMO, IN 46901-8369 |
| ROBERT E WALLACE | 4780 N 500 W, ANDERSON, IN 46011-9246 |
| ROBERT E WALSH | BOX 185, CLARCONA, FL 32710-0185 |
| ROBERT E WALTERS | 1207 RIDGEWAY RD, JOHNSON CITY, TN 37601-3348 |
| ROBERT E WALTERS JR | 4900 COOLEY LAKE CT, COMMERCE TOWNSHIP, MI 48382-1186 |
| ROBERT E WALTON | 59 EDGAR STREET, EAST ORANGE, NJ 07018-1909 |
| ROBERT E WARMAN | 2500 MANN RD LOT 49, CLARKSTON, MI 48346-4263 |
| ROBERT E WARMAN & | JOANN WARMAN JT TEN, LOT 49, 2500 MANN RD, CLARKSTON, MI 48346-4263 |
| ROBERT E WARNER | BOX 384, SANBORN, NY 14132-0384 |
| ROBERT E WASIELEWSKI | 2320 WATERMAN, VASSAR, MI 48768-9566 |
| ROBERT E WASSON | CUST DAVID B WASSON UGMA DE, 303 BLUE ROCK RD, WILMINGTON, DE 19809-3217 |
| ROBERT E WASSON | TR ROBERT E WASSON TRUST, UA 07/07/92, C/O H M SCHWENKE ESQ, 2780 E OAKLAND PARK BLVD, FT LAUDERDALE, FL 33306-1605 |
| ROBERT E WASSON | CUST STEVEN E WASSON UGMA DE, 507 CLEARVIEW AVE, WILMINGTON, DE 19809-1617 |
| ROBERT E WATERSON | 3135 WHITEHAVEN RD, GRAND ISLAND, NY 14072-1536 |
| ROBERT E WATSON | 21650 TELEGRAPH, ROMULUS, MI 48174-9302 |
| ROBERT E WEATHERBY | PO BOX 856, HAMMONTON, NJ 08037-0856 |
| ROBERT E WEHUNT | 574 CAMPBELL CAMP CIRCLE, BLUE RIDGE, GA 30513 |
| ROBERT E WEINERT | 4703 MEADOWGREEN DRIVE, PITTSBURGH, PA 15236-1848 |
| ROBERT E WELCH III | 13780 MASTERS RD, ALLENTON, MI 48002-2704 |
| ROBERT E WEST & | JENNIFER WEST JT TEN, 7800 E GUM ST, EVANSVILLE, IN 47715-7147 |
| ROBERT E WESTBROOK | PO BOX 2526, CONROE, TX 77305-2526 |
| ROBERT E WESTING | 1926 FIRETHORN SE CT, GRAND RAPIDS, MI 49546-8255 |
| ROBERT E WHEELER | CORN TASSEL TRAIL 718, MARTINSVILLE, VA 24112-5413 |
| ROBERT E WHITE | 5400 GUN LAKE RD, HASTINGS, MI 49058-9799 |
| ROBERT E WHITLOCK JR & | IRMA MARIE WHITLOCK JT TEN, 2804 27TH ST, PARKERSBURG, WV 26104-2715 |
| ROBERT E WHITLOW | 1068 LASALLE, WATERFORD, MI 48328-3746 |

| ROBERT E WHITMIRE | CUST GARY R WHITMIRE U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 9170 SADDLEHORN DR, FLUSHING, MI 48433-1214 |
|---|---|
| ROBERT E WHITTINGHAM | 124 S MAIN STREET, AUSTINTOWN, OH 44515-3226 |
| ROBERT E WHITWORTH | 6908 REVERE DR, DERBY, NY 14047-9547 |
| ROBERT E WIER | 1212 PRICE ROAD, AVON, IN 46123-8127 |
| ROBERT E WIKEL | 70 LOCKWOOD ROAD, MILAN, OH 44846-9734 |
| ROBERT E WILCOX | 6477 W STANLEY, MT MORRIS, MI 48458-9327 |
| ROBERT E WILKERSON | 9369 S ST RD 3-90, WARREN, IN 46792-9529 |
| ROBERT E WILLADSON | 2536 MC CONNELL, CHARLOTTE, MI 48813-8759 |
| ROBERT E WILLIAMSON SR & | FRANCES C WILLIAMSON JT TEN, 14525 WOOD DUCK LN, COLONIAL HEIGHTS, VA 23834-5892 |
| ROBERT E WILLHITE | 5015 OLD TREE AVENUE, COLUMBUS, OH 43228-2234 |
| ROBERT E WILLIAMS & | JOYCE WILLIAMS JT TEN, 5054 E NEW YORK, INDIANAPOLIS, IN 46201-3772 |
| ROBERT E WILLIAMS & | ARLENE M WILLIAMS JT TEN, 9545 MIDIRON CT, NEW PORT RICHEY, FL 34655-1962 |
| ROBERT E WILLIAMSON | 976 ANNEBELLE, HAZEL PARK, MI 48030-1236 |
| ROBERT E WILLIS & | ROBIN K WILLIS JT TEN, 2801 S GLENWOOD AV, INDEPENDENCE, MO 64052-1336 |
| ROBERT E WILSON | 7076 GRABAULT RD, BASTROP, LA 71220-7155 |
| ROBERT E WINGATE | 444 E HAZELHURST, FERNDALE, MI 48220-2855 |
| ROBERT E WINKELMANN | 2361 DRAPER AVE, YPSILANTI, MI 48197-4313 |
| ROBERT E WINTERS | BOX 1324, LAKE HAVASU, AZ 86405-1324 |
| ROBERT E WISSER | CUST MICHAEL, R WISSER UTMA PA, 140 WHARTON LANE, BETHLEHEM, PA 18017-3741 |
| ROBERT E WITHEROW | 1071 BRIGHT STREAM WAY, WEBSTER, NY 14580-8747 |
| ROBERT E WITHSTANDLEY & | RITA WITHSTANDLEY JT TEN, 24 RUTHEN CIRCLE, SHREWSBURY, MA 01545-2319 |
| ROBERT E WOJTOWICZ | 1265 NORTH LEAVITT RD, LEAVITTSBURG, OH 44430-9529 |
| ROBERT E WOLEK | HC 87 BOX 242, POCONO LAKE, PA 18347 |
| ROBERT E WOLSKI | 37 BERKELEY AVE, BLOOMFIELD, NJ 07003-5601 |
| ROBERT E WOOD | 33670 BERNADINE, FARMINGTON HILLS, MI 48335-1414 |
| ROBERT E WOODLAND | 2008 FAWNHOLLOW CT, ARLINGTON, TX 76001-5661 |
| ROBERT E WOODMAN | 5044 E COLONY RD, SAINT JOHNS, MI 48879-9068 |
| ROBERT E WOODROW | 2 GALILEO CT, SUFFERN, NY 10901-1902 |
| ROBERT E WOODS | PO BOX 60838, SANTA BARBARA, CA 93160-0838 |
| ROBERT E WOODSTOCK & | GAIL P WOODSTOCK JT TEN, 41426 JULIE DR, CLINTON TWP, MI 48038-2067 |
| ROBERT E WRIGHT | 1809 BRANDYWINE DR, MATTHEWS, NC 28105-2357 |
| ROBERT E WRIGHT | 91 SOUTH GARDEN COURT, FORT PERRY ON  L9L 1S3,   CANADA |
| ROBERT E WRIGHT | 895 DRY RIDGE RD, WEST ALEXANDER, PA 15376-2440 |
| ROBERT E WRIGHT | RR 1, NOBEL ON  P0G 1G0,   CANADA |
| ROBERT E YONKER II | 7400 WEST 57TH PLACE, SUMMIT, IL 60501-1313 |
| ROBERT E YOUNG | 820 S FRONT ST, SELINSGROVE, PA 17870-8323 |
| ROBERT E YOUNG & | ALEDA M YOUNG JT TEN, 50 CURRANT DR, NEWARK, DE 19702-2852 |
| ROBERT E ZIMMERMAN JR | 1415 RICHVIEW CT, VIENNA, VA 22182-1527 |
| ROBERT EARL BROWN JR | 2340 NORTH CROSS DR, SHREVEPORT, LA 71107 |
| ROBERT EARL HARBURN JR & | JOANN HARBURN JT TEN, 4247 CHARTER OAK, FLINT, MI 48507-5511 |
| ROBERT EATHORNE & | GLADYS M EATHORNE, TR ROBERT & GLADYS M EATHORNE REV, LIV TRUST UA 06/01/00, 5312 FOREST RIDGE ROAD, CLARKSTON, MI 48346-3478 |
| ROBERT ECCLESTON JR | 19 FAWN DR, MONTVILLE, NJ 07045-9315 |
| ROBERT EDGAR BLEILER | 9 W OAK AVE, MOORESTOWN, NJ 08057-2425 |
| ROBERT EDGAR NEWILL | 18131 MAYFIELD, LIVONIA, MI 48152-4425 |
| ROBERT EDGAR WELCH | 15 SHINE PLACE, VALLEY STREAM, NY 11581-2915 |
| ROBERT EDWARD CRANE | TR UA 08/30/89 ROBERT, EDWARD CRANE TRUST, 1902 S LAKE REEDY BLVD, FROSTPROOF, FL 33843-9227 |
| ROBERT EDWARD DRAKE | 8132 VARINA RD, RICHMOND, VA 23231-6947 |
| ROBERT EDWARD DUTTON | PO BOX 256, LAKE GEORGE, MI 48633-0256 |
| ROBERT EDWARD HALMI | 60 WALLING RD, FREEHOLD, NJ 07728-1570 |
| ROBERT EDWARD LEETH | 4871 U S, ROUTE 62S, WASHINGTON C, OH 43160 |
| ROBERT EDWARD LIVELY JR | 1807 GLEN OAKS TERRACE, CHATTANOOGA, TN 37412-1429 |
| ROBERT EDWARD SPON | PO BOX 273, BOLIVAR, NY 14715-0273 |
| ROBERT EDWARD THOMASSON | 1816 ELMHURST AVE, OKLAHOMA CITY, OK 73120-4718 |
| ROBERT EDWIN HULICK & | MARY NONA HULICK, TR HULICK FAM TRUST, UA 07/31/91, 6180 VIA REAL 40, CARPINTERIA, CA 93013-2863 |
| ROBERT EIKENBERRY | 1488 CHANDLER RD, LAWRENCEVILLE, GA 30045-6514 |
| ROBERT EILERMAN & | AUDREY EILERMAN &, BRADLEY EILERMAN JT TEN, 619 HAWKINS RD, FENTON, MO 63026-3931 |
| ROBERT ELLIOT SLATER | ATTN LRF SLATER COMPANIES INC, 301 SOUTH LIVINGSTON AVE, LIVINGSTON, NJ 07039-3929 |
| ROBERT ELLIOT WEINER | 9 LORRAINE DR, PINE BROOK, NJ 07058-9449 |
| ROBERT ELLIS & | GLORIA ELLIS JT TEN, 7123 PEBBLE PARK DRIVE, WEST BLOOMFIELD, MI 48322-3506 |
| ROBERT ELLIS DAVIS | TR UA 02/03/94 ROBERT, ELLIS DAVIS REVOCABLE TRUST, 400 WILLOW VALLEY SQ GA-209, LANCASTER, PA 17602 |
| ROBERT ELLSWORTH THOMAS 3RD | 145 LOTHRIP LN, OROVILLE, CA 95966-8964 |
| ROBERT ELMER LEU | 206 N PINE ST, HAMMOND, LA 70401-3247 |
| ROBERT ELMO FROMAN | BOX 432, DALEVILLE, IN 47334-0432 |
| ROBERT ELWOOD LEMASTERS & | FRANCES PATRICIA, LEMASTERS JT TEN, 227J PINECROFT DR, TAYLORS, SC 29687-2215 |
| ROBERT ENT | 225 ALTHEA AVE, MORRISVILLE, PA 19067-2261 |
| ROBERT ENZENROTH | 112 RUTGERS AV 203, FORT COLLINS, CO 80525-1443 |
| ROBERT EPHRAIM | 860-5TH AVE, N Y, NY 10021-5856 |
| ROBERT ERICK MULLER | 138 SHERWOOD PLACE, DORCHESTER ON  N0L 1G3,   CANADA |
| ROBERT ERICKSON III | TR UW, ERMA E ERICKSON F/B/O PENNY, ERICKSON, 328 REDWOOD ROAD, VENICE, FL 34293-1123 |
| ROBERT ERNEST KOCH | 548 OAKHURST DR, MARIETTA, GA 30066-6345 |
| ROBERT ERNEST LANGEN | 116 HUBBARD RD, WHEELING, WV 26003-4785 |
| ROBERT ERNST | PO BOX 6047, STUART, FL 34997-6047 |

| | |
|---|---|
| ROBERT ERVIN HARTZELL | 8400 CLEARVISTA PL APT 105, INDIANAPOLIS, IN 46256 |
| ROBERT ESTER FIELDS | 15421 PARK, OAK PARK, MI 48237-1996 |
| ROBERT ESTRADA | 1580 W 23RD ST, LONG BEACH, CA 90810-3501 |
| ROBERT ETTENGER & | ERVIN ETTENGER JT TEN, 3575 N MOORPARK RD G3, THOUSAND OAKS, CA 91360-2666 |
| ROBERT EUGENE BAIRD | 360 SPRING VALLEY DR, VACAVILLE, CA 95687-4921 |
| ROBERT EUGENE BUTT | 2749 HATTON ST, SARASOTA, FL 34237-7634 |
| ROBERT EUGENE HAYES | BOX 709, ARCADIA, IN 46030-0709 |
| ROBERT EUGENE MORELAND | 2031 FLETCHER ST, ANDERSON, IN 46016-4428 |
| ROBERT EUGENE MURPHY | 1904 VERSAILLES DR, KOKOMO, IN 46902-5996 |
| ROBERT EUGENE PERNA & | RICHARD ROBERT PERNA JT TEN, 718 GREAT OAKS BLVD, APT 84, ROCHESTER, MI 48307-1067 |
| ROBERT EUGENE ZORN | PO BOX 1470, CELINA, TX 75009-1478 |
| ROBERT EVANS | BOX 126, STONEFORT, IL 62987-0126 |
| ROBERT EVANS ZIMMER JR | 95 CLARK CIRCLE, HANOVER, MA 02339-2434 |
| ROBERT F ACKERSON | 60 KNOLLS CRESCENT, BRONX, NY 10463-6319 |
| ROBERT F ALEXANDER | 1201 8TH W AV F42, PALMETTO, FL 34221-3700 |
| ROBERT F ALEXANDER | 8315 WHITNEY RD, GAINES, MI 48436-9797 |
| ROBERT F ALLENDORF | 20 WOODY CREST RD, MERIDEN, CT 06451-1924 |
| ROBERT F ANDERSEN | BOX 2427, EDGARTOWN, MA 02539-2427 |
| ROBERT F ANDREWS | 906 N 8TH ST, MILLVILLE, NJ 08332-2129 |
| ROBERT F ARATA & | JOYCE A ARATA, TR, ROBERT F & JOYCE A ARATA 1999, TRUST UA 08/18/99, 71 CASTLETON AVE, DALY CITY, CA 94015-3530 |
| ROBERT F ASHLEY | 11916 BROOKHAVEN AVE, LOS ANGELES, CA 90064-3508 |
| ROBERT F ATKINSON & | PHYLLIS A ATKINSON JT TEN, BOX 16, NO TURNER, ME 04266-0016 |
| ROBERT F BACON | 3900 SARAH DR, WESLEY CHAPEL, FL 33543-5070 |
| ROBERT F BALDWIN | 7640 MIDDLE CHANNEL DR, HARSENE ISLAND, MI 48028 |
| ROBERT F BALLOU | 185 SHANNON LANE, SOMERSET, KY 42503-4958 |
| ROBERT F BARANSKI & | ALICE BARANSKI JT TEN, 31687 FOREST LN, WARREN, MI 48093-1612 |
| ROBERT F BARTLETT & | DIANE BARTLETT JT TEN, 6855 12TH AVE N, SAINT PETERSBURG, FL 33710-6117 |
| ROBERT F BARTUSH & | DOROTHY A BARTUSH JT TEN, 5753 KILBRENNAN, BLOOMFIELD, MI 48301-1023 |
| ROBERT F BEARINGER & | ALICE H BEARINGER JT TEN, 12134 BEAVER CREEK RD, CLIFTON, VA 20124-2115 |
| ROBERT F BECK JR | BOX 336, CRESTLINE, OH 44827-0336 |
| ROBERT F BENDEICH | 47 WHITTINGTON COURSE, ST CHARLES, IL 60174-5782 |
| ROBERT F BISKOBING | 1411 D S 7TH AVE, WEST BEND, WI 53095-4988 |
| ROBERT F BLANCHARD | CUST STEPHEN C BLANCHARD, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 7 SWAN DR, REXFORD, NY 12148-1387 |
| ROBERT F BLANCHARD JR | 69 WILLOWBROOK TERRACE, CLIFTON PARK, NY 12065-2647 |
| ROBERT F BLAND II | PO BOX 791, TUCKER, GA 30085-0791 |
| ROBERT F BLATTNER | TR ROBERT F BLATTNER TRUST, UA 07/30/98, 1012 TURTLE DOVE TRAIL, WATERLOO IL,  62298 |
| ROBERT F BLUE | 1116 ESSEX RD, WILLISTON, VT 05495-7037 |
| ROBERT F BOCK & DOROTHY J | BOCK TR FAMILY TRUST DTD, 07/24/87 U/A ROBERT F BOCK &, DOROTHY J BOCK, 5328 ENCINITA AVE, TEMPLE CITY, CA 91780-3114 |
| ROBERT F BOHL & | JEAN BOHL TEN COM, TRUSTEES U/A DTD 04/08/94 OF, THE BOHL FAMILY LIVING TRUST, 7200 E ATHERTON, DAVISON, MI 48423-2406 |
| ROBERT F BOLAND | 277 ASHLAND ST, HOLLISTON, MA 01746-1132 |
| ROBERT F BOLAND & | LOUISE T BOLAND JT TEN, 277 ASHLAND ST, HOLLISTON, MA 01746-1132 |
| ROBERT F BONNER & | JEAN F BONNER, TR, ROBERT F BONNER & JEAN F, BONNER TRUST UA 03/06/79, 212 VIA DIJON, NEWPORT BEACH, CA 92663-4631 |
| ROBERT F BRADBURY & | DOROTHY M BRADBURY JT TEN, 212 GREENBRIAR RD, MUNCIE, IN 47304-3712 |
| ROBERT F BROWN | BOX 32, PAUL SMITHS, NY 12970-0032 |
| ROBERT F BROWN | 3425 SOUTH ATLANTIC AVE, UNIT 1602, DAYTONA BEACH SHORES, FL 32118 |
| ROBERT F BUENO | 14425 SHADOW HILLS DR, RENO, NV 89511-7297 |
| ROBERT F BUNKER | 7579 BRIDGE LANE NE, KALKASKA, MI 49646 |
| ROBERT F BURKEY | 3513 MCCLEARY JACOBY RD, CORTLAND, OH 44410-9438 |
| ROBERT F BYUS | 373-2ND ST, MADISON, WV 25130-1358 |
| ROBERT F CAMPHOUSE | 2747 LAKE VISTA DR, BUFORD, GA 30519-6729 |
| ROBERT F CANTLON & | JOHN T CANTLON JT TEN, 8800 GERHARDT ST, SHELBY TOWNSHIP, MI 48317-4416 |
| ROBERT F CARLSON | 21222 BLUEBILL LAKE COURT, CREST HILL, IL 60403 |
| ROBERT F CAVENDER | 8041 TIMBERLANE N E, WARREN, OH 44484-1951 |
| ROBERT F CEPKO | TR, ROBERT F CEPKO REVOCABLE LIVING, TRUST U/A DTD 1/19/00, 7763 TERRI DRIVE, WESTLAND, MI 48185 |
| ROBERT F CHASE | 2688 PARADISE DR, SPRING HILL, TN 37174 |
| ROBERT F CHECK & | JACQUELINE F CHECK JT TEN, 14704 SKY HAWK DR, SUN CITY WEST, AZ 85375-5955 |
| ROBERT F CHILDS & | NANCY E CHILDS JT TEN, PO BOX 114, TAWAS CITY, MI 48764-0114 |
| ROBERT F CLARKE | TR, ROBERT F CLARKE, UA 06/13/96, 10640 SW 129TH CT, MIAMI, FL 33186-3545 |
| ROBERT F CLOONAN & | MARIE L CLOONAN JT TEN, 105 WEST NEPTUNE STREET, LYNN, MA 01905-2741 |
| ROBERT F CLOONAN & | MARIE L CLOONAN JT TEN, 105 W NEPTUNE ST, LYNN, MA 01905-2741 |
| ROBERT F CLUBB | 14305 PAWNEE TRAIL, MIDDLEBURG HEIGHTS OH,  44130-6628 |
| ROBERT F CLUBB & | BETTY F CLUBB JT TEN, 14305 PAWNEE TRAIL, MIDDLEBURG HTS, OH 44130-6628 |
| ROBERT F COFFEY & | CAROLE J COFFEY JT TEN, 22 VICTORIA AVE, TROY, NY 12180-7429 |
| ROBERT F COLLIGNON | VAN RIJSWIJCKLAAN 11 B 3, B 2018 ANTWERPEN ZZZZZ,  BELGIUM |
| ROBERT F COLLINS | 91 QUINCETREE DR, MARTINSBURG, WV 25401-2186 |
| ROBERT F CONFORTI & | VALERIE A CONFORTI JT TEN, 5545 N ENTRADA ULTIMA, TUCSON, AZ 85718-4711 |
| ROBERT F CONTI & | JANE M CONTI JT TEN, 4700 NE 23 AVE, FORT LAUDERDALE, FL 33308-4721 |
| ROBERT F CONWAY | 3112 N VOLTZ DRIVE W, ARLINGTON HEIGHTS, IL 60004-1644 |
| ROBERT F COVENY & | BEVERLY J COVENY JT TEN, 4242 ULSTER AVENUE, NORTH PORT, FL 34287-8019 |
| ROBERT F CRAGGS | 2715 SALISBURY STREET, CHAMPAIGN, IL 61821-6921 |
| ROBERT F CRESSMAN | 2644 LONGFELLOW DR, WILMINGTON, DE 19808-3710 |
| ROBERT F CRICHTON | 1146 JENNA DR, DAVISON, MI 48423 |
| ROBERT F CROSS | 12272 E MOUNT MORRIS RD, DAVISON, MI 48423-9345 |

| | |
|---|---|
| ROBERT F CRUZ | 1822 LAMAR LANE, NAPOLEON, OH 43545-9707 |
| ROBERT F CUNNINGHAM & | SHARYN M CUNNINGHAM JT TEN, 47 MT WASHINGTON ST, EVERETT, MA 02149 |
| ROBERT F CWYNAR & | CAROL A CWYNAR JT TEN, 1011 RISECLIFFE, GRAND BLANC, MI 48439-8958 |
| ROBERT F DANGELO JR | 40 POIRIER ST, BELLINGHAM, MA 02019-2000 |
| ROBERT F DARDEN JR & | JO ANN DARDEN JT TEN, 4825 SCOTTWOOD DR, WACO, TX 76708-1246 |
| ROBERT F DARLING | BOX 834, GLENDALE, RI 02826-0834 |
| ROBERT F DAY & | ETHEL M DAY JT TEN, 60 DEDHAM AVE, STE 9, NEEDHAM, MA 02492-3074 |
| ROBERT F DEDENE | 55010 RHINE AVE, MACOMB, MI 48042 |
| ROBERT F DEPUNG | PO BOX 247, STEELVILLE, MO 65565-0247 |
| ROBERT F DOBBS | 485 CARVER MILL RD, TALKING ROCK, GA 30175-3605 |
| ROBERT F DORR | 7466 SUNVIEW S E, GRAND RAPIDS, MI 49548-7387 |
| ROBERT F DOUGHER | 1261 CAIRN DRIVE, BETHEL PARK, PA 15102-4003 |
| ROBERT F DREES | 3177 MERIDIAN PARKE DR APT 221, GREENWOOD, IN 46142 |
| ROBERT F DUDENHAUSEN | 1108 GREEN MEADOW LANE, SPRINGFIELD, IL 62707-8643 |
| ROBERT F DUDZINSKI | 230 CLARK ST, BEREA, OH 44017-2124 |
| ROBERT F DUNBAR | 4809-B STURBRIDGE LANE, LOCKPORT, NY 14094-3459 |
| ROBERT F DUNLOP & | LOIS T DUNLOP JT TEN, 12808 S AUSTIN RD, SPOKANE, WA 99224-8229 |
| ROBERT F DWYER | 15 HILL HOLLOW RD, MILFORD, NJ 08848 |
| ROBERT F EATON | 169 FLORENCE BLVD, DEBARY, FL 32713-2028 |
| ROBERT F EHINGER & | JUNE M EHINGER JT TEN, 13509 GREEN CEDAR LN, OKLAHOMA CITY, OK 73131-1837 |
| ROBERT F ENDRES & | JOANNA M ENDRES JT TEN, 37716 LOIS DR, STERLING HEIGHTS, MI 48310-3568 |
| ROBERT F EVERS SR | 195 WEST MAIN STREET, HOPKINTON, MA 01748-2106 |
| ROBERT F FALBERG & | CARROL M FALBERG TR, UA 12/15/2003, ROBERT F FALBERG & CARROL M, FALBERG TRUST, 32606 OLD POST RD, BEVERLY HILLS, MI 48025 |
| ROBERT F FERA | 17950 LINCOLN, ROSEVILLE, MI 48066-7424 |
| ROBERT F FLANDERS | 1101 N 12TH PL, MOUNT VERNON, WA 98273 |
| ROBERT F FLETCHER | 6508 CONGAREE, DAYTON, OH 45424 |
| ROBERT F FLORY | 7327 MARTIN RD R2, ST CHARLES, MI 48655-9673 |
| ROBERT F FOISIE | 12543 TIMBERGLEN TER, COLORADO SPGS, CO 80921-3758 |
| ROBERT F FORBES | 27051 VILLARRICA DR, PUNTA GORDA, FL 33983-5425 |
| ROBERT F FOSTER & JOSEPHINE | C FOSTER TRUSTEES UA F/B/O, FOSTER FAMILY TRUST DTD, 33142, 1034 RIVERBANK ST, LINCOLN PARK, MI 48146-4212 |
| ROBERT F FREY & | MARY E FREY JT TEN, 3611 W INDIAN TRAIL RD, SPOKANE, WA 99208-4733 |
| ROBERT F FRY | 1967 CAROL PKWY, KETTERING, OH 45440-1805 |
| ROBERT F GALLAGHER & | RUBY V GALLAGHER JT TEN, 507 CRYSTAL DRIVE, MADEIRA BEACH, FL 33708-2363 |
| ROBERT F GARDNER | TR ROBERT F GARDNER TRUST, UA 04/02/93, 217 E PINE ST, LISBON, OH 44432-1344 |
| ROBERT F GILCHRIST | 472 LINDA VISTA, PONTIAC, MI 48342-1743 |
| ROBERT F GLONKA | 301 MACKINAW ST, DURAND, MI 48429-1323 |
| ROBERT F GOSSMAN | 1136 ALTON RD, GALLOWAY, OH 43119-9149 |
| ROBERT F GRANDFIELD | TR UA 03/12/96, ROBERT F GRANDFIELD TRUST, 2412 HUCKLEBERRY TRAIL, VIRGINIA BEACH, VA 23456 |
| ROBERT F GRAY & | CATHERINE ANN GRAY JT TEN, 5790 WORTHINGTON RD, WESTERVILLE, OH 43082-8201 |
| ROBERT F GRIESHABER | 12610 7 1/2 MILE ROAD, CALEDONIA, WI 53108-9513 |
| ROBERT F GUZIK | 63454 INDIAN TRAIL, ROMEO, MI 48096-2508 |
| ROBERT F HAMMOND SR | 7216-A SW MANOR WAY, ALOHA, OR 97007 |
| ROBERT F HAWKINS & | MARGARET HAWKINS JT TEN, 115 WINDSOR, ROCHESTER HILLS, MI 48307-3884 |
| ROBERT F HECK JR | 489 HANDSMILL RD, BELLE PLAIN, WOODBINE, NJ 08270 |
| ROBERT F HECKEMA | 2992 N 30TH ST, KALAMAZOO, MI 49048-9211 |
| ROBERT F HEEBNER JR | 1310 N 13TH ST, READING, PA 19604-1924 |
| ROBERT F HESS | 426 ELMWOOD DRIVE, CORUNNA, MI 48817-1135 |
| ROBERT F HILL & | LORRAINE E HILL JT TEN, 3 MERCA LN, HOT SPRINGS VILLAGE AR,  71909-6202 |
| ROBERT F HILL & | ELLEN A HILL JT TEN, 1509 SOUTH DEWITT RD, PO BOX 25, DEWITT, MI 48820-8795 |
| ROBERT F HILLMAN | 711 W LAKESHORE DR APT 404, PORT CLINTON, OH 43452-9311 |
| ROBERT F HODGKINSON | 2719 BURNSIDE, NORTH BRANCH, MI 48461-9795 |
| ROBERT F HORN | TR ROBERT HORN TRUST, UA 06/18/97, 500 CYPRESS POINT, WOODSTOCK, GA 30189-8114 |
| ROBERT F HOUDE | 15 ISABELLA ST, WORCESTER, MA 01603-2122 |
| ROBERT F HUBER & | CORNELIA O HUBER JT TEN, 50 SEMINOLE RD, ACTON, MA 01720-2407 |
| ROBERT F JANUSCH & | JOYCE M JANUSCH JT TEN, 61895 GLENWOOD TRAIL, WASHINGTON, MI 48094-1527 |
| ROBERT F JENKINS & | MARJORIE L JENKINS JT TEN, 11604 ORLEANAS LANE, PORT RICHEY, FL 34668 |
| ROBERT F JENSEN | 6808 COUNTRY CREEK CT, GREENLEAF, WI 54126-9105 |
| ROBERT F JONES | RT 1 BOX 487, DELMAR, DE 19940-9745 |
| ROBERT F KARNIK | 261 FOXTAIL LN, YORKVILLE, IL 60560 |
| ROBERT F KASPERLIK | 0-101518TH AVE, GRAND RAPIDS, MI 49504 |
| ROBERT F KASTEN | 250 MILLER AVE, EATON, OH 45320-1039 |
| ROBERT F KATZ | 648 LATIMER HILL RD, CANAJOHARIE, NY 13317-3718 |
| ROBERT F KELLER | 5800 WINDSPIRIT CT, WATERFORD, MI 48327-2983 |
| ROBERT F KELLY | 8 VALLEYWOOD CT W, ST JAMES, NY 11780-1015 |
| ROBERT F KEPPLER | 136 REDBUD DR, BEREA, KY 40403 |
| ROBERT F KILLERBY SR & | CHERYL L KILLERBY JT TEN, PO BOX 311, MONTEREY, MA 01245 |
| ROBERT F KING | 5824 BANNING PL, BURKE, VA 22015-3664 |
| ROBERT F KING | 1019 SIESTA ST, GLADWIN, MI 48624-8374 |
| ROBERT F KLAGGE & | PAULINE F KLAGGE JT TEN, 306 SPRING ST, APT D102, HENDERSONVLLE, NC 28739-5190 |
| ROBERT F KLECKNER & | VIRGINIA L KLECKNER JT TEN, 255 ANCHOR ST, MORRO BAY, CA 93442-2503 |
| ROBERT F KLEIN | 10784 EASTERN AVE, WAYLAND, MI 49348-9609 |
| ROBERT F KLUG | BOX 643248, VERO BEACH, FL 32964-3248 |

| | |
|---|---|
| ROBERT F KOCIOLOWICZ | 24730 STONE STATION TERRACE, ALDIE, VA 20105 |
| ROBERT F KOEHLER JR | 4010 SPRING MEADOW DR, ELLICOTT CITY, MD 21042 |
| ROBERT F KOPTA & | MARY A KOPTA JT TEN, 207 GENERAL ROBERTS DR, COLUMBIA, TN 38401-2233 |
| ROBERT F KRAKORA | 209 LAKESIDE DR, KOKOMO, IN 46901-7050 |
| ROBERT F KRAKORA & | RUTH A KRAKORA JT TEN, 209 LAKESIDE DR S, KOKOMO, IN 46901-7050 |
| ROBERT F KRUG JR | 75 SPRING CREEK RD, BARRINGTON, IL 60010-9636 |
| ROBERT F LAMIELLE | 180 S HANCOCK, PO BOX 913, PENTWATER, MI 49449 |
| ROBERT F LANDERYOU | 5612 KATHERINE CT, SAGINAW, MI 48603-3623 |
| ROBERT F LANDRUM | 1344 CRESTWOOD, YPSILANTI, MI 48198-5919 |
| ROBERT F LATHE | 304 TASMAN PL, PJILOMATH, OR 97370 |
| ROBERT F LAXSON | 170 HICKS CUT RD, PULASKI, TN 38478-8740 |
| ROBERT F LEE & | ALESEN S LEE JT TEN, 3343 PARK VISTA, LA CRESCENTA, CA 91214-3376 |
| ROBERT F LELAND & | KARMA A LELAND JT TEN, 207 2ND ST S, BOX 241, SWEA CITY, IA 50590 |
| ROBERT F LEONHARDT | 4985 WABASH DR, FAIRFIELD, OH 45014-1564 |
| ROBERT F LESSICK | 279 SILVERCREST DRIVE, LEXINGTON, OH 44904-9364 |
| ROBERT F LESSICK & | NANCY M LESSICK JT TEN, 279 SILVERCREST DRIVE, LEXINGTON, OH 44904-9364 |
| ROBERT F LEVY | 18041 ANTHONY, COUNTRY CLUB HILLS IL,  60478-5040 |
| ROBERT F LOGAN | 6733 N SWEDE RD, RHODES, MI 48652-9626 |
| ROBERT F LUDWIG | 1908 NW 53RD, KANSAS CITY, MO 64151 |
| ROBERT F LUDWIG & | JOAN M LUDWIG TEN COM, 13450 E VIA LINDA #1016, SCOTTSDALE, AZ 85259 |
| ROBERT F LYERLY JR | 100 KETTERING LN, CARY, NC 27511-6629 |
| ROBERT F MACKENZIE | PO BOX 263, BRIDGEPORT, MI 48722-0263 |
| ROBERT F MACKEY | 7690 LAURIE LN N, SAGINAW, MI 48609-4909 |
| ROBERT F MAHER | 99 S LAURA COURT, WILMINGTON, DE 19804-2044 |
| ROBERT F MAHER JR | 99 S LAURA CT, WILMINGTON, DE 19804-2044 |
| ROBERT F MAJEWSKI | 10853 EAST DARTMOUTH ST, MESA, AZ 85207 |
| ROBERT F MAJEWSKI & | NANCY J MAJEWSKI JT TEN, 10853 EAST DATMOUTH ST, MESA, AZ 85207 |
| ROBERT F MANN | 2099 TOWN LINE RD, ALDEN, NY 14004-9613 |
| ROBERT F MANUZAK | 428 ILIWAHI LOOP, KAILUA, HI 96734-1836 |
| ROBERT F MARSHALL | 1308 NW 7TH CT, BOYNTON BEACH, FL 33426-2928 |
| ROBERT F MARTIN | 380 FOXBORO, SAGINAW, MI 48603-6207 |
| ROBERT F MARTIN | 17 SUMMIT RD, NEWPORT, NH 03773-1211 |
| ROBERT F MARTIN | BOX 47, ELMA, NY 14059-0047 |
| ROBERT F MASON | TR U/A, DTD 08/12/93 ROBERT F MASON, TRUST 1, 2251 W HIGHLAND AVE, ELGIN, IL 60123 |
| ROBERT F MATHIS II | 378 TURNBERRY CT, AVON, IN 46123-8400 |
| ROBERT F MAXWELL & | ADA MAY MAXWELL TEN ENT, 12 BARLEY CONE LANE, ROSEMONT, PA 19010-1002 |
| ROBERT F MAYVILLE | 2413 CREEK VILLAS DR, BEDFORD, TX 76022-6118 |
| ROBERT F MC CARTHY | 1401 BURR OAK RD, HINSDALE, IL 60521-2934 |
| ROBERT F MC DONALD | 105 EAST 19TH STREET, APT 5-A, NEW YORK, NY 10003-2139 |
| ROBERT F MC ENROE & | DOROTHY A MC ENROE TEN COM, 10223 SUEZ DR, EL PASO, TX 79925-5506 |
| ROBERT F MC GAUGH | BROOKVIEW DR, HAMILTON, NY 13346 |
| ROBERT F MC GIVERN | 9757 ISABEL CT, LITTLETON, CO 80126-4717 |
| ROBERT F MC VICKER | CUST ROBERT F MC VICKER JR, U/THE IND UNIFORM GIFTS TO, MINORS ACT, 626 GARDEN COURT, ANDERSON, IN 46011-1818 |
| ROBERT F MEERDINK | 9 CLOVER LANE, VICTOR, NY 14564-1213 |
| ROBERT F MESNIK & | ELLEN MESNIK JT TEN, 776 GRANITE SPRINGS ROAD, YORKTOWN HEIGHTS, NY 10598-3415 |
| ROBERT F MITCHELL | BOX 384, GWINN, MI 49841-0384 |
| ROBERT F MLYNARZ & | DIANE MLYNARZ JT TEN, 11 SHORE ROAD, LAKE HOPATCONG, NJ 07849-1219 |
| ROBERT F MOORE & | BURNELL L MOORE JT TEN, 1400 REDDEN ST, FAIRMONT, NC 28340-1424 |
| ROBERT F MORRISON | 145 OLIVER RD, BEDFORD, NY 10506-1542 |
| ROBERT F MORROW & | LOUISE ZEH MORROW JT TEN, REGENTS OF THE UNIV OF CA, BOX 24000, OAKLAND, CA 94623-1000 |
| ROBERT F MOSURE | 3165 ROLAND DRIVE, NEWFANE, NY 14108-9720 |
| ROBERT F MOYNIHAN | 19 RICHMAN ST, CLINTON, MA 01510-3515 |
| ROBERT F MULVIHILL | 44 BRANDON AVE, WAYNE, NJ 07470-6032 |
| ROBERT F MURPHY | 11168 S LINDEN ROAD, LINDEN, MI 48451-9466 |
| ROBERT F MURPHY & | MARGARET M MURPHY JT TEN, 46 ARTHUR ST, LITTLE FALLS, NY 13365-1107 |
| ROBERT F MUTSCHLER & | JEAN M MUTSCHLER JT TEN, 740 TOWERVIEW DRIVE, NEWTOWN, PA 18940-2723 |
| ROBERT F MYERS & | LU ELLA M MYERS JT TEN, 583 E MANSFIELD, PONTIAC, MI 48340-2943 |
| ROBERT F NANCE | 28 LINDLY ST, SUMTER, SC 29150-3959 |
| ROBERT F NELSON | 26745 LAKE OF THE FALLS BLVD, OLMSTED FALLS, OH 44138-2610 |
| ROBERT F NOBLE SR | 167 S AVERY, WATERFORD, MI 48328-3403 |
| ROBERT F NOFZ & | MARY ANN NOFZ JT TEN, 4075 ROSEMARY DR, STERLING HEIGHTS, MI 48310-4587 |
| ROBERT F NUGENT | 130 MAPLE AVE, NORTH HAVEN, CT 06473-2606 |
| ROBERT F NULL | BOX 101, COLLINSVILLE, MS 39325-0101 |
| ROBERT F ODELL | 6161 HENDERSON RD, COLUMBIAVILLE, MI 48421-8803 |
| ROBERT F OSTERLAND | 6415 REGENCY DRIVE, PARMA, OH 44129-6106 |
| ROBERT F OWEN | 6890 MINERAL SPRINGS RD, OAKBORO, NC 28129 |
| ROBERT F PATTISON | 55501 SNEAD DR, MACOMB, MI 48042-1734 |
| ROBERT F PATTON | 287 OAK RIDGE DR, PONTIAC, MI 48341 |
| ROBERT F PAYNE | BOX 44, KENNARD, IN 47351 |
| ROBERT F PERRY | TR ROBERT F PERRY TRUST, UA 08/20/97, 13273 S AVENUE 4 1/2 E, YUMA, AZ 85365-4662 |
| ROBERT F PETERS | 13720 RIVERSIDE DR E, ST CLAIR BEACH ON  N8N 2M8,  CANADA |
| ROBERT F PETERS | 13720 RIVERSIDE DR E, ST CLAIR BEACH ON  N8N 2M8,  CANADA |
| ROBERT F PETROWSKI | 6286 CLOVIS AVE, FLUSHING, MI 48433-9003 |

| | |
|---|---|
| ROBERT F PHILLIPS | CUST JAE WON J PHILLIPS, UGMA NY, 24 MILLINGTON ST, MOUNT VERNON, NY 10553-1902 |
| ROBERT F PHILLIPS | 24 MILLINGTON ST, MT VERNON, NY 10553-1902 |
| ROBERT F PLANT & | RITA L PLANT JT TEN, 36 CROFTON COMMONS, CHERRY HILL, NJ 08034-1143 |
| ROBERT F POLLARD | 16596 GLASTONBURY RD, DETROIT, MI 48219-4137 |
| ROBERT F POTH | 4 MARCIA ST, PARLIN, NJ 08859-1759 |
| ROBERT F POTH & | CAROL A POTH JT TEN, 4 MARCIA STREET, PARLIN, NJ 08859-1759 |
| ROBERT F PROCTOR | 2540 RIMROCK DR, COLORADO SPRING, CO 80915-1019 |
| ROBERT F PROVANCE | PO BOX 74, WEST FARMINGTON, OH 44491-0074 |
| ROBERT F PURDY | PO BOX 382, MOUNT MORRIS, MI 48458-0382 |
| ROBERT F PURDY & | MARGARET J PURDY JT TEN, PO BOX 382, MOUNT MORRIS, MI 48458-0382 |
| ROBERT F PYLE & | LYNDA S PYLE JT TEN, 87 VISTA DEL OCASO, PO BOX 2077, RANCHOS DE TAOS, NM 87557 |
| ROBERT F QUINN | TR THE ROBERT F QUINN TRUST, UA 02/01/89, 3 POND PINE COURT, SAVANNAH, GA 31411-3011 |
| ROBERT F RATH & | MILDRED R RATH, TR MILDRED R RATH REVOCABLE TRUST, UA 05/23/97, 9025 WINTON RD UNIT 11, CINCINNATI, OH 45231-3827 |
| ROBERT F REINELT | 9011 TARTAN DR, CLARKSTON, MI 48348-2455 |
| ROBERT F REVELETTE & | CHAVIGNY M REVELETTE JT TEN, 570 SPALDING DR, ATLANTA, GA 30328-2652 |
| ROBERT F RICHMOND | 1204 CALHOUN ST, INDIANAPOLIS, IN 46203-4021 |
| ROBERT F RIEDE | CUST ALEXANDRA RIEDE UGMA WA, BOX 4653, ROLLINGBAY, WA 98061-0653 |
| ROBERT F RIEDE | CUST MARIA E, RIEDE UGMA WA, BOX 4653, ROLLINGBAY, WA 98061-0653 |
| ROBERT F ROHNER | 1673 RTE 11, TULLY, NY 13159 |
| ROBERT F ROHNER & | BERTHA G ROHNER JT TEN, 1673 RT 11, TULLY, NY 13159 |
| ROBERT F ROY JR | 24 SPRINGER LN 24, ATTICA, MI 48412-9702 |
| ROBERT F ROZMAN | CUST JOHN R, ROZMAN UTMA WI, 1933 GREY BIRCH RD, FORT WAYNE, IN 46814-9536 |
| ROBERT F RUSSELL | 1421 HUNTING RIDGE RD, RALEIGH, NC 27615 |
| ROBERT F SACKETT & | JUDITH K SACKETT JT TEN, 13 LABELLE TERACE, RICHLAND, MI 49083-9611 |
| ROBERT F SALAY | 139 FRANKE LANE, CADILLAC, MI 49601-9392 |
| ROBERT F SALAY & | ANNIE E SALAY JT TEN, 139 FRANKE LANE, CADILLAC, MI 49601-9392 |
| ROBERT F SAMARTINO | 39 MARION STREET, BRISTOL, CT 06010-7928 |
| ROBERT F SAMARTINO II | 46 MEDFORD ST, BRISTOL, CT 06010-3677 |
| ROBERT F SAUTER | 7 SCENIC DRIVE, OAK RIDGE, NJ 07438-8822 |
| ROBERT F SAYRE | 570 ELIZABETH AVE, SOMERSET, NJ 08873-5204 |
| ROBERT F SCHAFER & | JANET M SCHAFER JT TEN, 4881 ABERDEEN DR, ANN ARBOR, MI 48103-9027 |
| ROBERT F SCHENKEL & | MILDRED S SCHENKEL JT TEN, 115 COPPERFIELD ROAD, ROCHESTER, NY 14615-1103 |
| ROBERT F SCHLACHTER & | DOLORES M SCHLACHTER JT TEN, 1680 ALLEN DR, WESTLAKE, OH 44145 |
| ROBERT F SCHLEGELMILCH & | PAUL G SCHLEGELMILCH JT TEN, 3262 MAC AVENUE, FLINT, MI 48506 |
| ROBERT F SCHMIDT | 5700 WATER TOWER PL #221, CLARKSTON, MI 48346 |
| ROBERT F SCHMITT & | JEANNETTE M SCHMITT, TR UA 2/1/02, THE SCHMITT FAMILY REVOCABLE LIVING, TRUST, 1644 CHARTWELL DR, DAYTON, OH 45459 |
| ROBERT F SCHOEDLER | TR U-DECL OF TRUST 11/20/84, ROBERT F SCHOEDLER, 17W049 TERRY TRAIL, HINSDALE, IL 60521-6021 |
| ROBERT F SCHOEDLER & | RUTH V SCHOEDLER JT TEN, 17W049 TERRY TRAIL, HINSDALE, IL 60521-6021 |
| ROBERT F SCHUYLER | 55 FERRIS PL, OSSINING, NY 10562-3509 |
| ROBERT F SEAMON | 7570 W BURT, CHESANING, MI 48616-9457 |
| ROBERT F SEYMOUR MD INC PROF | SHAR DTD 10/31/73, 112-01 SHAKER BLVD 118, CLEVELAND, OH 44104-3833 |
| ROBERT F SHAFFER & VIRGINIA L | SHAFFER TR, ROBERT F SHAFFER LIVING TRUST, U/A 10/12/99, 380 SILVERCREEK RD, WADSWORTH, OH 44281-9002 |
| ROBERT F SHANKLAND | 1307 SUMMIT PL, VALPARAISO, IN 46385-3344 |
| ROBERT F SHAPIRO | 6404 KENNEDY DR, CHEVY CHASE, MD 20815-6506 |
| ROBERT F SHRYOCK | 335 GRACE DR, SOUTH PASADENA, CA 91030-1822 |
| ROBERT F SIEMEN & | FLORENCE L SIEMEN JT TEN, 312 HERON POINT, CHESTERTOWN, MD 21620-1677 |
| ROBERT F SIMON & | CHARLOTTE A SIMON JT TEN, 7121 BENITA DR, CHARLOTTE, NC 28212 |
| ROBERT F SINGER | 8379 HARVELL RD, STANFIELD, NC 28163-6528 |
| ROBERT F SKANTZE & | JACQUELINE C SKANTZE JT TEN, RR 5 BOX 5272, SAYLORSBURG, PA 18353-9203 |
| ROBERT F SKIDMORE | 4510 EVENING SONG LN, GAINESVILLE, GA 30506 |
| ROBERT F SLAVIN & | NANCY E SLAVIN JT TEN, 46231 BARTLETT DR, CANTON, MI 48187-1505 |
| ROBERT F SOUKUP & | FLORENCE ANN SOUKUP JT TEN, 4116 S WISCONSIN AVE, STICKNEY, IL 60402-4246 |
| ROBERT F SPROULE | 10267 COACH MAN CT, DAVISON, MI 48423-1481 |
| ROBERT F SPROULE & | MARY R SPROULE JT TEN, 10267 COACH MAN CT, DAVISON, MI 48423-1481 |
| ROBERT F STALLWORTH | 1311 W HILLSDALE, LANSING, MI 48915-1649 |
| ROBERT F STAUFENBERG & | DELORES T STAUFENBERG JT TEN, 26 MOORE COURT, MIDDLETOWN, NJ 07748-2217 |
| ROBERT F STEVENSON & VIRGINIA M | STEVENSON TR & SUCC TTEE UAD, 11/11/93 THE ROBERT F STEVENSON &, VIRGINIA M STEVENSONTR, 1500 SHAWARO DR, MARSHFIELD, WI 54449-1350 |
| ROBERT F SULLIVAN | 497 MERRIMAC DR, PORT ORANGE, FL 32127-6765 |
| ROBERT F SUSKI | 247 WILDBERRY LN, COLLINWOOD, TN 38450-4432 |
| ROBERT F SUTHERLAND | 2133 FOX HILL, STERLING HEIGHTS, MI 48310-3549 |
| ROBERT F SUTTON JR & | BETTY S SUTTON TEN COM, 5426 CROWN COLONY, HOUSTON, TX 77069-3309 |
| ROBERT F TAUGNER | 1526 W NELSON, CHICAGO, IL 60657-3104 |
| ROBERT F TAYLOR | 32073 CONCORD 4G, MADISON HEIGHTS, MI 48071-1229 |
| ROBERT F TAYLOR | 543 HILLSDALE DR N W, WARREN, OH 44485-2831 |
| ROBERT F THOM | 4165 BEECHNUT COURT, VINELAND ON  L0R 2C0,  CANADA |
| ROBERT F THOM | 4165 BEECHNUT COURT, VINELAND LOR 2CO,  UNITED KINGDOM |
| ROBERT F TUMA | 6818 PALMERSTON DRIVE, MENTOR, OH 44060-3924 |
| ROBERT F TURNER SR | 1915 BALDWIN AVE, APT 48, PONTIAC, MI 48340-1177 |
| ROBERT F TWISS | 428 INDIES DRIVE, VERO BEACH, FL 32963 |
| ROBERT F VARTY | 19240 MEADOWRIDGE DRIVE, LAVONIA, MI 48152-6003 |
| ROBERT F VIENNE & | ELIZABETH A VIENNE JT TEN, 62 E 13TH ST, HUNTINGTON STATION NY,  11746-2405 |
| ROBERT F VOGEL | BOX 332, FOOTVILLE, WI 53537-0332 |

| | |
|---|---|
| ROBERT F VONA | 346 JOHN ST, SOUTH AMBOY, NJ 08879-1746 |
| ROBERT F WAHL | 3 DAVID HILL RD, CRANBERRY TWP, PA 16066-3801 |
| ROBERT F WALKER | 160 SAYBROOK AVE, TRENTON, NJ 08619-4204 |
| ROBERT F WALLEN | 8212 WILDCAT RD, OVID, MI 48866-8605 |
| ROBERT F WAMBACH & | LUCY WAMBACH JT TEN, 5839 LANSON RD, ONTARIO, NY 14519-9570 |
| ROBERT F WANCOWICZ SR | 9104 SANDRA PARK RD, PERRY HALL, MD 21128-9409 |
| ROBERT F WATTS & | SHIRLEY M WATTS JT TEN, 25 SWEET BAY LANE, HILTONHEAD IS, SC 29926-1717 |
| ROBERT F WELK | 23530 NORWOOD, OAK PARK, MI 48237-2283 |
| ROBERT F WELK & | MARGARET M WELK JT TEN, 23530 NORWOOD, OAK PARK, MI 48237-2283 |
| ROBERT F WHITE | 9180 CLOVERLAWN, DETROIT, MI 48204-2731 |
| ROBERT F WOLF & | RUTH E WOLF, TR UA 12/17/02 THE WOLF TRUST, 1113 HAWTHORNE PL APT H, PEWAUKEE, WI 53072 |
| ROBERT F WOLFE & | JOAN S WOLFE JT TEN, 101 CEDAR CLIFF ROAD, APT 33, RICHMOND, IN 47374 |
| ROBERT F YOUNG | 3563 TOWNLINE RD, BIRCH RUN, MI 48415-9076 |
| ROBERT F ZOLL | 6758 VAN BUREN RD, WARNERS, NY 13164 |
| ROBERT F ZOUB & | CAROL A ZOUB JT TEN, 3842 PICKFORD DR, SHELBY TOWNSHIP, MI 48316-4835 |
| ROBERT F ZWICK | 711 LORY LANE, READING, OH 45215-4911 |
| ROBERT FAINBERG & | ANN FAINBERG JT TEN, 352 WESTCOMBE AVE, FLINT, MI 48503-2369 |
| ROBERT FARRAR | 3142 MCCLURE, FLINT, MI 48506 |
| ROBERT FARRIS MCCABE | 23 BRAMBLEWOOD LANE, PUEBLO, CO 81005-3362 |
| ROBERT FAULKNER | 640 DANIEL CT, APT 9E, CINCINNATI, OH 45244-1473 |
| ROBERT FAULKNER & | BARBARA FAULKNER TEN COM, 1210 33RD AVE, SAN FRANCISCO, CA 94122-1303 |
| ROBERT FAYDA | 1 PROMENADE DR, HUNTINGTON, NY 11743-6058 |
| ROBERT FEDE | 166 OLIVER ST, NEWARK, NJ 07105-2007 |
| ROBERT FEDERICO | 3103 W JENNIE LN, MT PLEASANT, MI 48858-9774 |
| ROBERT FERENCE | 970 OBENAIR CT, MONROE, OH 45050-1679 |
| ROBERT FERRACANE | 2 RIVER MOSS CT, SAINT PETERS, MO 63376-5341 |
| ROBERT FINCHER | 2715 LACONIA AVE PH, BRONX, NY 10469-1416 |
| ROBERT FINN | 1211 BLANCHESTER RD, LYNDHURST, OH 44124-1325 |
| ROBERT FISHER | 11160 KLINGER RD, BRADFORD, OH 45308 |
| ROBERT FITZGERALD | CUST JEANNE MARIE FITZGERALD, UGMA MA, 80 CARY AVE, MILTON, MA 02186-4223 |
| ROBERT FLAHERTY & MATTIE A | FLAHERTY TRUSTEES UNDER, TRUST AGREEMENT DATED, 09/18/85 OF FLAHERTY TRUST, 32612 SEA ISLAND DR, DANA POINT, CA 92629-3641 |
| ROBERT FLAHERTY JR | 465 OLD MAIN ST, ASBURY, NJ 08802-1077 |
| ROBERT FLEISCHER & | DOROTHY FLEISCHER JT TEN, 75-08-199TH ST, FLUSHING, NY 11366-1825 |
| ROBERT FLEMING | 424 PHILO ST, NEW WINDSOR, NY 12553-6129 |
| ROBERT FLEMING & | GAYLE FLEMING JT TEN, 2904 13TH S RD 1, ARLINGTON, VA 22204-4925 |
| ROBERT FLEMMING | 4741 VILLAGE DR, JACKSON, MS 39206-3212 |
| ROBERT FOLGO | 25 EDWARD ST, BERGENFIELD, NJ 07621 |
| ROBERT FONNER GETHICKER | 2266 CHRISTNER ST, BURTON, MI 48519-1006 |
| ROBERT FORDHAM JR | 5406 DUPONT, FLINT, MI 48505-2651 |
| ROBERT FORREST & | CHARLOTTE FORREST JT TEN, 153 TARA DR, ROSLYN, NY 11576-2728 |
| ROBERT FOSTER & | DOROTHY FOSTER JT TEN, 3331 STUDOR RD, SAGINAW, MI 48601-5738 |
| ROBERT FOUTS | 7420 HICKORY CREEK RD, FORT WAYNE, IN 46809-2562 |
| ROBERT FOWLER COLBY | 214 WASHINGTON AVE APT 3, CHELSEA, MA 02150-3667 |
| ROBERT FRANCIS BOLAND JR | 556 WARREN AVE, UNIVERSITY CITY, MO 63130-4154 |
| ROBERT FRANCIS CLOONAN | 105 WEST NEPTUNE STREET, LYNN, MA 01905-2741 |
| ROBERT FRANCIS LALLY & | RICHARD JOSEPH LALLY JT TEN, 66 CARRLYN RD, BROCKTON, MA 02301-1732 |
| ROBERT FRANCIS MULLER JR | 2188 NESCONSET HWY, STONY BROOK, NY 11790 |
| ROBERT FRANCIS O'REILLY | 27 DUNNEMAN AVE, KINGSTON, NY 12401-4307 |
| ROBERT FRANCIS PIECH | 1551 SUZANN TERR, NORTHBROOK, IL 60062-3837 |
| ROBERT FRANK | 238 W WILDWOOD DR, SAN ANTONIO, TX 78212-1565 |
| ROBERT FRANK ARVOY | 11890 GOODALL RD, DURAND, MI 48429-9782 |
| ROBERT FRANK CREDELL | 23406 FERN PL, MURRIETA, CA 92562 |
| ROBERT FRANK EMGE | 14480 MOLLUC RD, RED BLUFF, CA 96080-8988 |
| ROBERT FRANK YAZOWSKI | 15102 NORMANDY BLVD, BELLEVUE, NE 68123-3665 |
| ROBERT FREDELL | 22816 48TH AVENUE COURT E, SPANAWAY, WA 98387 |
| ROBERT FREDERICK DEY | 13124 POWAY HILLS DR, POWAY, CA 92064-2990 |
| ROBERT FREDERICK MARKOVICH | 3132 BISCAYNE SPRINGS LANE, LAS VEGAS, NV 89117-0709 |
| ROBERT FREEMAN JR & | MARY J FREEMAN JT TEN, APT 801, 3001 VEAZEY TERR NW, WASH, DC 20008-5403 |
| ROBERT FREESE SR | 41 MOORE TER, WEST ORANGE, NJ 07052-5032 |
| ROBERT FREIDT | 689 E SMITH, MEDINA, OH 44256-2639 |
| ROBERT FRITZHAND | CUST TODD B FRITZHAND UGMA NY, 98A WILDWOOD RD, GREAT NECK, NY 11024-1223 |
| ROBERT FRONCZEK | 4817 EDDY DRIVE EAST, LEWISTON, NY 14092-1135 |
| ROBERT FRONEK | WEST 11083 CO HIGHWAY N, ANTIGO, WI 54409 |
| ROBERT FRY & | JOYCE FRY JT TEN, 9839 GERALD DRIVE, SAINT LOUIS, MO 63128-1767 |
| ROBERT FULLER ELDRIDGE | 157 COUNTY RD 645, BRANCHVILLE, NJ 07826-5044 |
| ROBERT FUTCHER | CUST IAN FUTCHER UNDER THE NJ, U-T-M-A, 8 LUDLAM STREET, SEATOWN, WELLINGTON ZZZZZ,   NEW ZEALAND |
| ROBERT FUTCHER | CUST KYLE FUTCHER UNDER THE NJ, U-T-M-A, 8 LUDLAM STREET, SEATOWN WELLINGTON ZZZZZ,   NEW ZEALAND |
| ROBERT FUTRELL & | LORRAINE FUTRELL JT TEN, 6660 LANGLE, CLARKSTON, MI 48346-1441 |
| ROBERT G & FLORENCE E CORDTS | TR, ROBERT GEORGE CORDTS REVOCABLE, GRANTOR TRUST UA 07/05/96, 7563 SWEETBRIAR, WEST BLOOMFIELD, MI 48324-2557 |
| ROBERT G ADAIR | 14944 ROSEMONT, DETROIT, MI 48223-2364 |
| ROBERT G ADKINS | 459 COUNTRY MANOR DR, NORTH LIMA, OH 44452-9587 |
| ROBERT G ALBRING | 416 E KING, OWOSSO, MI 48867-2403 |

| | |
|---|---|
| ROBERT G ANDERSEN | 1715 SPRING CREEK DR, ROCHESTER HILLS, MI 48306 |
| ROBERT G ANDERSON | 4947 SOUTH PETERS ROAD, TROY, OH 45373-8808 |
| ROBERT G ANDERSON | 12100 NOLAND ST, OVERLAND PARK, KS 66213 |
| ROBERT G ANDERSON | 9336 45TH AVE SW, SEATTLE, WA 98136-2635 |
| ROBERT G ATKINS | 3412 S WOFFORD, DEL CITY, OK 73115-3542 |
| ROBERT G AUSTIN | 5280 NORTHWOOD RD, GRAND BLANC, MI 48439-3434 |
| ROBERT G BACON JR | 9100 E BEARD RD, BYRON, MI 48418-8993 |
| ROBERT G BALLANCE JR | 5909 W VEGAS DR, LAS VEGAS, NV 89108-2422 |
| ROBERT G BARBER | 828 MACON DR, TITUSVILLE, FL 52780 |
| ROBERT G BARRETT | 5702 W LAKESHORE DR, WEIDMAN, MI 48893-9284 |
| ROBERT G BARRETT JR | 11038 SAINT ANTHONYS CT, JACKSONVILLE, FL 32223-7346 |
| ROBERT G BAUMEISTER & | GENEVIEVE A BAUMEISTER JT TEN, 4174 KINDRED WAY, LAKE ELMO, MN 55042-8571 |
| ROBERT G BEALS | 7985 60TH ST, ALTO, MI 49302-9790 |
| ROBERT G BECK SR | 1810 GRAND CIR, ROCK HILL, SC 29730-9660 |
| ROBERT G BECKER & | DORIS J BECKER JT TEN, 12728 HOLBROOK DRIVE, HUNTLEY, IL 60142 |
| ROBERT G BECKMAN | N1340 STATE HIGHWAY M67, CHATHAM, MI 49816-9643 |
| ROBERT G BERNER | 3943 IOWA, ST LOUIS, MO 63118-4513 |
| ROBERT G BERTRAND | 915 RILEY CTR, RILEY, MI 48041-3510 |
| ROBERT G BISKE | 3668 EVERGREEN ROAD, FARGO, ND 58102-1221 |
| ROBERT G BJORNSETH | 1225 BLANCHARD ST, DOWNER GROVE, IL 60516-1220 |
| ROBERT G BLACKLOCK | 17 HART ST, RICHMOND HILL ON  L4C 8X2,  CANADA |
| ROBERT G BLAIR | 6565 KESTREL WAY, SOMERSET, CA 95684-9330 |
| ROBERT G BLAND | 7 SUNNYDALE DR, TONAWANDA, NY 14150-9317 |
| ROBERT G BOLINGER | 2635 MUSKRAT TRL, LINCOLN, MI 48742-9593 |
| ROBERT G BOLT | 1148 HOLLYWOOD AVE, CINCINNATI, OH 45224-1561 |
| ROBERT G BOSWORTH JR | 2552 E ALAMEDA AVE UNIT 1, DENVER, CO 80209 |
| ROBERT G BRADY & | BARBARA J BRADY JT TEN, 8730 LOVERS LANE RD, CORFU, NY 14036-9704 |
| ROBERT G BRANDT & | YVONNE CLAUDETT BRANDT JT TEN, 7314 COUNTRY CLUB DR, SAINT LOUIS, MO 63121-2508 |
| ROBERT G BRANT & | RITA J BRANT JT TEN, 642 LOUISIANA AVE, CHESTER, WV 26034-1239 |
| ROBERT G BRAWLEY | BOX 213, AUBURN, KY 42206-0213 |
| ROBERT G BRAY & | JO ANN BRAY JT TEN, 7601 W 100TH ST, OVERLAND PARK, KS 66212-2440 |
| ROBERT G BRISTOL | 443 RIDGECREST DR, ROSEBURG, OR 97470-5592 |
| ROBERT G BROWN | 57 PETERSON AVE, WATERBURY, CT 06705-2341 |
| ROBERT G BROWN | 545 ALGOMA ST, MADISON, WI 53704-4812 |
| ROBERT G BRUNOW | 10604 KNIGHT RD, HURON, OH 44839-9537 |
| ROBERT G BUCHEIT | 389 BRONSTON TRAIL, DAYTON, OH 45430-2001 |
| ROBERT G BUEHL SR | 969 BEDFORD DR, JANESVILLE, WI 53546 |
| ROBERT G BURKHARDT JR | 2488 N CENTER ROAD, FLINT, MI 48509-1005 |
| ROBERT G BYSKO | 5171 N ELMS ROAD, FLUSHING, MI 48433-9033 |
| ROBERT G CALONI | ATTN ELIZABETH CALONI, 1563 BROWNING ST, FERNDALE, MI 48220-3401 |
| ROBERT G CANTRELL | PO BOX 258, FREEMAN, MO 64746 |
| ROBERT G CARMAN | 33 HOPKINS, PO BOX 244, UNADILLA, NY 13849-0224 |
| ROBERT G CARROLL | 6901 CHICKASAW BAYOU, BRADENTON, FL 34203-7874 |
| ROBERT G CARROLL & | MARION K CARROLL JT TEN, 6901 CHICKASAW BAYOU, BRADENTON, FL 34203-7874 |
| ROBERT G CARVER & | FRANCES E CARVER JT TEN, 3082 SHOREVIEW LN, INDIAN RIVER, MI 49749-9568 |
| ROBERT G CARVILL | 484 COUNTY RT 40, MASSENA, NY 13662-3426 |
| ROBERT G CHARLETON | 30 ROSEEN AVE, WEYMOUTH, MA 02188-1421 |
| ROBERT G CHATBURN | 411 INDIANA AVE, MC DONALD, OH 44437-1923 |
| ROBERT G CHILDS | 3102 HEITMAN, SAN JOSE, CA 95132-2721 |
| ROBERT G CLAWSON | BOX 358, CHARLESTON, SC 29402-0358 |
| ROBERT G COHEE | 1058 WOODLAND LAKE RD, MORGANTOWN, IN 46160-8717 |
| ROBERT G COHEE & | JOANN COHEE JT TEN, 1058 WODDLAND LAKE RD, MORGANTOWN, IN 46160-8717 |
| ROBERT G COLLINS | 11167 BORGMAN, BELLEVILLE, MI 48111-1212 |
| ROBERT G COLVARD & | MARILYNN S COLVARD JT TEN, 611 SARATOGA DR, MURFREESBORO, TN 37130-5654 |
| ROBERT G COLWELL | 2033 OLD HICKORY BLVD, DAVISON, MI 48423-2027 |
| ROBERT G COOTE | 11501 ELY RD, DAVISBURG, MI 48350-1704 |
| ROBERT G COURTER & | ANNA LEE COURTER JT TEN, 3672 SE CLUBHOUSE PLACE, STUART, FL 34997-6107 |
| ROBERT G CRAFTON | 3107 HOLLOWAY LN, HENDERSON, KY 42420-9290 |
| ROBERT G CROOKS | I HAMEL DRIVE, DURHAM, NH 03824 |
| ROBERT G CRUMP | 3991 FRENCH RD, DETROIT, MI 48214-1575 |
| ROBERT G CYPHER | 4790 OLD FRANKSTOWN RD, MONROEVILLE, PA 15146-2016 |
| ROBERT G DARNER & | JOAN C NETZBANDT JT TEN, 5 PAUL CT, BLOOMINGTON, IL 61701-1916 |
| ROBERT G DAVIES | 1319 E KENILWORTH, PALATINE, IL 60067-5727 |
| ROBERT G DE MAROIS & | BILLIE LOU DE MAROIS JT TEN, 640 HIGHLAND PK DR, MISSOULA, MT 59803-2441 |
| ROBERT G DE MICHIEL | 26201 HARMON, ST CLAIR SHRS, MI 48081-3359 |
| ROBERT G DEGENTENAAR | 74399 MCFADDEN, ARMADA, MI 48005-2818 |
| ROBERT G DESPAW SR | 1132 COUNTY RTE 53, BRASHER FALLS, NY 13613-3226 |
| ROBERT G DODGE & | PATRICIA A DODGE JT TEN, 248 WHISPERING WIND, GEORGETOWN, TX 78628-4700 |
| ROBERT G DOMBROW | CUST PAULA ANN DOMBROW, UTMA IN, 5415 GRASSY BANK DR, INDIANAPOLIS, IN 46237-8497 |
| ROBERT G DONALDSON | 2688 SAGE LAKE RD, LUPTON, MI 48635-9778 |
| ROBERT G DOOLITTLE | 147 PALOMA DR, LEESBURG, GA 31763-3266 |
| ROBERT G DOWERS | 13894 N 300 W, COVINGTON, IN 47932-7017 |
| ROBERT G DREYER | 849 W EARLL DRIVE, PHOENIX, AZ 85013-4021 |

| | |
|---|---|
| ROBERT G DRISCOLL & | CAROL DRISCOLL JT TEN, 5703 CATHERINE, COUNTRYSIDE, IL 60525-3517 |
| ROBERT G DRUMMOND & | SALLY A DRUMMOND JT TEN, 5247 VANTYLE RD, GAYLORD, MI 49735-9222 |
| ROBERT G DUCHAM & | KATHLEEN E DUCHAM JT TEN, 9180 EASTON RD, NEW LOTHROP, MI 48460-9709 |
| ROBERT G DUMONT | 4641 SW MASEFIELD ST, PORT ST LUCIE, FL 34953-8402 |
| ROBERT G DUTTON & | HELEN L DUTTON, TR DUTTON FAMILY TRUST, UA 03/26/92, 3670 CINDY'S TRL, CARSON CITY, NV 89705-6830 |
| ROBERT G EARLEY | 3100 SHERMAN STREET, ANDERSON, IN 46016-5920 |
| ROBERT G EARLEY & | TREVA S EARLEY JT TEN, 3100 SHERMAN ST, ANDERSON, IN 46016-5920 |
| ROBERT G EDGAR | 167 COUNTRY CLUB DR, GROSSE PTE CITY, MI 48236-2901 |
| ROBERT G EDGERTON | TR ROBERT G EDGERTON REV TRUST, UA 03/01/95, 8 WOODSIDE DRIVE, DALLAS, PA 18612 |
| ROBERT G EKKENS | 4372 STONEHENGE LANE, KETTERING, OH 45429-1149 |
| ROBERT G ENGELMANN | 316 DEL ZINGRO, DAVISON, MI 48423-1720 |
| ROBERT G ENGELMANN & | SANDRA K ENGELMANN JT TEN, 316 DEL ZINGRO, DAVISON, MI 48423-1720 |
| ROBERT G EVENS | 9112 MILLER RD, DURAND, MI 48429-9436 |
| ROBERT G FELLMAN | 203 S CONRADT AVE, KOKOMO, IN 46901-5251 |
| ROBERT G FELLMAN & | SALLY J FELLMAN JT TEN, 203 CONRADT AVE, KOKOMO, IN 46901-5251 |
| ROBERT G FELTS | 7058 LINDEN ROAD, SWARTZ CREEK, MI 48473-9432 |
| ROBERT G FINCANNON JR | 407 W MAIN, VAN BUREN, IN 46991 |
| ROBERT G FINCH | 15657 TUCSON OAKS DR, TYLER, TX 75707-7129 |
| ROBERT G FIRIS | 2727 GEMINI DR, LAKE ORION, MI 48360-1719 |
| ROBERT G FISHER | CUST CAITLYN J FISHER UGMA MI, 6186 CRANE RD, YPSILANTI, MI 48197-9029 |
| ROBERT G FISHER | 18 DEERFIELD DR, OWEGO, NY 13827-1104 |
| ROBERT G FISHER & | JOAN B FISHER JT TEN, 18 DEERFIELD DR, OWEGO, NY 13827-1104 |
| ROBERT G FISHER JR | CUST NICHOLAS A FISHER UGMA MI, 6186 CRANE RD, YPSILANTI, MI 48197-9029 |
| ROBERT G FITZPATRICK | 940 CRESTVIEW CI, WESTON, FL 33327-1853 |
| ROBERT G FIX & | MARY JANE FIX JT TEN, 4501 68TH ST, URBANDALE, IA 50322-1825 |
| ROBERT G FLAKE | 4 SWISS LANDING BLVD, VEVAY, IN 47043-9131 |
| ROBERT G FORD | 94 WHISKEAG RD, BATH, ME 04530-4132 |
| ROBERT G FOSTER | 3122 SANDYWOOD DR, KETTERING, OH 45440-1505 |
| ROBERT G FRASER & | BONNY J FRASER JT TEN, 3214 ST MARYS DR, MIDLAND, MI 48640-3235 |
| ROBERT G FREY | 5 S HANOVER ST, CARLISLE, PA 17013-3307 |
| ROBERT G GANDY | 49 S BEERS ST, HOLMDEL, NJ 07733-1649 |
| ROBERT G GARRETT & | MARIE GARRETT JT TEN, 9554 SEAWAY DR, BOX 272, ALGONAC, MI 48001-4379 |
| ROBERT G GERBER | 10259 KESWICK DR, PARMA HEIGHTS, OH 44130-2050 |
| ROBERT G GESLER & | JEAN E GESLER JT TEN, 1440 E TWINBROOK DR, DE WITT, MI 48820-8322 |
| ROBERT G GIBNEY & | CHARLANE J GIBNEY JT TEN, 2600 O'HARA DR, MILTON, WI 53563 |
| ROBERT G GILBERT | 1774 MILITARY RD 48, KENMORE, NY 14217-1043 |
| ROBERT G GOOCH | 556 N EASTERN AVE, INDIANAPOLIS, IN 46201-2112 |
| ROBERT G GOTTFRIED & | EVELYN GOTTFRIED JT TEN, 3595 PACIFIC AVE, LONG BEACH, CA 90807-3813 |
| ROBERT G GOUTERMAN & | SHEILA GOUTERMAN JT TEN, PO BOX 4821, EDWARDS, CO 81632 |
| ROBERT G GRAVELLE | 3731 BLUEBERRY LANE, SAINT JAMES CITY, FL 33956-2287 |
| ROBERT G GREGORY | WEST PINE STREET, BOX 164, SHEPPTON, PA 18248-0164 |
| ROBERT G GREGORY | 1421 STATE STREET, WASHINGTON, IN 47501-3754 |
| ROBERT G GRIFFITH | 2434 GRENOBLE CT, LODI, CA 95242-9171 |
| ROBERT G H WILLIAMS & | MISS EVELYN M WILLIAMS JT TEN, 6417 JEFFERSON ST, KANSAS CITY, MO 64113-1541 |
| ROBERT G HALE | 5979 GAVIN LAKE RD, ROCKFORD, MI 49341-9019 |
| ROBERT G HALL | 10065 SW 62ND TERRACE RD, OCALA, FL 34476-8925 |
| ROBERT G HAMMOND | 58 ANDREWS COURT, JEFFERSON, GA 30549 |
| ROBERT G HANEY | 2176 ALLERTON, AUBURN HILLS, MI 48326-2502 |
| ROBERT G HART | 175 SOUTH VIEW, TROY, MO 63379-3718 |
| ROBERT G HAY & | ARDITH M HAY, TR UA 05/18/92, ROBERT G HAY & ARDITH M HAY, REVOCABLE LIVING TRUST, 1103 DEER RUN, WINTER SPRINGS, FL 32708-4137 |
| ROBERT G HAYNES | 3236 W WILSON ROAD, CLIO, MI 48420-1957 |
| ROBERT G HAYNES & | JENNIE M HAYNES JT TEN, 3236 W WILSON RD, CLIO, MI 48420-1957 |
| ROBERT G HAZEN & | GERALDINE E HAZEN JT TEN, RTE 1 BOX 74, BRUSHTON, NY 12916-9712 |
| ROBERT G HENDERSON | 6799 S NC HIGHWAY 18, BOOMER, NC 28606-9208 |
| ROBERT G HERRMANN | BOX 423, GREEN LAKE, WI 54941-0423 |
| ROBERT G HILL JR | 2340 WASSERGASS ROAD, HELLERTOWN, PA 18055 |
| ROBERT G HOLMES | 108 MAPLE ST, EAST DOUGLAS, MA 01516-2337 |
| ROBERT G HRONEK | 8005 ROYAL RIDGE DR, PARMA, OH 44129-6020 |
| ROBERT G HUSBAND & | DOLORES A HUSBAND JT TEN, BOX 50, BARBEAU, MI 49710-0050 |
| ROBERT G HUSSEY & | PAULA F HUSSEY JT TEN, 28 PARK WARREN PLACE, SAN JOSE, CA 95136-2507 |
| ROBERT G HUSTEAD | 310 MORGANTOWN ST, UNIONTOWN, PA 15401-4829 |
| ROBERT G INFANTE | 16422 EASTON RD, SALESVILLE, OH 43778-9721 |
| ROBERT G INGRAM | 678 E THUNDERBIRD RD, PHOENIX, AZ 85022-5231 |
| ROBERT G IZAK | 18797 IRWIN RD, ARMADA, MI 48005-1804 |
| ROBERT G JACKOWSKI | 520 E WHIPP ROAD, DAYTON, OH 45459-2156 |
| ROBERT G JEFFERS & | ROSEMARY R JEFFERS JT TEN, 1158 VILLAGE WAY, FAIRMONT, WV 26554-1448 |
| ROBERT G JEFFRIES | 8813 MADISON AVE, BLDG 5 APT 103A, INDIANAPOLIS, IN 46227-6467 |
| ROBERT G JOHNSON | 2055 NORTHWEST BLVD N, WARREN, OH 44485-2302 |
| ROBERT G JOHNSON | 3737 WONDERLAND HILL AVE, BOULDER, CO 80304-1034 |
| ROBERT G JOHNSTON | 3136 JACKS RUN RD, WHITE OAK, PA 15131-2510 |
| ROBERT G JONES | 5482 RAY ROAD, LINDEN, MI 48451-9400 |
| ROBERT G KEELEAN | 4950 GULF BL 1004, ST PETE BEACH, FL 33706-2439 |

| | |
|---|---|
| ROBERT G KELLEY & | EVELYN W KELLEY TEN ENT, 1313 POPLAR AVE, HOLLIDAYSBURG, PA 16648-1133 |
| ROBERT G KENNELL | 2450 KROUSE RD LOT 287, OWOSSO, MI 48867-9313 |
| ROBERT G KIMBLE & | SUSAN C KIMBLE, TR, ROBERT G KIMBLE & SUSAN C, KIMBLE LIVING TRUST UA 12/13/95, 6719 HURSH RD, FORT WAYNE, IN 46845 |
| ROBERT G KING | TR ROBERT G KING LIVING TRUST, UA 04/01/97, 1502 RED RUN DR, ROYAL OAK, MI 48073-4255 |
| ROBERT G KNAPP | 2020 ORIOLE LN 14, LAKE WALES, FL 33859-4800 |
| ROBERT G KNEEPPEL & | DIANA L KNEEPPEL JT TEN, 60 N CENTER ST, PERRY, NY 14530-1034 |
| ROBERT G KRABILL | 8280 WEST ROCK RD, LAKE, MI 48632-9513 |
| ROBERT G KRAUSE | 7778 CLUB CREST DR, ARVADA, CO 80005-4432 |
| ROBERT G KULLMAN & | ROSEMARIE F KULLMAN JT TEN, 12943 HAMPTON CLUB DR, APT 104, N ROYALTON, OH 44133-7458 |
| ROBERT G LAFFERTY & | PATRICIA W LAFFERTY JT TEN, 18662 N SUNRIDFT CT, SURPRISE, AZ 85374-2079 |
| ROBERT G LARICCIA | 106 PEBBLE BROOK DRIVE, CLINTON, MS 39056-5818 |
| ROBERT G LARKIN & | CAROLYN LARKIN JT TEN, 513 SIMMONS STREET, PLAINFIELD, IN 46168-2047 |
| ROBERT G LARKIN & | CAROLYN LARKIN JT TEN, 513 SIMMONS ST, PLAINFIELD, IN 46168-2047 |
| ROBERT G LARSEN | NORTHWOOD HILLS, 10 QUEENSBURY RD, GREENVILLE, SC 29617-2020 |
| ROBERT G LAW | 3136 HICKORY TREE LN, DELAND, FL 32724-1454 |
| ROBERT G LAYTON | 53 COLBY ST, SPENCERPORT, NY 14559-2206 |
| ROBERT G LEAVITT | 444 HARMONY WAY, MONROE TOWNSHIP, NJ 08831 |
| ROBERT G LENGJEL & | CAROL L LENGJEL JT TEN, 818 LANGLEY, ROCHESTER HILLS, MI 48309 |
| ROBERT G LEONHARD & | MARY L LEONHARD JT TEN, 6875 TANGLEWOOD, WATERFORD, MI 48327-3514 |
| ROBERT G LOETE | 137 FISHERMANS CV, ROCHESTER, NY 14626-4855 |
| ROBERT G LOVINS & | PEARLIE JEAN LOVINS JT TEN, 638 E TENNYSON, PONTIAC, MI 48340-2958 |
| ROBERT G LOWERY | 399 WHEATFIELD, N TONAWANDA, NY 14120-7016 |
| ROBERT G LOWRY | 75191 APIARY RD, RAINIER, OR 97048-2935 |
| ROBERT G LOWRY & | CANDACE C LOWRY JT TEN, 75191 APIARY RD, RAINIER, OR 97048-2935 |
| ROBERT G LUNDHOLM | 111 UNION TERRACE LANE NORTH, PLYMOUTH, MN 55441-6234 |
| ROBERT G MAC FARLANE | 11103 NORTH ANTLER PLACE, PEORIA, IL 61615-1003 |
| ROBERT G MAIKELS | 26 CHERRY LANE, SAUGERTIES, NY 12477-2010 |
| ROBERT G MARSHALL | 12286 GLASGOW DR, ROMEO, MI 48065-4476 |
| ROBERT G MARTIN & FRANCES | MARTIN TR ROBERT G MARTIN &, FRANCES MARTIN REV TRUST, UA 07/31/97, 10457 CLINGMAN ST, SPRING HILL, FL 34608 |
| ROBERT G MARTIN JR | 6659 W BERRIGAN CT, HOMOSASSA, FL 34446-1827 |
| ROBERT G MATHESON | 1670 STIPHER, WESTLAND, MI 48186-4420 |
| ROBERT G MC COY & | MARY K MC COY JT TEN, 301 HISTORIC 66 E, STE 207, WAYNESVILLE, MO 65583-2600 |
| ROBERT G MC LEAN & | DOROTHY M MC LEAN JT TEN, 31308 JAY DRIVE, WARREN, MI 48093-1746 |
| ROBERT G MCCRACKEN & JANICE | R MCCRACKEN, 3671 HUCKLEBERRY HWY, BERLIN, PA 15530-7806 |
| ROBERT G MCDONALD & | MARY A MCDONALD JT TEN, 6113 DELAND ROAD, FLUSHING, MI 48433 |
| ROBERT G MCKENZIE | 364 CARPENTER RD, FOSTORIA, MI 48435-9747 |
| ROBERT G MEARS | 1 BRAEMAR DR, NEWARK, DE 19711-1523 |
| ROBERT G MEEKS & | JO ANN M MEEKS JT TEN, 1176 S E 72ND STREET, RUNNELLS, IA 50237-2103 |
| ROBERT G MILKA | 1105 S CHILSON ST, BAY CITY, MI 48706-5052 |
| ROBERT G MINTON | E 2317 S ALTAMONT BLVD, SPOKANE, WA 99202-4253 |
| ROBERT G MINNICK | 7606 EAGLE VALLEY PASS, INDPLS, IN 46214-1553 |
| ROBERT G MINTON | 902 OAKCREST DR, CHAMPAIGN, IL 61821-4168 |
| ROBERT G MITCHELL | CUST GRANT CLARK MITCHELL, U/THE IND UNIFORM GIFTS TO, MINORS ACT, 12386 MELROSE CIRCLE, FISHERS, IN 46038-3037 |
| ROBERT G MITCHELL | CUST LARRAINE ANN MITCHELL, U/THE IND UNIFORM GIFTS TO, MINORS ACT, 3409 CEDAR LANE, LAFAYETTE, IN 47905-3909 |
| ROBERT G MITCHELL | CUST THOMAS ROBERT MITCHELL, U/THE IND UNIFORM GIFTS TO, MINORS ACT, 3409 CEDAR LANE, LAFAYETTE, IN 47905-3909 |
| ROBERT G MORGAN | 801 2ND ST 304, SANTA MONICA, CA 90403-1037 |
| ROBERT G MORRISON | 2117 AMERICANA AVE, MUSCATINE, IA 52761-2535 |
| ROBERT G MORRISON & | NORMA J MORRISON JT TEN, 2117 AMERICANA, MUSCATINE, IA 52761-2535 |
| ROBERT G NEER | BOX 3606 PMB, SALEM, OR 97302-0606 |
| ROBERT G NEWMAN | 2043 264TH SE PL, SAMMAMISH, WA 98075-7971 |
| ROBERT G NEWSUM | 4844 COLE BEND RD, COLUMBIA, TN 38401-7686 |
| ROBERT G NICKS | 9445 FORESTVIEW CIR, GRAND BLANC, MI 48439-8056 |
| ROBERT G NIEBUHR | 1905 N 8TH ST, CLINTON, IA 52732-2751 |
| ROBERT G NOECKER | 502 BON AIR, LANSING, MI 48917-2905 |
| ROBERT G O GREEN | 36786 MILLBROOK COURT, CLINTON TOWNSHIP, MI 48035-1146 |
| ROBERT G O GREEN & | RUTH E O GREEN JT TEN, 36786 MILLBROOK COURT, CLINTON TOWNSHIP, MI 48035-1146 |
| ROBERT G PAGELS | 74 CONVENTRY ROAD, KENMORE, NY 14217-1106 |
| ROBERT G PATTEE | WEST 13875 MARSHVIEW ROAD, WAUPUN, WI 53963 |
| ROBERT G PAUL & | HAZEL M PAUL JT TEN, 3140 BONNELL AVE SE, GRAND RAPIDS, MI 49506-3136 |
| ROBERT G PAXTON | 180 W ROCKFORD DR H-12, BRANSON, MO 65616-8414 |
| ROBERT G PEARSON | 6353 LA ROCQUE CIRCLE, LANSING, MI 48917-9740 |
| ROBERT G PERKINS | 3319 HUNTERS LODGE RD, MARIETTA, GA 30062 |
| ROBERT G PERRIN & | DIANE L PERRIN JT TEN, 4275 DESERT HIGHLANDS DR, SPARKS, NV 89436 |
| ROBERT G PETRICH | 8746 WESTFIELD RD, SEVILLE, OH 44273-9150 |
| ROBERT G PODLESAK | 514 S EAST ST APT 4, FENTON, MI 48430 |
| ROBERT G POOLE SR & | ELIZABETH G POOLE, TR ROBERT & ELIZABETH POOLE REV, LIVING TRUST UA 04/05/00, 8909 25TH ST, METAIRIE, LA 70003-5403 |
| ROBERT G PORTER | 1079 ROODS LAKE RD, LAPEER, MI 48446-8301 |
| ROBERT G POSTLE | 3090 CULVERT RD, MEDINA, NY 14103-9624 |
| ROBERT G POTTEIGER | 48406 HARBOR DRIVE, NEW BALTIMORE, MI 48047-3469 |
| ROBERT G PRATT | 4091 EILEEN STREET, SIMI VALLEY, CA 93063-2810 |
| ROBERT G PREISCH | 6766 WHEELER RD, LOCKPORT, NY 14094-9454 |
| ROBERT G PRESLEY JR | 6085 TOLCHESTER RD, ROCK HALL, MD 21661-1308 |
| ROBERT G PRICE | 715 EAST HINTZ RD, ARLINGTON HEIGHTS, IL 60004-2602 |

| | |
|---|---|
| ROBERT G PUGH | SUITE 2100, 333 TEXAS ST, SHREVEPORT, LA 71101-3680 |
| ROBERT G RAAB | 3705 RUSCO ST, KENT CITY, MI 49330 |
| ROBERT G REAGAN | 4856 ARROW HEAD DR, KETTERING, OH 45440-2118 |
| ROBERT G REGER | CUST JAMES, SCOTT SHEPERD UGMA, KAN, 5608 W 50TH ST, ROELAND PARK, KS 66202-1808 |
| ROBERT G RESKE | 6505 CHALLIS RD, BRIGHTON, MI 48116-7442 |
| ROBERT G RICHARDSON | 6739 REDMAN DRIVE, WESTLAND, MI 48185-2740 |
| ROBERT G RICKETT & | JUDITH RICKETT JT TEN, 209 PITCHER LANE, NORTH SYRACUSE, NY 13212 |
| ROBERT G RIDER | 5260 BOWERS RD, ATTICA, MI 48412-9686 |
| ROBERT G RINGEL | 6907 MANDERSON TER, WEST BLOOMFIELD, MI 48323 |
| ROBERT G ROGOWSKI | BOX 1965, MIDLAND, MI 48641-1965 |
| ROBERT G ROHACEK | 315 RIVERSIDE DR, N Y, NY 10025-4112 |
| ROBERT G ROUSSEAU | 555 FAIRMOUNT STREET, WOONSOCKET, RI 02895-4157 |
| ROBERT G ROWLAND | 6674 DORF, UTICA, MI 48317-2224 |
| ROBERT G RUNDLE | 774 ALTON RD, EAST LANSING, MI 48823-2754 |
| ROBERT G RUNION | 563 W GEORGIA AVE, SEBRING, OH 44672-1814 |
| ROBERT G RUSSELL | 9302 WOLLARD BLVD, RICHMOND, MO 64085-8514 |
| ROBERT G RYAN | 275 WINDJAMMER LN, EASTHAM, MA 02642 |
| ROBERT G SCHAARE | APT 716, WASHINGTON GARDENS, WASHINGTON, NJ 07882 |
| ROBERT G SCHIFF | 723 BUNKER RD, NORTH WOODMERE, NY 11581-3535 |
| ROBERT G SCHILLING | 1428 CEDARWOOD DR, FLUSHING, MI 48433-1809 |
| ROBERT G SCHILLING & | KAREN A SCHILLING JT TEN, 1428 CEDARWOOD DR, FLUSHING, MI 48433-1809 |
| ROBERT G SCHNEIDER & | SUEANN F SCHNEIDER JT TEN, 3283 HILLTOP DR, PARMA, OH 44134-5246 |
| ROBERT G SCHOFIELD & | DONNA J SCHOFIELD JT TEN, 6125 TREMONT BLVD, BARGERSVILLE, IN 46106-8872 |
| ROBERT G SCHUMACHER | 1947 136TH AVENUE, DORR, MI 49323-9584 |
| ROBERT G SCHWENKE & | DIANA A SCHWENKE, TR ROBERT G SCHWENKE LIVING TRUST, UA 08/06/98, 24878 GOLDFINCH DR, NEVIS, MN 56467 |
| ROBERT G SCOTT | 610 SAFETY BUILDING, ROCK ISLAND, IL 61201 |
| ROBERT G SHAYS | 361 PROSPECT, WELLINGTON, OH 44090-1258 |
| ROBERT G SHEETZ | 6 PARK ST, TOPSFIELD, MA 01983-1806 |
| ROBERT G SHEPPARD | 3415 PUTNAM, HALE, MI 48739-9248 |
| ROBERT G SIMENSKY | CUST JOHN G SIMENSKY U/THE PA, UNIFORM GIFTS TO MINORS ACT, 1120 SIXTH AVE, FORD CITY, PA 16226-1218 |
| ROBERT G SIMPSON | 600 BRADLEY DRIVE, WHITBY ON  L1N 6W3,  CANADA |
| ROBERT G SINCLAIR & | MARILYN HAGSTROM JT TEN, 1611 PLEASANT ST 207, LAUDERDALE, MN 55108 |
| ROBERT G SKINNER | C/O GARRETT, 2336 N SPURGEON, SANTA ANA, CA 92706-2058 |
| ROBERT G SMITH | 8458 HENDERSON, GOODRICH, MI 48438-9281 |
| ROBERT G SORENSON & | LOUISE M SORENSON JT TEN, 935-16TH ST NE, MASON CITY, IA 50401-1427 |
| ROBERT G SPENCER | 6235 BLUFF ROAD, INDIANAPOLIS, IN 46217-3785 |
| ROBERT G SPENCER & | ZONA JANE SPENCER JT TEN, 6235 BLUFF RD, INDIANAPOLIS, IN 46217-3785 |
| ROBERT G STANFEL | 37489 MARQUETTE, WESTLAND, MI 48185-3215 |
| ROBERT G STEELE | 3274 VOIGT CT, INDIANAPOLIS, IN 46224-2156 |
| ROBERT G STEVENS | 14867N-100W, SUMMITVILLE, IN 46070 |
| ROBERT G STEWART | 425 AIRVIEW SE, WYOMING, MI 49548-1217 |
| ROBERT G STEWART | 617 MADISON, LAPEER, MI 48446-2033 |
| ROBERT G STOIOFF | 69 HESLEP PLAN, DONORA, PA 15033-2130 |
| ROBERT G STONER | 13322 WINONA, STERLING HEIGHTS, MI 48312-1560 |
| ROBERT G STONER & | CAROL J STONER JT TEN, 13322 WINONA, STERLING HEIGHTS, MI 48312-1560 |
| ROBERT G STRONG & | GORDON R STRONG JT TEN, 1260 FOX FARM DR, ALPENA, MI 49707-4345 |
| ROBERT G SULLIVAN & | ELOIS H SULLIVAN JT TEN, CENTER HARBOR NECK RD, CENTER HARBOR, NH 03226 |
| ROBERT G SUMMER | 7037 LEXINGTON ST, DETROIT, MI 48209-2226 |
| ROBERT G SURFACE | 9121 W BRISTOL RD, SWARTZ CREEK, MI 48473-8502 |
| ROBERT G SWITZER | 211 MCDONALD AVE, NILES, OH 44446-3925 |
| ROBERT G TACK | 77400 ROMEO PLANK, ARMEDA, MI 48005-1614 |
| ROBERT G TAYLOR | 1641 GREY RD, MIDLAND, MI 48640-9302 |
| ROBERT G TAYLOR | 21 ORCHARD LANE, WOODBURY, CT 06798-3918 |
| ROBERT G THOMAS | PO BOX 51, SHONGALOO, LA 71072 |
| ROBERT G THOMPSON | 4091 E HILL RD, GRAND BLANC, MI 48439-7943 |
| ROBERT G TIGNANELLI & | CONSTANCE F TIGNANELLI JT TEN, 16226 ROSSINI DR, DETROIT, MI 48205-2063 |
| ROBERT G TRACEY | 11 ISLAND HEIGHTS CIRCLE, STAMFORD, CT 06902-5427 |
| ROBERT G TURNER & CAROL M | TURNER TRUSTEES U/A DTD, 10/06/92 THE ROBERT G &, CAROL M TURNER LIVING TRUST, 3821 GOLDENROD PL, JANESVILLE, WI 53546 |
| ROBERT G TVARDZIK | 152 PLYMOUTH AVE, TRUMBULL, CT 06611-4152 |
| ROBERT G ULAM | 4484 N LEAVITT RD NW, WARREN, OH 44485-1143 |
| ROBERT G VALENTINE & | EVELYN A VALENTINE JT TEN, 22440 LAWRENCE, DEARBORN, MI 48128-1359 |
| ROBERT G VAN HOUTEN | 5070 HIGHPOINTE DRIVE, SWARTZ CREEK, MI 48473-8966 |
| ROBERT G VITT | 486 E SCANDIA DR, PUEBLO WEST, CO 81007-1312 |
| ROBERT G WALKER | TR, ROBERT G WALKER MARITAL, DEDUCTION DECLARATION OF TRUST, UA 07/11/96, 416 N OAK PARK AVE, OAK PARK, IL 60302-2123 |
| ROBERT G WALKER | BOX 464, SWAYZEE, IN 46986-0464 |
| ROBERT G WALTHERS & | MARGARET A WALTHERS JT TEN, 7 PARK LANE, KINGSVILLE ON  N9Y 2C9,  CANADA |
| ROBERT G WARNER | 9907 EBY RD, FORT WAYNE, IN 46835-9570 |
| ROBERT G WATERS & | BONITA K WATERS &, JEFFERY H WATERS JT TEN, 13065 E NICOLE LANE, GOETZVILLE, MI 49736-9386 |
| ROBERT G WEISSER | PO BOX 232, NORTH TRURO, MA 02652-0232 |
| ROBERT G WELDIE | TR, UW ALICE T DREXEL, 620 CHESTNUT ST, 668 PUBLIC LEDGER BUILDING, PHILADELPHIA, PA 19106-3413 |
| ROBERT G WELLING JR | 10918 HART HIGHWAY, DIMONDALE, MI 48821-9520 |
| ROBERT G WENDT | 117-51ST ST, WESTERN SPRINGS, IL 60558-1902 |
| ROBERT G WERTH | 66 REDWOOD RD, ASHEVILLE, NC 28804-2634 |

| | |
|---|---|
| ROBERT G WHITE & | MARGARET M WHITE JT TEN, 1108 WINLAWN COVE, COLLIERVILLE, TN 38017-1135 |
| ROBERT G WIGLESWORTH | TR ROBERT G WIGLESWORTH TRUST, UA 06/05/97, 4211 BRIARWICK DR, RICHMOND, VA 23236-4215 |
| ROBERT G WILDER & | ELIZABETH C WILDER JT TEN, 4936 E FERNWOOD COURT, CAVE CREEK, AZ 85331 |
| ROBERT G WILKERSON | 8733 W 1400 N, ELWOOD, IN 46036-9124 |
| ROBERT G WILLIAMS | 515 CYNTHIA DR, FLUSHING, MI 48433-2181 |
| ROBERT G WILLIAMS & | MARY T WILLIAMS, TR TEN COM, ROBERT G & MARY T WILLIAMS, FAMILY TRUST UA 05/13/99, 1029 CLUB HOUSE DR, HEMET, CA 92545 |
| ROBERT G WOOD | 120 MEADOW LANE, BUFFALO, NY 14223-1311 |
| ROBERT G WOOD | 120 MEADOW LANE, BUFFALO, NY 14223-1311 |
| ROBERT G YACONA | 8 CONKLIN DR, CLIFTON, NJ 07013-3120 |
| ROBERT G YEATON & | KATHLEEN O YEATON JT TEN, 150 NEWGATE RD, EAST GRANBY, CT 06026-9555 |
| ROBERT G YOUNGMAN | 921 W ILDEREEN, SPRINGFIELD, MO 65807-1365 |
| ROBERT G ZAPINSKI & | JOYCE M ZAPINSKI JT TEN, 4652 PARKER ST, DEARBORN HGTS, MI 48125-2239 |
| ROBERT G ZARTMAN & | LOUISE U ZARTMAN JT TEN, 10 FOX RD, NEWMANSTOWN, PA 17073-8611 |
| ROBERT GAFFEY & | MARIAN GAFFEY JT TEN, 49 ARBOR HILL CIR APT 21, IOWA CITY, IA 52245 |
| ROBERT GALE CROSS | 4437 HEATHER RD, LONG BEACH, CA 90808-1424 |
| ROBERT GALLAGHER | 4253 POSSUM HOLLOW ROAD, COSBY, TN 37722-2631 |
| ROBERT GARCIA | BOX 14, ASHLEY, MI 48806-0014 |
| ROBERT GARDNER | 38043 N 3RD ST, PHOENIX, AZ 85086-6462 |
| ROBERT GARFIELD GREENFIELD | GA, 100 MARION ST, BUFFALO, NY 14207-2920 |
| ROBERT GARRETT JACKSON | 11908 BLUE SPRUCE RD, RESTON, VA 20191-4212 |
| ROBERT GARTH BROO | 1555 N MAIN STREET, BOX 164, FRANKFURT, IN 46041-1167 |
| ROBERT GATES JR | 149 CRESCENT AVE, WALDWICK, NJ 07463 |
| ROBERT GATES MECK | 2900 LINCOLN ST, CAMP HILL, PA 17011-2832 |
| ROBERT GENE COOK | BOX 217, LAKESIDE, MT 59922-0217 |
| ROBERT GENE WHITE | 11307 STATE HWY 14 E, SPARTA, MO 65753-1122 |
| ROBERT GEORGE CULLINGS | 90 CREEK TRL, SHARPSBURG, GA 30277-2242 |
| ROBERT GEORGE HEYNEMAN | 1108 SOURWOOD CIR, CHAPEL HILL, NC 27514-4911 |
| ROBERT GEORGE NICHOLLS | 45 BEAR CREEK PATH, ORMOND BEACH, FL 32174-2938 |
| ROBERT GEORGE ZALEWSKI | 252 EAST LONG LAKE ROAD, TROY, MI 48098-4759 |
| ROBERT GERARD MACCHIA | 129 TURNER AVENUE, EDISON, NJ 08820 |
| ROBERT GERMAN | 1036 BREYMAN HWY, TIPTON, MI 49287-9740 |
| ROBERT GHOLSTON JR | 8064 SIRRON ST, DETROIT, MI 48234-3312 |
| ROBERT GIBBY BRAND | 6030 OAK ST, KANSAS CITY, MO 64113-2217 |
| ROBERT GIBSON | 34756 HIBISCUS DR, DADE CITY, FL 33523-8821 |
| ROBERT GIFFORD | 29 BEVIS ROAD, SCHAGHTICOKE, NY 12154-3700 |
| ROBERT GILLESPIE | 100 OAKDALE CT, SOMERSET, KY 42503 |
| ROBERT GINSBERG | TR U/A DTD, 08/19/92 ROBERT GINSBERG, REVOCABLE TRUST, 1712 JOHN ANDERSON DR, ORMOND BEACH, FL 32176-3231 |
| ROBERT GIRARDO | C/O GLORIA FORMHALL, 1224 MASSACHUSETTS AVENUE, JOLIET, IL 60435 |
| ROBERT GLENN DOVE JR | 7269 HOWELL, WATERFORD, MI 48327-1535 |
| ROBERT GLENN SCHEITHAUER | 2040 ROSEDALE RD, QUAKERTOWN, PA 18951-4009 |
| ROBERT GLODDE | 74 CHEYENNE DR, GIRARD, OH 44420-3606 |
| ROBERT GOLDHERSZ | 38-16 GRANT ST, FAIR LAWN, NJ 07410-4935 |
| ROBERT GONZALES | 13230 REEDER ST, OVERLAND PARK, KS 66213 |
| ROBERT GOODMAN & | BARBARA GOODMAN JT TEN, 70 CASTLE POINTE BLVD, PISCATAWAY, NJ 08854-5063 |
| ROBERT GORDON | CUST NICOLAY C, BELL UTMA CA, 459 VIA LIDO SAND, NEWPORT BCH, CA 92663-4929 |
| ROBERT GRAHAM FOWLE | BRUSHWOOD SANDYS PARISH ZZZZZ,   BERMUDA |
| ROBERT GRAHAM SEXTON | 804 BUNCH ST, CORINTH, MS 38834 |
| ROBERT GRAY MATLOCK III | 5253 HUNTERS RIDGE ROAD, APT 1413, FT WORTH, TX 76132-1818 |
| ROBERT GREEN | APT 4EN, 1025 FIFTH AVE, NEW YORK, NY 10028-0134 |
| ROBERT GREEN & | SELMA G GREEN JT TEN, BOX 843, MONTICELLO, NY 12701-0843 |
| ROBERT GREGORY BIRD | 6811 SW SUSSEX ST, BEAVERTON, OR 97008-5230 |
| ROBERT GRILLO | 102 MEETING HOUSE LN, SHAMONG TOWNSHIP, NJ 08088-9422 |
| ROBERT GRIMBLE EX | EST RALPH GRIMBLE, 217 BROADWAY UNIT 304, NEW YORK, NY 10007 |
| ROBERT GROAT & | SHARON A GROAT JT TEN, 1011 MAPLE, WYANDOTTE, MI 48192-5654 |
| ROBERT GRODZICKI | 204 BAYNARD BLVD, WILM, DE 19803-4219 |
| ROBERT GROTCH | 398 THORNDEN ST, SOUTH ORANGE, NJ 07079-1424 |
| ROBERT GUENTHENSPBER | 1445 E 400 N, ANDERSON, IN 46012-9536 |
| ROBERT GUERRA | 3304 HAYNES DRIVE, SPRING HILLS, TN 37174 |
| ROBERT GUERRERO | 13355 FILMORE ST, PACOIMA, CA 91331-2418 |
| ROBERT GUSKAY | 1832 CAROLYN DR, SAN LUIS OBISPO, CA 93405-6204 |
| ROBERT GUTMAN | PO BOX 6067, LAWRENCE TWP, NJ 08648-0067 |
| ROBERT GUZIK | 37676 LOLA DR, STERLING HEIGHTS, MI 48312-2044 |
| ROBERT GUZMAN | 5474 REYNOLDS RD, SPRING HILL, TN 37174-9102 |
| ROBERT H ADCOCK & | LOUISE ADCOCK JT TEN, 9829 SPLIT LOG RD, BRENTWOOD, TN 37027-3506 |
| ROBERT H ADKINS | BOX 102, HAMLIN, WV 25523-0102 |
| ROBERT H AHLERS | 717 BARNEGAT BLVD, BEACHWOOD, NJ 08722-4107 |
| ROBERT H ALDRICH JR | 4430 POST RD APT D49, E GREENWICH, RI 02818 |
| ROBERT H ALTBAIER | TR BRYNA I ALTBAIER TRUST, UA 10/11/93, 1200 TIMBER LAKE RD, CINCINNATI, OH 45249-1314 |
| ROBERT H AMEEL & | JEANETTE M AMEEL JT TEN, 21424 PALLISTER, SAINT CLAIR SHORES MI,  48080-1744 |
| ROBERT H ANDREWS & | MARY ELLEN ANDREWS JT TEN, 3172 INDIANVIEW DR, WATERFORD, MI 48329-4313 |
| ROBERT H ASHMORE | 306 MAIN ST, GENOA, OH 43430-1665 |
| ROBERT H BAILEY | 6125 OLD STATE RD, FARWELL, MI 48622-9602 |
| ROBERT H BAILEY | 2801 MEMORY LANE, HORSESHOE BEND, AR 72512-5501 |

| | |
|---|---|
| ROBERT H BAKER | 14 WALNUT CIRCLE, HUMBOLDT, IA 50548-2488 |
| ROBERT H BARTING | 914 N MONROE ST, ALBION, MI 49224-1353 |
| ROBERT H BATEMAN | 8387 GALLANT FOX TR, FLUSHING, MI 48433-8827 |
| ROBERT H BAUM | 1367 BUTTONWILLOW TRL, PENSACOLA, FL 32506-9760 |
| ROBERT H BEADLE | 544 RIVIERA CIRCLE, LARKSPUR, CA 94939-1512 |
| ROBERT H BEHRENS | CUST, MISS BOBBIE JO BEHRENS U/THE, S D UNIFORM GIFTS TO MINORS, LAW, BOX 1936, SOLDATNA, AK 99669-1936 |
| ROBERT H BEHRENS | CUST, DAVID CALVERT BEHRENS U/THE, S D UNIFORM GIFTS TO MINORS, LAW, 315 LANDSHIRE CT, OSWEGO, IL 60543-8706 |
| ROBERT H BELINS | 1724 MAPLE AVE, HADDON HEIGHTS, NJ 08035-1114 |
| ROBERT H BERNARD AS | CUSTODIAN FOR WILLIAM, BERNARD U/THE ILLINOIS, UNIFORM GIFTS TO MINORS ACT, 17125 WEST WOODLAND DRIVE, GRAYSLAKE, IL 60030-3040 |
| ROBERT H BERRETH | 6895 HWY 93 SOUTH, LAKESIDE, MT 59922 |
| ROBERT H BERTELSMAN | 122 W 116 ST, CUT OFF, LA 70345-3644 |
| ROBERT H BLACKSTONE | 1616 CENTRAL PARKWAY, GLENVIEW, IL 60025-5169 |
| ROBERT H BLOCH | 1204 BOTTETOUT GARDEN, NORFOLK, VA 23517-2202 |
| ROBERT H BLOW | 1530 HORSESHOE DRIVE, ORTONVILLE, MI 48462-9226 |
| ROBERT H BOOTH & | BARBARA BOOTH JT TEN, 3920 SOMERSET DR, DURHAM, NC 27707-5112 |
| ROBERT H BORDEN & | JOHN R BORDEN &, JAMES D BORDEN &, TIMOTHY A BORDEN JT TEN, 1325 COSPER AVE, ROCKFORD, IL 61107-3012 |
| ROBERT H BOUDRIE & | ROSE M BOUDRIE JT TEN, 1962 JACKSON BLVD, HIGHLAND, MI 48356-1308 |
| ROBERT H BOWEN & | MARY V BOWEN JT TEN, 705 LAKE ST, GIRARD, PA 16417-1007 |
| ROBERT H BOYER | 28 BALDWIN AVE, MASSENA, NY 13662-1034 |
| ROBERT H BRENNER | CUST, JAMES A BRENNER UNDER THE NORTH, CAROLINA U-G-M-A, 4300 YADKIN DR, RALEIGH, NC 27609-5565 |
| ROBERT H BRESLIN JR & | CAROL A BRESLIN JT TEN, 2 STILLMAN RD, SAUNDERSTOWN, RI 02874 |
| ROBERT H BRIEN | 109 HEATHER DR, NEW HOPE, PA 18938-5749 |
| ROBERT H BRONSTED | TR UA 02/17/03, THE ROBERT H BRONSTED LIVING TRUST, 1413 PADDLE WHEEL LN, ROCHESTER HILLS, MI 48306 |
| ROBERT H BROWN | 18925 WILDEMERE, DETROIT, MI 48221-2216 |
| ROBERT H BROWN | 17573 MONICA, DETROIT, MI 48221-2659 |
| ROBERT H BROWN | TR, ROBERT H BROWN LIVING TRUST U/A DTD, 33967, 899 GREENWAY DR, ALTOONA, PA 16601-1501 |
| ROBERT H BROWN JR | 16 OAKLAND AVE, NEEDHAM, MA 02492-3150 |
| ROBERT H BRYANT III | 1340 WESTBROOKE TERRACE DRIVE, MANCHESTER, MO 63021-7537 |
| ROBERT H BUCHHOLZ | TR UA 07/21/89 ROBERT H, BUCHHOLZ TRUST, 1303 E 2ND AVE, MONMOUTH, IL 61462-2405 |
| ROBERT H BURCHILL | 5955 PICNIC WOODS RD, JEFFERSON, MD 21755-9122 |
| ROBERT H BURGER | 2845 EAST 10 MILE RD, WARREN, MI 48091 |
| ROBERT H BURT & | MARY CATHERINE BURT JT TEN, 641 DON NICOLAS, TAOS, NM 87571-1206 |
| ROBERT H BURTON & | JULIA M BURTON, TR BURTON LIVING TRUST UA 03/20/98, 575 NW SILVER GLEN LANE, BREMERTON, WA 98311 |
| ROBERT H BUSH | 9790 SW 114TH ST, MIAMI, FL 33176-4144 |
| ROBERT H BUTLER III | 35315 RHOADES, CLINTON TWP, MI 48035-2260 |
| ROBERT H CALLAHAN | 873 DUTCHESS DRIVE, YARDLEY, PA 19067 |
| ROBERT H CAMPBELL | 38 SHARON DRIVE, RICHBORO, PA 18954-1054 |
| ROBERT H CAMPBELL & | MELANIE CAMPBELL JT TEN, 818 ATLANTIC ST, MILFORD, MI 48381-2072 |
| ROBERT H CARPENTER & | BETTY J CARPENTER JT TEN, 1234 OVERLAND DR, LENNON, MI 48449-9673 |
| ROBERT H CARR | 2216 JAMES DOWNEY RD, INDEPENDENCE, MO 64057-1060 |
| ROBERT H CARR & | ELOISE CARR JT TEN, 3025 SUNSET WEST DRIVE, JOPLIN, MO 64804 |
| ROBERT H CARSON | 71 FURMAN ST, WILLISTON, SC 29853-1644 |
| ROBERT H CHANLER | 284 CHRISLO RD, MINDEN, LA 71055-7524 |
| ROBERT H CHAPIN | 310 PARKEDGE AVE, TONAWANDA, NY 14150-7812 |
| ROBERT H CHAPMAN & | ANDREA D CHAPMAN JT TEN, 2292 COBB DR, TALLAHASSEE, FL 32312 |
| ROBERT H CHIPLIS | TR ROBERT H CHIPLIS TRUST, UA 10/07/97, 4715 ORLANDO CT, INDIANAPOLIS, IN 46228-2906 |
| ROBERT H CHISHOLM | 3500 KEITH ST NW, # 407, CLEVELAND, TN 37312-4309 |
| ROBERT H CHRISTIAANSEN | 2571 S 65 ST, MILWAUKEE, WI 53219-2632 |
| ROBERT H COLLINS | 615 HANCOCK STREET, SOUTH PLAINFI, NJ 07080-2715 |
| ROBERT H COLLINS | 7 FAIRFIELD AVE, MILLVILLE, NJ 08332-4417 |
| ROBERT H COOK | PO BOX 90215, BURTON, MI 48509-0215 |
| ROBERT H COOLEY | TR MARY, H COOLEY U/W FRED E COOLEY, 2302 LILA LANE, TAMPA, FL 33629-5543 |
| ROBERT H CORNELIUS | 4115 STODDARD RD, KINDE, MI 48445 |
| ROBERT H COWIN | 13211 LIBERTY MILLS RD, FORT WAYNE, IN 46814-9769 |
| ROBERT H CRAWFORD | 702 COUNTY RD 49, RANBURNE, AL 36273-3105 |
| ROBERT H CREER | 3292 DIXIE CT, SAGINAW, MI 48601-5917 |
| ROBERT H CROLL | 633 SOUTH PONTIAC TR, WALLED LAKE, MI 48390-3360 |
| ROBERT H CUDNOHUFSKY | 10165 DUFFIELD RD, GAINES, MI 48436-9701 |
| ROBERT H DAVIS | BOX 24, FOWLER, OH 44418-0024 |
| ROBERT H DAVIS | 1952 W THOMPSON WAY, CHANDLER, AZ 85248-1871 |
| ROBERT H DAY JR & | JULIANNE DAY JT TEN, 7396 BAPTIST HILL RD, BLOOMFIELD, NY 14469-9617 |
| ROBERT H DEAN | 3056 WARREN MEADVILLE RD, CORTLAND, OH 44410-9322 |
| ROBERT H DICK & | MARY ELLEN DICK JT TEN, 233 E ADAMS, KIRKWOOD, MO 63122-4020 |
| ROBERT H DILLER & | MARGARET L DILLER TEN ENT, 5400 LINCOLN WAY EAST, FAYETTEVILLE, PA 17222-1081 |
| ROBERT H DITCH | 5676 PASADENA CT, RCH CUCAMONGA, CA 91739-2126 |
| ROBERT H DITTENBER | 3191 LAKESHORE DR, GLADWIN, MI 48624-7815 |
| ROBERT H DIXON & | BARBARA H DIXON JT TEN, 2810 SPIRAL LANE, BOWIE, MD 20715-2101 |
| ROBERT H DOBMEIER | 3730 PINEBROOK CIR, APT 505, BRADENTON, FL 34209-8073 |
| ROBERT H DORIAN | 8299 W RAINBOW OAKS CT, CRYSTAL RIVER, FL 34428-7016 |
| ROBERT H DOUGLASS | 41 WEST JAMES PLACE, ISELIN, NJ 08830-1106 |
| ROBERT H DROPE & | ELEANOR J DROPE JT TEN, 4245 BUCKINGHAM, WARREN, MI 48092-3008 |
| ROBERT H DUFF & | ANNE V STOUT DUFF JT TEN, BOX 221, NEW FREEDOM, PA 17349-0221 |

| | |
|---|---|
| ROBERT H DUHAMELL SR & | ESTHER M DUHAMELL JT TEN, 25 ROSE CIRCLE, ROSEVILLE PARK, NEWARK, DE 19711-4735 |
| ROBERT H EBY | 9459 SUMPTER RD, MAYBEE, MI 48159-9614 |
| ROBERT H ECKENSTEIN | 1905 KENTON AVE, SOUTH PLAINFI, NJ 07080-4111 |
| ROBERT H EMORY JR & | SLYVIA A EMORY JT TEN, 191 RYAN AVE, NEW CASTLE, DE 19720-1337 |
| ROBERT H ESHELMAN & | MARY ELLEN ESHELMAN JT TEN, 124 W 6TH ST, CONNERSVILLE, IN 47331-2004 |
| ROBERT H ETTER | 22426 VIOLET, FARMINGTON, MI 48336-4258 |
| ROBERT H FEINBERG | 828 ABINGTON, KNOXVILLE, TN 37909-2601 |
| ROBERT H FEINBERG & | RUTH E FEINBERG JT TEN, 828 ABINGTON LANE, KNOXVILLE, TN 37909-2601 |
| ROBERT H FELTON | 128 BREWER LN, BISCOE, NC 27209-9711 |
| ROBERT H FERGUSON | 1449 NATCHEZ LOOP, COVINGTON, LA 70433-6035 |
| ROBERT H FOX SR | 3463 CAPLAND AVE, CLERMONT, FL 34711 |
| ROBERT H FRANCIS JR | 2400 STATE BOULEVARD, MAUMEE, OH 43537-3751 |
| ROBERT H GAFFEY | MARIAN GAFFEY JT TEN, 49 ARBORHILL CIRCLE 21, IOWA CITY, IA 52245 |
| ROBERT H GALLAGHER EX | EST HELMA K RADER, 4301 E 53RD ST APT 300, DAVENPORT, IA 52807 |
| ROBERT H GARAVAGLIA & | CLAUDETTE J GARAVAGLIA, TR, ROBERT H & CLAUDETTE J, GARAVAGLIA TRUST UA 04/28/98, 21731 RANDALL ST, FARMINGTON HILLS, MI 48336-5337 |
| ROBERT H GATES | 112 N WATTERSON TR, LOUISVILLE, KY 40243-2700 |
| ROBERT H GLASS | 9137 RAEFORD DR, DALLAS, TX 75243-7219 |
| ROBERT H GOLEMBIEWSKI | 6263 CUNNINGHAM LAKE ROAD, BRIGHTON, MI 48116-5134 |
| ROBERT H GOLEMBIEWSKI & | GAIL D GOLEMBIEWSKI JT TEN, 6263 CUNNINGHAM LAKE RD, BRIGHTON, MI 48116-5134 |
| ROBERT H GONZALES | 1770 W MADGE AVE, HAZEL PARK, MI 48030 |
| ROBERT H GORDON | BOX 2163, CRESTED BUTTE, CO 81224-2163 |
| ROBERT H GRANT | 308 JEFFERSON STREET, CARNEYS POINT, NJ 08069-2353 |
| ROBERT H GREEN | 605 STILL HOUSE RD, HILLSVILLE, VA 24343-3954 |
| ROBERT H GREENHOE | 8316 45TH ST S E, ADA, MI 49301-9227 |
| ROBERT H GREER | 3 RICE LANE, BEDFORD, NH 03110-4642 |
| ROBERT H GREGG | 2727 BATON ROUGE DR, SAN JOSE, CA 95133-2050 |
| ROBERT H GRIFFITHS JR | 1235 MOREHEAD, ANN ARBOR, MI 48103-6180 |
| ROBERT H GRISWOLD & | JOHN H GRISWOLD, TR, UW MARGARET H GRISWOLD, /RESIDUARY TRUST/, 2380 FORT HILL RD, PHELPS, NY 14532-9643 |
| ROBERT H GUETSCHOW TOD | ERIC B GUETSCHOW, 16291 WORDEN RD, HOLLY, MI 48442-9783 |
| ROBERT H GUETSCHOW TOD | ROBERT E GUETSCHOW, 16291 WORDEN RD, HOLLY, MI 48442-9783 |
| ROBERT H GUETSCHOW TOD | KURT R GUETSCHOW, 16291 WORDEN RD, HOLLY, MI 48442-9783 |
| ROBERT H HALVERSON & | MARTHA M HALVERSON JT TEN, 526 W SANNER ST, SOMERSET, PA 15501 |
| ROBERT H HARDER | TR UA 5/30/97 ROBERT H HARDER, TRUST, 51769 BASE ST, NEW BALTIMORE, MD 48047 |
| ROBERT H HARMSSEN | 1191 EMORY ST, SAN JOSE, CA 95126-1705 |
| ROBERT H HARTMAN JR | 198 DOGWOOD DR, OAKLAND, MI 48363-1358 |
| ROBERT H HARTZELL & | JO A HARTZELL TEN COM, 6842 ASWAN, CORPUS CHRISTI, TX 78412-4141 |
| ROBERT H HASELTON JR | 109 WEBSTER ST, EAST BOSTON, MA 02128-2745 |
| ROBERT H HATTEN | 101 JACKSON PARK AVE, DAVENPORT, FL 33897-9683 |
| ROBERT H HAWKINS | 4048 W LAKE RD, CLIO, MI 48420-8820 |
| ROBERT H HEAD | 7395 N ST RT 42, WAYNESVILLE, OH 45068-8840 |
| ROBERT H HEATH | 9 WALSH WAY, MORRIS PLAINS, NJ 07950-1916 |
| ROBERT H HEATH & | ADELE H HEATH JT TEN, 9 WALSH WAY, MORRIS PLAINS, NJ 07950-1916 |
| ROBERT H HENLEY | 125 BRIARHURST RD, WILLIAMSVILLE, NY 14221-3432 |
| ROBERT H HENRICKS | 5901 NEWBROOK CIRCLE 51, RIVERBANK, CA 95367-2887 |
| ROBERT H HEUKER | 7471 E PLEASANT RUN, SCOTTSDALE, AZ 85258-3107 |
| ROBERT H HISHON | ONE ANSLEY DRIVE N E, ATLANTA, GA 30309-2755 |
| ROBERT H HOFACKER | 11 OAKDALE RD, DENVILLE, NJ 07836 |
| ROBERT H HOLMES | 638 DOROTHY LANE, LANDING, NJ 07850-1411 |
| ROBERT H HOLMGREN | 9524 S CALIFORNIA, EVERGREEN, IL 60805-2737 |
| ROBERT H HU | TR MOMMYS TRUST, UA 04/01/01, 6900 CARLETON TERRACE 1, COLLEGE PARK, MD 20740 |
| ROBERT H HUBBARD | 9027 FORREST PINES DR, CLIO, MI 48420-8513 |
| ROBERT H HUNT | 1471 HIWAY P, O'FALLON, MO 63366-4602 |
| ROBERT H HYDE | 12048 BELANN CT, CLIO, MI 48420-1043 |
| ROBERT H HYNDS | 10136 FM 121, VAN ALSTYNE, TX 75495-2478 |
| ROBERT H JABBEN | 2179 WOODLAND VIEW DR, INDEPENDENCE, KS 67301 |
| ROBERT H JANSEN JR | 3420 PONEMAH DR, FENTON, MI 48430-1393 |
| ROBERT H JOHNSON & | ROSEMARY T JOHNSON JT TEN, 18504 ROSELAND, LATHRUP VILLAGE, MI 48076-7011 |
| ROBERT H JOHNSON JR | 3 LOMBARDY ST, LANCASTER, NY 14086-2612 |
| ROBERT H JOHNSON JR & | DOROTHY E JOHNSON JT TEN, 3 LOMBARDY ST, LANCASTER, NY 14086 |
| ROBERT H JONES | 110 CHEEK RD, NASHVILLE, TN 37205-4216 |
| ROBERT H JONES | 32850 CHARMWOOD OVAL, SOLON, OH 44139-4421 |
| ROBERT H JONES | 12 PERRO PL, TRENTON, NJ 08690-2111 |
| ROBERT H JONES & | MARY A JONES JT TEN, 32850 CHARMWOOD OVAL, SOLON, OH 44139-4421 |
| ROBERT H JONES JR | 44114 ASTRO DR, STERLING HTS, MI 48314 |
| ROBERT H JOSEPH | CUST, ROBERT HENRY JOSEPH JR, U/THE CAL UNIFORM GIFTS TO, MINORS ACT, BOX 17160, SOUTH LAKE TAHOE, CA 96151-7160 |
| ROBERT H JUDGE & | MARTHA M JUDGE JT TEN, 1395 PADDLE WHEEL LN, ROCHESTER, MI 48306-4241 |
| ROBERT H JUSTICE | 9260 E MITCHELL RD, PETOSKEY, MI 49770-8880 |
| ROBERT H KAMM | 346 HOLBROOK LANE, SAGINAW, MI 48603-6255 |
| ROBERT H KERSHAW | CUST SCOTT, EDWARD KACZMAREK UGMA CO, 1604 MYRTLE AVE, SAN DEIGO, CA 92103-5121 |
| ROBERT H KIEFT | 7044 W ANDREW LN, PEORIA, AZ 85383-3040 |
| ROBERT H KLAS | 223 LINDA VISTA AVE, NORTH HALEDON, NJ 07508 |
| ROBERT H KLEMP & | DORINDA A KLEMP JT TEN, 16992 TIMBERLAKES DR SW, FORT MYERS, FL 33908-5322 |

| | |
|---|---|
| ROBERT H KNILEY | 128 RAUCH DRIVE, MARIETTA, OH 45750-9700 |
| ROBERT H KOSSOW | 21622 GREENVIEW RD, COUNCIL BLUFFS, IA 51503 |
| ROBERT H KOVARIK | 14105 CASTLEBAR TRAIL, WOODSTOCK, IL 60098-8880 |
| ROBERT H KRUEGER & | DIXIE L OAKES JT TEN, 154 BROOK VALLEY DR, ELYRIA, OH 44035-1760 |
| ROBERT H KRUEGER & | DIXIE L OAKES JT TEN, 154 BROOK VALLEY DR, ELYRIA, OH 44035-1760 |
| ROBERT H KUCHARSKI | 33731 CHATSWORTH, STERLING HEIGHTS, MI 48312-6014 |
| ROBERT H KURTZ | 2406 MIDLAND RD, HARRISBURG, PA 17104-1438 |
| ROBERT H KURTZ & | ANNABELLE KURTZ JT TEN, 2406 MIDLAND RD, HARRISBURG, PA 17104-1438 |
| ROBERT H LA VERDURE | 1957 CAMERON HILL ROAD, CAMERON, NC 28326-7317 |
| ROBERT H LADEWIG & | BETTY A LADEWIG, TR UA 8/16/00 LADEWIG REVOCABLE, LIVING, TRUST, 32421 NORCHESTER, BEVERLY HILLS, MI 48025-3049 |
| ROBERT H LEWIS | 171 CLARENCE ST, BUFFALO, NY 14215-2203 |
| ROBERT H LIMBAN | 1129 W MCLEAN ST, FLINT, MI 48507-3623 |
| ROBERT H LOCKHART | 2330 HUNN ROAD, FORISTELL, MO 63348-2651 |
| ROBERT H LOFGREN | 208 LINDEN PONDS WAY APT 201, HINGHAM, MA 02043 |
| ROBERT H LONG & | MELINDA J LONG JT TEN, 6811 ARROWPOINT COVE, AUSTIN, TX 78759-4673 |
| ROBERT H LOWE | 3847 GRAYSHORES ROAD, GENESEO, NY 14454 |
| ROBERT H LUBSEN | 2276 COUNTRY RIDGE LN, SPRING HILL, FL 34606-7268 |
| ROBERT H MACK & | SHIRLEY J MACK JT TEN, 10505 BLAINE RD, BRIGHTON, MI 48114-9646 |
| ROBERT H MACKEY & | PATRICIA C MACKEY TEN ENT, 3553 RHOADS AVE, NEWTOWN SQUARE, PA 19073-3616 |
| ROBERT H MACKIEWICZ | 1041 CEDARTREE AVE, LEHIGH ACRES, FL 33971 |
| ROBERT H MAIER | CUST MISS, 430 GRANT ST 217, DE PERE, WI 54115-2160 |
| ROBERT H MANOR | 179 E CHURCH ST, NEW VIENNA, OH 45159-9302 |
| ROBERT H MARSHALL & | JUDITH M KENNEDY JT TEN, 2300 INDIAN CREEK W BL C10, VERO BEACH, FL 32966-5169 |
| ROBERT H MARTIN | 109 CAROL DR, COLUMBIA, TN 38401-2010 |
| ROBERT H MARTIN JR | 838 BAILEY ANDERSON ROAD, LEAVITTSBURG, OH 44430-9407 |
| ROBERT H MATHESON | PO BOX 1072, ALLEN PARK, MI 48101-5072 |
| ROBERT H MAZANEC | 176 COLRAIN-SHELBURNE RD, SHELBURNE FLS, MA 01370 |
| ROBERT H MC ELROY & | HELEN J MC ELROY JT TEN, 27 MAIN ST, NETCONG, NJ 07857-1103 |
| ROBERT H MCCULLOUGH | 1801 SHELTERING TREE DR, W CARROLLTON, OH 45449 |
| ROBERT H MEAD | 23 ASPINWALL AVE, APT 4, BROOKLINE, MA 02446-6441 |
| ROBERT H MEAGHER & | MURIEL J MEAGHER JT TEN, 97 HOLLY AVENUE, HEMPSTEAD, NY 11550-5209 |
| ROBERT H MENKE | 9009 SHANER AVE, ROCKFORD, MI 49341-8388 |
| ROBERT H MEYER & | DONALD J MEYER, TR UW OF LEONORE B MEYER FBO SISTER, RUTH ANN MEYER TR, ATTN MARSH MINZING & METZNER, BOX 363, DELPHOS, OH 45833-0363 |
| ROBERT H MICHALAK & | CORDELL A MICHALAK JT TEN, 8400 M-50, ONSTED, MI 49265-9612 |
| ROBERT H MILLER JR & | KATHLEEN M MILLER JT TEN, 16 SIESTA DR, HANNIBAL, MO 63401-6554 |
| ROBERT H MODAFF JR | 12015 FLOWERFIELD RD, MARCELLUS, MI 49067-9461 |
| ROBERT H MOON | 609 S CRANE ST, SEBRING, FL 33872-3712 |
| ROBERT H MOONEY JR | CUST KAREN J MOONEY UGMA MI, 1016 PENDLETON, LANSING, MI 48917-2288 |
| ROBERT H MOONEY JR | CUST KATHERINE L MOONEY UGMA MI, 1016 PENDLETON DR, LANSING, MI 48917-2288 |
| ROBERT H MOORE | 4419 WARRINGTON DR, FLINT, MI 48504-2074 |
| ROBERT H MULLIGAN & | SANDRA A MULLIGAN JT TEN, G3100 MILLER ROAD APT 24C, FLINT, MI 48507-1331 |
| ROBERT H MURPHY | PO BOX 18, INTERLOCHEN, MI 49643-0018 |
| ROBERT H MURPHY III | 4549 SKYLARK DR, ENGLEWOOD, OH 45322-3743 |
| ROBERT H NAKASONE & | RUTH K NAKASONE JT TEN, 2026 AANIU LOOP, PEARL CITY, HI 96782-1310 |
| ROBERT H NELSON & | AUDREY B NELSON JT TEN, 609 BAYLOR PLACE, EAST NORTHPORT, NY 11731-2831 |
| ROBERT H NEWMAN | 1907 LA QUINTA PLACE, THE VILLAGES, FL 32159-8598 |
| ROBERT H NICHOLS | 4701 OAK ST, YOUNG HARRIS, GA 30582 |
| ROBERT H NORRIS 3RD | 4100 JACKSON AVE, APT 526, AUSTIN, DACOMA, OK 73731-6052 |
| ROBERT H OLSON & SADIE F | OLSON TR THE ROBERT H, OLSON FAMILY REVOCABLE TR, U/A DTD 04/08/77, 8638 WILMOT CT, ELK GROVE, CA 95624-3136 |
| ROBERT H OSBORNE | 2180 WILLIAMSBURG CIRCLE, COOKESVILLE, TN 38506 |
| ROBERT H PARKER | 6636 ALMOND LANE, CLARKSTON, MI 48346-2209 |
| ROBERT H PAULEY | 1836 MC CARTNEY, YPSILANTI, MI 48198-9227 |
| ROBERT H PAULSEN | 3345 CAJON CIRCLE, CAMARILLO, CA 93012-8223 |
| ROBERT H PEEL & | ANNA C PEEL JT TEN, 93 PATTON RD, NEWBURGH, NY 12550-2432 |
| ROBERT H PERNELL | CUST ROBERT, THOMAS PERNELL UGMA CA, 2333 SALT WIND WAY, MOUNT PLEASANT, SC 29466-8777 |
| ROBERT H PETTY | 3309 NW 61ST ST, OKLAHOMA CITY, OK 73112-4132 |
| ROBERT H PIERCE | 15116 GAGE, TAYLOR, MI 48180-5146 |
| ROBERT H PIERMAN | 38 PERRY ST, LAMBERTVILLE, NJ 08530-1639 |
| ROBERT H PITYO | 62 LAKEWOOD AVE, CEDAR GROVE, NJ 07009-1508 |
| ROBERT H PIVITT & | MARGIE J PIVITT JT TEN, 1815 MASSOIT, ROYAL OAK, MI 48073-1983 |
| ROBERT H PONDER & | CECILIA A PONDER JT TEN, 4512 ST LEO LANE, ST ANN, MO 63074-1224 |
| ROBERT H PRYSTAJKO | 6937 MERTZ RD, MAYVILLE, MI 48744-9549 |
| ROBERT H PUITE | 255 LAKESIDE SE, GRAND RAPIDS, MI 49506-2007 |
| ROBERT H PUITE & | CAROLYN M PUITE JT TEN, 255 LAKESIDE DR SE, GRAND RAPIDS, MI 49506-2007 |
| ROBERT H PULLEY & | NANCY V PULLEY JT TEN, CEDAR LAWN FARMS, IVOR, VA 23868 |
| ROBERT H QUICK & | NORMA Y QUICK JT TEN, 5324-195TH AVE E, SUMNER, WA 98390-8915 |
| ROBERT H QUINCY | 429 WEST GARTNER RD, NAPERVILLE, IL 60540-7516 |
| ROBERT H QUINCY & | MARTHA M QUINCY JT TEN, 429 GARTNER ROAD, NAPERVILLE, IL 60540-7516 |
| ROBERT H QUINN & | CLAUDINA C QUINN JT TEN, 1452 CANTON AVE, MILTON, MA 02186-2418 |
| ROBERT H REED & | ANNA MARIE REED JT TEN, 10492 SE 178TH ST, SUMMERFIELD, FL 34491-7458 |
| ROBERT H RHEINSCHELD & | GAYLE J RHEINSCHELD JT TEN, 1004 MARLAND DR N, COLUMBUS, OH 43224-1017 |
| ROBERT H RHODES & | BETTY R RHODES JT TEN, 2080 SUMAC DR, OJAI, CA 93023-4148 |

| | |
|---|---|
| ROBERT H RIDGE JR | 8110 TONAWANDA CREEK RD, EAST AMHERST, NY 14051-1043 |
| ROBERT H RIVENBARK | 861 VAN EDEN RD, WATHA, NC 28478-8361 |
| ROBERT H ROCKEL | 1400 BRUSHWOOD DR, IRVING, TX 75063-4455 |
| ROBERT H ROHLAND | 2051 W BLOOMFIELD ROAD, HOLCOMB, NY 14443 |
| ROBERT H ROUNTREE & | MARTHA G ROUNTREE TEN COM, 4717 WINTHROP EAST, FORT WORTH, TX 76116-8226 |
| ROBERT H ROWAN & | DELORES J ROWAN JT TEN, 34 SANTEE RD, LINCOLN, ND 58504-9180 |
| ROBERT H ROWAN JR | 34 SANTEE RD, LINCOLN, ND 58504-9180 |
| ROBERT H RUEFF JR & | SUE E RUEFF JT TEN, PO BOX 298, MCCOMB, MS 39649 |
| ROBERT H RUMPLIK | CUST, JEFFREY SCOTT RUMPLIK U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 4 REGINA DR, SAYVILLE, NY 11782-2402 |
| ROBERT H RUSH | 4277 MOUNTAIN VIEW AVE, OAKLAND, CA 94605-1205 |
| ROBERT H SANDS | 206 WEST CEDAR AVE, OAKLYN, NJ 08107-2404 |
| ROBERT H SCHIPKE | 4934 HEATHERSTONE PL, ORLANDO, FL 32812-5972 |
| ROBERT H SCHIPKE & | ETHEL G SCHIPKE JT TEN, 4934 HEATHERSTONE PL, ORLANDO, FL 32812-5972 |
| ROBERT H SCHULTZ | 2501 NIAGARA ST, BUFFALO, NY 14207-1405 |
| ROBERT H SCHULTZ TOD | SARELLEN SCHULTZ, SUBJECT TO STA TOD RULES, 38221 HASTINGS AVE, WILLOUGHBY, OH 44094 |
| ROBERT H SCHWASS | 3915 N PARK ST, WESTMONT, IL 60559-1111 |
| ROBERT H SCOTT & | WANDA J SCOTT JT TEN, 1145 BRIGHTON ROAD, NAPERVILLE, IL 60563-3302 |
| ROBERT H SENDERS | 9790 SW LYNNWOOD TERRACE, PORTLAND, OR 97225-4339 |
| ROBERT H SERGISSON | 21 SUNNY MILL LANE, ROCHESTER, NY 14626-4417 |
| ROBERT H SEVERANCE | 6511 LANI LANE, MC FARLAND, WI 53558-9253 |
| ROBERT H SHAFRAN & | BEVERLY R SHAFRAN JT TEN, 5068 FOREST TRL, GAHANNA, OH 43230-4216 |
| ROBERT H SHANER JR | , EAST GREENVILLE, PA 18041 |
| ROBERT H SHARP | 2823 N MILDRED ST, CHICAGO, IL 60657-5066 |
| ROBERT H SHEPPARD | G5206 BRANCH RD, FLINT, MI 48506-1006 |
| ROBERT H SHROYER | 312 W MAIN, CHESTERFIELD, IN 46017-1110 |
| ROBERT H SHUMAN | 311 DELANO PK, CAPE ELIZABETH, ME 04107-1926 |
| ROBERT H SIMON | 4507 ROSEWOLD AVE, ROYAL OAK, MI 48073-4905 |
| ROBERT H SMETHURST | 8523 WINTERGREEN STREET, LANSING, MI 48917 |
| ROBERT H SMITH | CUST HANNAH E, SMITH UTMA TN, 121 AMANDA PL, OAK RIDGE, TN 37830-7814 |
| ROBERT H SMITH | 3885 MACK RD, SAGINAW, MI 48601 |
| ROBERT H SOMMER | 27 BLAUVELT DR, HARRINGTON PARK, NJ 07640-1332 |
| ROBERT H SOWERS | 15 JESSAMINE PL, HILTON HEAD ISLAND SC,  29928-4255 |
| ROBERT H SPECK | 423 S 3RD ST, PHILADELPHIA, PA 19147-1622 |
| ROBERT H SPITZ | 609 MILES AVE, OLYPHANT, PA 18447-1307 |
| ROBERT H STAFFORD II | 1205 SHULL ISLAND RD, GILBERT, SC 29054-8607 |
| ROBERT H STEWARD | PO BOX 174, WEST PINE ST, SHEPPTON, PA 18248 |
| ROBERT H STOGNER JR | BOX 475, LAGRANGE, GA 30241-0008 |
| ROBERT H STOWERS | 1470 ORA, OXFORD, MI 48371-3238 |
| ROBERT H SUTTON | 1640 S COLLEGE RD, MASON, MI 48854-9712 |
| ROBERT H TAGGART JR | 620 LINCOLN AVE, POMPTON LAKES, NJ 07442-1309 |
| ROBERT H THALER | 55 HWY 35 SUITE 7, RED BANK, NJ 07701 |
| ROBERT H TROTTER | 102 DON COURT, SMYRNA, TN 37167-4132 |
| ROBERT H TURK | 6020 HOLLY VALLEY DR, TOLEDO, OH 43612-4509 |
| ROBERT H TURNER | 60 MYRTLE ST, ASHLAND, MA 01721-1113 |
| ROBERT H VALENTI & | MARJORIE VALENTI JT TEN, 129 COVE ROAD, STONINGTON, CT 06378-2330 |
| ROBERT H VANKEUREN | 103 E NORTH ST, FOWLERVILLE, MI 48836-9726 |
| ROBERT H VICKERS II | 1509 W WESTHILL, CLIBURNE, TX 76033 |
| ROBERT H VILLAREAL | 2018 PRESCOTT, SAGINAW, MI 48601-3554 |
| ROBERT H W KIPP | 36 CODDINGTON RD, WHITEHOUSE STA, NJ 08889-3629 |
| ROBERT H WASHINGTON | 139 VICTORY, PONTIAC, MI 48342-2563 |
| ROBERT H WATSON & | BARBARA G WATSON JT TEN, 17235 3RD AVE NORTH, PLYMOUTH, MN 55447-3502 |
| ROBERT H WELLS | 7220 RAWLINS SQ, INDIANAPOLIS, IN 46260-3716 |
| ROBERT H WENDORFF JR & | PEGGY L WENDORFF JT TEN, 459 WIGWAM TRAIL, BILLINGS, MT 59105-2727 |
| ROBERT H WEST | 2609 GREENWAY DR, MCKINNEY, TX 75070-4390 |
| ROBERT H WETHERELL | 5757 SHEPHERD RD, ADRIAN, MI 49221-9522 |
| ROBERT H WEXLER | BOX 602, GALESBURG, IL 61402-0602 |
| ROBERT H WHITTLESEY | CUST JOHN WESLEY WHITTLESEY UGMA, IL, BOX 562, WINNETKA, IL 60093-0562 |
| ROBERT H WIBBELMAN & | CHRISTOPHER J WIBBELMAN JT TEN, 17524 CONTESTI, CLINTON TWP, MI 48035-2337 |
| ROBERT H WIDMER | 4765 OVERTON WOODS DRIVE, FORT WORTH, TX 76109-2420 |
| ROBERT H WILHELM & | MARIAN M WILHELM JT TEN, 4329 UPPER MT RD, SANBORN, NY 14132 |
| ROBERT H WILLIAMS | 11019 TORIGNEY DR, ST LOUIS, MO 63126-3435 |
| ROBERT H WILLOUGHBY | PO BOX 9048, AVON, CO 81620-9077 |
| ROBERT H WIND & | KATHLEEN M WIND JT TEN, 4092 KNOLLWOOD, GRAND BLANC, MI 48439-2023 |
| ROBERT H WINKLER | 4359 SILVERDALE AVE, NORTH OLMSTED, OH 44070-2620 |
| ROBERT H WRIGHT JR | 1024 MAIN ST, APT 2, PITTSBURGH, PA 15215-2431 |
| ROBERT H WURSTER | 2013 BLEEKER ST, RIDGEWOOD, NY 11385-1938 |
| ROBERT H YAMIN & | FREDERICA YAMIN JT TEN, 950 ARCADY ROAD, SANTA BARBARA, CA 93108-1907 |
| ROBERT H YAZEJIAN | 5675 KOLLY ROAD, BLOOMFIELD, MI 48301-1236 |
| ROBERT H YENS | 8333 EDERER RD, SHIELDS, MI 48609-9504 |
| ROBERT H ZUDER | 737 S 38TH ST, MILWAUKEE, WI 53215-1044 |
| ROBERT HACKLER | 2301 E VAILE AVE, APT 2, KOKOMO, IN 46901-5685 |
| ROBERT HAEGE & | MURIEL HAEGE JT TEN, 1227 WINDING OAK LN APT 23, MASCOUTAH, IL 62258 |
| ROBERT HAESCHE & | ADELINE HAESCHE JT TEN, RR 2 BOX 425, HAWLEY, PA 18428-9636 |

| | |
|---|---|
| ROBERT HAGAN | PO BOX 250588, AGUADILLA, PR 00604-0588 |
| ROBERT HAGGERTY | GENERAL DELIVERY, CITRUS HTS, CA 95621 |
| ROBERT HAIDET | 720 BOTTINO LANE, VIRGINIA, VA 23455-5713 |
| ROBERT HAIGHT | 5076 BIDDEFORD N W, COMSTOCK PARK, MI 49321-9136 |
| ROBERT HALBERSLEBEN | CUST ANNE HALBERSLEBEN UGMA UT, BOX 1524, PARK CITY, UT 84060-1524 |
| ROBERT HALF OF NEW YORK INC | 2994 SAND HILL RD 200, MENLO PARK, CA 94025-7006 |
| ROBERT HALL | 180 JEFFERSON AVE, EMERSON, NJ 07630-1233 |
| ROBERT HALL & | NANCY A WAMSLEY, TR, WALTER D HALL LIVING TRUST UA, 35097, BOX 23, TROY, MI 48099-0023 |
| ROBERT HALL MILLICE | 3619 REA RD, CHARLOTTE, NC 28226-3176 |
| ROBERT HALSTON | 2 W GLENLAKE AVE, PARK RIDGE, IL 60068-5602 |
| ROBERT HAMBURGER | 637 WALNUT AVE SO, SAN FRANCISCO, CA 94080-2721 |
| ROBERT HAMPTON MURPHY | 907 HIGHVIEW AVE, MANHATTAN BEACH, CA 90266-5812 |
| ROBERT HANCZ | 7241 JOSE LAKE RD, SOUTH BRANCH, MI 48761 |
| ROBERT HANKAMP | 9275 SPARTA AVE, SPARTA, MI 49345 |
| ROBERT HANSEN & MARY | KATHLEEN HANSEN TRUSTEES, REVOCABLE LIVING TRUST DTD, 01/10/92 U/A ROBERT HANSEN, 4028 ROUNDING BEND LN, WILMINGTON, NC 28412 |
| ROBERT HARDEE POOLE | 1482 NEUSE RD, KINSTON, NC 28501-9193 |
| ROBERT HARDEN | 4620 SUMAC CT, DAYTON, OH 45427-2835 |
| ROBERT HARE | CUST TRACY, TOMLINSON HARE UGMA PA, 19 MARLBOROUGH HILL, LONDON MIDDLESEX NW8 0NN,   UNITED KINGDOM |
| ROBERT HARGRAVE MARTIN | 286 SCOFIELDTOWN RD, STAMFORD, CT 06903-4014 |
| ROBERT HARGREAVES WHITTLESEY | II CUST CATHERINE BEALE, WHITTLESEY UNIF GIFT MIN ACT, ILL, BOX 562, WINNETKA, IL 60093-0562 |
| ROBERT HARLEY | 99 PROSPECT AVE, WESTWOOD, NJ 07675-2920 |
| ROBERT HAROLD SMITH & | MILDRED R SMITH JT TEN, 44200 BOULDER DR, CLINTON TOWNSHIP, MI 48038-1430 |
| ROBERT HARRINGTON | 3266 BENSTEIN RD, MILFORD, MI 48382-1900 |
| ROBERT HARRIS | 17715 COLLINSON AVE, EASTPOINTE, MI 48021-3160 |
| ROBERT HARRIS | 309 CORNWALL AVE, BUFFALO, NY 14215-3101 |
| ROBERT HARRIS III & | CHRISTINE HARRIS JT TEN, 23535 EDINBURGH, SOUTHFIELD, MI 48034-4816 |
| ROBERT HARRISON BROOK | 19 SPRUCE CT, HILTON HEAD, SC 29928-7147 |
| ROBERT HARRY PERRIGO | 1327 FELICITA LANE, ESCONDIDO, CA 92029 |
| ROBERT HARTLING & | IRENE HARTLING JT TEN, 240 MAMANASCO RD, RIDGEFIELD, CT 06877-1724 |
| ROBERT HARVEY | 3335 EVENING STAR RD, HELENA, MT 59602 |
| ROBERT HARVEY | 1306 WAMAJO DR, SANDUSKY, OH 44870-4354 |
| ROBERT HASKINS | 11051 STATE ROUTE 13, WESTDALE, NY 13483-1005 |
| ROBERT HATCHER & | BONNIE K HATCHER JT TEN, 2819 ADDISON DR, GROVE CITY, OH 43123-2001 |
| ROBERT HAYDEN | CUST CORY F HAYDEN UGMA MI, 1408 WOODLAWN BLVD, SOUTH BEND, IN 46616-1928 |
| ROBERT HAYS MCCOY | CUST MATTHEWS HAYS MCCOY, UTMA WA, 16510 76TH AVE W, EDMUNDS, WA 98026-4917 |
| ROBERT HAYS MCCOY | CUST ROBERT DAVID MCCOY, UTMA WA, 16510 76TH AVE, EDMUNDS, WA 98026-4917 |
| ROBERT HAYS MCCOY | CUST WILLIAM ARTHUR MCCOY, UTMA WA, 16510 76TH AVE, EDMONDS, WA 98026-4917 |
| ROBERT HAYS SMITH II & | SHARON LEE LYNN JT TEN, ATTN ROBERT H SMITH, 10713 SHERMAN WAY, SUN VALLEY, CA 91352-5155 |
| ROBERT HEINRICH | 5050 LAKE MIRIAM CIRCLE, LAKELAND, FL 33813-2600 |
| ROBERT HELBECK | 114 CARSON ST, MONROEVILLE, PA 15146-3110 |
| ROBERT HELBERG | 125 LACOUR LANE, PERRY, FL 32348 |
| ROBERT HELLER | CUST JONATHAN, HELLER UGMA MI, 5300 BREEZE HILL PL, TROY, MI 48098 |
| ROBERT HELM EARLY | 1000 EARLY DR, WINCHESTER, KY 40391-1406 |
| ROBERT HENDERSON JR | 220 EAST WOODGLEN ROAD, SPARTANBURG, SC 29301 |
| ROBERT HENNINGER | 705 18TH AVENUE, SAN FRANCISCO, CA 94121-3858 |
| ROBERT HENRY HARR & | JUDITH ANN HARR JT TEN, 4109 HERMITAGE RD, RICHMOND, VA 23227-3716 |
| ROBERT HENRY HORWICH | 50542 1 QUIET LN, GAYS MILLS, WI 54631-8178 |
| ROBERT HENRY HULL | 700 N BENTSEN PALM DR 10, MISSION, TX 78572-9450 |
| ROBERT HENRY SAGLIO | 18 PLIMPTON HILL RD, WESTERLY, RI 02891-5724 |
| ROBERT HENRY STAHL | 9135 W SMITH ST, YORKTOWN, IN 47396-1222 |
| ROBERT HESSLER | 33 LAUREL STREET, ELLSWORTH, ME 04605-2302 |
| ROBERT HEWITT | 2041 ELLERY AVE, FORT LEE, NJ 07024-2905 |
| ROBERT HILL & | PENNY E HILL JT TEN, 3814 N SHRINEWOOD STREET, TERRE HAUTE IN,  47805 |
| ROBERT HINTON | 170 BUTLER AVE, BUFFALO, NY 14208-1619 |
| ROBERT HITSMAN | 4663 RAYMOND, DEARBORN, MI 48125-3335 |
| ROBERT HOFFMAN | 314 TRUMBULL DR, NILES, OH 44446-2020 |
| ROBERT HOFFMAN & MARGARET M | HOFFMAN TRUSTEES U/A DTD, 09/13/83 HOFFMAN FAMILY, TRUST, 476 SIERRA LEAF CIRCLE, RENO, NV 89511 |
| ROBERT HOLCOMB HOERNER | 233 ROCKWOOD DR, MARQUETTE, MI 49855-5268 |
| ROBERT HOLEWINSKI & | RONDA HOLEWINSKI JT TEN, 15 PITTMAN RD, LYMAN, SC 29365-9720 |
| ROBERT HOLLOWELL | 215 JEANNE DR, MEMPHIS, TN 38109-4513 |
| ROBERT HOLMES | CUST ROBERT, THEODORE HOLMES UGMA MI, 36045 CONGRESS CT, FARMINGTON HILLS, MI 48335-1219 |
| ROBERT HOLZBERG | 1302 PARK AVE APT 1S, HOBOKEN, NJ 07030 |
| ROBERT HOPKINS & | EULA MAE HOPKINS JT TEN, 213 LAKE FRONT DRIVE, WARNER ROBINS, GA 31088-6019 |
| ROBERT HORENZIAK | 12771 BASELL DR, HEMLOCK, MI 48626-7402 |
| ROBERT HORVATH | 649 GROVER AVE, MASURY, OH 44438-9792 |
| ROBERT HOTH | PO BOX 205, COLFAX, WI 54730 |
| ROBERT HOUF III | 219 S 17TH ST, ST CHARLES, IL 60174-2514 |
| ROBERT HOWARD | 141 W CORNING AVE, SYRACUSE, NY 13205-1747 |
| ROBERT HOWARD SCHNABEL | CUST ROBERT PATRICK SCHNABEL, UNDER THE SOUTH DAKOTA, UNIFORM GIFTS TO MINORS LAW, 10 MURRAY AVE, ANNAPOLIS, MD 21401-2818 |
| ROBERT HOWARD SMITH | 2109 TOPEKA CIR, GRAND ISLAND, NE 68803-2257 |
| ROBERT HUGH LAFFERTY | 1536 MANCHESTER AVE, WESTCHESTER, IL 60154-3726 |

| | |
|---|---|
| ROBERT HULIK | 130 CUMBERLAND COURT, PARAMUS, NJ 07652 |
| ROBERT HUME BREESE JR | 24 LINGERING SHADE LANE, WAYNESVILLE, NC 28786 |
| ROBERT HUMPHRIES JR | 3657 FOX, INKSTER, MI 48141-2022 |
| ROBERT HUNT | CUST, TERESA S HUNT U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 4110 LONGHILL ROAD, UPPER ARLINGTON, OH 43220-4847 |
| ROBERT HUNT | CUST, 9003 MEDITERRA PL, DUBLIN, OH 43016-6103 |
| ROBERT HUNT | CUST, TAMARA K HUNT U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 2583 HOME ACRE DR, COLUMBUS, OH 43231-1602 |
| ROBERT HUNTER | 10 MOUNT JOY DR, TEWKSBURY, MA 01876 |
| ROBERT HUNTER | 3135 SHAY LAKE RD, MAYVILLE, MI 48744-9569 |
| ROBERT HUNTLEY JR | 2407 BROWNLEE DR, TOLEDO, OH 43615-2715 |
| ROBERT HURLEY | 93 HAMILTON AVE, LODI, NJ 07644-1409 |
| ROBERT HURLEY | 159 OAK ST, NEWTON UP FAL, MA 02464-1443 |
| ROBERT HURLEY & | MILLICENT H HURLEY JT TEN, 159 OAK ST, NEWTON UP FAL, MA 02464-1443 |
| ROBERT HURT | 3579 AUTUMN, MEMPHIS, TN 38122-4552 |
| ROBERT HURWITZ | CUST, CHERYL HURWITZ U/THE, MASS UNIFORM GIFTS TO MINORS ACT, 8 PORTLAND ST, WORCESTER, MA 01608-2040 |
| ROBERT HURWITZ | CUST, RHONDA HURWITZ U/THE, MASS UNIFORM GIFTS TO MINORS ACT, 8 PORTLAND ST, WORCESTER, MA 01608-2040 |
| ROBERT HUTCHINS | 1549 L RD, FRUITA, CO 81521-9248 |
| ROBERT HYATT | 655 COUNTRY CLUB DRIVE, LONDON ON  N6C 5P8,  CANADA |
| ROBERT HYATT KING JR | 1601 BERRY ROSE DR, APT L, FREDERICK, MD 21701 |
| ROBERT I ALLEN | 130 SUNRISE AVE, PALM BEACH, FL 33480-3961 |
| ROBERT I BASSLER | PO BOX 546644, MIAMI BEACH, FL 33154 |
| ROBERT I BECKER | 62 WILD AVE, STATEN ISLAND, NY 10314-4620 |
| ROBERT I BRADFORD JR | 3055 NORTH RED MOUNTAIN LOT 119, MESA, AZ 85207 |
| ROBERT I BRUNKOW | W3786 TOWN CENTER RD, JUDA, WI 53550-9783 |
| ROBERT I CARR | 6655 AUTUMN HILLS DR, CUMMING, GA 30040-4771 |
| ROBERT I CHRYSTAL | TR ROBERT I CHRYSTAL TRUST, UA 10/27/96, 108 HAMPSHIRE COVE, PAINSVILLE, OH 44077-1380 |
| ROBERT I CLONTZ | 30 1ST AVE, NORTH TONAWANDA, NY 14120-6620 |
| ROBERT I DAVIS | 1373 ROHRMOSER ROAD, LUDINGTON, MI 49431-9343 |
| ROBERT I DAYE | TR ROBERT I DAYE LIVING TRUST, 36573, 40 WELLSHIRE LN, PALM COAST, FL 32164-7846 |
| ROBERT I HANDLER | 447 SAUNDERS DR, WAYNE, PA 19087 |
| ROBERT I HAYES & | JOAN E HAYES JT TEN, 6660 FRANKLIN RD, BLOOMFIELD TWP, MI 48301-2923 |
| ROBERT I HENKIN | 6601 BROXBURN, BETHESDA, MD 20817-4709 |
| ROBERT I HINTZ | 4325 NEWARK RD, ATTICA, MI 48412-9647 |
| ROBERT I HUDDLESTON | 11041 W 95TH TER, OVERLAND PARK, KS 66214-2248 |
| ROBERT I JOHNSON & BARBARA | JANICE JOHNSON TR UNDER, THE U/A DTD 05/22/92, 220 DANVILLE DR, DANVILLE, IL 61832-1209 |
| ROBERT I KAHN & | ROZELLE R KAHN JT TEN, 4617 OLEANDER ST, BELLAIRE, TX 77401-5101 |
| ROBERT I KATZEN | STE 117, 19582 BEACH BLVD, HUNTINGTON BEACH, CA 92648-2996 |
| ROBERT I KUHN & | DOROTHY M KUHN JT TEN, 1004 S JOHNSON ST, BAY CITY, MI 48708-7631 |
| ROBERT I LINSTROM & | LOUISE A LINSTROM JT TEN, 1233 CHARLTON DR, ANTIOCH, TN 37013-1360 |
| ROBERT I ODOM | 12722 NINTH N W, SEATTLE, WA 98177-4306 |
| ROBERT I ORMSBY & | SUSAN L ORMSBY JT TEN, 50 WEST ST, FREEPORT, ME 04032-1126 |
| ROBERT I PEARLMAN & | JUDITH M PEARLMAN JT TEN, 6 COURSEN WAY, MADISON, NJ 07940-2845 |
| ROBERT I PERRY & | LORNA K PERRY JT TEN, BOX 1037 RR 1, TANTALLON NS  B0J 3J0,  CANADA |
| ROBERT I PIPER | 198 SCHOOL ST, BELLVILLE, OH 44813-1219 |
| ROBERT I RUSSELL & | MARY A RUSSELL JT TEN, 2967 ALDGATE DRIVE, BLOOMFIELD HILLS, MI 48304-1705 |
| ROBERT I SCHWARTZ | 3711 PROVIDENCE MANOR ROAD, CHARLOTTE, NC 28270-3704 |
| ROBERT I SHAW | 3678 MERRIE LANE, GRAYLING, MI 49738-9802 |
| ROBERT I STACEY & | SUE G STACEY JT TEN, BOX 11061, MEMPHIS, TN 38111-0061 |
| ROBERT I SWETNAM & | LORA LEE SWETNAM, TR THE SWETNAM FAM TRUST, UA 04/14/92, 3446 S MARINE VIEW DR, GREENBANK, WA 98253-9748 |
| ROBERT I WALKER | 5354 E LAKE PL, CENTENNIAL, CO 80121-3433 |
| ROBERT I WOLMAN & | SHIRLEY WOLMAN JT TEN, 1770 W BALBOA BLVD SPC 5B, NEWPORT BEACH, CA 92663-4528 |
| ROBERT I WRIGLEY | 4508 MISSION DRIVE, DECATUR, IL 62526-9361 |
| ROBERT IMPERATO | 145 WASHINGTON STREET, NEWTON, MA 02458-2249 |
| ROBERT INCE HARRIS | 9 GOODWIN ROAD, ELIOT, ME 03903-1605 |
| ROBERT IRA PATCHIN & | DORIS JEAN PATCHIN, TR UA 09/17/87 PATCHIN FAMILY, TRUST, 18223 KROSS ROAD, RIVERSIDE, CA 92508 |
| ROBERT IRVIN | 8293 MENDOTA, DETROIT, MI 48204-3028 |
| ROBERT IRVING HAYES | 6660 FRANKLIN RD, BLOOMFIELD HILL, MI 48301-2923 |
| ROBERT ISAAC YUFIT & | GLORIA L YUFIT JT TEN, 1458 E PARK PLACE, CHICAGO, IL 60637-1836 |
| ROBERT ITTLESON | 367 PITCHER TERR, UNION, NJ 07083-7807 |
| ROBERT IZZO & | KAREN IZZO JT TEN, 8426 W WINDSOR AVE, CHICAGO, IL 60656 |
| ROBERT J ABBEY | 45840 WAKEFIELD, UTICA, MI 48317 |
| ROBERT J ABBOTT | 1211 S CENTRAL AV B, AVONDALE, AZ 85323-2847 |
| ROBERT J ABERNATHY | 642 N CTY RD 450E, AVON, IN 46123 |
| ROBERT J AGNOR & | BEVERLY J AGNOR JT TEN, 205 GREAT HALL COURT, VIRGINIA BCH, VA 23452-2222 |
| ROBERT J AGOSTINI | 4 COREY DRIVE, OAK HURST, NJ 07755-1230 |
| ROBERT J ALEXANDER | 810 MARQUARDT RD, GAYLORD, MI 49735-9774 |
| ROBERT J ALLEN | 5300 ZEBULON RD #42, MACON, GA 31210 |
| ROBERT J ALLEN | 605 CHERRY ST, CLIO, MI 48420-1217 |
| ROBERT J ALLEN & | ROBERT W WHITEHEAD EX TEN COM, UW ALBIN W JOHNSON, C/O THEONIE ALICANDRO ESQ GILMAN, 101 MERRIMAC ST BOX 9601, BOSTON, MA 02114-4724 |
| ROBERT J ALTVATER | 4678 E WILDCAT RD RTE 6, ST JOHNS, MI 48879-9806 |
| ROBERT J ANDREWS | 508 LAWLOR AVE, OSHAWA ON  L1K 2C1,  CANADA |
| ROBERT J ANGELO | 38 DIAMOND DR, HARTSELLE, AL 35640-5512 |
| ROBERT J ANSELM | 4637 RTE 436, DANSVILLE, NY 14437 |

| | |
|---|---|
| ROBERT J ARKENBERG | 7281 CEDAR KNOLLS DR, DAYTON, OH 45424-3249 |
| ROBERT J ARMSTRONG | 750 SEBEK BLVD, OXFORD, MI 48371-4453 |
| ROBERT J ARNDT | 6846 GILMAN, GARDEN CITY, MI 48135-2203 |
| ROBERT J ARTMAN | 3690 MEADOW GATEWAY, BROADVIEW HEIGHTS, OH 44147-2739 |
| ROBERT J ASHENBRENER & | KAREN M BRODZIK JT TEN, 2936 MANCHESTER LN, SCHERERVILLE, IN 46375 |
| ROBERT J ATKINS | 5306 JO ST, ZEPHYRHILLS, FL 33542-3183 |
| ROBERT J AUSTIN | 5585 BANNERGATE DR, ALPHARETTA, GA 30022-5592 |
| ROBERT J BACZEK | 660 CRESCENT AVE, BUFFALO, NY 14216-3403 |
| ROBERT J BAIN | 1947 SHADY OAK DRIVE, ALLISON PARK, PA 15101-1920 |
| ROBERT J BAIRD & | GERALDINE E BAIRD JT TEN, 10267 RUE DE LAC RD, WHITEHOUSE, OH 43571-9522 |
| ROBERT J BALES | 4251 OLD SUWANEE RD, SUGAR HILL, GA 30518-4955 |
| ROBERT J BALL | 1879 SEAGRAPE ST NE, PALM BAY, FL 32905-3349 |
| ROBERT J BALL & | JEANNINE M BALL JT TEN, 1879 SEAGRAPE ST NE, PALM BAY, FL 32905-3349 |
| ROBERT J BAMBACH | 4740 PONTIAC LAKE ROAD, WATERFORD, MI 48328-2019 |
| ROBERT J BANKS | 420 MAIN ST, GRANITEVILLE, SC 29829-2926 |
| ROBERT J BARBER & | JOAN Y BARBER, TR, ROBERT J BARBER & JOAN Y, BARBER TRUST UA 03/24/90, 39040 9 MILE RD, NORTHVILLE, MI 48167-9012 |
| ROBERT J BARNETT | CUST SARA E, BARNETT UTMA IL, 7042 N LEOTI AVE, CHICAGO, IL 60646-1114 |
| ROBERT J BARRY EX EST | ELLA E RUTLEDGE, 574 HERITAGE RD, SOUTHBURY, CT 06488 |
| ROBERT J BATEMAN | 5463 COUNTRY LANE, MILFORD, OH 45150-2817 |
| ROBERT J BEATTIE | BOX 312, PRUDENVILLE, MI 48651-0312 |
| ROBERT J BEAULIEU | 11 WALNUT LA, ESSEX JCT, VT 05452 |
| ROBERT J BEAVER | 275 SHAKESPEARE DR, SEVERNA PARK, MD 21146 |
| ROBERT J BELDOWICZ | 87 ANDERSON AVENUE, WALLINGTON, NJ 07057-1126 |
| ROBERT J BELL & | JEAN E BELL, TR UA 04/21/94 ROBERT J BELL LIVING, TRUST, ATTN ROBERT J BELL, 108 SOUTH DR, ANDERSON, IN 46013-4142 |
| ROBERT J BENGEL | 12428 W PRICE RD RT 2, FOWLER, MI 48835-8205 |
| ROBERT J BERKOBIEN | 4238 LAKEVIEW E, SAGINAW, MI 48603 |
| ROBERT J BERNDT | TR, ROBERT J BERNDT & MARGOT M, BERNDT FAM TRUST UA 03/30/95, 11 DEL RIO CT, MORAGA, CA 94556-2031 |
| ROBERT J BERNDT | TR, ROBERT J BERNDT & MARGOT M, BERNDT FAM BYPASS TRUST C, UA 03/30/95, 11 DEL RIO COURT, MORAGA, CA 94556-2031 |
| ROBERT J BERSCHBACK | 1109 GRAYTON RD, GROSSE POINTE PARK MI,   48230-1426 |
| ROBERT J BERSCHBACK & | TERESA J BERSCHBACK JT TEN, 1109 GRAYTON RD, GROSSE POINTE PARK MI,   48230-1426 |
| ROBERT J BIEAR | 268 JESSAMINE AVE, YONKERS, NY 10701-5620 |
| ROBERT J BILLETT | 103 HIDDEN CREEK LN, HAMLIN, NY 14464-9569 |
| ROBERT J BINDBEUTEL & | CATHARINE M BINDBEUTEL JT TEN, 1050 CHATELET DR, FERGUSON, MO 63135-1303 |
| ROBERT J BISKNER | 4535 AUHAY DRIVE, SANTA BARBARA, CA 93110-1705 |
| ROBERT J BIVIANO | CUST LESLIE, MICHELLE BIVIANO UGMA NY, 6187 FURNACE RD, ONTARIO, NY 14519-8903 |
| ROBERT J BIZON | 189 WILSON AVE, CHICOPEE, MA 01013-1445 |
| ROBERT J BLACKWELL | 10291 LAKESIDE DR, PERRINTON, MI 48871-9615 |
| ROBERT J BLASK & | MARTHA H BLASK, TR, ROBERT J BLASK & MARTHA H BLASK, LIVING TRUST UA 1/11/90, 4206 CORNWALL DR, BERKLEY, MI 48072-1659 |
| ROBERT J BLATZ | 4369 HILLVIEW DR, PITTSBURG, CA 94565 |
| ROBERT J BLOSSEY & | MARJORIE J BLOSSEY JT TEN, 15 FRASER DR, WOODBRIDGE, CT 06525-1428 |
| ROBERT J BOCCACCIO | 21 DEAN DRIVE, N TONAWANDA, NY 14120-6205 |
| ROBERT J BODESHEIM | 415 CENTER ST, ZELIENOPLE, PA 16063 |
| ROBERT J BOLYA | 1427 YORKSHIRE RD, GROSSE POINTE, MI 48230-1109 |
| ROBERT J BONATZ & | NANCY E BONATZ JT TEN, 209 BULKHEAD AVE, MANAHAWKIN, NJ 08050 |
| ROBERT J BOONE | CUST STEVEN J, BOONE UGMA ND, 1704 LINCOLN AVENUE, DEVILS LAKE, ND 58301-1624 |
| ROBERT J BOOTH & | CAROL M BOOTH, TR UA 05/11/94 ROBERT J, BOOTH & CAROL M BOOTH REV JOINT, TR 5091 PARO DR, FLINT, MI 48506-1525 |
| ROBERT J BOSLETT | 4220 N BOND, KINGMAN, AZ 86401-2575 |
| ROBERT J BOTASH & | MARY L BOTASH JT TEN, 445 WIMBLEDON RD, ROCHESTER, NY 14617-4729 |
| ROBERT J BOYLE | 1680 W GARFIELD RD, COLUMBIANA, OH 44408-9717 |
| ROBERT J BRAND | CUST DAVID JOHN BRAND UGMA IL, 8S 360 OXFORD LN, NAPERVILLE, IL 60540-8111 |
| ROBERT J BRAND | CUST, ROBERT JAN BRAND II, UGMA IL, 5 S 670 CLOVERDALE CT, NAPERVILLE, IL 60540-3734 |
| ROBERT J BRENNER | 7024 MONTE CARLO, ENGLEWOOD, OH 45322-2536 |
| ROBERT J BRETT | 33100 CHEIF LANE, WAYNE, MI 48185-2382 |
| ROBERT J BREWER JR | 1746 GARY RD, MONTROSE, MI 48457-9375 |
| ROBERT J BRIANDI | 3445 GREENWAY RD, GRAND ISLAND, NY 14072-1016 |
| ROBERT J BRISCOE | 3 BRENDA RD, NORTON, MA 02766 |
| ROBERT J BROKOP | APT 408, 1090 EDDY ST, S F, CA 94109-7609 |
| ROBERT J BROWN | 869 ANGLE RD, LAPEER, MI 48446-7796 |
| ROBERT J BROWN & | PATRICIA K BROWN JT TEN, 869 ANGLE RD, LAPEER, MI 48446-7796 |
| ROBERT J BROWN & | SALLIE W BROWN JT TEN, BOX 2524, HIGH POINT, NC 27261-2524 |
| ROBERT J BROWNRIDGE & | SHIRLEY J BROWNRIDGE JT TEN, 115 W CHESTNUT, BRECKENRIDGE, MI 48615-9577 |
| ROBERT J BRUNDAGE | BOX 129, CAPE VINCENT, NY 13618-0129 |
| ROBERT J BRUNER | 8493 W DELPHI PIKE 27, CONVERSE, IN 46919-9575 |
| ROBERT J BRUNNER | 3 BURGUNDY LANE, NEW CITY, NY 10956 |
| ROBERT J BUCHOLTZ | 58 OLD ORCHARD LANE, ORCHARD PARK, NY 14127-4628 |
| ROBERT J BUCKLER & | VICTORIA G BUCKLER JT TEN, 370 MEADOW CREEK DR, ANN ARBOR, MI 48105-3052 |
| ROBERT J BUIKEMA | 1217 15TH AVE, FULTON, IL 61252-1149 |
| ROBERT J BUREK & SALLY A BUREK | TR, ROBERT J BUREK & SALLY A BUREK JOIN, REVOCABLE TRUST U/A DTD 9/25/00, 15310 BEALFRED DR, FENTON, MI 48430 |
| ROBERT J BURICK | 10282 HIALEAH DRIVE, CYPRESS, CA 90630-4161 |
| ROBERT J BURKE | 10 NOTTINGHAM WOOD, STROUDSBURG, PA 18360-8225 |
| ROBERT J BURNS | 5252-A FRANKLYN BLVD, WILLOUGHBY, OH 44094-3373 |
| ROBERT J BURNS | 14400 ROSE CANYON ROAD, HERRIMAN, UT 84065 |
| ROBERT J BURRELLI & | TEFTA B BURRELLI JT TEN, 40 PRISCILLA BEACH RD, PLYMOUTH, MA 02360-2024 |

| | |
|---|---|
| ROBERT J BUSINSKI & | MARJORIE I BUSINSKI JT TEN, 12842 S 45TH ST, PHOENIX, AZ 85044-4032 |
| ROBERT J BUSSING | 123 S MAIN ST, BLISSFIELD, MI 49228-1208 |
| ROBERT J BUSSO | BOX 1267, BANDON, OR 97411-1267 |
| ROBERT J BUTTON | 3939 TEASLEY LANE, DENTON, TX 76210-8491 |
| ROBERT J CAHILL | 36 HOLLY LN, CROSSVILLE, TN 38558-2853 |
| ROBERT J CALHOON | 8505 WALTER MARTZ RD, FREDERICK, MD 21702 |
| ROBERT J CALLAHAN | 12024 TALIESIN PL 14, RESTON, VA 20190-3377 |
| ROBERT J CALLAHAN | FRUIT AV, FARRELL, PA 16121 |
| ROBERT J CAMELIO SR | 113 MARLBANK DRIVE, ROCHESTER, NY 14612-3319 |
| ROBERT J CAMPBELL | 13606 BROUGHAM, STERLING HGTS, MI 48312-4115 |
| ROBERT J CAMPBELL | 6100 OLENTANGE RIVER ROAD, WORTHINGTON, OH 43085-3468 |
| ROBERT J CAMPBELL & | CAROL A CAMPBELL JT TEN, 13606 BROUGHAM, STERLING HGTS, MI 48312-4115 |
| ROBERT J CANTLEY | 6551 CLINTONVILLE ROAD, CLARKSTON, MI 48348-4911 |
| ROBERT J CAPONE | 440 PADDOCK ST, WATERTOWN, NY 13601-3945 |
| ROBERT J CARLE | 6775 BRIDGETOWN RD, CINCINNATI, OH 45248-2837 |
| ROBERT J CARLSON & | CHERIL L BENENATI JT TEN, APT 1007, 255 DOLPHIN POINT, CLEARWATER, FL 33767-2123 |
| ROBERT J CARLTON | 543 S FIRST ST, WILKINSON, IN 46186-9704 |
| ROBERT J CARR | 3004 FARNAM ST, BILLINGS, MT 59102-0314 |
| ROBERT J CARRINGTON | 16781 EDINGBOROUGH, DETROIT, MI 48219-4019 |
| ROBERT J CARTER | 5011 OSSIAN HILL RD, DANSVILLE, NY 14437-9597 |
| ROBERT J CASEY & | ROSEMARY D CASEY TEN ENT, WHITE HORSE VILLAGE S-117, 535 GRADYVILLE ROAD, NEWTOWN SQUARE, PA 19073-2815 |
| ROBERT J CASTEEL | 1132 EAST PARISH STREET, SANDUSKY, OH 44870-4333 |
| ROBERT J CATALANO JR | 99 CAMPBELL RD, CHEEKTOWAGA, NY 14215-2905 |
| ROBERT J CATTERFELD & | PATRICIA CATTERFELD JT TEN, 56 CAYUGA, HOMER, NY 13077-1209 |
| ROBERT J CAVANAGH | 8726 SPRING FOREST DR, FORT WAYNE, IN 46804 |
| ROBERT J CAVANAUGH | 1305AIRLEE DRIVE, KINSTON, NC 28501-2041 |
| ROBERT J CAVANAUGH | 1305 AIRLEE DRIVE, KINGSTON, NC 28504-2041 |
| ROBERT J CEBENKA | 26 STEVENSON WAY, WOODLAND TRAILS, NEWARK, DE 19702-5323 |
| ROBERT J CEBULA | 5286 STATE RT 7, BURGHILL, OH 44404-9747 |
| ROBERT J CERISANO & | JODY KRNAVEC CERISANO JT TEN, 2110 BARRINGTON POINTE, LEAGUE CITY, TX 77573-3951 |
| ROBERT J CHARNEY | 5944 BOOTH RD, CHINA TWNSHIP, MI 48054-4515 |
| ROBERT J CHARTIER & | BEVERLY J CHARTIER JT TEN, 225 WILSON ST, KINGSFORD, MI 49802-3833 |
| ROBERT J CHASE III | 8421 WEST GRAND BLANC ROAD, SWARTZ CREEK, MI 48473-7614 |
| ROBERT J CHAVEZ JR | 5966 WILTON RD, ALEXANDRIA, VA 22310-2151 |
| ROBERT J CHURA | 1084 PRINCE DRIVE, CORTLAND, OH 44410-9319 |
| ROBERT J CLARK | TR UA 11/09/93, ROBERT J CLARK, 1262 PADDOCK HILLS AVE, CINCINNATI, OH 45229-1218 |
| ROBERT J CLINE | 7268-C TROTTER LN, MENTOR, OH 44060-6317 |
| ROBERT J COAKLEY & | CLAIRE K COAKLEY JT TEN, 114 MAKATOM DRIVE, CRANFORD, NJ 07016-1620 |
| ROBERT J COATS | 6244 WILCOX, EATON RAPIDS, MI 48827-9042 |
| ROBERT J COAUETTE | 520 ETON DR, BURBANK, CA 91504-2944 |
| ROBERT J COBB | 156 9TH AVE, ESTELL MANOR, NJ 08319-1701 |
| ROBERT J COLEMAN | 6830 SOUTH CHAMPLAIN, CHICAGO, IL 60637-4115 |
| ROBERT J COLLIN | 2215 N PURDUM, KOKOMO, IN 46901-1440 |
| ROBERT J COMBS | 11512 N NELSON ST, MILTON, WI 53563 |
| ROBERT J COMINI & | NANCY M COMINI JT TEN, 6515 PAUL REVERE, CANTON, MI 48187-3053 |
| ROBERT J CONNER | CUST, ROBERT J CONNER JR U/THE, WEST VIRGINIA GIFTS TO, MINORS ACT, 381 LAKEVIEW DRIVE, MORGANTOWN, WV 26508 |
| ROBERT J CONNOLLY | 1 BEECH ST, NANUET, NY 10954-1307 |
| ROBERT J COOLEY | 803 W 10TH AVE N, CLEAR LAKE, IA 50428-1129 |
| ROBERT J CORBETT | 30 FIRST STREET, KEYPORT, NJ 07735-1501 |
| ROBERT J CORNACCHINI | 4027 LINCOLN, BLOOMFIELD, MI 48301-3966 |
| ROBERT J CORNELL | 1415 PARK, BOX 515, MORLEY, MI 49336-9795 |
| ROBERT J CORRIN | 429 S CHAPMAN ST, CHESANING, MI 48616-1305 |
| ROBERT J CORTS & | PATRICIA A CORTS JT TEN, 218 HARRISON ST, ELYRIA, OH 44035-5145 |
| ROBERT J COTTRELL | 2083 TICE DR, CULLEOKA, TN 38451-2720 |
| ROBERT J COUCHMAN | 1055 PETER SMITH RD, KENT, NY 14477-9729 |
| ROBERT J COURNEY | 4310 S VASSAR RD, BURTON, MI 48519-1776 |
| ROBERT J COVERT | CUST TROY M CLAYTON UGMA NY, 22197 NEW YORK AVE, PORT CHARLOTTE, FL 33952-6962 |
| ROBERT J COYLE | 112 BUNKER HILL CT, READING, OH 45215-3720 |
| ROBERT J COYNE | 72 CREEKVIEW, ROCHESTER, NY 14624-5220 |
| ROBERT J COZZIE | 102 EAST 3RD ST, SPRING VALLEY, IL 61362-1413 |
| ROBERT J CRAFT | 5560 FAIR VALLEY RD, DAYTON, OH 45414 |
| ROBERT J CROSSET JR | 6 SHELDON CLOSE, CINCINNATTI, OH 45227-4425 |
| ROBERT J CROUSE | 20 GENTIAN DR, WAKEFIELD, RI 02879-1421 |
| ROBERT J CROWLEY | 4158 COOPER, ROYAL OAK, MI 48073-1506 |
| ROBERT J CUBRANIC | 801 EDMUNDSON AVE PORT VUE, MC KEESPORT, PA 15133-3816 |
| ROBERT J CUNNINGHAM | 801 WELLER AVENUE, HAMILTON, OH 45015-1568 |
| ROBERT J CURREN | 37 PINEHURST DR, MERIDEN, CT 06450-7047 |
| ROBERT J CUTHRELL | RR 2 BOX 141, MARTINSVILLE, IL 62442-9542 |
| ROBERT J DALY JR | 9438 W CHINO DR, PEORIA, AZ 85382-2218 |
| ROBERT J DALY JR & | KATHLEEN M DALY JT TEN, 9438 W CHINO DR, PEORIA, AZ 85382 |
| ROBERT J DARDEN | 500 RIDGECREST ROAD, LAGRANGE, GA 30240-2144 |
| ROBERT J DAVIDSON | BOX 141, PAWLING, NY 12564-0141 |
| ROBERT J DAVIS | 1639 JOSLYN, PONTIAC, MI 48340-1318 |

| | |
|---|---|
| ROBERT J DE BERNARDI & | ANTOINETTE DE BERNARDI JT TEN, 4 PHYLLIS DR, CENTRALIA, IL 62801-3759 |
| ROBERT J DE MINK | 3462 FARLEY RD, ALMONT, MI 48003-8109 |
| ROBERT J DEANGELIS | 1034 RUSSELL DR, HIGHLAND BEACH, FL 33487-4230 |
| ROBERT J DECHANT | 5109 COMANCHE WAY, MADISON, WI 53704-1017 |
| ROBERT J DEEGAN | HWY 27 N7154, LADYSMITH, WI 54848 |
| ROBERT J DEFRAIN | 30 MASSOLO DRIVE APT B, PLEASANT HILL, CA 94523-4824 |
| ROBERT J DELATOUR | 15 CANTERBURY LANE, BERKELEY HEIGHTS, NJ 07922-1805 |
| ROBERT J DELETT | 281 PEBBLE BEACH DRIVE, MAYS LANDING, NJ 08330 |
| ROBERT J DENARD | 71 RHONDA BOULEVARD, BOWMANVILLE ON CAN  L1C 3W3,  CANADA |
| ROBERT J DEPORTER | PO BOX 212, NEW LONDON, NH 03257-0212 |
| ROBERT J DESGROSELLIER | 810 SOUTH 8TH AVE, YAKIMA, WA 98902-4415 |
| ROBERT J DESIMPELARE | 8099 MANDY LN, FRANKENMUTH, MI 48734-9622 |
| ROBERT J DI GIACCO | 618 CHAMBERS ST, SPENCERPORT, NY 14559 |
| ROBERT J DI LAURO | 4885 SMILEY TERR, CLARENCE, NY 14031-1516 |
| ROBERT J DIDO & | ELIZABETH R DIDO JT TEN, 202 OAKLEIGH AVE, HARRISBURG, PA 17111-2245 |
| ROBERT J DILLOFF | CUST MARCUS G DILLOFF, UTMA MA, 25 ROYAL CREST DR, NORTH ANDOVER, MA 01845-6473 |
| ROBERT J DOCHERTY | 14104 JACKSON, TAYLOR, MI 48180-5349 |
| ROBERT J DONAGHY JR | 100 OXFORD PLACE, ALAPOCAS, WILMINGTON, DE 19803-4518 |
| ROBERT J DONAHUE | 5301 ALGONQUIN TRAIL, KOKOMO, IN 46902-5310 |
| ROBERT J DONASKI | 10379 SHARIDAN AVE, GAINES, MI 48436-8922 |
| ROBERT J DONOHUE | CUST LYNN M DONOHUE UGMA MI, 5501 LAKEVIEW DRIVE, BLOOMFIELD HILLS, MI 48302-2729 |
| ROBERT J DOUD JR | 657 WORDEN ST, KALAMAZOO, MI 49048-9227 |
| ROBERT J DOUGLAS | 29129 SOUTHGATE, SOUTHFIELD, MI 48076-1720 |
| ROBERT J DOVE | CUST DIANNA, GAIL DOVE UTMA FL, 4102 S CARLISLE RD, LAKE LAND, FL 33813-1617 |
| ROBERT J DOVE | CUST JENNIFER, LYNN DOVE UTMA FL, 2625 SR 590 APT 2113, CLEARWATER, FL 33759 |
| ROBERT J DOVNER & | MELISSA L DOVNER JT TEN, 3 SURREY DR, LAKEVILLE, MA 02347-1355 |
| ROBERT J DOYEN | 374 S TRUMBULL RD, BAY CITY, MI 48708-9619 |
| ROBERT J DOYLE | 7370 WAINWRIGHT DR, N RIDGEVILLE, OH 44039-4046 |
| ROBERT J DRAGONETTE | CUST KEVIN J DRAGONETTE, UTMA MD, 5698 CHAMBLIS DRIVE, CLARKSVILLE, MD 21029 |
| ROBERT J DRAGONETTE | CUST MATTHEW R DRAGONETTE, UTMA MO, 5698 CHAMBLIS DRIVE, CLARKSVILLE, MD 21029 |
| ROBERT J DRAPLIN | 7713 MELVIN, WESTLAND, MI 48185-2513 |
| ROBERT J DRAPLIN & | CHRISTINE J DRAPLIN JT TEN, 7713 MELVIN STREET, WESTLAND, MI 48185-2513 |
| ROBERT J DRESSLER & | JANE E B DRESSLER JT TEN, 402 LENNOX CT, OSWEGO, IL 60543-8353 |
| ROBERT J DREWS | 24609 PRINCETON, ST CLAIR SHORES, MI 48080-3163 |
| ROBERT J DRIEHAUS | 1991 BEECH GROVE DR, CINCINNATI, OH 45233-4913 |
| ROBERT J DRISCOLL JR | 5 BROOKLAWN RD, WILBRAHAM, MA 01095-2001 |
| ROBERT J DUNCAN | 146 HOLFORD STREET, NILES, OH 44446-1717 |
| ROBERT J DUNDAS & | JOAN M DUNDAS JT TEN, 9343 HILLSIDE CT, DAVISON, MI 48423-8420 |
| ROBERT J DUNHAM | 6027 ROBINSON RD, LOCKPORT, NY 14094-8916 |
| ROBERT J DUNN | 1162 JOSEPH, SAGINAW, MI 48603-6524 |
| ROBERT J DUPRE | 4569 N 622 W, HUNTINGTON, IN 46750-8985 |
| ROBERT J DURETTE JR & | MARY ANNE DURETTE JT TEN, 1047 WALTON PL, SALISBURY, NC 28146-8644 |
| ROBERT J DYKE | 114 WALDEMAR-MITCHEL RD, ELK RAPIDS, MI 49629 |
| ROBERT J ECCLES | 137 EASTMOUNT STREET, OSHAWA ON  L1G 6K7,  CANADA |
| ROBERT J EDIE | 1090 LOCHAVEN ROAD, WATERFORD TOWNSHIP, WATERFORD, MI 48327 |
| ROBERT J EDLER | 517 N GRANT ST, WESTMONT, IL 60559-1508 |
| ROBERT J EGGERT & | RENEE A EGGERT JT TEN, 3172 SOUTH TERM ST, BURTON, MI 48529 |
| ROBERT J EMINGER | 7120 MELODY LANE, FORT WAYNE, IN 46804-2838 |
| ROBERT J EMORY | 1932B RIDLEY MILL LANE, WOODLYN, PA 19094 |
| ROBERT J ERKKILA | 2018 BROOKFIELD DR, MIDLAND, MI 48642 |
| ROBERT J ESCAMILLA | 16800 VICTORIA LN, HOLLY, MI 48442-8848 |
| ROBERT J EVANS | E 608 COUNTY RD 16C, HOLGATE, OH 43527 |
| ROBERT J EX | 720 W GORDON TERRACE, APT 16A, CHICAGO, IL 60613 |
| ROBERT J EZZE | 2304 CHELTINGHAM BLVD, LANSING, MI 48917-5155 |
| ROBERT J EZZE & | SHERYL L EZZE JT TEN, 2304 CHELTINGHAM BLVD, LANSING, MI 48917-5155 |
| ROBERT J FARLEY | CUST DANIEL R FARLEY, UTMA MD, 701 CALEB LN, ANNAPOLIS, MD 21401-4562 |
| ROBERT J FARRELL | 4925 TORREY PINES CT, CHARLOTTE, NC 28226-7924 |
| ROBERT J FAUSTMAN & | DORIS R FAUSTMAN, TR UA 3/21/03, ROBERT J FAUSTMAN & DORIS R FAUSTMA, REVOCABLE LIVING TRUST, 1008 WILLIAMS ST, WILLIAMSTON, MI 48895-1232 |
| ROBERT J FAVIER | 5006 JAMIESON, ST LOUIS, MO 63109-3025 |
| ROBERT J FEKISHAZY JR | 3099 LAS PALMAS, HOUSTON, TX 77027-5703 |
| ROBERT J FENSTERMACHER & | DONNA J FENSTERMACHER JT TEN, 3775 JESSUP RD, CINCINNATI, OH 45247-6068 |
| ROBERT J FERKETIC & | HELEN T FERKETIC JT TEN, 14007 PLEASANT VIEW DR, BOWIE, MD 20720-4802 |
| ROBERT J FERRIS & | GERALDINE C FERRIS JT TEN, 47 HICKORY DR, OAKLAND, NJ 07436-2518 |
| ROBERT J FILCEK | 165 W BOUTELL RD, KAWKAWLIN, MI 48631-9719 |
| ROBERT J FILLER | 1839 SKIBO RD, BETHLEHEM, PA 18015-5037 |
| ROBERT J FINK & | HAZEL E FINK, TR TEN COM, THE ROBERT J AND HAZEL E FINK, AB LIVING TRUST UA 12/9/97, 1186 WALNUT VALLEY LANE, DAYTON, OH 45458-9582 |
| ROBERT J FINTA & NORMA J FINTA | TR, ROBERT J FINTA & NORMA J FINTA, REVOCABLE TRUST U/A DTD 11/17/00, 7337 ST RD 60 E LOT 24, LAKE WALES, FL 33853 |
| ROBERT J FISCHESSER | 4425 RYBOLT ROAD, CINCINNATI, OH 45248-1421 |
| ROBERT J FISHER | 0873E 300N, LA PORTE, IN 46350-8026 |
| ROBERT J FITZSIMMONS | 22158 SERENADE RIDGE DR, MURRIETA, CA 92562-3056 |
| ROBERT J FLACK | 2 ELDER ST, AVON PARK, FL 33825-4787 |

| | |
|---|---|
| ROBERT J FLAHERTY & | PATRICIA FLAHERTY JT TEN, 1228 DOVER LANE, ELK GROVE VILLAGE, IL 60007-3829 |
| ROBERT J FLANAGAN | 341 LAFAYETTE BLVD, OWOSSO, MI 48867-2016 |
| ROBERT J FLEMING | 500 S ROOSEVELT AVE APT 108, PIQUA, OH 45356-3467 |
| ROBERT J FLYNN | 6923 PINE EAGLE LANE, WEST BLOOMFIELD, MI 48322-3875 |
| ROBERT J FOLEY & | PHYLLIS K FOLEY JT TEN, TYNDALL, SD 57066 |
| ROBERT J FORSYTH & | JOANN J FORSYTH JT TEN, 4610 PICKERING, BLOOM HILLS, MI 48301-3630 |
| ROBERT J FORTIER | 80 W BEMIS, SALINE, MI 48176-9721 |
| ROBERT J FORTON & | JOHN R FORTON &, KATHY L BEACH JT TEN, 1016 S DOUGLAS AVE, ARLINGTON HEIGHTS, IL 60005 |
| ROBERT J FOUS & | EILEEN C FOUS JT TEN, 619 CLINTON ST, FLINT, MI 48507 |
| ROBERT J FRACKMAN | CUST DAVID, ALEXANDER FRACKMAN UGMA NY, 1540 BAPTIST CHURCH RD, YORKTOWN HTS, NY 10598-5804 |
| ROBERT J FRANK | 4 MARY LANE COURT, FRANKENMUTH, MI 48734-1431 |
| ROBERT J FRANK & | MARY A FRANK JT TEN, 4 MARY LANE COURT, FRANKENMUTH, MI 48734-1431 |
| ROBERT J FRANKO | 19029 W WARREN AVE, DETROIT, MI 48228-3313 |
| ROBERT J FRANKOVICH & | MARY ANN FRANKOVICH, TR UA 04/29/98 FRANKOVICH LIVING, TRUST, 331 OLD BLACKSMITH RD, SIX MILE, SC 29682 |
| ROBERT J FRASER | 1908 E 41ST ST, ANDERSON, IN 46013-2581 |
| ROBERT J FRAZIER | 33 TIMBER TRAIL DR, RED HOUSE, WV 25168-9636 |
| ROBERT J FREDERICK | 12 LAWRENCE AVE, MASSENA, NY 13662-1108 |
| ROBERT J FREDERICK & | LORAINE F FREDERICK JT TEN, 12 LAWRENCE AVE, MASSENA, NY 13662-1108 |
| ROBERT J FREDRICKSEN TR | UA 09/15/2008, ROBERT J FREDRICKSEN TRUST, 31314 ROYCROFT, LIVONIA, MI 48154 |
| ROBERT J FRIEDHOFF | 463 EAGLE LANE, ROCHESTER, MN 55902-4137 |
| ROBERT J FRIEDMAN | 624 HOMESTEADPLACE, JOLIET, IL 60435-5106 |
| ROBERT J FRIES | 133 RIMMON RD, WOODBRIDGE, CT 06525-1913 |
| ROBERT J FULLER | BOX 125, AMBOY, IL 61310-0125 |
| ROBERT J G MORTON | 22 PRESTON RD, COLUMBUS, OH 43209-1651 |
| ROBERT J GABRIDGE | TR ROBERT J GABRIDGE TRUST, UA 07/06/00, 4593 CANTERWOOD DRIVE NE, ADA, MI 49301-8712 |
| ROBERT J GAGEL & | HELEN M GAGEL JT TEN, 41255 POND VIEW DRIVE APT 132, STERLING HIGHTS, MI 48314 |
| ROBERT J GAINER | 501 N CLINTON 1702, CHICAGO, IL 60610 |
| ROBERT J GALLAGHER | 1970 COMMONWEALTH AVE, BRIGHTON, MA 02135-5817 |
| ROBERT J GALLER | 1915 W BUELL RD, OAKLAND, MI 48363-2339 |
| ROBERT J GAMBLE & | JOSEPHINE D GAMBLE JT TEN, 37 FAIR WAY, POUGHKEEPSIE, NY 12603-5033 |
| ROBERT J GANCI & | KATHLEEN F GANCI JT TEN, 3794 DOGWOOD DRIVE, WHITEHALL, PA 18052-3331 |
| ROBERT J GARSIDE | 640 W INDIAN AVE, GLOBE, AZ 85501 |
| ROBERT J GASKILL | 50358 BAY CT, NEW BALTIMORE, MI 48047-2301 |
| ROBERT J GASPERINI & | G KAY GASPERINI JT TEN, 1915 PADDINGTON, KALAMAZOO, MI 49001-5172 |
| ROBERT J GATES | 3603 LIBERTY DR, OKLAHOMA CITY, OK 73160-7675 |
| ROBERT J GAVLIK | RD 1 BOX 527-V OLD ROUTE 71, CHARLEROI, PA 15022-9272 |
| ROBERT J GENSHEIMER & | KATHLEEN A GENSHEIMER JT TEN, 9089 SADDLEHORN DR, FLUSHING, MI 48433-1253 |
| ROBERT J GERARDIN | 27 LAZY VALLEY RD, GLASTONBURY, CT 06033-3951 |
| ROBERT J GERRING | 1530 DEER PATH TRL, OXFORD, MI 48371-6058 |
| ROBERT J GERWOLDS & | CONNIE D GERWOLDS JT TEN, 90 E BURNSIDE RD, NORTH BRANCH, MI 48461 |
| ROBERT J GHERNA | 203 HEATHERSTONE DR, CHATHAM, IL 62629-8698 |
| ROBERT J GIBBONS & | FRANCES P GIBBONS JT TEN, 100 BRADLEY RD APT 310, MADISON, CT 06443 |
| ROBERT J GILLIS | 18540 W LYNETTE LA, NEW BERLIN, WI 53146-2847 |
| ROBERT J GLADSTONE II | 2175 JASON RD, DEWITT, MI 48820-9759 |
| ROBERT J GLOVER | 508 1ST AVE, PECHAM, NY 10803-1107 |
| ROBERT J GODDARD | 1701 GULF CITY RD, LOT 22, RUSKIN, FL 33570-2720 |
| ROBERT J GOING & | LINDA K GOING JT TEN, 8725 WISE RD, COMMERCE TOWNSHIP, MI 48382 |
| ROBERT J GOINGS | BOX 35, LATTY, OH 45855-0035 |
| ROBERT J GORDON | SUITE 3020, 100 N MAIN ST, MEMPHIS, TN 38103-0550 |
| ROBERT J GORECKI & | KARON A GORECKI TR, UA 03/22/2001, ROBERT J GORECKI REVOCABLE LIVING, TRUST, 4486 MOHAWK TRAIL, GLADWIN, MI 48624 |
| ROBERT J GORSKI | 11126 AFTON, SOUTHGATE, MI 48195-2802 |
| ROBERT J GRANDCHAMP | 301 VISCAYA AVENUE, CORAL GABLES, FL 33134-7331 |
| ROBERT J GRATZINGER | 22 VIA ABRA, NEWPORT COAST, CA 92657-1611 |
| ROBERT J GRECO & | JUANITA M NECASTRO JT TEN, 3819 JEANETTE DR SE, WARREN, OH 44484-2764 |
| ROBERT J GREEN | 5650 S WASHINGTON, LANSING, MI 48911-4901 |
| ROBERT J GREENE | 33781 LACROSSE ST, WESTLAND, MI 48185-2309 |
| ROBERT J GREIF & | ALVINA GREIF JT TEN, 23946 230TH ST, MONTICELLO, IA 52310-7842 |
| ROBERT J GRESICK & | JOAN M GRESICK JT TEN, 11 COACH N 4 LN, SAINT LOUIS, MO 63131-3401 |
| ROBERT J GRIM & | MARY K GRIM JT TEN, 1202 WINSTON DRIVE, MELROSE PARK, IL 60160-2211 |
| ROBERT J GRIMM & | T ELEANOR GRIMM JT TEN, 23 MOCKINGBIRD DR, HAMILTON SQ, NJ 08690-3566 |
| ROBERT J GROSSMAN | 4604 PUMPKIN VINE DRIVE, KOKOMO, IN 46902-2821 |
| ROBERT J GROSSMAN & | MARILYN S GROSSMAN JT TEN, 4604 PUMPKIN VINE DRIVE, KOKOMO, IN 46902-2821 |
| ROBERT J GRUNDUSKI | 981 THOUSAND OAKS DRIVE, LAWRENCEVILLE, GA 30043-3122 |
| ROBERT J GRUNOW | 1246 BAYARD AVE, MURFREESBORO, TN 37130-9542 |
| ROBERT J GRUNOW & | SHARON R GRUNOW JT TEN, 1246 BAYARD AVE, MURFREESBORO, TN 37130-9542 |
| ROBERT J GUEST | 3587 TWO ROD ROAD, EAST AURORA, NY 14052-9608 |
| ROBERT J GUGLIELMO & | MARY GUGLIELMO JT TEN, 10 ESSEX DRIVE, RONKONKOMA, NY 11779-1930 |
| ROBERT J GUIDOS & | DOROTHY E GUIDOS JT TEN, 4044 SAM SNEAD DR, FLINT, MI 48506-1426 |
| ROBERT J GUNDERMAN & | MARY C GUNDERMAN JT TEN, 5669 SHADOWBROOK DRIVE, COLUMBUS, OH 43235-7566 |
| ROBERT J GUTRIE & | CHRISTINE M GUTRIE JT TEN, 83-25 COMMONWEALTH BLVD, BELLEROSE, NY 11426-1748 |
| ROBERT J GWILT | 942 FORREST AVE, ABILENE, TX 79603 |
| ROBERT J HABERSKI | 37665 BAYONNE AVE, WAUKEGAN, IL 60087-1902 |
| ROBERT J HAGENBERG | 1326 MISSIONS EAST DR, NILES, MI 49120-1598 |

| | |
|---|---|
| ROBERT J HAJEK | 7177 BYRON RD, NEW LOTHROP, MI 48460-9748 |
| ROBERT J HALAMA & | SANDRA M HALAMA JT TEN, 943 BLASE, DES PERES, MO 63131-4301 |
| ROBERT J HALL | 980 WHITESTONE DRIVE, XENIA, OH 45385-1526 |
| ROBERT J HALL | 1600 BRISBANE ST, SILVER SPRING, MD 20902-3904 |
| ROBERT J HALL & | BARBARA A HALL JT TEN, 980 WHITESTONE DRIVE, XENIA, OH 45385-1526 |
| ROBERT J HAND & | AGNES C HAND JT TEN, 1701 BROOKVIEW DR, CASPER, WY 82604-4852 |
| ROBERT J HANEL | 4376 S CENTER RD, BURTON, MI 48519-1448 |
| ROBERT J HANSEN & | CYNTHIA S HANSEN JT TEN, R R 2, BLACK RIVER FALLS, WI 54615-9802 |
| ROBERT J HARKEL & | JENNIFER HARKEL JT TEN, 257 GRANITE ST, VALPARAISO, IN 46383-2954 |
| ROBERT J HARRINGTON | BOX 181, ISLAND HEIGHTS, NJ 08732-0181 |
| ROBERT J HARRIS | 425 E GRAND RIVER ROAD, OWOSSO, MI 48867-9717 |
| ROBERT J HARRIS | 2922 JACKSON FIVE, BRADFORD, AR 72020 |
| ROBERT J HARTLAUB JR | CUST CLARA M HARTLAUB UTMA OH, 7011 VINE STREET, CINCINNATI, OH 45216-2031 |
| ROBERT J HATHON | 37881 BIG HAND RD, RICHMOND, MI 48062-4309 |
| ROBERT J HAYDEN | 7023 HUDSON ROAD, KENT, OH 44240-6021 |
| ROBERT J HEBENSTREIT & | PATRICIA E HEBENSTREIT JT TEN, 4130 BROWN ROAD, INDIANAPOLIS, IN 46226-4420 |
| ROBERT J HECK | 9471 PALM ISLAND CIRCLE, N FRT MYERS, FL 33903-5263 |
| ROBERT J HEGINBOTTOM II | 5662 SNOW CREEK RD, SANTA FE, TN 38482-3151 |
| ROBERT J HEIDBRINK | 6744 BUDDY MILLER DRIVE, ALVATON, KY 42122 |
| ROBERT J HEIDBRINK & | MARSHA L HEIDBRINK JT TEN, 6744 BUDDY MILLER DRIVE, ALVATON, KY 42122 |
| ROBERT J HENDERSON | 4660 MEADOWVIEW LN, MILFORD, MI 48380-2726 |
| ROBERT J HENGESBACH & | HARRIET A HENGESBACH, TR, ROBERT J & HARRIET C HENGESBACH, REV LVG TRUST UA 10/19/87, BOX 231, WESTPHALIA, MI 48894-0231 |
| ROBERT J HERLIHY | 6524 CAMINO FUENTE DR, EL PASO, TX 79912-2406 |
| ROBERT J HERMAN | 36642 ENGLISH DR, STERLING HTS, MI 48310-4331 |
| ROBERT J HERPPICH & | J JOAN HERPPICH, TR ROBERT, J HERPPICH & J JOAN HERPPICH, LIVING TRUST UA 12/02/94, 5765 WOODVIEW DRIVE, STERLING HEIGHTS, MI 48314-2069 |
| ROBERT J HICKEY | 420 S JOHNSON ST, APT 1, ODESSA, MO 64076-1399 |
| ROBERT J HICKS | 326 SCYAMORE ST, CHESTERFIELD, IN 46017-1554 |
| ROBERT J HIGGINS & | ELIZABETH H HIGGINS JT TEN, 112 SAND DUNE DR, GULF SHORES, AL 36542-6140 |
| ROBERT J HILL | 782 VASSAR DRIVE, FENTON, MI 48430-2232 |
| ROBERT J HINES | 789 CORWIN, PONTIAC, MI 48340 |
| ROBERT J HJORTAAS | 158 MILTON AVE, BATTLE CREEK, MI 49017-5246 |
| ROBERT J HODGE | 2959 PULASKI HIGHWAY, NORTH EAST, MD 21901-3005 |
| ROBERT J HOEPER | N4055 GOLF LANE, BRODHEAD, WI 53520 |
| ROBERT J HOERNER | 1460 THEODORE ST, CREST HILL, IL 60435-2050 |
| ROBERT J HOFKIN | PO BOX 24, KIRKWOOD, DE 19708 |
| ROBERT J HOGAN | 620 ROSE LN, DAVENPORT, IA 52802-2152 |
| ROBERT J HOGAN | 2099 SECRETARIAT AVENUE, OSHAWA ON  L1L 0A8,   CANADA |
| ROBERT J HOGG | 9215 BIG LAKE ROAD, CLARKSTON, MI 48346-1051 |
| ROBERT J HOLCOMB & | ROSE HOLCOMB JT TEN, BOX 550, MIO, MI 48647-0550 |
| ROBERT J HOLDEN | CUST, ANNE M HOLDEN UGMA MI, 522 FRANDOR, LANSING, MI 48912-5206 |
| ROBERT J HOLDEN | 5242 HAWK HOLLOW DR E, BATH, MI 48808 |
| ROBERT J HOLLY & | KATHRYN A HOLLY JT TEN, 3360 STAR ROUTE 235, XENIA, OH 45385 |
| ROBERT J HOLUB | 1134 ALIMA TER, LA GRANGE PARK, IL 60526-1361 |
| ROBERT J HONEYMAR & | DEBORAH P HONEYMAR JT TEN, 1016 BERTRAM TER, UNION, NJ 07083-7043 |
| ROBERT J HONUS | PO BOX 133, BERGLAND, MI 49910-0133 |
| ROBERT J HORN | 304 CAVALLINI DRIVE, NOKOMIS, FL 34275-1454 |
| ROBERT J HORRIGAN | 76 AVERY HEIGHTS DRIVE, HOLDEN, MA 01520-1035 |
| ROBERT J HORVATH | 3295 CATHERINE DR, VIENNA, OH 44473-9539 |
| ROBERT J HOWARD | 12 ACADAMY ST, SKANEATELES, NY 13152-1202 |
| ROBERT J HRON SR & | ROBERT J HRON JR JT TEN, 6478 VICKSBURG ST, NEW ORLEANS, LA 70124-3142 |
| ROBERT J HUBBARD | 375 SPEZIA, OXFORD, MI 48371-4754 |
| ROBERT J HUDAK | 1039 SOUTH MAIN STREET, AMHERST, OH 44001-2121 |
| ROBERT J HUDSON | 2038 HARTLAND RD, APPLETON, NY 14008-9621 |
| ROBERT J HUK | 53585 OAKVIEW DRIVE, SHELBY TOWNSHIP, MI 48315-1920 |
| ROBERT J HUNT | 7615 E CROWN PRKWY, ORANGE, CA 92867 |
| ROBERT J HURLEY | 3148 EVERGREEN DRIVE, BAY CITY, MI 48706-6316 |
| ROBERT J HURST & | MARION C HURST JT TEN, 4171 MARIANNE DR, FLUSHING, MI 48433-2391 |
| ROBERT J HUTCHISON | 1536 E GLENWOOD CT, SPRINGFIELD, MO 65804-3223 |
| ROBERT J HYATT | 655 COUNTRY CLUB DRIVE, LONDON ON  N6C 5P8,   CANADA |
| ROBERT J HYATT | 655 COUNTRY CLUB DRIVE, LONDON ON  N6C 5P8,   CANADA |
| ROBERT J INGRAM | 26645 LEHIGH, INKSTER, MI 48141-3126 |
| ROBERT J IRWIN & | CHERYL A IRWIN JT TEN, 506 BRANDED BLVD, KOKOMO, IN 46901-4054 |
| ROBERT J IVERSON | 120 HEARTHSTONE RD, PINEHURST, NC 28374-7095 |
| ROBERT J JACKSON JR | 4713 PARES RD, DIMONDALE, MI 48821-9727 |
| ROBERT J JACOBS | 19314 DENBY, REDFORD, MI 48240 |
| ROBERT J JACOBS JR | 746 STEINER ROAD, MONROE, MI 48162-9413 |
| ROBERT J JAMESON | 4018 WESTERN DR, ANDERSON, IN 46012-9271 |
| ROBERT J JANVRIN | 2 HAWTHRONE PL, APT 2D, BOSTON, MA 02114-2303 |
| ROBERT J JAUCH | 575 COTTON RD, LYNDONVILLE, VT 05851-9031 |
| ROBERT J JEFFREY | 34145 RUBY LANTERN ST A, DANA POINT, CA 92629-5519 |
| ROBERT J JENKINS | 605 RIDGEVIEW WAY, ATKINS,  52206 |
| ROBERT J JENKINS EX EST | ELIZABETH B JENKINS, 2934 SEA LEDGE DR, SEABROOK, TX 77586 |

| | |
|---|---|
| ROBERT J JIRA & | MARY B JIRA JT TEN, 709 GLOVER AVE, CHULA VISTA, CA 91910-5807 |
| ROBERT J JOCK | BOX 148, BRUSHTON, NY 12916 |
| ROBERT J JOESTEN | 66398 US HIGHWAY 33, GOSHEN, IN 46526 |
| ROBERT J JONES | 3591 JONES RD, DIAMOND, OH 44412-9739 |
| ROBERT J JONES | RR 1 BOX 433, BLUEFIELD, VA 24605-9761 |
| ROBERT J JORDAN | 7216 CALIDRIS LANE, CARLSBAD, CA 92009 |
| ROBERT J JUDNICK & | MARY JUDNICK TR, UA 10/10/2005, JUDNICK LIVING TRUST, 2682 CALAHAD COURT, DYER, IN 46311 |
| ROBERT J JULY | 12089 N IRISH RD, OTISVILLE, MI 48463-9430 |
| ROBERT J KARKAU | 2115 RIVERSIDE CT, LANSING, MI 48906-3923 |
| ROBERT J KAUFMAN & | COLIN B JONASEN JT TEN, 3012 GORHAM COURT, CARMEL, IN 46033 |
| ROBERT J KAZMERCHAK & | SHIRLEY A KAZMERCHAK JT TEN, 601 LAKE PANSY DR N W, WINTER HAVEN, FL 33881-9626 |
| ROBERT J KEILEN | 11325 PIONEER ROAD, PORTLAND, MI 48875-9514 |
| ROBERT J KEIRN | 204 HALL ST, HURST, IL 62949 |
| ROBERT J KELLER | 4829 SO HAVEN DRIVE, ELLICOTT CITY, MD 21043-6661 |
| ROBERT J KENDALL | 5475 S MACKINAW RD, BAY CITY, MI 48706-9767 |
| ROBERT J KERCHER & | MIRIAM V KERCHER JT TEN, 7409 IVY LANE, CANFIELD, OH 44406-9714 |
| ROBERT J KESSLER | 1870 CHILI AVE, ROCHESTER, NY 14624-3250 |
| ROBERT J KETTLER | 260 MARY CREST DRIVE, READING, OH 45237-1611 |
| ROBERT J KEYES | 4000 ROYAL OAK DR, DAYTON, OH 45429-3223 |
| ROBERT J KIDWELL | 603 THORNTON ST, SHARON, PA 16146-3560 |
| ROBERT J KIMBALL & | JANE A KIMBALL JT TEN, 559 CLIFTON PARK CENTER ROAD, CLIFTON PARK, NY 12065 |
| ROBERT J KING | CUST, MATTHEW KING UGMA OH, 213 LAUREL ST, YOUNGSTOWN, OH 44505-1923 |
| ROBERT J KING | CUST, MICHAEL G KING UGMA OH, 213 LAUREL ST, YOUNGSTOWN, OH 44505-1923 |
| ROBERT J KING | 213 LAUREL ST, YOUNGSTOWN, OH 44505-1923 |
| ROBERT J KINGSTON | 4403 CERRADA DEL CHARRO, TUCSON, AZ 85718-6159 |
| ROBERT J KINSLER | 2110 KING MESA DR, HENDERSON, NV 89012-6139 |
| ROBERT J KIRBY | PO BOX 1103 1103, TINLEY PARK, IL 60477-7903 |
| ROBERT J KIRGAN | 2405 SPAULDING CIRCLE, MURFREESBORO, TN 37128-4823 |
| ROBERT J KISH | 8317 FOUNTAIN PARK DRIVE, RALEIGH, NC 27613-5298 |
| ROBERT J KLEBBA | 3125 SESAME DR, HOWELL, MI 48843-9670 |
| ROBERT J KLINGE | 9139 LARSEN, OVERLAND PARK, KS 66214-2124 |
| ROBERT J KLOUZAL | 8308 E MONTEREY WAY, SCOTTSDALE, AZ 85251-5938 |
| ROBERT J KNICK | 2015 IVY DRIVE, ANDERSON, IN 46011-3824 |
| ROBERT J KNICK & | JANET L KNICK JT TEN, 2015 IVY DR, ANDERSON, IN 46011-3824 |
| ROBERT J KNIGHT & | KEITH PIERCE JT TEN, 38525 EIGHT MILE, LIVONIA, MI 48152 |
| ROBERT J KNOTEK & | MARIAN J KNOTEK JT TEN, 5232 E FARNHURST RD, LYNDHURST, OH 44124-1240 |
| ROBERT J KOLESSAR & | ANDREW J KOLESSAR JT TEN, 728 MAPLE LANE, SEWICKLEY, PA 15143 |
| ROBERT J KOMREK | CUST, MATTHEW B KOMREK UGMA NY, 964 OAK VIEW RD, TARPON SPRINGS, FL 34689-2608 |
| ROBERT J KOMREK | CUST, ROBERT E KOMREK UGMA NY, 964 OAK VIEW RD, TARPON SPRINGS, FL 34689-2608 |
| ROBERT J KOMREK | CUST RACHEL L KOMREK, UGMA NY, 964 OAK VIEW RD, TARPON SPRINGS, FL 34689-2608 |
| ROBERT J KONZEN | 2650 W UNION HILLS DR # 38, PHOENIX, AZ 85027-5003 |
| ROBERT J KOPALA | 114 CHICKASAW POINT, TEN MILE, TN 37880-2940 |
| ROBERT J KOPCAK & | FRANCES KOPCAK JT TEN, 24 W 41 ST, BAYONNE, NJ 07002-3003 |
| ROBERT J KOR | 1266 TROUT BROOK DR, WEST HARTFORD, CT 06119-1157 |
| ROBERT J KORINKO | BOX 357, WESTMORELAND CITY, PA 15692-0357 |
| ROBERT J KORNAU & | RITA C KORNAU JT TEN, 2158 CASTLE PINES COURT, HAMILTON, OH 45013-7004 |
| ROBERT J KORTUS | 4623 EBERLY AV 1, BROOKFIELD, IL 60513-2292 |
| ROBERT J KOSAK | 201 HARWINTON AVE, TERRYVILLE, CT 06786-4508 |
| ROBERT J KOVAL & | LAURIE L KOVAL JT TEN, 1116 CALLE PARQUE DR, EL PASO, TX 79912-7535 |
| ROBERT J KOWALIK | 1127 QUINIF, WALLED LAKE, MI 48390-2557 |
| ROBERT J KRALL | 1632 W CO RD-425 N, KOKOMO, IN 46901 |
| ROBERT J KRANZ & | KATHRYN A KRANZ JT TEN, 7120 W REID ROAD, SWARTZ CREEK, MI 48473-9464 |
| ROBERT J KRAWIECKI | 600 OAK PARK DR, CHOCTAW, OK 73020-7556 |
| ROBERT J KREBS & | FRANCES L KREBS JT TEN, 4510 LAURA MARIE DR, WAYNESVILLE, OH 45068 |
| ROBERT J KRUSE | 6922 WEST CHAPMAN, GREENFIELD, WI 53220-3813 |
| ROBERT J KRZYMINSKI | 3346 W NORTH UNION, BAY CITY, MI 48706 |
| ROBERT J KUCABA | 9 WILLARD WAY, BERLIN, NJ 08009-9605 |
| ROBERT J KUCEK | 10171 ALBION RD, N ROYALTON, OH 44133-1436 |
| ROBERT J KUCHAN | 825 WAYNE AVE, ABINGDON, VA 24210-3910 |
| ROBERT J KULICK | CUST, ROBERT J KULICK JR UGMA PA, 51 LAURELBROOK DR, BEAR CREEK, TOWNSHIP, PA 18702-8411 |
| ROBERT J KUNKEL JR | 60 SUNSET DRIVE, NIAGARA FALLS, NY 14304-3718 |
| ROBERT J KUPCO | 36 DAVIS STREET, TORRINGTON, CT 06790-4035 |
| ROBERT J KURTZ & | MARY E KURTZ JT TEN, 18995 WHITBY, LIVONIA, MI 48152-3035 |
| ROBERT J KUSHNER | 633 EDISON, JANESVILLE, WI 53546-3122 |
| ROBERT J LAMBERT | 164 NORTH ST, NEWCASTLE ON  L1B 1H9,   CANADA |
| ROBERT J LANDIS | 4111 RAUCH RD, PETERSBURG, MI 49270-9792 |
| ROBERT J LAPINE & | PAMELA J LAPINE JT TEN, 37670 SOUTH OCOTILLO CANYON DRIVE, TUSCON, AZ 85739 |
| ROBERT J LARKIN | 230 LAKESHORE DRIVE, HEWITT, NJ 07421-1929 |
| ROBERT J LARSON | 18337 OAKWOOD, LANSING, IL 60438-2905 |
| ROBERT J LATIMER | RT 1, MIAMI, MO 65344-9800 |
| ROBERT J LATOUR | 2152 N SHEERAN DR, MILFORD, MI 48381-3681 |
| ROBERT J LAUX | PO BOX 1331, SANDUSKY, OH 44871-1331 |
| ROBERT J LAWSON | 425 SOMERSET CT, ALGONQUIN, IL 60102-1940 |

| | |
|---|---|
| ROBERT J LAWSON & | NANCY A LAWSON JT TEN, 1238 DEER CREEK TR, GRAND BLANC, MI 48439 |
| ROBERT J LAYKO | 1957 BEAVER TRAIL, MINERAL RIDGE, OH 44440-9556 |
| ROBERT J LEAPER | 1568 E 8420 SOUTH, SANDY, UT 84093-1345 |
| ROBERT J LECOURS | 9230 EMILY DR, DAVISON, MI 48423-2866 |
| ROBERT J LEDGER | RT 5 HAYNER RD, JANESVILLE, WI 53545-9805 |
| ROBERT J LEE | 3247 HEMMETER ROAD, SAGINAW, MI 48603-2022 |
| ROBERT J LEENEY | 424 CARRINGTON RD, BETHANY, CT 06524-3160 |
| ROBERT J LENDERS & SHAREEN K | LENDERS TR U/A DTD 11-9-93, SHAREEN K LENDERS TRUST, 1726 BERKSHIRE, GLADWIN, MI 48624-8620 |
| ROBERT J LENNICK | 15 CORK DR, WHITBY ON L1R 2C7,  CANADA |
| ROBERT J LEPERA | 755 OHLTOWN RD, RM 121, YOUNGSTOWN, OH 44515-1078 |
| ROBERT J LEUGERS | 308 MICHAEL AVE, HAMILTON, OH 45011-4867 |
| ROBERT J LEVANGIE | 155 JOHN ST, FRANKLIN, OH 45005-1904 |
| ROBERT J LEVY | 10857 ROCHESTER AVE, LOS ANGELES, CA 90024 |
| ROBERT J LEWANDOWSKI | 110 ROYAL OAK CT, LENOIR, NC 28645-8464 |
| ROBERT J LEWIS | 327 WOOBURY LANE, TOPEKA, KS 66606-2270 |
| ROBERT J LICHT | SUITE 205, 6410 VETERANS AVENUE, BROOKLYN, NY 11234-5639 |
| ROBERT J LIS | 407 W 79TH ST, WILLOWBROOK, IL 60514-2405 |
| ROBERT J LIS | 15 LANYARD LANE, BALDWINSVILLE, NY 13027-2111 |
| ROBERT J LIS & | JANET M LIS JT TEN, 407 W 79TH ST, WILLOWBROOK, IL 60514-2405 |
| ROBERT J LOASE | 584 DARBY DR, GRAND JUNCTION, CO 81504-4868 |
| ROBERT J LONG | 3343 SPYGLASS RIDGE, HAMILTON, OH 45013 |
| ROBERT J LOTHAMER & | MARY ANN LOTHAMER JT TEN, 37254 BARRINGTON, STERLING HEIGHTS, MI 48312-2116 |
| ROBERT J LOWRY & MARILYN A | LOWRY TR ROBERT J LOWRY, REVOCABLE TRUST UA 2/3/97, 539 WARREN AVE, FLUSHING, MI 48433-1461 |
| ROBERT J LUCAL | 3611COLUMBUS AVE, SANDUSKY, OH 44870-5559 |
| ROBERT J LUKEN | 143 ANTWERP AVE, BROOKVILLE, OH 45309-1320 |
| ROBERT J LUNDY JR | TR UA 04/05/02, LUNDY TRUST, 60 DOGWOOD COURT, SHIPPENSBURG, PA 17257 |
| ROBERT J MAC DOUGALL | 21792 ELMWOOD, EAST DETROIT, MI 48021-2112 |
| ROBERT J MACON | 96 TRASK AVENUE, BAYONNE, NJ 07002-1110 |
| ROBERT J MADIGAN | 1587 COVENT RD, TROY, OH 45373-2473 |
| ROBERT J MAGES | 5755 BERSHIRE DR, GUILFORD, IN 47022 |
| ROBERT J MAGOVERN | 32 MEADOWBROOK RD, BEDFORD, MA 01730-1350 |
| ROBERT J MAHANEY & | BARBARA A MAHANE, TR UA 05/25/84 MAHANEY FAMILY, LIVING, TRUST, 6 OVERLOOK PL, MONTEREY, CA 93940 |
| ROBERT J MAHER | 9901 FAIRWAY CIRCLE, LEESBURG, FL 34788-3635 |
| ROBERT J MAHER JR & | CONSTANT J MAHER JT TEN, 5829 STROEBEL RD, SAGINAW, MI 48609-5249 |
| ROBERT J MAHER SR & | MARYLEE R MAHER TEN ENT, 6241 ASHWOOD DRIVE NORTH, SAGINAW, MI 48603-1091 |
| ROBERT J MAHLOY | 2830 DEVONWOOD, TROY, MI 48098-2383 |
| ROBERT J MAICKEL | 164 BELLMORE STREET, FLORAL PARK, NY 11001-3113 |
| ROBERT J MALLINGER | 8667 KIMBLEWICK LN NE, WARREN, OH 44484-2069 |
| ROBERT J MALLOY | 12154 ANGLE RD, BATH, MI 48808-9401 |
| ROBERT J MANN JR | 3524 JANE LANE, FT WORTH, TX 76117-3213 |
| ROBERT J MANNE | 2705 HUNTER ROAD, FORT LAUDERDALE, FL 33331-3008 |
| ROBERT J MARGRAF & | NANCY W MARGRAF JT TEN, 2982 LEPAK LN, GREEN BAY, WI 54313 |
| ROBERT J MARHEFKA & | 736 SOUTH SHORE TRL, CENTRAL CITY, PA 15926-7616 |
| ROBERT J MARHEFKA & | PATRICIA A MARHEFKA JT TEN, 736 SOUTH SHORE TRL, CENTRAL CITY, PA 15926-7616 |
| ROBERT J MARSTON | 167 SOUTHWOOD RD, FAIRFIELD, CT 06432-1683 |
| ROBERT J MARTIN | 1430 DAUNER ROAD, FENTON, MI 48430-1562 |
| ROBERT J MARTIN | 34 BOUL ST JOSEPH, SAINT JEAN QC  J3B 1V4,   CANADA |
| ROBERT J MARTIN | 5 AUDUBON RD, LEXINGTON, MA 02421-6802 |
| ROBERT J MARTIN | 750 BUNCE AV, MARYSVILLE, MI 48040-1550 |
| ROBERT J MARTINETTO | 440 S OLD RANCH RD, ARCADIA, CA 91007-6228 |
| ROBERT J MASIELLO | 170 GLENDALE DRIVE, FREEHOLD, NJ 07728-1360 |
| ROBERT J MASTER | 7300 MUSTANG, CLARKSTON, MI 48346-2624 |
| ROBERT J MATLOCK | 1700 REDBUD BLVD SUITE 190, MCKINNEY, TX 75069 |
| ROBERT J MATSON | 9229 PROVINCE LN, BRECKSVILLE, OH 44141 |
| ROBERT J MATT & | PATRICIA A MATT JT TEN, 21 CRESTWOOD, MOORESVILLE, IN 46158-1257 |
| ROBERT J MATTERN | 8424 BRIDGE ROAD, GROSSE ILE, MI 48138 |
| ROBERT J MATTERN & | ADRIENNE M MATTERN JT TEN, 8424 BRIDGE RD, GROSSE ILE, MI 48138-1020 |
| ROBERT J MATTOX | 885 N HAGADORN RD, MASON, MI 48854-9310 |
| ROBERT J MAYER & | GRACE W MAYER JT TEN, 11913 S 92ND AVE, PALOS PARK, IL 60464-1113 |
| ROBERT J MC ANDREW & | JEANNE W MC ANDREW JT TEN, 1325 COLLEGE DR APT 328, GOSHEN, IN 46526 |
| ROBERT J MC CLAIN | 54664 ISLE ROYALE AVE, MACOMB, MI 48042-2380 |
| ROBERT J MC DONNELL & | MARGARET S MC DONNELL TEN COM, ENT, 1011 GARDENS PARKWAY, OCEAN CITY, NJ 08226-4721 |
| ROBERT J MC ENIRY | GM INTL OPERS-INTL, 241 SALMON PT MELBOURNE, 3207 VICTORIA AUST |
| ROBERT J MC GOWAN | 1117 NORTH ST, LOLA, KS 66749-1753 |
| ROBERT J MC KENNA | 2335 MONTGOMERY STREET, BETHLEHEM, PA 18017-4851 |
| ROBERT J MC NALLY | 2914 SHADOWHAUK DR, PRESCOTT, AZ 86303-5779 |
| ROBERT J MC NEILL & | MARY T MC NEILL TEN ENT, 923 GLADYS AVE, PITTSBURGH, PA 15216-3904 |
| ROBERT J MC NICHOL | 7996 E WAVERLY ST, TUCSON, AZ 85715-4530 |
| ROBERT J MCANIFF & CONSTANCE | M MCANIFF TRUSTEES U/A DTD, 03/15/94 ROBERT J MCANIFF &, CONSTANCE M MCANIFF TRUST, 1838 ALAMEDA DE LAS PULGAS, REDWOOD CITY, CA 94061-3210 |
| ROBERT J MCCALL | TR UA 09/28/99 MADE BY, ROBERT J MCCALL, 16975 SHERBORNE AVE, ALLEN PARK, MI 48101-3136 |
| ROBERT J MCCARTER | 9027 BILLOW ROW, COLUMBIA, MD 21045-2343 |
| ROBERT J MCCARTHY & | VERA E MCCARTHY JT TEN, 2674 ATHENA DRIVE, TROY, MI 48083-2468 |

| | |
|---|---|
| ROBERT J MCCARTNEY | 5241 COLDWATER 263, FLINT, MI 48506-4505 |
| ROBERT J MCCOON | 1946 JUHL RD, MARLETTE, MI 48453-8936 |
| ROBERT J MCCORMICK | 2510 POOVEY RD RT 4, DECATUR, AL 35603-5624 |
| ROBERT J MCCRORY | 2823 TRENTWOOD BLVD, ORLANDO, FL 32812-4838 |
| ROBERT J MCELROY | 6755 CORIE LN, WEST HILLS, CA 91307-2705 |
| ROBERT J MCGLINCH | 775 GARDENWOOD DRIVE, GREENVILLE, OH 45331-2405 |
| ROBERT J MCGRATH | 5824 W DEL LAGO CIR, GLENDALE, AZ 85308-6211 |
| ROBERT J MCKEE | 1397 S 500W, ANDERSON, IN 46011-8748 |
| ROBERT J MCKENNA JR | BOX 494, WILBRAHAM, MA 01095-0494 |
| ROBERT J MCLAUGHLIN & | E LORENE MCLAUGHLIN JT TEN, 169 CHAMPAGNE RD, GARDNER, MA 01440-7304 |
| ROBERT J MCMULLAN | 143 RHATIGAN ROAD EAST, EDMONTON ALB  T6R 1N4,  CANADA |
| ROBERT J MCNEILL & | MARY T MCNEILL JT TEN, 923 GLADYS AVE, PITTSBURGH, PA 15216-3904 |
| ROBERT J MCPHEE & | TAMARA M MCPHEE &, NICHOLAS J MCPHEE JT TEN, 36 OXFORD DR, FRANKLIN, MA 02038-3453 |
| ROBERT J MEAD | 1054 4TH ST, DAYTONA BEACH, FL 32117-4173 |
| ROBERT J MEIER JR | CUST ROBERT JAMES MEIER III UGMA, MI, 6 LESLIE TERRACE, MAITLAND, FL 32751-6406 |
| ROBERT J MELDRUM & | GLORIA M MELDRUM JT TEN, 710 HIGHLAND DRIVE, SAINT CLAIR, MI 48079-4232 |
| ROBERT J MELI & | LOIS M MELI JT TEN, 1110 WELLINGTON WAY, SAFETY HARBOR, FL 34695-5623 |
| ROBERT J MERRILL JR | 6 PARSONS LN, ROCHESTER, NY 14610-3550 |
| ROBERT J MERRITT | 2531 MILLBROOK DR, SNELLVILLE, GA 30078-3025 |
| ROBERT J MERRITT JR | 330 SILVER CREEK RUN, LAWRENCEVILLE, GA 30044-4800 |
| ROBERT J MERSHON | TR UA 08/21/91 MERSHON TRUST, BOX 717, PEARBLOSSOM, CA 93553-0717 |
| ROBERT J MEYER | 6196 LOS BANCOS DR, EL PASO, TX 79912-1846 |
| ROBERT J MICKEY JR | 10412 N CHURCH DR 305, PARMA HTS, CLEVELAND, OH 44130-8610 |
| ROBERT J MILLEN | 41793 FIVE MILE RD, PLYMOUTH, MI 48170 |
| ROBERT J MILLER | 920 5TH AVE S, ESCANABA, MI 49829-3613 |
| ROBERT J MILLER | 499 MCDONALD DR, HOUGHTON LAKE, MI 48629-9524 |
| ROBERT J MILLER | 4342 MEADOWBROOK, FREELAND, MI 48623-8884 |
| ROBERT J MILLER | 7338 W WILLOW AVE, PEORIA, AZ 85381-6059 |
| ROBERT J MILLER | 30843 ST ONGE CIR, WARREN, MI 48093-5959 |
| ROBERT J MILLER | 286 CENTRAL ST, NEWTON, MA 02166-2203 |
| ROBERT J MILLER | 211 N CHURCH ST BOX 344, BYRON, MI 48418-0344 |
| ROBERT J MILLER | 4270 UNION ST, NORTH CHILI, NY 14514-9721 |
| ROBERT J MILLER & | DORTHY L MILLER JT TEN, 30843 ST ONGE CIR, WARREN, MI 48093-5959 |
| ROBERT J MILTON | 306 N PARK AV, BONNER SPRINGS, KS 66012-1452 |
| ROBERT J MINCHAK | TR ROBERT J MINCHAK REVOCABLE TRUST, UA 10/12/99, 24627 WILDWOOD DR, WESTLAKE, OH 44145 |
| ROBERT J MITTENDORF JR & | JANET C MITTENDORF JT TEN, 2274 EAST SILVER LAKE RD NORTH, TRAVERSE CITY, MI 49684-8128 |
| ROBERT J MIZER | 1491 LAFAYETTE DR, COLUMBUS, OH 43220-3884 |
| ROBERT J MOLLOY | 320 S MADEIRA ST, BALTIMORE, MD 21231-2743 |
| ROBERT J MONOSKI | 323 N YORKSHIRE, YOUNGSTOWN, OH 44515-1525 |
| ROBERT J MONOSKI | 7300 ROLLING HILLS DR, CANFIELD, OH 44406-9759 |
| ROBERT J MONTPETIT SR | 14124 ALPENA, STERLING HEIGHTS, MI 48313-4300 |
| ROBERT J MOORE | 2131 SPAINVILLE RD, BLACKSTONE, VA 23824 |
| ROBERT J MOORMAN | 5395 TIPPERARY LANE, FLINT, MI 48506-2264 |
| ROBERT J MORAN & | MARY LOUISE MORAN JT TEN, 2308 KENT STREET, CAMP HILL, PA 17011-3630 |
| ROBERT J MORGAN | 506 NORTH OAK ST, DURAND, MI 48429-1224 |
| ROBERT J MORRILL & | MARGARET R MORRILL JT TEN, 681 W SHORE RD, WEST GLOVER, VT 05875 |
| ROBERT J MORRIS | 1516 SHOREHAVEN CT, MENOMONIE, WI 54751-1632 |
| ROBERT J MORRIS | 23009 E 291ST ST, HARRISONVILLE, MO 64701-8152 |
| ROBERT J MORRISH | 2304 BRADFORD DRIVE, FLINT, MI 48507-4404 |
| ROBERT J MORRISSEY | 3190 SPRINGBROOK DRIVE, LAMBERTVILLE, MI 48144-9625 |
| ROBERT J MORROW | 3347 LONGVIEW DR, FLUSHING, MI 48433 |
| ROBERT J MOSBORG & | STELLA F MOSBORG JT TEN, 6 REGENT CT WINDSOR PARK, CHAMPAIGN, IL 61820-7619 |
| ROBERT J MOUNTEL | 3737 MANTELL AVE, CINCINNATI, OH 45236-1553 |
| ROBERT J MUIRHEAD | 131 THORNHILL DR, DANVILLE, IL 61832-1124 |
| ROBERT J MULLIN | 2511 TANGLEWOOD DR, DURHAM, NC 27705-5580 |
| ROBERT J MULLINS | 108 CAMBRIDGE AVE, HADDON TWP, NJ 08108-2303 |
| ROBERT J MURPHY | 1805 JACKSON LA, MIDDLETOWN, OH 45044-6464 |
| ROBERT J MURPHY | 7175 BRANTFORD RD, DAYTON, OH 45414 |
| ROBERT J MURRAY | 7034 40TH AVE, HUDSONVILLE, MI 49426-9219 |
| ROBERT J MURRAY & | MARILYN K MURRAY JT TEN, 7034 40TH AVE, HUDSONVILLE, MI 49426-9219 |
| ROBERT J MUSANTE | RD 2 BOX 312A, YOUNGSVILLE, PA 16371-9630 |
| ROBERT J MYERS | 9610 WIRE AVE, SILVER SPRING, MD 20901-3040 |
| ROBERT J MYERS & | CHERYL A MYERS JT TEN, 3505 ANN DR, SANDUSKY, OH 44870-6002 |
| ROBERT J MYNEK | 25947 CATHEDRAL, DETROIT, MI 48239-1806 |
| ROBERT J NADAI | 401 N WEST ST, ROYAL OAK, MI 48067-4807 |
| ROBERT J NAELITZ | 43259 FOSTER PARK ROAD, LORAIN, OH 44053 |
| ROBERT J NAYLOR & | SUSAN KEITH NAYLOR JT TEN, 1600 OLD NILES FERRY ROAD, MARYVILLE, TN 37803-5632 |
| ROBERT J NELSON | 276 NIAGARA ST, LOCKPORT, NY 14094-2626 |
| ROBERT J NELSON JR | 31808 HICKORY LN, WARREN, MI 48093-5595 |
| ROBERT J NEU | 6112 TAMARACK RD, KINGSTON, MI 48741-9750 |
| ROBERT J NEUBERT | 185 CLINTON AVE, STATEN ISLAND, NY 10301-2101 |
| ROBERT J NEVAREZ | 37442 GIAVON ST, PALMDALE, CA 93552-4705 |
| ROBERT J NEWELL | 5781 W MAIN STREET, BOX 152, OLCOTT, NY 14126 |

| | |
|---|---|
| ROBERT J NEWHOUSE | 18979 MARISA DR, CLINTON TOWNSHIP, MI 48038-2271 |
| ROBERT J NICHOLSON | 16009 KAY AVENUE, BELTON, MO 64012-1531 |
| ROBERT J NICOLAI | 38919 CREEK RIDGE CIR, CLINTON TOWNSHIP, MI 48036-3840 |
| ROBERT J NIEMIEC | 1429 SANDY RIDGE DR, ROCHESTER HILLS, MI 48306-4066 |
| ROBERT J NIEMIEC & | NOREEN E NIEMIEC JT TEN, 1429 SANDY RIDGE DR, ROCHESTER, MI 48306-4066 |
| ROBERT J NIGRINI & | ANDREW P NIGRINI JT TEN, 200 URICK LN, MONROE VILLE, PA 15146-4929 |
| ROBERT J NIX | 20781 KIPLING, OAK PARK, MI 48237-2747 |
| ROBERT J NIXON | 173 MUDJEKEEWIS TRAIL, MEDFORD LAKES, NJ 08055 |
| ROBERT J NORMAN | 33723 CORNELISSEN, STERLING HGTS, MI 48312-6525 |
| ROBERT J NORRBOM | BOX 441, GLEN ELLEN, CA 95442-0441 |
| ROBERT J NORRIS | 15 DAMERON AVE, GREENVILLE, SC 29607-3337 |
| ROBERT J NOVICK | 1 HICKMAN CT, SYOSSET, NY 11791-2126 |
| ROBERT J NOWAKOWSKI & | KATHERINE H NOWAKOWSKI JT TEN, 7858 NORTH DELBROOK DRIVE, INDIANAPOLIS, IN 46260-3219 |
| ROBERT J O'BRIEN | BOX 785, GLENS FALLS, NY 12801-0785 |
| ROBERT J O'LEARY | 99 FAYERWEATHER ST, CAMBRIDGE, MA 02138-6804 |
| ROBERT J O'NEIL | 3163 BRIMSTEAD DR, FRANKLIN, TN 37064-6233 |
| ROBERT J OBERLANDER | 5550 STUDEBAKER RD, TIPP CITY, OH 45371-8704 |
| ROBERT J OBERLANDER & | JUDITH N OBERLANDER JT TEN, 5550 STUDEBAKER RD, TIPP CITY, OH 45371-8704 |
| ROBERT J OCZEPEK | 1315 S MONROE ST, BAY CITY, MI 48708-8071 |
| ROBERT J OGINSKY | G5079 W COURT, FLINT, MI 48504 |
| ROBERT J OLANCE | 9213 COLEMAN RD, HASLETT, MI 48840-9326 |
| ROBERT J OLIVER | 133, 2638 W AVE, SAN LEANDRO, CA 94577 |
| ROBERT J OLSON & | EDITH OLSON TEN ENT, 645 EVERGREEN RD, ST MARYS, PA 15857-2019 |
| ROBERT J ORDWAY | 900 E RIVER ROAD, FLUSHING, MI 48433-2223 |
| ROBERT J ORTEGA | 5446 FROVAN, SAGINAW, MI 48603-5571 |
| ROBERT J OSTROSKI | 546 EAST ROAD, BRISTOL, CT 06010 |
| ROBERT J OUELLETTE | BOX 115, MARINE CITY, MI 48039-0115 |
| ROBERT J OUELLETTE | 1057 MADAWASKA RD, CONNOR TWP, ME 04736-6907 |
| ROBERT J OUELLETTE & | PATRICIA A OUELLETTE JT TEN, BOX 115, MARINE CITY, MI 48039-0115 |
| ROBERT J OVANIN | TWENTY CHAVES AVE, SAN FRANCISCO, CA 94127-1709 |
| ROBERT J PALBICKI | 6724 114 CIRCLE NORTH, CHAMPLIN, MN 55316-2809 |
| ROBERT J PAPENDICK | 3505 FRANCIS RD, CLIO, MI 48420 |
| ROBERT J PARDEE | 7563 NORFOLK DR, ONSTED, MI 49265 |
| ROBERT J PARKS | 5530 RIVER THAMES RD, JACKSON, MS 39211-4142 |
| ROBERT J PARRY | 17 GARRISON ROAD, QUEENSBURY, NY 12804-2001 |
| ROBERT J PARRY JR | 17 GARRISON ROAD, QUEENSBURY, NY 12804-2001 |
| ROBERT J PARSONS | 4374 VARNER RD, BROWNSBURG, IN 46112-8559 |
| ROBERT J PARSONS & | ALETHA J PARSONS JT TEN, 4374 VARNER RD, BROWNSBURG, IN 46112-8559 |
| ROBERT J PATTERSON | 14 KAREMARK DR, BURLINGTON, NJ 08016-4139 |
| ROBERT J PATTERSON & | SUSAN J PATTERSON JT TEN, 20 BIRCHWOOD DR, CHEEKTOWAGA, NY 14227 |
| ROBERT J PAVLOWSKY | 5090 SCOTT ST, PISCATAWAY, NJ 08854-4618 |
| ROBERT J PAVLOWSKY & | JOAN L PAVLOWSKY JT TEN, 5090 SCOTT ST, PISCATAWAY, NJ 08854-4618 |
| ROBERT J PAVONE | 20 CASSANDRA DR, NILES, OH 44446-2033 |
| ROBERT J PAWLOWSKI & | MARILYNNE J PAWLOWSKI JT TEN, 17093 CICOTTE, ALLEN PARK, MI 48101-3116 |
| ROBERT J PAYNE | CUST REBECCA A PAYNE, UGMA DE, 3326 HAMPTON RD, RALEIGH, NC 27607-3163 |
| ROBERT J PAYNE | 3326 HAMPTON RD, RALEIGH, NC 27607-3163 |
| ROBERT J PAYNE | CUST TIMOTHY M PAYNE, UGMA DE, 3326 HAMPTON RD, RALEIGH, NC 27607-3163 |
| ROBERT J PCIONEK | 1185 PALMER LN APT D, EAST LANSING, MI 48823-5226 |
| ROBERT J PELLISSIER | 5102 LONGWOOD, PARMA, OH 44134-3826 |
| ROBERT J PENCE | 600 W JACKPINE LOOP, MIO, MI 48647-9429 |
| ROBERT J PENKA & | CAROL BATES PENKA JT TEN, 1510 W GREEN ST, CHAMPAIGN, IL 61821-3727 |
| ROBERT J PENROSE | 5437 WESTMORELAND, TROY, MI 48098-3444 |
| ROBERT J PENTA JR | BOX 270, BILLINGHAM, MA 02019-0270 |
| ROBERT J PEPLIN | 1952 DREW AVE SO, MPLS, MN 55416-3618 |
| ROBERT J PERDZOCK & | JOANNA M PERDZOCK JT TEN, 3826 PLEASANT VALLY RD, WEST BEND, WI 53095-9272 |
| ROBERT J PEREZ | 510 S J ST, LOMPOC, CA 93436-7708 |
| ROBERT J PERKINS | 9073 BANCROFT, BANCROFT, MI 48414-9776 |
| ROBERT J PETERSON JR | 722 S CHESTER AVENUE, PARK RIDGE, IL 60068 |
| ROBERT J PETROSKY | 30 HARVARD ROAD, LINDEN, NJ 07036 |
| ROBERT J PETRUS | 12493 SPRINGFIELD RD BOX 64, NEW SPRINGFLD, OH 44443-9782 |
| ROBERT J PETRUS & | CHRISTOPHER J PETRUS JT TEN, BOX 64, NEW SPRINGFIELD, OH 44443-0064 |
| ROBERT J PETRUSKA | 255 GROVER AVE, TRENTON, NJ 08610-4325 |
| ROBERT J PETRY & | IRMGARD P PETRY JT TEN, 91 IDELL CIRCLE, PETAL, MS 39465 |
| ROBERT J PEYSER | 165 E 32ND ST, NEW YORK, NY 10016-6054 |
| ROBERT J PFAFF | 3512 WAKEFIELD ROAD, BERKLEY, MI 48072-3453 |
| ROBERT J PFISTER | 2830 ORPHANS RD, ELDORADO, OH 45321-9710 |
| ROBERT J PHILLIPS | 6863 WOODCOCK CT, SALISBURY, MD 21804 |
| ROBERT J PIFER | 4345 EAST BLANCHARD ROAD, SHEPHERD, MI 48883-8517 |
| ROBERT J POGGI & | KAREN R POGGI JT TEN, 447 MILLS DR, BENIEIA, CA 94510-1434 |
| ROBERT J POORMAN JR | 2191 ROCKBRIDGE RD #1702, STONE MOUNTAIN, GA 30087 |
| ROBERT J PORTER JR | 11192 VILLAGE LN, CLINTON, MI 49236-9594 |
| ROBERT J POWERS & | CATHERINE L POWERS JT TEN, 1123 OAKDALE AVE, DAYTON, OH 45420-1515 |
| ROBERT J PRATT | 8761 COLOGNE DR, STERLING HEIGHTS, MI 48314-1639 |

| | |
|---|---|
| ROBERT J PREECE | 4267 LIPINCOTT, LAPEER, MI 48446-7814 |
| ROBERT J PRESLEY | 731 NEW BILDAD RD, SMITHVILLE, TN 37166-8181 |
| ROBERT J PRITCHARD | 32840 NORWOOD, WARREN, MI 48092-3278 |
| ROBERT J PROUX & | DOROTHY V PROUX TEN ENT, 5129 MARTIN ROAD, BEAVERTON, MI 48612-8542 |
| ROBERT J PUCCI & | PAMELA J PUCCI JT TEN, 53526 OAK GROVE, SHELBY TOWNSHIP, MI 48315-2057 |
| ROBERT J PUCKETT | P O 268, LIVINGSTON, KY 40445 |
| ROBERT J PULLEN JR | 155 ROBINSON DR, WINCHESTER, VA 22602-2340 |
| ROBERT J QUINN & | JEAN M QUINN JT TEN, 2225 CHESTERBROOK COURT 104, NAPLES, FL 34109-1450 |
| ROBERT J RAMER | 13135 VILLAGE CHASE CIR 4-1, TAMPA, FL 33618 |
| ROBERT J RANK II | 3164 HAIDAS, SAN DIEGO, CA 92117-2545 |
| ROBERT J RATAJCZAK | 6225 HIDDEN CR 223, LORAIN, OH 44053 |
| ROBERT J RATHBURN | 4277 ST MARTINS, FLINT, MI 48507-3771 |
| ROBERT J RAY & | JUDITH M RAY JT TEN, 168 EAGELS GLEN DR, FRANKLIN, TN 37067-4480 |
| ROBERT J RAYMOND & | MAE E RAYMOND JT TEN, 90 KINGSWOOD DR, BETHEL, CT 06801-1843 |
| ROBERT J REGIS & JEANNE | REGIS TRUSTEES UA REGIS, FAMILY TRUST DTD 08/14/90, 130 MORGAN LN, CARPINTERIA, CA 93013-3058 |
| ROBERT J REGNAULT | 1721 W FIRST ST, MARION, IN 46952-3368 |
| ROBERT J REID | 53 DOUGLES DELE P T SE, CALGARY AB  T2Z 3B5,   CANADA |
| ROBERT J REID EX | UW JOHN H REID, 8 COUNTRY CLUB LANE, PELHAM MANOR, NY 10803-2920 |
| ROBERT J REIERSON | 9075 HWY 1804, LINTON, ND 58552-9052 |
| ROBERT J REILEY | 266 COAL MOUNTAIN RD, ORWIGSBURG, PA 17961 |
| ROBERT J REILLY | 315 EAST 9TH STREET, ERIE, PA 16503-1107 |
| ROBERT J REINHARDT | 3356 SUMMERSET CT, WHEATFIELD, NY 14120-1216 |
| ROBERT J REINING | 7701 CEDAR CREEK CIR, CRP CHRISTI, TX 78413 |
| ROBERT J RESSEGUIE | 10868 COLBY LAKE RD, PERRY, MI 48872-9794 |
| ROBERT J REYNOLDS | 4013 BACHMAN, GARLAND, TX 75043-1906 |
| ROBERT J RICHARDS | 6897 GROVE ST, BROOKFIELD, OH 44403-9524 |
| ROBERT J RICHARDS | 3213 WEST MAIN ST, 117, RAPID DITY, SD 57702-2314 |
| ROBERT J RICHTER & | JANET V RICHTER, TR RICHTER LIVING TRUST UA12/23/96, UA 12/23/96, 3792 BELFAST AVENUE, CINCINNATI, OH 45236-1573 |
| ROBERT J RICKELMAN SR & | MARY E RICKELMAN, TR, 3220 BREWSTER DR, HOLIDAY, FL 34690-1940 |
| ROBERT J RIVARD | 304 PAREMOUNT PARKWAY, BUFFALO, NY 14223-1080 |
| ROBERT J RIVARD & | NOELLA M RIVARD, TR, ROBERT J RIVARD & NOELLA M, RIVARD TRUST UA 03/26/92, 4425 HULL RD 5, LESLIE, MI 49251-9206 |
| ROBERT J RIVERS & | MURIEL J RIVERS JT TEN, 2105 SUNNYBROOK DR, MILFORD, MI 48382-2172 |
| ROBERT J ROACH | 5131 VOLKMER RD, CHESANING, MI 48616-9477 |
| ROBERT J ROBACK & | PATRICIA A ROBACK JT TEN, 5021 N MULLIGAN AVENUE, CHICAGO, IL 60630-1810 |
| ROBERT J ROBERTS | CUST MICHAEL A ROBERTS UGMA MI, 4009 W 138TH ST, OVERLAND PARK, KS 66224-9708 |
| ROBERT J ROBINSON | 2510 SWIFT RUN DRIVE, VIENNA, VA 22180-6929 |
| ROBERT J ROBINSON & | MILDRED S GRIZZLE EX, EST MILDRED F BUCK, PO BOX 7625, ASHEVILLE, NC 28802 |
| ROBERT J ROBINSON SR | 1955 WELLESLEY DR, DETROIT, MI 48203-1428 |
| ROBERT J ROESSEL | 4452 WOODGATE, JAMESVILLE, WI 53346 |
| ROBERT J ROGALA | 208 WOODLAND RD, SYRACUSE, NY 13219-2252 |
| ROBERT J ROLLINGER | APT A, 31397 MOUND ROAD, WARREN, MI 48092-1620 |
| ROBERT J ROMAN | 4800 DEER CRK, MIDDLETOWN, OH 45042-5804 |
| ROBERT J ROMNIAK & | BONITA A ROMNIAK JT TEN, 5408 S NATOMA, CHICAGO, IL 60638 |
| ROBERT J ROOD | 906 N MAIN ST, CARROLLTON, MO 64633-1919 |
| ROBERT J ROTH JR & | BETTY L COURTNEY ROTH, TR ROBERT ROTH & BETTY ROTH TRUST, UA 07/17/98, 13019 CASLTEBAR DR, SUN CITY WEST, AZ 85375-3257 |
| ROBERT J ROYER & | HERBERT E ROYER JT TEN, 1902 N C-HILLS RD, AVON PARK, FL 33825-8894 |
| ROBERT J ROZEK | 5340 BRIDGE TRL, COMMERCE, MI 48382 |
| ROBERT J ROZYLA | 154 DUNELLEN AVENUE, PISCATAWAY, NJ 08854-2318 |
| ROBERT J RUBY | 115 LINDEN TREE LANE, NEWARK, DE 19711-7201 |
| ROBERT J RUEHMAN | 24738 PALERMO ST, CALABASAS, CA 91302-2505 |
| ROBERT J RUSCA | 7 JERSEY BELL DR, CINNAMINSON, NJ 08077-4535 |
| ROBERT J RUSSELL | 14 WEST GRANT ST, HOUSTON, PA 15342-1536 |
| ROBERT J RUTHERFORD & | STELLA M RUTHERFORD JT TEN, 4903 WEST HOOVER ROAD, REVA, VA 22735 |
| ROBERT J RYAN | 10 HENRY MARSHALLDR, TRENTON, NJ 08620-9673 |
| ROBERT J SACHA | 732 BIRCH LANE, NORTHVILLE, MN 55057 |
| ROBERT J SALMON | 262 FOREST VIEW DR, S SAN FRANCISCO, CA 94080-1392 |
| ROBERT J SALVAGGIO & | JOAN C SALVAGGIO JT TEN, 20 TANGALEWOOD LN, ROCKLAND, MA 02370 |
| ROBERT J SALVO | PO BOX 374, BEARSVILLE, NY 12409 |
| ROBERT J SANDIN | 817 GOLFVIEW AVE, YOUNGSTOWN, OH 44512-2732 |
| ROBERT J SANER 2ND | BOX 338, CHESTERTOWN, MD 21620-0338 |
| ROBERT J SANTARSIERO | 6108 KETCHUM AVE, NEWFANE, NY 14108-1113 |
| ROBERT J SARGENTI | CUST MICHAEL J SARGENTI UGMA NJ, 8 LITCHULT LN, MAHWAH, NJ 07430-1587 |
| ROBERT J SARSON | 6327 COOLEY LAKE RD, WATERFORD, MI 48327-2912 |
| ROBERT J SATINK | 1675 E ASH DR, AVON, OH 44011-1468 |
| ROBERT J SAUNDERS | 333 CLEVELAND AVE, GLENDALE, OH 45246-4623 |
| ROBERT J SAVELAND | 209 ASHTON DR SW, LEESBURG, VA 20175 |
| ROBERT J SAVOY | 4374 CAPTAINS LANE, FLINT, MI 48507-5603 |
| ROBERT J SCHAFFER | 4190 CHARTER OAK DR, FLINT, MI 48507-5550 |
| ROBERT J SCHARICH & | RUTH ANN SCHARICH JT TEN, 8032 GALE ROAD, OTISVILLE, MI 48463-9412 |
| ROBERT J SCHAUPP | PO BOX 12737, GREEN BAY, WI 54307-2737 |
| ROBERT J SCHERER | 6314 CR 33, NAPLES, NY 14512-9112 |
| ROBERT J SCHLENDER | 23401 BREST, TAYLOR, MI 48180-4117 |
| ROBERT J SCHMIDT & | MARLENE M SCHMIDT JT TEN, 1822 CONTINENTAL DR, CEDAR FALLS, IA 50613-6410 |

| | |
|---|---|
| ROBERT J SCHNEIDER | BOX 217, CLEBURNE, TX 76033-0217 |
| ROBERT J SCHNETTLER | 630 W MUNGER RD, MUNGER, MI 48747-9770 |
| ROBERT J SCHOTT & | DONNA M SCHOTT, TR SCHOTT LIVING TRUST, UA 05/21/96, 2503 SUSSEX ST, GREEN BAY, WI 54311-7264 |
| ROBERT J SCHOTT & | PHYLLIS R SCHOTT JT TEN, 9 WESTON COURT, LUTHERVILLE, MD 21093-6342 |
| ROBERT J SCHROEDER | 7250 MAGNOLIA VALLEY DR, NEW PORT RICHEY, FL 34653-2420 |
| ROBERT J SCHULDT & | BONNIE S SCHULDT JT TEN, 5309 ROLLINS, UTICA, MI 48317-1226 |
| ROBERT J SCHWARTZ | 14 W 17TH ST, N Y, NY 10011-5716 |
| ROBERT J SCHWEIKHARD | 5160 ELECTRIC AVE, HAMBURG, NY 14075-2979 |
| ROBERT J SCOTT | 7624 MCLIN DR, DAYTON, OH 45418-1136 |
| ROBERT J SCOTT & | MARY ANN SCOTT JT TEN, 7624 MCLIN DR, DAYTON, OH 45418-1136 |
| ROBERT J SCURIO | TR, ROBERT J SCURIO ASSOCIATES, LTD DEFINED BENEFIT PENSION, TRUST DTD 02/01/83, 14033 SHOSHONI DR, LOCKPORT, IL 60441-9163 |
| ROBERT J SEAL | PO BOX 1281 1281, GIBSONTON, FL 33534-1281 |
| ROBERT J SEDLAK | 5003 CURTIS RD, ATTICA, MI 48412-9372 |
| ROBERT J SEJNOST TR | UA 09/19/2007, ROBERT J SEJNOST REV TRUST, C/O DEBORAH L ZITNY, 6N825 WILLOWBROOK DRIVE, SAINT CHARLES, IL 60175 |
| ROBERT J SELIGMAN & | PAMELA K SELIGMAN JT TEN, 16 JEANINE CT, MANALAPAN, NJ 07726-4665 |
| ROBERT J SEMRAU | TR, ROBERT J SEMRAU U/A DTD, 29423, 24567 PHLOX, EAST POINTE, MI 48021-1114 |
| ROBERT J SENAK | 15035 WIND WHISPER DR, ODESSA, FL 33556 |
| ROBERT J SENESAC | 70 SANDHILL RD, BRISTOL, CT 06010-2932 |
| ROBERT J SHARLAND | RFD 2, MALONE, NY 12953 |
| ROBERT J SHAULIS | 36 WEST 9TH ST, NEWTON FALLS, OH 44444-1552 |
| ROBERT J SHAW | 14185 TOWERING OAKS DR, SHELBY TOWNSHIP, MI 48315-1960 |
| ROBERT J SHEAF JR | 5396 STYLE LANE, CINCINNATI, OH 45238-4212 |
| ROBERT J SHEFCIK & | ELIZABETH J SHEFCIK JT TEN, 35 TOWN COURT, FAIRFIELD, OH 45014 |
| ROBERT J SHIELDS & | 67 DELANCO DR, PARSPIIANY, NJ 07054-3005 |
| ROBERT J SHIMKUS & | CAROL SHIMKUS JT TEN, 16050 WILDWOOD LN, HOMER GLEN, IL 60491 |
| ROBERT J SHUBERT | 33 WOODVIEW AV, YOUNGSTOWN, OH 44512-4643 |
| ROBERT J SIBR | 6613 W 157TH ST, OAK FOREST, IL 60452-2607 |
| ROBERT J SIEGLER | TR, 146 E COURT ST, DOYLESTOWN, PA 18901-4338 |
| ROBERT J SIGSBY & | KATHRIN WELLS SIGSBY JT TEN, 3341 W RIDGEWAY AVE, FLINT, MI 48504-6940 |
| ROBERT J SILAH & | KATHRYN M SILAH JT TEN, 5022 BARROWE DRIVE, TAMPA, FL 33624-2593 |
| ROBERT J SILLS | 1401 S JEFFERSON ST, HARTFORD CITY, IN 47348-3020 |
| ROBERT J SIMMS & | MARY L SIMMS JT TEN, 147-5A CROOKED GULLY CIR, SUNSET BEACH, NC 28468-4454 |
| ROBERT J SIMON | 5870 S SILVER DR, TIPP-CITY, OH 45371-2228 |
| ROBERT J SIMONDS | 311 HORSESHOE BEND CI, GRIFFIN, GA 30223-8412 |
| ROBERT J SIMONS JR | BOX 1236, SAN CLEMENTE, CA 92674-1236 |
| ROBERT J SINCLAIR | 9310 SHELLWAY DR, RAPID CITY, MI 49676 |
| ROBERT J SINCLAIR | 558 DAHLSTROM CT, BATAVIA, IL 60510-3386 |
| ROBERT J SINCLAIR & | MARIE M SINCLAIR JT TEN, 9310 SHELLWAY DR, RAPID CITY, MI 49676 |
| ROBERT J SIPPEL | TR ROBERT J SIPPEL LIVING TRUST, UA 12/12/06, 8143 FOREST AVE, MUNSTER, IN 46321 |
| ROBERT J SKALUBA | BOX 3356, SCRANTON, PA 18505-0356 |
| ROBERT J SKINNER | 13947 SEMINOLE, REDFORD, MI 48239-3033 |
| ROBERT J SKOL | 18511 OAKWOOD, DEARBORN, MI 48124-4054 |
| ROBERT J SLADICS & | MARGARET A SLADICS JT TEN, 5 NARVAEZ LANE, HOT SPRINGS VILLAGE AR,  71909-7118 |
| ROBERT J SLEBODNICK | 43625 YORKTOWN, CANTON, MI 48188-1731 |
| ROBERT J SLEPSKI | 6757 POLAND CENTER DR, POLAND, OH 44514-2250 |
| ROBERT J SLEYKO & | CYNTHIA B SLEYKO JT TEN, 316 S HOME, PARK RIDGE, IL 60068-3845 |
| ROBERT J SLOVEY | 20126 WINDEMERE DR, MACOMB, MI 48044-3524 |
| ROBERT J SMEJKAL JR | 2582 A STREET ROAD, MILFORD, NE 68405-8717 |
| ROBERT J SMITH | 5915 LAKEMERE DRIVE, RICHMOND, VA 23234 |
| ROBERT J SMITH | 3221 KERSDALE RD, PEPPER PIKE, OH 44124-5353 |
| ROBERT J SMITH | 345 WOODSWAY DR, HARRISON, MI 48625-8075 |
| ROBERT J SMITH | 4455 SAUNDERS SETTLEMENT RD, LOCKPORT, NY 14094-9611 |
| ROBERT J SMITH | 2955 BURLINGTON DR, SAGINAW, MI 48601-6982 |
| ROBERT J SMITH & | HELEN K SMITH JT TEN, 222 N WILLARD AVE, JANESVILLE, WI 53545-3364 |
| ROBERT J SNEDDEN | 1800 GRACEWOODS DR 201, NILES, OH 44446-3566 |
| ROBERT J SNYDER | 2668 DAVID DR, NIAGARA FALLS, NY 14304-4619 |
| ROBERT J SNYDER & | CHARLOTTE C SNYDER, TR, ROBERT J SNYDER & CHARLOTTE C, SNYDER TRUST UA 01/11/95, 3365 BROOKGATE DR, FLINT, MI 48507-3210 |
| ROBERT J SOMMER | 2120 SENECA DR, TROY, OH 45373-7511 |
| ROBERT J SOSTAKOWSKI | 36385 AURENSEN RD, N RIDGEVILLE, OH 44039-3746 |
| ROBERT J SOULES | 1317 KNAPP AV, FLINT, MI 48503-3237 |
| ROBERT J SOUPAL | 590 N KERBY RD, CORUNNA, MI 48817-9705 |
| ROBERT J SPATZ | 372 N MAPLE ST, LEBO, KS 66856 |
| ROBERT J SPENCER | CUST MARK, JOSEPH SPENCER UGMA MI, 24601 DOLPHIN COVE DR, PUNTA GORDA, FL 33955 |
| ROBERT J SPENCER | 42015 S I-94 SERVICE DR, BELLEVILLE, MI 48111 |
| ROBERT J SPERA | 6203 SPRINGHOUSE CIRCLE, STONE MOUNTAIN, GA 30087 |
| ROBERT J STACHON | 1526 NOTTINGHAM DRIVE, NORTH MANKATO, MN 56003-2808 |
| ROBERT J STADLER | 9960 HIGHLAND RD, WHITE LAKE, MI 48386-2321 |
| ROBERT J STALEY | 1371 CLIFF BARNES DR, KALAMAZOO, MI 49009-8329 |
| ROBERT J STAMEY | 115 CHEROKEE DRIVE NE, CALHOUN, GA 30701-1613 |
| ROBERT J STAMM | 64 HIGHLANDS AVE, SPRINGFIELD, NJ 07081-3743 |
| ROBERT J STANGLE | 612 N HARRISON ST, BRAZIL, IN 47834-1848 |
| ROBERT J STANSON | 624 SCHOOL ST, ANDERSON, IN 46012-1431 |
| ROBERT J STANTON & | JANE HEIMBECKER JT TEN, 1607 LYNNEWOOD DR, HAVERTOWN, PA 19083-1905 |

| | |
|---|---|
| ROBERT J STARR & | LETITIA H STARR JT TEN, 3323 N CANAL WAY, ST CHARLES, MO 63301 |
| ROBERT J STASZAK | 2918 W 67TH ST, CHICAGO, IL 60629-2924 |
| ROBERT J STAUB | 121 BISHOP HOLLOW ROAD, NEWTOWN SQUARE, PA 19073-3220 |
| ROBERT J STAUB & | JANE H STAUB JT TEN, 121 BISHOP HOLLOW ROAD, NEWTOWN SQ, PA 19073-3220 |
| ROBERT J STEGNER | 215 8TH ST, HONESDALE, PA 18431-1813 |
| ROBERT J STEIN | 1939 1/2 ARLINGTON AVE, TOLEDO, OH 43609-3065 |
| ROBERT J STERRETT & | RENATE B STERRETT JT TEN, 21660 CABRINI BLVD, GOLDEN, CO 80401-9405 |
| ROBERT J STEVEN | 4233 GREEN DR, HARSENS ISLAND, MI 48028-9632 |
| ROBERT J STEVENS | 19595 MERRIMAN CT, LIVONIA, MI 48152-1764 |
| ROBERT J STEVENS SR | 4574 SHER LAKE DRIVE, HARRISONBURG, VA 22801-2421 |
| ROBERT J STINAR | 4115 GERTHRUDE, DEARBORN HGTS, MI 48125-2819 |
| ROBERT J STINAUER | CUST KARL D SCHEMEL UGMA IL, 13113 S LONGWOOD COURT, PALOS PARK, IL 60464-2184 |
| ROBERT J STOIOFF | 69 HESLEP PLAN, DONORA, PA 15033-2130 |
| ROBERT J STOLTZFUS | 1207 ROSEMARY RD, FLORENCE, MS 39073-8512 |
| ROBERT J STREICHER | 905 W FAIRY CHASM RD 101, MILWAUKEE, WI 53217-1611 |
| ROBERT J STREY & | JOANN C STREY JT TEN, 7556 SOUTH 74TH STREET, FRANKLIN, WI 53132-9756 |
| ROBERT J STRIBRNY | 18410 STAMFORD, LIVONIA, MI 48152-4905 |
| ROBERT J STRUB | 101 HARBOUR GREENE WEST, #802, BELLEVUE, KY 41073 |
| ROBERT J STUKAS | 1415 SHARON ROAD, FLORENCE, SC 29506 |
| ROBERT J STULTS | 380 MAPLETRACE TRL, DAYTON, OH 45458-9450 |
| ROBERT J STYN JR | 56 COLLINS AVE, WEST SENECA, NY 14224-1131 |
| ROBERT J SULLIVAN | 5717 FOX HOLLOW CT, SYLVANIA, OH 43560-4216 |
| ROBERT J SULLIVAN | 197 W MOUNTAIN ST, WORCESTER, MA 01606-2900 |
| ROBERT J SWEIKOWSKY & | ANNE P SWEIKOWSKY JT TEN, 296 AVIUM LANE, CANTON, MI 48187-5333 |
| ROBERT J SWIECICKI | 221 E ANDERSON, LINWOOD, MI 48634-9769 |
| ROBERT J SWINKER | 1013 LEWIS ST, BROWNSVILLE, PA 15417-2237 |
| ROBERT J SWISHER SR & | LYLE SWISHER JT TEN, 18 N SAGE HILL RD, GILLETTE, WY 82718 |
| ROBERT J SZCZESEK & | DONNA M SZCZESEK JT TEN, 22 NICHTER RD, LANCASTER, NY 14086-9708 |
| ROBERT J SZYDLOWSKI | CUST JULIE M SZYDLOWSKI UGMA MI, 53512 FRANKLIN DR, SHELBY TOWNSHIP, MI 48316-2304 |
| ROBERT J SZYMANIK | 88 COVINGTON DRIVE, SHREWSBURY, PA 17361-1848 |
| ROBERT J TAFURI & | JANE M TAFURI JT TEN, 25 STACEY LANE, MADISON, CT 06443-2465 |
| ROBERT J TARTE | 224 PROSPECT ST 4A, WESTFIELD, NJ 07090-4006 |
| ROBERT J TAYLOR | CUST, BENJAMIN DAVID WOODS UGMA TN, 2247 S BERRYS CHAPEL RD, FRANKLIN, TN 37069-8306 |
| ROBERT J TAYLOR | 10720 SPRAGUE AVE, CLEVELAND, OH 44108-1421 |
| ROBERT J TAYLOR SR | 1823 ELM HILL PIKE, NASHVILLE, TN 37210-3709 |
| ROBERT J TEEHAN | BOX 110074, NAPLES, FL 34108-0102 |
| ROBERT J TEN EYCK | 2201 ROGUE RIVER DRIVE, BELMONT, MI 49306-9498 |
| ROBERT J TENEROWICZ | 1469 FARMINGTON AVE 10, 10 GLENWOOD PLACE, BRISTOL, CT 06010-4775 |
| ROBERT J TER HAAR & | HARRIET M TER HAAR, TR, ROBERT J & HARRIET M TER HAAR, LIVING TRUST UA 11/18/99, 2881 HIDDEN VIEW DR SE, CALEDONIA, MI 49316-8960 |
| ROBERT J THOMAS & | MARY E THOMAS JT TEN, 11230 BALLANTYNE TRACE CRT # B9, CHARLOTTE, NC 28277 |
| ROBERT J THOMPSON | CUST ASHLEY E THOMPSON UGMA NC, 2400 ROLLING HILL DR, FAYETTEVILLE, NC 28304-5352 |
| ROBERT J THOMPSON | CUST HEATHER L THOMPSON UGMA NC, 2400 ROLLING HILL DR, FAYETTEVILLE, NC 28304-5352 |
| ROBERT J THOMPSON | 12275 LINDEN CT, LINDSTROM, MN 55045-9413 |
| ROBERT J THOMPSON | 2400 ROLLING HILL RD, FAYETTVILLE, NC 28304-5352 |
| ROBERT J THOMPSON | 4080 W FORREST PARK DR, BLOOMINGTON, IN 47404-9523 |
| ROBERT J THOMPSON | TR UA 02/08/89, ROBERT J THOMPSON TRUST, 9298 VARODELL DR, DAVISON, MI 48423-8712 |
| ROBERT J TOLBERT | 27674 MORNINGSIDE PLZ, LATHRUP VILLAGE, MI 48076-3265 |
| ROBERT J TONTE JR | 7650 SINGLETON STREET, INDIANAPOLIS, IN 46227-8551 |
| ROBERT J TOUB | 279 MILLINGTON RD, PEEKSKILL, NY 10567-1646 |
| ROBERT J TREDIK & | FLORENCE L TREDIK JT TEN, 319 ALCAZAR ST, ST AUGUSTINE, FL 32080-3708 |
| ROBERT J TRONGONE | 96 BALDWIN TERRACE, WAYNE, NJ 07470-3657 |
| ROBERT J TROY JR & | MELISSA TROY JT TEN, 28 BRENTWOOD RD, CHELMSFORD, MA 01824-1334 |
| ROBERT J TUCKER | TR ROBERT J TUCKER REVOCABLE TRUST, UA 05/02/01, 2208 EDGE WOOD MANOR LANE, WILDWOOD, MO 63011 |
| ROBERT J TURNER & | MARY H TURNER JT TEN, 606 W DRAYTON, FERNDALE, MI 48220-2765 |
| ROBERT J TYSON | 15 HARRISON AVE, TITUSVILLE, NJ 08560-1619 |
| ROBERT J UNRATH | 202 LIVINGSTON ROAD, WEST MIFFLIN, PA 15122-2521 |
| ROBERT J URANICH | 654 GARFIELD AVE, LA SALLE, IL 61301-1150 |
| ROBERT J URMETZ JR | 151 N SAGANAW ST, MONTROSE, MI 48457-9785 |
| ROBERT J VANCE | 256 W CHICAGO, PONTIAC, MI 48340-1137 |
| ROBERT J VANCE & | ADA L VANCE JT TEN, 810 NORFOLK, WESTCHESTER, IL 60154-2729 |
| ROBERT J VARGO & | JANET L VARGO JT TEN, 1608 ARROWWOOD DR, EASTON, PA 18040-8401 |
| ROBERT J VARTOOGIAN | CUST, CHRISTINE ANN VARTOOGIAN UNDER, THE WISCONSIN U-G-M-A, 1225 ELLEN AVE, MADISON, WI 53716-1536 |
| ROBERT J VARTOOGIAN | CUST CHRISTINE A VARTOOGIAN UGMA, MI, 1225 ELLEN AVENUE, MADISON, WI 53716-1536 |
| ROBERT J VAUGHN | 2032 EBERLY RD, FLINT, MI 48532-4545 |
| ROBERT J VISCOUNT | 9 LEHIGH RD, WILMINGTON, DE 19808-3105 |
| ROBERT J VITOLO | 79 BERNARD DR, BASKING RIDGE, NJ 07920-2695 |
| ROBERT J VLNA & | JOY F VLNA, TR VLNA FAMILY LIVING TRUST, UA 12/17/96, 25701 BALTUSROL DR, MONEE, IL 60449 |
| ROBERT J VRABEL | 28825 WARNER, WARREN, MI 48092-2424 |
| ROBERT J VRABEL & | MARGARET A VRABEL JT TEN, 28825 WARNER, WARREN, MI 48092-2424 |
| ROBERT J WAGNER | 4395 ST RTE 110, NAPOLEON, OH 43545-9331 |
| ROBERT J WAGNER & | PATRICIA L WAGNER JT TEN, 2067 NORTH OAK ROAD, DAVISON, MI 48423-8181 |
| ROBERT J WAINWRIGHT | 3881 ESTATES COURT, TROY, MI 48084-1144 |

| | |
|---|---|
| ROBERT J WAINWRIGHT & | SUE C WAINWRIGHT JT TEN, 3881 ESTATES CT, TROY, MI 48084-1144 |
| ROBERT J WALCOTT | PO BOX 51, STURBRIDGE, MA 01566-0051 |
| ROBERT J WALLEN | CUST KEVIN J WALLEN UTMA NY, 224 PRESTON AVE, STATEN ISLAND, NY 10312 |
| ROBERT J WALSH | 1405 OLD SENECA TPKE, SKANEATELES, NY 13152-9391 |
| ROBERT J WALTZ | 91 BERKELEY SQUARE, SUFFERN, NY 10901 |
| ROBERT J WARNER | 2320 GALAXY WAY, LAKE ORION, MI 48360-1917 |
| ROBERT J WATIER | 4512 PARKWAY BL, LAND O LAKES, FL 34639-4101 |
| ROBERT J WATSON | 3059 FISHER, WALLED LAKE, MI 48390-1427 |
| ROBERT J WATSON | BOX 294, MT MORRIS, MI 48458-0294 |
| ROBERT J WEBER | 801 OXFORD DRIVE, MARION, IN 46952-2520 |
| ROBERT J WEGUSEN | 1531 WOODROYAL WEST, CHESTERFIELD, MO 63017-5552 |
| ROBERT J WEIMERSKIRCH | 273 1/2 S WASHINGTON ST, TIFFIN, OH 44883-3052 |
| ROBERT J WEINER | 15 BAKER RD, GLOVERSVILLE, NY 12078-1105 |
| ROBERT J WEINSTEIN | 505 N LAKE SHORE DR APT 2002, CHICAGO, IL 60611 |
| ROBERT J WEISENBORN | 3213 ELLINGTON RD, QUINCY, IL 62301-0512 |
| ROBERT J WELLER | 820 CHILTON LN, WILMETTE, IL 60091-2153 |
| ROBERT J WELS | 160 GULF ST, MILFORD, CT 06460-4838 |
| ROBERT J WESTERMAN | CUST JILL B WESTERMAN, UGMA PA, 1730 CLOVERLEAF ST, BETHLEHEM, PA 18017-5135 |
| ROBERT J WESTERMAN | CUST LAURA L WESTERMAN, UGMA PA, 1730 CLOVERLEAF ST, BETHLEHEM, PA 18017-5135 |
| ROBERT J WESTERMAN | 1730 CLOVERLEAF ST, BETHLEHEM, PA 18017-5135 |
| ROBERT J WHALEN & | DIANE E WHALEN JT TEN, 408 VINEYARD DR, GIBSONIA, PA 15044-9225 |
| ROBERT J WHELAN & | DIANE L WHELAN JT TEN, 8111 MARYLAND LANE, BRENTWOOD, TN 37027-7341 |
| ROBERT J WHITE | 2071 VINEWOOD, DETROIT, MI 48216-5508 |
| ROBERT J WHITE | 6411 NEWELL ST, WATERLOO, IA 50703 |
| ROBERT J WHITE & | JEAN B WHITE JT TEN, 244 FARADAY DR, BUFFALO, NY 14223-2115 |
| ROBERT J WHITMAN | 4469 OLD CARRIAGE RD, FLINT, MI 48507-5619 |
| ROBERT J WILAMOWSKI | 45 BROOKWOOD DR, WEST SENECA, NY 14224-2559 |
| ROBERT J WILKINSON & | DELORES J WILKINSON JT TEN, BOX 592, JACKSON, MI 49204-0592 |
| ROBERT J WILLIAMS | 160 MORNING GLORY DR, LAKE MARY, FL 32746-6192 |
| ROBERT J WILLIAMS | 226 HI-MOUNT CIRCLE, LANSING, MI 48906-3201 |
| ROBERT J WILLIAMS | BOX 371, PICAYUNE, MS 39466-0371 |
| ROBERT J WILLYERD | 7175 SHARP, SWARTZ CREEK, MI 48473-9429 |
| ROBERT J WILSON | 5505 HUBBARD DR, FLINT, MI 48506-1191 |
| ROBERT J WILSON & | JULIA J WILSON JT TEN, 548 RANCE ROAD, OSWEGO, IL 60543-9653 |
| ROBERT J WILSON & | KAREN A WILSON, TR UA 11/27/91 THE WILSON TRUST, 1456 GARNER AVE, SCHENECTADY, NY 12309-5202 |
| ROBERT J WILSON & KAREN A | WILSON TRUSTEES U/A DTD, 11/27/91 WILSON TRUST, 1456 GARNER AVE, SCHENECTADY, NY 12309-5202 |
| ROBERT J WILT | 2986 COUNTRY CLUB LANE, TWINSBURG, OH 44087-2975 |
| ROBERT J WINGATE | 154 TEXAS AVE, VICTORIA, TX 77905-2114 |
| ROBERT J WINICKI & | COLLETTE WINICKI JT TEN, 10604 S KILBOURNE AVE, OAK LAWN, IL 60453-5342 |
| ROBERT J WISCH | 24091 CHARDON RD, EUCLID, OH 44143 |
| ROBERT J WISE | 226 RAYMOND RD, NOTTINGHAM, NH 03290-5001 |
| ROBERT J WISNIEWSKI | 13326 WENWOOD DR, FENTON, MI 48430-1159 |
| ROBERT J WISSEL II | 574 E MADISON, PONTIAC, MI 48340-2932 |
| ROBERT J WITKOWSKI | 1309 WESTBROOK DRIVE, KOKOMO, IN 46902-3234 |
| ROBERT J WITT | 840 ABINGTON WAY, FRANKLIN, TN 37069-7157 |
| ROBERT J WOBBEKING | 4403 HILLSIDE AVE, BALTIMORE, MD 21229-5307 |
| ROBERT J WOLL | CUST MISS, WENDY Y WOLL UGMA NY, 41 GLADE DRIVE, SCHENECTADY, NY 12309-1970 |
| ROBERT J WOOD | 142 GARTH RD APT 1C, SCARSDALE, NY 10583-3720 |
| ROBERT J WOODARD | 3926 N WHITTIER PL, INDIANAPOLIS, IN 46226-4871 |
| ROBERT J WOODARD & | SUSAN L WOODARD JT TEN, 10321 BELL ROAD, CLARKSVILLE, MI 48815 |
| ROBERT J WOODLAN & | BETTY J WOODLAN JT TEN, 2410 SE 28TH ST, CAPE CORAL, FL 33904-3336 |
| ROBERT J WOODLING | 2840 RUTHERFORD RD, POWELL, OH 43065-9734 |
| ROBERT J WOODS & | BLANCHE A WOODS, TR WOODS LIVING TRUST, UA 04/02/98, 599 GALAHAD DRIVE, FRANKLIN, IN 46131-9024 |
| ROBERT J WORTKOETTER & | CAROL L WORTKOETTER JT TEN, 22450 MILL ST, DEFIANCE, OH 43512-1212 |
| ROBERT J WRIGHT | R2 1803 120 AVE, ALLEGAN, MI 49010 |
| ROBERT J YASKOWITZ | 25194 SUNSET OVAL, NORTH OLMSTED, OH 44070-4653 |
| ROBERT J YEAGER & | GAIL M YEAGER JT TEN, 18291 MEADOW LANE, STRONGSVILLE, OH 44136-4333 |
| ROBERT J YOUNG | 17523 GREENLAWN, DETROIT, MI 48221-2538 |
| ROBERT J YUNKES | 100 FRANKHAUSER RD, WILLIAMSVILLE, NY 14221-4355 |
| ROBERT J YURATOVAC | BOX 23468, CHAGRIN FALLS, OH 44023-0468 |
| ROBERT J YURKO | 2028 9TH ST, WYANDOTTE, MI 48192-3806 |
| ROBERT J ZALESKI & | THERESA ZALESKI JT TEN, 337 PARKER AVE, S AMBOY, NJ 08879-1550 |
| ROBERT J ZITO & | GAIL M ZITO JT TEN, 13879 53RD COURT NORTH, ROYAL PALM BEACH, FL 33411 |
| ROBERT J ZLOTEK & | AGNES ZLOTEK JT TEN, 12410 GRINDLEY, STERLING HEIGHTS, MI 48312-3144 |
| ROBERT J ZOLINSKI SR & | JAHUNTA ZOLINSKI, TR UA 12/10/03, ROBERT J ZOLINSKI SR & JAHUNTA, ZOLINSKI LIVING TRUST, 5745 YORKSHIRE DR, ZEPHYR HILLS, FL 33542 |
| ROBERT J ZUCH | 2601 VINEYARD LANE, BROOKLYN, MI 49230-8915 |
| ROBERT J ZUCHELKOWSKI | 33 PRESTON AVE, DEPEW, NY 14043-3209 |
| ROBERT JACKSON & | ROBERT JOHN JACKSON JT TEN, 3955 PARK BLVD APT 1105, SAN DIEGO, CA 92103-3549 |
| ROBERT JACKSON & | SHIRLEEN JACKSON, TR ROBERT JACKSON LIVING TRUST, UA 07/07/95, 316 CASTELL AVE, ROCHESTER, MI 48307 |
| ROBERT JACKSON FRENCH | 3743 PROVIDENCE ST, FLINT, MI 48503-4548 |
| ROBERT JACOBSON | 3 SARAH NASH CT, DALLAS, TX 75225-2071 |
| ROBERT JAEKEL & | LOIS E JAEKEL JT TEN, 3815 W WHITE LAKE DR, WHITEHALL, MI 49461-9327 |

| | |
|---|---|
| ROBERT JAHN | 85 LAKE RD, DEMAREST, NJ 07627-1723 |
| ROBERT JAMES BEKKER | 6133 TOURRAINE DR, NEWARK, CA 94560-1740 |
| ROBERT JAMES HALFORD | 18703 67TH AVE, CHIPPEWA FALLS, WI 54729-6427 |
| ROBERT JAMES JEFFREYS | 291 SHERWOOD ROAD, WILLIAMSTON, MI 48895-9323 |
| ROBERT JAMES JETT | 28127 WELD CO RD 60-1/2, GREELEY, CO 80631 |
| ROBERT JAMES PITCHURE & | ELEANOR IRENE PITCHURE JT TEN, 67 OAKRIDGE DRIVE, WEST SENECA, NY 14224 |
| ROBERT JAMES RIDER | 5068 ISLAND VIEW DRIVE, LINDEN, MI 48451-9031 |
| ROBERT JAMES RODGERS | 26 CRESTVIEW DR, CLINTON, NJ 08809 |
| ROBERT JAMES ROZMAN | 6604 CONNIE LN, COLLEYVILLE, TX 76034-5639 |
| ROBERT JAMES SINAIKO | CUST JOHN OLIVER SALISBURY SINAIKO, UTMA IL, 449 ALVARADO ST, SAN FRANCISCO, CA 94114-3304 |
| ROBERT JAMES STOLDT | 237 W SOUTH BOUNDARY RD, PERRYSBURG, OH 43351 |
| ROBERT JAMES ZASLAW | BOX 2292, SANTA BARBARA, CA 93120-2292 |
| ROBERT JANKUV | 184 ZOA AVE, JOHNSON CITY, NY 13790-1644 |
| ROBERT JARRETT | 605 S HOLLY, FENTON, MI 48430-2331 |
| ROBERT JASIN & | VERA C JASIN JT TEN, 40318 BARINGTON DR, PALM DESERT, CA 92211-0491 |
| ROBERT JASINSKI | 6304 WOODSIDE PLACE, NIAGARA FALLS, NY 14304-5404 |
| ROBERT JAWORSKI | 211 JOHNSON AVE APT 5G, HACKENSACK, NJ 07601-5048 |
| ROBERT JAY GOLDSTONE | 3038 MARION AV, MARGATE, FL 33063-8002 |
| ROBERT JAY JEWELL | 1038 E CENTRAL AVE, MIAMISBURG, OH 45342-2556 |
| ROBERT JAY SHANER | 7641 SETTER TRACE LN, CHARLOTTE, NC 28216-1174 |
| ROBERT JEAN FIFIELD | 3389 MCKINLEY, BURTON, MI 48529-1055 |
| ROBERT JEFFREY ATKINS | PO BOX 105603, ATLANTA, GA 30348 |
| ROBERT JENNINGS | ATT JOYCELYN JENNINGS, 219 FRANK ST, MEDINA, NY 14103-1716 |
| ROBERT JENSEN | 1210 WICKFORD PL, HURON, OH 44839-1467 |
| ROBERT JEROME MACIEJEWSKI | TRUSTEE REVOCABLE TRUST DTD, 10/11/91 U-A ROBERT JEROME, MACIEJEWSKI, 18543 MORNINGSIDE AVE, EAST DETROIT, MI 48021-2779 |
| ROBERT JERRY MCGOUGH | 6376 W FRANCES RD, CLIO, MI 48420 |
| ROBERT JIACOBBE | 1339 WALKER LK ONTARIO RD, HILTON, NY 14468-9110 |
| ROBERT JOHN BECKWITH | 10800 GREENWOOD RD, GLADWIN, MI 48624-9119 |
| ROBERT JOHN BUNSEY | 5722 CREEKSIDE LN, NORTH RIDGEVILLE, OH 44039-2508 |
| ROBERT JOHN BURKHARD II | 494 W BATH RD, CUYAHOGA FALLS, OH 44223-3073 |
| ROBERT JOHN FRANZREB | APT 1, 303 12TH STREET BLDG 10, KNOXVILLE, TN 37916-2153 |
| ROBERT JOHN JACKSON & | LENORE E JACKSON JT TEN, APT 3-C, 4526 ILLINOIS ST, SAN DIEGO, CA 92116-4374 |
| ROBERT JOHN KISS | RR 3, EVERETT ON  L0M 1J0,  CANADA |
| ROBERT JOHN KNOCH | 4578 BERNADA CIR, SALT LAKE CITY, UT 84124-4742 |
| ROBERT JOHN LISTMAN & | WILLIAM NORMAN LISTMAN JT TEN, 1866 LOCHMOOR BLVD, GROSSE PTE, MI 48236-1710 |
| ROBERT JOHN MATHESON | 6087 MARSHALL DRIVE, BOULDER, CO 80303-9505 |
| ROBERT JOHN MUNN JR | 12033 SEVEN HILLS LANE, CLIFTON, VA 20124-2031 |
| ROBERT JOHN PEROWITZ | W10523 E HARMONY DR, LODI, WI 53555-1541 |
| ROBERT JOHN REED | 34 COUNTY RD 1324, VINEMONT, AL 35179-6852 |
| ROBERT JOHN REED & | FREDDIE ANN REED JT TEN, 34 COUNTY RD 1324, VINEMONT, AL 35179-6852 |
| ROBERT JOHN REGAN | 1320 FOREVER AVE, LIBERTYVILLE, IL 60048-4432 |
| ROBERT JOHNK & | CAROLYN JOHNK JT TEN, 24334 490TH ST, HANCOCK, IA 51536-4198 |
| ROBERT JOHNSON | 531 WAYNE PLACE, DELMAR, NY 12054-2513 |
| ROBERT JOHNSON | 181 WINDMAMMER DRIVE, LEESVILLE, SC 29070 |
| ROBERT JOHNSON | 2036 LESLIE STREET, DETROIT, MI 48238-3637 |
| ROBERT JOHNSON | 951 ARGYLE, PONTIAC, MI 48341-2301 |
| ROBERT JOHNSON | 620 W 116TH PL, CHICAGO, IL 60628-5212 |
| ROBERT JOHNSON | 27 FOX HALL LN, LYNCHBURG, VA 24502-3044 |
| ROBERT JOHNSON & | LINDA JOHNSON JT TEN, 2333 W 24TH ST, CHICAGO, IL 60608-3807 |
| ROBERT JOHNSON & | LINDA JOHNSON JT TEN, 562 OAKWOOD RD, NEW FREEDOM, PA 17349-9685 |
| ROBERT JON BEEBE & | ELAINE JEAN BEEBE JT TEN, 50 FENWICK DR, BLUFFTON, SC 29909-5039 |
| ROBERT JONES | 4201 MINERS CREEK ROAD, LITHONIA, GA 30038-3814 |
| ROBERT JONES JR | APT 1, 121 MONTCLAIR AVE, BUFFALO, NY 14215-2125 |
| ROBERT JONOZZO & | JOSEPHINE JONOZZO JT TEN, 2603 EDGEBROOK XING, TWINSBURG, OH 44087 |
| ROBERT JORDAN | 224 BAYSIDE RD, ELLSWORTH, ME 04605-9801 |
| ROBERT JOSEPH BARANKO | 111 TOCASTE LANE, ALBANY, GA 31707-1232 |
| ROBERT JOSEPH CARABELLO | 156 LAKE ST, ARLINGTON, MA 02474-8805 |
| ROBERT JOSEPH DREWS & | MARY R DREWS JT TEN, 24609 PRINCETON, ST CLAIR SHORES, MI 48080 |
| ROBERT JOSEPH GOSSELIN | 10665 SHERIDAN RD, BURT, MI 48417-9788 |
| ROBERT JOSEPH HOHL | 2819 DALE, SOUTH BEND, IN 46614-1353 |
| ROBERT JOSEPH LORD | BOX 75640, LOS ANGELES, CA 90075-0640 |
| ROBERT JOSEPH MILLAGE JR | 606 CANYON DR, COLUMBIA, TN 38401 |
| ROBERT JOSEPH PARKS | 28 OAK AVE, PEABODY, MA 01960-6257 |
| ROBERT JOSEPH ROTH | 54235 SILVER ST, ELKHART, IN 46514-3049 |
| ROBERT JOSEPH SMITH & | DOROTHY MILDRED SMITH JT TEN, 525 MACDONALD AVE, FLINT, MI 48507-2749 |
| ROBERT JOSEPH WOJTANOSKI | 1020 CARROLL LANE, HERMITAGE, PA 16148 |
| ROBERT JUDSON SMITH | 3336 AFTON LA, BIRMINGHAM, AL 35242 |
| ROBERT JUERGENS BAROUSSE JR | 828 S VERMONT ST, COVINGTON, LA 70433-3739 |
| ROBERT K ASHTON | 8201 ARROWHEAD WAY, LITTLETON, CO 80124-8988 |
| ROBERT K BAKER | 3384 BRIGGS RD, COLUMBUS, OH 43204-1793 |
| ROBERT K BANZHOFF | CUST AMANDZ J BANZHOFF UGMA PA, 9 EDGEWOOD DRIVE, MECHANICSBURG, PA 17055-2710 |
| ROBERT K BANZHOFF & | LORI A BANZHOFF JT TEN, C/O JOAN F BANZHOFF, 9 EDGEWOOD DR, MECHANICSBURG, PA 17055-2710 |
| ROBERT K BECK JR | 1504 WESTFORD CIR, APT 102, WESTLAKE, OH 44145-6926 |

| | |
|---|---|
| ROBERT K BEEMAN | 410 N GRAND, INDEPENDENCE, MO 64050-2509 |
| ROBERT K BEHRMANN | 27 GEDNEY RD, TRENTON, NJ 08648-3918 |
| ROBERT K BEIERLE | 247 ALLIES PASS, FROSTPROOF, FL 33843 |
| ROBERT K BLAIR | 8580 WOODWAY DR 2115, HOUSTON, TX 77063-2475 |
| ROBERT K BOAK JR & | BARBARA J BOAK JT TEN, 797 E RUNAWAY BAY PLACE, CHANDLER, AZ 85249-6937 |
| ROBERT K BRATTSTROM & | LINDA L BRATTSTROM JT TEN, 2602 SE BELLA VISTA LOOP, VANCOUVER, WA 98683-7671 |
| ROBERT K BRENKE | TR UA 3/15/02, THE ROBERT K BRENKE REVOCABLE, LIVING TRUST, 1112 SUMMERGREEN LANE #101, LANSING, MI 48917 |
| ROBERT K BROOKS | 2012 QUARTER MILE RD, BETHLEHEM, PA 18015-5140 |
| ROBERT K BROWN | 12 INWOOD WAY, INDN HBR BCH, FL 32937-4334 |
| ROBERT K BRUCE | 13306 LEECH DR, STERLING HTS, MI 48312 |
| ROBERT K BULLARD | 316 BLACKHAWK ST, BATTLE CREEK, MI 49015-2826 |
| ROBERT K BURGESS | 112 JANE ROAD, FENTON, MI 48430 |
| ROBERT K CHEN | 194 ROSEMONT DR, N ANDOVER, MA 01845-4747 |
| ROBERT K CIPLEY | 358 TAYLOR AVE, LEVITOWN, NY 11756-5610 |
| ROBERT K COUZENS | TR UA 9/15/93, ROBERT K COUZENS LIVING TRUST, 2224 GOLFSIDE DRIVE, YIPSILANTI, MI 48197 |
| ROBERT K CULLISON | 2220 S JUNIPER AVE, BROKEN ARROW, OK 74012-7657 |
| ROBERT K DAKE | 2498 PINE RIVER RD, STANDISH, MI 48658-9713 |
| ROBERT K DAVIS | 3052 COIN ST, BURTON, MI 48519-1536 |
| ROBERT K DAW | 7 EAST ST, IPSWICH, MA 01938-2252 |
| ROBERT K DILLON JR | 335 KNOLLWOOD TERRACE, ROSSWELL, GA 30075-3414 |
| ROBERT K DUNKLE | 20130 SEADALE COURT, ESTERO, FL 33928-7608 |
| ROBERT K ELIASON | 85 SPELLMANS POINT RD, EAST HAMPTON, CT 06424-1548 |
| ROBERT K EMOFF | 4301 PENNLYN AVE #4, DAYTON, OH 45429 |
| ROBERT K FAIMAN & | SHERRI L FAIMAN JT TEN, 591 ECHO CT, SALINE, MI 48176 |
| ROBERT K FERDEN | 5030 ASPEN DRIVE, LANSING, MI 48917-4030 |
| ROBERT K FORD III | 9027 FIELDCHAT RD, BALTIMORE, MD 21236-1814 |
| ROBERT K FOSTER | 703 WEST MAIN ST, DEWITT, MI 48820-9503 |
| ROBERT K FURZLAND | 3442 W PARKER, CHICAGO, IL 60647-1225 |
| ROBERT K GARDNER | 3203 WOOD VALLEY RD, SONOMA, CA 95476-4894 |
| ROBERT K GEHRKE & | JEANNETTE C GEHRKE JT TEN, 4108 ANDERSON RD, DEFOREST, WI 53532-2905 |
| ROBERT K GEORGE | 6 WOODLAND CIR, PITTSFIELD, MA 01201-5793 |
| ROBERT K GILCHRIST | 814 STOCKPORT TURNPIKE, PO BOX 266, LAKE COMO, PA 18437-0266 |
| ROBERT K GLADSON | 173 LAZY RIVER PLACE, CLOVERDALE, IN 46120-8857 |
| ROBERT K GOLDMAN | TR UA 06/24/98, GOLDMAN FAMILY TRUST, 196 CORTE BALBOA, GREENBRAE, CA 94904 |
| ROBERT K GOTO | CUST SUSIE, DILLIPLANE GOTO UTMA NJ, 70 WALKER STREET, CAMBRIDGE, MA 02138 |
| ROBERT K GREGG & | VIRGINIA S GREGG JT TEN, 113 ROSE TRAIL, LAKE JACKSON, TX 77566-4731 |
| ROBERT K GRINNELL | 3138 122ND AV, ALLEGAN, MI 49010-9510 |
| ROBERT K HARTLEY | 31710 GLENCOE ROAD, BEVERLEY HILLS, MI 48025-5620 |
| ROBERT K HARTLEY & | FLORENCE D HARTLEY JT TEN, 31710 GLENCOE RD, BEVERLEY HILLS, MI 48025 |
| ROBERT K HEBERT | BOX 361, BRISTOL, CT 06011-0361 |
| ROBERT K HINEY | 2459 NEEDMORE RD, XENIA, OH 45385-9632 |
| ROBERT K HOBBS | 19036 POFFENBERGER ROAD, HAGERSTOWN, MD 21740-1403 |
| ROBERT K HOLBROOK | 337 ELLEN WOOD DRIVE, W CARROLLTON, OH 45449-2126 |
| ROBERT K HOWE & | JEAN R HOWE, TR UA 12/20/93 THE, ROBERT K HOWE & JEAN R HOWE, REVOCABLE LIVING TRUST, 10232 BELLEFONTAINE ROAD, ST LOUIS, MO 63137-2306 |
| ROBERT K HUFF | 706 SUNNY DAY DR, COLUMBUS GROVE, OH 45830 |
| ROBERT K HUNG | CUST, HERWIN C HUNG U/THE, HAWAII UNIFORM GIFTS TO, MINORS ACT, 810-8TH AVE, HONOLULU, HI 96816-2114 |
| ROBERT K JACOBS | 1032 N OAKLAND BL 141, WATERFORD, MI 48327-1562 |
| ROBERT K JAMES | 3334 EDGEBROOK DR, DUBLIN, OH 43017-3621 |
| ROBERT K JEFFERY JR | 3348 CONQUISTADOR COURT, ANNANDALE, VA 22003-1116 |
| ROBERT K JENKINS & | PATRICIA D JENKINS JT TEN, 1627 MARCONI RD, WALL, NJ 07719-3917 |
| ROBERT K KAMP JR | 6221 FOREST LAKE DR, ZEPHYRHILLS, FL 33540-7526 |
| ROBERT K KIRBY | 31595 JUNIPER, WARREN, MI 48093-1624 |
| ROBERT K KLUTZ | 13924 MIDDLEBURY, SHELBY TWP, MI 48315-2833 |
| ROBERT K KRUM & | MILDRED KRUM JT TEN, BOX 404, R D 4, WEST PITTSTON, PA 18643 |
| ROBERT K KUNTZ | 1685 N-1050 W, KOKOMO, IN 46901-8680 |
| ROBERT K LECLEAR | 402 MILL STREET, LYNNVILLE, TN 38472-3141 |
| ROBERT K LONG | 2254 FULLERTON DRIVE, INDIANAPOLIS, IN 46214-2049 |
| ROBERT K LUTZ & | CAROL F LUTZ JT TEN, 3005 SUSAN DRIVE, KOKOMO, IN 46902-3956 |
| ROBERT K MACCREIGHT | 4685 HACKAMORE DR, LAS VEGAS, NV 89103-4312 |
| ROBERT K MACDONALD | 1701 RTE 300, NEWBURGH, NY 12550-8932 |
| ROBERT K MATTY & | LINDA L MATTY JT TEN, 2194 EDGEVIEW DRIVE, HUDSON, OH 44236-1825 |
| ROBERT K MC CUTCHEN | 17892 N BRIDLE LANE, SURPRISE, AZ 85374-6202 |
| ROBERT K MCGEE & | BETTY J MCGEE JT TEN, 4428 ERICKSON CT, CINCINNATI, OH 45244-2211 |
| ROBERT K MCKEE | 10240 MORTENVIEW DR, TAYLOR, MI 48180-3770 |
| ROBERT K MELCHER | 400 PINEWOOD LN, ORTONVILLE, MI 48462-8444 |
| ROBERT K MEYER | 1883 CRANE CREEK BLVD, MELBOURNE, FL 32940 |
| ROBERT K MITCHELL | 44 KARL LN, FITZWILLIAM, NH 03447-3303 |
| ROBERT K MONK | CUST AMY SUSAN, MONK UGMA CT, 144 MORNINGSIDE CT, SHELTON, CT 06484-4347 |
| ROBERT K NEAL | 608 BEVERLY, EXCELSIOR SPR, MO 64024-1561 |
| ROBERT K OLSON | 4272 MABEL AVE, CASTRO VALLEY, CA 94546-3547 |
| ROBERT K OSBORNE | 2085 ROSWELL RD 911, MARIETTA, GA 30062-7588 |
| ROBERT K PAGE | 4637 BROOKMEADOW DR SE, GRAND RAPIDS, MI 49512-5429 |

| | |
|---|---|
| ROBERT K PERLEBERG | 210 LIGHTNING WOOD CT, FORT WAYNE, IN 46804-6725 |
| ROBERT K PHEGLEY | 3520 GRAND TRAVERSE, FLINT, MI 48507-1713 |
| ROBERT K PRINCE & | HELEN C PRINCE JT TEN, BOX 252, WRIGHTWOOD, CA 92397-0252 |
| ROBERT K RATHBUN | 8417 KINSEL HWY, VERMONTVILLE, MI 49096-9540 |
| ROBERT K REED | 6221 COULSON COURT, LANSING, MI 48911-5629 |
| ROBERT K RENN | 2500 WOODSIDE DR APT 2221, ARLINGTON, TX 76016-1312 |
| ROBERT K RILEY | 11125 S E 97TH, OKLAHOMA CITY, OK 73165-9204 |
| ROBERT K ROSS | 4626 EASTOATE AVE, DAYTON, OH 45420-3310 |
| ROBERT K RYAN | 10010 SKY VIEW WAY 401, FORT MYERS, FL 33913-6613 |
| ROBERT K SALYERS | 1202 WATERS EDGE DR, NEWARK, DE 19702-6349 |
| ROBERT K SASAKI & | ALICE N SASAKI JT TEN, 1955 W 233RD ST, TORRANCE, CA 90501-5530 |
| ROBERT K SCHULTZ | 808 HOLLY BUSH CT, HOLLY, MI 48442-1328 |
| ROBERT K SCOTT | 3053 S 350 EAST, KOKOMO, IN 46902-9786 |
| ROBERT K SEYFRIED & | BARBARA A SEYFRIED JT TEN, 3441 DAVIS STREET, EVANSTON, IL 60203 |
| ROBERT K SHAW | 33157 GRENNADA, LIVONIA, MI 48154-4170 |
| ROBERT K SLANCIK | 2411 MCEWAN, SAGINAW, MI 48602-3582 |
| ROBERT K SNYDER | 10816 HONEYFIELD RD, WILLIAMSPORT, MD 21795-4045 |
| ROBERT K SNYDER & | MARGARET E SNYDER JT TEN, 55 BITTLE RD, LITTLESTOWN, PA 17340-9502 |
| ROBERT K SPANGLER & | THERESA M SPANG &, KRISTINE M HARRISON, TR UA 11/16/95 THE SPANGLER FAMILY, TRUST, 68-3890 LUA KULA ST #1402, WAIKOLOA, HI 96738 |
| ROBERT K SPENCER | 18483 RUTHERFORD, DETROIT, MI 48235-2941 |
| ROBERT K STAFFORD | 32 FITCH LN, NEW CANAAN, CT 06840-5051 |
| ROBERT K STEPHENSON | BOX 154, HOUGHTON LAKE HTS, MI 48630-0154 |
| ROBERT K SURSELY | 5576 MICHAEL DRIVE, BAY CITY, MI 48706-3113 |
| ROBERT K TAYLOR | 6105 LUCAS RD, FLINT, MI 48506-1228 |
| ROBERT K TEVENS | CUST, ANDREW R TEVENS UNDER NY, UNIFORMS GIFTS MINORS ACT, 90 FORESTGLEN CIR, WILLIAMSVILLE, NY 14221-1359 |
| ROBERT K TEVENS | CUST ALYSSA, M TEVENS UGMA NY, 90 FORESTGLEN CIR, WILLIAMSVILLE, NY 14221-1359 |
| ROBERT K TEVENS | CUST KEVIN A, TEVENS UGMA NY, 90 FORESTGLEN CIR, WILLIAMSVILLE, NY 14221-1359 |
| ROBERT K THOMAS | 2812 COHOWOODS DR, SPRINGFIELD, OH 45503-2150 |
| ROBERT K TREST | BOX 113, HOLLY, MI 48442-0113 |
| ROBERT K TRUSSLER | 45632 KLINGKAMMER, UTICA, MI 48317-5775 |
| ROBERT K UPTIGROVE & | ANGELINE L UPTIGROVE JT TEN, 9090 MEADOWLAND DR, GRAND BLANC, MI 48439-8325 |
| ROBERT K URADNICEK & | CAROL A URADNICEK, TR, URADNICEK REVOCABLE TRUST OF, 1977 UA 06/10/97, 449 VIA ROMA, SANTA BARBARA, CA 93110-2009 |
| ROBERT K WAGONER | BOX 129, STEWART RD, WEST CLARKESVILLE, NY 14786-0129 |
| ROBERT K WALKER | 1405 NORTH DRIVE, ANDERSON, IN 46011-1172 |
| ROBERT K WALKER & | MAVIS L WALKER JT TEN, 1405 NORTH DR, ANDERSON, IN 46011-1172 |
| ROBERT K WATSON | 427 SHERWOOD COURT, HOLLY, MI 48442-1228 |
| ROBERT K WEST | 103 LUZY TRAIL, PENFIELD, NY 14526 |
| ROBERT K WHITT | 4034 N GENESEE RD, FLINT, MI 48506-2142 |
| ROBERT K WILLIS | 555 MAYFAIR AVE #1706, OSHAWA ON  L1G 6Z8,   CANADA |
| ROBERT K WILLIS | 1706-555 MAYFAIR AVE, OSHAWA ON  L1G 6Z8,   CANADA |
| ROBERT K WITKOP | 4544 61 ST STREET, HOLLAND, MI 49423-9756 |
| ROBERT K YOUMANS | 4390 SPRINGBROOK DRIVE, SWARTZ CREEK, MI 48473-1704 |
| ROBERT K ZOTZ | 3207 43RD AVENUE SOUTH, FARGO, ND 58104-6636 |
| ROBERT KALIS | 2703 HAY CREEK DR, PINCKNEY, MI 48169-8243 |
| ROBERT KAMMERER & | GARY KAMMERER JT TEN, RTE 1-CANAL RD, OTTAWA, IL 61350-9801 |
| ROBERT KANTOR | 3 BRYANT CRESCENT 2I, WHITE PLAINS, NY 10605-2629 |
| ROBERT KARTYCHAK | 330 ARABELLA ST, PITTSBURGH, PA 15210-2004 |
| ROBERT KATSOFF | 12790 YARDLEY DRIVE, BOCA RATON, FL 33428 |
| ROBERT KAUFFMAN JR | RR2 BOX 164, LAKE ODESSA, MI 48849 |
| ROBERT KAYE | 37 3RD BAYWAY, TOMS RIVER, NJ 08753-7063 |
| ROBERT KC CHEN | 1805 RAWLINGS DR, SAN JOSE, CA 95136 |
| ROBERT KEELING & | DOROTHY Q KEELING JT TEN, 619 CHAPTICO RD, SOUTH HILL, VA 23970-1405 |
| ROBERT KEITH JOHNSON | 1710 ILLINOIS AVE, FLINT, MI 48506-4337 |
| ROBERT KELEHER | 1803 ROCKHURST AVE, ORLANDO, FL 32826-4610 |
| ROBERT KELLER | 452 BEAUMONT CIR, WEST CHESTER, PA 19380-6412 |
| ROBERT KELLY | 1910 AVENIDA DE LA CRUZ, SAN YSIDRO, CA 92173-2117 |
| ROBERT KENNEDY & | SARAJANE KENNEDY JT TEN, 7024 W WISCONSIN AVE, WAUWATOSA, WI 53213-3738 |
| ROBERT KENNETH OPLAND | 596 JOHN HANCOCK, ORANGE PARK, FL 32073-5013 |
| ROBERT KENNY | 111 DUFFERN DR, ROCHESTER, NY 14616-4421 |
| ROBERT KENT BARNETT | 5818 MARTY, OVERLAND PARK, KS 66202-2329 |
| ROBERT KENT COLLINS | 1182 PINE ST, BATAVIA, IL 60510-3253 |
| ROBERT KESTENBAUM | 2047 HANCOCK AVE, NORTH BELLMORE, NY 11710-1516 |
| ROBERT KINARD | 3312 PLEASANT RIDGE RD, HICKORY, MS 39332-3323 |
| ROBERT KINBERG | CUST JOSHUA, KINBERG UTMA VA, 115 GREENPOINT AVE, FALLS CHURCH, VA 22041 |
| ROBERT KINDZIERSKI | ATTN JOHN KINDZIERSKI, 5 WALNUT AVENUE, SHALIMAR, FL 32579-1118 |
| ROBERT KING | 1974 PASS RD, BILOXI, MS 39531-4104 |
| ROBERT KING WARNER | 18 WATERMAN AVENUE, PHILADELPHIA, PA 19118 |
| ROBERT KIPP | 365 CENTRAL STREET, BOX 340, ELYSIAN FIELD, TX 75642 |
| ROBERT KIRSCHBAUM & | BLOSSOM KIRSCHBAUM JT TEN, 5706 PARKWALK CIR E, BOYNTON BEACH, FL 33437-2345 |
| ROBERT KISER | 7217 SERPENTINE DR, DAYTON, OH 45424-2315 |
| ROBERT KLAMKIN | 222 PORTO BECCHIO WAY, PALM BEACH GARDENS FL,  33418-6225 |
| ROBERT KLCO | 815 WEST ST, OWOSSO, MI 48867-1464 |

| | |
|---|---|
| ROBERT KLEIN | 8 BATTLE FLAGG RD, BEDFORD, MA 01730-2026 |
| ROBERT KNOX CARBER | 3280 FOSTER AVE, JUNEAU, AK 99801 |
| ROBERT KOFMAN & | JANICE KOFMAN JT TEN, 2000 NE 211 TERRACE, NORTH MIAMI BEACH, FL 33179-1637 |
| ROBERT KOLBRICH | 157 CARRIER RD, TRANSFER, PA 16154-2103 |
| ROBERT KOMREK & | MARY ANN KOMREK JT TEN, ROBERT KOMREK MARY ANN KOMREK JT, TEN, 232 CLAUDETTE COURT, DEPEW, NY 14043 |
| ROBERT KONDRACKI & | THERESA J KONDRACKI JT TEN, 415 FAIRWAY RD, LINDEN, NJ 07036-5410 |
| ROBERT KORTH | CUST BRIAN, KORTH UTMA IL, 57 LONGRIDGE CT, BUFFALO GROVE, IL 60089-7028 |
| ROBERT KOSTRUBAL JR & | NANCY KOSTRUBAL JT TEN, 705 STARKS DRIVE, LOS VEGAS, NV 89107-2073 |
| ROBERT KOZAK | 22008 OLDE CREEK TRAIL, STRONGSVILLE, OH 44149 |
| ROBERT KRAFF | CUST DAVID KRAFF UGMA MI, 2714 VERONICA, ST JOSEPH, MI 49085-2335 |
| ROBERT KRAMER | 4846 MEYER RD, NORTH TONAWANDA, NY 14120-9579 |
| ROBERT KRAMISEN | 20-14 PARSONS BLVD, WHITESTONE, NY 11357 |
| ROBERT KREH | 11053 VARNA, CLIO, MI 48420-1447 |
| ROBERT KRESTON & | CAROLYN KRESTON JT TEN, 721 MT LEBANON RD, WILMINGTON, DE 19803-1609 |
| ROBERT KREUZBERGER | 13889 LONG LAKE LANE, PT CHARLOTTE, FL 33953 |
| ROBERT KRUTOSIK | 125 MIDDLEFIELD LANE, GAINSBUROUGH, LINCOLNSHIRE,   UNITED KINGDOM |
| ROBERT KUHN | 4722 POWELL ROAD, DAYTON, OH 45424-5852 |
| ROBERT KWAPIS | 5674 TOWNLINE, BIRCH RUN, MI 48415-9005 |
| ROBERT KYLE WILLIAMS | 1255 WILLIAMS RANCH RD, BAKERSFIELD, CA 93308-9154 |
| ROBERT L | 230 BRIAN ST BOX 1437, BELLE RIVER ON  N0R 1A0,   CANADA |
| ROBERT L ABBOTT & | BARBARA A ABBOTT, TR UA 4/4/01 ABBOTT FAMILY TRUST, 2903 GRAFTON RD, GRAFTON, OH 44044-1040 |
| ROBERT L ABRAMS | 9 LEWISTON ST, HYDE PARK, MA 02136-3808 |
| ROBERT L ACKERSON | 1822 CASSELBERRY RD, LOUISVILLE, KY 40205-1632 |
| ROBERT L ADAMS | 16225 LAMPHERE, DETROIT, MI 48219-3709 |
| ROBERT L ADAMS | 2106 MORRIS AVENUE, BURTON, MI 48529-2105 |
| ROBERT L ADAMS & | JEANNE L ADAMS JT TEN, 341 CARDINAL TER, BULL SHOALS, AR 72619 |
| ROBERT L ADGER | 2422 KEMP LN, SHREVEPORT, LA 71107-6019 |
| ROBERT L ALBAUGH | 9740 KINNEVILLE, EATON RAPIDS, MI 48827-9504 |
| ROBERT L ALBRIGHT | 10627 W LA JOLLA DR, SUN CITY, AZ 85351-4119 |
| ROBERT L ALEXANDER | 7001 CAMDEN CIRCLE, CLAYTON, OH 45315 |
| ROBERT L ALEXANDER & | JORETTA ALEXANDER JT TEN, 2530 FOREST SPRINGS DR SE, WARREN, OH 44484-5615 |
| ROBERT L ALLEN | 2201 CANNIFF ST, FLINT, MI 48504-2076 |
| ROBERT L ALLEN | 1247 HUGHES, LIMA, OH 45804-2068 |
| ROBERT L ALLEN | 3942 EAST 176 ST, CLEVELAND, OH 44128-1750 |
| ROBERT L ALLEN JR | 11 HARVEY AVENUE, ROCHELLE PARK, NJ 07662-3617 |
| ROBERT L ALLENDER | 104 MERRYHILL ST, MARIETTA, OH 45750-1366 |
| ROBERT L ALLSMAN | 1814 PACIFIC AVE, RIO OSO, CA 95674-9638 |
| ROBERT L ANDERSON | 5270 GOLFWAY LN, CLEVELAND, OH 44124-3736 |
| ROBERT L ANDERSON | 709 4444 HIGHWAY 98 N, LAKELAND, FL 33805 |
| ROBERT L ANDERSON | 955 LOWER BELLBROOK RD, XENIA, OH 45385-7307 |
| ROBERT L ANDERSON JR | 20110 HELEN, DETROIT, MI 48234-3057 |
| ROBERT L ANDERSON JR & | TERESA R ANDERSON JT TEN, 3239 PIKEWOOD CT, MILFORD, MI 48382-1443 |
| ROBERT L ANDREASEN | PO BOX 986, SENECA, MO 64865-0986 |
| ROBERT L ANDREWS | 165 RUTH ST, NORCROSS, GA 30071-2076 |
| ROBERT L ANSTINE & | GLENDA SUE ANSTINE JT TEN, 1429 RIVERVIEW DR, MACOMB, IL 61455-1024 |
| ROBERT L ANTHONY | 4345 TIMBERLINE DR, CANTON, MI 48188-2210 |
| ROBERT L ANTHONY & | ROBERT L ANTHONY JT TEN, 4345 TIMBERLINE DR, CANTON, MI 48188-2210 |
| ROBERT L ANTISDEL | 3809 GLEN BROOK DR, ARLINGTON, TX 76015-4004 |
| ROBERT L ASHBAUGH | 508 E HIGHAM, ST JOHNS, MI 48879-1608 |
| ROBERT L ASHMAN | 1310 HOLLY HILL DR, GREENVILLE, OH 45331-2395 |
| ROBERT L ATKINSON | 8352 LIPPINCOTT BLVD, DAVISON, MI 48423-8360 |
| ROBERT L ATKINSON | CUST, NICHOLAS M ATKINSON A, UGMA MI, 8352 LIPPINCOTT BLVD, DAVISON, MI 48423-8360 |
| ROBERT L ATWELL JR | 306 ST DAVID LANE, RICHMOND, VA 23221-3708 |
| ROBERT L AUGHENBAUGH | 1625 SHANNON RD, GIRARD, OH 44420-1122 |
| ROBERT L AUSTIN | 17000 CHOLLA AVE, HESPERIA, CA 92345-6811 |
| ROBERT L AVILA | 47 NEW CASTER DR, LOWELL, MA 01854-1221 |
| ROBERT L AYE & | DORIS L AYE JT TEN, 18680 WASHBURN, DETROIT, MI 48221-1916 |
| ROBERT L BAILEY | 354 DELAWARE DR, BRUNSWICK, OH 44212-1720 |
| ROBERT L BARBEE | 4145 BREEZEWOOD AVE, DAYTON, OH 45406-1311 |
| ROBERT L BARDOLE & | MARY-JEAN BARDOLE JT TEN, 12560 HIGHVIEW DR, JACKSONVILLE, FL 32225-5724 |
| ROBERT L BARNES | 24651 SENECA, OAK PARK, MI 48237-1778 |
| ROBERT L BARNES | 8823 W 89TH ST, HICKORY HILLS, IL 60457-1202 |
| ROBERT L BARNETT | 366 ROBERT SIMMONS DR, CARLISLE, OH 45005-3140 |
| ROBERT L BARNEY | 181 S SAGINAW ST, MONTROSE, MI 48457-9800 |
| ROBERT L BARRETT | 235 JUNIPER CREEK BL, PINEHURST, NC 28374-6819 |
| ROBERT L BARTLETT | 1464 NORTH M52 APT 38, OWOSSO, MI 48867 |
| ROBERT L BAST | 110 SPRUCE LANE, AMBLER, PA 19002-5411 |
| ROBERT L BAYLESS III & NANCY | L BAYLESS TRUSTEES U/A DTD, 1/19/93 THE ROBERT & NANCY, BAYLESS FAMILY TRUST, 3500 E LINCOLN DR, PHOENIX, AZ 85018-1010 |
| ROBERT L BEARD | 269 COLUMBIA ROAD 63, STEPHENS, AR 71764-8045 |
| ROBERT L BEAUBIEN JR | 2022 FAIRFIELD RD, ADRIAN, MI 49221-9774 |
| ROBERT L BEAUCHAMP | 2412 KETCH CT, VIRGINIA BEACH, VA 23451-1222 |
| ROBERT L BECK | 4457 MASON RD, HOWELL, MI 48843-9623 |
| ROBERT L BEERY & | ELENORE M BEERY JT TEN, BOX 938, WOLF POINT, MT 59201-0938 |

| | |
|---|---|
| ROBERT L BELANGER | 5568 HARRISON ST, RAPID CITY, MI 49676-9788 |
| ROBERT L BELL | 1989 FALCON HURST CIR, SANDY, UT 84092-3923 |
| ROBERT L BELL & | PENNY M BELL JT TEN, 1989 FALCON HURST CIR, SANDY, UT 84092-3923 |
| ROBERT L BELLINOTTI | 4617 BROOKE DR, MARION, IN 46952-9695 |
| ROBERT L BENDICK JR & | JILL R BENDICK JT TEN, 1211 OXFORD ROAD, WINTER PARK, FL 32789-5066 |
| ROBERT L BENJAMIN | 663 LENOX, PONTIAC, MI 48340-3016 |
| ROBERT L BENNER & | CONCHA A BENNER JT TEN, 2705 E BOLIVAR AVE, ST FRANCIS, WI 53235-5435 |
| ROBERT L BENNETT JR | 217 SUMMERFIELD LANE, MC DONOUGH, GA 30253-5311 |
| ROBERT L BERRY | 8516 KING RD, SAGINAW, MI 48601-9434 |
| ROBERT L BERRY | 2645 E DAYTON RD, CARO, MI 48723-9572 |
| ROBERT L BERRY & | NORMA K BERRY JT TEN, 2645 E DAYTON RD, CARO, MI 48723-9572 |
| ROBERT L BERRY & | GAIL M BERRY JT TEN, 6743 POTTSBURG CREEK TRIAL, JACKSONVILLE, FL 32216-2856 |
| ROBERT L BESSERT | 5454 GATEWAY CENTRE SUITE B, FLINT, MI 48507-3900 |
| ROBERT L BETTS | 2423 PEARL, DETROIT, MI 48209-3414 |
| ROBERT L BIANCHI | 2607 PIRINEOS WAY #214, CARLSBAD, CA 92009 |
| ROBERT L BIELENDA | 26408 IVANHOE, REDFORD, MI 48239-3165 |
| ROBERT L BIGGS | 3604 WAYNE CT, BEDFORD, TX 76021-2319 |
| ROBERT L BILLETT | 3545 PENEWIT RD R 1, SPRING VALLEY, OH 45370-9729 |
| ROBERT L BINDER & | DENISE A BINDER JT TEN, 5380 N RIVER RD, FREELAND, MI 48623-9272 |
| ROBERT L BINGHAM & | LAURA F BINGHAM JT TEN, 149 RAINBOW DR, PMB 4972, LIVINGSTON, TX 77399-1049 |
| ROBERT L BLACK | 27 MICHAEL ROAD, DEDHAM, MA 02026-4916 |
| ROBERT L BLACK SR | 3818 PITKINS, FLINT, MI 48506-4235 |
| ROBERT L BLANCHARD | 2258 GRANCE HALL RD, FENTON, MI 48430-1682 |
| ROBERT L BLANCKAERT & | PATRICIA A BLANCKAERT JT TEN, 03042 LAKE SHORE ROAD, BOYNE CITY, MI 49712-9674 |
| ROBERT L BLAND | RR 4 BOX 356, BERKELEY SPRINGS, WV 25411-9804 |
| ROBERT L BLANKENSHIP & | MATTHEW R BLANKENSHIP JT TEN, 14242 S R 231, NEVADA, OH 44849 |
| ROBERT L BLOWER | 618 S LAGRAVE ST R6 BX140, PAW PAW, MI 49079-1556 |
| ROBERT L BOBO | 36 COURTLAND AVENUE, BUFFALO, NY 14215-3919 |
| ROBERT L BOCHENEK | CUST JAMES F BOCHENEK UGMA OH, 9 SHELLY DRIVE, DEFIANCE, OH 43512-1761 |
| ROBERT L BOLERO | 8037 GATEWOOD LANE, WOODRIDGE, IL 60517-4112 |
| ROBERT L BOMBOY & | ELIZABETH R BOMBOY TEN ENT, 229 OAK PARK RD, HARRISBURG, PA 17109-2741 |
| ROBERT L BONCZAR | 2821 WILLIAM ST, BUFFALO, NY 14227-1922 |
| ROBERT L BOND | 1143 CECIL DR, KANKAKEE, IL 60901 |
| ROBERT L BOND & | DAWNA L BOND JT TEN, 1143 CECIL DRIVE, KANKAKEE, IL 60901 |
| ROBERT L BONDAY | 7650 BAY LAKE DRIVE, FT MYERS, FL 33907 |
| ROBERT L BONNER | 8617 S KINGSTON AV, CHICAGO, IL 60617-2440 |
| ROBERT L BOONE | 4043 LEECH ROAD, MEMPHIS, TN 38109-4429 |
| ROBERT L BOULDIN | 2450 GIBSON ST 2, FLINT, MI 48503-3129 |
| ROBERT L BOWDEN & SHIRLEY | BOWDEN TRUSTEES UNDER ROBERT, L BOWDEN & SHIRLEY BOWDEN, TRUST DTD 01/27/86, 13134 LYRIC DR, SUN CITY WEST, AZ 85375-1856 |
| ROBERT L BOWERS | 16401 E GEORGE FRANKLIN DR, INDEPENDENCE, MO 64055-3813 |
| ROBERT L BOWLING SR | 132 BINKLEY LANE, SPRINGBORO, OH 45066-9565 |
| ROBERT L BOWSER & | PAMELA T BOWSER JT TEN, 924 ASHBROOKE WAY, HUDSON, OH 44236-4649 |
| ROBERT L BOYER & | ROBIN L LARKIN &, BRIAN E BOYER JT TEN, 18628 MARLOWE, DETROIT, MI 48235 |
| ROBERT L BOYLES | 874 ROBINWOOD, PONTIAC, MI 48340-3146 |
| ROBERT L BOYNTON | 794 LAKEWOOD SW DR, SOCIAL CIRCLE, GA 30025-2942 |
| ROBERT L BREDIN | TR ROBERT L BREDIN LIVING TRUST UA, 37405, 17846 SE 86TH AUBURN AVE, THE VILLAGES, FL 32162 |
| ROBERT L BRENNER | 633 RICHARDSON RD, OWOSSO, MI 48867-9754 |
| ROBERT L BRIGGS | 30 SULLIVAN DR UNIT 102, CANTON, NY 13617-2302 |
| ROBERT L BRILL | 3319 SLATERVILLE ROAD, BROOKTONDALE, NY 14817-9735 |
| ROBERT L BRISCOE | 28920 S WEST OUTER RD, HARRISONVILLE, MO 64701 |
| ROBERT L BRISSON | 875 SANDERS, OXFORD, MI 48371-4331 |
| ROBERT L BRODERICK JR & | BARBARA A BRODERICK, TR TEN COM, ROBERT L BRODERICK JR REVOCABLE, TRUST U/A DTD 10/15/04, 14326 MILLBRIAR CIRCLE, CHESTERFIELD, MO 63017 |
| ROBERT L BROOKS & | PATRICIA H BROOKS JT TEN, 9981 TIOGA TRAIL, PINCKNEY, MI 48169-8170 |
| ROBERT L BROWN | 506 VERONICA RD, WEST CHESTER, PA 19380-4648 |
| ROBERT L BROWN | BOX 126, SHARPSBURG, KY 40374-0126 |
| ROBERT L BROWN | ROUTE 2, OAKWOOD, OH 45873-9802 |
| ROBERT L BROWN | C/O FLORENCE A BROWN, 1415 BUTON LANE, REYNOLDVILLE, REYNOLDSVILLE, PA 15851 |
| ROBERT L BROWN | 206 E FIFTH STREET, FLORENCE, NJ 08518-2404 |
| ROBERT L BROWN & | SHARON BROWN JT TEN, 120 DEER TRAIL DR, EATON, OH 45320-9355 |
| ROBERT L BROWN JR | RT 2 9231 RD 177, OAKWOOD, OH 45873-9450 |
| ROBERT L BRUGLIO | 936 HORIZON WAY, MARTINSBURG, WV 25401-1025 |
| ROBERT L BRUNDAGE | 1253 AVON ST, HASTINGS, MI 49058-7853 |
| ROBERT L BRUNSON | 638 SYDER DR, HIGHLAND, MI 48357-2861 |
| ROBERT L BRUNSON | 5992 RICHARD JOHNSON RD, TOOMSUBA, MS 39364-9614 |
| ROBERT L BUCKEY | 152 TRANQUILITY DRIVE, CRESTVIEW, FL 32536 |
| ROBERT L BULMAN | 12129 DAVISON RD, DAVISON, MI 48423-8160 |
| ROBERT L BUMGARDNER | 2141 EAST 39 ST, LORAIN, OH 44055-2701 |
| ROBERT L BUNCH | 712 GLEN ROCK PL, ARLINGTON, TX 76014-2133 |
| ROBERT L BUNDY & | GENEVIEVE M BUNDY TEN COM, ROBERT L BUNDY & GENEVIEVE M, BUNDY JOINT TRUST 6/8/99, 5388 APPLEHILL CT, FLUSHING, MI 48433-2401 |
| ROBERT L BURCHETT | 12302 CAPTAIN SMITH CT, POTOMAC, MD 20854-6211 |

| | |
|---|---|
| ROBERT L BURKE & | ANNA J BURKE JT TEN, 8340 S MILLWOOD RD, BROKEN ARROW, OK 74011 |
| ROBERT L BURKERT & | LOUELLA M BURKERT JT TEN, 3425 SHEPARD RD, FREEDOM, IN 47431 |
| ROBERT L BURLEY | 13182 FISH CREEK RD, ALLIANCE, OH 44601-9276 |
| ROBERT L BURNS | 23215 CLAIRWOOD, ST CLAIR SHORES, MI 48080-3416 |
| ROBERT L BURNS | 419 BALDWIN ROAD, CLARKSTON, MI 48348 |
| ROBERT L BURNS | 10372 OGBOURNE CIR, KEITHVILLE, LA 71047-8998 |
| ROBERT L BURNS & | SARAH A BURNS JT TEN, 23215 CLAIRWOOD, ST CLAIR SHRS, MI 48080-3416 |
| ROBERT L BUSBY IV | CUST JUSTIN R BUSBY, UGMA TX, 8801 FICKE CV, AUSTIN, TX 78717-4844 |
| ROBERT L BUSH | 6477 WOODLEA, KALAMAZOO, MI 49048-6139 |
| ROBERT L BUSH | TR ROBERT L BUSH REVOCABLE TRUST, UA 06/13/96, 290 ASTER ST, CASPER, WY 82604-5302 |
| ROBERT L BUSH & | DOROTHY E BUSH JT TEN, 950 DEFIANCE STREET, OTTAWA, OH 45875-1204 |
| ROBERT L BUTLER & SANDRA G | BUTLER TRUSTEES U/A DTD, 03/07/90 ROBERT L BUTLER &, SANDRA G BUTLER TRUST, 3120 N HILLS, ADRIAN, MI 49221 |
| ROBERT L BYRD | 3028 BRAEBURN, ANN ARBOR, MI 48108-2612 |
| ROBERT L CABIL | 54 ELLWOOD, PONTIAC, MI 48342-2409 |
| ROBERT L CADOTTE | 30209 DELL LANE, WARREN, MI 48092-1835 |
| ROBERT L CARELLA | 26 LARRY PLACE, QUINCY, MA 02169-6116 |
| ROBERT L CARITHERS | 47 PINE TREE RD, HINSDALE, IL 60521-5941 |
| ROBERT L CARSON | 710 N WATER ST, BUTLER, MO 64730-1150 |
| ROBERT L CARTER | BOX 223, STINESVILLE, IN 47464-0223 |
| ROBERT L CARTER | 2966 HULACO ROAD, JOPPA, AL 35087-4110 |
| ROBERT L CARTER & | FRANCES A CARTER JT TEN, 11421 STONYBROOK DRIVE, GRAND BLANC, MI 48439-1134 |
| ROBERT L CASAULT | BOX 530429, LIVONIA, MI 48153-0429 |
| ROBERT L CASH | 22104 KRAMER, ST CLAIR SHORES, MI 48080-3937 |
| ROBERT L CATHER JR & | DARLENE R CATHER JT TEN, 9812 E POINTE DR, FORT SMITH, AR 72903-7150 |
| ROBERT L CATHEY | 202 SWAN RIDGE DR, DUNCANVILLE, TX 75137-3126 |
| ROBERT L CEARLEY | 2260 MILVILLE AVE, HAMILTON, OH 45013-4206 |
| ROBERT L CHAFFIN | 9330 WOODSIDE, DETROIT, MI 48204-2106 |
| ROBERT L CHANNEY | 154 SARATOGA ST, BATTLE CREEK, MI 49017-2777 |
| ROBERT L CHAPPEL | 1914 ISLAND HWY, CHARLOTTE, MI 48813-8344 |
| ROBERT L CHAPPELL | 4800 REDBAY DRIVE, DAYTON, OH 45424-4910 |
| ROBERT L CHERRY III | 730 W SOUTH BLVD, PETERSBURG, VA 23805-2830 |
| ROBERT L CHILDERS | 3889 MORGAN RD, ORION, MI 48359-1914 |
| ROBERT L CHIPLEY | 225 JENNINGS AVE, GREENWOOD, SC 29649-2433 |
| ROBERT L CHRISTIAN | 22680 AMBER RIVER DR 18, MACOMB, MI 48042-4650 |
| ROBERT L CHURCH & | LULA CHURCH JT TEN, 11482 SUNSET DR, CLIO, MI 48420-1559 |
| ROBERT L CHURCHES & | JOYCE P CHURCHES JT TEN, 4475 WESTEDGE WA, GRAND BLANC, MI 48439-9793 |
| ROBERT L CLARK & | MARLENE MAE CLARK, TR ROBERT L CLARK LINVING TRUST, UA 08/12/96, 1180 SOUTH DURAND RD, LENNON, MI 48449-9692 |
| ROBERT L CLARY | BOX 114, MT HAMILTON, CA 95140-0114 |
| ROBERT L CLICK & | JOANN B CLICK JT TEN, 113 CHUTNEY DR, ORLANDO, FL 32825-3607 |
| ROBERT L CLINE & | BARBARA L CLINE JT TEN, 3108 TALLY HO DRIVE, KOKOMO, IN 46902-3959 |
| ROBERT L COFER | 98 NE HIGHWAY CC, LEETON, MO 64761-7107 |
| ROBERT L COFFMAN | 586 NORTH GRAHAM ST, BOWLING GREEN, KY 42101-9167 |
| ROBERT L COLEMAN | 2484 N BLACK RIVER RD, CHEBOYGAN, MI 49721-9267 |
| ROBERT L COLLES | 2328 S CENTER RD, BURTON, MI 48519-1166 |
| ROBERT L COLLETT & JOAN C COLLETT | T, ROBERT L COLLETT & JOAN C COLLETT, REVOCABLE TRUST U/A DTD 09/23/02, 323 MARACA ST, PUNTA GORDA, FL 33983 |
| ROBERT L COLWELL | 2915 HARTLINE DR, ROCHESTER HLS, MI 48309-4316 |
| ROBERT L COOK | 11706 ROBSON, DETRIOT, MI 48227-2436 |
| ROBERT L COUTO | 19 MOULTON ST, MIDDLEBORO, MA 02346-1518 |
| ROBERT L CRABTREE | 1427 MILDINE DRIVE, GLENDALE, CA 91208-1103 |
| ROBERT L CRAW | 352 W 1116 S, FAIRMOUNT, IN 46928-9165 |
| ROBERT L CREASEY | 411 N 6TH ST 584, EMERY, SD 57332 |
| ROBERT L CREDIT | 712 S GRAND TRAVERSE ST 10, FLINT, MI 48502-1116 |
| ROBERT L CROKE & | MARJORIE A CROKE JT TEN, 17731 WINSOME, FRASER, MI 48026-3114 |
| ROBERT L CRONK | 8125 ROBBINS ROAD, CLARKSVILLE, MI 48815-9742 |
| ROBERT L CRONQUIST JR | 2205 ARTHUR AVE, LAKEWOOD, OH 44107 |
| ROBERT L CRONQUIST SR | 2691 COUNTRY CLUB BLVD, ROCKY RIVER, OH 44116-2334 |
| ROBERT L CROUCH | 1313 E FAIRWOOD DR, BLOOMINGTON, IN 47408-9711 |
| ROBERT L CUMMINGS | 13020 RT 38, MARTVILLE, NY 13111 |
| ROBERT L CUNNINGHAM | BOX 527, WHITE STONE, VA 22578-0527 |
| ROBERT L CYR | 1800 WOODSIDE COURT, BAY CITY, MI 48708-5002 |
| ROBERT L CYTACKI | 4186 MAPLEWOOD MEADOWS AVE, GRAND BLANC, MI 48439 |
| ROBERT L DAGLEY | 4141 WOLF RD, DAYTON, OH 45416-2224 |
| ROBERT L DANKERT | 10860 SCOTT DR, WHITMORE LAKE, MI 48189-9752 |
| ROBERT L DAUGHERTY | 16637 W 145TH PLACE, LOCKPORT, IL 60441 |
| ROBERT L DAVID | 1856 W BEAR LAKE RD N E, KALKASKA, MI 49646-9046 |
| ROBERT L DAVIDSON | 1585 E 14 ST APT 5G, BROOKLYN, NY 11230 |
| ROBERT L DAVIS | 1217 N SWISS, MUNCIE, IN 47304-5060 |
| ROBERT L DAVIS | 220 DAVIS LANE, LEXINGTON, AL 35648-3755 |
| ROBERT L DAVIS | 170 9TH STREET, W KEANSBURG, NJ 07734-3084 |
| ROBERT L DAVIS | 9870 TOLER AVE, OAKLAND, CA 94603-2826 |
| ROBERT L DAVIS | 1234 DUFFIELD ROAD, FLUSHING, MI 48433-9707 |
| ROBERT L DAVIS JR | 755 LAKE DR, YOUNGSTOWN, OH 44511-1410 |
| ROBERT L DAVIS JR | 575 ROHM DR, NAPOLEON, OH 43545-2318 |

| | |
|---|---|
| ROBERT L DAWSON | 1010 PORTER, WHITE LAKE, MI 48383-2408 |
| ROBERT L DE YESO & | ELIZABETH M DE YESO JT TEN, 8 LEXINGTON ST, CANTON, MA 02021-3641 |
| ROBERT L DEGARMO | 4849 BURKHARDT AVENUE, DAYTON, OH 45431-1952 |
| ROBERT L DEMANN | 4675 WELLINGTON, HUDSONVILLE, MI 49426-9173 |
| ROBERT L DENNEHY | 124 NONANTUM ST, BRIGHTON, MA 02135-2410 |
| ROBERT L DENNISTON | 21970 KERN RD, SOUTH BEND, IN 46614-9295 |
| ROBERT L DENTON | 1115 AYLESFORD ROAD, CHARLOTTE, NC 28211-1815 |
| ROBERT L DENTON | 5114 SADDLE LN, ANDERSON, IN 46013-4836 |
| ROBERT L DEPLONTY | 1256 JOSEPH ST, SAGINAW, MI 48603-6528 |
| ROBERT L DESJARDINS | 20 JAMES TERRACE, BRISTOL, CT 06010 |
| ROBERT L DIAMOND | 2106 LAKE LINCOLN DR NE, WESSON, MS 39191-9779 |
| ROBERT L DICKSON & | CARMEN MARIE DICKSON JT TEN, 3607 ZARTMAN, KOKOMO, IN 46902-6812 |
| ROBERT L DINKELSPIEL & HARRY C | DANCIGER TR U/W, HENRY S DINKELSPIEL, 6681 LONDON DR, MEMPHIS, TN 38120 |
| ROBERT L DINSMORE | 4165 LEE HILL RD, MAYVILLE, MI 48744-9727 |
| ROBERT L DISTEL | 1224 S FIRETOWER RD, FLORENCE, SC 29506-5705 |
| ROBERT L DITTMANN JR | 11804 SAINT IRES COURT, WOODBRIDGE, VA 22192 |
| ROBERT L DODD | BOX 249, GRAHAM, FL 32042-0249 |
| ROBERT L DODSON | 214 SO SPRUCE, BONNE TERRE, MO 63628-1639 |
| ROBERT L DOMER | 5560 CAMINO CALUROSO, YORBA LINDA, CA 92887-4904 |
| ROBERT L DONNAY | 8615 EASTWAY DRIVE S, WHITE LAKE, MI 48386 |
| ROBERT L DOUGLAS | 899 SPRING DR, GAYLORD, MI 49735-9052 |
| ROBERT L DOW & | CATHERINE L DOW JT TEN, 9674 CHARLES ST, LA PLATA, MD 20646-3531 |
| ROBERT L DRANE | 611 COLFAX, GARY, IN 46406-1363 |
| ROBERT L DREW | 1489 OVERTON CT, ROCKVALE, TN 37153-4004 |
| ROBERT L DREYFUSS & | LYNN DREYFUSS JT TEN, 405 S CREEKSIDE DR, UNIT 605, PALATINE, IL 60074-6535 |
| ROBERT L DUNAGAN | PO BOX 111, MCEWEN, TN 37101 |
| ROBERT L DUNEWOOD | 6480 LOVEWARNER ROAD, CORTLAND, OH 44410-9622 |
| ROBERT L DUNN & | KATHRYN M DUNN JT TEN, 315 LOGAN CIRCLE, WOODSTOCK, VA 22664-1311 |
| ROBERT L DURUSSEL JR | PO BOX 95, REESE, MI 48757-0095 |
| ROBERT L DZIEMIAN | 7 WYCKOFF WAY, MORRIS PLAINS, NJ 07950-1936 |
| ROBERT L EBY | 2015 AUGUSTA DR, JACKSON, MI 49201-8949 |
| ROBERT L ECHOLS | 1687 FARRINGDON DR, SAN JOSE, CA 95127-4619 |
| ROBERT L ECHOLS JR | 11347 CLARK RD, CHARDON, OH 44024-9696 |
| ROBERT L EDWARDS | 101 TURNER HILL RD, ANTRIM, NH 03440-3716 |
| ROBERT L EINODSHOFER | 6425 OLDE FARM LANE, ERIE, PA 16505-1073 |
| ROBERT L ELLINGWOOD | 1924 SKYMONT DR, COOKEVILLE, TN 38506 |
| ROBERT L EMMETT | 35940 PARKDALE, LIVONIA, MI 48150-6502 |
| ROBERT L EVANS | 20 RENAY DR, ROCHESTER, NY 14612-4028 |
| ROBERT L EVANS | 5860 CLINTONVILLE RD, CLARKSTON, MI 48348-5102 |
| ROBERT L EVANS & | DIANNE C EVANS JT TEN, 5860 CLINTONVILLE RD, CLARKSTON, MI 48348-5102 |
| ROBERT L EVEN | 106 MOUNTAINSIDE DR, PALMDALE, CA 93550-1107 |
| ROBERT L EWIGLEBEN | 1204 ROYAL LINKS CT, SUN CITY CENTER, FL 33573-4401 |
| ROBERT L FAIN JR | 2365 TRINITY CHURCH RD, CANTON, GA 30115-7723 |
| ROBERT L FALKENBERG | 5290 MACKINAW, SAGINAW, MI 48603-1257 |
| ROBERT L FANN | 96 PLACKMEIER DR, OFALLON, MO 63366-2941 |
| ROBERT L FARMER & | LINDA M FARMER, TR, ROBERT L FARMER LIVING TRUST UA, 35193, 1731 CHADWICKE CIRCLE, NAPERVILLE, IL 60540 |
| ROBERT L FATZINGER | 4116 BROOKFIELD WAY, SOUTHPORT, NC 28461 |
| ROBERT L FAUSNAUGH | 2921 PINE DR, CIRCLEVILLE, OH 43113-9523 |
| ROBERT L FEDERSPIEL & | DONNA L FEDERSPIEL JT TEN, 4437 QUAIL HOLLOW CT, SAGINAW, MI 48603-8622 |
| ROBERT L FERGUSON | 242 MAPLE AVENUE, HIGHLAND, MI 48357-5002 |
| ROBERT L FISCUS | 2017 WINTON AVE, SPEEDWAY, IN 46224-5627 |
| ROBERT L FISCUS & | BARBARA S FISCUS JT TEN, 2017 WINTON ST, SPEEDWAY, IN 46224-5627 |
| ROBERT L FISETTE & | ANNE M FISETTE JT TEN, 749 PLEASANT ST, ATHOL, MA 01331-3230 |
| ROBERT L FLANNERY | 6825 HARDING X, TAYLOR, MI 48180-1868 |
| ROBERT L FLEMING | BOX 148, CHESNEE, SC 29323-0148 |
| ROBERT L FLOOD & | ELIZABETH L FLOOD JT TEN, 62 BELMONT ST, CARBONDALE, PA 18407-1663 |
| ROBERT L FLUEGEMAN & | PATRICIA A FLUEGEMAN JT TEN, 10009 SPIRITRIDGE LN, CINCINNATI, OH 45252-1763 |
| ROBERT L FORD | 25 SHREWSBURY AVENUE, HIGHLANDS, NJ 07732-1740 |
| ROBERT L FOSTER | 5102 ANDERSON, COLOMA, MI 49038-9463 |
| ROBERT L FOX | 8441 ASHLEY DR, BROADVIEW HTS, OH 44147-2147 |
| ROBERT L FOX & | LANA S FOX JT TEN, 3440 W SHADY RD, ANGOLA, IN 46703 |
| ROBERT L FRANCIS | 425 NW 621 RD, CENTERVIEW, MO 64019 |
| ROBERT L FREASE & | FRANCES E FREASE JT TEN, 506 WHITE PINE BLVD, LANSING, MI 48917-7801 |
| ROBERT L FREDERICKSEN & | ROBIN POWERS JT TEN, 8735 LAKEVIEW BLVD, CLARKSTON, MI 48348 |
| ROBERT L FREEMAN | 250B VILLAGE II DR, HILTON, NY 14468-1537 |
| ROBERT L FRENCH | 212 GAYLE, BOWLING GREEN, KY 42101-2818 |
| ROBERT L FRYE | 64 WISTERIA CT, FALLING WATERS, WV 25419 |
| ROBERT L FULLER JR | 4311 FISHBURG ROAD, DAYTON, OH 45424-3632 |
| ROBERT L GABELHAUSE & | BONNIE J GABELHAUSE JT TEN, 4549 HASCAL, OMAHA, NE 68106-4039 |
| ROBERT L GABLE | 5314 HOLIDAY DR, PITTSBURGH, PA 15236-2635 |
| ROBERT L GARISON | 1301 TINSMAN AVE, WILLIAMSPORT, PA 17701-2836 |
| ROBERT L GASKILL | CUST ALYSSA NICOLE GASKILL, UTMA DE, 285 C STREET, CARNEYS POINT, NJ 08069 |
| ROBERT L GAYLE | 1374 WHITE OAK ROAD, FREDERICKSBURG, VA 22405-3566 |

| | |
|---|---|
| ROBERT L GAYLE & | FRANCES O HAIR GAYLE JT TEN, 1374 WHITE OAK RD, FREDERICKBURG, VA 22405-3566 |
| ROBERT L GENTRY | 728 BILTMORE, INDIANAPOLIS, IN 46241-2105 |
| ROBERT L GENTRY JR | 5423 HILLSIDE TERRACE, MILFORD, OH 45150-2827 |
| ROBERT L GEORGE | 2656 COLDSPRINGS DR, BEAVERCREEK, OH 45434-6662 |
| ROBERT L GERHART | 780 REED RD, SPRINGBORO, OH 45066-9115 |
| ROBERT L GERHART & | BOBBIE L GERHART JT TEN, 780 REED RD, SPRINGBORO, OH 45066-9115 |
| ROBERT L GESTEN | TR, ROBERT L GESTEN, REVOCABLE TRUST, UA 08/18/89, 1050 STARLIGHT DR, SEVEN HILLS, OH 44131-4050 |
| ROBERT L GIBBONS | UNIT # 22, HILL ST, TWEED HEADS NSW 2485,   AUSTRALIA |
| ROBERT L GIDDENS | 2456 S LIDDESDALE, DETROIT, MI 48217-1150 |
| ROBERT L GILLIAM | 6027 E FARRAND, MILLINGTON, MI 48746-9225 |
| ROBERT L GLEAVES | 2 ANNADALE LANE, GLENDALE, OH 45246-4310 |
| ROBERT L GLEICHAUF | 2421 W CREEDY RD, BELOIT, WI 53511 |
| ROBERT L GLOVER | 129 HAVEN AVE, MT VERNON, NY 10553-1330 |
| ROBERT L GODFREY | 301 STETSON DR, CHEYENNE, WY 82009-2085 |
| ROBERT L GOFF & | LYNORE FIGUEROA JT TEN, PO BOX 6081, SAGINAW, MI 48608-6081 |
| ROBERT L GOODMAN | 2321 HUNTERGLEN CT, DAYTON, OH 45459-8401 |
| ROBERT L GOODRICH | 6711 WINDMILL LN, WEST BLOOMFIELD, MI 48324-3763 |
| ROBERT L GOODRICH & | EDITH A GOODRICH JT TEN, 6711 WINDMILL LN, WEST BLOOMFIELD, MI 48324-3763 |
| ROBERT L GOODWIN & | EVA M GOODWIN, TR R GOODWIN & E GOODWIN REVOCABLE, TRUST UA 6/12/03, 5272 WILLIAMSON RD, MARION, NY 14505-9343 |
| ROBERT L GORDON | 1595 FALLS BRANCH ROAD, DUCK RIVER, TN 38454-3731 |
| ROBERT L GRANNAN & | PHYLLIS GRANNAN JT TEN, 8719 HIDDEN LAKE DR, HOWELL, MI 48855 |
| ROBERT L GRAY | 502 EASTFIELD DR, CRAWFORDSVLLE, IN 47933 |
| ROBERT L GREENE | 5801 LOCH RAVEN BLVD, BALTIMORE, MD 21239-2439 |
| ROBERT L GREENUP | 3003 W BROADWAY 136, TUCSON, AZ 85745-2567 |
| ROBERT L GREER | 1157 SUMMERLAKE ESTATES DRIVE, FENTON, MO 63026-3265 |
| ROBERT L GRIFFIN | 30220 SOUTHFIELD RD, APT 143, SOUTHFIELD, MI 48076-1315 |
| ROBERT L GROOVER & | JANET A GROOVER JT TEN, 3707 E 1000 N, PITTSBORO, IN 46167 |
| ROBERT L GROVER | 7 MALCOLM AVE, SANFORD, ME 04073-4023 |
| ROBERT L GUBBINS & | RUTH A GUBBINS JT TEN, BOX 6332, SAGINAW, MI 48608-6332 |
| ROBERT L GUINTHER | 10890 VANS LN, FIFE LAKE, MI 49633-9317 |
| ROBERT L GUNNELL | 3714 WINTER HILL DR, HAMILTON, OH 45011 |
| ROBERT L GUNTER | 10085 NW UNION RD, MOORESVILLE, IN 46158 |
| ROBERT L GUYER | 4705 CURTIS LANE, CLARKSTON, MI 48346-2782 |
| ROBERT L GUYER & | SUSAN E GUYER JT TEN, 4705 CURTIS LANE, CLARKSTON, MI 48346-2782 |
| ROBERT L HAAS | 3726 TRAIL RIDGE, INDEPENDENCE, MO 64055-3763 |
| ROBERT L HAGENS & | MARY P HAGENS JT TEN, 1322 IRVING CT, FAIRFIELD, CA 94533-2546 |
| ROBERT L HALEY | 5227 PIN OAK DR, INDIANAPOLIS, IN 46254-1497 |
| ROBERT L HALL | 9541 S COUNTY RD 925W, KNIGHTSTOWN, IN 46148 |
| ROBERT L HALL | 5014 M L KING AVE, FLINT, MI 48505-3342 |
| ROBERT L HALL | 603 RESTON DR, TUSCALOOSA, AL 35406 |
| ROBERT L HAMBRUCH | 2612 HOWARD ST, NEWFANE, NY 14108-1005 |
| ROBERT L HAMBRUCH & | NATALIE M HAMBRUCH JT TEN, 2612 HOWARD ST, NEWFANE, NY 14108-1005 |
| ROBERT L HANEY | 1870 FOUR OAKS, COMMERCE TOWNSHIP, MI 48382-1244 |
| ROBERT L HANLEY & | LYNDA D HANLEY JT TEN, 17285 LENNANE, REDFORD, MI 48240-2165 |
| ROBERT L HANNA | 410 CEDAR ST, DEFIANCE JUNCTION, OH 43512-2802 |
| ROBERT L HANNAH | 26768 CORONATION DR, TRENTON, MI 48183 |
| ROBERT L HANSON & | PATRICIA C HANSON JT TEN, BOX 863, WOLFEBORO, NH 03894-0863 |
| ROBERT L HARDIN | 5301 W RIVER RD, MUNCIE, IN 47304-4636 |
| ROBERT L HARPER | 10744 CAMBRIDGE, KANSAS CITY, MO 64134-2745 |
| ROBERT L HARRELL | 193 KASHONG POINT, GENEVA, NY 14456-9739 |
| ROBERT L HARRIS | 10118 SOUTH BLVD, CLEVELAND, OH 44108-3442 |
| ROBERT L HARRIS | 7534 BUCHANAN, BOARDMAN, OH 44512-5701 |
| ROBERT L HARRIS | PO BOX 1144, BLYTHEVILLE, AR 72316-1144 |
| ROBERT L HARRIS SR | 5270 GARDENDALE AVENUE, DAYTON, OH 45427-2103 |
| ROBERT L HARRIS SR | 95 DUNN LANE, PENNSVILLE, NJ 08070-2432 |
| ROBERT L HARRISON | 2880 SAGE AV, DAYTON, OH 45408-2231 |
| ROBERT L HARTMAN | 12510 ARCHBOLD WHITEHOUSE RD, WHITEHOUSE, OH 43571-9730 |
| ROBERT L HARTSOCK | 467 SUNNYSIDE DR SE, CONCORD, NC 28025-3756 |
| ROBERT L HARTSOE | 274 E UNION CITY RD, COLD WATER, MI 49036-9229 |
| ROBERT L HATCHER | 301 ARNOLD LAKE ROAD, MILFORD, NY 13807-1194 |
| ROBERT L HAWKINS | 26 WISTERIA ST, EDISON, NJ 08817-4271 |
| ROBERT L HEARN | 14944 MADDELEIN, DETROIT, MI 48205-2412 |
| ROBERT L HEATON | 10932 CORAL RIDGE, ST LOUIS, MO 63123-5926 |
| ROBERT L HEBERT | 321 BOURQUE ROAD, LAFAYETTE, LA 70506-9171 |
| ROBERT L HEIT | 206 PEARL ST, CHESANING, MI 48616-1246 |
| ROBERT L HELM & | ROSEMARIE V HELM JT TEN, 177 RAFF AVE, MINEOLA, NY 11501-3223 |
| ROBERT L HENSIAK | 5915 W FILLMORE DRIVE, WEST ALLIS, WI 53219-2223 |
| ROBERT L HENZE | 3790 SUMMERTOWN HWY, SUMMERTOWN, TN 38483-5028 |
| ROBERT L HERBSTER & | MARY HERBSTER JT TEN, 2 SOUTH AVE W, # 201, CRANFORD, NJ 07016-2674 |
| ROBERT L HERRMANN | 201 DEWITT LN, APT 305, SPRING LAKE, MI 49456-2423 |
| ROBERT L HERRON & | RUTH L HERRON, TR, ROBERT & RUTH HERRON REVOCABLE, TRUST UA 11/16/98, 9355 MARYWOOD DR, STANWOOD, MI 49346-9042 |
| ROBERT L HESS | 976 NORTH HOPE AVE, SANTA BARBARA, CA 93110-1260 |
| ROBERT L HETZEL | 1801 WYSOR RD, DRAPER, VA 24324 |

| | |
|---|---|
| ROBERT L HILDEBRAND | 680 ESSEX RD, GLEN ELLYN, IL 60137-3912 |
| ROBERT L HILL | 1101 BROADVIEW BLVD, DAYTON, OH 45419-3704 |
| ROBERT L HILL | 426 SEVENTH STREET, CHEBOYGAN, MI 49721-1718 |
| ROBERT L HILLBERG | PO BOX 488, CHESHIRE, CT 06410 |
| ROBERT L HOBBA | 8238 PETERS RD, FREDERICK, MD 21704-8111 |
| ROBERT L HODGSON | 5221 NORTH SHORE DR, LAPEER, MI 48446-8069 |
| ROBERT L HOLLAND | 2240 W 53RD ST, CLEVELAND, OH 44102-4449 |
| ROBERT L HOLLISTER | 5457 S SAN JUAN AVE, SIERRA VISTA, AZ 85650-9340 |
| ROBERT L HOLLOWAY | 480 SABRE CI, FULTON, MO 65251-4007 |
| ROBERT L HOLLOWAY | 3233 SOUTH WASHINGTON AVE, LANSING, MI 48910-2977 |
| ROBERT L HONEYCUTT | 3047 EUGENE ST, BURTON, MI 48519-1652 |
| ROBERT L HOSKIN | BOX 282, GARRETTSVILLE, OH 44231-0282 |
| ROBERT L HOWARD | 704 N LAWTON, MOORE, OK 73160-3809 |
| ROBERT L HOWELL | 6081 CORAL WAY, BRADENTON, FL 34207-4759 |
| ROBERT L HUFFMAN & | ELEANOR JO ANN HUFFMAN JT TEN, 9838 TARLTON ROAD, CIRCLEVILLE, OH 43113-9448 |
| ROBERT L HUGHES | 6630 S KESSLER FREDERICK RD, WEST MILTON, OH 45383 |
| ROBERT L HUGHES | 1204 MARTIN DR, ANDERSON, IN 46012-4157 |
| ROBERT L HULET | 436 S BERKLEY, KOKOMO, IN 46901-5113 |
| ROBERT L HUNDMAN | 5115 MONTICELLO DR, EDMONDS, WA 98026-3449 |
| ROBERT L HUNTER | 152 E 1ST ST, MANSFIELD, OH 44902-2000 |
| ROBERT L HURSH | 12142 W WILSON RD, MONTROSE, MI 48457-9402 |
| ROBERT L IRWIN | CUST JOHN L IRWIN UGMA OH, 894 N SOUTH ST, WILMINGTON, OH 45177-1363 |
| ROBERT L J HUNTER | 12355 SULLIVAN ROAD, EMMETT, MI 48022-1207 |
| ROBERT L J QUINN & | JANET B QUINN JT TEN, 5 FOREST GLEN CT, BEAR, DE 19701 |
| ROBERT L JACKSON | 1214 CASIMIR, SAGINAW, MI 48601-1225 |
| ROBERT L JACOB | 3740 MANNION RD, SAGINAW, MI 48603-1613 |
| ROBERT L JACOBS | 70311 MELLEN, ROMEO, MI 48065-4430 |
| ROBERT L JAMES | RR 1 113C, GEORGETOWN, DE 19947-9714 |
| ROBERT L JAMES | 271 S SANFORD, PONTIAC, MI 48342-3150 |
| ROBERT L JAMESON | 2747 LIMERICK DR, BAY CITY, MI 48706 |
| ROBERT L JANOSKA | 4091 LOCH DRIVE, BOX 302, HIGHLAND, MI 48357-2235 |
| ROBERT L JANUS | 9S323 FLORENCE, DOWNERS GROVE, IL 60516-5005 |
| ROBERT L JARRELL | 1749 ROSEMONT BLVD, DAYTON, OH 45420-2508 |
| ROBERT L JEPSEN | 5009 44TH AVE NE, SEATTLE, WA 98105-2909 |
| ROBERT L JINKINS | 1110 DALE DRIVE, SILVER SPRING, MD 20910-1606 |
| ROBERT L JOHANNES | 4827 OXFORD, IMPERIAL, MO 63052-1404 |
| ROBERT L JOHNS SR | 6367 CLEVELAND DR, WATERFORD, MI 48329-3019 |
| ROBERT L JOHNSON | 2543 E REMINGTON, SAGINAW, MI 48601-2237 |
| ROBERT L JOHNSON | 2343 MORRISH RD, SWARTZ CREEK, MI 48473-9723 |
| ROBERT L JOHNSON & | KATHY A JOHNSON JT TEN, 2963 IROQUOIS TRAIL, HASTINGS, MI 49058-9581 |
| ROBERT L JOHNSON & | MARK R JOHNSON JT TEN, 2807 BRIARWOOD DR W, ARLINGTON HEIGHTS, IL 60005-4604 |
| ROBERT L JOHNSON & | ALICE G JOHNSON JT TEN, 222 EDGEWOOD DR, HILLSVILLE, VA 24343-1225 |
| ROBERT L JOHNSON & | MARY N JOHNSON JT TEN, 2211 BURNINGTREE DR SE, DECATUR, AL 35603-5132 |
| ROBERT L JOHNSON JR | 956 N LOCKWOOD, CHICAGO, IL 60651-2818 |
| ROBERT L JOINER | 2617W BOGART RD, SANDUSKY, OH 44870-7201 |
| ROBERT L JONES | BOX 2130, ORLEANS, MA 02653-6130 |
| ROBERT L JONES | 263 FAIRVIEW AVE, CANFIELD, OH 44406-1636 |
| ROBERT L JONES | 4549 DICKSON RD, INDIANAPOLIS, IN 46226-2109 |
| ROBERT L JONES | 498 CENTENNIAL CT, CENTERVILLE, OH 45458-4012 |
| ROBERT L JONES | 5740 LONGVIEW DR, LA GRANGE, IL 60525-3563 |
| ROBERT L JONES | 11781 WADE, DETROIT, MI 48213-1610 |
| ROBERT L JONES SR & | ALMA M JONES JT TEN, 365 ORANGE BLVD, POLK CITY, FL 33868 |
| ROBERT L JUENGEL & | JUDY JUENGEL JT TEN, 55751 CARD RD, MACOMB, MI 48042-1912 |
| ROBERT L KACZOROWSKI | 7745 JOHN SCOTT DR, GRAND LEDGE, MI 48837 |
| ROBERT L KAPLAN | 22 MEADOW WOOD DR, FAIRPORT, NY 14450-2837 |
| ROBERT L KATTREH & PATRICIA L | KATTREH TRS ROBERT L KATTREH &, PATRICIA L KATTREH REVOCABLE LIVING, TRUST U/A DTD 12/15/03, 6350 QUEENS CT, FLUSHING, MI 48433 |
| ROBERT L KAUFFMAN & | BEVERLY A KAUFFMAN, TR UA 01/24/80 THE ROBERT, L KAUFFMAN TRUST, 632 FAIRDALE RD, SALINA, KS 67401-3600 |
| ROBERT L KEEVER | 6898 THORNWOOD ST NW, CANTON, OH 44718-3799 |
| ROBERT L KEITH | 2466 DIAMOND HILL RD, WOONSOCKET, RI 02895-1630 |
| ROBERT L KELLAR | 3709 ORLEANS DR, KOKOMO, IN 46902-4345 |
| ROBERT L KELLEMS & | BARBARA J KELLEMS, TR, ROBERT L KELLEMS & BARBARA J, KELLEMS REV TRUST UA 03/06/00, RR 1 BOX 584, ROCKVILLE, IN 47872 |
| ROBERT L KELLEY | BOX 1414, KERNVILLE, CA 93238-1414 |
| ROBERT L KELLEY & | SHIRLEY A KELLEY JT TEN, 622 KENION FOREST WAY, LILBURN, GA 30047 |
| ROBERT L KELLEY SR | 2683 ARCARO COURT, DECATUR, GA 30034-2101 |
| ROBERT L KELLY | 1084 WILLISTON RD, AIKEN, SC 29803-6982 |
| ROBERT L KELLY | 22016 RUSSET DR, MEADVILLE, PA 16335 |
| ROBERT L KENNIFER | 82195 PADOVA DR, INDIO, CA 92203 |
| ROBERT L KERN II | PO BOX 697, LAKE ZURICH, IL 60047 |
| ROBERT L KIMBALL | TR ROBERT L KIMBALL REV TRUST, UA 10/30/97, WENTHWORTH HOME, 795 CENTRAL AVE, DOVER, NH 03820 |
| ROBERT L KINDRED | 31 STUB DRIVE, TROTWOOD, OH 45426-3018 |
| ROBERT L KING | 312 WOOTEN TRAIL SW, BOGUE CHITTO, MS 39629-9382 |
| ROBERT L KING | RR 1 BOX 340, COPPERHILL, TN 37317-9739 |

| | |
|---|---|
| ROBERT L KING | 3311 EAST E AVE, KALAMAZOO, MI 49004 |
| ROBERT L KING | 312 WOOTEN TRAIL SW, BOGUE CHITTO, MS 39629-9382 |
| ROBERT L KINGSBURY & | DORIS W KINGSBURY JT TEN, 7926 SOUTH ST, VICKSBURG, MI 49097-9312 |
| ROBERT L KIRK | BOX 172 9 S MAIN, BROOKLYN, IN 46111-0172 |
| ROBERT L KIRK | 754 COX, INDEPENDENCE, KY 41051-9305 |
| ROBERT L KIRKELIE | 27385 GARZA DR, SAUGUS, CA 91350-1533 |
| ROBERT L KLINE | 216 S SHERMAN, BAY CITY, MI 48708-7476 |
| ROBERT L KNOWLES & | VELMA R KNOWLES JT TEN, 321 BANBERRY SOUTH, LANSING, MI 48906 |
| ROBERT L KOCH | 2724 KNOLLWOOD DR, INDIANAPOLIS, IN 46228-2166 |
| ROBERT L KOLLMAN JR | 105 LANDON DRIVE, LLANO, TX 78643-2910 |
| ROBERT L KOZEL | 2 STATE RT 60, NEW LONDON, OH 44851-9510 |
| ROBERT L KRAKER & | MARGARET KRAKER JT TEN, 4750 PURCELL DR, COLORADO SPRINGS, CO 80922-1612 |
| ROBERT L KUBIC | 2627 S DUCK CREEK RD, NORTH JACKSON, OH 44451-9661 |
| ROBERT L KUHARIK | 6433 SCOTT DR, BROOKPARK, OH 44142-3450 |
| ROBERT L KUNKLEMAN | 7476 TORREY ROAD, SWARTZ CREEK, MI 48473-8883 |
| ROBERT L KUNKLEMAN & | BEVERLY E KUNKLEMAN JT TEN, 7476 TORREY ROAD, SWARTZ CREEK, MI 48473-8883 |
| ROBERT L KURTIS | 14282 BLUE SKIES, LIVONIA, MI 48154-4996 |
| ROBERT L LACH & | JANICE K LACH JT TEN, 3740 SCHREEIBER ROAD, FREELAND, MI 48623-9407 |
| ROBERT L LAFORCE | 42 TEMPLE DRIVE, CHEEKTOWAGA, NY 14225-3615 |
| ROBERT L LAIRD | 22 SWEET VERNAL COURT, ROCHESTER, NY 14623-3624 |
| ROBERT L LAND | 2506 PAMELA CT, ANDERSON, IN 46012-4431 |
| ROBERT L LANDRY | 486 BERNON ST, WOONSOCKET, RI 02895-4625 |
| ROBERT L LARISON | C/O JEAN D LARISON, 2020 WORLD PARKWAY BLVD, 58, CLEARWATER, FL 33763-3638 |
| ROBERT L LARRIMORE | 2085 BRONCO LN, KELLER, TX 76248-3140 |
| ROBERT L LARSON | 2508 VIA RIVERA, PALOS VERDES ESTS, CA 90274-2730 |
| ROBERT L LARSON & | JACQUELINE M LARSON JT TEN, 6707 WILLIAM LAKE RD, WATERFORD, MI 48329-2983 |
| ROBERT L LASEK | 623 FORREST AVE, MAMARONECK, NY 10543-4414 |
| ROBERT L LATIMER | PO BOX 385, BEAVER ISLAND, MI 49782-0385 |
| ROBERT L LAUMANN | 5119 VISTA DEL MONTE AVE, SHERMAN OAKS, CA 91403-1448 |
| ROBERT L LAURSEN | 2405 N NOTTINGHAM CT, CHAMPAIGN, IL 61821-7016 |
| ROBERT L LEAR & | MARLENE A LEAR, TR LEAR FAMILY TRUST, UA 03/07/97, 307 WINCHESTER LANE, IMPERIAL, CA 92251-2009 |
| ROBERT L LEEMASTER & | ELLEN L LEEMASTER JT TEN, 3657 WOODMONT ROAD, TOLEDO, OH 43613-4828 |
| ROBERT L LEHMAN II | 117 LANTERN LN, SHELBYVILLE, TN 37160-4824 |
| ROBERT L LEMASTER | 522 OAKLAND AVE, PONTIAC, MI 48342-1053 |
| ROBERT L LEMMON | 3947 HOAGLAND BLKSTUB RD, CORTLAND, OH 44410 |
| ROBERT L LEMON & | JILL L LEMON JT TEN, 2667 CAMPBELLGATE, WATERFORD, MI 48329 |
| ROBERT L LEROUX & | SALLY S LEROUX JT TEN, 4810 SWEETMEADOW CIR, SARASOTA, FL 34238-3318 |
| ROBERT L LESLIE | 1019 ROSE HILL LANE, ELLISVILLE, MO 63021-4709 |
| ROBERT L LEUCHTMANN JR | 166 NORTHFIELD LN, KINGWILLIAM, VA 23086-2919 |
| ROBERT L LEVY | 6222 LANDMARK DR, ALEXANDRIA, LA 71301-2339 |
| ROBERT L LEWIS | 3465 KIESEL RD APT 71, BAY CITY, MI 48706-2461 |
| ROBERT L LEWIS JR | BOX 66, ACTON, CA 93510-0066 |
| ROBERT L LEWIS JR | 13217 GRANADA DRIVE, LEAWOOD, KS 66209-4183 |
| ROBERT L LEZOVICH & | PATRICIA L LEZOVICH JT TEN, 1900 E KING ST, CORUNNA, MI 48817-1562 |
| ROBERT L LINDSEY JR | 700 COLVILLE ROAD, CHARLOTTE, NC 28207 |
| ROBERT L LINTZ | 330 WAGAR ROAD, ROCKY PINES, OH 44116-1152 |
| ROBERT L LINZER & | MILDRED E LINZER JT TEN, 43 WEST MAIN ST, CLINTON, NJ 08809-1261 |
| ROBERT L LISTER | 4834 ELENA ST, DALLAS, TX 75216-7724 |
| ROBERT L LITTLE | 302 ST AUGUSTINE DR, GREENWOOD, SC 29649-3214 |
| ROBERT L LITTLE | 267 W WALTZ DR, COLUMBIA, MO 65203 |
| ROBERT L LOFTIN | 1325 E SILVER THORN LOOP, HERNANDO, FL 34442 |
| ROBERT L LONG | 2637 TRULLS ROAD S, BOX C10, COURTICE ON  L1E 2N3,   CANADA |
| ROBERT L LONG | 713 MIAMI BLVD, KOKOMO, IN 46902-5338 |
| ROBERT L LONG | 2637 TRULLS ROAD S, BOX C10, COURTICE ON  L1E 2N3,   CANADA |
| ROBERT L LONG | 2637 TRULLS RD S BOX C10, COURTICE ON  L1E 2N3,   CANADA |
| ROBERT L LONG | 2637 TRULLS RD S BOX C10, COURTICE ON  L1E 2N3,   CANADA |
| ROBERT L LONG & | SHELIA M LONG JT TEN, 8723 BUERK DR, TEMPERANCE, MI 48182-9478 |
| ROBERT L LOVEGROVE | 1140 S LOCKE, KOKOMO, IN 46902-1745 |
| ROBERT L LUTEN | 947 OTTAWA DRIVE, YOUNGSTOWN, OH 44511-1418 |
| ROBERT L LYNCH | 13114 LAKEFIELD RD, SAINT CHARLES, MI 48655-9555 |
| ROBERT L LYSZAK | 45483 KEDING, UTICA, MI 48317-6013 |
| ROBERT L MABREY | 1680 N ELBA RD, LAPEER, MI 48446-8011 |
| ROBERT L MAH | 2239 GRANT ST, BERKELEY, CA 94703-1713 |
| ROBERT L MAIN | 10425 LAKEWOOD DR, SAGINAW, MI 48609-9754 |
| ROBERT L MAIN & | MEREDITH D MAIN JT TEN, 10425 LAKEWOOD DR, SAGINAW MI,  54251 |
| ROBERT L MANNING | 6338 AIKEN ROAD, LOCKPORT, NY 14094-9618 |
| ROBERT L MARCO & | ANITA MARCO JT TEN, 7394 MODENA DRIVE, BOYNTON BEACH, FL 33437-6079 |
| ROBERT L MARRS | 323 S MAIN ST, FAIRMOUNT, IN 46928-1928 |
| ROBERT L MARTIN | 6632 HWY 49 E, SPRINGFIELD, TN 37172-5135 |
| ROBERT L MARTIN | 2400 MAIN, ELWOOD, IN 46036-2104 |
| ROBERT L MARTIN & | NORMA S MARTIN JT TEN, 2498 COUNTRYSIDE DRIVE, ORANGE CITY, FL 32763-8576 |
| ROBERT L MARTIN & | LUCILLE W MARTIN JT TEN, BOX 15, PRAGUE, OK 74864-0015 |
| ROBERT L MASSEY & | BETTY M MASSEY JT TEN, 8900 MILTON CARLISLE RD, NEW CARLISLE, OH 45344-9088 |

| | |
|---|---|
| ROBERT L MATNEY | R 2 BX 4526 C R 29, GALION, OH 44833 |
| ROBERT L MAURER | 866 DEAN DRIVE, GEORGETOWN, TN 37336-5005 |
| ROBERT L MAYETTE | BOX 52 BEECH ST, WADDINGTON, NY 13694-0052 |
| ROBERT L MAZZEO & | RAMONA A MAZZEO JT TEN, 47 STONEY BROOK RD, HOLMDEL, NJ 07733-1122 |
| ROBERT L MC CAFFREY | 16529 TERRA BELLA, MT CLEMENS, MI 48038-4077 |
| ROBERT L MC CALL JR | 3938 BLUEBERRY LN, SAINT JAMES CITY, FL 33956-2286 |
| ROBERT L MC COMBIE | CUST ANN ELIZABETH MC COMBIE U/THE, PA, U-G-M-A, 5 TRAKEY ST, DOVER, NH 03820-4012 |
| ROBERT L MC LAUGHLIN | 27 EMERSON PL, BUFFALO, NY 14209-1737 |
| ROBERT L MC NALL & | HELEN P MC NALL TEN ENT, 242 PATTERSON RD, BETHEL PARK, PA 15102-1108 |
| ROBERT L MCADAMS & | MARILYN A MCADAMS, TR MCADAMS FAMILY TRUST, UA 03/29/00, 3275 CLARK SHAW ROAD, POWELL, OH 43065-9716 |
| ROBERT L MCCREERY & | BEVERLY JO MCCREERY JT TEN, 2831 ARCH RD, EATON RAPIDS, MI 48827 |
| ROBERT L MCDONOUGH & JUNE A | MCDONOUGH TRUSTEES U/A DTD, 12/16/93 THE MCDONOUGH, FAMILY TRUST, 9354 AMBER WOOD DRIVE, KIRKTLAND, OH 44094-8634 |
| ROBERT L MCGATHEY | 835 S LACLEDE ST, INDIANAPOLIS, IN 46241-2309 |
| ROBERT L MCGINNIS | C/O L MCGINNIS, 1096 LOISKA LN, CINCINNATI, OH 45224-2732 |
| ROBERT L MCKAMEY & | EVELYN S MCKAMEY JT TEN, BOX 213, CLOVERDALE, IN 46120-0213 |
| ROBERT L MCKEE | PO BOX 294, NEWCASTLE, WY 82701-0294 |
| ROBERT L MCLAREN | 143 SW 51ST TERRACE, CAPE CORAL, FL 33914-7107 |
| ROBERT L MCLENNAN | PO BOX 310207, DETROIT, MI 48231 |
| ROBERT L MCNALL & | HELEN P MCNALL JT TEN, 242 PATTERSON RD, BETHEL PARK, PA 15102-1108 |
| ROBERT L MEHRINGER | 960 S OHIO ST, MARTINSVILLE, IN 46151-2527 |
| ROBERT L MEITZ | 209 WYNCOTE DR, OXFORD, PA 19363 |
| ROBERT L MENIZE | 2735 OAKTREE CT, UNION CITY, CA 94587-5332 |
| ROBERT L MENKING | 28218 URSULINE, ST CLAIR SHRS, MI 48081-1456 |
| ROBERT L MENZING | 2685 ELIZABETH STREET, AVON, OH 44011-1903 |
| ROBERT L MEREDITH | 1167 N MERIDIAN RD, OVID, MI 48866-9589 |
| ROBERT L MERRELL | 1928 W DEFFENBAUGH ST, KOKOMO, IN 46902-6032 |
| ROBERT L METTS & LINDA M LAMPLEY | TR, UW JULIA JONES METTS, PO BOX 31976, KNOXVILLE, TN 37930 |
| ROBERT L MICKENS | BOX 1062, VALDOSTA, GA 31603-1062 |
| ROBERT L MILEY | 450 WEST HILLDALE, DETROIT, MI 48203-1950 |
| ROBERT L MILLER | RT 3 BOX 167-1, CLEVELAND, OK 74020 |
| ROBERT L MILLER | 9521 E KOKOPELLI CIR, TUCSON, AZ 85748-7407 |
| ROBERT L MILLER & | BETTY A MILLER JT TEN, 5156 WAYBRIDGE LN, INDIANAPOLIS, IN 46237-2971 |
| ROBERT L MINER | 20807 MCMULLAN HWY, RAWLINGS, MD 21557-2417 |
| ROBERT L MITCHELL | 208 SOUTH 6TH STREET, PO BOX 170, CARSON CITY, MI 48811 |
| ROBERT L MONTGOMERY | 1891 MILL CREEKPIKE, LAWRENCEBURG, KY 40342 |
| ROBERT L MOORE | 14883 ROSELAWN, DETROIT, MI 48238-1831 |
| ROBERT L MORGAN & | HELEN J MORGAN JT TEN, 21922 W 120TH ST, OLATHE, KS 66061-5670 |
| ROBERT L MORIN | 816 POUND HILL ROAD, BOX 1110, SLATERSVILLE, RI 02876 |
| ROBERT L MORO | 17 PAULA ROAD, MILFORD, MA 01757-1834 |
| ROBERT L MORRISON JR | CUST RACHEL ELIZABETH MORRISON, UGMA MS, 76 DICKENSON AVE, NEWBURY PARK, CA 91320-4321 |
| ROBERT L MORROW | 319 REO BLVD, WARREN, OH 44483-2229 |
| ROBERT L MOSER | 4709 MEINING RD, BERTHOUD, CO 80513-7934 |
| ROBERT L MOSES | 1350 JOHNSON RD, CHARLESTON, WV 25314-2554 |
| ROBERT L MOSS | 2714 W JUDSON RD, KOKOMO, IN 46901-1764 |
| ROBERT L MOTLEY | PO BOX 52, BROWNWOOD, GA 39826 |
| ROBERT L MOTT | 3700 S TOMAHAWK RD, LOT 18, APACHE JCT, AZ 85219-9263 |
| ROBERT L MULLETT & | JUDITH A MULLETT JT TEN, 4526 N LAKE DR, SARASOTA, FL 34232-1939 |
| ROBERT L MURMAN | TR ROBERT L MURMAN TRUST, UA 11/19/99, 34354 COMMONS COURT, FARMNINGTON HILLS, MI 48331-1410 |
| ROBERT L MURPHY | BOX 1014, NOVI, MI 48376-1014 |
| ROBERT L MYERS | CUST, SARAH K MYERS UGMA MI, BOX 85, DIMONDALE, MI 48821-0085 |
| ROBERT L MYERS | BOX 85, DIMONDALE, MI 48821-0085 |
| ROBERT L MYERS & | MARY K MYERS JT TEN, BOX 85, DIMONDALE, MI 48821-0085 |
| ROBERT L NAATZ & | MARY A NAATZ JT TEN, ROUTE 1, JANESVILLE, WI 53546-9801 |
| ROBERT L NADZAN | 16865 CORAL LN, MACOMB TWP, MI 48042-1118 |
| ROBERT L NANNEY | 6702 SCOTT WRIGHT RD, TEXARKANA, TX 75503-0449 |
| ROBERT L NAPPER | 4933 RIVER RD, ELLENWOOD, GA 30294-1531 |
| ROBERT L NEIMAN | 5211 CASS CITY RD, CASS CITY, MI 48726-9410 |
| ROBERT L NELLIS | 1395 N SHERMAN ROAD, LUDINGTON, MI 49431 |
| ROBERT L NELSON | 1077 LEISURE DR, FLINT, MI 48507 |
| ROBERT L NELSON & | CAROL LYNN NELSON TEN COM, TRS, NELSON FAMILY TRUST U/A DTD 2/26/04, 1528 MARTINEZ DR, THE VILLAGES, FL 32159 |
| ROBERT L NEWBAUER | 956 CHELSEA AVE, DAYTON, OH 45420-2725 |
| ROBERT L NEYLAND | BOX 51603, NEW ORLEANS, LA 70151-1603 |
| ROBERT L NICHOLS JR | 721 SADDLE PEAK DR, RAYMORE, MO 64083-8567 |
| ROBERT L NICOLAI | 1410 PARKSHORE DR, CHARLESTON, SC 29407-3126 |
| ROBERT L NIEPOKUT & | BETH A NIEPOKUT JT TEN, 5785 S AYLESBURY, WATERFORD, MI 48327-2603 |
| ROBERT L NISWONGER | 5833 NORTHSHORE DR, HIXSON, TN 37343-4671 |
| ROBERT L NOLES | 134 MACKENZIE LN, MARBLE HILL, GA 30148-2002 |
| ROBERT L NORRIS | 3771 FLUCOM, DESOTO, MO 63020-3512 |
| ROBERT L NORTON & | JOANN E NORTON, TR U/A DTD 08/28/, THE ROBERT L NORTON & JOANN E NORTO, REVOCABLE LIVING TRUST, 5043 45TH ST W, BRADENTON, FL 34210 |
| ROBERT L NORTON SR & | LOUISE M NORTON TR, UA 06/16/2008, ROBERT & LOUISE NORTON LIVING, TRUST, 341 EAST ROAD, WINDSORVILLE, CT 06016 |
| ROBERT L NORUM & | ETHEL H NORUM JT TEN, DUKE BALLEM RD, HARWICH, MA 02645 |
| ROBERT L O'CONNOR JR & | MARIE MCD O'CONNOR JT TEN, 240 PINEHURST RD, FAIRFAX WILMINGTON DE, 19803-3126 |

| | |
|---|---|
| ROBERT L OGDEN | 300 LAUREL VALLEY RD, AUSTIN, TX 78746-4410 |
| ROBERT L OLLILA | 3404 LOON LAKE CT, WATERFORD, MI 48329-4278 |
| ROBERT L ORFIELD JR | 7114 LOBDELL ROAD, LINDEN, MI 48451-8779 |
| ROBERT L ORTMAN | 1914 HILL, SAGINAW, MI 48602-5532 |
| ROBERT L OSBORNE | 111 FIETZ ORCHARD RD, SOMERSET, KY 42501-5815 |
| ROBERT L PACK | 33 STODDARD CIR, DAYTON, OH 45405-4737 |
| ROBERT L PAIGE | 902 ORCHARD GROVE, ROYAL OAK, MI 48067-1207 |
| ROBERT L PALMER | 2719 MERRITT ST, SPRINGFIELD, OH 45503-3124 |
| ROBERT L PALMER & | JOAN M PALMER JT TEN, 5834 HARDSCRABBLE CIRCLE, MINNETRISTA, MN 55364-9008 |
| ROBERT L PANZARELLA | CUST DOMINICK G PANZARELLA, UGMA TX, 2306 WOODS ESTATES, HUMBLE, TX 77339 |
| ROBERT L PANZARELLA | CUST JOHN MARCELLO PANZARELLA, UGMA TX, 2306 WOODS ESTATES, HUMBLE, TX 77339 |
| ROBERT L PANZARELLA | CUST JOSEPH CRISTIANO PANZARELLA, UGMA TX, 2306 WOODS ESTATES, HUMBLE, TX 77339 |
| ROBERT L PANZARELLA | CUST RBOERT GIANCARLO PANZARELLA, UGMA TX, 2306 WOODS ESTATES, HUMBLE, TX 77339 |
| ROBERT L PARENT | 288 RUGGABER DR, TECUMSEH ON  N8N 4N8,   CANADA |
| ROBERT L PARENT | 288 RUGGABER DR, TECUMSEH ON  N8N 4N8,   CANADA |
| ROBERT L PARKER | 6222 E HADLEY RD, MOORESVILLE, IN 46158-9433 |
| ROBERT L PARKS | 10200 DAUGHERTY RD, BROOKLYN, MI 49230-8494 |
| ROBERT L PARR | 752 CHELSEA PLACE, JANESVILLE, WI 53546-1853 |
| ROBERT L PARSONS | 5604 COLUMBUS AVE, ANDERSON, IN 46013-3014 |
| ROBERT L PARSONS & | NANCY J PARSONS JT TEN, 14691 TOMAHAWK LN, BIG RAPIDS, MI 49307-9505 |
| ROBERT L PAUL & | MARILYN J PAUL, TR ROBERT L & MARILYN J PAUL, REVOCABLE LIVING, TRUST UA 04/13/99, 9104 SLATER ST, OVERLAND PARK, KS 66212-3823 |
| ROBERT L PAULEY & | REGNOLD V PAULEY JT TEN, 527 E SOUTH ST, GREENFIELD, IN 46140-2621 |
| ROBERT L PAYNE | 307 NORTH LOCUST, BUFFALO, MO 65622-7535 |
| ROBERT L PEARSON | 137 KIM DR, ANDERSON, IN 46012-1012 |
| ROBERT L PEGOUSKE | 33321 CHIEF LANE, WESTLAND, MI 48185-2383 |
| ROBERT L PEGRAN | 14338 BENT TREE CT, POWAY, CA 92064-2354 |
| ROBERT L PENNINGTON | BOX 67, PENTRESS, WV 26544-0067 |
| ROBERT L PERNELL | 5261 MORGAN RIDGE DR, MILTON, FL 32570-8573 |
| ROBERT L PERRY | 2428 STATE ST, GRANITE CITY, IL 62040-4847 |
| ROBERT L PETERSON | 307 ALLEGHENY RUN, SIMPSONVILLE, SC 29681-4566 |
| ROBERT L PHILLIS | 300 LARRY ST, COVINGTON, OH 45318-1753 |
| ROBERT L PICHEY | 807 W BRADEN RD, PERRY, MI 48872-9584 |
| ROBERT L PICKENS | 1262 LEJEUNE, LINCOLN PARK, MI 48146-2073 |
| ROBERT L PICKENS & | ELIZABETH PICKENS JT TEN, 1262 LEJEUNE, LINCOLN PARK, MI 48146-2073 |
| ROBERT L PIERCE | 4585 ARAGON DR, SAN DIEGO, CA 92115-4116 |
| ROBERT L PIETSCH & | GLORIA PIETSCH JT TEN, 8912 MORELAND LANE, ANNANDALE, VA 22003-3915 |
| ROBERT L PIRIE | BOX 190, LENNON, MI 48449-0190 |
| ROBERT L PITT & | JOAN H PITT JT TEN, 1585 LEDBURY, BLOOMFIELD HILLS, MI 48304-1244 |
| ROBERT L PLACE | 44503 CLARE BLVD, PLYMOUTH, MI 48170-3802 |
| ROBERT L PLANT JR | 19411 ARCHER, DETROIT, MI 48219-1710 |
| ROBERT L PLOOF | G5346 HOPKINS RD, FLINT, MI 48506 |
| ROBERT L PLUMMER | 904 E COTHRELL, OLATHE, KS 66061-2981 |
| ROBERT L POHL | 4385 050 ROAD, PAONIA, CO 81428 |
| ROBERT L POISAL | 5327 GRAPEVINE DR, INDIANAPOLIS, IN 46235-4112 |
| ROBERT L POLLARD & | CHARLOTTE V POLLARD JT TEN, 10 DOUGLAS DR, N EASTON, MA 02356-2520 |
| ROBERT L POOR | 631 KENT AVE, W LAFAYETTE, IN 47906-1544 |
| ROBERT L POORE | 29 NE FERRY RD, FORT WALTON BEACH, FL 32548-5169 |
| ROBERT L PORTER | QUAKER ROAD, BARKER, NY 14012 |
| ROBERT L POTHIER U/GDNSHIP | OF MARY POTHIER, 181 CHRISTINA ST, NEWTON, MA 02461-1915 |
| ROBERT L POWELL | 5377 EAST 24TH ST, JOPLIN, MO 64801 |
| ROBERT L POWELL | 92 PERKINS, PONTIAC, MI 48342-3055 |
| ROBERT L PRATT | 11162 CHARLES DR, WARREN, MI 48093-1650 |
| ROBERT L PRATT | 1257 24TH, DETROIT, MI 48216-1619 |
| ROBERT L PRATT & | THERESA J PRATT JT TEN, 11162 CHARLES DR, WARREN, MI 48093-1650 |
| ROBERT L PRINCE | 4126 NATALIA WAY, SIOUX CITY, IA 51106-4034 |
| ROBERT L PRUETT | 223 MAPLEWOOD ESTATES, SCOTT DEPOT, WV 25560-9745 |
| ROBERT L PRUITT | 2841 HERRINGTON DR, NORCROSS, GA 30071-2615 |
| ROBERT L PRUITT | 6255 STEWART RD, BUFORD, GA 30518-2027 |
| ROBERT L PUTNAK | 1507 FOURTH ST, MONONGAHELA, PA 15063-1204 |
| ROBERT L PUTNAK & | MARY ELLEN PUTNAK JT TEN, 1507-4TH ST, MONONGAHELA, PA 15063-1204 |
| ROBERT L QUINN | 139 KENNEDY PL, ISELIN, NJ 08830-1423 |
| ROBERT L RABIDEAU | TR ROBERT L RABIDEAU TRUST, UA 04/23/97, 2146 WAYWARD, ROCHESTER HILLS, MI 48309-2131 |
| ROBERT L RATHBURN | 1135 RT 4 HARVEST DR, WARREN, OH 44481 |
| ROBERT L READ & | CLAUDIA C READ JT TEN, BOX 25253, SAN MATEO, CA 94402-5253 |
| ROBERT L REDDING | 1112 MALIBU DR, ANDERSON, IN 46016-2772 |
| ROBERT L REED | 210 SUMMIT ROAD, GREENVILLE, PA 16125-9292 |
| ROBERT L REED | 2140 JESSE, EAST CARONDELET, IL 62240-1128 |
| ROBERT L REED & | JUDITH A REED JT TEN, 615 N SELFRIDGE, CLAWSON, MI 48017-1388 |
| ROBERT L REEVES | 2341 GREENWAY DR, DECATUR, GA 30035-2764 |
| ROBERT L REHBEIN III | CUST BRANDON R REHBEIN UTMA MD, 17 SKYLINE DR, CONOWINGO, MD 21918-1505 |
| ROBERT L REICH | 400 OTTER POND RD, COTTONWOOD, AL 36320 |
| ROBERT L REIMER | 6929 N HAYDEN CY, SCOTTSDALE, AZ 85250 |

| | |
|---|---|
| ROBERT L REINKE | 3416 BRECKENRIDGE DR, RICHMOND, IN 47374-8301 |
| ROBERT L REISNER | 18727 FAULMAN, CLINTON TOWNSHIP, MI 48035-1452 |
| ROBERT L REUTZEL | 140 LOVE RD, VALENCIA, PA 16059-2912 |
| ROBERT L RHINEHART & | BARBARA J RHINEHART JT TEN, 106 SOUTHERN HILLS DR, NEW BERN, NC 28562-2947 |
| ROBERT L RHODES | 129 SOUTH SIXTH AVE, APT 1A, MAYWOOD, IL 60153-1358 |
| ROBERT L RHONEY | 1406 BETHEL RD, MORGANTON, NC 28655-8309 |
| ROBERT L RHYMES | 3813 OMAHA ST, LORAIN, OH 44055-2309 |
| ROBERT L RICE & | BERNICE V RICE, TR, ROBERT L RICE & BERNICE V RICE, TRUST UA 05/26/94, 1401 OAKBROOK EAST, ROCHESTER HILLS, MI 48307-1127 |
| ROBERT L RICHARDSON JR | 209 S ABBOTT, CARSON CITY, MI 48811 |
| ROBERT L RICHMOND | 5160 WEDGEWOOD RD, MEDINA, OH 44256-8870 |
| ROBERT L RICKARDS | RR 5 BOX 22C, LAUREL, DE 19956-9304 |
| ROBERT L RICKETTS SR | CUST ROBERT L RICKETTS JR UGMA IL, 10463 DUNLEER DR, LOS ANGELES, CA 90064-4435 |
| ROBERT L RIED | 3371 EAST CO RD 550 S, GAS CITY, IN 46933 |
| ROBERT L RILEY | 4538 DEBORAH CT, UNION CITY, CA 94587-4834 |
| ROBERT L RILEY | 136 W 47 ST, LOS ANGELES, CA 90037-3225 |
| ROBERT L RILEY & | LILLIAN F RILEY JT TEN, 5452 HINTON ST, FRANKLIN, OH 45005-5107 |
| ROBERT L ROBBINS | 425 WILSHIRE BLVD, LIBERTY, MO 64068-2939 |
| ROBERT L ROBINSON | 4672 N PARK AVE, CORTLAND, OH 44410-9556 |
| ROBERT L RODD | 12527 25TH COURT EAST, PARRISH, FL 34219 |
| ROBERT L ROEHRS | 146 CAMBRIDGE RD, KING OF PRUSSIA, PA 19406-1908 |
| ROBERT L ROGERS | 9984 STATE ROUTE 729, JEFFERSONVILLE, OH 43128 |
| ROBERT L ROGERS | 19322 SUNNYBROOK AVE, LATHRUP VILLG, MI 48076-3275 |
| ROBERT L ROHR | 3215 OAKMONT AVE, KETTERING, OH 45429-3537 |
| ROBERT L ROHR & | JOAN T ROHR JT TEN, 3215 OAKMONT AVE, KETTERING, OH 45429-3537 |
| ROBERT L ROSE | 21128 RUTLAND DRIVE, SOUTHFIELD, MI 48075-4331 |
| ROBERT L ROSENKRANZ TOD | KATRINA L DAVIS, SUBJECT TO STA TOD RULES, 5255 HUGHES ST, OSCODA, MI 48750 |
| ROBERT L ROSS & | RUTH E ROSS JT TEN, 3162 STAMFORD ST, PHILADELPHIA, PA 19136-1828 |
| ROBERT L ROUTH | 1949 N RILEY AVE, INDIANAPOLIS, IN 46218-4654 |
| ROBERT L ROWELL & | AUDREY P ROWELL JT TEN, 215 N POWER RD 298, MESA, AZ 85205-8447 |
| ROBERT L ROWLEY | TR ROBERT ROWLEY TRUST UA 2/29/00, 5282 E MOUNT MORRIS RD, MOUNT MORRIS, MI 48458-9730 |
| ROBERT L ROYCE | 1497 S GENEVIEVE, BURTON, MI 48509-2401 |
| ROBERT L RUPE | 10390 WELLINGTON AVE, STREETSBORO, OH 44241-5157 |
| ROBERT L RUPP | 96 W 2ND AVE, COLUMBUS, OH 43201 |
| ROBERT L SADLER & | EDNA L SADLER JT TEN, 6944 TERRELL STREET, WATERFORD, MI 48329-1142 |
| ROBERT L SAGADINE & | PATRICIA I SAGADINE JT TEN, 2773 AUTUMN GREEN DR, ORLANDO, FL 32822-5836 |
| ROBERT L SAGHIRIAN & | CAROL A SAGHIRIAN JT TEN, 64 BERKSHIRE DRIVE, SEWELL, NJ 08080-3103 |
| ROBERT L SALMONS | 602 CHURCH ST, HUNTINGDON, PA 16652-1704 |
| ROBERT L SAMPLE & | JAYNE L SAMPLE JT TEN, 322 SYLVAN ROAD, ANDERSON, IN 46012-3818 |
| ROBERT L SANBORN | TR, ROBERT L SANBORN TRUST NO 1, U/A DTD 02/20/06, 6233 LAKE DR, GLADWIN, MI 48624 |
| ROBERT L SANDLER | 518 N CLAREMONT DR #5, SAN MATEO, CA 94401-5406 |
| ROBERT L SARGENT | 986 LEBANON RD, CLARKSVILLE, OH 45113-8228 |
| ROBERT L SCHAEFER | 7 OXHORN CT W, HOMOSASSA, FL 34446 |
| ROBERT L SCHAEFER & | ROBERTA R SCHAEFER JT TEN, 1406 SANFORD DR, BENTONVILLE, AR 72712-5459 |
| ROBERT L SCHAFER & | MARILYN C SCHAFER JT TEN, 1011 COLEGATE DRIVE, MARIETTA, OH 45750 |
| ROBERT L SCHIBEL | CUST DAVID, M SCHIBEL UTMA CA, 16862 EDGAR ST, PACIFIC PALISADES, CA 90272-3227 |
| ROBERT L SCHMITT | 1896 N CENTRAL DR, DAYTON, OH 45432-2054 |
| ROBERT L SCHOELLE JR | 133 GARDEN ST, GARDEN CITY, NY 11530-6508 |
| ROBERT L SCHUMAKER | 3121 WHEELING AVENUE, EL PASO, TX 79930-4321 |
| ROBERT L SCHWARTZE | 401 S 3RD, ODESSA, MO 64076-1413 |
| ROBERT L SCIROCCO | 724 NEW JERSEY, MCDONALD, OH 44437-1852 |
| ROBERT L SCOTT | 106 CONDA LANE, OXFORD, MI 48371-4621 |
| ROBERT L SCOTT | 1112 BEECHWOOD DR, ANDERSON, IN 46012-4516 |
| ROBERT L SCOTT & | RUTH A SCOTT JT TEN, 5911 BAYPOINT BLVD, CLARKSTON, MI 48346 |
| ROBERT L SEAHOLM & | SHEILA M SEAHOLM JT TEN, 431 LONGFELLOW ST, VANDERGRIFT, PA 15690-1448 |
| ROBERT L SEAMAN | 220 E COSTILLA AVE, LITTLETON, CO 80122-1107 |
| ROBERT L SEEGMUELLER | 1900 W STROOP RD, DAYTON, OH 45439-2514 |
| ROBERT L SEELMAN | 6444 HILLIARD RD, LANSING, MI 48911-5626 |
| ROBERT L SELLERS | 10909 NELSON STREET, CLEVELAND, OH 44105-4263 |
| ROBERT L SENSIBA | 5450 W STATE RD, MIDDLEVILLE, MI 49333-9437 |
| ROBERT L SEXTON | 133 OLIVE ST, GIRARD, OH 44420-1848 |
| ROBERT L SHANKS | 4295 ROWLEY ROAD, WILLIAMSTON, MI 48895-9539 |
| ROBERT L SHARP & | RUTH SHARP, TR UA 12/18/90 THE SHARP FAMILY, TRUST, AGREEMENT, BOX 11309, ZEPHYR COVE, NV 89448-3309 |
| ROBERT L SHATTUCK | BOX 3410, SAN RAMON, CA 94583-8410 |
| ROBERT L SHELL | 2801 ARROWWOD COURT, ROCHESTER HILLS, MI 48309-1372 |
| ROBERT L SHEPHERD | 9279 S STATE RD 13, PENDLETON, IN 46064-9791 |
| ROBERT L SHERMAN | 96 HOPKINS, PONTIAC, MI 48340 |
| ROBERT L SHICK JR | 625 BRIARWOOD RD, DERBY, KS 67037-2112 |
| ROBERT L SHICKLE | 4165 HEDGESVILLE RD, HEDGESVILLE, WV 25427-5802 |
| ROBERT L SHIGLEY | 5960 ST RT 380, WILMINGTON, OH 45177-9016 |
| ROBERT L SHIRLEY | 2160 MOELLER, YPSILANTI, MI 48198-9237 |
| ROBERT L SHULTS JR | 11 GLENRIDGE RD, LITTLE ROCK, AR 72227-2208 |
| ROBERT L SICKERSON | 3412 49TH STREET, DES MOINES, IA 50310-2630 |
| ROBERT L SIEGELE | CUST CHRISTIN P SIEGELE UTMA KS, 4088 SHOALS DRIVE, OKEMOS, MI 48864-3467 |

| | |
|---|---|
| ROBERT L SIEGELE | CUST LINDSEY M SIEGELE UTMA KS, 4088 SHOALS DRIVE, OKEMOS, MI 48864-3467 |
| ROBERT L SIEGELE | CUST MICHAEL R SIEGELE UTMA KS, 4088 SHOALS DRIVE, OKEMOS, MI 48864-3467 |
| ROBERT L SIMMONS | 5329 N 26TH ST, ARLINGTON, VA 22207-1714 |
| ROBERT L SIMMS | 18338 OLMSTEAD, WYANDOTTE, MI 48192-8341 |
| ROBERT L SIMONS JR | 203 ROSS RD, LEXINGTON, VA 24450 |
| ROBERT L SISK | 7252 T R 80, BELLVILLE, OH 44813 |
| ROBERT L SKILLMAN | 18052 W TIERRA DEL SOL DR, SURPRISE, AZ 85387-6407 |
| ROBERT L SLENTZ | 5471 E 100 N, HARTFORD CITY, IN 47348-9017 |
| ROBERT L SLYE | 7401 KUHLWEIN RD, GALLOWAY, OH 43119-9367 |
| ROBERT L SMART | CUST CHRISTOPHER M SMART UGMA, KAN, 1908 W 70TH ST, SHAWNEE MISSION, KS 66208-2714 |
| ROBERT L SMITH | 285 GARFIELD AV, POMONA, CA 91767-3911 |
| ROBERT L SMITH | 323-58TH ST, ALTOONA, PA 16602-1118 |
| ROBERT L SMITH | 5609 LAFITTE DR, SAVANNAH, GA 31406-2349 |
| ROBERT L SMITH | 3910 PARK FOREST DR, FLINT, MI 48507-6040 |
| ROBERT L SMITH & | BONITA K SMITH JT TEN, 901 16TH ST, HAWARDEN, IA 51023 |
| ROBERT L SMOCK | 11031 STONEYBROOK DR, GRAND LEDGE, MI 48837-9129 |
| ROBERT L SNYDER | 625 TENNYSON, ROCHESTER HILLS, MI 48307-4249 |
| ROBERT L SNYDER | 17776 KINGS POINT DR, CORNELIUS, NC 28031-6910 |
| ROBERT L SNYDER | 110 BEACON HILL RD, LANDENBURG, PA 19350-9656 |
| ROBERT L SOCKOLOV | TR, WILLIAM JAY SOCKOLOV A, MINOR U/DECL OF TRUST DTD, 21314, 12 SADDLEBROOK CT, NOVATO, CA 94947-3842 |
| ROBERT L SORRELL JR | 1234 CROSS DRIVE, AUSTINTOWN, OH 44515 |
| ROBERT L SPANN | 16687 OURAY SPANN, PINE, CO 80470-9012 |
| ROBERT L SPEECE | 560 ROCKY MEADOW DR, GREENWOOD, IN 46143-7763 |
| ROBERT L SPENCER | 20880 SOUTH WAPAK ROAD, CRIDERSVILLE, OH 45806-9503 |
| ROBERT L SPENCER | 135 DENNIS DRIVE, CORTLAND, OH 44410-1157 |
| ROBERT L SPENCER | 8630 RIDGE HILL DR, INDIANAPOLIS, IN 46217-4640 |
| ROBERT L SPIES | 13169 POMONA DRIVE, STERLING HEIGHTS, MI 48312-1526 |
| ROBERT L SPIES | 13169 POMONA DR, STERLING HTS, MI 48312-1526 |
| ROBERT L SPOELSTRA | 69 WILKSHIRE PL, LANCASTER, NY 14086-2730 |
| ROBERT L ST JOHN | 840 SLAWSON DRIVE, NATIONAL CITY, MI 48748 |
| ROBERT L STAMPER | 12126 N 200 W, ALEXANDRIA, IN 46001-8516 |
| ROBERT L STANLEY | 4715 E 200N, ANDERSON, IN 46012-9439 |
| ROBERT L STANTON & | JOAN S STANTON JT TEN, 43 CEDAR SWAMP RD, TOLLAND, CT 06084-3609 |
| ROBERT L STEINBROOK | CUST ERIC A STEINBROOK, UTMA MA, 8 PEIRCE HILL RD, LINCOLN, MA 01773-3202 |
| ROBERT L STEINEKER | 7814 CROWN TOP ROAD, LOUISVILLE, KY 40241-2702 |
| ROBERT L STELZER | BOX 3961, SOUTH PADRE ISLAND TX,  78597-3961 |
| ROBERT L STEPHENS | 13249 TUSCOLA RD, CLIO, MI 48420-1850 |
| ROBERT L STEVENS | 900 WESTWOOD AVE, DAYTON, OH 45407-1343 |
| ROBERT L STIDHAM | 6871 FELLRATH, TAYLOR, MI 48180-1503 |
| ROBERT L STINE | 45540 STINE RD, REDWOOD, NY 13679-3160 |
| ROBERT L STINNETT & | TYRELLE M STINNETT JT TEN, 1218 ELDORADO DR, FLINT, MI 48504-3218 |
| ROBERT L STOUT | 8513 GLAZE ROAD, NEW HOLLAND, OH 43145-9635 |
| ROBERT L STOVER | 41057 KENSINGTON, CLINTON TWP, MI 48038 |
| ROBERT L STOW | 44 HEATHER GLEN CIR, FAIRFIELD GLADE, TN 38558-6434 |
| ROBERT L STRAUSS & ESTHER D | STRAUSS TRUSTEES U/A DTD, 02/28/92 F/B/O ROBERT L, STRAUSS, 10840 NW 6TH ST PLANTATION, FORT LAUDERDALE, FL 33324-1528 |
| ROBERT L STREET | 9141 WALWORTH ROAD, BANCROFT, MI 48414-9603 |
| ROBERT L STRINGER | 5219 FEDERAL ST N W, WARREN, OH 44483-2203 |
| ROBERT L SULLIVAN & | ELIZABETH J SULLIVAN JT TEN, 2295 CHAPEL RD, JEFFERSON, OH 44047-8720 |
| ROBERT L SUTTON | 5405 ROCKWELL RD, YOUNGSTOWN, OH 44515-1831 |
| ROBERT L SWARTZ | 1522 COUNTRY CLUB LANE, WILLIAMSPORT, PA 17701-2908 |
| ROBERT L SWICK | 1990 W DECKERVILLE RD, CARO, MI 48723-9709 |
| ROBERT L SZEPESSY | 11427 LOCUST AVE, HESPERIA, CA 92345-1932 |
| ROBERT L TALLEY | 311 E 31ST ST, ANDERSON, IN 46016-5326 |
| ROBERT L TATE | 5484 N 1150 E, VAN BUREN, IN 46991-9758 |
| ROBERT L TATE | 18014 SUN RIDGE CIR, NOBLESVILLE, IN 46062 |
| ROBERT L TAYLOR | 8701 BALBOA DR, CINCINNATI, OH 45231-4528 |
| ROBERT L TAYLOR | 1435 BRADY, BURTON, MI 48529-2009 |
| ROBERT L TAYLOR & | MARILYN M TAYLOR, TR, ROBERT L & MARILYN M TAYLOR, REV TRUST UA 05/02/95, 427 SOUTH NORRIS AVE, NORTH VERNON, IN 47265-7118 |
| ROBERT L TAYLOR & | MARY H TAYLOR TEN ENT, 1315 N PROVIDENCE RD, MEDIA, PA 19063-1205 |
| ROBERT L TEETERS | 4375 DYNASTY LN, MARTINSVILLE, IN 46151-8533 |
| ROBERT L TERRIAN | 7487 PORTER RD, GRAND BLANC, MI 48439-8554 |
| ROBERT L TERWILLIGER | 10406 DODGE RD, OTISVILLE, MI 48463-9766 |
| ROBERT L THARP | 10143 RADBURY DRIVE, INDIANAPOLIS, IN 46231 |
| ROBERT L THOMPSON | 36554 STONY POINT RD, PURCELLVILLE, VA 20132-2705 |
| ROBERT L THOMPSON | 6788 E 800 S, LA FONTAINE, IN 46940-9165 |
| ROBERT L THOMPSON | 4313 NO ROSEWOOD AVE, MUNCIE, IN 47304-1578 |
| ROBERT L THOMPSON JR | 3427 EAST ROTAMER RD, JANESVILLE, WI 53546-9332 |
| ROBERT L THORNE | 301 E CHESTNUT ST, LISBON, OH 44432-1318 |
| ROBERT L THORSRUD | 1257 MADISON 244, FREDERICKTOWN, MO 63645-7224 |
| ROBERT L TOLEMAN | 421 E BLOSSOM HILL RD, DAYTON, OH 45449-2059 |
| ROBERT L TOMALIA | 514 AUTUMN DRIVE, FLUSHING, MI 48433-1921 |
| ROBERT L TRAVER | 161 HORSE CREEK RD, RUTLEDGE, AL 36071-3719 |

| | |
|---|---|
| ROBERT L TREADWELL | 19917 EVERGREEN, DETROIT, MI 48219-2004 |
| ROBERT L TREHARN | 2960 COLLINGWOOD PL, YOUNGSTOWN, OH 44515-5369 |
| ROBERT L TREMAIN | 10730 EMPEROR CT, SODDY DAISY, TN 37379-3885 |
| ROBERT L TRUSLOW | 6328 FOREST GROVE DR, FREDERICKSBURG, VA 22407-6342 |
| ROBERT L TUOMEY | TR ROBERT L, TUOMEY LIVING TRUST U/A DTD 11/21/9, 4186 RAMBLEWOOD DRIVE, TROY, MI 48085 |
| ROBERT L TURNAGE | 1102 ALFORD AVENUE, BIRMINGHAM, AL 35226 |
| ROBERT L TURNER | 5833 W 200N, ANDERSON, IN 46011-8759 |
| ROBERT L TURNER | 780 COUNTY ST 2934, TUTTLE, OK 73089-7908 |
| ROBERT L UPTON | PO BOX 24, ROCK, MI 49880-0024 |
| ROBERT L URAN & | LOUISE E URAN JT TEN, BOX 87, PEARL RIVER, NY 10965-0087 |
| ROBERT L VAGEDES | 1220 MARIA COURT, MIAMISBURG, OH 45342 |
| ROBERT L VAGSTAD | 2012 CARDINAL DRIVE, SIOUX FALLS, SD 57105-3231 |
| ROBERT L VAN ALSTYNE | GIBBONS RD, STUYVESANT, NY 12173 |
| ROBERT L VANDERLINDE & | MARY P VANDERLINDE JT TEN, 320 N WESTERN AVE, SIOUX FALLS, SD 57104 |
| ROBERT L VANDERSCORS & | DORIS P VANDERSCORS, TR, ROBERT L VANDERSCORS LIVING TRUST, UA 09/07/95, 717 NEW HAMPSHIRE, MARYSVILLE, MI 48040-1296 |
| ROBERT L VARGA SR | 4768 WHITE RD, CEMENT CITY, MI 49233-9538 |
| ROBERT L VARWIG & | JEWEL H VARWIG, TR VARWIG FAM TRUST, UA 04/06/90, 2808 VIA BARRI, PLS VRDS EST, CA 90274-4340 |
| ROBERT L VERT | 470 GOLDENROD CIR N, AUBURNDALE, FL 33823-5829 |
| ROBERT L VON STEIN | 403 S E 21 PLACE, VERO BEACH, FL 32962-8304 |
| ROBERT L W WHITEHEAD | CUST, WILLIAM E WHITEHEAD UNDER THE NY, U-G-M-A, C/O ROBERT WHITEHEAD PRODUCTION, 1501 BROADWAY SUITE 2210, NEW YORK, NY 10036-5601 |
| ROBERT L WACHOWSKI | 3974 POTATO FARM RD, CROSSVILLE, TN 38571 |
| ROBERT L WADE JR | 1550 MEISER LN, MC MINNVILLE, TN 37110-5941 |
| ROBERT L WAGNER | 24129 147TH ST, LEAVENWORTH, KS 66048-6339 |
| ROBERT L WALKER | 3349 E 200 N, MARION, IN 46952-6719 |
| ROBERT L WALLACE | 2005 EASTWOOD WAY, ANDERSON, IN 46017-9631 |
| ROBERT L WARD | 2247 N JOHNSTON AV, SPRINGFIELD, MO 65803-1423 |
| ROBERT L WARD | BOX 994, ASHBURN, VA 20146-0994 |
| ROBERT L WARD & | JANET J WARD, TR UA 04/07/93, 4 NORTHWOOD DR, ORLEANS, MA 02653-4822 |
| ROBERT L WARNICA | 507 HAMPTON HT LANE, FRANKLIN, TN 37064-5334 |
| ROBERT L WARRINER | 11328 DERRINGER CIRCLE NORTH, JACKSONVILLE, FL 32225-3806 |
| ROBERT L WASH | 19612 LAKE LYNWOOD DRIVE, LYNWOOD, IL 60411 |
| ROBERT L WASHINGTON | 63 PHILIP DRIVE, AMHERST, NY 14228-1326 |
| ROBERT L WASHINGTON & | FLOETTA H WASHINGTON JT TEN, 63 PHILIP DRIVE, AMHERST, NY 14228-1326 |
| ROBERT L WATERS & | MARGARET B PRIEST JT TEN, 7012 TANBARK WAY, RALEIGH, NC 27615-5359 |
| ROBERT L WATT | 9580 TUSCOLA RD, CLIO, MI 48420-8704 |
| ROBERT L WATTERS | 1805 SOUTHWOOD DR, ISHPEMING, MI 49849 |
| ROBERT L WEBSTER | 551 W 900 N, ALEXANDRIA, IN 46001-8368 |
| ROBERT L WEGNER | 1246 MONROE AVE, RACINE, WI 53405-2837 |
| ROBERT L WELLS | 670 PRINCESS DR, CANTON, MI 48188-1144 |
| ROBERT L WESSELLS & | HAZEL T WESSELLS JT TEN, BOX 306, ATLANTIC, VA 23303-0306 |
| ROBERT L WESTERVELT & | MARIE A WESTERVELT JT TEN, 5327 W REID RD, SWARTZ CREEK, MI 48473-9418 |
| ROBERT L WHALLON | 1809 COLUMBIA AVENUE, LANCASTER, PA 17603-4335 |
| ROBERT L WHIPPLE | 709 KOCHER, ROCKTON, IL 61072-2147 |
| ROBERT L WHITE | 11905 222ND ST, CAMBRIA HEIGHTS, NY 11411-2018 |
| ROBERT L WHITE & | HILDA B WHITE JT TEN, 5190 ELIZABETH LAKE ROAD, WATERFORD, MI 48327-2745 |
| ROBERT L WHITESIDES | 10160 CREEK TRAIL, STOCKTON, CA 95209 |
| ROBERT L WHITMAN TOD JULIE W | MYHRE SUBJECT TO STA TOD RULES, 3904 OAK AVE, NORTHBROOK, IL 60062 |
| ROBERT L WICKLINE | 13927 MOHAWK, MIDDLEBURG HT, OH 44130-4960 |
| ROBERT L WILKES | 2040 NORTH WASHINGTON AVENUE, SPRINGFIELD, MO 65803 |
| ROBERT L WILKINS SR | CUST MISS DEBORAH ANN WILKINS, U/THE KY UNIFORM GIFTS TO, MINORS ACT, 500 LANGHOLM PL, LOUISVILLE, KY 40243-1229 |
| ROBERT L WILKINS SR | CUST ROBERT L WILKINS JR, U/THE KY UNIFORM GIFTS TO, MINORS ACT, 2405 DOUGLASS GLEN LN, FRANKLIN, TN 37064-6752 |
| ROBERT L WILLENS & | SHIRLEY B WILLENS JT TEN, 4460 ORCHARD LAKE RD APT 106, WEST BLOOMFIELD, MI 48323-2333 |
| ROBERT L WILLIAMS | 7320 DIXON, FOREST PARK, IL 60130-1176 |
| ROBERT L WILLIAMS | 4836 PINEHURST CIR, ACWORTH, GA 30101-5148 |
| ROBERT L WILLIAMS & | BETTY J WILLIAMS JT TEN, BOX 121372, CLERMONT, FL 34712-1372 |
| ROBERT L WILLIAMS JR | 4704 NW 57TH DR, GAINESVILLE, FL 32606-4369 |
| ROBERT L WILLIAMSON | 3312 S PARK RD, ANDERSON, IN 46011-4640 |
| ROBERT L WILLISTON | 2298 TATTLER ST, ARROYO GRANDE, CA 93420-5526 |
| ROBERT L WILSON | 2273 ERIAL RD, BLACKWOOD, NJ 08012-4480 |
| ROBERT L WILSON & | RUTH M WILSON JT TEN, 3105 BENJAMIN AVE, ROYAL OAK, MI 48073-3070 |
| ROBERT L WILTFONG | 4221 E MT MORRIS RD, MT MORRIS, MI 48458-8960 |
| ROBERT L WISE | 498 GREEN FIELD CIR, TALLMADGE, OH 44278-2452 |
| ROBERT L WISE & | WILLIAM S WISE JT TEN, 591 MONTEREY DR, CRYSTAL LAKE, IL 60014-8435 |
| ROBERT L WISELEY | 2448 WOODLAND DRIVE, HALE, MI 48739-9219 |
| ROBERT L WITTHUHN | 4828 E RUSSELL, NEWAYGO, MI 49337-8701 |
| ROBERT L WITTHUHN & | MOON YEEN C WITTHUHN JT TEN, 4828 E RUSSELL, NEWAYGO, MI 49337-8701 |
| ROBERT L WOLFERSBERGER & ROBERT | D WOLFERSBERGER TR U/A DTD, 06/16/89 THE WOLFERSBERGER FAM, TR 5304 DILLARD COURT, OROVILLE, CA 95966-3803 |
| ROBERT L WOLFORD | 6401 LAKE WASHINGTON NE BLVD APT 20, KIRKLAND, WA 98033 |
| ROBERT L WOMACK | 2300 MEADON WAY, TERRELL, TX 75160 |
| ROBERT L WOOD | 1416 MILES AV, KALAMAZOO, MI 49001-4987 |
| ROBERT L WOODLEY | 3625 DIAMONDALE, SAGINAW, MI 48601 |
| ROBERT L WOODRUFF JR | 725 FRIENDS LN, GRANVILLE, OH 43023-8018 |

| | |
|---|---|
| ROBERT L WOODS | 1798 CRANBERRY CT, MANSFIELD, OH 44905-2372 |
| ROBERT L WRIGHT | 5547 OLD FRANKLIN RD, GRAND BLANC, MI 48439-8627 |
| ROBERT L WRIGHT | PO BOX 34594, DETROIT, MI 48234-0594 |
| ROBERT L YOUNT | 8138 JORDAN RD, GRAND BLANC, MI 48439-9623 |
| ROBERT L ZACHMAN | 2512 MCKEAG CT, FORT COLLINS, CO 80526-2162 |
| ROBERT L ZAHN & | DOLORES M ZAHN TEN COM, 2456 HENRY DR, SEWICKLEY, PA 15143-9151 |
| ROBERT L ZANDER | TR ROBERT L ZANDER TRUST, UA 03/23/89, 32 BIG BUCK TR, ORMOND BEACH, FL 32174-4279 |
| ROBERT L ZIEGELHEAFER | 164 VIENNA RD, GAFFNEY, SC 29340-5668 |
| ROBERT L ZIEMER & | JANE M ZIEMER JT TEN, 12640 W EDEN TRAIL, NEW BERLIN, WI 53151-5437 |
| ROBERT L ZIMMER & | RONALD H ZIMMER JT TEN, 4700 SEVILLE DR, ENGLEWOOD, OH 45322-3502 |
| ROBERT L ZIMMERMAN | 9046 N CRAWFORD, SKOKIE, IL 60076-1706 |
| ROBERT L ZIMMERMAN | ATTN R ZIMMERMAN, 6056 SUNRISE CIR, FRANKLIN, TN 37067-8238 |
| ROBERT L ZIRK | R 3 BOX 304-A, BLACK RIVER FALLS, WI 54615-9593 |
| ROBERT L ZOCCA & | MARILYN S ZOCCA JT TEN, 179 ASHLAND RD, SUMMIT, NJ 07901-3240 |
| ROBERT L ZOELLNER & | GEORGIA L ZOELLNER JT TEN, 3122 SMALLHOUSE RD, BOWLING GREEN, KY 42104-4604 |
| ROBERT LA VERGE | 37859 VILLA MAR, HARRISON TOWNSHIP, MI 48045-2794 |
| ROBERT LABONTE | 2659 BOWEN HILL RD, SPRINGFIELD, VT 05156 |
| ROBERT LACHAJEWSKI | 1390 RAVENSWOOD WAY, HOWELL, MI 48843-9011 |
| ROBERT LACHAJEWSKI & | DEBRA ANN LACHAJEWSKI JT TEN, 1390 RAVENSWOOD WAY, HOWELL, MI 48843-9011 |
| ROBERT LAFAVE | 1318 CLEVELAND AVE, FLINT, MI 48503 |
| ROBERT LAMOIN FINK | 6560 W CTRY RD 400S, YORKTOWN, IN 47396 |
| ROBERT LANG | 11 OYSTER COVE ROAD, SOUTH YARMOUNT, MA 02664 |
| ROBERT LANNAN | PO BOX 8634, MANSFIELD, OH 44906-8634 |
| ROBERT LANZETTI | 23 NEW BRIER LANE, CLIFTON, NJ 07012-1907 |
| ROBERT LARRY MARSHALL | 8 CROSSLANDS CT, FORT WORTH, TX 76132-1005 |
| ROBERT LASLEY | 207 MEADOWLARK CT, MIDDLEVILLE, MI 49333-9403 |
| ROBERT LATTIMER & | PARALEE LATTIMER JT TEN, 67 MARVIN AVE, HEMPSTEAD, NY 11550-5951 |
| ROBERT LAUB | 94 LEHIGH DRIVE, LINCROFT, NJ 07738 |
| ROBERT LAUFFENBURGER | 97 MISTLAND TRL, RUCKERSVILLE, VA 22968-3094 |
| ROBERT LAUX | 906 STOCKTON ST, INDIANAPOLIS, IN 46260 |
| ROBERT LAVERGE | 37859 VILLA MAR, MT CLEMENS, MI 48045-2794 |
| ROBERT LAVERGE & | LINDA LAVERGE JT TEN, 37859 VILLA MAR, MT CLEMENS, MI 48045-2794 |
| ROBERT LAWRENCE | 338 BERT LANE, INKSTER, MI 48141-1066 |
| ROBERT LAWRENCE COHEN | 660 PARROTT DR, SAN MATEO, CA 94402-3222 |
| ROBERT LAWRENCE ROYCE | 6444 LUCAS RD, FLINT, MI 48506-1223 |
| ROBERT LAY | 4647 THISTLE MILL COURT, KALAMAZOO, MI 49006 |
| ROBERT LAY & | MAXINE LAY JT TEN, 4647 THISTLE MILL COURT, KALAMAZOO, MI 49006 |
| ROBERT LEE CHAPLIN JR | 6885 BLAZING TRAIL DR, COLORADO SPGS, CO 80922-3032 |
| ROBERT LEE CHAPLIN SR | 35 HOMEVIEW, DAYTON, OH 45415-3526 |
| ROBERT LEE DDS | 6012 N WILLARD AVE, SAN GABRIEL, CA 91775-2536 |
| ROBERT LEE DUPPSTADT | 1810 NEPTUNE LN, HOUSTON, TX 77062-6110 |
| ROBERT LEE FERGUSON & | JACQUELINE JOYCE FERGUSON JT TEN, 10048 E COLDWATER ROAD, DAVISON, MI 48423-8508 |
| ROBERT LEE FIGGINS JR | 348 HICKORY LN, WOODSTOCK, VA 22664-2172 |
| ROBERT LEE FRANKLIN | 172 CARLISLE WAY, SAVANNAH, GA 31419-6600 |
| ROBERT LEE GARDNER III | 2616 ARKANSAS VALLEY DRIVE, LITTLE ROCK, AR 72212 |
| ROBERT LEE GIBBONS & | BARBARA LEE GIBBONS JT TEN, 2942 SEQUOIA DRIVE, MACUNGIE, PA 18062 |
| ROBERT LEE GRAHAM | CUST ROBERT ERNEST GRAHAM UGMA MI, PMB 362, 1914 SUMMERWOOD CT, GODDARD, KS 67052 |
| ROBERT LEE HARRIS JR | 4828 LAKE JULIANA RESERVE DR, AUBURNDALE, FL 33823 |
| ROBERT LEE HENDLEY JR | 126 POINT OVAL, TROY, NC 27371-9718 |
| ROBERT LEE KING | 1414 BARDOT LANE, PORTSMOUTH, VA 23701-3725 |
| ROBERT LEE MATHIS | 7480 BEECHNUT ST APT 307, HOUSTON, TX 77074-4507 |
| ROBERT LEE MAYS | 28105 PLANTATION DR NE, ATLANTA, GA 30324 |
| ROBERT LEE MC GRATH | 221 WEST WALK, WEST HAVEN, CT 06516-5964 |
| ROBERT LEE MILLER | 112 LONGWOOD BLVD, MT ORAB, OH 45154 |
| ROBERT LEE ORFIELD | HC 1 1003, WAPPAPELLO, MO 63966-9705 |
| ROBERT LEE ORTH | TR ROBERT LEE ORTH TRUST, UA 05/30/96, 504 SOUTHWOOD LN, ST JOSEPH, MO 64506-3121 |
| ROBERT LEE PFROGNER | 13800 MEADOWBROOK DR, BROOMFIELD, CO 80020-6140 |
| ROBERT LEE PRITSCHER | 8204 HENSLEY CT, ALEXANDRIA, VA 22308-1529 |
| ROBERT LEE RICE | LEANNA CLARE RICE JT TEN, 527 MONROE ST NORTH, LOWELL, MI 49331-1184 |
| ROBERT LEE RODGERS & | BETTYANN RODGERS TEN ENT, 511 GRANDVIEW AVE, PITMAN, NJ 08071-1711 |
| ROBERT LEE ROGERS JR & | DURENE DOERING ROGERS JT TEN, 761 ROSA DR, LAWRENCEVILLE, GA 30044 |
| ROBERT LEE SIEFERT | 7080 E 700 N, BROWNSBURG, IN 46112 |
| ROBERT LEE SINEKNECHT & | ALICE K SINEKNECHT JT TEN, 7411 N RAYMOND ROAD, DUNKERTON, IA 50626 |
| ROBERT LEE SMITH | 3335 S FLORIDA AVE, LAKELAND, FL 33803-4553 |
| ROBERT LEE THORSBY | 11242 W COLDWATER RD, FLUSHING, MI 48433 |
| ROBERT LEE WAYLAND | BOX 211-A, FRANKFORT, OH 45628-0211 |
| ROBERT LEE WESTFALL | 1108 16TH ST, VIENNA, WV 26105-1044 |
| ROBERT LEE WHARTON & | GERALDINE M WHARTON JT TEN, 908 STRATFORD, ELMHURST, IL 60126-5314 |
| ROBERT LEE WINSTON | 1205 MANTEO CRT, RALEIGH, NC 27615-4426 |
| ROBERT LENTHE | 38 MYRTLE AVE, BUTLER, NJ 07405-1231 |
| ROBERT LEO ANDERSEN & | CAROL A BUNDRICK JT TEN, 504 JOHN ROE SMITH AVE, EAST EATCHOGUE, NY 11772-4903 |
| ROBERT LEO ANDERSEN & | ROBERT W ANDERSEN JT TEN, PO BOX 493, WURTSBORO, NY 12790 |
| ROBERT LEO SCHMITZ & | MAXINE A SCHMITZ JT TEN, 4508 KINNYON DR, WOODWARD, OK 73801-8001 |

| | |
|---|---|
| ROBERT LEROY BALCH | 17 PROSPECT STREET, FORESTVILLE, NY 14062-9515 |
| ROBERT LEROY CHURCH | 6345 RICHFIELD, FLINT, MI 48506-2209 |
| ROBERT LEROY HARRIS & ELEANOR MAE | HARRIS TRS ROBERT LEROY HARRIS &, ELEANOR MAE HARRIS REVOCABLE LIVING, TRUST U/A DTD 11/7/00, 6915 TODD RD, AVON, IN 46123 |
| ROBERT LEROY HART | 8135 N 700 W, MC CORDSVILLE, IN 46055-9524 |
| ROBERT LESHIN | 9644 E AVE S-12, LITTLE ROCK, CA 93543 |
| ROBERT LESLIE BURKERT | 3425 SHEPARD RD, FREEDOM, IN 47431 |
| ROBERT LESLIE HOFFER | 950 N 12TH ST, MIAMISBURG, OH 45342-1968 |
| ROBERT LEUNG DORN | 47 SHORE DR, OAKDALE, NY 11769 |
| ROBERT LEVENTHAL | 1 LAYSBETH CT, OLD BRIDGE, NJ 08857-4403 |
| ROBERT LEWIS BIRMINGHAM | BOX 44, CHAUTAUQUA, NY 14722 |
| ROBERT LEWIS GRAY | 62 MILL SPRINGS, COATESVILLE, IN 46121 |
| ROBERT LEWIS JOHNSON | 56 HAZELWOOD AV, BUFFALO, NY 14215-3929 |
| ROBERT LEWIS VARNER | CUST JON ROBERT VARNER U/THE, PA UNIFORM GIFTS TO MINORS, ACT, SLIGO, PA 16255 |
| ROBERT LIEBERMAN & | YVETTE LIEBERMAN JT TEN, 17 SCHMITT ROAD, WEST ORANGE, NJ 07052-2226 |
| ROBERT LIEBERSHON & | ROBERTA ELLEN LIEBERSHON JT TEN, 5722 FRANKLIN ST, BROOKLYN, MD 21225-3706 |
| ROBERT LINDQUIST | 9469 SEYMOUR RD, MONTROSE, MI 48457-9122 |
| ROBERT LINGUA M D | CUST CHRISTOPHER R LINGUA UTMA FL, 3521 SANTO THOMAS CIR, CORONA, CA 92882-7965 |
| ROBERT LINSCOTT & | BERNICE LINSCOTT JT TEN, HC 1 BOX 493, FLORENCE, WI 54121-9736 |
| ROBERT LIPPA | CUST, DEBRA ANN LIPPA UGMA NY, 13 BELLMAWR DR, ROCHESTER, NY 14624-4646 |
| ROBERT LISKA | CUST, WILLIAM MICHAEL LISKA, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 712 W ALDINE, CHICAGO, IL 60657-3412 |
| ROBERT LISKA | CUST, ROBERT PATRICK LISKA, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 1908 RESERVE CT, FLOWER MOUND, TX 75028-8314 |
| ROBERT LITTLE | 3862 E 188 STREET, CLEVELAND, OH 44122-6563 |
| ROBERT LIVINGSTON | FREDENDALL, 831 ARCTURUS CIRCLE, FOSTER CITY, CA 94404-2701 |
| ROBERT LIVINGSTON | 1314 E 600 N RD, MORRISONVILLE, IL 62546 |
| ROBERT LLOYD | 1533 FERN AVE, DULUTH, MN 55805-1133 |
| ROBERT LLOYD & | ELEANOR LLOYD, TR LLOYD LIVING TRUST, UA 09/09/98, 3568 MASON RD, HOWELL, MI 48843-8994 |
| ROBERT LLOYD DILLON | 15 DRAPER PARK, MILFORD, MA 01757-4111 |
| ROBERT LOCKMAN | 1828 MITCHELL DR, ABERDEEN, MD 21001-4303 |
| ROBERT LOESER | 343 BRADLEY RD, BAY VILLAGE, OH 44140-1174 |
| ROBERT LOMONACO | CUST ALEXANDER LOMONACO, UTMA NY, 1451 PALMA BLANCA CRT, NAPLES, FL 34119 |
| ROBERT LONDON FRIEND | 746 10TH AVE, SAN FRANCISCO, CA 94118-3611 |
| ROBERT LORD | 522 NW 50TH AVE, DELRAY BEACH, FL 33445 |
| ROBERT LORD | 18061 TRAVERSE DR, ALVA, FL 33920 |
| ROBERT LOUIS EMERALD | CUST, CHRISTOPHER ROBERT EMERALD UNDER, THE NEW YORK U-G-M-A, 25151 IROQUOIS COURT, BARRINGTON, IL 60010-1104 |
| ROBERT LOUIS ESPOSITO & | ROSALIE ANN ESPOSITO JT TEN, 40 JAMAICA WAY, TRENTON, NJ 08610-1314 |
| ROBERT LOUIS HARNACK | BOX 133, CARDWELL, MO 63829-0133 |
| ROBERT LOUIS PFALTZGRAFF JR & | DIANE A PFALTZGRAFF JT TEN, 663 WALLACE DR, STRAFFORD, PA 19087-1911 |
| ROBERT LOUIS PIERCE | 3176 S IRISH RD, DAVISON, MI 48423 |
| ROBERT LOVE | 5700 PERKINS RD, APT 214, BEDFORD, OH 44146-2575 |
| ROBERT LOVE & | ARDIS C LOVE JT TEN, 18012 N WIND, FRASER, MI 48026-2418 |
| ROBERT LOVELESS | 219 PEPPERMINT WAY, PORT ORANGE, FL 32119-3649 |
| ROBERT LOWE COCHRANE | 404 JUNIOR AVENUE, MORGANTOWN, WV 26505-2208 |
| ROBERT LOWELL JARRELL | 6405 N 100 W 100, ALEXANDRIA, IN 46001-8222 |
| ROBERT LOZANO | 14101 PIERCE ST, ARLETA, CA 91331-5324 |
| ROBERT LUCKETT JR | 12335 CASTLE HILL DR, BATON ROUGE, LA 70814 |
| ROBERT LUKE WHITCOMB | 5204 S BREEZEWOOD, MUNCIE, IN 47302-9425 |
| ROBERT M AGRESTA & | JOANN L AGRESTA JT TEN, PO BOX 292, LAKE ORION, MI 48361 |
| ROBERT M AGRESTA & | JOANN L KULTALA JT TEN, PO BOX 292, LAKE ORION, MI 48361 |
| ROBERT M AGUIRRE | 534 W SANTA PAULA ST, SANTA PAULA, CA 93060-1932 |
| ROBERT M AIKEN | 2308 MOUNT CREST ROAD, GAINESVILLE, GA 30501-1008 |
| ROBERT M ALESSANDRA | 50-6 WEBSTER MANOR DRIVE, WEBSTER, NY 14580 |
| ROBERT M ALESSANDRA AS | CUSTODIAN FOR MELISSA R, ALESSANDRA UNDER THE NY, UNIFORM GIFTS TO MINORS ACT, 50-6 WEBSTER MANOR DRIVE, WEBSTER, NY 14580 |
| ROBERT M ALESSANDRA AS | CUSTODIAN FOR MICHAEL R, ALESSANDRA UNDER THE NY, UNIFORM GIFTS TO MINORS ACT, 50-6 WEBSTER MANOR DRIVE, WEBSTER, NY 14580 |
| ROBERT M ALLEN | 10802 TRADEWIND DRIVE, OAKTON, VA 22124-1800 |
| ROBERT M ALLEN | 2986 OAK ST APT 107, EUGENE, OR 97405-3780 |
| ROBERT M ARNOLD | 171 S REED RD, CORUNNA, MI 48817-9529 |
| ROBERT M BADGER | 11631 HWY 62, WOLFFORTH, TX 79382-4607 |
| ROBERT M BAKER | 8140 TOWNSHIP LINE ROAD, APT 2101, INDIANAPOLIS, IN 46260 |
| ROBERT M BALDWIN | 7835 TAYLORSVILLE ROAD, HUBER HEIGHTS, OH 45424-6319 |
| ROBERT M BALDWIN JR | 1550 MULLET LANE, NAPLES, FL 34102-1518 |
| ROBERT M BANKS | 2674 STONEVIEW COURT, CONYERS, GA 30012-2154 |
| ROBERT M BARKER | 2134 EISENHOWER RD R1BOX103C, SIX LAKES, MI 48886-9604 |
| ROBERT M BELLES | 6974 SUMMIT RIDGE, BRIGHTON, MI 48116-8276 |
| ROBERT M BERINGER | 201 NEW SETTLEMENT RD, HIRAM, ME 04041-3813 |
| ROBERT M BIAGIOTTI | CUST ROBERT DANTE BIAGIOTTE UTMA, NJ, 25 CORTLAND PL, CLIFFSIDE PARK, NJ 07010-2802 |
| ROBERT M BILLHIMER | 138 PILGRIM CT, GREENWOOD, IN 46142-1936 |
| ROBERT M BIRCHMEIER | 11011 EASTON RD, NEW LOTHROP, MI 48460-9759 |
| ROBERT M BIRINGER & | MARGARET S BIRINGER JT TEN, 610 WYNFIELD CT, ROSWELL, GA 30076-3958 |
| ROBERT M BLACK | 1320 PEACHTREE CT, PACIFIC, MO 63069-1831 |
| ROBERT M BLAUVELT & | DIANE E BLAUVELT JT TEN, 2 LONG HILL RD, SMITHTOWN, NY 11787-1850 |

| | |
|---|---|
| ROBERT M BOBELLA | 2914 LIBERTY DR, CROWN POINT, IN 46307-9597 |
| ROBERT M BOEHM & | ESTHER E BOEHM JT TEN, 3200 WEST 101ST STREET APT 209, EVERGREEN PARK, IL 60805 |
| ROBERT M BOOS & | EVELYN L BOOS JT TEN, 1301 BLACK WALNUT DR, PHOENIXVILLE, PA 19460-4853 |
| ROBERT M BORST | 1058 TENBY ROAD, BERWYN, PA 19312-2035 |
| ROBERT M BRIENIK | 4305 WOODLEIGH LANE, YOUNGSTOWN, OH 44511-1813 |
| ROBERT M BRIENIK & | CAROL J BRIENIK JT TEN, 4305 WOODLEIGH LANE, YOUNGSTOWN, OH 44511-1813 |
| ROBERT M BRITTON & | EVA F BRITTON JT TEN, 4109 W CR 400S, MUNCIE, IN 47302-8908 |
| ROBERT M BROWN | 9722 COPELAND DR, MANASSAS, VA 20109-3226 |
| ROBERT M BROWN | BOX 71215, DURHAM, NC 27722-1215 |
| ROBERT M BROWN | CUST, DEANNA MERLE BROWN U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 29775 WOODBROOK DRIVE, AGOURA HILLS, CA 91301-4445 |
| ROBERT M BROWN & | JOYCE A BROWN JT TEN, 6639 SAN COMO LANE, CAMARILLO, CA 93012-8152 |
| ROBERT M BROWN & | JOYCE A BROWN, TR, BROWN 1993 REVOCABLE LIVING TRUST, UA 12/13/93, 6639 SAN COMO LANE, CARMARILLO, CA 93012-8152 |
| ROBERT M BROWN JR | 47796 TOMAHAWK DR, NEGLEY, OH 44441 |
| ROBERT M BRUCE | TR U/T/A, DTD 06/24/86 F/B/O ROBERT M, BRUCE, 3263 HAWTHORNE BLVD, SAINT LOUIS, MO 63104-1618 |
| ROBERT M BRUNNER | 7 LIVINGSTON DRIVE, HAMILTON, OH 45013-1268 |
| ROBERT M BUBEL & MARY L BUBEL | TR, THE ROBERT M BUBEL & MARY L BUBEL, LIVING TRUST U/A DTD 7/18/01, 10425 COUNTESS DR, DALLAS, TX 75229 |
| ROBERT M BUDAE | TR UA 9/18/92 ROBERT M BUDAE TRUST, 4447 ROSETHORN CIRCLE, BURTON, MI 48509 |
| ROBERT M BURCH | 6224 BRIAR ROSE, HOUSTON, TX 77057-3504 |
| ROBERT M BURTON | 3186 TURNBERRY, WHITE LAKE, MI 48383-3948 |
| ROBERT M BURTT & | MARGARET M BURTT JT TEN, 30 ESSEX CIRCLE, HUDSON, OH 44236-1649 |
| ROBERT M BUTTERY | 7 LORA STREET, ST CATHARINES ON  L2N 3S4,   CANADA |
| ROBERT M CALABRESE | 317 LAUREL RD, CROSSVILLE, TN 38555-6828 |
| ROBERT M CALDWELL | 1208 VALLEY VIEW ST, RADFORD, VA 24141-3832 |
| ROBERT M CALDWELL | 162 65TH ST, NIAGARA FALLS, NY 14304-3902 |
| ROBERT M CALDWELL & CHARLOTTE J | CALDWELL CO-TTEES U/A DTD, 05/01/87 ROBERT M CALDWELL &, CHARLOTTE J CALDWELL TR, 5351 LANDINGS BLVD, SARASOTA, FL 34231-9114 |
| ROBERT M CAMPBELL & | AILEEN CAMPBELL JT TEN, 9120 35TH STREET, PINELLAS PARK, FL 33782 |
| ROBERT M CANO | 13047 BRADWELL AVENUE, SYLMAR, CA 91342-3802 |
| ROBERT M CAREY | 3828 WINDING PINE DRIVE, METAMORA, MI 48455-8905 |
| ROBERT M CASBURN & | SANDRA M CASBURN JT TEN, 2226 ALDO BLVD, QUINCY, IL 62301-4326 |
| ROBERT M CASHMAN | 146 PERKINSWOOD S E, WARREN, OH 44483-6216 |
| ROBERT M CAUDILL | 8088 LASATER RD, CLEMMONS, NC 27012-8441 |
| ROBERT M CAVENDER SR | CUST ROBERT M CAVENDER JR UGMA TX, 201 DEVINE, SAN ANTONIO, TX 78212-2524 |
| ROBERT M CHAMBERLAIN & | MARY L CHAMBERLAIN JT TEN, 549 THORNDIKE POND RD, JAFFREY, NH 03452-5150 |
| ROBERT M CHAMBERS | 1303 RAMEY MOUNTAIN RD, HIAWASSEE, GA 30546-1550 |
| ROBERT M CHAMBERS & | CHARLOTTE A CHAMBERS JT TEN, RD 1 BOX 49, BETHANY, WV 26032-9410 |
| ROBERT M CHANDLER & FLORENCE | 711 100TH AVE N, NAPLES, FL 34108 |
| ROBERT M CHAPMAN & | BERNARDINE A CHAPMAN, TR CHAPMAN TRUST, UA 03/05/99, 5923 SHADOW OAR DR, CITRUS HEIGHTS, CA 95621-6337 |
| ROBERT M CHESEBRO & | KAY B CHESEBRO JT TEN, 207 FAIRLAWN PLACE, FINDLAY, OH 45840-5207 |
| ROBERT M CHILD JR | 124 VIA SERENA, ALAMO, CA 94507-1842 |
| ROBERT M CHILES | BOX 3496, NEW BERN, NC 28564-3496 |
| ROBERT M CHIMOVITZ | 512 W COURT ST, FLINT, MI 48503-5010 |
| ROBERT M CHRISTIANSEN | 59792 VAN SELOUS RD, THREE RIVERS, MI 49093-9514 |
| ROBERT M COLEMAN | 30 HARNESS LANE, SUDBURY, MA 01776-1502 |
| ROBERT M COLLINS | 5988 MACKVIEW ST, FAIRFIELD, OH 45014-4807 |
| ROBERT M COUNTS | 6412 WEST DEER HOLLOW WAY, NORCROSS, GA 30092-1816 |
| ROBERT M COURTER | 10 ROYAL DR, LITITZ, PA 17543-8218 |
| ROBERT M COWAN & | KIMBERLY C COWAN JT TEN, 22 DAVIDS CT, DAYTON, NJ 08810-1301 |
| ROBERT M CRIPPEN | 148 CRAVEN RD, HOHENWALD, TN 38462-5451 |
| ROBERT M CURTISS & | DONNA J CURTISS JT TEN, P O BOX 182, GOBLES, MI 49055 |
| ROBERT M CUTRIGHT | 1612 POLK DR, BRUNSWICK, OH 44212-3716 |
| ROBERT M CYPERS | CUST, LISA LYNN CYPERS U/THE CALIF, UNIFORM GIFTS TO MINORS ACT, 4144 FALLING DR, ENCINO, CA 91316-4339 |
| ROBERT M DALTON & | LINDA C DALTON JT TEN, 4 CORNFIELD LN, GUILFORD, CT 06437-2913 |
| ROBERT M DATZ | 11997 S ASTER PT, FLORAL CITY, FL 34436 |
| ROBERT M DAVENPORT | CUST AMY CONGER DAVENPORT, U/THE TEXAS UNIFORM GIFTS TO MINORS ACT, BOX 3511, MIDLAND, TX 79702-3511 |
| ROBERT M DAVENPORT AS | CUSTODIAN FOR BLAKENEY C, DAVENPORT UNDER THE TEXAS, UNIFORM GIFTS TO MINORS ACT, 200 CRESCENT COURT SUITE 620, DALLAS, TX 75201-6972 |
| ROBERT M DAVIDSON | 27435 FAWNSKIN DRIVE, ROLLING HILLS, CA 90275-3745 |
| ROBERT M DAVIDSON & | MARY DAVIDSON JT TEN, 27435 FAWNSKIN DRIVE, ROLLING HILLS, CA 90275-3745 |
| ROBERT M DAVIDSON SR & | LUELLA J DAVIDSON, TR U/A, DTD 01/13/94 DAVIDSON SR, TRUST, 310 CAPSTAN CT, REDWOOD CITY, CA 94065-1024 |
| ROBERT M DE LA CRUZ | 2321 DILLINGHAM, LANSING, MI 48906-3762 |
| ROBERT M DESTRAMPE | 9178 N SEYMOUR ROAD, FLUSHING, MI 48433-9258 |
| ROBERT M DIERKEN | 2392 BROADMOOR DRIVE, KETTERING, OH 45419-2815 |
| ROBERT M DITTON JR | 116 CEDAR LN, SAN JOSE, CA 95127-2314 |
| ROBERT M DIXON | 14571 SYLVIA DR, BROOKPARK, OH 44142-3052 |
| ROBERT M DOBRUSIN | 4273 RED BANDANA WAY, ELLICOTT CITY, MD 21042-5913 |
| ROBERT M DOGGETT & | CARLA S DOGGETT JT TEN, 400 E 11TH ST, GEORGETOWN, IL 61846-1208 |
| ROBERT M DUKE | 3346 GOLD DUST ST NE, BELMONT, MI 49306-9157 |
| ROBERT M DUNIGAN | 9 MOUNT VERNON AVE, FREDRICKSBURG, VA 22405-2933 |
| ROBERT M DUNZIK | 34 BRIGHTON WAY, NO BRUNSWICK, NJ 08902-4278 |
| ROBERT M EARLEY | 3329 BIRCHWOOD, TRENTON, MI 48183-3682 |
| ROBERT M FAIRCHILD | 12120 DETROIT AVE, LAKEWOOD, OH 44107-3019 |
| ROBERT M FEDOR | TR ROBERT M FEDOR TRUST UA 7/6/06, 7458 PINE MANOR DR, GRAND LEDGE, MI 48837 |

| | |
|---|---|
| ROBERT M FINN | 19 CURUE ST, MEDFIELD, MA 02052-2510 |
| ROBERT M FINNANE | 1939 HAWTHORNE PK DR, JANESVILLE, WI 53545 |
| ROBERT M FISCHER | 1621 WILSON NW, WALKER, MI 49544-2154 |
| ROBERT M FLANAGAN | 8951 W SMITH ST, YORKTOWN, IN 47396-1319 |
| ROBERT M FLYNN | 1057 AGNES ST, MOUNT MORRIS, MI 48458-2245 |
| ROBERT M FLYNN | 5056 W FARRAND ROAD, CLIO, MI 48420-8215 |
| ROBERT M FREER | 14 EMANS RD, LAGRANGEVILLE, NY 12540-6002 |
| ROBERT M FULLER | 4811 STILLWELL AVE, LANSING, MI 48911-2842 |
| ROBERT M FULTON | 2540 W HICKORY GROVE, BLOOMFIELD HILLS, MI 48302-0841 |
| ROBERT M GAFFNEY | 328 RIVERDALE ROAD, PALM SPRINGS, FL 33461-2412 |
| ROBERT M GAGNON | 20700 DUNHAM, CLINTON TOWNSHIP, MI 48038-1527 |
| ROBERT M GAITO | 1448 W STAFFORD ST, HERNANDO, FL 34442-3236 |
| ROBERT M GARDNER | 537 SMITH AVE, HOHENWALD, TN 38462-1042 |
| ROBERT M GARZA | 1351 MT VERNON, SAGINAW, MI 48601-5140 |
| ROBERT M GATES & | CATHERINE A GATES JT TEN, C/O CHARLES ZWICK EDN, BOX 176, CHARLOTTE, MI 48813-0176 |
| ROBERT M GAUDERER & | JUDY L GAUDERER JT TEN, 11515 S BLOCK RD, BIRCH RUN, MI 48415-9479 |
| ROBERT M GAY | 6614 DEER RIDGE DR, CLARKSTON, MI 48348-2808 |
| ROBERT M GILLARD | 288 ASTA AVE, NEWBURY PARK, CA 91320-4515 |
| ROBERT M GILLASPIE & | PHYLLIS W GILLASPIE TEN COM, 10100 BAFTER S TRAIL, HELUTES, TX 78023 |
| ROBERT M GILLASPIE & | PHYLLIS W GILLASPIE JT TEN, 10100 BAFTER S TRAIL, HELUTES, TX 78023 |
| ROBERT M GILLIS | 3615 NELSON MOSIER, LEAVITTSBURG, OH 44430-9760 |
| ROBERT M GINGERICH | CUST, JENNIFER K GINGERICH UGMA MI, 10890 SCONCEWOOD, LOWELL, MI 49331-9430 |
| ROBERT M GINGERICH JR | 10890 SCONCEWOOD, LOWELL, MI 49331-9430 |
| ROBERT M GINN | 3275 INGLESIDE ROAD, SHAKER HEIGHTS, OH 44122-3415 |
| ROBERT M GIOLITTO & | PAMELA F GIOLITTO JT TEN, 2655 FOURWINDS DRIVE, ROCKFORD, IL 61114-7825 |
| ROBERT M GIRDLEY | 597 TERRACE CT, AVON, IN 46123 |
| ROBERT M GLICK | 2635 BELVOIR BLVD, UNIVERSITY HEIGHTS, CLEVELAND, OH 44118-4660 |
| ROBERT M GOLDEN | 9000 BAILEY DR, WOODRUFF, WI 54568-9323 |
| ROBERT M GOLDICH | CUST MATTHEW H GOLDICH UGMA PA, 2059 WISTERIA LANE, LAFAYETTE HILL, PA 19444-2123 |
| ROBERT M GORDON | CUST, WILLIAM M GORDON U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 151 SHORE DRIVE, WINTHROP, MA 02152-1203 |
| ROBERT M GRAHAM | 1908 W MURDEN ST, KOKOMO, IN 46901-5057 |
| ROBERT M GRASSE | 1846 EAST LITTLECREEK ROAD, LOT 9, NORFOLK, VA 23518-4217 |
| ROBERT M GREEN | BOX 340, NORTH EAST, MD 21901-0340 |
| ROBERT M GRISWOLD & | FRANCES B GRISWOLD JT TEN, 818 MERRICK DR, SUGAR LAND, TX 77478-3742 |
| ROBERT M GROAT | 5083 MOUNT MORRIS RD, COLUMBIAVILLE, MI 48421-8998 |
| ROBERT M GROH | 420 SUNVIEW CIRCLE, BLUE SPRINGS, MO 64014-2045 |
| ROBERT M HALL | 9069 DEL RIO DR, GRAND BLANC, MI 48439-8384 |
| ROBERT M HAMMETT | 346 RUSTIC ROAD, STOCKBRIDGE, GA 30281-3906 |
| ROBERT M HANAUER | 903 JADE FOREST AVE, ORLANDO, FL 32828 |
| ROBERT M HARRIS & | DONNA J COX JT TEN, PO BOX 276, WICHITA, KS 67201-0276 |
| ROBERT M HATFIELD | 11676 PATTERSON LAKE DR, PINCKNEY, MI 48169 |
| ROBERT M HEDERMAN III | BOX 260, JACKSON, MS 39205-0260 |
| ROBERT M HEDRICH | 12275 S SHARON RD, OAKLEY, MI 48649 |
| ROBERT M HEITZMAN & | EVELINE HEITZMAN JT TEN, 1200 W RIVER ROAD, LOT 104, SPARTA, WI 54656 |
| ROBERT M HEWES IV | CUST MAXWELL PIERCE HEWES, UTMA PA, PO BOX 2600, CHESTERTOWN, MD 21620 |
| ROBERT M HEWES IV | CUST TAYLOR REEVES MCLAREN HEWES, UTMA PA, PO BOX 2600, CHESTERTOWN, MD 21620 |
| ROBERT M HILL | 7734 W 65TH ST, BEDFORD PARK, IL 60501-1942 |
| ROBERT M HINZE | 95 BIRCHWOOD, TROY, MI 48083-1710 |
| ROBERT M HOCK | PO BOX 100486, STATEN ISLAND, NY 10310-0486 |
| ROBERT M HOLMES | 2324 COTTAGE AVE, NEW CASTLE, IN 47362-5324 |
| ROBERT M HOLTHAUS | 4540 FITCH AVE, BALTIMORE, MD 21236-3912 |
| ROBERT M HOPE | 15346 HOPEFUL CHURCH ROAD, BUMPASS, VA 23024 |
| ROBERT M HORNYAK & | JEANETTE E HORNYAK JT TEN, 3601 INNIS FREE ROAD, HOWELL, MI 48855 |
| ROBERT M HUBBARD & | EMILIA K HUBBARD JT TEN, 1700 PARK HILLS AVE, LOS ALTOS, CA 94024-6131 |
| ROBERT M HUFFMAN | 3916 W LAKE DR, FLORENCE, SC 29501-8566 |
| ROBERT M HUGHES II & | CYNTHIA L HUGHES JT TEN, 3835 W 525 S, TRAFALGAR, IN 46181-9038 |
| ROBERT M HYMAN | 26 WILMOT ST, WHITMAN, MA 02382 |
| ROBERT M IANNUCCI | CUST JENA, DANIELLE IANNUCCI UGMA NY, 10106 GLENCREST DR, HUNTERSVILLE, NC 28078-5261 |
| ROBERT M JAHNGEN | 38 MCMULLEN RD, MILTON, VT 05468 |
| ROBERT M JANES | 195 HOPPER RD, WILLIAMSTOWN, MA 01267-3131 |
| ROBERT M JEFFERY | 5300 40TH AVE SOUTH, MINNEAPOLIS, MN 55417-2226 |
| ROBERT M JESELSON & | BRIGID T JESELSON JT TEN, 116 N ISLAND AVE, RAMSEY, NJ 07446-1534 |
| ROBERT M JOHANNINGSMEIER | 2305 BROOKWOOD DR, DOTHAN, AL 36301-5912 |
| ROBERT M JONES | 10685 SILVER LAKE RD, BRIGHTON, MI 48116 |
| ROBERT M KACZMARSKI | 6093 RIVERVIEW ROAD, PENINSULA, OH 44264-9643 |
| ROBERT M KACZMARSKI & | MARY L KACZMARSKI JT TEN, 6093 RIVERVIEW RD, PENINSULA, OH 44264-9643 |
| ROBERT M KAJIRU | 1613 BEAR PAW LN, HANOVER, MD 21076-1278 |
| ROBERT M KANEN & | LYNNE M KANEN JT TEN, 16 OVERLOOK DRIVE, LONG VALLEY, NJ 07853 |
| ROBERT M KEARNS | CUST, ROBERT M KEARNS 2ND, U/THE IND UNIFORM GIFTS TO, MINORS ACT, 101 HOWSON LN # 10, GLENMOORE, PA 19343-1407 |
| ROBERT M KEELAN | 438 INDIAN SUMMER LANE, FERRUM, VA 24088 |
| ROBERT M KELLEY | 1711 EDGEWATER DR, LAKEWOOD, OH 44107 |
| ROBERT M KING | PO BOX, GLENN, MI 49416 |
| ROBERT M KLINGER & | MAUREEN M KLINGER JT TEN, 14125 VALUSEK, STERLING HEIGHTS, MI 48312-6577 |

| | |
|---|---|
| ROBERT M KOLLER & | GRACE H KOLLER JT TEN, 5943 TANGERINE AVE S, GULFPORT, FL 33707-4060 |
| ROBERT M KOVACH | 139 HICKORY DR, TROY, MO 63379-3303 |
| ROBERT M KUCERA | 1535 CLIFF AVE, DULUTH, MN 55811-2724 |
| ROBERT M LAFRANCE & | MARGARET M LAFRANCE JT TEN, 54401-9 MILE, NORTHVILLE, MI 48167 |
| ROBERT M LANOUE | 121 WESTWOOD DRIVE, EAST GREENWICH, RI 02818-3037 |
| ROBERT M LARSON | 65 DAVISON LAKE RD, OXFORD, MI 48371-1521 |
| ROBERT M LATSHAW & | ROSE E K LATSHAW JT TEN, BOX 144, SPRING CITY, PA 19475-0144 |
| ROBERT M LEAVITT & | PATRICIA A LEAVITT JT TEN, 16 PINEBROOK DR, MORRISONVILLE, NY 12962-9775 |
| ROBERT M LEE | 224 OAK ST, FLUSHING, MI 48433-2636 |
| ROBERT M LEHMAN | 2585 SEMLOH ST, LAKE ORION, MI 48360-2320 |
| ROBERT M LEIGH & | ALICE R LEIGH JT TEN, 11152 BLAIR RD, MEDINA, NY 14103-9593 |
| ROBERT M LEMPKE & | LILLIAN M LEMPKE JT TEN, 12 TITICUS MOUNTAIN RD, NEW FAIRFIELD, CT 06812-2539 |
| ROBERT M LEOPARD | 4842 MERWIN, LAPEER, MI 48446-9766 |
| ROBERT M LEVIN & | ELAINE Z LEVIN JT TEN, 5865 EDNA AVE, LAS VEGAS, NV 89146 |
| ROBERT M LEVY | 13623 BARROW OAK, SAN ANTONIO, TX 78247-3530 |
| ROBERT M LOTT | BOX 437, BIRMINGHAM, MI 48012-0437 |
| ROBERT M LOVERDE | CUST, LAUREN ELIZABETH LOVERDE, UGMA MI, 5380 ETHEL ST, BRIGHTON, MI 48116-1931 |
| ROBERT M LOVERDE | CUST, PAUL DOUGLAS LOVERDE UGMA MI, 5380 ETHEL STREET, BRIGHTON, MI 48116-1931 |
| ROBERT M LYNCH | 407 INDIAN SUMMER DR, SUGAR LAND, TX 77479-5179 |
| ROBERT M MAC KICHAN | 3404 PEBBLECREEK PLACE, CHAMPAIGN, IL 61822 |
| ROBERT M MACARTNEY | 4255 TONAWANDA CREEK RD, EAST AMHERST, NY 14051-1048 |
| ROBERT M MACCANI | 329 HARVEST LANE, FRANKENMUTH, MI 48734-1215 |
| ROBERT M MAGID | TR UA 05/04/78 SAMUEL MAGID TRUST, 1143 CALLE VISTA DR, BEVERLY HILLS, CA 90210-2507 |
| ROBERT M MAGILL | 76 CAYUGA CRESCENT, LONDON ON  N5V 2W5,  CANADA |
| ROBERT M MANKE | 6037 EAST CANAL RD, LOCKPORT, NY 14094-9226 |
| ROBERT M MARCHWINSKI | CUST KIRK R MARCHWINSKI, UGMA MI, 5181 COUNTRY SQUIRE RD, DRYDEN, MI 48428-9318 |
| ROBERT M MARCHWINSKI | CUST LYNSEY A MARCHWINSKI, UGMA MI, 5181 COUNTRY SQUIRE RD, DRYDEN, MI 48428-9318 |
| ROBERT M MC CLOY & | BETTY S MC CLOY JT TEN, 707 THORNHILL RD, LEXINGTON, VA 24450 |
| ROBERT M MC CULLOH | 4 BRIGGS LANE, ARMONK, NY 10504-1403 |
| ROBERT M MC CULLOH JR | 4 BRIGGS LN, ARMONIC, NY 10504-1403 |
| ROBERT M MCCLELLAN II & | ALISON N MCCLELLAN JT TEN, 8111 REMINGTON CT, CLARKSTON, MI 48348 |
| ROBERT M MCCOY | 4110 CYPRESS AVE, GROVE CITY, OH 43123-9208 |
| ROBERT M MCMANUS | 660 N PARK AVE 35, WARREN, OH 44483-4830 |
| ROBERT M MEADOWS | 6698 W MAIN RD, LIMA, NY 14485 |
| ROBERT M MEANS & | ELIZABETH M MEANS JT TEN, 20920 DELTA DRIVE, GAITHERSBURG, MD 20882-1105 |
| ROBERT M MENDELSOHN | 19 STONEY WOOD RD, EAST SETAUKET, NY 11733-1838 |
| ROBERT M MERRYMAN & NAOMI O | MERRYMAN TRUSTEE UNDER, DECLARATION OF TRUST DTD, 33105, 1518 TIMBERLANE DR, FT DODGE, IA 50501-7728 |
| ROBERT M MILLER | 721-52ND ST S, GREAT FALLS, MT 59405-5744 |
| ROBERT M MILLER & | MARYANN K MILLER JT TEN, 205 MASON ST, CHESANING, MI 48616-1440 |
| ROBERT M MONAHAN & | MARY A MONAHAN JT TEN, 862 WADSWORTH, WATERFORD, MI 48328-2051 |
| ROBERT M MONTGOMERY | 204 LAUREL CREEK DR, SHERMAN, TX 75092-7649 |
| ROBERT M MOORE | 107B N QUINN AVE, OSCEOLA, AR 72370-2142 |
| ROBERT M MOORE | ATTN DANA MOORE, 27834 GOLDIN DRIVE, MADISON HEIGHTS, MI 48071-3437 |
| ROBERT M MOULTON | 199 COWAN RD, PORT DEPOSIT, MD 21904-2104 |
| ROBERT M MUMFORD | 4669 FAIRWAY CT, WATERFORD, MI 48328-3484 |
| ROBERT M MUNLEY | 464 WALKER AVENUE, TRENTON, NJ 08628-2818 |
| ROBERT M MURTO | 11080 RESETTLEMENT RD, DRUMMOND, WI 54832 |
| ROBERT M NAMBA | 12931 BONAPARTE AVE, L A, CA 90066-6527 |
| ROBERT M NEE & | LORETTA M NEE JT TEN, 3537 RIDGEWOOD DR, PITTSBURGH, PA 15235-5231 |
| ROBERT M NEILSON | 2118 SUGG DR, WACO, TX 76710-2736 |
| ROBERT M NEWMAN | 2801 LORAINE ST, LYNCHBURG, VA 24504-4834 |
| ROBERT M NIELD | 3250 E BANTA RD, INDIANAPOLIS, IN 46227 |
| ROBERT M NUTWELL | 10432 BRECKINRIDGE LANE, FAIRFAX, VA 22030-3420 |
| ROBERT M NYE | 2115 BRINKMAN ROAD, QUAKERTOWN, PA 18951-2033 |
| ROBERT M O'CONNOR & | BETH A O'CONNOR JT TEN, 9100 LAKERIDGE CT SE, ALTO, MI 49302 |
| ROBERT M OCONNELL & | BEVERLY J OCONNELL, TR, ROBERT M & BEVERLY J OCONELL, REV TRUST UA 01/24/97, 19690 N HIGHWAY 99 110, ACAMPO, CA 95220-9550 |
| ROBERT M OLECH | 13133 LEBLANC, PLYMOUTH, MI 48170-3027 |
| ROBERT M OTTMAN | 3555 LINCOLNSHIRE, WATERFORD, MI 48328-3536 |
| ROBERT M PACKARD | 1482 W SALZBURG RD, AUBURN, MI 48611-9552 |
| ROBERT M PALCIC | 61 MIDDLE LOOP ROAD, STATEN ISLAND, NY 10308-1922 |
| ROBERT M PALTER | TR, GEOFFREY MEYER PALTER A MINOR, U/DECL OF TRUST DTD 12/8/55, 426A MSS MAIN STREET, MEXIA, TX 76667-9741 |
| ROBERT M PARKER JR | BOX 1194, BANGOR, ME 04402-1194 |
| ROBERT M PEDRO | 43 ROSSCOMMON CRES, FAIRPORT, NY 14450-9761 |
| ROBERT M PEGRAM | CUST, ROBERT T PEGRAM U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 505 AVENUE G APT C, REDONDO BEACH, CA 90277-6000 |
| ROBERT M PENDER | BOX 294, PORT TOBACCO, MD 20677-0294 |
| ROBERT M PEPLOW | 555 BROOK ST, BRISTOL, CT 06010-4508 |
| ROBERT M PEREZ | 3617 175TH PL, HAMMOND, IN 46323-2910 |
| ROBERT M PERRY | 1132-14 AVE S W, CALGARY AB  T2R 0P2,  CANADA |
| ROBERT M PERRY | RT 2 BOX 25A, PETERSTOWN, WV 24963-9804 |
| ROBERT M PERRY | TR, MARGARET ALLEN GETHING, MEMORIAL TR DTD 7/1/72, BOX 830233, SAN ANTONIO, TX 78283-0233 |
| ROBERT M PETERS | 422 ERVINTOWN RD, CASTLEWOOD, VA 24224-5701 |
| ROBERT M PETERS | 1428 SEVAN LAKE CT, FORT WAYNE, IN 46825-7233 |
| ROBERT M PETERSON | 2892 BENSTEIN, WALLED LAKE, MI 48390-1102 |

| | |
|---|---|
| ROBERT M PHIFER | 457 BARTOLA ST, PITTSBURGH, PA 15243-1435 |
| ROBERT M PHILLIPSON | 511 4TH AVE E, KALISPELL, MT 59901-4914 |
| ROBERT M PINEGAR & | JOAN E PINEGAR JT TEN, 11200 RIVER DR, WARREN, MI 48093-8108 |
| ROBERT M PLAVKO & | DOROTHY E PLAVKO JT TEN, 318 TENNESSEE AVE, PASADENA, MD 21122-5477 |
| ROBERT M PORINCHAK | 5311 3RD AVE W, BRADENTON, FL 34209-2725 |
| ROBERT M PUGH | 8930 OAKWOOD DR, LAKE WALES, FL 33853-7259 |
| ROBERT M PUHALLA | BOX 24, YOUNGSTOWN, OH 44501-0024 |
| ROBERT M PULYER | 34 MONTERAY WAY SPC KKS, PORT SAINT LUCIE, FL 34952-8519 |
| ROBERT M PUNCHUR | 2806 MORRIS ROAD, LANSDALE, PA 19446-5815 |
| ROBERT M RAMSAY | 11253 HAGGERTY, PLYMOUTH, MI 48170-4453 |
| ROBERT M RAND | 3407 GEORGE AV, CLEVELAND, OH 44134-2903 |
| ROBERT M RAY JR | BOX 85, TINTAH, MN 56583-0085 |
| ROBERT M RAY JR EX U/W R | 979 HARRIS BRANCH RD, ELLIJAY, GA 30540-7203 |
| ROBERT M REDHEAD JR | PO BOX 403, WOODVILLE, MS 39669 |
| ROBERT M REED | 72 STONEY DRIVE, HARDYVILLE, VA 23070-2152 |
| ROBERT M REHMANN & | LEONE M REHMANN JT TEN, 17828 93RD PL N, OSSEO, MN 55311-4435 |
| ROBERT M RIDDELL | 435 MISSION BAY DRIVE, GROVER, MO 63040 |
| ROBERT M RIDINGER | 42 FRONT ST EXTENDED, SEAFORD, DE 19973-1502 |
| ROBERT M RIVARD | 1498 W ANDERSON RD, LINWOOD, MI 48634-9730 |
| ROBERT M ROGERS JR | 215 CLAFLIN AVE, TRENTON, NJ 08638-2348 |
| ROBERT M ROSE | 1144 CLOVERLAWN, PONTIAC, MI 48340 |
| ROBERT M ROUSSEAU | 419 BULL CREEK RD, ASHEVILLE, NC 28805-8704 |
| ROBERT M ROUSSELO | 3023 SWARTZ RD, LA SALLE, MI 48145-9727 |
| ROBERT M RUCH | 5120 W STATE RD 38, MULBERRY, IN 46058-9551 |
| ROBERT M RUIZ | 2260 W RATHBUN, BURT, MI 48417-9763 |
| ROBERT M RULE & | FREDA RULE, TR ROBERT M RULE TRUST, UA 01/25/83, 6408 INDIAN PT, MONTAGUE, MI 49437-9211 |
| ROBERT M RYMAL | 26800 25 MILE, CHESTERFIELD, MI 48051-1013 |
| ROBERT M SADLER | 6967 MERRICK CT, W BLOOMFIELD, MI 48322-3088 |
| ROBERT M SADLER & | JOSEPHINE ANN SADLER JT TEN, 6967 MERRICK CT, W BLOOMFIELD, MI 48322-3088 |
| ROBERT M SAMYN | 925 E CENTER, ESSEXVILLE, MI 48732-9769 |
| ROBERT M SCALICI | 7606 SMILEY AV, SHELBY TOWNSHIP, MI 48316-3508 |
| ROBERT M SCHIRMER | 707 N WILLOW AVE, MARSHFIELD, WI 54449 |
| ROBERT M SCHREIBER | 460 NEW SCOTLAND AVE, ALBANY, NY 12208-2303 |
| ROBERT M SCRINOPSKIE | 150 MEADOW LANE, TOPEKA, KS 66606-2233 |
| ROBERT M SEDGWICK | 50 HILLSBOROUGH DR, PLEASANT VIEW, UT 84414 |
| ROBERT M SEIDEL | 508 DEEP EDDY AVE, AUSTIN, TX 78703-4555 |
| ROBERT M SELBY | 6526 WHITEWOOD, DETROIT, MI 48210-1240 |
| ROBERT M SELL II | 8765 CARSON AVE, CHARLEVOIX, MI 49720-1002 |
| ROBERT M SELLERS & | DOROTHY M SELLERS JT TEN, 100 W HICKORY GROVE RD 7, BLOOMFIELD HILLS, MI 48304-2161 |
| ROBERT M SHARP | 337 RAVINE RD, HINSDALE, IL 60521-3838 |
| ROBERT M SHEPARD | 46 TALL TIMERS LANE, GLASTONBURY, CT 06033-3338 |
| ROBERT M SHERMAN | 13633 TALLMAN RD, EAGLE, MI 48822 |
| ROBERT M SHOEMAKER | BOX 346, 409 E WASHINGTON, ASHKUM, IL 60911-0346 |
| ROBERT M SHOLTIS | 12378 HAROLD DRIVE, CHESTERLAND, OH 44026-2427 |
| ROBERT M SHRUM | 2601 WOODLAND RD, AMBRIDGE, PA 15003-1343 |
| ROBERT M SHUMAKER | 2813 W OAKLAND DRIVE, WILMINGTON, DE 19808-2422 |
| ROBERT M SIGLER | 3560 EASTBOURNE, TROY, MI 48084-1108 |
| ROBERT M SIMPSON | 209 MEMORY LN, BENNETTSVILLE, SC 29512-3442 |
| ROBERT M SLANINA | 5899 CLINGAN ROAD, POLAND, OH 44514-2176 |
| ROBERT M SNYDER | 5443 GREENFINCH DR, MAIMISBURG, OH 45342 |
| ROBERT M STANLEY | 3131 CLEAR SPRINGS RD, SPRING VALLEY, OH 45370-9735 |
| ROBERT M STAUDACHER & | VIRGINIA E STAUDACHER, TR UA 03/21/92, ROBERT M STAUDACHER & VIRGINIA E, STAUDACHER LIV TR, 2712 WEST 89TH PLACE, |
| | EVERGREEN PARK, IL 60805-1304 |
| ROBERT M STERN | 26359 YORK, HUNTINGTON WOODS, MI 48070-1312 |
| ROBERT M STEVENS | 2577 CORAL WAY E, DAYTONA BEACH, FL 32118-5517 |
| ROBERT M STOCKDALE | 6618 42ND AVE, KENOSHA, WI 53142-3203 |
| ROBERT M STOKES | 345 N 18TH ST, MONTEBELLO, CA 90640-3907 |
| ROBERT M STOREY | CUST CHRISTY, JILL STOREY UGMA TX, 16065 FM 1954, WICHITA FALLS, TX 76310 |
| ROBERT M STOREY | CUST ROBERT, M STOREY JR UGMA TX, ROUTE 3 BOX 24, NOCONA, TX 76255-9501 |
| ROBERT M STRAUBINGER | 109 BURROUGHS DRIVE, AMHERST, NY 14226-3968 |
| ROBERT M STRAUSS & | RENEE STRAUSS JT TEN, 23 SPRINGWOOD PATH, SYOSSET, NY 11791-1304 |
| ROBERT M SULLIVAN | 8824 LARCHWOOD DR, DALLAS, TX 75238-3630 |
| ROBERT M SUSSDORFF | 49 CLAIRE HILL RD, BURLINGTON, CT 06013-1517 |
| ROBERT M SYLVESTER | 139 COUNTY ROAD 42 RR2, MAIDSTONE ON  N0R 1K0,  CANADA |
| ROBERT M TAKACH & | SUSAN L TAKACH JT TEN, 78 PLACID BLVD, AUSTINTOWN, OH 44515-1637 |
| ROBERT M TANJA & | ANN C TANJA &, JUDSON R TANJA JT TEN, 4718 WESTON AVE, KALAMAZOO, MI 49006-1373 |
| ROBERT M TANJA & | ANN C TANJA &, JOHN M TANJA JT TEN, 4718 WESTON AVE, KALAMAZO, MI 49006-1373 |
| ROBERT M TANJA & | ANN C TANJA &, KARA L TANJA JT TEN, 4718 WESTON AVE, KALAMAZOO, MI 49006-1373 |
| ROBERT M TANNER | 12702 RATHBUN ROAD, BIRCH RUN, MI 48415-9799 |
| ROBERT M TANNER & | JOAN M TANNER JT TEN, BOX 252, MADISON, VA 22727-0252 |
| ROBERT M TEETER | 527 N BOARDWALK UNIT 703, REHOBOTH BEACH, DE 19971 |
| ROBERT M THOMAS | 862 STATE ROUTE 314 NORTH, MANSFIELD, OH 44903-8044 |
| ROBERT M THORNE | 626 IRON ST, NORWAY, MI 49870-1330 |

| | |
|---|---|
| ROBERT M TIMKO SR & | JOAN O TIMKO JT TEN, 3515 OLIVER ST, HYATTSVILLE, MD 20782-2939 |
| ROBERT M TOWNS & | CAROL L TOWNS JT TEN, 5481 LINDA LANE, BRYAN, TX 77807 |
| ROBERT M TOWNSEND | 6525 CLARK RD, BATH, MI 48808-8718 |
| ROBERT M TRAIN | 140 NORTHWOOD DRIVE, ROCHESTER, NY 14612-3022 |
| ROBERT M TREBIL | 332 DURAND AVE, TRENTON, NJ 08611 |
| ROBERT M TURMELL & | DONNA M TURMELL JT TEN, 5276 OLD HAVER HILL CT, GRAND BLANC, MI 48439 |
| ROBERT M ULRICH | 35 EBERLE ROAD, LATHAM, NY 12110-4737 |
| ROBERT M VANAUKER | 1330 KALE ADAMS ROAD, LEAVITTSBURG, OH 44430-9737 |
| ROBERT M VARGO | 7561 PINEFIELD DRIVE, DEXTER, MI 48130 |
| ROBERT M VARGO & | MICHAEL G VARGO SR JT TEN, 7561 PINEFIELD DRIVE, DEXTER, MI 48130 |
| ROBERT M VENUTO | 24 ORIENTAL AVE, PENNSVILLE, NJ 08070-1612 |
| ROBERT M VESPREMI | 30120 KING RD, ROMULUS, MI 48174-9451 |
| ROBERT M VOLKELL & | THERESA TAX VOLKELL JT TEN, 14 WOODLAND TER, MERRICK, NY 11566 |
| ROBERT M WALLACE | 365 S 44TH ST, BOULDER, CO 80305-6015 |
| ROBERT M WARNER & | JUDITH M WARNER JT TEN, 30733 LUND DR, WARREN, MI 48093-8020 |
| ROBERT M WEIR | 5121 NEWBURG RD, DURAND, MI 48429-9132 |
| ROBERT M WEISS | BOX 680, NORTH CONWAY, NH 03860-0680 |
| ROBERT M WELLIVER | 1590 SACRAMENTO ST, APT 24, SAN FRANCISCO, CA 94109-3824 |
| ROBERT M WELLS | 302 SURRY CT, MARTINSVILLE, VA 24112-5518 |
| ROBERT M WELLS | 110 37TH AVE PLACE NW, HICKORY, NC 28601-8072 |
| ROBERT M WELLS | 3411 EAST WILDER, BAY CITY, MI 48706-2363 |
| ROBERT M WELTYK | 2534 MERCURY DRIVE, LAKE ORION, MI 48360-1962 |
| ROBERT M WESTRICK & | JOAN S WESTRICK JT TEN, 4174 CHARTIER, MARINE CITY, MI 48039-2272 |
| ROBERT M WHEELER | 1213 OPAL AVE, MIAMISBURG, OH 45342-1941 |
| ROBERT M WHEELER | 65 MIDDLECOTT ST, BELMONT, MA 02478-3226 |
| ROBERT M WHITE & | SANDRA L WHITE JT TEN, 1849 SAXON DR, ANN ARBOR, MI 48103-5628 |
| ROBERT M WILLIAMS | 145 ROSWELL AVE, BUFFALO, NY 14207-1016 |
| ROBERT M WILLIAMS & | VERNIECE WILLIAMS JT TEN, 4009 KEYES ST, FLINT, MI 48504 |
| ROBERT M WILSON | 350 FILLMORE ST NE, MINNEAPOLIS, MN 55413-2546 |
| ROBERT M WISE | 3888 FIRESIDE LN, FREELAND, MI 48623-9219 |
| ROBERT M WISMAN | 2942 ROME CORNERS RD, GALENA, OH 43021-9374 |
| ROBERT M WONTKOWSKI | PO BOX 40451, REDFORD, MI 48240-0451 |
| ROBERT M WOOD JR & | PATRICIA J WOOD JT TEN, 12819 CAMBRIDGE, GRANDVIEW, MO 64030-2045 |
| ROBERT M WORTMAN | 28313 DIESING DR, MADISON HEIGHTS, MI 48071-4534 |
| ROBERT M YARBROUGH | 8198 N BRAY RD, MT MORRIS, MI 48458-8829 |
| ROBERT M YASSO & | JOY A YASSO JT TEN, 5224 STONE CANYON AVE, YORBA LINDA, CA 92886-4317 |
| ROBERT M YEATES | 15255 SW 72ST AVE, PORTLAND, OR 97224 |
| ROBERT M YONCO & | FRANCES L YONCO JT TEN, 329 S LEITCH, LA GRANGE, IL 60525-2164 |
| ROBERT M ZINK & | JOAN C ZINK JT TEN, 6626 NORTH 32ND ST, ARLINGTON, VA 22213-1608 |
| ROBERT M ZUBER | 9957 HARNEY PARKWAY NORTH, OMAHA, NE 68114 |
| ROBERT M ZWECK | 2520 LOTUS HILL DR, LAS VEGAS, NV 89134-7855 |
| ROBERT MAC MILLAN | 845 KINGSMERE AVE, OTTAWA ON  K2A 3J9,  CANADA |
| ROBERT MACKLIN | 1622 MCPHERSON STREET, PHILADELPHIA, PA 19150-1010 |
| ROBERT MAGEE | 10511 GRAVELLEY LAKE DR SW, TACOMA, WA 98499-5010 |
| ROBERT MAGID SAMUEL MAGID & | LAURA MAGID TEN COM, C/O ROBERT MAGID, 1143 CALLE VISTA DR, BEVERLY HILLS, CA 90210-2507 |
| ROBERT MAGILEN | 55 HORSESHOE LANE, POUND RIDGE, NY 10576-1636 |
| ROBERT MAITIN & | TRACY ZERIN MAITIN, TR MAITIN FAM TRUST, UA 07/19/91, 121 FOREST DR, SHORT HILLS, NJ 07078-3204 |
| ROBERT MALAFRONTE & | ALICE MALAFRONTE JT TEN, 1219 WINDING CHASE BLVD, WINTER SPRINGS, FL 32708-6331 |
| ROBERT MALLET & | JOANNE MALLET JT TEN, 14358 CHESTERFIELD, ROCKVILLE, MD 20853-1923 |
| ROBERT MALONEY | 622 PORTAGE AVE, PORT ST LUCIE, FL 34984 |
| ROBERT MALOOLY | 3900 FLAMINGO, EL PASO, TX 79902 |
| ROBERT MANSUY | 48 BANBURY AVE, MANCHESTER, NJ 08759 |
| ROBERT MARCISZEWSKI & | TAMMY MARCISZEWSKI JT TEN, 838 BARNSDALE RD, LA GRANGE PARK, IL 60526-1607 |
| ROBERT MARCY | 116 WINDWARD CRESCENT, POINT CLAIR QC  H9A 2H9,  CANADA |
| ROBERT MARK HUTCHINSON | C/O R J HUTCHINSON, 64 LELAND DR, BELLEVILLE ON  K8P 1G5,  CANADA |
| ROBERT MARK MULHOLLAND | 317 EAST BAY ST, CHARLESTON, SC 29401-1533 |
| ROBERT MARK MURPHY | CUST GARRETT EVAN MURPHY UGMA MI, 22798 SHADOW PINE WAY, NOVI, MI 48375-4353 |
| ROBERT MARK TATE | 5012 TORREY RD, FLINT, MI 48507-3804 |
| ROBERT MARK TEICHLER NAKED | OWNER & JANE T TEICHLER, USUFRUCTUARY, 101 E MONROE, VILLA PARK, IL 60181-3255 |
| ROBERT MARK WILLIAMS | 2113 ALEXIS COURT, TARPON SPRINGS, FL 34689-2053 |
| ROBERT MARLIN HALL & | MARILYN J HALL JT TEN, 9069 DEL RIO DRIVE, GRAND BLANC, MI 48439-8384 |
| ROBERT MARQUARDT | 3955 FINNACLE CRT STE 100, AUBURN HILLS, MI 48326 |
| ROBERT MARSH | 3817 MARMION AVE, FLINT, MI 48506-4241 |
| ROBERT MARSHALL | 1359 HOOP RD, XENIA, OH 45385-8607 |
| ROBERT MARTEL | 2893 AVE DES ANCETRES, CH 318, MASCOUCHE QC  J7K 1X6,  CANADA |
| ROBERT MARTIN MONTGOMERY & | JOHN C MARTIN MONTGOMERY SR JT TEN, 2020 GLENDALE RD, IOWA CITY, IA 52245-3215 |
| ROBERT MARX GOODMAN | 2210 LAKE RIDGE DR, FORT WAYNE, IN 46804-3817 |
| ROBERT MARZ | 133 N PLEASANT AVE, NILES, OH 44446-1136 |
| ROBERT MASSA | 150 MANN HILL RD, SCITUATE, MA 02066-2129 |
| ROBERT MATHENY JR | 3376 NW 25 WAY, BOCA RATON, FL 33434-3412 |
| ROBERT MATIUS | 15555 HUNTINGTON VILLAGE LN, APT 257, HUNTINGTN BCH, CA 92647-3061 |
| ROBERT MATT | CUST, DALE R MATT U/THE ILLINOIS, UNIFORM GIFTS TO MINORS ACT, 6812 PRAIRIEVIEW AVE, WOODRIDGE, IL 60517-1826 |
| ROBERT MATTHEW GRISWOLD | 818 MERRICK DRIVE, SUGARLAND, TX 77478-3742 |

| | |
|---|---|
| ROBERT MATTHEW MILLARD | 3704 WOODLAND, ROYAL OAK, MI 48073 |
| ROBERT MATTSON | BOX 4, 278 POTTER ST, MULLIKEN, MI 48861-0004 |
| ROBERT MAUL & | VIRGINIA MAUL JT TEN, 3401 CLEMENT ST, FLINT, MI 48504-2472 |
| ROBERT MAUL & | VIRGINIA MAUL JT TEN, 3401 CLEMENT ST, FLINT, MI 48504-2472 |
| ROBERT MAURICE ROSS | 405 S MORRISON RD APT 250, MUNCIE, IN 47304-4029 |
| ROBERT MAXWELL | 9507 ORCHARD ST PO BX 321, NEW LOTHROP, MI 48460-0321 |
| ROBERT MAXWELL & | BEVERLY J MAXWELL JT TEN, BOX 321, NEW LOTHROP, MI 48460-0321 |
| ROBERT MAYNARD | 1625 SISSON ST, LOCKPORT, IL 60441-4459 |
| ROBERT MAYNOR | 1389 EAST 92 ST, CLEVELAND, OH 44106-1035 |
| ROBERT MC GRATH | 13055 DAHLIA CIRCLE APT 120, EDEN PRAIRIE, MN 55344-7601 |
| ROBERT MC GRATH | CUST BRIAN, ROBERT WITT UGMA WI, N 6 W 31967 SHAGBARK GLEN, DELAFIELD, WI 53018 |
| ROBERT MC GRATH | CUST DIANA MARIE WITT UGMA WI, N6W31967 SHAGBARK GLEN, DELAFIELD, WI 53018-2803 |
| ROBERT MCCAIN | 2505 PASADENA, DETROIT, MI 48238-2986 |
| ROBERT MCCASLIN | 6887 BLACK OAK EAST CT, DANVILLE, IN 46122-8013 |
| ROBERT MCCLUNG SNODGRASS | 801 E 12TH ST, MUNCIE, IN 47302-4250 |
| ROBERT MCCRACKEN | 1254 E SOUTH ST, ANAHEIM, CA 92805-4816 |
| ROBERT MCCRUM | 55901 ELDER RD, MISHAWAKA, IN 46545-4603 |
| ROBERT MCDONALD & | SANDRA C MCDONALD JT TEN, 134 LARRY AVE, VANDALIA, OH 45377-3012 |
| ROBERT MCFARLAND | 15354 170TH ST, WHITING, IA 51063-8739 |
| ROBERT MCGARVEY | 8040 ROYAL FERN CT, MIDDLETOWN, OH 45044-8370 |
| ROBERT MCGEE | 6990 JOAL ST, ALLENDALE, MI 49401-9737 |
| ROBERT MCKEE | 2762 SMITHSONIA WAY, TUCKER, GA 30084 |
| ROBERT MCKINNIES & | SUSAN MCKINNIES JT TEN, 2833 YALE ST, FLINT, MI 48503-4637 |
| ROBERT MCNEAL | 2008 COTACO VALLEY TRL SE, DECATUR, AL 35603-5145 |
| ROBERT MELNICK | CUST LAURA MELNICK, UGMA NY, 63 ARLEIGH RD, GREAT NECK, NY 11021-1442 |
| ROBERT MELSON | 5694 N HERITAGE LN, ALEXANDRIA, IN 46001-8601 |
| ROBERT MENDOZA | 1152 E MEDA AVE, GLENDORA, CA 91741 |
| ROBERT MENEFEE | 1064 WOODVIEW RD, CLEVELAND, OH 44121-1459 |
| ROBERT MERKICH | 305 CONCORD DR, CLINTON, MS 39056-5722 |
| ROBERT MESNIK | 776 GRANITE SPRINGS RD, YORKTOWN HEIGHTS, NY 10598-3415 |
| ROBERT METZGER | 820 N 5TH ST, READING, PA 19601 |
| ROBERT MICHAEL DUNN | 470 CHURCH ST, CHRISTIANSBURG, VA 24073-1544 |
| ROBERT MICHAEL FRANCEZ | 209 CLEM DRIVE, LAFAYETTE, LA 70503 |
| ROBERT MICHAEL KERBER & | CONNIE JO KERBER JT TEN, 59 HERITAGE DR, GALESBURG, IL 61401 |
| ROBERT MICHAEL STEPHANO SR | CUST ROBERT MICHAEL, STEPHANO JR UTMA CA, 17740 APRIL COURT, CASTRO VALLEY, CA 94546-1117 |
| ROBERT MICHAEL WILSON & | PATRICIA WILSON JT TEN, 1725 FALCON LANE, LOVELAND, OH 45140-9315 |
| ROBERT MIDDLETON | 10811 SILVERMOON CRT, LOUISVILLE, KY 40241 |
| ROBERT MIDDLETON | 29 COWAN PLACE, LONDON ON  N6C 2X4,  CANADA |
| ROBERT MILANESE | 2 STONY BROOK RD, BROOKFIELD, CT 06804-3728 |
| ROBERT MILLER | 7300 E RONRICK PL, FRANKENMUTH, MI 48734-9103 |
| ROBERT MILLER | 2751 ASPEN CT, GIRARD, OH 44420-3173 |
| ROBERT MILLER & | GLORIA J MILLER JT TEN, 20403 OHIO STREET, DETROIT, MI 48221-1118 |
| ROBERT MILLS | 2420 BETSY ANN COURT, NEW CASTLE, IN 47362-5001 |
| ROBERT MILTON | 1349 BIG CREEK RD, RAYMOND, MS 39154-9609 |
| ROBERT MILTON COPELAND | 1718 GLENWOOD DR, FORT COLLINS, CO 80526-1555 |
| ROBERT MIMS | 334 HOOVER CIRCLE, TONEY, AL 35773-9771 |
| ROBERT MITCHELL JR | 200 SE MOJAVE WAY, LAKE CITY, FL 32025-3922 |
| ROBERT MITERKO & | CHERYL MITERKO JT TEN, 795 ATKINS CT, CUMMING, GA 30041-6875 |
| ROBERT MONDROS & | BETTY MONDROS JT TEN, 100 LODGES LANE, BALA CYNWYD, PA 19004-2705 |
| ROBERT MONIZ | 39 WASHINGTON AVE, WESTERLY, RI 02891-2817 |
| ROBERT MOORE | 315 STARIN AVE, BUFFALO, NY 14216-2503 |
| ROBERT MOORES | CUST KATELYN MOORES, UTMA CT, BOX 24, SUFFIELD, CT 06078-0024 |
| ROBERT MORAITIS | 724 S E 23RD AVE, FORT LAUDERDALE, FL 33301-2608 |
| ROBERT MORELLO | 113 FIFTH ST, GARDEN CITY, NY 11530-5924 |
| ROBERT MORGAN | 49528 SABLE CREEK DR, MACOMB, MI 48042 |
| ROBERT MORGAN FRAME | 972 MIDWAY CANDOR ROAD, BULGER, PA 15019 |
| ROBERT MORGAN JR | 3990 19TH STREET, ECORSE, MI 48229-1314 |
| ROBERT MORRIS | 6427 N WOODBRIDGE RD, WHEELER, MI 48662-9769 |
| ROBERT MORTON | 105 W MADISON ST, CHICAGO, IL 60602-4602 |
| ROBERT MORTON | 8471 HANSEN RD, N E BAINBRIDGE ISL WA,  98110-1677 |
| ROBERT MORTON & | RITA MORTON JT TEN, 105 W MADISON ST, CHICAGO, IL 60602-4602 |
| ROBERT MORTON & | WILMA G MORTON TEN COM, TRS U/A DTD 6/24/95 THE, ROBERT MORTON REVOCABLE LIVING TRUS, 8119 ACKLEY RD, PARMA, OH 44129 |
| ROBERT MOSQUEDA | 1141 CURWOOD, SAGINAW, MI 48609-5225 |
| ROBERT MULDREW | 4422 PROMESA CIR, SAN DIEGO, CA 92124-2313 |
| ROBERT MULLER | WALDWEG 70, 65428 RUSSELSHEIM-MAIN, HESSE ZZZZZ,  GERMANY |
| ROBERT MULLER | 100-6B RONKONKOMA AVE, LAKE RONKONKOMA, NY 11779-2744 |
| ROBERT MUNDY | 275 OCEAN AVE, ISLIP, NY 11751-4607 |
| ROBERT MURAWSKI | 1306 NAVALLIER ST, EL CERRITO, CA 94530-2449 |
| ROBERT MURRAY SMITH | 47647 ROCHESTER DR, NOVI, MI 48374-2859 |
| ROBERT MUSCH | CUST BRIAN MUSCH, UTMA MI, 3500 PINE RIDGE LANE, BRIGHTON, MI 48116-7406 |
| ROBERT MUSCH | CUST DANIELLE MUSCH, UTMA MI, 3500 PINERIDGE LANE, BRIGHTON, MI 48116-7406 |
| ROBERT N AINSWORTH | 10701 S RIVIERA DR, HOMOSASSA, FL 34448-5612 |
| ROBERT N ARMEL | 301 HEMINGWAY DR, BEL AIR, MD 21014-3216 |

| | |
|---|---|
| ROBERT N ATKINS | 4003 HICKORY STICK DR, CHICKASHA, OK 73018-7801 |
| ROBERT N AUBUCHON | 2705 GENES DR, AUBURN HILLS, MI 48326 |
| ROBERT N BECKMAN | 11187 MAPLE RIDGE WAY, ROSCOMMON, MI 48653-7924 |
| ROBERT N BENEVENTO | 93 WENTWORTH AVE, ALBERTSON, NY 11507-1716 |
| ROBERT N BENEVENTO & | ANGELINA BENEVENTO JT TEN, 93 WENTWORTH AVE, ALBERTSON, NY 11507-1716 |
| ROBERT N BLACKWOOD & | LINDA C BLACKWOOD JT TEN, 1835 G FOREST DRIVE, ANNAPOLIS, MD 21401-4432 |
| ROBERT N BREECE | BOX 345, LAPEL, IN 46051-0345 |
| ROBERT N BRINKER | 525 GREENWAY DR, DAVISON, MI 48423-1232 |
| ROBERT N BUTLER | 535 BERESFORD STREET, IONIA, MI 48846-1477 |
| ROBERT N BUTLER & | DORIS M BUTLER JT TEN, 535 BERESFORD ST, IONIA, MI 48846-1477 |
| ROBERT N CANN & ROBERT N CANN JR & | JUDITH C CARPENTER, TR ROBERT N CANN TRUST, UA 02/15/95, 60 DARMOUTH COURT, BEDFORD, MA 01730 |
| ROBERT N CARR | 5526 NORWICH AVE, VAN NUYS, CA 91411-3636 |
| ROBERT N CARTMELL & | CHARLOTTE CARTMELL JT TEN, 79 SALES DR, ELLIJAY, GA 30540-1526 |
| ROBERT N CHAMBERLAIN | 3565 BUSHNELL-CAMPBELL RD, FOWLER, OH 44418 |
| ROBERT N CHAMBERS | 2959 BUNTING DR, WEST BRANCH, MI 48661-9395 |
| ROBERT N CLARK | RR 1 BOX 1E, ST REGIS FALL, NY 12980-9701 |
| ROBERT N COHN & | PAMELA D COHN, TR TEN COM, ROBERT COHN FAMILY LIVING TRUST UA, 33547, 154 N BEAR LAKE RD, MUSKEGON, MI 49445-2306 |
| ROBERT N COLEMAN & | JOAN BARBARA COLEMAN JT TEN, 1 MAPLE LANE, DOVER, MA 02030-2037 |
| ROBERT N CUTLER | 8178 ROLSTON RD, LINDEN, MI 48451-9767 |
| ROBERT N CUTTING | TR U/A, DTD 12/16/92 FBO ROBERT N, CUTTING FAMILY TRUST, BOX 4368, FORT SMITH, AR 72914-4368 |
| ROBERT N CZECHANSKI & | MARILYN A CZECHANSKI, TR, CZECHANSKI FAMILY REVOCABLE, LIVING TRUST UA 10/19/99, 1608 PARKWOOD RD, LAKEWOOD, OH 44107-4722 |
| ROBERT N DAVENPORT & | JANE DETRA DAVENEPORT JT TEN, 4044 LOIS LANE, ALLENTOWN, PA 18104-9697 |
| ROBERT N DU PONT & | SHIRLEY B DU PONT JT TEN, 14 HILTON AVE, WORCESTER, MA 01604-2328 |
| ROBERT N DUTTON | 1800 RYANDALE RD, RICHMOND, VA 23233 |
| ROBERT N ECKARDT | SUNSET LANE, RYE, NY 10580 |
| ROBERT N EICHENBERGER | 7326 HOLLEY RD, S BYRON, NY 14557 |
| ROBERT N ELSNER JR & | DOROTHY L ELSNER JT TEN, 371 SYCAMORE GLEN DR, MIAMISBURG, OH 45342-3667 |
| ROBERT N FAUGHT | 1275 KENTSHIRE DRIVE, CENTERVILLE, OH 45459-2335 |
| ROBERT N FAYZ JR & | CANDYCE C BALMAS JT TEN, 219 N MACOMB, MONROE, MI 48162-2611 |
| ROBERT N FENTNER | 1435 N FRENCH, AMHERST, NY 14228-1910 |
| ROBERT N FOSS & | ELLEN C FOSS JT TEN, 1920 SUNSET LANE, TALLAHASSEE, FL 32303-4455 |
| ROBERT N FRANZ JR | 12415 ANN'S CHOICE WAY, WARMINSTER, PA 18974 |
| ROBERT N GARRISON | 9546 SAGINAW, REESE, MI 48757-9201 |
| ROBERT N GILLMOR & | ELIZABETH C GILLMOR TEN ENT, 160 BAYBERRY DRIVE, NORTHFIELD, OH 44067-2622 |
| ROBERT N GISCHEL | 517 MAYO RD, GLEN BURNIE, MD 21061-4519 |
| ROBERT N GUESMAN | 1318 AIRPORT RD N W, WARREN, OH 44481-9319 |
| ROBERT N HAIRE | 544 COUNTY ROAD 3810 # 3810, HAWKINS, TX 75765-5316 |
| ROBERT N HEPPE | 4815 RIVERVALE DR, SOQUEL, CA 95073-9727 |
| ROBERT N HETTINGER | 3292 S VANDECAR RD, MT PLEASANT, MI 48858-9017 |
| ROBERT N HOLM JR | 1620 S ST PAUL STREET, DENVER, CO 80210-2927 |
| ROBERT N LEES & | PRISCILLA F LEES JT TEN, 202 ADAMS DR, MIDLAND, MI 48642-3305 |
| ROBERT N LITTLE | 509 SUSAN DR, KENNEDALE, TX 76060 |
| ROBERT N MAIN | TR MAIN TRUST UA 04/17/97, WHITNEY M ROBERTS &, GARRETT D BEATY, 8304 NW 74TH ST, OKLAHOMA CITY, OK 73132-3707 |
| ROBERT N MANIATIS & | LORETTA C MANIATIS JT TEN, 2140 ROLLING MEADOWS DR NE, WARREN, OH 44484-1672 |
| ROBERT N MARTINEZ | 14981 FLORENTINE ST, SYLMAR, CA 91342-5054 |
| ROBERT N MC CULLOUGH | 2028 E MC LEAN STREET, BURTON, MI 48529-1738 |
| ROBERT N MCINALLY | 1975 VALLEY DR, DUNEDIN, FL 34698-3656 |
| ROBERT N MILES | 9189 HATHAWAY, CLIFFORD, MI 48727-9707 |
| ROBERT N MUTH | 411 9TH AVE, E NORTHPORT, NY 11731-2129 |
| ROBERT N MYERS | 5134 WAKEFIELD ROAD, GRAND BLANC, MI 48439-9189 |
| ROBERT N MYERS & | SUZANNE H MYERS JT TEN, 5134 WAKEFIELD, GRAND BLANC, MI 48439-9189 |
| ROBERT N NICHALS & | MARTHA A NICHALS JT TEN, 107 WASHINGTON AVE, ELKTON, MD 21921-6017 |
| ROBERT N PANZICA | 922 FARNSWORTH ROAD, WHITE LAKE, MI 48386 |
| ROBERT N PERKINS | 11117 WEBSTER RD, CLIO, MI 48420-8208 |
| ROBERT N PRINCIPATO | CUST ROBERT N PRINCIPATO JR, PO BOX 463, WILMOT, NH 03287 |
| ROBERT N PRINCIPATO JR A | PO BOX 463, WILMOT, NH 03287 |
| ROBERT N RAINBOLT & | JENNIE W RAINBOLT JT TEN, 8523 S COUNTY RD 1025E, CAMBY, IN 46113 |
| ROBERT N RAUTH | CUST DAVID NEAL RAUTH UGMA VA, 5215 CATHER RD, SPRINGFIELD, VA 22151-3719 |
| ROBERT N ROBISON | 227 W BEAVER AVE, FORT MORGAN, CO 80701-2301 |
| ROBERT N ROVENKO & | MARGARET K ROVENKO JT TEN, 13339 COUNTY RD #457, NEWBERRY, MI 49868-7833 |
| ROBERT N SCHAFFER | CUST JASON B SCHAFFER, UTMA MD, 4514 AVAMER ST, BETHESDA, MD 20814-3931 |
| ROBERT N SCHWARTZ | 23 HELLER RD, BLAIRSTOWN, NJ 07825 |
| ROBERT N SCOTT | 1082 BLUEBIRD DRIVE, ROCHESTER HILLS, MI 48307-4692 |
| ROBERT N SHADDUCK | BOX 250, ANNANDALE, MN 55302-0250 |
| ROBERT N SHAHAN | 30280 JOY RD, LIVONIA, MI 48150-3969 |
| ROBERT N SMITH | 8764 CHESTNUT RIDGE ROAD, GASPORT, NY 14067-9346 |
| ROBERT N STABLER | PLEASANT VALLEY FARM, 4401 BROOKEVILLE ROAD, BROOKEVILLE, MD 20833-1609 |
| ROBERT N STAPLETON | 819 STEWART RD, ANDERSON, IN 46012-9609 |
| ROBERT N STERNER | 317 PLUMB, MILTON, WI 53563-1440 |
| ROBERT N STEVENS | 7765 DOVE RD, WOLCOTT, NY 14590-9538 |
| ROBERT N STOUT | TR LIVING TRUST 05/15/92, U-A ROBERT N STOUT, 10509 CINDERELLA DR, CINCINNATI, OH 45242-4908 |
| ROBERT N STRAUSBAUGH | 2148 COACH ROAD N, COLUMBUS, OH 43220-2941 |

| | |
|---|---|
| ROBERT N STUVEL | 3119 S BELSAY RD, BURTON, MI 48519-1619 |
| ROBERT N VILLA | 7758 SOUTH NASHVILLE, BURBANK, IL 60459-1141 |
| ROBERT N WAGNER | 804, 301 N BEAUREGARD ST, ALEXANDRIA, VA 22312-2911 |
| ROBERT N WASSERMAN | 205 HOWLAND AVE, ROCHESTER, NY 14620-3171 |
| ROBERT N WATERSON | 7111 SCHOOLCRAFT DR, DAVISON, MI 48423-2365 |
| ROBERT N WATTS & | ELSIE G WATTS JT TEN, 6323 BLUE JAY DR, FLINT, MI 48506-1778 |
| ROBERT N WIDMEYER | 616 ARTISAN WAY, MARTINSBURG, WV 25401-2999 |
| ROBERT N WINKLE | CUST, NELSON R WINKLE U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 1440 PARROT LANE, SARDINIA, OH 45171-9581 |
| ROBERT N ZELLER | 9550 COLLEGEVIEW RD 219, MINNEAPOLIS, MN 55437-2152 |
| ROBERT NANNINI | 15568 KATHERINE CT, CLINTON TWP, MI 48038-2582 |
| ROBERT NARDI & | MARION NARDI JT TEN, 21 BAYNE ST, NORWALK, CT 06851-1202 |
| ROBERT NEIL ETHERIDGE | 1611 HIGHLAND, MC ALLEN, TX 78501-4252 |
| ROBERT NEU & | PATRICIA NEU JT TEN, 6112 TAMARACK DRIVE, KINGSTON, MI 48741-9750 |
| ROBERT NEUROHR | 2411 E DODGE RD, CLIO, MI 48420-9748 |
| ROBERT NEWTON | 74 KATIE TRAIL, BOGUE CHITTO, MS 39629 |
| ROBERT NICHOL BARNARD | 3 COLONIAL RD, WHITE PLAINS, NY 10605-2201 |
| ROBERT NICHOLAS HEBERT | 4211 EASTLAWN, WAYNE, MI 48184-1816 |
| ROBERT NIEZNANSKI | CUST MATTHEW S NIEZNANSKI, UGMA NY, 128 WIMBLEDON RD, ROCHESTER, NY 14617-4229 |
| ROBERT NOBLE | 3107 CARMEN ST, WICHITA, KS 67214-2332 |
| ROBERT NORMAN | 12 BERRILL FARMS LANE, HANOVER, NH 03755-3206 |
| ROBERT NORMAN HOOGE | 121 SANTIN DR, CHEEKTOWAGA, NY 14225 |
| ROBERT NOWICKI & | FLORENCE J NOWICKI JT TEN, 158 N GRAND POINTE, BROOKLYN, MI 49230-9748 |
| ROBERT NOWICKI & | FLORENCE J NOWICKI JT TEN, 739 BELLFLOWER DR, BROOKLYN, MI 49230-8902 |
| ROBERT NYAKO | 4940 WOODROW AVE, WARREN, OH 44483-1360 |
| ROBERT O ABRAMS | 11345 PRIOR ROAD, GAINES, MI 48436-8808 |
| ROBERT O ATHERTON | 5357 PONDEROSA DR, WHITE LAKE, MI 48383-2664 |
| ROBERT O AYERS JR | 394 PINE ST, LOCKPORT, NY 14094-5502 |
| ROBERT O BABB TOD | MARIA M BABB, SUBJECT TO STA TOD RULES, 3363 BLACKS RD, HEBRON, OH 43025 |
| ROBERT O BEADLE | , RICHFIELD SPRINGS, NY 13439 |
| ROBERT O BEHL | 306 SUNSET DR, JANESVILLE, WI 53545-3251 |
| ROBERT O BILBY JR & | CAROL L BILBY JT TEN, 104 HAWTHORN DR, PENDLETON, IN 46064-8939 |
| ROBERT O BOSCHEN | CUST JENNIFER C BOSCHEN UGMA CT, 6 LANCASTER CT 62-06, AVON, CT 06001-3957 |
| ROBERT O BOWERS | 2744 W COUNTRY ROAD 5005, PERU, IN 46970 |
| ROBERT O CAMERON | 1521 SANDERLING DR, ENGLEWOOD, FL 34224-4721 |
| ROBERT O CANDELARIA | 505 SAN MARTIN AVE, SAN MARTIN, CA 95046-9414 |
| ROBERT O COMEAU | 39 HAMILTON ST, WOONSOCKET, RI 02895-5918 |
| ROBERT O DIEROLF & | ELEANOR DIEROLF JT TEN, 35 COVENTRY CT, BLUE BELL, PA 19422-2527 |
| ROBERT O ETHIER | CUST, ROBERT OCTAVE ETHIER JR, UGMA MI, 630 W MCINTOSH ST APT 6, MILLEDGEVILLE, GA 31061-3283 |
| ROBERT O EVANS | 421 LINCOLN AVE, POINT PLEASANT, NJ 08742-2454 |
| ROBERT O EVICK | 1695 MEADOW DR, ALDEN, NY 14004-1230 |
| ROBERT O FELD | CUST, LYDIA M FELD, UGMA MI, 35529 MUSTAND DR, STERLING HEIGHTS, MI 48312 |
| ROBERT O FELD JR | CUST, ROBERT O FELD III, UGMA MI, 35529 MUSTANG DR, STERLING HEIGHTS, MI 48312 |
| ROBERT O FOSTER | 7447 W BURKWOOD, INDIANAPOLIS, IN 46254-9629 |
| ROBERT O GUTWEIN | 3270 FANLEAF DRIVE, MISSISSAUGA ON  L5N 7C8,   CANADA |
| ROBERT O HARDMAN | 6145 BLUE SPRUCE RD, GILMER, TX 75644-4477 |
| ROBERT O HEBL | 11070 DAISY LANE, SAGINAW, MI 48609-9441 |
| ROBERT O HEDLEY | TR U/A WITH, MINNIE H BARTHOLOMEW, 22276, 1111 AVONDALE ROAD, SAN MARINO, CA 91108-1137 |
| ROBERT O HOSKEY | 16576 W LAKESHORE DR, BRIMLEY, MI 49715-9356 |
| ROBERT O HOUGHTALING | 844 EUGENE DR, OXFORD, MI 48371-4730 |
| ROBERT O HUFF | 52 CHURCH ST, COLLINSVILLE, CT 06019-3309 |
| ROBERT O LAMB | 11603 CIRCLE DRIVE, SUGAR CREEK, MO 64054-1507 |
| ROBERT O LEE & | WANDA A LEE JT TEN, BOX 145, NEW CASTLE, VA 24127-0145 |
| ROBERT O LESHER | 659 N RICHE BLVD, TUCSON, AZ 85716-5040 |
| ROBERT O MADER | 5640 WEST BLVD, CANTON, OH 44718-1428 |
| ROBERT O MARKLEWITZ & | PHYLLIS F MARKLEWITZ JT TEN, 5125 N OKEMOS RD E, LANSING, MI 48823-7771 |
| ROBERT O MENDELSOHN & | SUSAN W MENDELSOHN JT TEN, 4 PROSPECT HILL RD, BRANFORD, CT 06405-5711 |
| ROBERT O MESSER JR | 21430 HWY 431, WEDOWEE, AL 36278-4306 |
| ROBERT O MOELLER | 1000 CLEO ST, LANSING, MI 48915-1438 |
| ROBERT O NEUMANN | 20 SCHROBACK RD, PLYMOUTH, CT 06782-2001 |
| ROBERT O PAGE | 25 LEXINGTON AVE, BRATTLEBORO, VT 05301-6628 |
| ROBERT O PENN | 1023 HARMON, DANVILLE, IL 61832-3817 |
| ROBERT O POLTER | 806 STRATFORD AVE, SWEETWATER, TN 37874 |
| ROBERT O POORMAN | BOX 823, MILESBURG, PA 16853-0823 |
| ROBERT O REMPERT | 8605 LA SALA DEL NORTE NE, ALBUQUERQUE, NM 87111-4527 |
| ROBERT O RODGERS | 8241 JOB GREENVILLE, KINSMAN, OH 44428-9527 |
| ROBERT O SAMPSON | 11069 REID RD, SWARTZ CREEK, MI 48473-8516 |
| ROBERT O SLATER | 8036 ELLINGSON DR, CHEVEY CHASE, MD 20815 |
| ROBERT O SMITH | TR ROBERT O SMITH TRUST, UA 03/03/00, 3648 MOUNT HOPE LOOP, LEESBURG,  34748 |
| ROBERT O SNYDER & | DONNA L SNYDER JT TEN, 11274 W 28TH PLACE, LAKEWOOD, CO 80215-7060 |
| ROBERT O SORNSON | 5184 MILROY LN, BRIGHTON, MI 48116-9727 |
| ROBERT O SYPEREK | 21 WEST 526 PARK AVENUE, LOMBARD, IL 60148 |
| ROBERT O TAYLOR | CUST THOMAS R TAYLOR UGMA CA, 7144 DUBLIN MEADOWS STREET APT A, DUBLIN, CA 94568-3876 |
| ROBERT O THIEL & | DARLENE H THIEL JT TEN, 1244 EISNER AVE, SHEBOYGAN, WI 53083-3057 |

| | |
|---|---|
| ROBERT O TRYGSTAD | 1920 WEST RIDGE, ROCHESTER HILLS, MI 48306-3244 |
| ROBERT O WALKER JR | BOX 234, ZIONSVILLE, IN 46077-0234 |
| ROBERT O WEBSTER | TR ROBERT O WEBSTER TRUST, UA 09/28/94, 5347 GREENWOOD RD, PETOSKEY, MI 49770-9536 |
| ROBERT O WEBSTER & | JUDITH L WEBSTER JT TEN, 5347 GREENWOOD ROAD, PETOSKEY, MI 49770-9536 |
| ROBERT O WENZEL | 711 N WALL AVE, FARMINGTON, NM 87401-6089 |
| ROBERT O WILLIAMS JR | 817 N 19TH ST, BLUE SPRINGS, MO 64015-2936 |
| ROBERT O WRIGHT | TR, MURIEL WRIGHT & ROBERT WRIGHT, FAMILY TRUST U/A DTD 10/06/2000, 1451 N SERINA CIR, MESA, AZ 85205-4382 |
| ROBERT O YATES | 767 FARNSWORTH, WHITE LAKE, MI 48386-3132 |
| ROBERT O'BANNION | 12974 HUFFMAN RD, PARMA, OH 44130-1864 |
| ROBERT O'BRIEN | 6022 HUXLEY AVE, BRONX, NY 10471-1807 |
| ROBERT O'GRADY | 87 BAKERDALE RD, ROCHESTER, NY 14616-3809 |
| ROBERT O'NEAL | 1467 HONEA PATH, THE VILLAGES, FL 32162-3753 |
| ROBERT OLIVER BURNS & | SHARON L BURNS JT TEN, 3527 LAKE DR SE, GRAND RAPIDS, MI 49546-4339 |
| ROBERT OLSON & | NANCY OLSON JT TEN, 20761 SWANSWAY, BARRINGTON, IL 60010-3768 |
| ROBERT OMER STROBEL | 10615 MORRISH RD, BIRCH RUN, MI 48415-8460 |
| ROBERT OPELAR & | SHIRLEY J OPELAR JT TEN, 3617 W 80TH PLACE, CHICAGO, IL 60652-2417 |
| ROBERT ORENSTEIN | CUST NAOMI F ORENSTEIN, UTMA MA, 20 FAIRLAND CIR ROAD 2, SOUTH DENNIS, MA 02660-1907 |
| ROBERT ORLOV | 7838 MUIRFIELD CT, POTOMAC, MD 20854-4077 |
| ROBERT ORTEZ | 326 W IROQUOIS, PONTIAC, MI 48341-1537 |
| ROBERT ORTMAN | 2803 CLEVELAND ROAD E, HURON, OH 44839-9717 |
| ROBERT ORVILLE DICK | 48 E ROUEN DRIVE, CHEEKTOWAGA, NY 14227-3124 |
| ROBERT OSCAR WASSMER & | SANDRA JEAN WASSMER JT TEN, 6432 ELSEY DR, TROY, MI 48098-2012 |
| ROBERT OWEN GELBER | 1415 IHILOA LOOP, HONOLULU, HI 96821-1315 |
| ROBERT P ANDERSON | 3328 PARK AVE, BROOKFIELD, IL 60513-1326 |
| ROBERT P BANKS | 3120 GOLDMAN, MIDDLETOWN, OH 45044-6404 |
| ROBERT P BANKS JR | BOX 145, MIFFLINTOWN, PA 17059-0145 |
| ROBERT P BARBOUR & | JANET L BARBOUR JT TEN, 1240 SUNSET DRIVE, LEESBURG, FL 34788-8232 |
| ROBERT P BARNSDALE | TR U/A DTD 10/23 THE LUCILLE M, BARNSDALE TRUST, 1347 COLONY DR, SALINE, MI 48176 |
| ROBERT P BENOIT | 11432 SUNSET BLVD, PINCKNEY, MI 48169-9008 |
| ROBERT P BINKLEY | 945 W TYRRELL RD, MORRICE, MI 48857-9674 |
| ROBERT P BLADECKI | 5106 KASEMEYER, BAY CITY, MI 48706-3146 |
| ROBERT P BLAKE | 149 6TH ST, PELHAM, NY 10803-1323 |
| ROBERT P BLISS & | RUTH V BLISS JT TEN, PO BOX 204, WEIMAR, CA 95736-0204 |
| ROBERT P BRADY | 16 BERWICK RD, NEWTON CENTER, MA 02459-2101 |
| ROBERT P BROCKMAN & | BARBARA M BROCKMAN, TR UA 01/29/01, BROCKMAN FAMILY LIVING TRUST, 321 APPLEHILL DR, DAYTON, OH 45449-1562 |
| ROBERT P BROWN | 6118 CORBLY, CINCINNATI, OH 45230-1503 |
| ROBERT P BRYN & VERNITA R | BRYN TRUSTEES U/A DTD, 05/03/94 THE ROBERT P BRYN, FAMILY TRUST, 3057 S HIGUERA ST #82, SAN LUIS OBISPO, CA 93401 |
| ROBERT P BURKE | 8105 POTTAWATTAMI, TINLEY PARK, IL 60477-6528 |
| ROBERT P BURKE & | LYNN M BURKE JT TEN, 8105 POTTAWATTAMI, TINLEY PARK, IL 60477-6528 |
| ROBERT P BURTON | 1417 PERKINS ST, CHESTER, PA 19013-1924 |
| ROBERT P C WU | 3425 WEXFORD CT, ANN ARBOR, MI 48108-1763 |
| ROBERT P CADROY | 3732 BITTERSWEET DR, COLUMBIAVILLE, MI 48421-8925 |
| ROBERT P CARY | BOX 64, BLUE RIVER, WI 53518-0064 |
| ROBERT P CHAPMAN | 1308 MEDFIELD ROAD, RALEIGH, NC 27607-4720 |
| ROBERT P CHAPMAN | 1308 MEDFIELD RD, RALEIGH, NC 27607-4720 |
| ROBERT P CHENTFANT | 2776 BAUER ROAD, EDEN, NY 14057-9668 |
| ROBERT P CLYMER JR | RR 1 BOX 164C, WARSAW, MO 65355-9743 |
| ROBERT P CONDON & | MARGARET MARY CONDON JT TEN, 350 LODGE RD, # 404, MIDDLEBURY, VT 05753-4490 |
| ROBERT P COON | BOX 930116, WIXOM, MI 48393-0116 |
| ROBERT P COOPER | 715 LONGFELLOW RD, ANDERSON, IN 46011-1823 |
| ROBERT P CORNELSSEN & | NANCY M CORNELSSEN JT TEN, 7000 ASTON GARDENS DR, UNIT 315, VENICE, FL 34292-6025 |
| ROBERT P CROUSE | 126 ULEN DR, LEBANON, IN 46052-1817 |
| ROBERT P CROUSE | 126 ULEN DR, LEBANON, IN 46052-1817 |
| ROBERT P CULP | 17100 LOCKWOOD, TINLEY PARK, IL 60477-3143 |
| ROBERT P CULYER JR | 41 WOODBERRY RD, NEW HARTFORD, NY 13413-2725 |
| ROBERT P CURD | 19352 LAUDER, DETROIT, MI 48235-1942 |
| ROBERT P CURRY | 2112 PADDLEBOAT LN, LINN VALLEY, KS 66040-5326 |
| ROBERT P DEVOE | TR ROBERT P DEVOE TRUST, UA 10/16/89, 1040 AVENIDA CANBY, GREEN VALLEY, AZ 85614-4021 |
| ROBERT P DOMZALSKI | 53 KIRKWOOD DRIVE, W SENECA, NY 14224-1803 |
| ROBERT P DUGAN | RFD 2 BEDELL RD, KATONAH, NY 10536-3307 |
| ROBERT P DUYCK | 21311 EAST ORCHARD LANE, QUEEN CREEK, AZ 85242 |
| ROBERT P EDMONDS | 4 TATNUCK TER, WORCESTER, MA 01602-1734 |
| ROBERT P ENGLISH & | JANET M ENGLISH JT TEN, 42271 BRENTWOOD, PLYMOUTH, MI 48170-2534 |
| ROBERT P FARNAND | 395 WHITNEY RD, ONTARIO, NY 14519-9116 |
| ROBERT P FARWELL | 6002 WEST GREENBRIAR DRIVE, GLENDALE, AZ 85308-3722 |
| ROBERT P FETTIG | N2425 MAIN ROAD, LAKE GENEVA, WI 53147 |
| ROBERT P FINNERTY & LILLIAN | C FINNERTY TRUSTEES UNDER, DECLARATION OF TRUST DTD, 33081, 891 PROSPECT HEIGHTS, SANTA CRUZ, CA 95065-1413 |
| ROBERT P FITCH | 332 S FREMONT, COLDWATER, MI 49036-9430 |
| ROBERT P FORDYCE | PO BOX 513, HONEOYE, NY 14471 |
| ROBERT P FRAKTMAN & | MARY J FRAKTMAN JT TEN, 624 ROCKFORD, DERBY, KS 67037-1941 |
| ROBERT P FRUH | 64 LAURIE CT, MATAWAN, NJ 07747-3557 |
| ROBERT P GEHRING | 4321 W LYN MAR DR, QUINCY, IL 62305 |
| ROBERT P GILL | CUST CARYN D GILL, UTMA FL, 16550 HODGES AVE, CEDAR KEY, FL 32625-4690 |

| | |
|---|---|
| ROBERT P GITTLER | 3 HILLCREST DR, ELYSBURG, PA 17824-9690 |
| ROBERT P GLOVINSKY | 2026 PLEASANT VIEW DR, MARBLEHEAD, OH 43440-2356 |
| ROBERT P GNOTTA | 2722 COLLEGE AVE, TERRE HAUTE, IN 47803 |
| ROBERT P GORDON & | JOANNE GORDON JT TEN, 252 S CAMDEN DR, BEVERLY HILLS, CA 90212-3802 |
| ROBERT P GRAHAM JR & | GERALDINE R GRAHAM JT TEN, 3806 SEBASTIAN CV, ROUND ROCK, TX 78681-2332 |
| ROBERT P GRIFFIN | 9235 N LONG LAKE RD, TRAVERSE CITY, MI 49684-8250 |
| ROBERT P GUZMAN | 1262 WILSON AVE, SAGINAW, MI 48603-4754 |
| ROBERT P HAFNER | 467 WEIDEL ROAD, WEBSTER, NY 14580-1219 |
| ROBERT P HAFNER & | CAROLYN D HAFNER JT TEN, 467 WEIDEL RD, WEBSTER, NY 14580-1219 |
| ROBERT P HALLERAN & | DONNA G HALLERAN JT TEN, 14709 PATRICK HENRY RD, N FT MYERS, FL 33917-9043 |
| ROBERT P HAVAICH | 632 WYNDCLIFT CIR, AUSTINTOWN, OH 44515-4367 |
| ROBERT P HAYES | 123 REID PLANTATION DR 152, VILLA RICA, GA 30180-5309 |
| ROBERT P HENDERSON JR | 74 CAMPUS DR, DEDHAM, MA 02026-4041 |
| ROBERT P HOFFMAN & | KATHLEEN W HOFFMAN JT TEN, W192-S6781 BLUEGRASS DR, MUSKEGO, WI 53150-8545 |
| ROBERT P HOLASEK | 11200 BOX RD, LEXINGTON, OK 73051-6721 |
| ROBERT P HOUNSELL | 37 CALUMET ST, ROXBURY, MA 02120-2823 |
| ROBERT P HOUSER | 36 LONG BRANCH RD, LAWRENCEBURG, TN 38464-6409 |
| ROBERT P HURLBERT & | SHARON A HURLBERT JT TEN, 7270 SAGAMORE DR, CLARKSTON, MI 48346-1260 |
| ROBERT P JONES | 51 NORTH MEADOW DR, CALEDONIA, NY 14423-1067 |
| ROBERT P JUHASZ & | JANICE S JUHASZ JT TEN, 41100 CROYDON CT, NORTHVILLE, MI 48167-2310 |
| ROBERT P KELLY | 343 LIPPITT AVE, CUMBERLAND, RI 02864-4043 |
| ROBERT P KENNEDY | 157 BALSAM LN, AIKEN, SC 29803 |
| ROBERT P KNORR & | JOANN L KNORR JT TEN, 90 FAWN DR, STANFORD, CT 06905-2723 |
| ROBERT P KROHN & | SUE RINGROSE KROHN JT TEN, BOX 881755, STEAMBOAT SPRINGS, CO 80488-1755 |
| ROBERT P KROMER SR | 222 PEFFER AVE, NILES, OH 44446-3311 |
| ROBERT P LANE | 317 TWINBROOK DRIVE, DANVILLE, KY 40422-1053 |
| ROBERT P LAWTON JR | 2711 SUMMERWIND DRIVE S E, DECATUR, AL 35603-5120 |
| ROBERT P LENHARD | 267 SUNSET DR, HOLLEY, NY 14470-9776 |
| ROBERT P LEONARD & | CAROL M LEONARD JT TEN, 1862-40TH AVE, SAN FRANCISCO, CA 94122-4042 |
| ROBERT P LEPANTO | 321 NORTH AVE E, 116, CRANFORD, NJ 07016-2451 |
| ROBERT P LERNER | 18925 CLOVERSTONE CIR, CORNELIUS, NC 28031-5631 |
| ROBERT P LEWIS | 5638 SPEEDWAY DRIVE, SPEEDWAY, IN 46224-5317 |
| ROBERT P LEXA | CUST NICOLE L LEXA UTMA NJ, 100 RED MILL RD, GLEN GARDNER, NJ 08826-3120 |
| ROBERT P LEXA | CUST ROBERT S LEXA UTMA NJ, 100 RED MILL RD, GLEN GARDNER, NJ 08826-3120 |
| ROBERT P LINDELIEN | 631 SUTTON AVENUE, FORT WAYNE, IN 46804-1133 |
| ROBERT P LUBEN & | GERTRUDE M LUBEN JT TEN, 135 JEWEL ST, BRISTOL, CT 06010-5561 |
| ROBERT P LULJAK | 21 PARKWOOD DR, HILTON HEAD ISLAND SC,  29926-2540 |
| ROBERT P LYONS | 9296 WILD OAK CIR, SOUTH LYON, MI 48178-9305 |
| ROBERT P LYTTLE & | MARGARET LYTTLE JT TEN, 20 CONNOQUENESSING TER, ELLWOOD CITY, PA 16117 |
| ROBERT P MANGIERI | 102 EVERGREEN LAKE, KUNKLETOWN, PA 18058-9334 |
| ROBERT P MARINO & | DONNA M MARINO JT TEN, 40 BOOTH ST, SHORTSVILLE, NY 14548-9311 |
| ROBERT P MARKS | 41340 ERMA AVE, FREMONT, CA 94539-4541 |
| ROBERT P MAYO JR | 337 E HIGHLAND AVE, DUNKIRK, IN 47336-9466 |
| ROBERT P MC CLAIN | RT 2 BOX 134, MCALESTER, OK 74501-9668 |
| ROBERT P MC GEARY & | SHIRLEY C MC GEARY JT TEN, 5212 REINHARDT, SHAWNEE MISSION, KS 66205-1559 |
| ROBERT P MC ISAAC | 11811 WILMINGTON WAY, MUKILTEO, WA 98275 |
| ROBERT P MCDONALD | TR U/A DTD 11/28/ ROBERT P MCDONALD, TRUST, 1204 S 6TH ST, PEKIN, IL 61554 |
| ROBERT P MCDONOUGH | RR 1 BOX 830, KNOXVILLE, PA 16928 |
| ROBERT P MCGARTLAND | 6465 WALDON RD, CLARKSTON, MI 48346-2468 |
| ROBERT P MCPHILIMY | 2121 POPLAR CT, GRAND BLANC, MI 48439 |
| ROBERT P MESSING | 297 LENTZ LANDING LN, NEBO, NC 28761 |
| ROBERT P MILLER | 37022 LAKOTA CT, ZEPHYRHILLS, FL 33542-7008 |
| ROBERT P MONROE | 4816 HEATH ROAD, SOUTH BRANCH, MI 48761-9513 |
| ROBERT P MORETTI | 2 DANIEL R DRIVE, MILFORD, MA 01757-1018 |
| ROBERT P MORGAN | 1515 HIGHWAY, FOLEY, MO 63347 |
| ROBERT P MULLIGAN | 11 DENISON DR, SADDLE RIVER, NJ 07458-2805 |
| ROBERT P MUNSHOWER | 854 OAK CHASE DR, ORLANDO, FL 32828 |
| ROBERT P NANNI | 4302 SOUIX CT, SAINT CLOUD, FL 34772-7359 |
| ROBERT P NELSON JR | BOX 2147, SEAL BEACH, CA 90740-1147 |
| ROBERT P NEVERAS SR | 14 WM PENN COURT, NEW CASTLE, DE 19720-3613 |
| ROBERT P OVERHEIDT & | A LOUISE OVERHEIDT JT TEN, 39 SANDHOLM, GENEVA, IL 60134-2358 |
| ROBERT P PAC | 4398 COVEY HOLLOW ROAD, CULLEOKA, TN 38451-2186 |
| ROBERT P PARSELL | 1620 W DUTCHER, CARO, MI 48723-9765 |
| ROBERT P PAXTON | 516 WILLOW DRIVE, SHELBYVILLE, IN 46176-2236 |
| ROBERT P PERKAUS JR & | BARBARA R PERKAUS JT TEN, 6180 N LEMONT AVE, CHICAGO, IL 60646-4955 |
| ROBERT P PETERSEN | 34 ROYAL ST, OSHAWA ON  L1H 2T6,  CANADA |
| ROBERT P PETROFF | 9065 HARRISON, LIVONIA, MI 48150 |
| ROBERT P PRINCE | 92 ROBERT STREET, ILDERTON ON  N0M 2A0,  CANADA |
| ROBERT P RAREY & | HELEN P RAREY JT TEN, 1450 WHITE ASH DR, COLUMBUS, OH 43204-1558 |
| ROBERT P RECUPITO | CUST CHRISTINE B RECUPITO UGMA TX, 1535 AVENIDA OCEANO, OCEANSIDE, CA 92056-6940 |
| ROBERT P RICH | 1311 GOLDEN HILL DR, INDPLS, IN 46208-4107 |
| ROBERT P ROBBE | 13837 136TH AVE, GRAND HAVEN, MI 49417-9706 |
| ROBERT P ROBINSON | 3881 STILLWELLBECKETTRD, OXFORD, OH 45056 |

| | |
|---|---|
| ROBERT P ROHDE | 845 E GULF DR, APT 1111, SANIBEL, FL 33957 |
| ROBERT P ROSENOW | 436 WILSHIRE DR, COLONA, IL 61241 |
| ROBERT P RUSHTON JR | 393 MAPLEWOOD DR NW, CALABASH, NC 28467-1831 |
| ROBERT P SADLER | 7835 ALLEMAENGEL RD, NEW TRIPOLI, PA 18066-4003 |
| ROBERT P SAMMARTINO | 4457 SATINWOOD DR, OKEMOS, MI 48864-3074 |
| ROBERT P SCARPACE | 1518 DARRYL DR, SAN JOSE, CA 95130-1317 |
| ROBERT P SCARPACE & | JOSEPHINE M SCARPACE JT TEN, 1518 DARRYL DR, SAN JOSE, CA 95130-1317 |
| ROBERT P SCHIFFERMAN | 3836 HAMPSTEAD RD, FLINTRIDGE, CA 91011-3913 |
| ROBERT P SCOTT | 140 HELLER RD, BUTLER, PA 16002-7732 |
| ROBERT P SCOTT & | MARY B SCOTT JT TEN, 140 HELLER ROAD, BUTLER, PA 16002-7732 |
| ROBERT P SEABOLT | 1014 TRACE CREEK, HOHENWALD, TN 38462-5131 |
| ROBERT P SHOEMATE | 3185 HILL RD, ABURN HILLS, MI 48326 |
| ROBERT P SHOLES | 2102 STRAWBERRY DR, PLANT CITY, FL 33566-1428 |
| ROBERT P SLIVINSKI & | CAROLYN M SLIVINSKI JT TEN, 26 W 023 JEROME AVE, WHEATON, IL 60187-2957 |
| ROBERT P SMITH & | THERESA SMITH TEN ENT, 2104 GRAHAM AVE, WINDBER, PA 15963-2016 |
| ROBERT P SMITHOUSER | 3812 CLOVERGATE DR, COLORADO SPRINGS, CO 80920 |
| ROBERT P SQUIRES | 105 TUSCANY DR, ROYAL PALM BEACH, FL 33411-4311 |
| ROBERT P STANFIELD | 2121 RIVER RD, FRANKLIN, NC 28734-3561 |
| ROBERT P STOUT | 2601 GRIFFITH DR N E, CORTLAND, OH 44410-9658 |
| ROBERT P STURGES & | ELIZABETH S STURGES JT TEN, 7 DUNCAN DR, HOLMDEL, NJ 07733-2239 |
| ROBERT P SUDICK & | GERALD M SUDICK JT TEN, 2264 FOREST HILLS DR, HARRISBURG, PA 17112-1004 |
| ROBERT P SUFFOLETTA | 1008 PIERCE AVENUE, TORONTO, OH 43964-1054 |
| ROBERT P SWALES & | DEBORAH A SWALES JT TEN, G-8496 LEWIS ROAD, MT MORRIS, MI 48458 |
| ROBERT P SWAN | 2294 CATHERINE ST, GALESBURG, IL 61401-1404 |
| ROBERT P SWEET & | BARBARA D SWEET JT TEN, 2901 CANAL DR, PANAMA CITY, FL 32405-1611 |
| ROBERT P SYLVESTER | 5889 THISTLE, SAGINAW, MI 48603-4365 |
| ROBERT P SZABO & | MONICA M SZABO JT TEN, 1620 FAIR HOLME, GROSSE POINTE WOOD MI,  48236-2367 |
| ROBERT P TARVIS & | PAULETTE A TARVIS JT TEN, RR 1 BOX 418A, CALUMET, MI 49913-9759 |
| ROBERT P THEIS TOD JUDITH | M THEIS SUBJECT TO STA TOD RULES, 3084 AVON LAKE RD, LITCHFIELD, OH 44253 |
| ROBERT P THOMAS & | TERESA E THOMAS JT TEN, RD 2 BOX 151, DERRY, PA 15627-9627 |
| ROBERT P TISDALE TOD | LORRAINE TISDALE ALLEN, SUBJECT TO STA TOD RULES, 9803 S FOREST, CHICAGO, IL 60628 |
| ROBERT P TJOSSEM | TR MARK T ERIKSSON LIVING TRUST, PO BOX 466, KIRKLAND, WA 98083 |
| ROBERT P TJOSSEMTR | JEFFREY T ERIKSSON LIVING TRUST, UA 10/15/93, PO BOX 466, KIRKLAND, WA 98083-0466 |
| ROBERT P TORREZ | 6621 W CUTLER RD, DEWITT, MI 48820-9126 |
| ROBERT P TRITTSCHUH | 8573 RYAN RD, BRADFORD, OH 45308-8606 |
| ROBERT P VENTURA | 26 ARROW HEAD DR, NESHANIC STATION, NJ 08853 |
| ROBERT P VSETULA | 6800 LOVEJOY RD, PERRY, MI 48872-9127 |
| ROBERT P WALKER | 361 SHARPS LANE, TRENTON, NJ 08610-1335 |
| ROBERT P WALTON | 16612 WALDEN AVE, CLEVELAND, OH 44128-1434 |
| ROBERT P WANSTRATH JR | 5690 MERYTON PLACE, CINCINNATI, OH 45224-2820 |
| ROBERT P WARDA | 2016 ELTON HILLS DR NW, ROCHESTER, MN 55901-1530 |
| ROBERT P WERNER | BOX 62, ALLEN, TX 75013-0002 |
| ROBERT P WERNER JR | BOX 1314, VAN ALSTYNE, TX 75495-1314 |
| ROBERT P WHITE | 514 LONG LANE, HATBORO, PA 19040-1415 |
| ROBERT P WINKLER | 3 BONNIE RAE DR, YARDVILLE, NJ 08620-2609 |
| ROBERT P WOODRUFF | 144 HOLLINGER, AKRON, OH 44302-1222 |
| ROBERT P WORTHLEY | 307 NW 1261, HOLDEN, MO 64040-9384 |
| ROBERT P WORTHLEY & | CAROLYN P WORTHLEY JT TEN, 307 NW 1261, HOLDEN, MO 64040-9384 |
| ROBERT P WYATT & | BRENDA O WYATT JT TEN, 413-E SOUTHAMPTON ST, EMPORIA, VA 23847-1841 |
| ROBERT PABST | 1957 N FREMONT ST, # 2, CHICAGO, IL 60614-5016 |
| ROBERT PACE LEWIS | BOX 141, LA CROSSE, FL 32658-0141 |
| ROBERT PAFFUMI & | MARY PAFFUMI JT TEN, 17064 WAKENDEN, DETROIT, MI 48240-2400 |
| ROBERT PAGE | BOX 4373, LAUREL, MS 39441-4373 |
| ROBERT PAGNARD & | RENEE PAGNARD JT TEN, 252 LEWIS AVE, WESTBURY, NY 11590-2132 |
| ROBERT PALACIOS | 4407 DRESDEN ST, KENSINGTON, MD 20895-4104 |
| ROBERT PALLANICH | 8966 TOMASHAW, LENEXA, KS 66219-1407 |
| ROBERT PANIK | 1116 ALVIN, WESTLAND, MI 48186-4805 |
| ROBERT PAPSUN & | JOANN PAPSUN JT TEN, 1544 BROOK LANE, JAMISON, PA 18929-1414 |
| ROBERT PARKER COOK | BOX 280, FOXWORTH, MS 39483-0280 |
| ROBERT PARKS | 63 QUAIL RD, LEVITTOWN, PA 19057-2006 |
| ROBERT PARTIN | 8806 CINCINNATI DAYTON ROAD, WEST CHESTER, OH 45069-3135 |
| ROBERT PASQUALE & | ROSARIO PASQUALE JT TEN, 2544 45TH ST 1, ASTORIA, NY 11103-1123 |
| ROBERT PATRICK MAEGERLE | 48 FREMONT RD, NEWARK, DE 19711 |
| ROBERT PAUL & | SANDRA PAUL JT TEN, 384 HUDSON WOODS ROAD, PITTSBORO, NC 27312 |
| ROBERT PAUL HUSS | N110 WW 15811 TRADURS COURT, GERMANTOWN, WI 53022 |
| ROBERT PAUL JOSEPH | 3712 STAUNTON AVE, CHARLESTON, WV 25304-1540 |
| ROBERT PAUL JUPP & | KRISTINE M JUPP JT TEN, 225 COLLEGE ROAD, MASON MI,  48854 |
| ROBERT PAUL KEMPT | 10 TWIN OAKS, ST CHARLES, MO 63303-3824 |
| ROBERT PAUL LINTON | 3945 PHILLIPS RD, KINGSTON, MI 48741-9762 |
| ROBERT PAUL WYKLIGE | 1191 ANISE CT, LAS VEGAS, NV 89142-0903 |
| ROBERT PAULIK | 10242 E OPEN SKY DR, GOLD CANYON, AZ 85219-3314 |
| ROBERT PEATFIELD & | ELAINE PEATFIELD JT TEN, 37 ROSE ST, PHILLIPSBURG, NJ 08865-1219 |
| ROBERT PELLEGRINI | CUST ALEXIA PELLEGRINI UTMA CA, 5 ANNESCOURT, HILLSBOROUGH, CA 94010 |

| | |
|---|---|
| ROBERT PELLEGRINI | CUST LAURA, M PELLEGRINI UTMA CA, 5 ANNESCOURT ST, HILLSBOROUGH, CA 94010 |
| ROBERT PELLEGRINI | CUST VINCENT PELLEGRINI UTMA CA, 5 ANNESCOURT, HILLSBOROUGH, CA 94010 |
| ROBERT PELLINO | 1077 EAST 26TH ST, BROOKLYN, NY 11210-3715 |
| ROBERT PELOSO | 1013 CREOLE DR, BOSSIER CITY LA,  71111 |
| ROBERT PENA SR | 445 N ALMONT AVE, IMLAY CITY, MI 48444 |
| ROBERT PERRY LESLIE | 6121 LOUISVILLE ST, NEW ORLEANS, LA 70124-3026 |
| ROBERT PERRY SMITHWICK II | 1549 INDIAN MEADOWS DR, FRANKLIN, TN 37064-9623 |
| ROBERT PETER SIMKUS | CUST SHARYL ANN SIMKUS UGMA IL, 409 FLOCK AVENUE, NAPERVILLE, IL 60565-6150 |
| ROBERT PETERS | 985 MEADOW LARK LN, MERRITT ISLAND, FL 32953-7854 |
| ROBERT PHILLIPS | 215 W 10TH ST, FLINT, MI 48503-3775 |
| ROBERT PIANO | 243 RICHARD ST, ROCHESTER, NY 14607 |
| ROBERT PIJANOWSKI & | MARGARET PIJANOWSKI JT TEN, 18 SPRINGTOWN RD, WHITE HSE STA, NJ 08889-3348 |
| ROBERT PINCKNEY | 300 SPRING ST, OSSINING, NY 10562-5711 |
| ROBERT PINTO & | KAYHRYN PINTO JT TEN, 15 LEVA DR D, MORRISTOWN, NJ 07960 |
| ROBERT POLICICCHIO | 37362 KINGSBURN CT, LIVONIA, MI 48152-4072 |
| ROBERT PONIATOWSKI & | MARILYN PONIATOWSKI JT TEN, 7903 BELLE BRAE, FAIR HAVEN, MI 48023-2703 |
| ROBERT POOGACH | 6211 HOLLINS DRIVE, BETHESDA, MD 20817-2348 |
| ROBERT PORTIS | 18 PINEHURST CT, ST PETERS, MO 63376-3004 |
| ROBERT POTTER | 99 LAFAYETTE AV, HAWTHORNE, NJ 07506-2611 |
| ROBERT POTTERS | BOX 1620, SUN VALLEY, ID 83353-1620 |
| ROBERT PRENDIVILLE | 10 BLOO RD, TOWNSENO, MA 01469 |
| ROBERT PRESCOTT-JONES | RUSHMOOR HOUSE, CHESHAM RD ASHLEY GREEN, BUCKS HP5 3PQ,  UNITED KINGDOM |
| ROBERT PRESGROVE JR | 48303 20TH W ST 168, LANCASTER, CA 93534-7419 |
| ROBERT PRICE & | GUNHILD I PRICE JT TEN, 201 WILD OAK DR, BRANDON, FL 33511-7840 |
| ROBERT PRICE JR & | VERNELL G PRICE JT TEN, 104 COLUMBIA AVE, NEWTON, MA 02461-1618 |
| ROBERT PRISCO | 4465 DOUGLAS AVE APT#15L, RIVERDALE, NY 10471-3525 |
| ROBERT PROTELL | PO BOX 713, PEBBLE BEACH, CA 93953-0713 |
| ROBERT PUTNAM | 16785 EDERER RD, HEMLOCK, MI 48626-9702 |
| ROBERT PUTRYCUS | 27936 ROCKWOOD, ST CLAIR SHOR, MI 48081-3634 |
| ROBERT Q BAKER 3RD | 899 CONCORD PLACE, COSHOCTON, OH 43812-2727 |
| ROBERT Q LANDIS | 3222 EAGLES KNOLL COURT, KATY, TX 77494-7572 |
| ROBERT Q TUUK | 6225 WEATHERFORD HWY, GRANBURY, TX 76049-2651 |
| ROBERT QUALLS | 327 CLEARWATER DRIVE, PONTE VEDRA BEACH, FL 32082 |
| ROBERT QUAYLE | 19460 340TH ST, FOREST CITY, IA 50436-7309 |
| ROBERT R ADAMS JR | 12456 MARSHALL RD, MONTROSE, MI 48457-9726 |
| ROBERT R AHRENS | 76 MILLER DRIVE, ANGOLA, NY 14006-1026 |
| ROBERT R ALDRED | 2603 GLENVIEW, ROYAL OAK, MI 48073-3116 |
| ROBERT R ALLEN | 1106 E CHILHOWIE AVE, JOHNSON CITY, TN 37601-3402 |
| ROBERT R ANDES & | LOUISE M ANDES JT TEN, 41080 MICOL DRIVE, PLYMOUTH, MI 48170-4473 |
| ROBERT R ANDES & | LOUISE M ANDES JT TEN, 41080 MICOL DR, PLYMOUTH, MI 48170-4473 |
| ROBERT R ARBANAS & | MARY A ARBANAS JT TEN, 1857 POKOGON RD S E, GRAND RAPIDS, MI 49506-5227 |
| ROBERT R ARMSTRONG | 3101 N WASHINGTON BLVD, INDIANAPOLIS, IN 46205-3932 |
| ROBERT R AVERILL | 195 SOUTH CHAPIN, MERRILL, MI 48637-9566 |
| ROBERT R BACHMAN | 10722 BRAES FOREST, HOUSTON, TX 77071-1502 |
| ROBERT R BARKER & | PHYLLIS B BARKER, TR BARKER TRUST, UA 08/09/91, 2700 G ROAD #7B, GRAND JUNCTION, CO 81506 |
| ROBERT R BARNETT | RT 2236, CINCINNATI, OH 45206 |
| ROBERT R BARROW | TR DAVID W BARROW TRUST 12/04/48, 1810 E FOX LN, MILWAUKEE, WI 53217-2858 |
| ROBERT R BARTH | 1112 GRAND AVE, CINCINNATI, OH 45204-1611 |
| ROBERT R BEACH | 561 FARMINGTON CIRCLE, EVANS, GA 30809 |
| ROBERT R BELL | 9349 DEBBIE JO, CLARKSTON, MI 48346-1823 |
| ROBERT R BELL JR | 9349 DEBBY JO, CLARKSTON, MI 48346-1823 |
| ROBERT R BESON | 1214 MANITOWOC RD, MENASHA, WI 54952-2627 |
| ROBERT R BOND | 4528 CRACOW AVE, LYONS, IL 60534-1628 |
| ROBERT R BORLAND | 6301 W 600 S, HUNTINGTON, IN 46750-8100 |
| ROBERT R BOUVY | 3235 JULIE DRIVE, REESE, MI 48757-9556 |
| ROBERT R BOWRON & | SHERRI A BOWRON JT TEN, 643 CHARBRAY, BALLWIN, MO 63011-1511 |
| ROBERT R BRACE | 400 GAY ST, WESTWOOD, MA 02090-2519 |
| ROBERT R BRALICH | 5436 TAMARACK DRIVE, SHARPSVILLE, PA 16150-9446 |
| ROBERT R BRENNAN & | JOYCE A BRENNAN JT TEN, 1013 B SOUTH WEST AVE, APPLETON, WI 54915-2371 |
| ROBERT R BROOKS | 1993 GARDEN BLVD, GAINESVILLE, GA 30507 |
| ROBERT R BROOKS | 14 LOCHINVAR DR, ST CATHARINES ON  L2T 2B6,  CANADA |
| ROBERT R BROWN & | LOUISE J BROWN JT TEN, 11947 HWY 53 EAST, MARBLE HILL, GA 30148-1934 |
| ROBERT R BUETTELL & | EVELYN S BUETTELL JT TEN, 506 LAKESIDE DRIVE, FULLERTON, CA 92835-1541 |
| ROBERT R BYER | 685 AUSTIN DR, FAIRLESS HILLS, PA 19030-2108 |
| ROBERT R CAMPBELL | 6268 HALL RD, DRYDEN, MI 48428-9753 |
| ROBERT R CARON | 5408 S COLUMBUS AVE, SANDUSKY, OH 44870-8331 |
| ROBERT R CASSLER | 2665 SUGARTREE RD, BETHEL, OH 45106-9530 |
| ROBERT R CHAFFIN | 528 DERBY DOWNS, LEBANON, TN 37087 |
| ROBERT R CHAFFIN & | JANICE L CHAFFIN JT TEN, 528 DERBY DOWNS, LEBANON, TN 37087-4289 |
| ROBERT R CHANDLER & | ROBERT M CHANDLER JT TEN, 407 FAIRVIEW AVE, APT D3, PARIS, MO 65275-1179 |
| ROBERT R COLE | 1303 FONTAINE AV, MADISON HEIGHTS, MI 48071-4820 |
| ROBERT R COURINGTON | 5533 HURSTCLIFFE DR, KENNESAW, GA 30152-3884 |
| ROBERT R CROLEY | PO BOX 10108, KNOXVILLE, TN 37939-0108 |

| | |
|---|---|
| ROBERT R CROLEY & | PATRICIA T CROLEY JT TEN, PO BOX 10108, KNOXVILLE, TN 37939-0108 |
| ROBERT R CROWN | 9715 CARPENTER ROAD, MILAN, MI 48160-9544 |
| ROBERT R CURTIS | 5512 CALVERT DRIVE, RICHMOND, VA 23224-1404 |
| ROBERT R DANIELSON & | EVELYN V DANIELSON JT TEN, 119 PONDVIEW COURT, BRIGHTON, MI 48116 |
| ROBERT R DEMBOSKY & | MARSHA M DEMBOSKY JT TEN, 3233 N RIVER RD, FT GRATIOT, MI 48059 |
| ROBERT R DESCHNER | 5786 BRIGHAM ROAD, GOODRICH, MI 48438-8900 |
| ROBERT R DESCHNER & | NORMA K DESCHNER JT TEN, 5786 BRIGHAM, GOODRICH, MI 48438-8900 |
| ROBERT R DESLAURIERS | 3801 APPLEGROVE RD, WHITE LAKE, MI 48383-1961 |
| ROBERT R DESTEFANI | 418 ARROW WOOD CT, ABINGDON, MD 21009-2631 |
| ROBERT R DINKINS | 1 BROAD ST, SUMTER, SC 29150-4224 |
| ROBERT R DOMMER | 6325 8TH STREET COURT EA, BRADENTON, FL 34203-6012 |
| ROBERT R DUCKETT | 6035 WINTERTHUR DR, ATLANTA, GA 30328-4623 |
| ROBERT R DUHAIME | 284 MECHANIC ST, NORTH SMITHFIELD, RI 02896 |
| ROBERT R DUNIVANT | 1019 SHAGBARK RD, NEW LENOX, IL 60451-2465 |
| ROBERT R DZIEKONSKI | PO BOX 2067, 1387 RIVER ROAD, TEANECK, NJ 07666 |
| ROBERT R ELLIOTT | 102 DUPONT AVE, PASADENA, MD 21122-2242 |
| ROBERT R ELY & | OLLIE M ELY JT TEN, 2502 MC CAWBER DR, WILMINGTON, DE 19808-4260 |
| ROBERT R EMOND | 4 TATNUCK TER, WORCESTER, MA 01602-1734 |
| ROBERT R FALLIS | BOX 11088, MEMPHIS, TN 38111-0088 |
| ROBERT R FITZWATER | 216 TAMARA CIRCLE, NEWARK, DE 19711-6927 |
| ROBERT R FITZWATER JR | 17 MYERS ROAD, NEWARK, DE 19713-2316 |
| ROBERT R FLICKINGER | 6603 WINDSONG WY, LANSING, MI 48917-8838 |
| ROBERT R FLICKINGER & | JOAN H FLICKINGER JT TEN, 6603 WINDSONG WY, LANSING, MI 48917-8838 |
| ROBERT R FOSTER & | SHARLENE FOSTER JT TEN, 123 E 7TH ST, RUSHVILLE, IN 46173-1632 |
| ROBERT R FRAME | CUST ROBERT MORGAN FRAME U/THE PA, UNIFORM GIFTS TO MINORS ACT, 972 MIDWAY CANDOR RD, BULGER, PA 15019 |
| ROBERT R FRANKS | 9778 LAWRENCE HIGHWAY, VERMONTVILLE, MI 49096-9514 |
| ROBERT R FURNISH | 1614 GRAY STABLE LN, HIGHLAND HGTS, KY 41076-3726 |
| ROBERT R GALLAGHER & | MARGARET T GALLAGHER JT TEN, 10880 RIVER EDGE DRIVE, PARMA, OH 44130-1249 |
| ROBERT R GARR | 68320 WINTERGREEN, LORE CITY, OH 43755-9776 |
| ROBERT R GILLEY | 1777 BLUE BALL RD, ELKTON, MD 21921-3301 |
| ROBERT R GIRTON | 1800 W LINCOLN WAY, MARSHALLTOWN, IA 50158 |
| ROBERT R GOLDING | PO BOX 11, MARYVILLE, IL 62062-0011 |
| ROBERT R GOLZ | N3738 DECATUR SYLVESTER RD, MONROE, WI 53566 |
| ROBERT R GRANT JR & | DOROTHY J GRANT JT TEN, 116 SEVENTH AVE, HADDON HEIGHTS, NJ 08035-1622 |
| ROBERT R GRAY JR | 7 COBBLESTONE LANE, RAMSEY, NJ 07446-2419 |
| ROBERT R GREENE | 40221 166TH ST E, PALMDALE, CA 93591-3032 |
| ROBERT R GRUNDEN JR | 403 PARK AVE, ANTWERP, OH 45813-9458 |
| ROBERT R GURBACKI | 33 CENTER DRIVE, DEPEW, NY 14043-1705 |
| ROBERT R HAMMANN | 611 FLINTLOCK DR, BELAIR, MD 21015 |
| ROBERT R HARPER | 22430 MYLLS, ST CLAIR SHORES, MI 48081 |
| ROBERT R HARRIS | 34519 OAK AVENUE, LEESBURG, FL 34788-4391 |
| ROBERT R HARRIS | 183 UNION ST, HAMBURG, NY 14075-4913 |
| ROBERT R HASKELL | 975 SUNSHINE ROAD, DEER ISLE, ME 04627-3703 |
| ROBERT R HAYES | 26052 MULHOLLAND HIGHWAY, CALABASAS, CA 91302-1916 |
| ROBERT R HEARNE | 21214 ST RT 18, DEFIANCE, OH 43512-9780 |
| ROBERT R HENDERSON | CUST GRANT COLIN HENDERSON UGMA WI, 500 S 68TH AVE, APT 1, WAUSAU, WI 54401-8628 |
| ROBERT R HENDERSON | CUST RYAN, KNIGHT HENDERSON UGMA WI, 4927 TONAWATHA TRAIL, MONONA, WI 53716-2503 |
| ROBERT R HENDERSON III | BOX 642, VANDALIA, OH 45377-0642 |
| ROBERT R HENDERSON JR | 1001 N 500 W, COLUMBUS, IN 47201-5049 |
| ROBERT R HENRICH & | MARLA J HENRICH, TR HENRICH FAM REVOCABLE TRUST, UA 08/19/95, 5472 BRECKENRIDGE AVE, BANNING, CA 92220 |
| ROBERT R HERRING & | JUDY W HERRING JT TEN, 8234 HUNLEY RIDGE RD, MATTHEWS, NC 28104-2943 |
| ROBERT R HICKSON | 6860 WEGNER RD, SAGINAW, MI 48609-6858 |
| ROBERT R HILL | TR, ROBERT R HILL REVOCABLE FAM, TRUST UA 10/07/87, 19334 ANAHEIM DR, SPRING HILL, FL 34610-5476 |
| ROBERT R HILLIARD | 6408 BURNLY, GARDEN CITY, MI 48135-2036 |
| ROBERT R HIPPLER | 245 NIEPSIC RD, GLASTONBURY, CT 06033-3028 |
| ROBERT R HITCH | CUST, KATHARINE E HITCH UGMA NJ, 4570 OCEAN BEACH BLVD #36, COCOA BEACH, FL 32931 |
| ROBERT R HOLCOMB | 226 CROW HILL RD, PARKINSON, ME 04443 |
| ROBERT R HOLWEG | 7120 E ATHERTON ROAD, DAVISON, MI 48423-2404 |
| ROBERT R HOSTETLER & | DARLENE M HOSTETLER JT TEN, 4847 N RIDGESIDE CIR, ANN ARBOR, MI 48105-9446 |
| ROBERT R HOUSER | 2570 HARTLAND CENTER RD, COLLINS, OH 44826-9709 |
| ROBERT R HOWARD | 40 OLD MANOR RD, NEWARK, DE 19711-8014 |
| ROBERT R HOWELL | PO BOX 692, MOORESVILLE, IN 46158-0692 |
| ROBERT R HUNT & | IRENE A HUNT, TR UA 10/22/01, THE ROBERT R & IRENE A HUNT JOINT, LIVING TRUST, 3169 W SHIAWASSEE AVE, FENTON, MI 48430 |
| ROBERT R ISENHOUR | 313 CHANNEL DR, EMERALD ISLE, NC 28594-2008 |
| ROBERT R JACKSON | 3035 DALEY, TROY, MI 48083-5412 |
| ROBERT R JACKSON | 33041 AL HWY 99, ANDERSON, AL 35610-3015 |
| ROBERT R JACKSON & | BARBARA L JACKSON JT TEN, 3035 DALEY, TROY, MI 48083-5412 |
| ROBERT R JACOBS & | BEVERLY DICHTER JACOBS JT TEN, 2501 PALISADES AVE APT G2, RIVERDALE, BRONX, NY 10463-6104 |
| ROBERT R JAMISON | 11402 S CARPENTER, CHICAGO, IL 60643-4629 |
| ROBERT R JARVAIS | 19 OLD LOCUST HILL RD, TRAVELERS RST, SC 29690-9130 |
| ROBERT R JOHNSON | 1017 PATTERSON AVE, MCKEESPORT, PA 15132-1952 |
| ROBERT R JOHNSON | TR ROBERT R JOHNSON FAMILY TRUST, UA 6/17/98, 8431 VERDEV DR, OAK CREEK, WI 53154-3226 |
| ROBERT R JOHNSON | 621 E 61 ST, MINNEAPOLIS, MN 55417-3103 |

| | |
|---|---|
| ROBERT R JONES | 622 CHANNING, FERNDALE, MI 48220-2632 |
| ROBERT R JONES | 15325 JONES RD, HILLMAN, MI 49746-8445 |
| ROBERT R KAPSA & | BEVERLY C KAPSA JT TEN, 4016 WEST U S 23, CHEBOYGAN, MI 49721-9343 |
| ROBERT R KENT | 55 E CENTER ST, FALLON, NV 89406-3465 |
| ROBERT R KERR | 145 HOMESTEAD DRIVE, DOYLESTOWN, PA 18901-4810 |
| ROBERT R KING 3RD | BOX 430, AVON PARK LAKES, FL 33826-0430 |
| ROBERT R KLIMO | 3797 W 34 ST, CLEVELAND, OH 44109-2533 |
| ROBERT R KLINGER | 372 FALETTI CIR, RIVERVALE, NJ 07675-6035 |
| ROBERT R KNAUS & | JANE D KNAUS, TR KNAUS LIVING TRUST, UA 04/15/94, 934 FORDER RD, ST LOUIS, MO 63129-2059 |
| ROBERT R KOLOSH | 11 BLACKHAWK DR, THORNTON, IL 60476-1126 |
| ROBERT R KOWALSKY & | MARGARET N KOWALSKY JT TEN, 4827 READER DRIVE, WARREN, MI 48092-4431 |
| ROBERT R KRAUS | 163 N PLEASANT ST, HOLYOKE, MA 01040-2652 |
| ROBERT R LAMAS | 5994 N SWEDE RD, MIDLAND, MI 48642-8439 |
| ROBERT R LAMPORT | 20 WEST 5TH ST, NEWTON FALLS, OH 44444-1544 |
| ROBERT R LEDER | PO BOX 96, BIG SPRINGS, NE 69122-0096 |
| ROBERT R LESHER | 410 DEAUVILLE DRIVE, DAYTON, OH 45429-5933 |
| ROBERT R LOCHER | 9665 PONTIAC LAKE RD, WHITE LAKE, MI 48386-1652 |
| ROBERT R LOCHER JR | 9665 PONTIAC LAKE RD, WHITE LAKE, MI 48386-1652 |
| ROBERT R LOCKE | 684 BURNSIDE DR, TIPP CITY, OH 45371-3702 |
| ROBERT R LOYD | 1202 OLD COOCHS ROAD, NEWARK, DE 19713 |
| ROBERT R MAAKESTAD | CUST KATHLENE ANN MAAKESTAD UGMA, IL, 4624 ADRIAN WAY, PLANO, TX 75024-2118 |
| ROBERT R MAINS & | LOIS MAINS JT TEN, 1537 W 31ST ST, MARION, IN 46953-3450 |
| ROBERT R MALLOW | 169 OLYMPIA DRIVE, NEWNAN, GA 30265-1693 |
| ROBERT R MANLEY | 1200 N BENJAMIN ST, RUSHVILLE, IN 46173-2104 |
| ROBERT R MANSFIELD JR | 6329 BURRWOOD DR, JANESVILLE, WI 53545-9321 |
| ROBERT R MARTIN | 6025 RIO VISTA, CRP CHRISTI, TX 78412-2859 |
| ROBERT R MASON & | SANDRA J MASON JT TEN, 6943 OAKES RD, BRECKSVILLE, OH 44141-2735 |
| ROBERT R MAXSON | 2296 BAY MID LINE RD, RHODES, MI 48652 |
| ROBERT R MAYNARD & | MARGARET D MAYNARD JT TEN, BRIGHTWOOD ROAD, BRISTOL, CT 06010 |
| ROBERT R MAZEY | 121 E OAK ST, MIDDLETON, MI 48856-9791 |
| ROBERT R MC CLUSKEY | BOX 743, FORT COLLINS, CO 80522-0743 |
| ROBERT R MC GOWEN | 1109 MEADOW BROOK, DERIDDER, LA 70634-2248 |
| ROBERT R MC NAMARA JR | 5601 DEWEY HILL RD 206, EDINA, MN 55439-1924 |
| ROBERT R MCCARTHY | TR ROBERT R MCCARTHY TRUST, UA 05/21/90, 14363 FAIRWAY DR, EDEN PRAIRIE, MN 55344 |
| ROBERT R MCDONNOUGH | 804 ROGERS HWY, TECUMSEH, MI 49286-9518 |
| ROBERT R MCKENNA & | GAIL E MCKENNA JT TEN, 184 WENTWORTH STREET, CHARLESTON, SC 29401-1235 |
| ROBERT R MCKENZIE | 7121 LAPEER RD, DAVISON, MI 48423-3399 |
| ROBERT R MCNAMARA JR & | PATRICIA P MCNAMARA JT TEN, 5601 DEWEY HILL RD, EDINA, MN 55439-1919 |
| ROBERT R MENZIES & | AUDREY L MENZIES JT TEN, 2262 WOODBINE DR, DECATUR, IL 62526 |
| ROBERT R MERCER & | BERNETTA D MERCER JT TEN, 1339 RADIO ROAD, STATESVILLE, FL 28677 |
| ROBERT R MILLS & | CRAIG R MILLS JT TEN, 1654 PRATT LAKE RD, GLADWIN, MI 48624 |
| ROBERT R MINIER | 5031 BENSETT DR, DAVISON, MI 48423 |
| ROBERT R MOLNAR | 787 SALT SPRINGS RD, WARREN, OH 44481-9669 |
| ROBERT R MOORE | 5 BIRNAM DRIVE, NEW CASTLE, DE 19720-2326 |
| ROBERT R MORRIS & RUTH M | MORRIS TRUSTEES U/A DTD, 04/16/94 THE MORRIS FAMILY, LIVING TRUST, 2227 W 25TH PLACE, EUGENE, OR 97405-1681 |
| ROBERT R MOUDY | 30 BEAVER LANE, GRAND ISLAND, NY 14072-2909 |
| ROBERT R MUNOZ | 105 VERNON DR, BOLINGBROOK, IL 60440-2420 |
| ROBERT R NOGUEIRA | 8 HOPEDALE ST, MENDON, MA 01756-1073 |
| ROBERT R OAKLAND & | CATHERINE L MOORE TR, UA 10/17/2008, ROBERT R OAKLAND TRUST, 5194 MUSTANG WAY, ORLANDO, FL 32810 |
| ROBERT R OEHL | 286 OLD RT 55, POUGHQUAG, NY 12570-5822 |
| ROBERT R ONEIL & WILLIAM A | ONEIL TRUSTEES UA ONEIL, FAMILY TRUST DTD 08/19/83, 106 DEAN ST, BELMONT, MA 02478-3157 |
| ROBERT R ORR & | ROCHELLE R ORR JT TEN, 4635 NORTH DESEART STREAM WAY, LITCHFIELD PARK, AZ 85340-5009 |
| ROBERT R OSTROWSKI | 16595 ELWELL RD, BELLEVILLE, MI 48111-2501 |
| ROBERT R OTTKE | 721 WILLOW SPRINGS DR, OWOSSO, MI 48867 |
| ROBERT R PAUL JR | 5267 SOUTH FRANCIS ROAD, ST JOHN'S, MI 48879-9223 |
| ROBERT R PHILLIPS | 2915 SETTLEMENT CREEK RUN, FORT WAYNE, IN 46804-6040 |
| ROBERT R PHILLIPS | 34 YORK RD, NIAGARA FALLS, NY 14304-3724 |
| ROBERT R POPPENGA | 533 E 7TH AVE, TALLAHASSEE, FL 32303 |
| ROBERT R POSTLE & | IRENE J POSTLE JT TEN, 6733 TROON LN SE, OLYMPIA, WA 98501-5180 |
| ROBERT R POULSEN | 22767 ROYALTON RD, STRONGSVILLE, OH 44149-3835 |
| ROBERT R PRESTON | 4211 GRUBBS REX RD, ARCANUM, OH 45304-9221 |
| ROBERT R PRIES | 2656 S LANG DR, BRIMLEY, MI 49715-9418 |
| ROBERT R RAINOLD | 6501 OAKLAND DR, NEW ORLEANS, LA 70118-2631 |
| ROBERT R RANKIN | JUDITH C RANKIN, TR RANKIN REVOCABLE LIVING TRUST, UA 10/23/98, 829 9TH AVE S 16 PALMWOOD EST, N MYRTLE BEACH, SC 29582-3488 |
| ROBERT R RAVENSCROFT & LORETTA | P RAVENSCROFT TRS, RAVENSCROFT FAMILY TRUST, U/A DTD 05/24/2001, 3718 MARLBROUGH WAY, COLLEGE PARK, MD 20740 |
| ROBERT R RAY | 1728 BAILEY ST, LANSING, MI 48910-1745 |
| ROBERT R REISCHAUER | 5509 MOHICAN RD, BETHESDA, MD 20816-2159 |
| ROBERT R RICHARDSON | 280 MASON RD, VESTAL, NY 13850-5138 |
| ROBERT R RICHARDSON | 1021 SHULER RD, PARAGON, IN 46166 |
| ROBERT R RISKO | 303 WOODWARD AVE, ROCHESTER, MI 48307-1172 |
| ROBERT R ROACH | 37 RICHARD CT, PLAINVIEW, NY 11803 |
| ROBERT R ROBBINS & | DOUGLAS R ROBBINS JT TEN, 337 INDIAN TRAIL, COLUMBIAVILLE, MI 48421 |

| | |
|---|---|
| ROBERT R ROCK | BOX 235, SPRINGFIELD, WV 26763-0235 |
| ROBERT R ROE & | MARY JANE ROE JT TEN, 612 EAST ST, FORT ATKINSON, WI 53538-2326 |
| ROBERT R ROGERS & | LOIS A ROGERS JT TEN, 788 LAKE LINDEN AVE, LAURIUM, MI 49913-2649 |
| ROBERT R ROMERO | 14316 MIDFIELD ST, BROOKSVILLE, FL 34613-5938 |
| ROBERT R ROSALES | 20070 HAHN BEACH DR, EVART, MI 49631 |
| ROBERT R ROSECRANS | CUST, MATTHEW R ROSECRANS UGMA IL, 552 COOLIDGE, GLEN ELLYN, IL 60137-6305 |
| ROBERT R ROSS | 1227 HORN AVE, WEST HOLLYWOOD, CA 90069-2103 |
| ROBERT R RUGGLES | 498-7 CONCORD DOWNS CIRCLE, AURORA, OH 44202-9128 |
| ROBERT R RYERSON | 13313 KELLEY ROAD, MILAN, OH 44846-9720 |
| ROBERT R SANDERS | 23425 W CO RD 459, HILLMAN, MI 49746-7957 |
| ROBERT R SANDERS & | VERNA M SANDERS JT TEN, 23425 W CO RD 459, HILLMAN, MI 49746-7957 |
| ROBERT R SATTERFIELD | 2145 BOXWOOD CIR, BRYANS ROAD, MD 20616-3264 |
| ROBERT R SBORAY | 616 COREY AVE, BRADDOCK, PA 15104-1506 |
| ROBERT R SCHILLING & | ELEANOR J SCHILLING JT TEN, 106 WEDGEWOOD DR, PITTSBURGH, PA 15229-1039 |
| ROBERT R SCHLEIFER | 123 WELLINGTON WAY, MIDDLETOWN, DE 19709-9406 |
| ROBERT R SCHMUNK | 795 DORNOCH DR, ANN ARBOR, MI 48103-9077 |
| ROBERT R SCHULT & | HELEN H SCHULT JT TEN, 9 CORMER CT, APT 102, TIMONIUM, MD 21093 |
| ROBERT R SCHWABE | 440 MERWINS LANE, FAIRFIELD, CT 06430-1974 |
| ROBERT R SCHWORER | 3856 SANWOOD CT, GROVE CITY, OH 43123-9555 |
| ROBERT R SCIAMANNA & | CHARLENE A SCIAMANNA JT TEN, 1291 WHITMORE AVE NW, GRAND RAPIDS, MI 49504-2445 |
| ROBERT R SEAMAN & | ZELDA B SEAMAN, TR TEN COM, ROBERT R & ZELDA B SEAMAN, REVOC LIVING TRUST UA 06/14/97, 9311 WHIPPLE SHORES DR, CLARKSTON, MI 48348-2161 |
| ROBERT R SEIDERS | 1219 BLACKWELL FERRY RD, KIRBYVILLE MO,  65679 |
| ROBERT R SHARP | 18710 PEPPER PIKE LANE, LUTZ, FL 33549-5303 |
| ROBERT R SHEPHERD | 1603 N HECKATHORN DR, NORTH MANCHESTER, IN 46962-8285 |
| ROBERT R SHORT & | JEANNE D SHORT JT TEN, 1155 ROSEMARY LN, ESSEXVILLE, MI 48732-2016 |
| ROBERT R SHORT & | JEANNE D SHORT JT TEN, 1155 ROSEMARY LN, ESSEXVILLE, MI 48732-2016 |
| ROBERT R SHUFORD | 1363-5TH ST CIR NW, HICKORY, NC 28601-2403 |
| ROBERT R SIEMERS | CUST, GAIL ELIZABETH SIEMERS U/THE, N J UNIFORM GIFTS TO MINORS, ACT, 1207 MONMOUTH BLVD, WALL, NJ 07719-4229 |
| ROBERT R SIEMERS | CUST, ROBERT MICHAEL SIEMERS U/THE, N J UNIFORM GIFTS TO MINORS, ACT, 1207 MONMOUTH BLVD, WALL, NJ 07719-4229 |
| ROBERT R SNELL | TR ROBERT R SNELL TRUST, 758 PEEKSKILL DR, SUNNYVALE, CA 94087-1816 |
| ROBERT R SOBOCAN | 1290 COVENTRY COURT, WINDSOR ON  N8S 2W9,  CANADA |
| ROBERT R SORG | 293 HUMMINGBIRD LN, EUREKA SPRINGS, AR 72632-9527 |
| ROBERT R STEVENSON & | HELEN D STEVENSON JT TEN, 44 ALKAMONT AVE, SCARSDALE, NY 10583-5109 |
| ROBERT R STIVERS | 526 APPLEWOOD DRIVE, YOUNGSTOWN, NY 14174-1202 |
| ROBERT R STOETZER | 2693 LAMBETH PARK, ROCHESTER HILLS, MI 48306-3043 |
| ROBERT R STOUT | 1212 W PARK RD, GREENSBURG, IN 47240-7886 |
| ROBERT R STRANG | 82 LEE RIVER, JERICHO, VT 05465-3088 |
| ROBERT R STROIK | 1704 MENOMONEE AVE, S MILWAUKEE, WI 53172-2942 |
| ROBERT R TAMSEN | 2794 YORKSHIRE, BIRMINGHAM, MI 48009-7559 |
| ROBERT R TAMSEN & | MARY TAMSEN JT TEN, 2794 YORKSHIRE, BIRMINGHAM, MI 48009-7559 |
| ROBERT R TIFFANY | 10000 RIVERSIDE ROAD N W, ALBUQUERQUE, NM 87114-1926 |
| ROBERT R TOMAZIC | 4002 JAMES AVENUE, HURON, OH 44839-2135 |
| ROBERT R TYSON | PO BOX 750881, PETALUMA, CA 94975-0881 |
| ROBERT R VICKERS | 1109 JACKSON ST 1003, ANDERSON, IN 46016-1472 |
| ROBERT R WALKER | 8 KELLY CT, MT HOLLY, NJ 08060-1126 |
| ROBERT R WALKER | 911 BROADACRES DR SE, WARREN, OH 44484-2603 |
| ROBERT R WARD | 6N671 IL ROUTE 31, SAINT CHARLES, IL 60175-6334 |
| ROBERT R WARFIELD | BOX 321, SALISBURY MILLS, NY 12577-0321 |
| ROBERT R WARREN & | ANDREA J WARREN JT TEN, 257 STARLANE, JOLIET, IL 60435-5230 |
| ROBERT R WATTS | 4524 S LOOKOUT, LITTLE ROCK, AR 72205-1939 |
| ROBERT R WATTS JR | 1235 N HIGHLANDS AVE, AVON PARK, FL 33825-2400 |
| ROBERT R WEBSTER JR | TR UA 07/08/99, ROBERT R WEBSTER JR TRUST, 6380 N MAPLE RD, SALINE, MI 48176-9503 |
| ROBERT R WELLS | 1939 MCKIRKLAND COURT, MATTHEWS, NC 28105 |
| ROBERT R WENK SR | 240 BELVIEW AVENUE, HAGERSTOWN, MD 21742-3239 |
| ROBERT R WHEELER | CUST ELLEN A WHEELER UGMA PA, 189 ELM ST, SO DARTMOUTH, MA 02748-3442 |
| ROBERT R WILKE | 324 STONEBRIDGE BLVD, ST PAUL, MN 55105-1230 |
| ROBERT R WILLIAMS | 177 KATY LAKE RD, JACKSON, GA 30233 |
| ROBERT R WILSON & | HELEN K WILSON, TR WILSON FAM NOMINEE TRUST, UA 09/15/96, BOX 606, SOUTH WELLFLEET, MA 02663-0606 |
| ROBERT R WOLF | 1602 THIRD ST, NEW ORLEANS, LA 70130-5934 |
| ROBERT R WOODWARD & | JEANNE WOODWARD GERMEROTH JT TEN, 4013 E MONTECITO, PHOENIX, AZ 85018-4115 |
| ROBERT R WORKING | 5162 EAST 975 SOUTH, LAFONTAINE, IN 46940-9138 |
| ROBERT R YOUNG & | BERYL E YOUNG JT TEN, 313 BRODHEAD STREET, EASTON, PA 18042-1601 |
| ROBERT R ZAHLER | 248 WHEELOCK DR, WARREN, OH 44484 |
| ROBERT R ZAHN & | CATHY J ZAHN JT TEN, 102 HEATHER PLACE, SHARPSVILLE, IN 46068-9237 |
| ROBERT RAFFEL | 4645 N PAULINA, CHICAGO, IL 60640-4513 |
| ROBERT RAGNAR KEMPNER | HALLINGA VAGEN 25, 290 34 FJALKINGE,  SWEDEN |
| ROBERT RAHR FLATLEY | 440 ST MARY'S BLVD, GRENN BAY, WI 54301-2637 |
| ROBERT RAKUSAN | 849 AMBROSE DR, BRUNSWICK, OH 44212-2153 |
| ROBERT RALPH BEACH | 3485 N BRADFORD RD, FAIRGROVE, MI 48733 |
| ROBERT RALPH BELL | ALDEN MANOR BRANCH, BOX 38306, ELMONT, NY 11003-8306 |
| ROBERT RANDALL YUNG | 7204 COLE ROAD, COLGEN, NY 14033-9726 |
| ROBERT RANKINE | 156 HOKE ST, MAYSVILLE, GA 30558 |

| | |
|---|---|
| ROBERT RASO | 3222 HULL AVENUE, BRONX, NY 10467-4300 |
| ROBERT RATZ | CUST DAVID RATZ, UGMA MI, 20205 WELLESLEY, RIVERVIEW, MI 48192-7937 |
| ROBERT RATZ | CUST KEVIN RATZ, UGMA MI, 5140 HIGHMOUNT, TROY, MI 48098-2335 |
| ROBERT RAWDEN | 6150 ROUTE 88, SODUS, NY 14551 |
| ROBERT RAY SWANN | 5017 BRISTOL COURT, LOVELAND, OH 45140-8252 |
| ROBERT RAYMOND LA BUTE | TR, ROBERT RAYMOND LA BUTE, INTER-VIVOS TRUST, UA 02/10/95, 37660 RHONSWOOD DR, NORTHVILLE, MI 48167-9750 |
| ROBERT REED | 9965 N JUDSON DR, MOORESVILLE, IN 46158 |
| ROBERT REID JR | 16224 CARRIAGE LAMP CT APT 727, SOUTHFIELD, MI 48075-3523 |
| ROBERT REID MCMANUS | 145 LANDSDOWNE DR, ATLANTA NW, GA 30328-2056 |
| ROBERT REISCHAUER & | CHARLOTTE REISCHAUER JT TEN, 5509 MOHICAN RD, BETHESDA, MD 20816-2159 |
| ROBERT RENN COMBS & | ROSE COMBS JT TEN, 12405 ELLEN CT, SILVER SPRING, MD 20904-2905 |
| ROBERT REX DAVIDIAN | 2162 SARGENT AVE, SAINT PAUL, MN 55105-1127 |
| ROBERT REY | 650 COLEMAN PLACE, WESTFIELD, NJ 07090-4313 |
| ROBERT RHONE | 12625 NE 39TH ST, SPENCER, OK 73084-9039 |
| ROBERT RICHARDSON | 18 CULVER, YONKERS, NY 10705-2201 |
| ROBERT RICHARDSON | 6420 SW CASTLE LN, TOPEKA, KS 66614-4391 |
| ROBERT RICHMOND | 1277 CAMELLIA DRIVE, MOUNT MORRIS, MI 48458-2803 |
| ROBERT RIVERA | 483 CAMBRIDGE AVENUE, BUFFALO, NY 14215-3123 |
| ROBERT ROBERTS | 193 CAMBRIDGE AVE, BUFFALO, NY 14215-3701 |
| ROBERT ROBSON | 1842 BOURNEMOUTH RD, GROSSE POINTE, MI 48236-1924 |
| ROBERT ROCHELLE | 970 S BROAD ST, COMERCE, GA 30529-2910 |
| ROBERT ROCHESTER | 3281 POTOMAC, WARREN, MI 48091-3965 |
| ROBERT RODGERS PHILLIPS | 3735 MORNINGSIDE DR, FAIRFAX, VA 22031-3317 |
| ROBERT ROGER LEIP | 14 APOLLO DR, YARDVILLE, NJ 08620-1004 |
| ROBERT ROGERS JR | 110 E GRACELAWN ST, FLINT, MI 48505-2706 |
| ROBERT ROGOWSKI | N21W24300 CUMBERLAND DRIVE, UNIT 28-I, PEWAUKEE, WI 53072 |
| ROBERT ROMANI | 3 ZERNER BLVD, HOPEWELL JCT, NY 12533-5109 |
| ROBERT ROMANOWSKI | BOX 635, PRIVATE ROAD, EAST MORICHES, NY 11940-0635 |
| ROBERT ROMIG | 692B ROSE HOLLOW DR, YARDLEY, PA 19067-6331 |
| ROBERT ROSE PADGETT & IRENE | GOOCH PADGETT TR 1981 REV TR, U/A DTD 02/25/82 OF ROBERT &, IRENE PADGETT, 28 NORMA DR, NASHUA, NH 03062 |
| ROBERT ROSENBLUM | CUST ROBYN, KIMBERLY ZWEIFACH UGMA NY, 9745 ARBOR OAKS LN APT 106, BOCA RATON, FL 33428-2202 |
| ROBERT ROSIN | 721 BUCKLEY RD, PENLLYN, PA 19422-1145 |
| ROBERT ROSS & | DELLA ROSS JT TEN, 11 OAK BROOK RD, OSSINING, NY 10562-2650 |
| ROBERT ROSS DICKEY | 917 JAMES COURT, SALISBURY, MD 21804-8511 |
| ROBERT ROSS SIMONEAUX | 1004 SUPPLEE WAY, WEST CHESTER, PA 19382-7159 |
| ROBERT ROSSING & | JANE ROSSING JT TEN, 615 ZANMILLER DR WEST, NORTH FIELD, MN 55057-1208 |
| ROBERT ROY | 700 SCHOOL ST, PEMBROKE, MA 02359-3607 |
| ROBERT ROY | 3509 TREMONTE CIR N, OAKLAND TWP, MI 48306 |
| ROBERT RUDENSTEIN | 1331 MEDFORD ROAD, WYNNEWOOD, PA 19096-2418 |
| ROBERT RUDOLPH | 7351 NETT, DETROIT, MI 48213-1076 |
| ROBERT RUFFIN BARROW | 1810 EAST FOX LANE, MILWAUKEE, WI 53217-2858 |
| ROBERT RUGG | 3990 E BAKER RD, MIDLAND, MI 48642-8407 |
| ROBERT RUPP | 4984 RABBIT RUN, LIVERPOOL, NY 13090-3611 |
| ROBERT RUSSELL WILLIAMS | 15687 W HIGH ST, MIDDLEFIELD, OH 44062-9201 |
| ROBERT RUTTER & | ELIZABETH S RUTTER JT TEN, 2227 VANESS DRIVE, TOLEDO, OH 43615-2623 |
| ROBERT S ACKLEY | BOX 521, GRAND MESA ROAD, MT EFFORT, PA 18330-0521 |
| ROBERT S ADAMS | 2244 WEBBER, BURTON, MI 48529-2416 |
| ROBERT S ALLEN | 1311 N 20TH ST, KANSAS CITY, KS 66102-2737 |
| ROBERT S ALLEN & | JUDITH A ALLEN JT TEN, 521 HOLLY COURT, PORT CLINTON, OH 43452-2123 |
| ROBERT S ARMSTRONG | 2221 HEDGE, WATERFORD, MI 48327-1139 |
| ROBERT S ASHENHURST | 13120 TECUMSEH, REDFORD, MI 48239-2743 |
| ROBERT S AUGUST | 222 SHOREHAM DR, ROCHESTER, NY 14618-4112 |
| ROBERT S BAKER | 716 TOMAR COURT, SIOUX FALLS, SD 57105-7021 |
| ROBERT S BATTIPAGLIA & | MARILYN J BATTIPAGLIA JT TEN, 17621 PRINCESS ANNE DR, OLNEY, MD 20832-2218 |
| ROBERT S BEESE & | DOROTHY D BEESE JT TEN, PO BOX 805, STATE COLLEGE, PA 16804 |
| ROBERT S BENNETT | 1006 GREEN ACRE ROAD, TOWSON, MD 21286-1727 |
| ROBERT S BERMAN | 18 TARLETON ROAD, NEWTON CENTER, MA 02459-1733 |
| ROBERT S BIDWELL | 7256 CHRISLER RD, SAVONA, NY 14879-9621 |
| ROBERT S BLOCKSTEIN | 100 WINNWOOD DR, PITTSBURGH, PA 15215-1548 |
| ROBERT S BLOXOM & | PATRICIA K BLOXOM JT TEN, BOX 27, MAPPSVILLE, VA 23407-0027 |
| ROBERT S BLOXOM JR | CUST MADISON L BLOXOM, UTMA VA, BOX 27, MAPPSVILLE, VA 23407-0027 |
| ROBERT S BOOTH | 10465 CARTER RD, FREELAND, MI 48623-9741 |
| ROBERT S BOYD | 535 FT WILLIAMS PKWY, ALEXANDRIA, VA 22304 |
| ROBERT S BRANDSCHAIN | 2400 S OCEAN DR APT 5422, FT PEIRCE, FL 34949 |
| ROBERT S BREWER | 1203 HAWKINS AVE, SANFORD, NC 27330-3319 |
| ROBERT S BREWSTER | 1100 N MARKET ST, WILMINGTON, DE 19801-1243 |
| ROBERT S BRINTON | PO BOX 6084, FARMINGTON, NM 87499-6084 |
| ROBERT S BROWN JR & | KAREN L BROWN JT TEN, 1252 VARNER RD, PITTSBURGH, PA 15227-1419 |
| ROBERT S BROWNE | 21418 BOYER RD, CHARLESTOWN, IN 47111 |
| ROBERT S BRZOSTOWSKI | 38105 SEAWAY, MOUNT CLEMENS, MI 48045-2765 |
| ROBERT S BURKE | 14405 HESS ROAD, HOLLY, MI 48442-8825 |
| ROBERT S BUTTON & | NORA I BUTTON JT TEN, 172 GREELEY AVE, HORNELL, NY 14843-2307 |
| ROBERT S CALDER & | LUCIANNE CALDER JT TEN, 42 SAFFORD ST, LYNN, MA 01905-1937 |

| | |
|---|---|
| ROBERT S CAMERON & | BETTY E CAMERON JT TEN, 95 MEIGHEN VE, TORONTO ON  M4B 2H6,   CANADA |
| ROBERT S CAMPBELL | 6172 INDIANWOOD TRL, BLOOMFIELD, MI 48301-1457 |
| ROBERT S CAMPBELL | 3850 RIO RD 5, CARMEL, CA 93923-8626 |
| ROBERT S CAMPBELL & | JEANNE CAMPBELL JT TEN, 6172 INDIANWOOD TRAIL, BLOOMFIELD HILLS, MI 48301-1457 |
| ROBERT S COLEY | 2710 CYPRESS TRACE CI 3022, NAPLES, FL 34119-8455 |
| ROBERT S CONANT | 163 WILTON ROAD, GREENFIELD CENTER, NY 12833-1704 |
| ROBERT S CONRAD | PO BOX 11062, LANSING, MI 48901-1062 |
| ROBERT S CORUM & | LORENE M CORUM JT TEN, 3602 CHEROKEE, FLINT, MI 48507-1908 |
| ROBERT S COWIE | 34 VERMILLION DRIVE, LEVITTOWN, PA 19054-1210 |
| ROBERT S CULIBERK | 717 NORTH 8TH ST, BENLD, IL 62009-1129 |
| ROBERT S CYPHER III | 75 ORCHARD LANE, RYE, NY 10580-3620 |
| ROBERT S CZANIK | 3 ABBEY HL, NORTH BEND, OH 45052-9787 |
| ROBERT S DEHOND | 24 EMERALD PT, ROCHESTER, NY 14624-3702 |
| ROBERT S DEVENS | 68 BEACON ST APT 7E, BOSTON, MA 02108 |
| ROBERT S DEWSBURY | 93 ROCKLAND RD, AUBURN, MA 01501-2034 |
| ROBERT S DOBRENSKI | 4168 STRAWBERRY COURT, VINELAND ON  L0R 2C0,   CANADA |
| ROBERT S DOBRENSKI | 4168 STRAWBERRY COURT, VINELAND ON  L0R 2C0,   CANADA |
| ROBERT S DUNCAN | 22277 W 12 MILE RD APT 14, SOUTHFIELD, MI 48034-4667 |
| ROBERT S EDSON | 11 WALTER DR, STONEY POINT, NY 10980-1205 |
| ROBERT S FERRELL | 5086 CASTLEROCK WAY, NAPLES, FL 34112-7926 |
| ROBERT S FERRELL | TR ROBERT S FERRELL TRUST, UA 05/07/91, 5086 CASTLEROCK WAY, NAPLES, FL 34112-7926 |
| ROBERT S FIELD | 5 EVELYN AVE, VINELAND, NJ 08360-4910 |
| ROBERT S FLINT | 535 WEST MULBERRY ST, KOKOMO, IN 46901-4453 |
| ROBERT S FOSTER & JANE G | FOSTER TR ROBERT S FOSTER LIV, TRUST UA 01/30/98, 23 GRINNEL DR, CAMP HILL, PA 17011-7716 |
| ROBERT S FRANK JR | 4 MOUNT VERNON AVE, # 1, CHARLESTOWN, MA 02129-3413 |
| ROBERT S FRANKLIN & | LILLIE M FRANKLIN JT TEN, 7522 PRICE DRIVE, PULASKI, NY 13142-1115 |
| ROBERT S FRANKOWSKI | BOX 384, DAVISBURG, MI 48350-0384 |
| ROBERT S FULTON | UNIT 203, 440 BOUCHELLE DR, NEW SMYRNA BEACH, FL 32169-5436 |
| ROBERT S FURBY | 42710 WHITMAN WAY, NOVI, MI 48377 |
| ROBERT S GALEA | 693 MAPLE ST, 2ND FLOOR, PLYMOUTH, MI 48170-1731 |
| ROBERT S GARRISON | 376 W CLARKSTOWN RD, NEW CITY, NY 10956-7033 |
| ROBERT S GATES JR | 57 WHITE POND RD, WALDWICK, NJ 07463-1315 |
| ROBERT S GELLES | 7478 103RD ST, JACKSONVILLE, FL 32210-6781 |
| ROBERT S GIES | 135 MILLBROOK RD, HARDWICK, NJ 07825 |
| ROBERT S GIES & | ELEANOR GIES COES, TR UA 05/27/75 JEANNETTE U GIES, UW HOWARD S GIES, 135 MILLBROOK ROAD, HARDWICK, NJ 07825 |
| ROBERT S GIES & | ELEANOR G COES, TR UA 06/09/75 JEANNETTE U GIES, UW HELEN HART GIES, 135 MILLBROOK ROAD, HARDWICK, NJ 07825 |
| ROBERT S GILL | 5629 JAMAICA CIRCLE, NO RICHLAND HILLS, TX 76180-6575 |
| ROBERT S GLASS | 773 KINSBURY PL, COLUMBUS, OH 43209-2660 |
| ROBERT S GOLD | 47 TOBY DR, SUCCASUNNA, NJ 07876-1845 |
| ROBERT S GORDON | BOX 482, ANDERSON, IN 46015-0482 |
| ROBERT S GOTTFRIED & | LINDA GOTTFRIED JT TEN, 4844 NINA AVE SE, SALEM, OR 97302-4963 |
| ROBERT S GREENBERG & | MAXINE GOLDFARB-GREENBERG JT TEN, 12578 CARA CARA LOOP, BRADENTON, FL 34212 |
| ROBERT S GRIMSHAW | MARSHALL COURT, SOMERS, NY 10589 |
| ROBERT S GRUMIEAUX & ROSE MARIE | GRUMIEAUX CO-TRUSTEES THE ROBERT, A GRUMIEAUX & ROSE MARIE, GRUMIEAUX FAM TR U/A DTD, 932 S COUNTRY COVE LANE, VINCENNES, IN 47591-6851 |
| ROBERT S HAAN | 239 LAKE STREET, ROGERS CITY, MI 49779 |
| ROBERT S HANSON | 2263 FERNLEAF LANE, COLUMBUS, OH 43235-2752 |
| ROBERT S HANSON & | MARGARET E HANSON, TR HANSON FAM LIVING TRUST, UA 09/09/94, 2263 FERNLEAF LN, COLUMBUS, OH 43235-2752 |
| ROBERT S HARRIS | 30021 GLORIA, ST CLAIR SHOR, MI 48082-1606 |
| ROBERT S HEIDLER | PO BOX 1244, ATHENS, OH 45701-1266 |
| ROBERT S HEIMANN | 194 DARDENNE DR, SAINT CHARLES, MO 63301-6129 |
| ROBERT S HEINTZ | 38 LOCUST AVE, DUMONT, NJ 07628-3515 |
| ROBERT S HENNIES | 1728 HORSESHOE DRIVE, COLUMBIA, SC 29223-6205 |
| ROBERT S HENNING | 18800 CORDATA ST, FOUNTAIN VALLEY, CA 92708 |
| ROBERT S HICKS | 1243 JUDYS LANE, CHATTANOOGA, TN 37419-1105 |
| ROBERT S HILL III | 2147 ROSEMONT DR, MONTGOMERY, AL 36111 |
| ROBERT S HOFFMAN | 28 SADDLEBROOK LN, PHOENIXVILLE, PA 19460-2393 |
| ROBERT S HOOVER & | JUNE C HOOVER JT TEN, 1875 MONTE VISTA DR, VISTA, CA 92084-7125 |
| ROBERT S HOUSE | 18786 WOODSDRIVE, CLINTON TWP, MI 48036-2197 |
| ROBERT S JENSEN | 11308 W 121 TERRACE, OVERLAND PARK, KS 66213-1978 |
| ROBERT S JOHNSON | BOX 774, WASHBURN, WI 54891-0774 |
| ROBERT S JONES | 507 S MAIN ST 603, ENGLEWOOD, OH 45322-1520 |
| ROBERT S JONES | 18900 DUVAL ROAD, MOSELEY, VA 23120-1126 |
| ROBERT S KALUPA | 1984 MC CAUSLEN MANOR, STEUBENVILLE, OH 43952-1308 |
| ROBERT S KEARNEY | 196 SHERRY ST, EAST ISLIP, NY 11730-2830 |
| ROBERT S KELLY | 46 PONDVIEW LANE, BRISTOL, CT 06010-3078 |
| ROBERT S KENISON | 560 COUNTRY MEADOWS TR, ORTONVILLE, MI 48462-8685 |
| ROBERT S KEYMEL | 98 REDWOOD DRIVE, PENFIELD, NY 14526-1940 |
| ROBERT S KHAN | 1647 HAZELWOOD, DETROIT, MI 48206-2234 |
| ROBERT S KILCOURSE JR | 630 BROOKSIDE ROAD, MAITLAND, FL 32751-5127 |
| ROBERT S KLEIN | 445 VANDALIA, CULVER, IN 46511-1717 |
| ROBERT S KOMJATHY | 8761 SKYLANE DRIVE, BRIGHTON, MI 48114-8936 |
| ROBERT S KORAN | 1324 MEDFIELD DR, ROCKY RIVER, OH 44116 |

| | |
|---|---|
| ROBERT S KORBA | 3 BERKLEY TER, MONROE, NY 10950 |
| ROBERT S KORBA JR | 3 BECKLY TERRACE, MONROE, NY 10950 |
| ROBERT S KRAFT & | GERALDINE B KRAFT JT TEN, 2650 POINT DEL MAR, CORONA DEL MAR, CA 92625-1551 |
| ROBERT S KRAUSE | 106 TIMBER RIDGE, POMPTON PLAINS, NJ 07444 |
| ROBERT S LA NIER & | LAURA S LA NIER JT TEN, 835 BENTWATER CIR APT 103, NAPLES, FL 34108-6782 |
| ROBERT S LANGE | 160 CLEMENT DR, SOMERDALE, NJ 08083-2606 |
| ROBERT S LAROSA | 4291 OAK BEACH, OAK BEACH, NY 11702-4629 |
| ROBERT S LASLEY | 5152 PARK ST, BOX 112, PRESCOTT, MI 48756-9572 |
| ROBERT S LAW & | MARGARET M LAW JT TEN, 15 VALLEY STREAM CIRCLE, MORRIS PLAINS, NJ 07950-2525 |
| ROBERT S LEACH | 462 REICHARD DR, VANDALIA, OH 45377-2522 |
| ROBERT S LEICHTNER | 819 CRAGMONT AVE, BERKELEY, CA 94708-1303 |
| ROBERT S LEWIS & | NORMA D LEWIS JT TEN, 4410 GADSDEN CT, JACKSONVILLE, FL 32207-6216 |
| ROBERT S LIE | 288 S MAIN, ROMEO, MI 48065-5133 |
| ROBERT S LISCAVAGE | 644 NIAGARA FALLS BLVD, BUFFALO, NY 14223-2232 |
| ROBERT S LISIECKI | 11152 IRENE AVE, WARREN, MI 48093-2563 |
| ROBERT S LIVINGSTON & | JOAN L LIVINGSTON JT TEN, 206 PLEASANT VIEW COURT, CLAIRTON, PA 15025-3366 |
| ROBERT S LIVINGSTONE | 69 E SHORE NORTH, GRAND ISLE, VT 05458-2346 |
| ROBERT S LONSKI | 833 COLLEGE AVE, SANTA CLARA, CA 95050-5933 |
| ROBERT S LOVELL | 560 JEROME AVE, ASTORIA, OR 97103-4810 |
| ROBERT S LUCASIEWICZ | DEER LANE, MORRIS, CT 06763 |
| ROBERT S LUSKIN | CUST, LAWRENCE A LUSKIN UGMA MD, 8700 RAYBURN ROAD, BETHESDA, MD 20817-3632 |
| ROBERT S LUTZ | 36030 MADISON, RICHMOND, MI 48062-1021 |
| ROBERT S M LEE & GLENICE J | LEE TRUSTEES U/A DTD, 02/10/90 ROBERT LEE & GLENICE LEE TRUST, 1055 MANDANA BOULEVARD, OAKLAND, CA 94610-1801 |
| ROBERT S M LEE & GLENICE J | LEE TRUSTEES U/A DTD, 02/10/90 F/B/O ROBERT S M, LEE & GLENICE J LEE, 1055 MANDANA BLVD, OAKLAND, CA 94610-1801 |
| ROBERT S MANGIAPANE | 21692 TULIPWOOD, WOODHAVEN, MI 48183-1520 |
| ROBERT S MAREAN | 139 LEROY ST, BINGHAMTON, NY 13905-4154 |
| ROBERT S MARIN | CUST ANDREW B MARIN UGMA MA, 1411 WRIGHTMAN ST, PITTSBURGH, PA 15217-1240 |
| ROBERT S MARIN | CUST GREGORY B MARIN UGMA NH, 1411 WRIGHTMAN ST, PITTSBURGH, PA 15217-1240 |
| ROBERT S MARKHAM | 12254 HIGHGLEN WAY, NORTHRIDGE, CA 91326-3863 |
| ROBERT S MARLOW & | SANDRA L MARLOW JT TEN, 8005 ST JAMES, GROSSE ILE, MI 48138-1716 |
| ROBERT S MARS | 8480 TURNER RD, FENTON, MI 48430-9081 |
| ROBERT S MARYNOW | 1414 HINSON, LAS VEGAS, NV 89102-3803 |
| ROBERT S MASCARO | 27 BANK ST, WESTFIELD, NY 14787-1334 |
| ROBERT S MAY | 835 S BIRCH CIR, BOYNE FALLS, MI 49713-9216 |
| ROBERT S MC CORMICK | 520 CORAL WAY, FORT LAUDERDALE, FL 33301-2528 |
| ROBERT S MC CUNE | APT 1, 521-37TH STREET S E, AUBURN, WA 98002-8042 |
| ROBERT S MC GINNIS | 1 KNIGHTSBRIDGE RD, TEXARKANA, TX 75503-2552 |
| ROBERT S MC LEAN | 33 HARBOUR SQUARE, APT 2209, TORONTO  H5J 2G2,   CANADA |
| ROBERT S MCGOLDRICK | 127 RUGBY ROAD, LONGMEADOW, MA 01106-1544 |
| ROBERT S MCNEELY | 7118 MCVILLE RD, BURLINGTON, KY 41005-8662 |
| ROBERT S MCNIEL | 3990 N 3 S RD, MESICK, MI 49668 |
| ROBERT S MELVILLE | 25461 IVANHOE, REDFORD TWP, MI 48239-3414 |
| ROBERT S MERRIFIELD & | LILLIAN MERRIFIELD JT TEN, 208 JEFFERSON AVE, LINWOOD, NJ 08221-1713 |
| ROBERT S MOMPERE | 137 OVAL RD, ESSEX FELLS, NJ 07021-1511 |
| ROBERT S MOORE | 7404 KENTFIELD DR, KNOXVILLE, TN 37919-8191 |
| ROBERT S MOORE | 25 CRANSTON RD, PITTSFORD, NY 14534-2946 |
| ROBERT S MORALEZ & | VIRGINIA T MORALEZ JT TEN, 7230 WINDGATE DR, JENISON, MI 49428-8724 |
| ROBERT S MORDEN | CUST JAMES B MORDEN UGMA MI, 247 FAIRFAX ST, BIRMINGHAM, MI 48009-1294 |
| ROBERT S MORRIS | 938 STRANGLER FIG LN, SANIBEL, FL 33957-2920 |
| ROBERT S MORRIS | 5012 ROCKPORT DR, DALLAS, TX 75232-1336 |
| ROBERT S MORRIS & | SHARON I MORRIS JT TEN, 85 OLEAN ST, BOLIVAR, NY 14715-1303 |
| ROBERT S MORROW & LORRAINE A | MORROW TRS ROBERT S MORROW & LORRAI, A MORROW REVOCABLE LIVING TRUST, U/A DTD 02/08/2000, 6535 STEELE HWY, EATON RAPIDS, MI 48827 |
| ROBERT S NICODEMUS | 1417 S RAINBOW LN, CAMANO ISLAND, WA 98282-7689 |
| ROBERT S NICOLL | 29 HOOPER CRES FLYNN, A C T 2615,   AUSTRALIA |
| ROBERT S NOLAN | 1885 SPICEWAY DRIVE, TROY, MI 48098-4384 |
| ROBERT S NOLES | 6125 R C SARVIS RD, MYRTLE BEACH, SC 29588-8107 |
| ROBERT S NULTON JR | 1711 HAYES DENTON RD, COLUMBIA, TN 38401-8222 |
| ROBERT S OLIVER & | NANCY B OLIVER JT TEN, 18 SUNLIT DRIVE EAST, SANTA FE, NM 87505-8992 |
| ROBERT S OPPENHEIM | 816 WINGFOOTE RD, EL PASO, TX 79912-3418 |
| ROBERT S PAIGE & | KIM M PAIGE JT TEN, BOX 806, ELMWOOD, IL 61529-0806 |
| ROBERT S PARKS & | JULIA R PARKS JT TEN, BOX 364, COLUMBIA, TN 38402-0364 |
| ROBERT S PAWELAK & | JOANNE M PAWELAK JT TEN, 29529 CAMBRIDGE, GARDEN CITY, MI 48135-3420 |
| ROBERT S PENNEBAKER | RT 1/BOX 192, L'ANSE, MI 49946 |
| ROBERT S PERRY | 515 ELM ST, KEENE, NH 03431-1828 |
| ROBERT S PERSKY EX EST | HARRY JAMES, C/O PERSKY & PERSKY, 880 BERGEN AVE SUITE 706, JERSEY CITY, NJ 07306 |
| ROBERT S POMA | 32143 GLEN ST, WESTLAND, MI 48186-4915 |
| ROBERT S POVEY & | IRENE M POVEY, TR TEN COM, ROBERT S POVEY & IRENE M POVEY, TRUST U/A DTD 03/25/03, 1530 EAST NORTH SHORE DR, TEMPE, AZ 85283-2162 |
| ROBERT S PURVIS JR | BOX 6170, WASHINGTON, DC 20044-6170 |
| ROBERT S QUALMAN & | LAURA J QUALMAN JT TEN, 1110 CHICKASAW DRIVE, BRENTWOOD, TN 37027-7456 |
| ROBERT S REA | 242 E HIGH ST, LONDON, OH 43140 |
| ROBERT S RENWICK | 1130 CABOT DRIVE, FLINT, MI 48532-2634 |

| | |
|---|---|
| ROBERT S RENWICK & | NOREEN B RENWICK &, BARBARA J HAMMONDS JT TEN, 1130 CABOT DR, FLINT, MI 48532-2634 |
| ROBERT S RHOADES | BOX 347, CECILTON, MD 21913-0347 |
| ROBERT S RICE | 5144 OLD COLONY DR, WARREN, OH 44481-9155 |
| ROBERT S RICHARDSON | 1073 ROOSEVELT BLVD, VINELAND, NJ 08361-6552 |
| ROBERT S RICHARDSON & | FRANCES A RICHARDSON JT TEN, 5461 HIDDEN VALLEY TRAIL, LINDEN, MT 48451 |
| ROBERT S RIFKIN | TR MAURER RIFKIN & HILL CORP, EMPLOYEE PROFIT SHARING, PLAN U/A DTD 03/01/84, 809 HOLLIDAY LANE, INDIANAPOLIS, IN 46260-3521 |
| ROBERT S RILEY JR | 1212 OTTO ST, LANTING, MI 48906 |
| ROBERT S ROBBINS | 111 JUPITER RD, NEWARK, DE 19711-3426 |
| ROBERT S ROBERTS | 17195 SILVER PK 405, FENTON, MI 48430-3426 |
| ROBERT S RUSS | 5088 YORKTOWN, MOUNT MORRIS, MI 48458-8839 |
| ROBERT S SASSACK | 8081 PEPPERWOOD DR, GRAND BLANC, MI 48439-2406 |
| ROBERT S SAUNDERS | 246 PYTHIAN AVE, HAWTHORNE, NY 10532-1641 |
| ROBERT S SCHEIRER | 1614 WASHINGTON BLVD, EASTON, PA 18042-4751 |
| ROBERT S SCHROEDER | 458 DAY ST, FAIRMONT, MN 56031-4301 |
| ROBERT S SCOTT | 6739 E SR 244, WALDRON, IN 46182-9722 |
| ROBERT S SCOTT & | JOAN L SCOTT JT TEN, 42 BAYSIDE DR, PALM COAST, FL 32137 |
| ROBERT S SHIMABUKURO & | VELMA SHIMABUKURO JT TEN, 662 S ALU RD, WAILUKU, HI 96793-1566 |
| ROBERT S SIMPSON | 1004 WINDSOR GREEN, GOODLETTSVLLE, TN 37072 |
| ROBERT S SKALA | 7438 FIELDS RD, CHAGRIN FALLS, OH 44023-1501 |
| ROBERT S SKORA | 228 BAYVILLE AVE, BAYVILLE, NJ 08721 |
| ROBERT S SMITH | 236 HIGH ROCKS RD, ROGERSVILLE, TN 37857-4168 |
| ROBERT S SMITH | PO BOX 14211, PHOENIX, AZ 85063-4211 |
| ROBERT S SMITH | 5247 SUNSEL LANE, GAP, PA 17527-9407 |
| ROBERT S SMITH | 25345 CHERNICK ST, TAYLOR, MI 48180-2007 |
| ROBERT S SNYDER | 1535 WHITED PLACE, BAINBRIDGE ISLAND, WA 98110-2613 |
| ROBERT S SOLL | 2424 HAMPTON LANE, NORTHBROOK, IL 60062-6942 |
| ROBERT S SOLOMON | 47 HARDY DR, PRINCETON, NJ 08540-1210 |
| ROBERT S SPALLINA & | JOSEPHINE D SPALLINA JT TEN, 851 W 187TH ST, HOMEWOOD, IL 60430-4169 |
| ROBERT S SPILLETT | 181 E PARK ST, FLUSHING, MI 48433-1563 |
| ROBERT S SPILLETT & | GWENNA F SPILLETT JT TEN, 181 E PARK ST, FLUSHING, MI 48433-1563 |
| ROBERT S SPRAGUE & | BERTHA M SPRAGUE JT TEN, BOX 362, SCARBOROUGH, ME 04070-0362 |
| ROBERT S STEIN | CUST, STEVEN ELLIOT STEIN A, UGMA MA, 2715 PENNSYLVANIA AVE S E, WASHINGTON, DC 20020-3928 |
| ROBERT S STEPHEN | 6612 MONTECITO CRT, FORT WAYNE, IN 46835-1707 |
| ROBERT S STEWART | 1235 BARNWOOD SQUARE, PICKERING ON  L1X 1C6,  CANADA |
| ROBERT S STONE | 122 INWOOD RD, FAIRFIELD, CT 06432-1639 |
| ROBERT S STRONG | 529 VANDERVEEN DR, MASON, MI 48854-1958 |
| ROBERT S STULMAN | 4279 WIMBLEDON DRIVE, HARRISBURG, PA 17112-9109 |
| ROBERT S SUCHAN | 170 BRIARLEIGH DR, BRUNSWICK, OH 44212-1431 |
| ROBERT S SUCHAN & | VIRGINIA E SUCHAN JT TEN, 170 BRIARLEIGH RD, BRUNSWICK, OH 44212-1431 |
| ROBERT S SWIFT | 50 STAHL RD #112, GETZVILLE, NY 14068-1551 |
| ROBERT S SYKES | 2668 MCKNIGHT RD, CULLEOKA, TN 38451-2607 |
| ROBERT S TADEMY | 60 WILLARD, PONTIAC, MI 48342-3072 |
| ROBERT S TAIT & | MARIANNE V TAIT JT TEN, 3183 SCENIC DRIVE, MUSKEGON, MI 49445-9609 |
| ROBERT S TEPPERMAN | 187 DICKENS CT, SOMERSET, NJ 08873 |
| ROBERT S THOMPSON & | JOANNE C THOMPSON JT TEN, 127 W 19ST, MCMINNVILLE, OR 97128-2611 |
| ROBERT S TILLMAN | 14496 LAKESHORE RD, KENT, NY 14477-9706 |
| ROBERT S TUCKER | 1611 W WASHINGTON AVE, JONESBORO, AR 72401-2570 |
| ROBERT S TURNER | ROUTE 6 BOX 221-A, MORGANTOWN, WV 26508-9806 |
| ROBERT S VAN GORP | TR UA 12/17/91 THE ROBERT, S VAN GORP INTERVIVOS TRUST, 1618 S RENAUD, GROSS POINTE WOODS MI,  48236-1765 |
| ROBERT S VANCE | RD 3 SPRINGMILL ROAD, MANSFIELD, OH 44903-9803 |
| ROBERT S WALSH | 1057 CANYON CREEK TERR, FREMONT, CA 94536-1867 |
| ROBERT S WALSH | 2155 N HUBBARD RD, HUBBARD, OH 44425-9608 |
| ROBERT S WALTERS | 25219 PACKARD ST, ROSEVILLE, MI 48066-3722 |
| ROBERT S WARD | 1452 SO GENEVIVE STREET, BURTON, MI 48509-2402 |
| ROBERT S WEBB | 13701 83RD AVE, APT 4A, BRIARWOOD, NY 11435-1541 |
| ROBERT S WEIDENMILLER | 7136 S BLOCK RD, FRANKENMUTH, MI 48734-9520 |
| ROBERT S WELCH & | ELVA M WELCH JT TEN, 6393 SWALLOW DR, HARRISON, MI 48625 |
| ROBERT S WHITEIS | 11846 N MANN RD, MOORESVILLE, IN 46158-7054 |
| ROBERT S WHYTE & | CATHERINE WHYTE JT TEN, 516 CHERBOURG DR, LANSING, MI 48917-3058 |
| ROBERT S WIDOVIC & | JESSIE WIDOVIC JT TEN, 22003 TOURNAMENT DR, SUN CITY WEST, AZ 85375-2217 |
| ROBERT S WIEST | 19926 COYOTE TRL, MACOMB, MI 48042-4276 |
| ROBERT S WILCOX | 701 AVONDALE LA, SWARTHMORE, PA 19081-2108 |
| ROBERT S WILES | PO BOX 655, LITTLETON, MA 01460-2655 |
| ROBERT S WILLIAMS | 208 LEXINGTON, SILVER SPRING, MD 20901-2658 |
| ROBERT S WILSON | 1202 N SHARON AVE, INDIANAPOLIS, IN 46222-3048 |
| ROBERT S WIMMER | CUST NOAH, WIMMER UTMA PA, 345 LLANDRILLO RD, BALA CYNWYD, PA 19004-2336 |
| ROBERT S WIMMER | CUST SARAH L, WIMMER UTMA PA, 345 LLANDRILLO RD, BALA CYNWYD, PA 19004-2336 |
| ROBERT S WIMMER & | DEBORAH W WIMMER JT TEN, 345 LLANDRILLO RD, BALA CYNWYD, PA 19004-2336 |
| ROBERT S WOJCIK | 115 LAURIE LN, WRENTHAM, MA 02093-1095 |
| ROBERT S WOODS | PO BOX 261, HADLEY, MI 48440 |
| ROBERT S ZWIRB | 2014 ROCKINGHAM ST, MCLEAN, VA 22101 |
| ROBERT SACK | 10684 STONEY POINT DR, DELTON, MI 49046 |
| ROBERT SADOWSKI | 3107 DARWIN LANE, KOKOMO, IN 46902-4572 |

| | |
|---|---|
| ROBERT SAHADI | 51 93RD STREET, BROOKLYN, NY 11209-6605 |
| ROBERT SALEH & | MARLENE N SALEH JT TEN, 22100 WILLOWAY, DEARBORN, MI 48124 |
| ROBERT SAMARTINO II | 46 MEDFORD ST, BRISTOL, CT 06010-3677 |
| ROBERT SAMS | 1616 TURF DRIVE, DALLAS, TX 75217-2217 |
| ROBERT SANDERS & | SUE ELLA SANDERS & MARY SUE DAVIS JT TEN, BOX 54, ATLAS, MI 48411-0054 |
| ROBERT SANDERS JR | 8509 MORA LANE, ST LOUIS, MO 63147-1219 |
| ROBERT SARAGUSA | 171 BRIDGEWATER DR, SOUTHERN PINES, NC 28387 |
| ROBERT SARGIS & | JENNY YADGIR JT TEN, 2451 BARBARY LANE, NORTHBROOK, IL 60062-7528 |
| ROBERT SAUL SHARFE | BOX 16112, JERUSALEM ZZZZZ,   ISRAEL |
| ROBERT SCHABERG | 9109 WINDOVER CT, RICHMOND, VA 23229-8141 |
| ROBERT SCHAFFER | 2 CONSTITUTION CT PH8, HOBOKEN, NJ 07030-6731 |
| ROBERT SCHAMBERGER | 4411 SARATOGA, JANESVILLE, WI 53546-4303 |
| ROBERT SCHATZ | 12 SABINA TERRACE, FREEHOLD, NJ 07728-2841 |
| ROBERT SCHEIDELER | 42 W CAPE COD LN, LONG BCH TWP, NJ 08008-3307 |
| ROBERT SCHELLHAUSE | 312 HERR ST, ENGLEWOOD, OH 45322-1220 |
| ROBERT SCHLENDER & | CAROLYN SCHLENDER JT TEN, 15332 WILSHIRE DR, ORLAND PARK, IL 60462-4677 |
| ROBERT SCHNEIDER | 704 ROSHELL CT, DE WITT, IA 52742-1747 |
| ROBERT SCHOENBERGER & | ALICE SCHOENBERGER, TR SCHOENBERGER FAM TRUST, UA 06/01/95, 3480 N IROQUOIS, TUCSON, AZ 85705-3059 |
| ROBERT SCHRADER | 549 HUMBOLDT ST, ROCHESTER, NY 14610-1221 |
| ROBERT SCHRAM | CUST DANIEL R SCHRAM, UGMA MI, 1616 PEPPERMILL, MIDLAND, MI 48642-3378 |
| ROBERT SCHRAM | CUST NICOLE R SCHRAM JT TEN, UGMA MI, 1616 PEPPERMILL, MIDLAND, MI 48642-3378 |
| ROBERT SCHUMAN & | MICHAEL A SCHUMAN JT TEN, 7801 N LINDER AVE, MORTON GROVE, IL 60053-3617 |
| ROBERT SCHURZ | 73 E ENGLEWOOD AVE, BERGENFIELD, NJ 07621-4419 |
| ROBERT SCHUSTER | 187 E DIVISION ST, FOND DU LAC, WI 54935-4308 |
| ROBERT SCHWARTZ | 49 CROSBY RD, GLASTONBURY, CT 06033-3431 |
| ROBERT SCHWARTZ | CUST STEPHANIE SCHWARTZ UGMA CA, 358 OCHO RIOS, OAK PARK, CA 91377-5541 |
| ROBERT SCHWARTZ & | SUSAN SCHWARTZ JT TEN, 466 MEADOW GREEN, CREVE COEUR, MO 63141-7443 |
| ROBERT SCIBA | 5700 LAMPLIGHTER LN, MIDLAND, MI 48642-3137 |
| ROBERT SCOTT | 228 W LINSEY, FLINT, MI 48503-3937 |
| ROBERT SCOTT | TOD MARY KOHLER, SUBJECT TO STA TOD RULES, 2527 FOREST SPRINGS DR, WARREN, OH 44484-5617 |
| ROBERT SCOTT BAROUCH | 809 197TH AVE SE, SAMMAMISH, WA 98075-7499 |
| ROBERT SCOTT CARLSON | 10230 ELLIS RD, CLARKSTON, MI 48348-1114 |
| ROBERT SCOTT CORDEAU | 2632 VILLAS WAY, SAN DIEGO, CA 92108 |
| ROBERT SCOTT JOHNSON | PO BOX 112, VALRICO, FL 33595-0112 |
| ROBERT SCOTT LEE | 2206 THORNTON CT, ALEXANDRIA, LA 71301 |
| ROBERT SCOTT MAYER | 40 CHURCH STREET, ALLENTOWN, NJ 08501-1623 |
| ROBERT SCOTT MILLER | PO BOX 5146, DELANCO, NJ 08075 |
| ROBERT SCRAPANSKY | 4267 SAINT PETERSBURG DR, CLEVELAND, OH 44134-6355 |
| ROBERT SCULLY & | GERTRUDE SCULLY JT TEN, 114 HIGH ST, PORTLAND, CT 06480-1645 |
| ROBERT SEBETKA | 2072 M AVE, TRAER, IA 50675-9368 |
| ROBERT SELESKY & | BARBARA M SELESKY JT TEN, 46760 MORNINGSIDE DR, MACOMB, MI 48044-3713 |
| ROBERT SELIGMAN | 105 MARSHALL AVE, S I, NY 10314-5617 |
| ROBERT SELLY | FARNHAM N 1017 CENTURY VLG, DEERFIELD BEACH, FL 33442 |
| ROBERT SENGLAR | 15 SPENCER ST, ELIZABETH, NJ 07202-3921 |
| ROBERT SETULA | 1259 8 MILE RD, KAWKAWLIN, MI 48631-9722 |
| ROBERT SEVILLIAN | 64 G DONOVAN DR, BUFFALO, NY 14211-1444 |
| ROBERT SEXTON JR & | KATHLEEN A LEIKERT JT TEN, 3304 EVERGREEN, BAY CITY, MI 48706-6317 |
| ROBERT SGROI | 235 MORGAN CT, PALM HARBOR, FL 34684 |
| ROBERT SHEIR | 2071 NE 207 ST, MIAMI, FL 33179 |
| ROBERT SHELLHORN | 22210 COSTANSO ST, WOODLAND HILLS, CA 91364-1513 |
| ROBERT SHERMAN | 521 KINGSLEY CT, TOMS RIVER, NJ 08753-5635 |
| ROBERT SHINER | 5456 PATTERSON DR, TROY, MI 48098-4068 |
| ROBERT SHINER & | MARY E SHINER JT TEN, 5456 PATTERSON DR, TROY, MI 48098-4068 |
| ROBERT SHOLOM SHAR | 2743 CHEROKEE LANE, WINSTON-SALEM, NC 27103-4723 |
| ROBERT SHULER | 1900 BALDWIN ROAD, OXFORD, MI 48371 |
| ROBERT SIEGELMAN | 325 LAMARTINE STREETM, JAMAICA PLAIN, MA 02130-2231 |
| ROBERT SIGMAN | 45 WEST RD, COLLINSVILLE, CT 06019-3739 |
| ROBERT SIKORA | CUST CHRISTOPHER ROBERT SIKORA, UGMA MI, 4240 NEWARK, ATTICA, MI 48412-9760 |
| ROBERT SIMMONS | 322 S 13TH ST, SAGINAW, MI 48601-1838 |
| ROBERT SIMMONS | 8081 CURT, DETROIT, MI 48213-2343 |
| ROBERT SIMONS | 5834 CLARK RD, CONESUS, NY 14435-9511 |
| ROBERT SIMS | 5681 30TH, DETROIT, MI 48210-1407 |
| ROBERT SINAIKO | CUST OLIVIA SALISBURY SINAIKO, UTMA IL, 449 ALVARADO ST, SAN FRANCISCO, CA 94114-3304 |
| ROBERT SIPZENER INC | 81 OAK HILL DR, SHARON, MA 02067-2308 |
| ROBERT SLAUCH | 425 HODGSON ST, OXFORD, PA 19363-1719 |
| ROBERT SLIWINSKI & | BARBARA SLIWINSKI JT TEN, 5668 WHITEHAVEN DR, TROY, MI 48098-3137 |
| ROBERT SLOBODIN | 18 OAK ST, WOODCLIFF LAKE, NJ 07675-6825 |
| ROBERT SMELLEY | 13053 GRAY DR, COKER, AL 35452-3920 |
| ROBERT SMITH | 810 WILLARDSHIRE RD, ORCHARD PARK, NY 14127-2028 |
| ROBERT  SMITH | 1016 BEL AIR DRIVE SW, CALGARY AB  T2V 2B9,   CANADA |
| ROBERT SMITH | 41 DRIFTWOOD LN, BERLIN, MD 21811-1552 |
| ROBERT SMITH | 105 IVYSTONE DR, APT A, MYRTLE BEACH, SC 29588-1217 |
| ROBERT SMITH | 5489 VENABLE STREET, STONE MOUNTAIN, GA 30083-3756 |

| | |
|---|---|
| ROBERT SMITH | 555 EVERGREEN AVE, DAYTON, OH 45407-1514 |
| ROBERT SNEAD | 3045 BEAVER AVE, DAYTON, OH 45429-3801 |
| ROBERT SNITKOFF | 19 JAGGER TERRACE, MELVILLE, NY 11747 |
| ROBERT SOFRANEC | 903 GLEN PARK DR, BOARDMAN, OH 44512-2712 |
| ROBERT SOL FISHER | 6169 S RICHMOND, TULSA, OK 74136-1614 |
| ROBERT SOLES & | GERALDINE A SOLES JT TEN, 430 COCONUT DR, INDIALANTIC, FL 32903-3808 |
| ROBERT SORICELLI | 109 G VILLAGE RD, YORKTOWN HEIGHTS, NY 10598-1376 |
| ROBERT SORICELLI & | DENISE L SORICELLI JT TEN, 109 G VILLAGE RD, YORKTOWN HEIGHTS, NY 10598-1376 |
| ROBERT SOUTHARD LENZ | ROUTE 1 BOX 89-AA, NEW CANTON, VA 23123-9724 |
| ROBERT SPANN | 3 JEFFERSON FERRY DR, S SETAUKET, NY 11720-4706 |
| ROBERT SPARKS | 2230 RECTOR AVENUE, DAYTON, OH 45414-4122 |
| ROBERT SPARKS JR | PO BOX 61, NEW LEBANON, OH 45345 |
| ROBERT SPEARS | 3238 WATERCOURSE COURT, STOCKTON, CA 95206 |
| ROBERT SPICUZZA | 326 SHOREVIEW DR, WATERFORD, MI 48328-3656 |
| ROBERT SPIEGEL | 102 MIMOSA ROAD, BRISTOL, TN 37620-4527 |
| ROBERT SPISA | 9115 130TH ST 1LF, RICHMOND HILL, NY 11418-3345 |
| ROBERT SPRINGFIELD | 7681 PILOT ROAD, MILLINGTON, TN 38053 |
| ROBERT STACKO | 7236 WEST 130TH STREET, MIDDLEBURG HEIGHTS OH,  44130-7813 |
| ROBERT STAGGS | 2639 EAST 2ND ST, ANDERSON, IN 46012-3200 |
| ROBERT STAHLNECKER & | BERNADETTE STAHLNECKER JT TEN, 2558 CASTLE DR, BENSALEM, PA 19020-2605 |
| ROBERT STANLEY | 23 E STILLWATER, BEVERLY SHORES, IN 46301 |
| ROBERT STANLEY BURKS | 8205 RIVERVIEW DR, FLINT, MI 48532-2272 |
| ROBERT STANTON | 33818 133RD AVENUE S E, AUBURN, WA 98092-8579 |
| ROBERT STANULA | 7732 S MEADE, BURBANK, IL 60459-1229 |
| ROBERT STASIK | 12 OVERHILL DR, NORTH BRUNSWICK, NJ 08902-1206 |
| ROBERT STEARNS | 2104 LAKESIDE DR, MCCALLA, AL 35111-3732 |
| ROBERT STEINGUT | APT 2A, 344 WEST 72ND ST, NEW YORK, NY 10023-2635 |
| ROBERT STEPHEN JACKSON | 17 BRIDGEWATERS PASSAGE, BARNEGAT, NJ 08005-5610 |
| ROBERT STEPHEN KRAUSS | 115 LINDELL BLVD, LONG BEACH, NY 11561-2945 |
| ROBERT STEPHEN UNGER | 708 MOUNTAIN BLVD, OAKLAND, CA 94611-1823 |
| ROBERT STERN | 4019 WEST ASH LANE, ORANGE, OH 44122-4700 |
| ROBERT STEVEN GODLEWSKI & | NANCY HANCOCK GODLEWSKI JT TEN, 841 FARLEY MILL, MARIETTA, GA 30067-5172 |
| ROBERT STEWART | BOX 1044, ROYAL OAK, MI 48068-1044 |
| ROBERT STILO & | MARIE STILO JT TEN, 420 GANNETT RD, BELLEVUE, ID 83313 |
| ROBERT STOLER | C/O HANGERSMITH ENTERPRISES, 403 FALETTI CR, RIVERVALE, NJ 07675-6036 |
| ROBERT STOLZ | 215 WYNGATE DRIVE, FREDERICK, MD 21701-6257 |
| ROBERT STRICKO | 4236 N 1ST, ABILENE, TX 79603-6720 |
| ROBERT STUART KING & | JUNE F KING &, WARREN S KING JT TEN, 57 WALES BRIDGE RD, LONDON, NH 03307 |
| ROBERT SUTHERLAND & | GLORIA SUTHERLAND JT TEN, 2133 FOX HILL, STERLING HEIGHTS, MI 48310-3549 |
| ROBERT SWART BURCHETTE & | THERESA LYTLE BURCHETTE JT TEN, 1821 NORTH E STREET, ELWOOD, IN 46036-1332 |
| ROBERT T ALBERT | 711 PROSPECT AVENUE, BRONX, NY 10455-2422 |
| ROBERT T ALEXANDER | 4142 BRIDLEGATE WAY, DAYTON, OH 45424-8000 |
| ROBERT T ALLEN | 1806 E INTREPID AV, MESA, AZ 85204-6817 |
| ROBERT T ARDT | 7060 LAKESHORE RD, LEXINGTON MI,  48450 |
| ROBERT T BALL | 128 BERGEN AVE, KEARNY, NJ 07032-2047 |
| ROBERT T BEDARD | 8491 DEXTER CHELSEA, DEXTER, MI 48130-9414 |
| ROBERT T BEEZLEY | CUST ROBERT, A BEEZLEY UNDER MO UNIF, TRANSFERS TO MINORS LAW, 1200 E WOODHURST ROOM 200, SPRINGFIELD, MO 65804-4257 |
| ROBERT T BEEZLEY | CUST SPENCER T BEEZLEY UNDER MO, TRANSFERS TO MINORS LAW, 1200 E WOODHURST ROOM 200, SPRINGFIELD, MO 65804-4257 |
| ROBERT T BENNETT | 412 CATHERINE MCAULEY WAY, KNOXVILLE, TN 37919-5886 |
| ROBERT T BISAREK | 7316 BRACKENWOOD CT, FORT WAYNE, IN 46835-9201 |
| ROBERT T BLECKLEY | 12190 GAGE RD, HOLLY, MI 48442-8339 |
| ROBERT T BLISS & | MARY LEE BLISS, TR, ROBERT T BLISS &, MARY LEE BLISS TRUST UA 02/28/96, 1606 HOLLAND CT, CHILLICOTHE, IL 61523 |
| ROBERT T BODNAR | 710 W BROAD ST, NEWTON FALLS, OH 44444-1214 |
| ROBERT T BOOTH | 33 MORRISON AVE, PLATTSBURGH, NY 12901-1417 |
| ROBERT T BOYLER | 1320 ELDORADO DRIVE, FLINT, MI 48504-3220 |
| ROBERT T BRANNAN | BOX 527, MARIETTA, OK 73448-0527 |
| ROBERT T BRANNAN & | PATSY T BRANNAN JT TEN, BOX 527, MARIETTA, OK 73448-0527 |
| ROBERT T BRODBECK | 6780 MADDUX LANE, CINCINNATI, OH 45230-2409 |
| ROBERT T BROWN & | ALMAGENE BROWN JT TEN, 10524 IOLA DRIVE, NORTH BENTON, OH 44449-9719 |
| ROBERT T BRYAN & | RENEE A BRYAN JT TEN, 23637 VIA DELFINA, VALENCIA, CA 91355-2630 |
| ROBERT T BUKOVITZ | 1664 HANOVER STREET, CUYAHOGA FALS, OH 44221-4253 |
| ROBERT T BURKE | 702 69TH ST, DARIEN, IL 60561-3825 |
| ROBERT T BYRD | 1893 HIGHWAY 129 NORTH, ABBEVILLE, GA 31001 |
| ROBERT T CARROLL | 88 WESTVIEW TERR, ROCHESTER, NY 14620-3908 |
| ROBERT T CARTER | 20321 STERLING BAY LN W APT A, CORNELIUS, NC 28031-4947 |
| ROBERT T CARTER | PO BOX 102 102, COURTLAND, AL 35618-0102 |
| ROBERT T CASSIE | TR, ROBERT T CASSIE DECLARATION, TRUST, UA 06/07/99, 9340 EASTERN AVE SE, BYRON CENTER, MI 49315-9371 |
| ROBERT T CHYNOWETH & | FRANCES N CHYNOWETH JT TEN, 3902 S TANAGER LN, BILLINGS, MT 59102-5908 |
| ROBERT T CLARK | 52 CROYDON ROAD, MOBILE, AL 36608-2307 |
| ROBERT T CONEY | 2017 AITKEN, FLINT, MI 48503-4212 |
| ROBERT T CORDREY & NANCY E CORDREY | U/A DTD 01/11/02 THE, CORDREY FAMILY REVOCABLE LIVING TRU, 20 RESERVATION TRAIL, GLEN RIDDLE, PA 19063-5754 |
| ROBERT T CROTHERS | CUST MICHAEL C CROTHERS UTMA PA, 111 HIGHLAND DR, MCMURRAY, PA 15317-2707 |
| ROBERT T CROTHERS | 111 HIGHLAND DR, MCMURRY, PA 15317-2707 |

| | |
|---|---|
| ROBERT T DAY & | VICKY L DAY JT TEN, 9245 SPENCER LAKE RD, SPENCER, OH 44275-9300 |
| ROBERT T DEKUTOSKI & | DOROTHY A DEKUTOSKI JT TEN, 31348 SUMMER LANE EAST, FRASER, MI 48026-2432 |
| ROBERT T DODDS & | HILDRETH E DODDS JT TEN, 116 SAHUARO DR, SUPERIOR, AZ 85273-4513 |
| ROBERT T DOLAN | 107 MONRE DR, CENTERPORT, NY 11721-1230 |
| ROBERT T DOUGHTY | 4118 BROWNING AVE, COLORADO SPRINGS, CO 80910 |
| ROBERT T DUBER | 6175 WINDING CREEK LN, NORTH OLMSTED, OH 44070-3825 |
| ROBERT T EAKINS | 1018 LAYER RD, LEAVITTSBURG, OH 44430-9732 |
| ROBERT T ELAM & | MARIA E ELAM JT TEN, 3535 SOUTH OCEAN DRIVE UNIT 704, HOLLYWOOD, FL 33019 |
| ROBERT T FAY & | JOY L FAY TEN COM, BOX 483, MASSENA, NY 13662-0483 |
| ROBERT T FEELEY JR | 4146 A STON LN, BIRMINGHAM, AL 35242-7434 |
| ROBERT T FEELEY JR & | DOROTHY S FEELEY JT TEN, 4146 ALSTON LN, BIRMINGHAM, AL 35242-7434 |
| ROBERT T FEY | 5317 MILWARD DRIVE, MADISON, WI 53711 |
| ROBERT T FITZPATRICK & | JULIA M FITZPATRICK JT TEN, 8893 YUKON ST, WESTMINSTER, CO 80021-8605 |
| ROBERT T FLESH & | JUDY O FLESH JT TEN, 456 PARKWOOD DR, LOS ANGELES, CA 90077-3530 |
| ROBERT T FLORA & | 677 MANOR DR, EBENSBURG, PA 15931-4919 |
| ROBERT T FRY | 2009 LINWOOD, ROYAL OAK, MI 48073-3869 |
| ROBERT T FUCHS | 357 JERLOU CIRCLE, FT MITCHELL, KY 41017-2614 |
| ROBERT T FUCHS & | MARILYN A FUCHS JT TEN, 357 JERLOU CIRCLE, FORT MITCHELL, KY 41017-2614 |
| ROBERT T FUGATE | 295 AMON RD, COOKEVILLE, TN 38506-8895 |
| ROBERT T FULLER | 814 W PROSPECT, HARRISON, AR 72601-3355 |
| ROBERT T GIVENS SR & | VERTRILLA GIVENS, TR UA 03/19/93, GIVENS FAM REV LIV TR, 5207 ABINGTON RD, BLACK JACK, MO 63033-7404 |
| ROBERT T GRANT | 61 BLUEBERRY LANE, LISBON, CT 06351-3202 |
| ROBERT T GREER | BOX 1042, BRISTOL, PA 19007-1042 |
| ROBERT T GRIEVES | 27739 MAYFAIR, TRENTON, MI 48183-4896 |
| ROBERT T HACKETT & | ANGELETA H HACKETT JT TEN, 105 RISING SUN CT, OLD HICKORY, TN 37138-2125 |
| ROBERT T HAIRSTON | 47 SAINT NICHOLAS PL APT 2B, NEW YORK, NY 10031 |
| ROBERT T HARDING | 55 GLEASON RD, E PRINCETON, MA 01541-1230 |
| ROBERT T HAZELTINE & | LORRAINE HAZELTINE, TR HAZELTINE FAM TRUST, UA 09/09/94, 105 DEL NORTE VISTA WAY, FOLSOM, CA 95630-2143 |
| ROBERT T HEDDERMAN | 10 WEST STREET, WINDSOR LOCKS, CT 06096-2211 |
| ROBERT T HODGSON & | LOUISE HODGSON JT TEN, 327 DUTCH LN, PITTSBURGH, PA 15236-4330 |
| ROBERT T HOFFERTH | 945 BOULDER DR, SOUTH DAYTONA, FL 32119-1719 |
| ROBERT T HOLLORAN | BOX 131, JACKSON, NH 03846-0131 |
| ROBERT T HUGHES | 2424 HARTLEY PL, WILMINGTON, DE 19808-4244 |
| ROBERT T HUMPHRIES JR | 4310 NE 17TH TERR, FT LAUDERDALE, FL 33334-5506 |
| ROBERT T JOHNSON | 1836 LILLEY RD, CANTON, MI 48188-2055 |
| ROBERT T JONES | 136 HIGHLAND AVENUE, ST CATHARINES ON  L2R 4J4,   CANADA |
| ROBERT T JONES | 2413 BROADWAY, FLINT, MI 48506-3614 |
| ROBERT T JONES | 136 HIGHLAND AVENUE, ST CATHARINES ON  L2R 4J4,   CANADA |
| ROBERT T JONES JR | 2231 SHELLY, YPSILANTI, MI 48198-6637 |
| ROBERT T KOEBLE & | NANCY E KOEBLE JT TEN, 11311 DUNLAVY LN, WHITMORE LAKE, MI 48189-9743 |
| ROBERT T KOFMAN | 2000 NE 211TH TERRACE, NORTH MIAMI BEACH, FL 33179-1637 |
| ROBERT T KOWALCZYK | 2439 GEVA ANN LANE, FLINT, MI 48504-6520 |
| ROBERT T KRUPPE | 4839 SNAPJACK CIR, NAPERVILLE, IL 60564-5398 |
| ROBERT T KUBOSHIMA | 404 LEEWARD TRAIL, WOODBURY, MN 55129-9465 |
| ROBERT T LODGE III | 14 WARREN WAY, BURLINGTON, NJ 08016-3935 |
| ROBERT T LONG JR | 6114 FIELDSTONE CIRCLE, CHARLESTON, SC 29414 |
| ROBERT T MAC INTOSH | 116 WENDEL RD, IRWIN, PA 15642-4569 |
| ROBERT T MAC INTYRE | 4491 E HENRIETTA ROAD, HENRIETTA, NY 14467-9708 |
| ROBERT T MAC NAUGHTON JR | 12 SWAINSON COURT, IRMO, SC 29063 |
| ROBERT T MACNAUGHTON III | 12 SWAINSON COURT, IRMO, SC 29063 |
| ROBERT T MAMO | 46620 MERION CI, NORTHVILLE, MI 48167-8489 |
| ROBERT T MANESS | 34907 PARKDALE, LIVONIA, MI 48150-2669 |
| ROBERT T MARKS & | AGNES E MARKS JT TEN, 3312 RIDGEWOOD DR, HILLIARD, OH 43026-2447 |
| ROBERT T MARTIE & | ALTHEA R MARTIE JT TEN, BOX 493, BARNEGAT LIGHT, NJ 08006-0493 |
| ROBERT T MARTINEZ | CUST CESAR ESPINOZA, UTMA CA, 12061 MARBEL AVE, DOWNEY, CA 90242 |
| ROBERT T MASSIE & | LILLIAN D MASSIE JT TEN, 12309 WINFREE STREET, CHESTER, VA 23831-4931 |
| ROBERT T MC CARTY & | MARILYN C MC CARTY, TR MC CARTY TRUST UA 02/09/01, RR 1 BOX 193, WYALUSING, PA 18853 |
| ROBERT T MC CORMICK | 6644 S WILLIAMS CIRCLE E, LITTLETON, CO 80121-2737 |
| ROBERT T MC KERVEY | 26 BLUEBIRD HILL DR, LAKE ORION, MI 48359-1806 |
| ROBERT T MCGILL & | WILMA J MCGILL JT TEN, 117 YORKSHIRE, VICTORIA, TX 77904-2245 |
| ROBERT T MCWHORTER JR | 303 CAIN ST N E, DECATUR, AL 35601-1983 |
| ROBERT T MERRICK & | KATHLEEN M MERRICK, TR UA 03/09/05 MERRICK FAMILY, TRUST, 893 NORTHWEST HIGHLAND DRIVE, WALDPORT, OR 97394 |
| ROBERT T MINTUS | 5616 CHAPEL HILL COURT SOUTH, WARREN, OH 44483-6706 |
| ROBERT T MOORE | 2620 7TH AVE NORTH, GREAT FALLS, MT 59401-2021 |
| ROBERT T MOORE | 23 CORAL LN, FRANKFORD, DE 19945 |
| ROBERT T MULLEN & LOUISE M | HIGGINSON R FOR LOUISE M, HIGGINSON & ROBERT T MULLEN U/A, WITH JAMES H MULLEN DTD 3/7/63, 339 PERRON AVE, SOMERSET, MA 02726-2907 |
| ROBERT T MULLEN & LOUISE M | HIGGINSON R U/W EUNICE T, MULLEN, 339 PERRON AVE, SOMERSET, MA 02726-2907 |
| ROBERT T NERBAK | BOX 3010, BLAIRSVILLE, GA 30514-3010 |
| ROBERT T NICHOLSON | BOX 411, STERLING HEIGHTS, MI 48311-0411 |
| ROBERT T NIERNBERG & | JEANETTE M NIERNBERG JT TEN, 3928 E MICHIGAN AVE, AU GRES, MI 48703-9459 |
| ROBERT T NORRIS | 31 FERNWOOD DR, WINDSOR LOCKS, CT 06096-1455 |
| ROBERT T NOWAK & | ARLENE J NOWAK, TR UA 03/12/87 EAGLE I TRUST, 2100 KIRKWOOD CT, FORT COLLINS, CO 80525-1920 |

| | |
|---|---|
| ROBERT T OLIPHANT | 7222 NOSTALGIA LN, INDIANAPOLIS, IN 46214-3800 |
| ROBERT T OWEN | BOX 204, FAIRBORN, OH 45324-0204 |
| ROBERT T PARKER JR | 510 PINE TREE DR, SEVERNA PARK, MD 21146-4444 |
| ROBERT T PAUL | 1746 HOBART AVENUE, BRONX, NY 10461-4908 |
| ROBERT T PENNO | 5438 YOUNKIN DRIVE, INDIANAPOLIS, IN 46268 |
| ROBERT T PETERSON | 6026 CAMP RD, OSCODA, MI 48750 |
| ROBERT T PILARSKI & | DIANE E PILARSKI JT TEN, 38751 SHORELINE DR, HARRISON TWP, MI 48045-2234 |
| ROBERT T PILLAR | 7765 SOUTH 13TH STREET, OAK CREEK, WI 53154-1826 |
| ROBERT T PITMAN | 11195 BOBKO BLVD, PARMA, OH 44130-7270 |
| ROBERT T POWERS | 5317 SIERRA CIR N, DAYTON, OH 45414-3685 |
| ROBERT T PRODINGER & | HAZEL E PRODINGER JT TEN, 1304 BERRYWOOD PLACE, LANSING, MI 48917-1507 |
| ROBERT T PURDY | 22336 CANTERBURY, WOODHAVEN, MI 48183-1422 |
| ROBERT T QUINN | 358 MOON RANCH ST, BAKERSFIELD, CA 93312 |
| ROBERT T REED | 542 PEARSALL AVE, PONTIAC, MI 48341-2663 |
| ROBERT T RINKUS | 337 LAKESIDE RD, NEWBURGH, NY 12550-1510 |
| ROBERT T ROBERTS | 3520 MEDINA, COLUMBUS, OH 43224-3417 |
| ROBERT T RUSS | 5450 VAN AMBERG, BRIGHTON, MI 48114-9086 |
| ROBERT T RYDER & | MARLENE RYDER JT TEN, 1326 DEEP RUN LANE, RESTON, VA 20190-3909 |
| ROBERT T RYDHOLM & | MARY L RYDHOLM JT TEN, 6313 N 19TH ST, ARLINGTON, VA 22205-2023 |
| ROBERT T S BAXTER | 1218 MARTIN AVE, CHERRY HILL, NJ 08002-2022 |
| ROBERT T SANFORD | 4716 RICHARDS, HOLT, MI 48842-1349 |
| ROBERT T SCHEIGERT | 1668 W 650 N, SHELBYVILLE, IN 46176-9748 |
| ROBERT T SCHULTZ | 809 IVY TRACE DR, BALLUM, MO 63021 |
| ROBERT T SCOTT | 24967 SUMPTER RD, BELLEVILLE, MI 48111-9628 |
| ROBERT T SEPTER | 5399 E HOLLY RD, HOLLY, MI 48442-9634 |
| ROBERT T SHENK | 1209 PINEBROOK CIRCLE, HENDERSONVILLE, NC 28739 |
| ROBERT T SHEPHERD | 418 HAMBLIN ST, OWOSSO, MI 48867-3604 |
| ROBERT T SIMMONS | 1231 WEST NEBOBISH ROAD, ESSEXVILLE, MI 48732-1551 |
| ROBERT T SINGER | 3841 LYME AVE, BROOKLYN, NY 11224-1323 |
| ROBERT T SLAVIN | BOX 0240 122N 5TH ST, DELAVAN, WI 53115-1212 |
| ROBERT T SLAVIN | BOX 0240 122N 5TH ST, DELAVAN, WI 53115-1212 |
| ROBERT T SMELCER JR | 568 CHISUM TRAIL, SEYMOUR, TN 37865-4728 |
| ROBERT T SMITH | 6708 PARKBELT DR, FLINT, MI 48505-5400 |
| ROBERT T SMITH & | LINDA F SMITH JT TEN, 5397 MANCHESTER HWY, MURFREESBORO, TN 37127-7726 |
| ROBERT T SORANNO & | LINDA J SORANNO JT TEN, 2806 BLYTH COURT, BALDWIN, MD 21013-9551 |
| ROBERT T SPITZNAS | 2930 LYNN DRIVE, WHITELAKE, MI 48386-1428 |
| ROBERT T STEHMAN & | BEVERLY M STEHMAN JT TEN, 201 ELM ST, PROSPECT HEIGHTS, IL 60070-1453 |
| ROBERT T STULTZ | 3140 LAKERIDGE DRIVE, MARIETTA, GA 30067-5464 |
| ROBERT T SWITZGABLE & | SUE R SWITZGABLE JT TEN, 101 WINTON PLACE, STRATFORD, CT 06614-3653 |
| ROBERT T SZATWICZ | 1577 ABREW WAY, MANTECA, CA 95336-7061 |
| ROBERT T TANITA | TR, ROBERT T TANITA REVOCABLE LIVING, TRUST U/A DTD 09/27/1995, PO BOX 206, WAIMEA, HI 96796 |
| ROBERT T TAVIS JR & | KATHRYN E TAVIS, TR UA 02/08/02 TAVIS LIVING TRUST, 171650 EDMONDS LANE APT 69, LEWISVILLE, TX 75067 |
| ROBERT T THOMSON | 17667 S E FEDERAL HIGHWAY, TEQUESTA, FL 33469-1751 |
| ROBERT T TREVENA | 5631 TROON COURT, BYRON, CA 94514-9299 |
| ROBERT T VALENTINE | 33 JOYCE DRIVE, SUCCASUNNA, NJ 07876-1837 |
| ROBERT T VARNEY | 3105 RUSTY LN, BLOOMINGTON, IL 61704-2724 |
| ROBERT T VEST & | KAREN K VEST TEN COM, 2004 PRINCETON, MIDLAND, TX 79701-5765 |
| ROBERT T W LIANG | CUST BERNIE S LIANG UGMA MI, 90 SWEETWATER AVE, BEDFORD, MA 01730-1106 |
| ROBERT T W LIANG | CUST DEBBIE M LIANG UGMA MI, 177 HOMESTEAD DRIVE, SOUTH WINDSOR, CT 06074-2214 |
| ROBERT T W LIANG | CUST LAURIE M LIANG UGMA MI, 53-56 254TH ST, LITTLE NECK, NY 11362-1806 |
| ROBERT T WAGNER & | BETTY J WAGNER JT TEN, 1717 E CAMPUS DR, TEMPE, AZ 85282-2740 |
| ROBERT T WARD | 3 INGRID ST, SATAUKET, NY 11733-2217 |
| ROBERT T WEISS | 1225 SORRENTO, FLINT, MI 48507-4027 |
| ROBERT T WILSON | 4843 SMITHSON RD, COLLEGE GROVE, TN 37046-9285 |
| ROBERT T WOODWARD | 2 OAKCREST TRL NE, # B, ROME, GA 30165-8614 |
| ROBERT T ZIBAILO & | MARJORIE G ZIBAILO JT TEN, 3115 LETT LN, MALABAR, FL 32950-2001 |
| ROBERT T ZREPSKEY & | DOLORES A ZREPSKEY JT TEN, 13906 BADE, WARREN, MI 48093-3734 |
| ROBERT TABOR | 1726 EL NIDO BOX 687, DIABLO, CA 94528-0687 |
| ROBERT TANNEHILL | 720 WEST SHIAWASSEE, FENTON, MI 48430-2012 |
| ROBERT TAPPAN | 2660 URBANA PIKE, IJAMSVILLE, MD 21754-8622 |
| ROBERT TARKANICK | 530 SUPERIOR ST, HERMITAGE, PA 16148-1216 |
| ROBERT TATUM JR | 139 ROOSELVELT AVE, BUFFALO, NY 14215-2829 |
| ROBERT TAYLOR | 13486 ARMSTRONG RD, SOUTH ROCKWOOD, MI 48179-9317 |
| ROBERT TAYLOR JR | 14601 CHATHAM ST, DETROIT, MI 48223 |
| ROBERT TEMPLE | 334 HAWKIN RD, NEW EGYPT, NJ 08533-2109 |
| ROBERT TEODOSIO | 2931 THOMAS DR, STOW, OH 44224-3856 |
| ROBERT TESSLER | CUST HALEY J TESSLER, UTMA CA, 4472 BARCLAY FAIR WAY, LAKE WORTH, FL 33467-8110 |
| ROBERT TESSLER | CUST MEGAN RORY TESSLER UTMA CA, 283 MORNINGSUN AVE, MILL VALLEY, CA 94941-3523 |
| ROBERT THARP | 2410 SW 150 HWY, LEES SUMMIT, MO 64082-2903 |
| ROBERT THATCHER THOMAS | 4755 S O M CENTER ROAD, MORELAND HILLS, OH 44022 |
| ROBERT THOMAS | 1768 CHRISTIAN HILLS DR, ROCHESTER HILLS, MI 48309-2909 |
| ROBERT THOMAS & | JOAN THOMAS JT TEN, 1768 CHRISTIAN HILLS DRIVE, ROCHERSTER HILLS, MI 48309-2909 |
| ROBERT THOMAS FRANCIS | 202 CAPRICORN DR, MARTINSBURG, WV 25401 |

| | |
|---|---|
| ROBERT THOMAS HERZ & | ROBERTA MARTIN HERZ JT TEN, 2053 E RIVIERA DR, TEMPE, AZ 85282-5928 |
| ROBERT THOMAS KESSLER | 516 CROWN POINTE ESTATES CT, BALLWIN, MO 63021-2007 |
| ROBERT THOMAS LORANCE | 25618 BEECHNUT RD, STOVER, MO 65078 |
| ROBERT THOMAS O'NEAL | 5936 ADAMS, BATON ROUGE, LA 70806-1129 |
| ROBERT THOMAS WARCUP | 6904 STOKES-WESTERNVILLE RD, BOX 141, AVA, NY 13303-1715 |
| ROBERT THOMPSON | 81 GALLLOPING HILL ROAD, COLTS NECK, NJ 07722-1524 |
| ROBERT THOMPSON | 64WARREN ST, ISELIN, NJ 08830 |
| ROBERT THOMPSON | 6114 RAINTREE DR, ORLANDO, FL 32822-9488 |
| ROBERT THURMOND | 4060 B W 13 MILE RD, ROYAL OAK, MI 48073-6649 |
| ROBERT TIERNEY & | VALERIE URLACHER JT TEN, 10381 W STANLEY RD, FLUSHING, MI 48433 |
| ROBERT TIMKO & | LINDA A TIMKO JT TEN, 456 BOUCHELLE DR, APT 202, NEW SMYRNA, FL 32169-6901 |
| ROBERT TIMME & | BARBARA TIMME JT TEN, 12677 N NEUMAIER RD, HAYWARD, WI 54843 |
| ROBERT TIMOTHY LICHTENSTEIN | 91 FERRIS ST, SOUTH RIVER, NJ 08882-1842 |
| ROBERT TIMOTHY WALKER | 30 W IMPERIAL DR, HARAHAN, LA 70123-4711 |
| ROBERT TITI | 531 NEFF DR, CANFIELD, OH 44406-1921 |
| ROBERT TKACZYK | 2627 W M-21 LOT 60, OWOSSO, MI 48867 |
| ROBERT TODD DOUGLAS | 103 FERRARO DR, BRISTOL, CT 06010 |
| ROBERT TODD MORASON | 525 PLUM ST 210, SYRACUSE, NY 13204-1517 |
| ROBERT TODD MORASON MD | 525 PLUM ST 210, SYRACUSE, NY 13204-1517 |
| ROBERT TODD NELDBERG | CUST ROBERT DANE NELDBERG, UTMA CA, 3060 CANDLEWOOD WA, SIERRA VISTA, AZ 85650-8717 |
| ROBERT TOLF & | BETTY TOLF JT TEN, 2724 W RESERVOIR BLVD, PEORIA, IL 61615-4137 |
| ROBERT TOMASSETTI | 27 OAK ST, SOUTHINGTON, CT 06489-3274 |
| ROBERT TORTOLANI | 75 OAK GROVE AVE, BRATTLEBORO, VT 05301-3556 |
| ROBERT TRICE | 19503 HAMPTON DR, MACOMB, MI 48044-1271 |
| ROBERT TRKOVSKY & | GRACE E TRKOVSKY JT TEN, 3815 S GUNDERSON AVE, BERWYN, IL 60402-4045 |
| ROBERT TROPIANO | 5924 BARONNE PREVOST ST, N LAS VEGAS, NV 89081-6440 |
| ROBERT TRUESDALE FOLK | 495 HWY 334, OXFORD, MS 38655-6339 |
| ROBERT TUDOR BOWEN | 3476 SHADOW CREEK DR, DANVILLE, CA 94506-1242 |
| ROBERT TUNG & | WOO TAT KIM JT TEN, BOX 513, HYDE PARK, NY 12538-0513 |
| ROBERT TURNER JR | 430 MAXWELL, PONTIAC, MI 48342-1749 |
| ROBERT TUTTLE | BOX 377 6520 RUSH LIMA RD, RUSH, NY 14543-0377 |
| ROBERT TVARDZIK & | DENISE TVARDZIK JT TEN, 152 PLYMOUTH AVE, TRUMBULL, CT 06611-4152 |
| ROBERT TWARDY | 40 HILLSIDE AVE, SAYREVILLE, NJ 08872-1153 |
| ROBERT U BARTH & | ROSEMARY M BARTH JT TEN, 134 GREENWOOD RD, FAIRFIELD GLADE, TN 38558 |
| ROBERT U EGGLESTON SR | 11464 M-216, MARCELLUS, MI 49067-9307 |
| ROBERT U KEECH | 2103 CAMPBELL ST, SANDUSKY, OH 44870-4817 |
| ROBERT UDESKY | APT 11-A, 500 E 83RD ST, N Y, NY 10028-7246 |
| ROBERT URBAN & | ELIZABETH K URBAN, TR, URBAN TRUST 1, 1302 LISK DR, BAY CITY, MI 48708-8483 |
| ROBERT USADI | 544 4TH ST, BROOKLYN, NY 11215-3009 |
| ROBERT V A HARRA JR | 2311 KENTMERE PKWY, WILMINGTON, DE 19806-2019 |
| ROBERT V ABERL | 129 NORTHDALE, TOLEDO, OH 43612-3615 |
| ROBERT V ATKINSON | 5266 OWLS NEST RD, MARION, NY 14505-9539 |
| ROBERT V BAKER | 1415 WOODCLIFF AVE, BALTO, MD 21228-1055 |
| ROBERT V BERZINS & | PURITA BERZINS JT TEN, 269 SOUDAN AVE, TORONTO ON  M4S 1W1,   CANADA |
| ROBERT V BISSONNETTE | 357 MAIN ST, TERRYVILLE, CT 06786-5913 |
| ROBERT V BRIMM | 11350 E 13 MILE ROAD, WARREN, MI 48093 |
| ROBERT V CASE | 25801 LAKESHORE BLVD, #100, EUCLID, OH 44132 |
| ROBERT V CHEROSKY & | ELIZABETH J CHEROSKY JT TEN, 4835 MONTICELLO BLVD, RICHMOND HTS, OH 44143-2845 |
| ROBERT V CORNWELL | 6735 BCH DR, ROGERS CITY, MI 49779 |
| ROBERT V COSTIGAN | 2820 WOODSLEE DR 310, ROYAL OAK, MI 48073-2942 |
| ROBERT V COTTON | 121 BRITTANY DRIVE, CHALFONT, PA 18914-2303 |
| ROBERT V DAFFIN JR | BOX 736, RIVERSIDE, TX 77367-0736 |
| ROBERT V DAVIS SR & | ANNE SKIPPER DAVIS JT TEN, 103 CRESTLAND DR, KERNERSVILLE, NC 27284-2165 |
| ROBERT V DENTEL | 1340 CRESTON AVE, DES MOINES, IA 50315-1811 |
| ROBERT V DOEHNE | 8931 ABBOTSFORD TERRACE, FORT MYERS, FL 33912-2402 |
| ROBERT V EBERSTEIN & | BARBARA L EBERSTEIN TEN COM, 103 WEST ST BOX 93, SCHOOLCRAFT, MI 49087-0093 |
| ROBERT V EDWARD | 1017 BOSTON AVENUE, WATERFORD, MI 48328-3708 |
| ROBERT V FREDERICK & | LYNETTE M FREDERICK JT TEN, 9416 BEHRWALD AVE, BROOKLYN, OH 44144-2632 |
| ROBERT V FRIEDHOFF & RITA M | FRIEDHOFF TRUSTEES U/A DTD, 11/13/92 ROBERT V FRIEDHOFF, TRUST, 994 ANITA, GROSSE POINTE WOOD MI,  48236-1417 |
| ROBERT V GOLATA | 85 EISEMAN AV, KENMORE, NY 14217-1619 |
| ROBERT V GUNN | 15214 PREVOST, DETROIT, MI 48227-1958 |
| ROBERT V HILDERBRAND | 10500 S 750 W, FORTVILLE, IN 46040-9219 |
| ROBERT V HOTCHKISS | 1524 SPRING KNOLL CT, HARRISBURG, PA 17111-6003 |
| ROBERT V KARLAK | 16514 SEDALIA AVE, CLEVELAND, OH 44135-4454 |
| ROBERT V KNAPP | U581 COUNTY ROAD 7, LIBERTY CENTE, OH 43532-9723 |
| ROBERT V KULESZA | 29653 WALKER DR, WARREN, MI 48092 |
| ROBERT V LEFEVRE | 6717 EST DAVID DRIVE, TUCSON, AZ 85730-1637 |
| ROBERT V MACDONALD & | MONA M MACDONALD JT TEN, 6420 MARINELL DR, SAGINAW, MI 48604-9743 |
| ROBERT V MACDONALD & | JESSIE G MACDONALD JT TEN, 183 SAINT PAUL ST A 606, ROCHESTER, NY 14604-1161 |
| ROBERT V MALLAS & | LUCILLE M MALLAS JT TEN, 50785 OTTER CREEK, SHELBY TOWNSHIP, MI 48317-1751 |
| ROBERT V MARCONI & KATY M MARCONI T | U/A DTD 06/13/03, MARCONI FAMILY TRUST, 620 WEST TURNER RD, LODI, CA 95240 |
| ROBERT V MATTHEWS | 15666 49TH N ST 1097, CLEARWATER, FL 33762-3586 |
| ROBERT V MAUDLIN & | CAROLE M MAUDLIN JT TEN, 2906 ELLICOTT TERRACE N W, WASHINGTON, DC 20008-1023 |

| | |
|---|---|
| ROBERT V MCCABE SR & MARY | LOU MCCABE TRUSTEES U/A DTD, 06/24/93 THE ROBERT V MCCABE, SR LIVING TRUST, 26625 HUMBER ST, HUNTINGTON WOODS, MI 48070-1223 |
| ROBERT V MCGLADE | PO BOX 330, WEST CHESTER, PA 19381-0330 |
| ROBERT V MUIR & | HILDA MUIR JT TEN, 2070 WORLD PKWY BLVD, APT 58, CLEARWATER, FL 33763-3646 |
| ROBERT V NAVARESSI | 319 N RICHARDS ST, SPRING VALLEY, IL 61362-1813 |
| ROBERT V NEHRIG | C/O TREASURER, MARYKNOLL FATHERS, MARYKNOLL, NY 10545 |
| ROBERT V NEILSON | 1250 W COUNTRY CLUB DR, ANGOLA, IN 46703-9541 |
| ROBERT V NEWMAN SR | PO BOX 1431, MINNEOLA, FL 34755 |
| ROBERT V O'NEEL | 408 E 9TH ST, FREDERICK, MD 21701-4613 |
| ROBERT V PENCE | BOX 2, MARBLEHEAD, OH 43440-0002 |
| ROBERT V PISA | 23711 BRADEN, CLINTON TWP, MI 48035-1910 |
| ROBERT V REILLY | 5 POST RD, POMPTON PLNS, NJ 07444-1213 |
| ROBERT V SCHABLASKE & | ALICE SCHABLASKE JT TEN, BOX 729, PECATONICA, IL 61063-0729 |
| ROBERT V SCRIVNER | 6100 WEST MANSFIELD AVE, 23, DENVER, CO 80235-3029 |
| ROBERT V SHANNON | 29 SUNNYWOOD DR, WESTFIELD, NJ 07090-4204 |
| ROBERT V SMITH | 3863 BARBARY LANE, NORTH PORT, FL 34287 |
| ROBERT V SNYDER & | MARILYN SNYDER JT TEN, 4866 LEAFBURROW DR, DAYTON, OH 45424-4619 |
| ROBERT V STROBEL & | C LOUISE STROBEL JT TEN, 104 JEFFERSON DRIVE, HENDERSONVILLE, TN 37075-4309 |
| ROBERT V SYMONDS | 190 MEDWAY RD, MILFORD, MA 01757-2911 |
| ROBERT V TAYLOR | 52 LANDOLA DR SUN RISE, CONYERS, GA 30012-3057 |
| ROBERT V TEBBUTT | 6386 HARDWICK CIR, HUDSON, OH 44236-4924 |
| ROBERT V TILBE | 2662 GAIL PL, NEWFANE, NY 14108-1134 |
| ROBERT V TROIANI & | PAULINE C TROIANI JT TEN, 163 N OAK ST, MASSAPEQUA, NY 11758-3045 |
| ROBERT V TURNER & | MOIRA J TURNER TEN COM, EXS EST MARGUERITE T TURNER, 5817 WILLOW OAKS DR APT B, RICHMOND, VA 23225 |
| ROBERT V WELLS & | JERRY L SKIFF JT TEN, 10263 SAGO PALM WAY, FORT MYERS, FL 33966 |
| ROBERT V ZUZAK | 674 VIA MENDOZA UNIT A, LAGUNA WOODS, CA 92637 |
| ROBERT VALENTINE PATYK | 1644 FAIRORCHARD AVE, SAN JOSE, CA 95125-4934 |
| ROBERT VAN DANELZEN | CUST PAUL WILLIAM DANELZEN, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 8631 MAIDEN LANE, KANSAS CITY, MO 64114-3089 |
| ROBERT VAN DE VELDE & | SHARON C VAN DE VELDE, TR VAN DE VELDE TRUST, UA 01/12/96, 20401 ROAD 44, TULAVE, CA 93274 |
| ROBERT VAN DER MEULEN | CUST AMY VAN DER MEULEN UTMA CA, 9790 EL GRECO CIR, FOUNTAIN VALLEY, CA 92708-3513 |
| ROBERT VAN DER MEULEN | CUST KIMBERLY VAN DER MEULEN, UTMA CA, 9790 EL GRECO CIR, FOUNTAIN VALLEY, CA 92708-3513 |
| ROBERT VAN JAARSVELD | 17939 BRIARWOOD, MACOMB, MI 48044-2089 |
| ROBERT VAN OSTENBRIDGE | 8 SANDBURG COURT, MAHWAH, NJ 07430 |
| ROBERT VAN SILE | 357 LAKE SHORE RD, GROSSE PTE, MI 48236-3048 |
| ROBERT VAN WALLEGHEM & | RAYMOND VAN WALLEHGHEM JT TEN, 26622 WOODWARD AVE STE 110, ROYAL OAK, MI 48067 |
| ROBERT VICARS & | BEVERLY VICARS JT TEN, 417 WESTVIEW AVE, CLINTON, WI 53525-9774 |
| ROBERT VISSER DARIA VISSER & | LARRY VISSER JT TEN, 2101 RUTH ST APT 8203, CHESAPEAKE, VA 23324-2961 |
| ROBERT VOLGENAU | 2867 FIVE MILE RD, ALLEGANY, NY 14706-9429 |
| ROBERT VON KUZNICK | 10312 ALEXANDER AVE, SOUTH GATE, CA 90280-6733 |
| ROBERT VONK | 3235 26TH AV, MARION, IA 52302-1424 |
| ROBERT VONSEGGERN | 14420 PEMBURY DR, CHESTERFIELD, MO 63017-2533 |
| ROBERT W ACHUFF | 300 JORDAN SE RD, CARTERSVILLE, GA 30120-7812 |
| ROBERT W ADAMS & | LILLIAN A ADAMS JT TEN, 2205 SEAGRASS DR, PALM CITY, FL 34990-4806 |
| ROBERT W ALBERT | 288 OAKLAND AVE, LANSDALE, PA 19446-3224 |
| ROBERT W ALLAN | 4123 MEIGS, WATERFORD, MI 48329-2031 |
| ROBERT W ANDERSEN | BOX 493, WURTSBORO, NY 12790-0493 |
| ROBERT W ANDERSON | 14611 MCGUIRE ST, TAYLOR, MI 48180-4433 |
| ROBERT W ANDERSON | 17 WILDFIELD COURT, BEAR, DE 19701-1410 |
| ROBERT W ANDO & | MARGARET ANDO JT TEN, 26-12 210TH PL, BATSIDE, NY 11360-2451 |
| ROBERT W ANTLE | 825 TRAIL RIDGE CT, MOORESVILLE, IN 46158-7508 |
| ROBERT W ARMBRUSTER | 6058 FENN RD, MEDINA, OH 44256-9459 |
| ROBERT W ASHCRAFT | 19578 HARDY, LIVONIA, MI 48152-1587 |
| ROBERT W AUTEN | 53254 CHESHIRE, SHELBY TOWNSHIP, MI 48316-2711 |
| ROBERT W AUTEN & JUDY | TOM-AUTEN TRUSTEES U/A DTD, 05/03/93 ROBERT W AUTEN, TRUST, 53254 CHESHIRE, SHELBY TOWNSHIP, MI 48316-2711 |
| ROBERT W BAILLIS | 10303 BURNT STORE RD UNIT 116, PUNTA GORDA, FL 33950-7979 |
| ROBERT W BAKER | 473 LINKSIDE DR, MIRAMAR BEACH, FL 32550 |
| ROBERT W BALENTINE & | CLAIRE E BALENTINE JT TEN, 114 MILLERS RUN, GLEN MILLS, PA 19342-2381 |
| ROBERT W BALOGH | 101 N SAVANNAH CT, ROUND LAKE, IL 60073-9501 |
| ROBERT W BANKER | CUST KAREN, MARIE BANKER A MINOR UNDER, THE LOUISIANA GIFTS TO, MINORS ACT, 1975 WOODLAKE DRIVE, BENTON, LA 71006-9305 |
| ROBERT W BANKER | 1975 WOODLAKE DR, BENTON, LA 71006 |
| ROBERT W BANKS | 1635 DENNY HWY, SALUDA, SC 29138 |
| ROBERT W BARNES | 2769 TENN TERR, RANTOUL, KS 66079-9042 |
| ROBERT W BARR | 58 NICHOLS DR, FAIRMONT, WV 26554-8140 |
| ROBERT W BARTLOMIEJ & | PATRICIA J BARTLOMIEJ, TR BARTLOMIEJ LIVING TRUST, UA 02/03/97, 2353 LONG LAKE PARK RD, ALPENA, MI 49707-8940 |
| ROBERT W BARTOSIEWICZ | 145 S GLASPIE ST, OXFORD, MI 48371-5124 |
| ROBERT W BASHAW | W428 HWY 70, STONE LAKE, WI 54876-8745 |
| ROBERT W BATZ | 90 CHIMNEY SWEEP LN, ROCHESTER, NY 14612-1406 |
| ROBERT W BAUCHMAN | 3429 SUN CI, IDAHO FALLS, ID 83404-7225 |
| ROBERT W BAUERLE | CUST, LANCE S BAUERLE A MINOR, U/ART 8-A OF THE PERS PROP, LAW OF N Y, 320 OAKRIDGE DRIVE, ROCHESTER, NY 14617-2512 |
| ROBERT W BAUM | CUST, JUDY ANN BAUM U/THE, KANSAS UNIFORM GIFTS TO, MINORS ACT, 408 BRENTWOOD BLVD, LAFAYETTE, LA 70503-4016 |
| ROBERT W BAUM | TR, REVOCABLE LIVING TRUST DTD, 06/10/92 U/A ROBERT W BAUM, 31028 SILVERDALE DR, NOVI, MI 48377 |
| ROBERT W BEALL | 3016 E RIVERVIEW DRIVE, BELLE, WV 25015-1823 |
| ROBERT W BEAR | 715 EAGLE HL, ORTONVILLE, MI 48462-9092 |

| | |
|---|---|
| ROBERT W BEAULIEU | 2533 HILLTOP RD, SCHENECTADY, NY 12309-2406 |
| ROBERT W BELL JR | 7481 IRONWOOD DRIVE, SWARTZ CREEK, MI 48473-9451 |
| ROBERT W BELLE | 547 TUSCAVAWAS AVE, NEWCOMERSTOWN, OH 43832 |
| ROBERT W BENEDICT | 526 MEREDITH LANE, CUYAHOGA FALLS, OH 44223-2589 |
| ROBERT W BERNERT | 22630 BAYVIEW, ST CLAIR SHORES, MI 48081-2447 |
| ROBERT W BLACK & | DONNA M BLACK JT TEN, 9174 LAKESHORE CT, SOUTH LYON, MI 48178 |
| ROBERT W BLALOCK | 15504 CHELSEA ST, REDFORD, MI 48239-3841 |
| ROBERT W BLAU | 237 MAPLE DR, COLUMBUS, OH 43228-1150 |
| ROBERT W BLAU JR | 5315 GROSBEAK GLEN, ORIENT, OH 43146-9233 |
| ROBERT W BORDEN | CUST NANCY E BORDEN UGMA PA, 915 BEACON VALLEY ROAD, GREENSBURG, PA 15601-1472 |
| ROBERT W BORTH | 10625 DEWITT, BELLEVILLE, MI 48111-1332 |
| ROBERT W BOUDEMAN & | MICHAELEEN BOUDEMAN JT TEN, 6 LINCOLN AVE, LOCKPORT, NY 14094 |
| ROBERT W BOYCE | 1754 SANBORN DRIVE, READING, OH 45215-3754 |
| ROBERT W BOYD | 2029 SILVER FOX LANE, WARREN, OH 44484-1140 |
| ROBERT W BOYNE & | BEVERLY S BOYNE JT TEN, 790 DUVALL DR, WOODSTOCK, IL 60098-7011 |
| ROBERT W BRADLEY | 10182 YELLOWBANK RD, METAMORA, IN 47030-9750 |
| ROBERT W BRAEGER | 1222 E BYWATER LANE, MILWAUKEE, WI 53217-2840 |
| ROBERT W BRANDT | CUST, ANDREW DOLE BRANDT U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 101 S UNION UNIT 207, PLYMOUTH, MI 48170 |
| ROBERT W BRAUSE | 2849 CHAPEL HILL DR, LIMA, OH 45805-3003 |
| ROBERT W BREWSTER | 13087 COUNTRY CLUB DR, CLIO, MI 48420-8200 |
| ROBERT W BRIGGS | 5400 LITTLE RIVER NECK RD, LOT 164, N MYRTLE BEACH, SC 29582-6943 |
| ROBERT W BRINKER | 717 ELM STREET, PARK RIDGE, IL 60068-3309 |
| ROBERT W BRINKER & | EMMA C BRINKER JT TEN, 717 ELM ST, PARK RIDGE, IL 60068-3309 |
| ROBERT W BRINKMAN | 240 SOUTH ARCADE, GLADWIN, MI 48624 |
| ROBERT W BROSIG | 1013 HILLCREST DR, BOONVILLE, MO 65233-1428 |
| ROBERT W BROWN | 719 SE 13TH AVE, OCALA, FL 34471 |
| ROBERT W BROWN | 2025 GAY ST, KETTERING, OH 45420-1402 |
| ROBERT W BROWN | 8686 FAIRBROOK AVE, GALLOWAY, OH 43119-8707 |
| ROBERT W BROWN | 3216 NORWICH RD, LANSING, MI 48911-1565 |
| ROBERT W BROWN | 4839 NORTH GRAHAM RD, FREELAND, MI 48623 |
| ROBERT W BROWN & | JOANN L BROWN JT TEN, 4839 NORTH GRAHAM RD, FREELAND, MI 48623 |
| ROBERT W BROWN & | CONNIE L BROWN JT TEN, PO BOX 81, ROMEO, MI 48065-0081 |
| ROBERT W BRYAN | 31 SALMON CREEK DR, HILTON, NY 14468-9566 |
| ROBERT W BUCK & | KAROLYN S BUCK, TR UA 12/31/00 BUCK MILLENIUM, TRUST, 2185 DOUGLAS MOUNTAIN DR, GOLDEN, CO 80403 |
| ROBERT W BUFFIN | 2605 LYNDONVILLE RD, MEDINA, NY 14103-9657 |
| ROBERT W BUNDY | 3603 WOODMONT BLVD, NASHVILLE, TN 37215-1827 |
| ROBERT W BURG | 2535 MADISON PL, LA CROSSE, WI 54601-5142 |
| ROBERT W BURLAND & | KATHERINE M BURLAND JT TEN, 20295 THORNWOOD COURT, SOUTHFIELD, MI 48076-4917 |
| ROBERT W BURNETT | ATTN EVENLYN J BURNETT, 1450 VALLEY N W, GRAND RAPIDS, MI 49504-2949 |
| ROBERT W BURNS | 907 COLLIN DR, EULESS, TX 76039-3305 |
| ROBERT W CALHOUN | 25148 WEEPING WILLOW DR, BROWNSTOWN, MI 48134-9020 |
| ROBERT W CAMPBELL | BOX 35663, TULSA, OK 74153-0663 |
| ROBERT W CAMPBELL | 15129 MCGUIRE ST, TAYLOR, MI 48180-5004 |
| ROBERT W CANNON | 500 NE FIFTH ST, MILFORD, DE 19963 |
| ROBERT W CARLSEN | 7614 POPLAR AVE, BALLTO, MD 21224-3223 |
| ROBERT W CARLSON | 5175 MAMONT ROAD, MURRYSVILLE, PA 15668-9323 |
| ROBERT W CATON | 15211 RILEY ST, OVERLAND PARK, KS 66223-3045 |
| ROBERT W CENEK | 1648 S CLINTON AVE, BERWYN, IL 60402-1607 |
| ROBERT W CHAMBERS | 73 SUGARCANE DR, YOUNGSTOWN, OH 44512-5966 |
| ROBERT W CHAPPONI | 49 MALLARD RD, MIDDLETOWN, NJ 07748-2921 |
| ROBERT W CHESTNUTT & | DOROTHY E CHESTNUTT, TR UA 05/04/90, ROBERT W CHESTNUTT & DOROTHY E, CHESTNUTT LIFETIME TR, 315 MALCOLM DRIVE, PASADENA, CA 91105-1451 |
| ROBERT W CHRISTENSON & MARY J | CHRISTENSON TR, ROBERT & MARY CHRISTENSON, TRUST U/A 6/06/00, 2462 JOHNSON AVE, SAN LUIS OBISPO, CA 93401-5350 |
| ROBERT W CHRISTY JR | 349 BOND ST, ELYRIA, OH 44035-3564 |
| ROBERT W CHUNYK & SUSAN B CHUNYK | TR CHUNYK LIVING TRUST U/A, DTD 4/25/02, 439 FOUR BRIDGES RD, SOMERS, CT 06071 |
| ROBERT W CIPCIC | 198 APPERSON RD, BATTLE CREEK, MI 49015-2839 |
| ROBERT W CLOUSE & | BARBARA J CLOUSE JT TEN, 24348 BLACKMAR, WARREN, MI 48091-1798 |
| ROBERT W COALTER | 17345 TYRONE AVE, KENT CITY, MI 49330-9413 |
| ROBERT W COE | 35 OAK LANE, CORAM, NY 11727 |
| ROBERT W COLLINGE & | DOROTHY A COLLINGE JT TEN, 4424 E EAGLES GLEN LN, MEAD, WA 99021-9010 |
| ROBERT W COLUCCIA | CUST RYAN PATRICK COLUCCI, UGMA SC, 112 WHITEHALL RD, SUMMERVILLE, SC 29485-3400 |
| ROBERT W CONNERTH | 130 CARDINAL LANE, ROSELLE, IL 60172-4723 |
| ROBERT W CONQUEST & | CAROLYN P CONQUEST JT TEN, 4526 MC CANDLISH RD, GRAND BLANC, MI 48439-1809 |
| ROBERT W CONWAY | CUST ROBERT J CONWAY UGMA OH, 649 NILES CORTLAND RD, WARREN, OH 44484 |
| ROBERT W CONWAY | 649 NILES CORTLAND ROAD N E, WARREN, OH 44484-1947 |
| ROBERT W CONWAY | CUST THOMAS J CONWAY UGMA OH, 649 NILES CORTLAND NE, WARREN, OH 44484-1947 |
| ROBERT W CORCORAN & | ELIZABETH C CORCORAN TEN COM, ENT, 639 W DIAMOND AVE, HAZLETON, PA 18201-4935 |
| ROBERT W CORL JR | 180 GREENWICH RD NE, GRAND RAPIDS, MI 49506-1222 |
| ROBERT W COWAN | 7204 OXFORD, RAYTOWN, MO 64133-6542 |
| ROBERT W CRAMBLIT | 112 BRYAN RD, OTTUMWA, IA 52501-1101 |
| ROBERT W CRONAN | 5709 US 127 NORTH, CAMDEN, OH 45311 |
| ROBERT W CUMMINGS | 1201 DONNA LANE, BEDFORD, TX 76022-6711 |
| ROBERT W CUMMINGS | PO BOX 71, FOOTVILLE, WI 53537-0071 |

| | |
|---|---|
| ROBERT W CUMMINGS & | MARIANNE A CUMMINGS JT TEN, 1201 DONNA LANE, BEDFORD, TX 76022-6711 |
| ROBERT W CURETON | 445 W 25TH ST, INDIANAPOLIS, IN 46208-5654 |
| ROBERT W DANIELS & | SANDRA C DANIELS JT TEN, 29 GIBSON DR, FRAMINGHAM, MA 01701-3146 |
| ROBERT W DAVIS | 27250 RAINBOW ST, LATHROP VILLAGE, MI 48076-3210 |
| ROBERT W DAWSON & | BONNIE DAWSON JT TEN, 28656 DIESING, MADISON HGTS, MI 48071-4537 |
| ROBERT W DAWSON & | BRIAN K DAWSON JT TEN, 28656 DIESING, MADISON HEIGHTS, MI 48071-4537 |
| ROBERT W DEATON | BOX 1021, STATESVILLE, NC 28687-1021 |
| ROBERT W DECELLE | TR, ROBERT W DECELLE REVOCABLE, LIVING TRUST UA 10/10/85, 6464 DEER RIDGE DR, CLARKSTON, MI 48348-2802 |
| ROBERT W DEMAREST | 142 HARDENBURG AVE, TILLSON, NY 12486-1412 |
| ROBERT W DEVEREAUX | 11240 DEWITT ROAD, DEWITT, MI 48820-7601 |
| ROBERT W DILLENBECK | 4024 WALDON RD, LAKE ORION, MI 48360-1634 |
| ROBERT W DIXON | 16 TANGLEWOOD LN, SEA CLIFF, NY 11579-1931 |
| ROBERT W DONNELLY | 4227 BELLEVUE RD, TOLEDO, OH 43613 |
| ROBERT W DONOVAN | BOX 1481, NAPLES, ME 04055-1481 |
| ROBERT W DORMAN | 7 GREEN ACRES, LA PORTE, IN 46350-6051 |
| ROBERT W DOWNES | 2640 S E 48TH ST, OCALA, FL 34480-8487 |
| ROBERT W DRESSER & | DIANE K DRESSER JT TEN, 23 COVEY HILL RD, READING, MA 01867-1455 |
| ROBERT W DUFFY | 10 BOONES DR, LOTHIAN, MD 20711-9639 |
| ROBERT W DUNN | BOX 330, RYE BEACH, NH 03871-0330 |
| ROBERT W DYER | 150 BAYOU CIRCLE, GULFPORT, MS 39507-4641 |
| ROBERT W EABY | 2714 WEST 2890 SOUTH, GRANGER, UT 84119-1841 |
| ROBERT W EARTHY & | LINDA C EARTHY JT TEN, 47 BUNKERHILL DR, HUNTINGTON, NY 11743-5706 |
| ROBERT W EASTERLING | PO BOX 673, LEXINGTON, MS 39095-0673 |
| ROBERT W EBERHARDT JR | 58 OAKWOOD AVE, MONTCLAIR, NJ 07043-1917 |
| ROBERT W ECKENWILER | 1370 HEATHER GLEN DR, DELAND, FL 32724 |
| ROBERT W EDWARDS | 2700 N MONROE ST 124, DECATUR, IL 62526-3254 |
| ROBERT W ELDRED | 7272 9 MILE, ROCKFORD, MI 49341-8466 |
| ROBERT W ELLISON | 204 TREE TOP LANE, HOCKESSIN, DE 19707-9594 |
| ROBERT W ELTON | 824 COACHWAY-THE DOWNS, ANNAPOLIS, MD 21401-6417 |
| ROBERT W ELTRINGHAM | 8204 CORNWALL RD, BALTIMORE, MD 21222-6008 |
| ROBERT W ENCK | 602 5TH ST 4003, KIRKLAND, WA 98033-5677 |
| ROBERT W ENGESSER | 307 ASH, LAKE OSWEGO, OR 97034-4900 |
| ROBERT W ERNST | 2528 LOGMILL COURT, CROFTON, MD 21114-1863 |
| ROBERT W ESPY JR | 2 DOWNSHIRE CIRCLE, DECATUR, GA 30033-1419 |
| ROBERT W EVANOVICH | 78 NORTHUMBERLAND DR, TOMS RIVER, NJ 08757-4727 |
| ROBERT W EVANS & | BETTY J EVANS JT TEN, 1502 ECHO TR, LOUISVILLE, KY 40245-4048 |
| ROBERT W EVANS JR | 654 195TH AVENUE, PELLA, IA 50219 |
| ROBERT W EVERHART | BOX 523, MORRISTOWN, TN 37815-0523 |
| ROBERT W EZELL & | NOLA J EZELL JT TEN, 11521 WEMBLEY ROAD, LOS ALAMITOS, CA 90720-4052 |
| ROBERT W FABER & | BARBARA FABER JT TEN, 434 CHARLESCARN DR, POWELL, OH 43065-8398 |
| ROBERT W FAUSER | 2617 W BASELINE RD, LESLIE, MI 49251-9605 |
| ROBERT W FEHL | 48 POTOMAC DR, FAIRVIEW HGTS, IL 62208-1816 |
| ROBERT W FELGENHAUER | 1201 ASPEN TR, EDMOND, OK 73012-6442 |
| ROBERT W FELTON | 7440 STATE RD 39, MARTINSVILLE, IN 46151-9552 |
| ROBERT W FERDON | 7750 JARDINE, DAVISBURG, MI 48350-2541 |
| ROBERT W FERGUSON | 3343 W RIDGEWAY AVE, FLINT, MI 48504-6938 |
| ROBERT W FEUCHT & | SANDRA S FEUCHT JT TEN, 698 GOLDLEAF CT, STREETSBORO, OH 44241 |
| ROBERT W FIELLMAN | 1214 NICKLAUS DRIVE, TROY, MI 48098-3367 |
| ROBERT W FINCH JR | 5315 CEDAR TRAIL, DAYTON, OH 45415-2802 |
| ROBERT W FITZSIMMONS | 75 PARK ST, MELROSE, MA 02176-4805 |
| ROBERT W FLAGG JR | 38 BROOKHAVEN RD, FLANDERS LI, NY 11901-4214 |
| ROBERT W FLEISSNER | 32 CRANFORD RD, GLEN ROCK, NJ 07452-2906 |
| ROBERT W FLEMING | 3631 TURNER AVE, # A, KILLEEN, TX 76543-4659 |
| ROBERT W FOX | 2412 RITTER DRIVE, ANDERSON, IN 46012-3239 |
| ROBERT W FRICK & | MILLICENT FRICK JT TEN, 4765 CRESCENT POINT, WATERFORD, MI 48327-2725 |
| ROBERT W FRIEDRICHS | 1011 COLT DR, SOUTH LYON, MI 48178-1898 |
| ROBERT W GABLE | 460 N RD 450 E, AVON, IN 46123 |
| ROBERT W GABLE & | KAREN E GABLE JT TEN, 460 N RD 450 E, AVON, IN 46123 |
| ROBERT W GAFFREY | 21578 POINCIANA, SOUTHFIELD, MI 48034-3545 |
| ROBERT W GARGETT | 11656 ALTOONA DR, EL CAJON, CA 92020-8360 |
| ROBERT W GARHART | 419 ROY, VIENNA, OH 44473-9636 |
| ROBERT W GARLAND JR | 1314 NETTIE DR, MIAMISBURG, OH 45342-3431 |
| ROBERT W GAROFALO & | DONNA J GAROFALO JT TEN, 2529 WORTHAM DR, ROCHESTER, MI 48307-4676 |
| ROBERT W GAROFALO & | STACY GAROFALO JT TEN, 22 FOXBORO DR, ROCHESTER HILLS, MI 48309-1428 |
| ROBERT W GAROFALO II & | STACY L GAROFALO JT TEN, 22 FOXBORO DR, ROCHESTER HILLS, MI 48309-1428 |
| ROBERT W GASSMAN | 72 KIRKSWAY LN, LAKE ORION, MI 48362-2273 |
| ROBERT W GAUT | 300 FAIRFAX WAY, WILLIAMSBURG, VA 23185-6548 |
| ROBERT W GEFVERT & | JANE V GEFVERT JT TEN, 72 MEETING HILL RD, HILLSBORO, NH 03244-4856 |
| ROBERT W GILBERT & | MARY LOU GILBERT, TR GILBERT LIVING TRUST, UA 11/24/95, 2066 S COUNTY RD 489, LEWISTON, MI 49756-9264 |
| ROBERT W GILL | PO BOX 263, ONEONTA, NY 13820-0263 |
| ROBERT W GINDA | 3264 EVERGREEN LANE, SO PLAINFIELD, NJ 07080-5218 |
| ROBERT W GLABACH | 2422 ROCK SPRINGS RD, BUFORD, GA 30519 |
| ROBERT W GLASSFORD | 657 AYR COURT, OSHAWA ON  L1J 3E2,   CANADA |

| | |
|---|---|
| ROBERT W GODBOUT JR | 25 BEVERLY AV, UXBRIDGE, MA 01569-1155 |
| ROBERT W GOEDECKE | 8028 ACORN, AFFTON, MO 63123-3742 |
| ROBERT W GOLDEN | 4811 NORWAY ROAD, WATERFORD, MI 48328 |
| ROBERT W GOODRICH | W 4695 CO RD 338, WALLACE, MI 49893 |
| ROBERT W GRAEFF | 75 TREMAINE AVE, BUFFALO, NY 14217-2615 |
| ROBERT W GRAY | 16 SEVERNS BRIDGE ROAD, MERRIMACK, NH 03054-4540 |
| ROBERT W GREAGER | 44 RIDGE RD, PLEASANT RIDGE, MI 48069-1122 |
| ROBERT W GREGORY | BOX 306, CANAAN, VT 05903-0306 |
| ROBERT W GRIFFITH SR & | EDITH R GRIFFITH JT TEN, 1204 SHELBY ST, SHELBYVILLE, IN 46176-2449 |
| ROBERT W GRIMSHAW & | ALICE S GRIMSHAW JT TEN, 705 STRATHMORE DRIVE, MODESTO, CA 95355-4417 |
| ROBERT W GROBOSKY | 4190 BOB-O-LINK DR, YOUNGSTOWN, OH 44511-3337 |
| ROBERT W GRUBB | 6439 CONESUS-SPARTA T/L ROAD, CONESUS, NY 14435-9532 |
| ROBERT W GUFFEY | 1463 WILLIAMSBURG LN, FRANKLIN, IN 46131-1950 |
| ROBERT W GULLEDGE | 7605 OZARK RD, KANSAS CITY, MO 64129-2062 |
| ROBERT W HAAK | 166 NW 1401ST RD, HOLDEN, MO 64040-9444 |
| ROBERT W HAGEMEYER | 1425 MANDERFORD RD, BLOOMFIELD HILLS, MI 48304-2032 |
| ROBERT W HAISLIP | TR UA 09/22/98, LOUISE WOLFE HAISLIP TRUST, 4690 ST KEVIN CT, SUWANEE, GA 30024 |
| ROBERT W HALE | 2519 WOODMONT DR, BON AIR, VA 23235-3343 |
| ROBERT W HALL & | SHARON L HALL JT TEN, 11653 DECATUR DRIVE, WESTMINISTER, CO 80234-2556 |
| ROBERT W HAMM | 3321 NORTHWAY, BAY CITY, MI 48706-3334 |
| ROBERT W HAMMER | 156 MAPLE AVE, LYNDONVILLE, NY 14098-9610 |
| ROBERT W HAMMOND | 21704 BLACK ROCK RD, HAGERSTOWN, MD 21740-1834 |
| ROBERT W HANEY | 17451 E SOUTH CARIBOU LAKE RD, DE TOUR VILLAGE, MI 49725-9559 |
| ROBERT W HANSEN & | MARION L HANSEN JT TEN, 9 FAIRWAY CT, WRIGHTSTOWN, NJ 08562-2009 |
| ROBERT W HARBITZ | 2721 COLLEGE RD, HOLT, MI 48842-9737 |
| ROBERT W HARE | CUST, WILLIAM S HARE U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 170 PACIFIC ST, MASSAPEQUA PARK, NY 11762-2314 |
| ROBERT W HARLESS | BOX 79, GONZALES, TX 78629-0079 |
| ROBERT W HARRINGTON & | DOLLIE V HARRINGTON JT TEN, 211 W HOLLY OAK RD, WILMINGTON, DE 19809-1346 |
| ROBERT W HARTWICK | 415 AQUAVIEW, OXFORD, MI 48371-6142 |
| ROBERT W HARVEY & | MARGARET T NALLE JT TEN, 50 BION LANE, CHERRYFIELD, ME 04622 |
| ROBERT W HASLINGER & | DEBRA A HASLINGER JT TEN, 901 BARKER RD, FREMONT, OH 43420-3106 |
| ROBERT W HAWES | 5424 PINNACLE RD, MIAMISBURG, OH 45342-1022 |
| ROBERT W HEIL | 210 HAZEL AVE, TRENTON, NJ 08638-3710 |
| ROBERT W HEMMI | 2729 SUN TERRACE, HARTLAND, MI 48353-2821 |
| ROBERT W HENDERSON | 288 LAIRD AVE, ESSEX ON  N8M 1S8,   CANADA |
| ROBERT W HENDERSON | 288 LAIRD AVE, ESSEX ON  N8M 1S8,   CANADA |
| ROBERT W HENNELL JR & | EMILY G HENNELL JT TEN, 426 DANVERS COURT, ORRVILLE, OH 44667-9579 |
| ROBERT W HEREK SR | 3425 83RD ST D15, WOODRIDGE, IL 60517-3639 |
| ROBERT W HILL | TR, REVOCABLE TRUST DTD 07/28/92 U/A, ROBERT W HILL, 1900 LAUDERDALE DR A-202, RICHMOND, VA 23238 |
| ROBERT W HINES JR | 2741 W FIVE MILE RD, ALLEGANY, NY 14706-9649 |
| ROBERT W HINTZ | 2725 E ASHBY RD, MIDLAND, MI 48640-8979 |
| ROBERT W HIRCHENBERGER | 4040 FOXCRAFT DR, TRAVERSE CITY, MI 49684-8603 |
| ROBERT W HIRTZEL & PATRICIA | A HIRTZEL TRUSTEES U/A DTD, 03/10/89 ROBERT W HIRTZEL &, PATRICIA A HIRTZEL TRUST, 1861 OHIO S W, HURON, SD 57350-3830 |
| ROBERT W HITCHCOCK | 510 ACADEMY ST, PORTLAND, MI 48875-1414 |
| ROBERT W HOELZLE | TR THE ROBERT W HOELZLE TRUST, UA 11/11/87, 6580 LANSDOWN, DIMONDALE, MI 48821-9428 |
| ROBERT W HOFFMAN | 8148 FOURTH ST, NAVARRE, FL 32566-9128 |
| ROBERT W HOLLAND & | SHARON L HOLLAND JT TEN, POST OFFICE BOX 2, MAXWELL, IN 46154-0002 |
| ROBERT W HORRELL | 31 TIDALFIELD CT, PAWLEYS ISL, SC 29585-6313 |
| ROBERT W HUDSON & | SHARON L HUDSON JT TEN, 735 BURLINGTON, CANTON, MI 48188-1501 |
| ROBERT W HULLER | 6175 GLENARBOR DR, MAINEVILLE, OH 45039-5022 |
| ROBERT W HURLEY | 4067 S FLETCHER, FERNANDINA BEACH, FL 32034-4341 |
| ROBERT W IBACH JR | 2402 E LILLIAN LANE, ARLINGTON HEIGHTS, IL 60004-4334 |
| ROBERT W JACK | 16 E MAIN ST STE 200, ROCHESTER, NY 14614 |
| ROBERT W JAGGARD | 610 TOMLINSON AVE, LAUREL SPRINGS, NJ 08021-3140 |
| ROBERT W JEFFREY | 2302 1ST AVE NORTH, ST PETERSBURG, FL 33713 |
| ROBERT W JEPSON & | JEANETTE K JEPSON JT TEN, 6080 DENTON HILL ROAD, FENTON, MI 48430-9490 |
| ROBERT W JEWELL | 449 BUCKELEW AVE, MONROE TOWNSHIP, NJ 08831-2967 |
| ROBERT W JOHNSON | 6 ANNA PLACE, BALDWIN, NY 11510-1407 |
| ROBERT W JOHNSON & | GRETCHEN S JOHNSON JT TEN, 1400 DARRELL DR, MIDLOTHIAN, VA 23113-4500 |
| ROBERT W JOHNSON & | KATHRYN L JOHNSON JT TEN, 12432 CLAY ST, MIDDLEFIELD, OH 44062-9715 |
| ROBERT W JONES | 46 ANGELICA DR, FRAMINGHAM, MA 01701-3644 |
| ROBERT W JONES | 353 TRAPELO RD, BELMONT, MA 02478-1857 |
| ROBERT W JONES & | JOYCE A JONES JT TEN, 8830 BREWER RD, MILLINGTON, MI 48746-9523 |
| ROBERT W JORDAN | 4771 E MT MORRIS RD, COLUMBIAVILLE, MI 48421-8714 |
| ROBERT W KAVANAGH | 11354 OAK LANDINGS DR, JACKSONVILLE, FL 32225-1515 |
| ROBERT W KEENE JR | 7248 GREENTREE ROAD, BETHESDA, MD 20817-1508 |
| ROBERT W KEIPINGER | 8383 PAMELA, SHELBY TWP, MI 48316-2620 |
| ROBERT W KEISTLER | C/O JAMES W KEISTLER JR, BOX 10801, ROCK HILL, SC 29731-0801 |
| ROBERT W KELLER | 3729 BEEBE ROAD, NEWFANE, NY 14108-9660 |
| ROBERT W KELLETT & | JO ANN KELLETT JT TEN, 15406 RIVIERA SHORES DRIVE, HOLLY, MI 48442-1134 |
| ROBERT W KELLY JR | 10 EDGEWOOD DRIVE, QUEENSBURY, NY 12804-1359 |
| ROBERT W KEMERER | 7664 APPALOOSA DR, SAGINAW, MI 48609 |
| ROBERT W KEMERER | 1763 PALOMINO ROAD, SAGINAW, MI 48609 |

| | |
|---|---|
| ROBERT W KEMERER SR | 111 N THOMAS ST, SAGINAW, MI 48609-9590 |
| ROBERT W KERTZ | 6 GREENWOOD DR, MACKINAW, IL 61755-9376 |
| ROBERT W KESSLER | CUST, DOUGLAS JAMES KESSLER UGMA MI, 9944 GLASGOW COURT, DUBLIN, OH 43017 |
| ROBERT W KESSLER | R 1, PLYMOUTH, OH 44865-9801 |
| ROBERT W KILPATRICK | 1458 COLLEGEWOOD ST, YPSILANTI, MI 48197-2022 |
| ROBERT W KING | 6001 BAY LN, SEBRING, FL 33876-6439 |
| ROBERT W KING & | GARY KING JT TEN, 5251 DURWOOD DR, SWARTZ CREEK, MI 48473-1125 |
| ROBERT W KINSMAN & | ANN S KINSMAN TEN ENT, 518 MAIN ST, HONESDALE, PA 18431-1841 |
| ROBERT W KIRCHGESSNER | 716 EATON ROAD, ROCHESTER, NY 14617-1542 |
| ROBERT W KIRKLAND | 318 E MARKET ST, CADIZ, OH 43907-1237 |
| ROBERT W KISSEL | 4135 ABBOTT AVE, LINCOLN PARK, MI 48146-4019 |
| ROBERT W KISSEL & | DORIS V KISSEL JT TEN, 4135 ABBOTT AVE, LINCOLN PARK, MI 48146-4019 |
| ROBERT W KLAUSS & | GRAZIELLA M KLAUSS JT TEN, 11275 LEO COLLINS DR, EL PASO, TX 79936-4619 |
| ROBERT W KLEIN & | DIANA L KLEIN JT TEN, 6286 NORTH RIDGE RD, PENTWATER, MI 49449 |
| ROBERT W KLEMBA | 219 SW 40TH ST, CAPE CORAL, FL 33914-7878 |
| ROBERT W KNEPTON & | RUTH KNEPTON JT TEN, 90 SHIPWATCH RD, SAVANNAH, GA 31410-2952 |
| ROBERT W KOLESKY | 76008 MEMPHIS RIDGE ROAD, RICHMOND, MI 48062-3623 |
| ROBERT W KOVAC | 54 ROCHESTER ST, BERGEN, NY 14416-9529 |
| ROBERT W KRICK | 218 NELSON FERRY RD, DECATUR, GA 30030-2318 |
| ROBERT W KUNTZ | 302 E MARION, PROSPECT HEIGHTS, IL 60070-1551 |
| ROBERT W L NAKEA | 1404 HOLLYCREST DR, CHAMPAIGN, IL 61821-4905 |
| ROBERT W LAILE | PO BOX 5299, HUDSON, FL 34674 |
| ROBERT W LAMBERMONT | 6687 W CO RD 350 N, GREENCASTLE, IN 46135-8923 |
| ROBERT W LANGWORTHY | C/O MARSHA BLACK, BOX 342, WILMOT, SD 57279-0342 |
| ROBERT W LARSEN | 173 MILLFORD CROSSING, PENFIELD, NY 14526 |
| ROBERT W LATOUR | 610 W STATE ST, PENDLETON, IN 46064-1044 |
| ROBERT W LAYNE | 11507 EDGETON DR, WARREN, MI 48093-6408 |
| ROBERT W LAYNE & | KATHERINE L PAYNE JT TEN, 11507 EDGETON DRIVE, WARREN, MI 48093-6408 |
| ROBERT W LEMKER JR | 29900 GRAND OAKS APT 32, WARREN, MI 48092-4680 |
| ROBERT W LESTER | 2230 NEEDLE PALM DR, EDGEWATER, FL 32141-4606 |
| ROBERT W LEVIS JR | 8 PEPPERDINE CR, CATONSVILLE, MD 21228 |
| ROBERT W LEWIS | 6441 25 MILE RD, APT 4, SHELBY TOWNSHIP, MI 48316-1793 |
| ROBERT W LIGAJ | 7747 MIDDLEPOINTE ST, DEARBORN, MI 48126-1235 |
| ROBERT W LINTON | 1051 W WHITEFEATHER RD, BENTLEY, MI 48613-9656 |
| ROBERT W LOTZ | 16408 EDGEMONT DR, FORT MYERS, FL 33908 |
| ROBERT W LOWE | 1860 MCCOY RD, HUNTINGTON, WV 25701-4824 |
| ROBERT W LOWMAN | 2765 ANDOVER DR, FLORENCE, SC 29501-1979 |
| ROBERT W LYKE | 468 PIERCE RD, EDGERTON, WI 53534-9372 |
| ROBERT W MACLAY & | HELEN D MACLAY, TR ROBERT & HELEN MACLAY TRUST, UA 04/09/97, 11615 SANDMAN, SAN ANTONIO, TX 78216-3034 |
| ROBERT W MAKI & | CAROLYN M MAKI JT TEN, LIND RD, CRYSTAL FALLS, MI 49920 |
| ROBERT W MANBECK | 3325 SHANNON DRIVE, BLUE SPRINGS, MO 64015-7401 |
| ROBERT W MARCHESE | 5633 LAPUERTA DEL SOL 209, ST PETERSBURG, FL 33715-1429 |
| ROBERT W MARSH | 3817 MARMION AVE, FLINT, MI 48506-4241 |
| ROBERT W MARSTELLER & | SHERYL A MARSTELLER JT TEN, 1279 CORYDEW AVE, SPRING HILL, FL 34609 |
| ROBERT W MARTIN & | JOAN C MARTIN JT TEN, 11 S 136 KINGERY HWY, WILLOWBROOK, IL 60527 |
| ROBERT W MARTINI | 8025 WASHINGTON AVE, ALEXANDRIA, VA 22308-1244 |
| ROBERT W MASON | 11906 LENACRAVE, CLEVELAND, OH 44105-4337 |
| ROBERT W MASSBERG AS | CUSTODIAN FOR KRISTINE C, MASSBERG U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 1752 N SINOVA, MESA, AZ 85205-3443 |
| ROBERT W MATRONA | 11318 PLATTNER DR, MOKENA, IL 60448-9227 |
| ROBERT W MATSON | 524 S ARDMORE AVE, VILLA PARK, IL 60181-2928 |
| ROBERT W MAYER JR | 6615 N OMIGISI BEACH RD, NORTHPORT, MI 49670-9343 |
| ROBERT W MC ARTHUR & | LELIA W MC ARTHUR JT TEN, 725 WILLOW ST, CRANFORD, NJ 07016-1858 |
| ROBERT W MC CARTY & | THERESA A MC CARTY JT TEN, 8639 MONROE RD, DURAND, MI 48429-1036 |
| ROBERT W MC COLGIN & | ALICE V MC COLGIN JT TEN, 1064 RICHWOOD DR, DANVILLE, IN 46122-9745 |
| ROBERT W MC CONNEL & | JOHN R MC CONNEL JT TEN, 2318 AVENUE B, BRADENTON BEACH, FL 34217-2215 |
| ROBERT W MC GRATH & | BARBARA D MC GRATH JT TEN, 8 GOVERNORS ROAD, BRONXVILLE, NY 10708-1612 |
| ROBERT W MCARTHUR | 4405 WALTHAL ST, FT WORTH, TX 76117-3936 |
| ROBERT W MCDONALD | 853 FERNHILL BLVD, OSHAWA ON  L1J 5K5,   CANADA |
| ROBERT W MCDONALD | 853 FERNHILL BLVD, OSHAWA ON  L1J 5K5,   CANADA |
| ROBERT W MCDONNELL | 1403 FOULKEWAYS, GWYNEDD, PA 19436-1015 |
| ROBERT W MCGINNIS | 2324 10TH ST, PORT HURON, MI 48060-6541 |
| ROBERT W MCGUIRE | 11418 ELVINS ST, LAKEWOOD, CA 90715-1216 |
| ROBERT W MCMURDO | 108 KIDD AVE, STONEWOOD, WV 26301-4832 |
| ROBERT W MEYER | 1770 WILLOW RD, HILLS BOROUGH, CA 94010-6355 |
| ROBERT W MILLER | 480 REED COURT, GOLETA, CA 93117-2905 |
| ROBERT W MILLER | 10135 W STATE ROAD 42, RR RT 1, STILESVILLE, IN 46180-9681 |
| ROBERT W MILLER & | MARILYN J MILLER, TR UA 08/19/03, ROBERT W MILLER & MARILYN J, MILLER LIVING TRUST, 6665 STATE HWY 13-73, VESPER, WI 54489 |
| ROBERT W MILLER & | DORIS R MILLER, TR ROBERT W & DORIS MILLER REV, LIVING TRUST UA 12/17/98, 20933 DANBURY, CLINTON TOWNSHIP, MI 48035-2708 |
| ROBERT W MILLER JR | PO BOX 161, CURTIS, MI 49820-0161 |
| ROBERT W MINYARD | 208 N PINECREST, BOLINGBROOK, IL 60440-2406 |
| ROBERT W MISKINIS | 105 FAIRHAVEN DR, MARSTONS MILLS, MA 02648-1228 |
| ROBERT W MITCHELL | 49417 PLYMOUTH WAY, PLYMOUTH, MI 48170 |
| ROBERT W MOFFITT | 36 PROSPECT STREET APT 1, CLINTON, MA 01510-2548 |

| | |
|---|---|
| ROBERT W MONDO | 2120 GAYLAWN DRIVE, BALTIMORE, MD 21227-1808 |
| ROBERT W MONTGOMERY | 7215 CALKINS RD, FLINT, MI 48532-3011 |
| ROBERT W MORRELL | 6244 CLOVER WAY S, SAGINAW, MI 48603 |
| ROBERT W MORRIS & | VERONICA A MORRIS JT TEN, 8724 W 26TH ST, NORTH RIVERSIDE, IL 60546 |
| ROBERT W MOULTON JR | 8875 KIND DRIVE, PITTSBURGH, PA 15237-4419 |
| ROBERT W MOWERY & | JACQUELINE D MOWERY TEN ENT, 202 NINTH AVE, BOX 217, SHAMOKIN DAM, PA 17876 |
| ROBERT W MOYER | 3575 PALMER DR, TITUSVILLE, FL 32780-5320 |
| ROBERT W MOYER & | JANET M MOYER JT TEN, 1 LINE ST CRESSWELL GARDENS, ASHLAND, PA 17921-9583 |
| ROBERT W MOYER & | MARGARET C MOYER JT TEN, 3575 PALMER DR, TITUSVILLE, FL 32780-5320 |
| ROBERT W MULLIGAN | 13105 RADCLIFFE RD, CHARDON, OH 44024-8210 |
| ROBERT W MURPHY | 139 YORK, BATTLE CREEK, MI 49015-4452 |
| ROBERT W MURPHY & | PATRICIA M MURPHY JT TEN, 104 RIDGELAWN DR E, MOBILE, AL 36608-2416 |
| ROBERT W MURRAY | PO BOX 5911, HOLLISTON, MA 01746-5911 |
| ROBERT W NANNEY SR & | JANE C NANNEY JT TEN, 7909 W HIAWATHA ST, TAMPA, FL 33615-3334 |
| ROBERT W NARY | 6074 SURREY LN, BURTON, MI 48519-1306 |
| ROBERT W NEFF & | SHIRLEY M NEFF, TR NEFF TRUST, UA 02/29/96, 834 S MERIDIAN 153, APACHE JUNCTION, AZ 85220-8486 |
| ROBERT W NESTER & | MARY ANNE NESTER JT TEN, 8806 FOX HILLS TRAIL, POTOMAC, MD 20854-4211 |
| ROBERT W NEWTON | 15335 W 146TH CIR, OLATHE, KS 66062-6579 |
| ROBERT W NICHOLSON | 1105 DILWORTH ST, SAINT MARYS, GA 31558-8805 |
| ROBERT W NORMAN | PO BOX 364, WOODSTOWN, NJ 08098-0364 |
| ROBERT W NORTON | 3872 BEDFORD AVE, BROOKLYN, NY 11229-2412 |
| ROBERT W O'MALLEY JR | 407 DELAWARE ST, OLYPHANT, PA 18447-1618 |
| ROBERT W OCONNOR | 36 SOUTH RUSSELL, BOSTON, MA 02114-3901 |
| ROBERT W OERTEL | 180 MILLEDGE HEIGHTS, ATHENS, GA 30606-4926 |
| ROBERT W OLLER & JOANNA M | OLLER TR ROBERT & JOANNA, OLLER LIVING TRUST UA 11/13/98, 1025 HARBOR DR, HURON, OH 44839-2669 |
| ROBERT W OREILLY JR | 34 WASHBURN AVE, CAMBRIDGE, MA 02140 |
| ROBERT W OVERGAARD | 8317 NW 35TH STREET, BETHANY, OK 73008-3521 |
| ROBERT W OWEN JR | 2080 OWENS RD, LEESVILLE, SC 29070-7655 |
| ROBERT W OWENS & LENORE | OWENS TRUSTEES U/A DTD, 03/28/91 THE OWENS FAMILTY, TRUST, 3853 HUMBOLDT DR, HUNTINGTON BEACH, CA 92649-2125 |
| ROBERT W PACE | 4315 PINE SHADOWS ST, DICKINSON, TX 77539-7018 |
| ROBERT W PANDELL | 31924 JEFFERSON AVE, ST CLAIR SHORES, MI 48082-1395 |
| ROBERT W PARKER | 46424 SWANMERE DR, CANTON, MI 48187-5234 |
| ROBERT W PARRISH | 68 PHILADELPHIA ST, BUFFALO, NY 14207-1626 |
| ROBERT W PAWCZUK & | DONNA PAWCZUK JT TEN, 4580 RUE DEMERS, W BLOOMFIELD, MI 48323-2238 |
| ROBERT W PEPPER & | PATRICIA A PEPPER JT TEN, 513 HEARTSTONE LN SE, MARIETTA, GA 30067 |
| ROBERT W PETER | 19950 W PINECREST LANE, NEW BERLIN, WI 53146-1337 |
| ROBERT W PETERSON & | MARLENE J PETERSON, TR UA 12/01/92, THE ROBERT W PETERSON & MARLENE, J PETERSON REV LIV TR, 1607 WEST SELBY LANE, REDWOOD CITY, CA 94061-3447 |
| ROBERT W PICAGO & | BEVERLY J PICAGO JT TEN, 6500 N FRESNO ST, MILWAUKEE, WI 53224-5349 |
| ROBERT W PITT | 123 CHANNEL COVE, STAFFORD, VA 22554-2015 |
| ROBERT W PLATT | 125 W 106TH ST, #4B, NEW YORK, NY 10025 |
| ROBERT W POERSCHKE & | ANNA MARIE POERSCHKE JT TEN, 107 TARTAN LANE, AMHERST, NY 14221-2616 |
| ROBERT W POLICH TOD | MARION JANESHEK, SUBJECT TO STA TOD RULES, 803 EAST I STREET, IRON MOUNTAIN, MI 49801 |
| ROBERT W POPE & | GRACE POPE JT TEN, 11 ASH ST, WATERVILLE, ME 04901-5505 |
| ROBERT W PORTER | 928 NORTH ROCHESTER, INDIANAPOLIS, IN 46222-3472 |
| ROBERT W POSTULA | 8 TRAPPERS WAY, POMONA, NY 10970 |
| ROBERT W POTOKAR | 5520 NE 31ST AVE, FT LAUDERDALE, FL 33308-3414 |
| ROBERT W POTOKAR & | PATRICIA J FEATHERSTONE JT TEN, 5520 NE 31ST AVENUE, FT LAUDERDALE, FL 33308 |
| ROBERT W POTTS | RT 3 BOX 1274, CHANDLER, OK 74834-8528 |
| ROBERT W PRATT | 10428 ROYAL BIRKDALE NE, ALBUQUERQUE, NM 87111-6567 |
| ROBERT W PRESS | 9195 N PEACEFUL VALLEY DR, PINCKNEY, MI 48169-8861 |
| ROBERT W PRESSPRICH JR & | ROBERT W PRESSPRICH JT TEN, 6428-42ND AVE N, ST PETERSBURG, FL 33709-4804 |
| ROBERT W PRICE & | LAUNA R PRICE JT TEN, 20 PERCHERON DR, SPRING CITY, PA 19475-2613 |
| ROBERT W PUFFER | CUST ANGELA M PUFFER, UTMA SD, 2233 LINCOLN AVE, HOT SPRINGS, SD 57747 |
| ROBERT W RANTA | 12284 WINDSOR BEACH DR, FENTON, MI 48430-9728 |
| ROBERT W RANTA & | PATRICIA G RANTA JT TEN, 12284 WINDSOR BEACH DRIVE, FENTON, MI 48430-9728 |
| ROBERT W RATAJACK & | IRENE M RATAJACK JT TEN, 17710 DENBY, DETROIT, MI 48240-2368 |
| ROBERT W RAU | 3972 MAIN STREET ROAD, STANDISH, MI 48658-9474 |
| ROBERT W RAU & | ARRAINNA L RAU JT TEN, 3972 MAIN ST ROAD, STANDISH, MI 48658-9743 |
| ROBERT W REDMOND | 20 B CASS CT, BALLSTON LAKE, NY 12019-9046 |
| ROBERT W REDMOND & | ELIZABETH REDMOND JT TEN, 1238 PARADISE WAY, VENICE, FL 34292-1411 |
| ROBERT W REESE | MARGARET G REESE TEN ENT, 418 MAIN AVE, CLARKS GREEN, PA 18411-1532 |
| ROBERT W REIMUS | 1721 STATE, SAGINAW, MI 48602-5236 |
| ROBERT W RETTER | 10100 ALBANY, OAK PARK, MI 48237-2996 |
| ROBERT W RILEY & ROBERT CLARENCE | JONES & AMANDA-MARILYN KAE JONES & MAKENZIE WAYNE JONES & DIANE, MARIE TOTTEN JT TEN, 3581 LAKEVIEW DRIVE, BEAVERTON, MI 48612-8868 |
| ROBERT W ROBERTS & | MARILYN H ROBERTS JT TEN, 2352 CHATHAM RD, AKRON, OH 44313-4316 |
| ROBERT W ROBINSON | 26 BAYSHORE CRESENT, ST CATHARINES ON  L2N 5Y6,   CANADA |
| ROBERT W ROCKWELL | 623 WESTVILLE LAKE ROAD, R D 2, BELOIT, OH 44609-9409 |
| ROBERT W ROCKWELL & | VELMA J ROCKWELL JT TEN, 623 WESTVILLE LAKE RD RD 2, BELOIT, OH 44609-9409 |
| ROBERT W RODGERS | 5100 A1A APT F64, VERO BEACH, FL 32963 |
| ROBERT W RODGERSON | 5374 TORREY ROAD, FLINT, MI 48507-3808 |
| ROBERT W ROGERS | 90 N WILDER RD, LAPEER, MI 48446-3259 |

| | |
|---|---|
| ROBERT W ROKA | BOX 187, ST CHARLES, MI 48655-0187 |
| ROBERT W ROOKE & | SONDRA M ROOKE JT TEN, 268 VAN GOGH CIRCLE, BRANDON, FL 33511-7439 |
| ROBERT W ROOKS | 360 PLEASEANT HILL RD, ROCKMART, GA 30153 |
| ROBERT W ROSEVEARE | 2350 OXBOW CIR, STONE MOUNTAIN, GA 30087-1217 |
| ROBERT W ROSS | 2508 MASON OAKS DR, VALRICO, FL 33596-8408 |
| ROBERT W ROTH SR | RR 8 ST RT 314, MANSFIELD, OH 44904-9808 |
| ROBERT W ROWLAND | 1254 N SELFRIDGE, CLAWSON, MI 48017-1006 |
| ROBERT W RUDELL | ATTN ROSE M RUDELL, 9270 TRISH LANE, CHARDON, OH 44024-8239 |
| ROBERT W RYAN | 2439 E HOOVER AVE, ORANGE, CA 92867-6116 |
| ROBERT W SAMPSON | R ROUTE 2, ORONO ON  L0B 1M0,   CANADA |
| ROBERT W SCHMIDT | APT 6-H, 100 BANK ST, NEW YORK, NY 10014-2160 |
| ROBERT W SCHMITT | 4210 249TH STREET, LITTLE NECK, NY 11363-1623 |
| ROBERT W SCHMITTER | W-273 S-8405 HILLVIEW DR, MUKWONAGO, WI 53149 |
| ROBERT W SCHNEIDER | 5464 NW 112TH PLACE, MIAMI, FL 33178 |
| ROBERT W SCHNEIDER | 1714 MAPLE ST, WILMINGTON, DE 19805-4225 |
| ROBERT W SCHOLZ | CUST, JONATHAN T SCHOLZ U/THE, WASH UNIFORM GIFTS TO MINORS, ACT, 501 LOVER'S LANE, COLFAX, WA 99111-9795 |
| ROBERT W SCHULTZ | 6540 WHITE LAKE ROAD, WHITE LAKE, MI 48383-1141 |
| ROBERT W SCHURR JR | 4983 UPPER MTN ROAD, LOCKPORT, NY 14094-9633 |
| ROBERT W SCOTT | 4201 OAKSBURY LN, ROLLING MEADOWS, IL 60008-2345 |
| ROBERT W SCOTT | 3264 VANANDA, POWELL RIVER BC  V8A 1B1,   CANADA |
| ROBERT W SCOTT | 21 OVERLOOK DR, HILTON, NY 14468-1412 |
| ROBERT W SEAWARD & | NEVA SEAWARD JT TEN, 3019 PINEHILL PL, FLUSHING, MI 48433-2428 |
| ROBERT W SECCO | 7756 BOURNEMOUTH, GROSSE ILE, MI 48138-1108 |
| ROBERT W SEICHE | BX 423, MILAN, OH 44846-0423 |
| ROBERT W SENDALL | 139 WALLINGFORD CRES, WINNIPEG MB  R3P 1L5,   CANADA |
| ROBERT W SESSLER | 359 N SARATOGADR, UNIONTOWN, PA 15401 |
| ROBERT W SESSLER & | LORETTA A SESSLER TEN ENT, 359 NORTH SARATOGA DRIVE, UNIONTOWN, PA 15401-5645 |
| ROBERT W SEXTON JR | 3304 EVERGREEN DRIVE, BAY CITY, MI 48706-6317 |
| ROBERT W SHELNUTT | 1486 OLD BUSH MILL RD, BREMEN, GA 30110-3857 |
| ROBERT W SHELTON | 1617 GIDDINGS RD, PONTIAC, MI 48340-1412 |
| ROBERT W SHERROD | 1630 RAINTREE RD, HARRISBURG, IL 62946-4567 |
| ROBERT W SHICK | 12130 N MORRISH RD, CLIO, MI 48420-9423 |
| ROBERT W SKIDMORE | 11109 EAST PQ AVE, SCOTTS, MI 49088-8355 |
| ROBERT W SKINNER | 44-36TH ST SW, WYOMING, MI 49548-2102 |
| ROBERT W SLACK | BOX 340644, DAYTON, OH 45434-0644 |
| ROBERT W SLAUGHTER & | BETTY ANN SLAUGHTER, TR, ROBERT W & BETTY ANN SLAUGHTER, DECLARATION OF TRUST UA 03/19/96, BOX 352212, PALM COAST, FL 32135-2212 |
| ROBERT W SMITH & | CELINE M SMITH JT TEN, 219 BRIGHT ANGEL DR, BOX 87, PRUDENVILLE, MI 48651-9625 |
| ROBERT W SNARE & | JOYCE E SNARE JT TEN, BOX 827, CHIPLEY, FL 32428-0827 |
| ROBERT W SPAHR | 833 SCHRUBB DR, DAYTON, OH 45429-1344 |
| ROBERT W SPAUGH | 1116 WATSON AVE, WINSTON-SALEM, NC 27103 |
| ROBERT W SPECHT | 8553 PONTE VEDRA COURT, HOLLAND, OH 43528-9274 |
| ROBERT W SPOONER | RT 5 BOX 1030, WARSAW, MO 65355-9504 |
| ROBERT W SPRAGUE & | LINDA L SPRAGUE JT TEN, 3161 SUMAC COURT, COLUMBUS, IN 47203-2745 |
| ROBERT W STAFF | 3644 DEWEY COVE, CANANDAIGUA, NY 14424-9766 |
| ROBERT W STEIMER & | HELEN L STEIMER JT TEN, 346 CHERRY ST, HOMESTEAD, PA 15120-1146 |
| ROBERT W STEPHANSEN | 1049 WOODROW, LOMBARD, IL 60148-3168 |
| ROBERT W STEPHANSEN & | MARCIA J STEPHANSEN JT TEN, 1049 WOODROW, LOMBARD, IL 60148-3168 |
| ROBERT W STEPHENS | 540 HILLSDALE ST, HELENA, MT 59601-4328 |
| ROBERT W STERLING JR | BOX 160, RISING SUN, OH 43457-0160 |
| ROBERT W STETLER | 8831 E COPPER DR, SUN LAKES, AZ 85248 |
| ROBERT W STEURER | 9110 APPIN FALLS, SPRING, TX 77379-6779 |
| ROBERT W STIRLING & | AUDREY A STIRLING JT TEN, BOX 874, HOUGHTON LAKE, MI 48629-0874 |
| ROBERT W STOCKTON | 14067 E LA FORGE, WHITTIER, CA 90605-2352 |
| ROBERT W STOREY | 3525 OLD IVY LANE N E, ATLANTA, GA 30342-4513 |
| ROBERT W STOW JR | 621 LAKESIDE DR, AIKEN, SC 29803 |
| ROBERT W SWANSON JR | 5429 ETZLER ROAD, FREDERICK, MD 21702-2370 |
| ROBERT W SWEENEY | 6206 RICKETT, WASHINGTON, MI 48094-2170 |
| ROBERT W SZOKA | 17909 SE 96TH COURT, SUMMERFIELD, FL 34491 |
| ROBERT W TAGGE | 2113 OAKRIDGE DR, ROUND ROCK, TX 78681-7248 |
| ROBERT W TAYLOR | 5821 HWY M, WEST BEND, WI 53095-9539 |
| ROBERT W THOMAS | 27 COMMONS DR, PALOS PARK, IL 60464 |
| ROBERT W THOMPSON & | RACHEL G THOMPSON JT TEN, BOX 756, FOLEY, AL 36536-0756 |
| ROBERT W TINDALL | 6432 ST MARYS, DETROIT, MI 48228-5225 |
| ROBERT W TITGEMEYER | C/O ROGER TITGEMEYER, 19521 JASPER HILL RD, TRABUCO CYN, CA 92679-1192 |
| ROBERT W TOLPA & | CAROL A TOLPA JT TEN, 17857 SE 87TH BOURNE AV, THE VILLAGES, FL 32162 |
| ROBERT W TOTTEN | 297 FAIRGROVE, ROMEO, MI 48065-4741 |
| ROBERT W TOWER | SP 120 LA FORTUNA RD, NEWBURY PARK, CA 91320 |
| ROBERT W TRANT | 48 EDGEWATER DR, BLACKSTONE, MA 01504-1913 |
| ROBERT W TRUSSELL & | MARY TRUSSELL JT TEN, 12445 MARLA DR, WARREN, MI 48093-7616 |
| ROBERT W TULL | PO BOX 745, GRANDVIEW, TX 76050 |
| ROBERT W TURNBULL | CUST CHARLES RAY TURNBULL UGMA ID, BOX 121, CAMBRIDGE, ID 83610-0121 |
| ROBERT W TYRE | 206 TRINITY AVE KIAMENSI GN, WILMINGTON, DE 19804-3642 |

| | |
|---|---|
| ROBERT W ULMER | 2501 MARYLAND RD APT K4, WILLOW GROVE, PA 19090-1824 |
| ROBERT W UNGER | 100 E CANTER DRIVE, TERRE HAUTE, IN 47802-4828 |
| ROBERT W UPDYKE | CUST AMBER MARIE UPDYKE, UGMA MI, 11201 GLENIS DR, STERLING HEIGHTS, MI 48312-4951 |
| ROBERT W VAN CLEAVE & | TERESA A VAN CLEAVE JT TEN, 8920 RIVER RIDGE ROAD, BLOOMINGTON, MN 55425-2181 |
| ROBERT W VOLTZ | 435 EDISON DRIVE, VERMILION, OH 44089-3614 |
| ROBERT W VOLTZ JR | 435 EDISON DR, VERMILION, OH 44089-3614 |
| ROBERT W VOLTZ SR & | LORI M VOLTZ JT TEN, 435 EDISON DR, VERMILION, OH 44089-3614 |
| ROBERT W VOSPER | 34 KIRKTON COURT, LONDON ON  N5X 1T2,   CANADA |
| ROBERT W WAGNER | 2201 AVON, SAGINAW, MI 48602-3813 |
| ROBERT W WALKER | 121 ORVILLE DRIVE, HIGHPOINT, NC 27260-2633 |
| ROBERT W WALKER | RR 1, MONMOUTH JUNCTION, NJ 08852-9801 |
| ROBERT W WALLACE & MARY LOW | WALLACE TRUSTEES UA WALLACE, FAMILY TRUST DTD 03/28/89, 2649 RADNOR AVE, LONG BEACH, CA 90815-1314 |
| ROBERT W WALTER | 123 WINDYRUSH, DEWITT, MI 48820-9599 |
| ROBERT W WALTON & | KAREN LYNN WALTON JT TEN, 12469 WENDELL HOLMES, HERNDON, VA 20171-2460 |
| ROBERT W WARD & | ELLEN M WARD JT TEN, 3701 IRONWOOD WAY, ANDERSON, IN 46011-1655 |
| ROBERT W WARNER | BOX 2053, COUNCIL BLUFFS, IA 51502-2053 |
| ROBERT W WARNER | 1225 E WASHINGTON AVE, COUNCIL BLUFFS, IA 51503-1568 |
| ROBERT W WATSON | 14055 VASSAR RD, MILLINGTON, MI 48746-9210 |
| ROBERT W WATSON | 385 N PINE ST, HEMLOCK, MI 48626-9327 |
| ROBERT W WEBB | 7704 WILLOW BEND DRIVE, CRESTWOOD, KY 40014 |
| ROBERT W WEBB JR | 270 QUIET WATER LANE, DUNWOODY, GA 30350-3720 |
| ROBERT W WEIAND JR | 6 NOREEN DRIVE, MORRISVILLE, PA 19067-3816 |
| ROBERT W WELCH JR | CUST PATRICIA M WELCH UGMA DE, 103 LANSDOWNE DRIVE, MOON TWP, PA 15108 |
| ROBERT W WELLER | 1920 N CRISSEY, HOLLAND, OH 43528-9727 |
| ROBERT W WELSH | PO BOX 668, HARRISON, MI 48625-0668 |
| ROBERT W WENDLING & | ROSE D WENDLING JT TEN, 4401 CHESANING RD, CHESANING, MI 48616-8422 |
| ROBERT W WENNERSTROM JR & | DENISE WENNERSTROM JT TEN, 291 SYPE DRIVE, CAROL STREAM, IL 60188 |
| ROBERT W WICHMANN & | PATRICIA HELENA WICHMANN JT TEN, 3467 PACES FERRY CIR, ATLANTA, GA 30080-3122 |
| ROBERT W WILLE & | MARGARET J WILLE JT TEN, 86 KIRSHON AVE, STATEN ISLAND, NY 10314-2738 |
| ROBERT W WILLIS & | LIEUTRICIA WILLIS JT TEN, 12995 BEAVER PIKE, JACKSON, OH 45640-9002 |
| ROBERT W WILLIS & | MARY J WILLIS JT TEN, 7B PILARIM DR, WESTFORD, MA 01886-1071 |
| ROBERT W WILTBANK & | MARGARET A WILTBANK JT TEN, 2153 OLD KINGS HWY, SAUGERTIES, NY 12477-4116 |
| ROBERT W WINNE & | HAZEL D WINNE JT TEN, 6620 W BUTLER DR 55, GLENDALE, AZ 85302-7301 |
| ROBERT W WINSOR & | 2405 SWEETBRIAR ROAD TARLETON, WILMINGTON, DE 19810-3413 |
| ROBERT W WINTON | 327 KIMBERLY COURT, MOUNT JULIET, TN 37122-4213 |
| ROBERT W WIRCH | 3007 SPRINGBROOK RD, PLEASANT PRAIRIE, WI 53158-4324 |
| ROBERT W WIRT JR | 1180 CARRIZO NW ST, LOS LUNAS, NM 87031-6937 |
| ROBERT W WRIGHT | 2303 MAPLE ST, MICHIGAN CITY, IN 46360 |
| ROBERT W WRIGHT & | KRISTI J WOODHULL JT TEN, APT H, 100 HICKORY GROVE RD APT A5, BLOOMFIELD HEIGHTS MI,  48304-2162 |
| ROBERT W WRIGHT & | RONALD SCOTT WOODHULL JT TEN, 2200 CRANE STREET, WATERFORD, MI 48329-3723 |
| ROBERT W WRIGHT & | SUSAN COLE JT TEN, 3271 ANGELUS DRIVE, PONTIAC, MI 48329-2513 |
| ROBERT W WRIXTON & CORNELIA P | WRIXT, TRS ROBERT W WRIXTON & CORNELIA P, WRIXTON LIVING TRUST U/A DTD 11/1/0, 33015 CARDINAL TRAIL, BURLINGTON, WI 53105 |
| ROBERT W WUNDER | 880 COWPATH RD, HATFIELD, PA 19440 |
| ROBERT W ZALKIN | 6400 PRIMROSE AVE #22, LOS ANGELES, CA 90068-4400 |
| ROBERT W ZIELINSKI & | MARY ZIELINSKI JT TEN, 12640 ROOSEVELT RD, SAGINAW, MI 48609-9771 |
| ROBERT W ZIMMERMAN | 409 WOODLAND DR, LEBANON, IN 46052-1562 |
| ROBERT W ZISKO & | STEPHANIE S ZISKO JT TEN, 1800 SHALE RD, QUAKERTOWN, PA 18951-1910 |
| ROBERT W ZUMBIEL | 121 SUNSET DRIVE, COVINGTON, KY 41017-2223 |
| ROBERT WACHTENHEIM | 5 BUTLER ROAD, SCARSDALE, NY 10583-1613 |
| ROBERT WADSWORTH | 1411 DOVE DR, VIRGINIA BEACH, VA 23454-5628 |
| ROBERT WAGNER | 6844 NST 161, GENTRYVILLE, IN 47537 |
| ROBERT WALDMAN | 9624 ST ANDREWS CT NE, ALBUQUERQUE, NM 87111-5823 |
| ROBERT WALLACE POOLE & | IMOGENE POOLE JT TEN, 7481 S 25 E, PENDLETON, IN 46064 |
| ROBERT WALLICK | 9070 ESPER, DETROIT, MI 48204-2766 |
| ROBERT WALLS | 2030 JOANN RD, PULASKI, TN 38478-9218 |
| ROBERT WALPOLE LOWE | 117 RIVER EDGE KINGSMILL, WILLIAMSBURG, VA 23185-8930 |
| ROBERT WALS | 174 IVY HILL CRESCENT, RYE BROOK, NY 10573 |
| ROBERT WALSH | 48 ADKINSON DR, PENSACOLA, FL 32506-4700 |
| ROBERT WALSH & | EMILY V WALSH JT TEN, 48 ADKINSON DR, PENSACOLA, FL 32506-4700 |
| ROBERT WALSH & | EMILY VICTORIA WALSH JT TEN, 48 ADKINSON DR, PENSACOLA, FL 32506 |
| ROBERT WALTER & | DOROTHY M WALTER JT TEN, 2415 N AURELIUS RD UNIT 2, HOLT, MI 48842-2189 |
| ROBERT WALTER SPRINGER | 2011 18TH AVE S, NASHVILLE, TN 37212 |
| ROBERT WALTON CASE | 1433 S E 53RD AVE, PORTLAND, OR 97215-2650 |
| ROBERT WANG | 655 S WILDHORSE DR, NEW CASTLE, CO 81647-9486 |
| ROBERT WARD | 11676 WHITCOMB, DETROIT, MI 48227-2031 |
| ROBERT WARD & | MARY ANN N WARD JT TEN, 6458 E WASHINGTON, CLARKSTON, MI 48346-2170 |
| ROBERT WARD JOHNSON | 1400 DARRELL DR, MIDLLOTHIAN, VA 23113-4500 |
| ROBERT WARD SILKY JR & | SUSAN KAY SILKY JT TEN, 610 RICHARD, LANSING, MI 48917-2751 |
| ROBERT WARDLOW | 1231 E WINSTON AVE, BALTIMORE, MD 21239-3412 |
| ROBERT WARREN ALEXANDER | 1315 PASEO DE VACA, SAN ANGELO, TX 76901 |
| ROBERT WARREN JOHNSON | 19436 VIA DEL CABALLO, YORBA LINDA, CA 92886-2754 |
| ROBERT WARREN MEYER | 135 BELVUE DR, LOS GATOS, CA 95032-5114 |
| ROBERT WASHINGTON | 28965 WILLOW CT 308, SOUTHFIELD, MI 48034-5461 |

| | |
|---|---|
| ROBERT WATERMAN | APT 3, 31 S PORTLAND AVE, BROOKLYN, NY 11217-1370 |
| ROBERT WAYNE SKINNER | 15119 RIPPLEWIND LN, HOUSTON, TX 77068-2090 |
| ROBERT WAYNE SPANN | 15640 RHONDA AVE, BATON ROUGE, LA 70816-1374 |
| ROBERT WAYNE WILSON | 404 W WALL ST, HEWITT, TX 76643 |
| ROBERT WEBER | 5993 KILBY RD, HARRISON, OH 45030-9415 |
| ROBERT WEILERT | 116 CARRINGTON DR, ROCHESTER, NY 14626-4480 |
| ROBERT WEINMAN | 153 HARVARD AVE, ELYRIA, OH 44035-6039 |
| ROBERT WELLENS | 5189 CARDINAL, TROY, MI 48098-2489 |
| ROBERT WESSEN | CUST ANDREW, MEAKEAL WESSEN UTMA CA, 881 ALMA REAL DRIVE 300A, PACIFIC PALISADES, CA 90272-5045 |
| ROBERT WHITE | 705 WESTGATE DR, ANDERSON, IN 46012-9677 |
| ROBERT WHITE | 110 BEECH ST, KEARNY, NJ 07032-2708 |
| ROBERT WIDMAN | R R 1, RANSOM, IL 60470-9801 |
| ROBERT WIECZOREK | CUST ROBERT CHARLES WIECZOREK, UTMA CA, 45858 OLD CORRAL RD, COARSE GOLD, CA 93614-9782 |
| ROBERT WIESNER | 1661 S GATE MILL DR, DULUTH, GA 30096 |
| ROBERT WILDER | CUST, MELISSA WILDER UNDER NY UNIF, GIFTS TO MMIN ACT, 15 CAROL ST, PLAINVIEW, NY 11803-5605 |
| ROBERT WILLIAM BROCKBANK | 1975 RAYMOND AVE, SIGNAL HILL, CA 90806 |
| ROBERT WILLIAM BRUCE | 82 RICKETTS RD, HAMILTON, MT 59840-9324 |
| ROBERT WILLIAM CLARK | 2788 TIM AVE, BRIGHTON, MI 48114 |
| ROBERT WILLIAM DEERY | 4026 JORDAN LAKE DRIVE, MARIETTA, GA 30062-5786 |
| ROBERT WILLIAM DERNULC | 14706 HERITAGE DR, SUN CITY, AZ 85375-5972 |
| ROBERT WILLIAM GEIERMAN | 914 LAKE BREEZE ROAD, SHEFFIELD LAKE, OH 44054-2024 |
| ROBERT WILLIAM GREGORY | BIRKERFELD 29, 51429 BERGISCH GLADBACH,   GERMANY |
| ROBERT WILLIAM HODSON | 4500 S 100 E, ANDERSON, IN 46013-9601 |
| ROBERT WILLIAM JURKOVICH | 1250 PINE SHADOW LN, CONCORD, CA 94521-4800 |
| ROBERT WILLIAM KEENE | 9907 DE PAUL DR, BETHESDA, MD 20817-1709 |
| ROBERT WILLIAM MARTIN & | LYNNE M MARTIN JT TEN, 4269 OWEN RD, FENTON, MI 48430-9150 |
| ROBERT WILLIAM MILLER | PO BOX 634, LAPEL, IN 46051-0634 |
| ROBERT WILLIAM MILROY | 417 EAST COTTAGE GROVE, BLOOMINGTON, IN 47408-3608 |
| ROBERT WILLIAM MUDGE | 18935 MCGRATH CIR, PT CHARLOTTE, FL 33948-9443 |
| ROBERT WILLIAM OTTO BETEL | 4 ROBIN HOOD LN, NORTHFIELD, IL 60093-2920 |
| ROBERT WILLIAM PARKER | 5300 W CARPENTER RD, FLINT, MI 48504-1033 |
| ROBERT WILLIAM PEVER | CUST KATHLEEN E PEVER U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, 10540 GREENWAY ROAD, NAPLES, FL 34114-3107 |
| ROBERT WILLIAM PEVER | CUST SHERRIE L PEVER U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, 791 18TH STREET NE, NAPLES, FL 34120-3644 |
| ROBERT WILLIAM REID & | HELENE CHENIER REID JT TEN, 26948 WHITESTONE ROAD, RANCHO PALOS VERDE CA,  90275-2124 |
| ROBERT WILLIAM SCHNEIDER | PO BOX 722, HARTFORD, VT 05047 |
| ROBERT WILLIAM SCHOELLES | 6152 KAREN AVE, NEWFANE, NY 14108-1111 |
| ROBERT WILLIAM SLOAN | BOX 674, 218 S BRIDGE ST, LINDEN, MI 48451-0674 |
| ROBERT WILLIAM SPIBEY | 114 PARKSIDE DR, PORTMOODY BC  V3H 4W8,   CANADA |
| ROBERT WILLIAM ULLMANN | 6050 COZZENS ST, SAN DIEGO, CA 92122-3727 |
| ROBERT WILLIAM WEBSTER | 531 W DEMING PLC, APT 520, CHICAGO, IL 60614 |
| ROBERT WILLIAMS | 135 DONGAL ST, MILTON, PA 17847 |
| ROBERT WILLIAMS | 21690 CLOVELAWN, OAK PARK, MI 48237-2631 |
| ROBERT WILLIAMS III | 412 LEMEUL DRIVE, BIRMINGHAM, AL 35214-2104 |
| ROBERT WILLIAMSON | ATTN BETTY WILLIAMSON, 1318 SCARLETT DR, ANDERSON, IN 46013-2857 |
| ROBERT WILSON & | ANNE WILSON JT TEN, 67 HIGHLAND AVE, MIDDLETOWN, NY 10940-5532 |
| ROBERT WILSON & | KAREN WILSON JT TEN, 51563 STERN LN 148, CHESTERFIELD, MI 48051-2346 |
| ROBERT WITTWER & | VIRGINIA WITTWER JT TEN, 304 E SOUTH ST, BLUFFTON, IN 46714 |
| ROBERT WOLF HUTNER | 5800 OLD MILL RD, FORT WAYNE, IN 46807-3044 |
| ROBERT WOODINGTON & | GLADYS WOODINGTON JT TEN, 2956 152ND AVE NE, APT 346, REDMOND, WA 98052-5361 |
| ROBERT WOODLEY | BOX 121, FRANKFORT, MI 49635-0121 |
| ROBERT WORTH TAYLOR & | SANDRA RIBACK WILSON JT TEN, BOX 297, YORK BEACH, ME 03910-0297 |
| ROBERT X MIRANDA | 111 E EL PORTAL, SAN CLEMENTE, CA 92672-3912 |
| ROBERT Y AUBIN | 54 BONACRES AVE, SCARBOROUGH ON  M1C 3H9,   CANADA |
| ROBERT Y GRIFFITH | BOX 2172, NORWALK, CT 06852-2172 |
| ROBERT YOUMANS | 303-2387 KAWARTHA HEIGHTS BLVD, PETERBOROUGH ON  K9K 1S4,   CANADA |
| ROBERT YOUNG | 226 WENDOVER DRIVE, HAVERTOWN, PA 19083 |
| ROBERT YOUNG | 5120 FOREST OAKS DR, LAS VEGAS, NV 89149-5741 |
| ROBERT Z BALCAREK | A, 1922 N GRACE AVE, HOLLYWOOD, CA 90068-3820 |
| ROBERT Z BECKER | 6040 NORTH LAKE DRIVE, WEST BEND, WI 53095-8444 |
| ROBERT Z BODAN | 239 NOTH STAR RD, NEWARK, DE 19711 |
| ROBERT Z DILLARD | 8327 FREDA, DETROIT, MI 48204-3190 |
| ROBERT Z LLOYD | 5012 E FLORIAN AVE, MESA, AZ 85206-2830 |
| ROBERT Z LYNN | 127 BARCLADEN ROAD, ROSEMONT, PA 19010-1037 |
| ROBERT Z NORMAN & | ANITA NORMAN JT TEN, 12 BERRILL FARMS LN, HANOVER, NH 03755-3206 |
| ROBERT Z QUINN | 709 BERRY ST, MARTINSBURG, WV 25401-1712 |
| ROBERT Z SULEWSKI | 1878 THETA PIKE, COLUMBIA, TN 38401-1309 |
| ROBERT ZAJAC | 406 N 20TH ST, WEIRTON, WV 26062-2617 |
| ROBERT ZAMOS | 7265 SPANGHURST DR, WALTON HILLS, OH 44146-4319 |
| ROBERT ZAMOS & | GLADYS ZAMOS JT TEN, 7265 SPANGHURST DR, WALTON HILLS, OH 44146-4319 |
| ROBERT ZANGRANDI | 28 N SUMMIT ST, SOUTHINGTON, CT 06489-3045 |
| ROBERT ZAPATA | PO BOX 232, PLACEDO, TX 77977-0232 |
| ROBERT ZIINO | CUST JOHN, ZIINO UTMA WI, 2206 CHADBOURNE, MADISON, WI 53705-3930 |
| ROBERT ZILLER | 230 EAST LITCHFIELD RD, LITCHFIELD, CT 06759-3000 |

| | |
|---|---|
| ROBERT ZIMMERMAN | 3625 HUNTERS CREEK RD, EDMOND, OK 73003-3569 |
| ROBERT ZOELLER | 2907 TREMONT DR, LOUISVILLE, KY 40205-2943 |
| ROBERT ZURAWIN | 5126 GLENMEADOW DRIVE, HOUSTON, TX 77096-4120 |
| ROBERT ZWOLEN & | CATHY E ZWOLEN JT TEN, 4541 SEDONA DR, CLARKSTON, MI 48348 |
| ROBERT ZYGAI & | DONNA ZYGAI JT TEN, 42335 SABLE BLVD, STERLING HTS, MI 48314 |
| ROBERTA A BAILEY | 112 LONG LEAF DR, HAMPSTEAD, NC 28443-2411 |
| ROBERTA A FOWLER | 458 MEMORIAL PKWY, NIAGARA FALLS, NY 14303-1408 |
| ROBERTA A GILL | CUST, ALICIA R GILL UGMA MI, 4009 BART, WARREN, MI 48091-1975 |
| ROBERTA A GILL | CUST, PAULA L GILL UGMA MI, 4009 BART, WARREN, MI 48091-1975 |
| ROBERTA A GILL & | LEONARD GILL JT TEN, 4009 BART ST, WARREN, MI 48091-1975 |
| ROBERTA A HALSTEAD-KNUDTSON | 1446 GROVES LANE, UNION GROVE, WI 53182-2101 |
| ROBERTA A HANEL | 4112 CROSS, WHITE LAKE, MI 48386-1207 |
| ROBERTA A HARRIS | 660 LOCUST AVE, WESTON, WV 26452-2162 |
| ROBERTA A HINEMAN | 19144 NEGAUNEE, REDFORD, MI 48240-1636 |
| ROBERTA A JANET & | DEBORAH A HANSON &, ROBERT P JANET &, MARK A JANET JT TEN, 10705 S KILBOURN, OAK LAWN, IL 60453-5346 |
| ROBERTA A KRAMER | 9455 COLLINS DRIVE, PLYMOUTH, MI 48170 |
| ROBERTA A LEU | 463 PULTENEY ST, GENEVA, NY 14456 |
| ROBERTA A MAC DONALD | 5455 COUNTRY CLUB SHRS, PETOSKEY, MI 49770-9404 |
| ROBERTA A O'NEILL & | DENNIS O'NEILL JT TEN, 18403 E ASHRIDGE DR, QUEEN CREEK, AZ 85242-3618 |
| ROBERTA A PHELPS | 413 EDGEWATER DR, KOKOMO, IN 46902-3525 |
| ROBERTA A SMEARMAN & | RALPH SMEARMAN JT TEN, 35520 GROVEWOOD DR, EASTLAKE, OH 44095-2246 |
| ROBERTA A STUCK TR | UA 07/08/99, STUCK FAMILY TRUST, 2001 S TRIPLE X RD, CHOCTAW, OK 73020 |
| ROBERTA A TUFFIN | ATTN ROBERTA A WATSON, 107 S HOLMAN WAY, GOLDEN, CO 80401-5110 |
| ROBERTA A WEBBER | 5455 COUNTRY CLUB SHRS, PETOSKEY, MI 49770-9404 |
| ROBERTA A WILKIE | 9253 HICKORY HILL RD, OXFORD, PA 19363-2272 |
| ROBERTA A WILLETT & | MARK A WILLETT JT TEN, 2348 SCHMITT ROAD, ROSE CITY, MI 48654 |
| ROBERTA ALICE PAPCIAK | 217 WHISPERING CREEK RD, KING, NC 27021-9287 |
| ROBERTA ANDERSON | 6433 NW 32ND STREET, GAINESVILLE, FL 32653-1343 |
| ROBERTA ANN SHROYER | 18 ABERFIELD LN, MIAMISBURG, OH 45342-6626 |
| ROBERTA ARNOLD LYLES | CUST CHARLOTTE E LYLES UGMA MI, 9841 S CALUMET ST, CHICAGO, IL 60628-1431 |
| ROBERTA ARNOLD LYLES | CUST KENNETH S LYLES UGMA MI, 9841 S CALUMET ST, CHICAGO, IL 60628-1431 |
| ROBERTA B BATES | 202 FOREST RD, DAVENPORT, IA 52803-3613 |
| ROBERTA B BILLINGSLEY | 1420 WINDSOR PLACE, FAYETTEVILLE, AR 72703 |
| ROBERTA B CRANK | 4407 S UNION ROAD, MIAMISBURG, OH 45342-1141 |
| ROBERTA B DENNY | 6425 WEST 10TH ST, INDIANAPOLIS, IN 46214-3546 |
| ROBERTA B DOUGLASS | 1512 SEMINOLE RD, BABSON PARK, FL 33827 |
| ROBERTA B FAUST | 2412 SUMMER HILL RD, WAYNE, NJ 07470 |
| ROBERTA B NATIONS TRUST | UA 11/12/07, C/O HANCOCK BANK, PO BOX 4019, ATMORE, AL 36502 |
| ROBERTA B RAZOR | 304 KNAPP AVE, MOREHEAD, KY 40351-1122 |
| ROBERTA B RUSSELL | 133 SHENANGO BLVD, FARRELL, PA 16121-1737 |
| ROBERTA B SCOTT & | MARGARET P SCOTT JT TEN, 609 NORTH DUPONT ROAD, WILMINGTON, DE 19807-3115 |
| ROBERTA BLACKWELL | 512 COLLEGE S E, GRAND RAPIDS, MI 49503-5304 |
| ROBERTA C BOUVETTE | 2217 MIROW PLACE, CHARLOTTE, NC 28270-9539 |
| ROBERTA C CARMAN | 35 GARRISON RD, ELMER, NJ 08318 |
| ROBERTA C CONRAD | 102 BROADBENT RD, WILM, DE 19810-1308 |
| ROBERTA C HAYES | 68 WASHBURN AV, WELLESLEY HILLS, MA 02481-5224 |
| ROBERTA C SHAW | 1404 GILBERT AVE, DOWNERS GROVE, IL 60515-4538 |
| ROBERTA CAROLYN LONGHOUSE | 34 BENSON ROAD RD 1, FREEVILLE, NY 13068-9736 |
| ROBERTA CHAPMAN | 945 CAROL AVE, WOODMERE, NY 11598-1512 |
| ROBERTA CLINE | 114 HUNTINGTON DR, HIGGINS LAKE, MI 48627 |
| ROBERTA COTTON | 29495 ANNAPOLIS RD, APT 103, WESTLAND, MI 48186-5600 |
| ROBERTA CRAMER SHIELDS | 767 WARNER RD NE, VIENNA, OH 44473-9720 |
| ROBERTA CURRY | 49381 GOLDEN LAKE DR, SHELBY TWP, MI 48315 |
| ROBERTA D CORCORAN & JOHN J | CORCORAN TRUSTEES U/A DTD, 06/14/93 M-B ROBERTA D, CORCORAN, 1344 WHITEFIELD, DEARBORN HTS, MI 48127-3419 |
| ROBERTA D GARRETT | 21100 HWY 79 SPACE 31, SAN JACINTO, CA 92583 |
| ROBERTA D REID | 2510 S W 52 LA, CAPE CORAL, FL 33914 |
| ROBERTA D SAMPSON | 160 LINWOOD AVE, TONAWANDA, NY 14150-4020 |
| ROBERTA DENEHY | 22 ARAGON BLVD, SAN MATEO, CA 94402-2314 |
| ROBERTA DUMAS | 4480 S HILLCREST CIR, FLINT, MI 48506-1452 |
| ROBERTA E BANKS | C/O PITCHELL, 87 LAKEVIEW ST, SHARON, MA 02067-2709 |
| ROBERTA E BENNETT | 5 SKY RIDGE DRIVE, ROCHESTER, NY 14625-2158 |
| ROBERTA E BRADY | 2680 FULTON ROAD, HEDGESVILLE, WV 25427-3987 |
| ROBERTA E BROOKS | 2474 LESLIE, DETROIT, MI 48238 |
| ROBERTA E JONES | 2005 QUAIL FOREST DR, RALEIGH, NC 27609 |
| ROBERTA E MOORE | PO BOX 1313 1313, LAKE PANASOFFKEE, FL 33538-1313 |
| ROBERTA E POLITO | 6742 HARLEY ST, PHILA, PA 19142-3301 |
| ROBERTA E WRIGHT | 11701 HANKERD RD, PLEASANT LAKE, MI 49272-9613 |
| ROBERTA E YANDELL & | MICHAEL W YANDELL &, DIAN E STELTER JT TEN, BOX 56, 1010 N DERBY, DERBY, KS 67037-0056 |
| ROBERTA ELIZABETH ROUSE | 6108 NEFF ROAD, MOUNT MORRIS, MI 48458-2753 |
| ROBERTA ENAMA | 2200 EL MIRADOR STREET, LAS VEGAS, NV 89102-3828 |
| ROBERTA F BOSTIC | 11855 SAM BLACK RD, MIDLAND NC,  28107 |
| ROBERTA F KOVACIC & | LEE A MOREHOUSE JT TEN, 19 MONTICELLO DR, EAST LYME, CT 06333-1228 |
| ROBERTA F LEUTZ | 207 LAKESHORE DRIVE, COLDWATER, MI 49036-9422 |

| | |
|---|---|
| ROBERTA F RANSON | 3513 N LAYMAN AVE, INDIANAPOLIS, IN 46218-1845 |
| ROBERTA F WHITMIRE | TR UA 10/16/03, ROBERTA F WHITMIRE INDENTURE TRUST, 430 COVERT COURT, BALLWIN, MO 63021 |
| ROBERTA FELTMAN | 120 AVE D, GREENVILLE, OH 45331-2312 |
| ROBERTA G DESMARAIS | TR U/A, DTD 02/28/94 OF THE ROBERTA, G DESMARAIS REVOCABLE LIVING, TR 18 DREW ST, SOMERSWORTH, NH 03878-1402 |
| ROBERTA G KOHLHAAS | 1580 TARPON ST, MERRITT ISLAND, FL 32952 |
| ROBERTA GRAFF | 150 FINUCANE PLACE, WOODMERE, NY 11598-1309 |
| ROBERTA GREENWALD SELTZER | APT 4-D, 100-10 67TH RD, FOREST HILLS, NY 11375 |
| ROBERTA H KNOPP | 26376 JOHN RD APT 102, OLMSTED FALLS, OH 44138 |
| ROBERTA H MITCHELL | 5300 APPLEWOOD DRIVE, FLUSHING, MI 48433-1136 |
| ROBERTA H PRIBEK | 505 MILL ST, SHEBOYGAN FALLS, WI 53085-1803 |
| ROBERTA H TUFFELMIRE | 3890 COLONY CIRCLE, SUMTER, SC 29153-9347 |
| ROBERTA HARRELL | 136 E BLACKJACK BRANCH WAY, JACKSONVILLE, FL 32259 |
| ROBERTA HIDDEN FOSTER | 748 MEINKCKE AVE, SAN LUIS OBISPO, CA 93405-1731 |
| ROBERTA HINEMAN | 19144 NEGOUNEE, REDFORD, MI 48240-1636 |
| ROBERTA HUNTER | 490 GRANADA, PONTIAC, MI 48342-1725 |
| ROBERTA HUNTER | 228 S STARLIT, INVERNESS, FL 34450-1808 |
| ROBERTA I RUBIN & | SAMUEL M STREIT JT TEN, 2419 WINTHROP RD, TALLAHASSE, FL 32312-3224 |
| ROBERTA J ANTRAM & | ROBERT C ANTRAM JT TEN, 734 ANTRAM ROAD, SOMERSET, PA 15501-8856 |
| ROBERTA J BIDWELL | 15 SOUTHLAWN COURT, SAGINAW, MI 48602-1817 |
| ROBERTA J BIRCHMEIER | 200 BOMAN STREET, FLUSHING, MI 48433-1787 |
| ROBERTA J BUTERA | 36 NEW ENGLAND DRIVE, LAKE HIAWATHA, NJ 07034-2028 |
| ROBERTA J COOPER & | GARY N COOPER JT TEN, 3936 SILVER VALLEY DRIVE, ORION, MI 48359-1650 |
| ROBERTA J DAVIS | 980 TROPICAL PALM AVE, N FORT MYERS, FL 33903-4269 |
| ROBERTA J DUZAN-KEELING | TR THE, ROBERTA J DUZAN-KEELING REVOCABLE, LIVING TRUST U/A DTD 11/17/98, 11928 HALLA PLACE, FISHERS, IN 46038 |
| ROBERTA J ERSKINE | 12333 WHISPER RIDGE DR, FREELAND, MI 48623-9500 |
| ROBERTA J ERSKINE & | DAVID R ERSKINE JT TEN, 12333 WHISPER RIDGE DR, FREELAND, MI 48623-9500 |
| ROBERTA J GAST | TR ROBERTA J GAST REVOCABLE TRUST, UA 11/10/05, 1553 INDIAN WATERS LN, MINOCQUA, WI 54548 |
| ROBERTA J HAYNOR | TR ROBERTA J HAYNOR LIVING TRUST, UA 07/13/00, 22821 ARLINGTON, DEARBORN, MI 48128 |
| ROBERTA J KERR | 3541 TRUESDELL RD, WARSAW, NY 14569-9503 |
| ROBERTA J KURI | 442 ROSEMARY, LANSING, MI 48917 |
| ROBERTA J REILLY | W 7080 LEE ST, LAKE MILLS, WI 53551 |
| ROBERTA J SMITH & | MISS JEANNA M HOFF JT TEN, 5020 NW 27TH ST, OKLAHOMA CITY, OK 73127-1728 |
| ROBERTA J SMITH & | MISS JULIA M HOFF JT TEN, 5020 NW 27TH ST, OKLAHOMA CITY, OK 73127-1728 |
| ROBERTA J SOMMER | CUST CHRISTIAN M SOMMER UTMA NM, 204 SOMBRIO DR, SANTA FE, NM 87501 |
| ROBERTA J VERMILLION | BOX 482, DALEVILLE, IN 47334-0482 |
| ROBERTA J WHEELER | 830 CATALPA DR, DAYTON, OH 45407-1903 |
| ROBERTA JO ROHLENA | 9 N HIDDEN ACRES DR, SIOUX CITY, IA 51108-8641 |
| ROBERTA JOSEPHINE YOUNT | 524 STAR LANE, SOUTH ST PAUL, MN 55075 |
| ROBERTA K ISHIMITSU | 6123 86TH AVE SE, MERCER ISLAND, WA 98040-4945 |
| ROBERTA K PLACHER & | SAMUEL J PLACHER SR JT TEN, 3695 S TOWERLINE, BRIDGEPORT, MI 48722-9549 |
| ROBERTA K SMITH | 5398 W LAKE ROAD, CLIO, MI 48420-8237 |
| ROBERTA K SMITH | 403 E EVERGREEN RD, LEBANON, PA 17042-7510 |
| ROBERTA K TARBELL | 1810 RITTENHOUSE SQ APT 901, PHILADELPHIA, PA 19103 |
| ROBERTA KALSBEEK | 320 CORWIN ROAD, ROCHESTER, NY 14610-1347 |
| ROBERTA KINEL & | SAM KINEL JT TEN, 18 LACKINE DRIVE, ROCHESTER, NY 14618-5606 |
| ROBERTA KIRSHNER | CUST MISS CARLA DAWN KIRSHNER, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 89 MARY ST, SHAVERTOWN, PA 18708-1013 |
| ROBERTA KOZINN | CUST, BETH EILEEN KOZINN UGMA NY, 8 BALDPATE HILL ROAD, NEWTON, MA 02459-2824 |
| ROBERTA L AHRENS | 2088 FINLAND DRIVE, DAYTON, OH 45439-2760 |
| ROBERTA L BABBITT | 7906 STEVENSON RD, BALTIMORE, MD 21208-3025 |
| ROBERTA L BAKER | 5032 BROOKSIDE DR, COLUMBIA, TN 38401-7000 |
| ROBERTA L BELK | 300 DUTTON DR, MOUNT HOME, ID 83647-1539 |
| ROBERTA L BENNER | 1810 MORGAN TERR, BELOIT, WI 53511-3956 |
| ROBERTA L CAMPBELL | 5740 NORTH SEVEN MILE RD, PINCONNING, MI 48650-7900 |
| ROBERTA L DUMAS | 4480 S HILLCREST CIR, FLINT, MI 48506-1452 |
| ROBERTA L HAMPER | 1215 FISHINGER ROAD, COLUMBUS, OH 43221 |
| ROBERTA L HEINZMANN | 11 KERRY LANE, NORTH EASTON, MA 02356-1761 |
| ROBERTA L LYTLE TOD DANIEL S CURREY | SUBJECT TO STA TOD RULES, 621 MAHAN DENMAN ROAD, BRISTOLVILLE, OH 44402 |
| ROBERTA L LYTLE TOD DENNIS M CURREY | SUBJECT TO STA TOD RULES, 621 MAHAN DENMAN ROAD, BRISTOLVILLE, OH 44402 |
| ROBERTA L LYTLE TOD JOHN ERIC LYTLE | SUBJECT TO STA TOD RULES, 621 MAHAN DENMAN ROAD, BRISTOLVILLE, OH 44402 |
| ROBERTA L LYTLE TOD VIVIAN D BUNDY | SUBJECT TO STA TOD RULES, 621 MAHAN DENMAN ROAD, BRISTOLVILLE, OH 44402 |
| ROBERTA L MAIER | 2074 COVERED BRIDGE ROAD, CEDARBURG, WI 53012 |
| ROBERTA L MARCOTTE | 172 47 S 69TH AVE, TINLEY PK, IL 60477 |
| ROBERTA L RAYMOND | 12446 HONEYBEAR LN, VICTORVILLE, CA 92392-7966 |
| ROBERTA L ROE | 6539 ORCHID DR, JENISON, MI 49428-9333 |
| ROBERTA L SALAZAR | 6038 SOUTHBROOK AVE, LANSING, MI 48911-4844 |
| ROBERTA L WHITEMAN | 3352 N 700 E, KOKOMO, IN 46901-8499 |
| ROBERTA LEE WILLIAMS | 915 CHURCH ST, SAXTON, PA 16678-1215 |
| ROBERTA LOUISE PIKE | BOX 165, GRAND LEDGE, MI 48837-0165 |
| ROBERTA LOVELAND | 6032 ERIE ROAD, BROCTON, NY 14716 |
| ROBERTA LUSTIG | CUST STEVEN, JEFFREY LUSTIG UGMA NJ, 14 EUCLID TERRACE, PARSIPPANY, NJ 07054-1466 |
| ROBERTA LYNNE STAPLES | 83 FAIRLANE DR, HUNTINGTON, CT 06484-1983 |
| ROBERTA M CAMARDO | 235 WARREN AVE, ROCHESTER, NY 14618-4315 |
| ROBERTA M COHEN | 875 LANSDOWN CT, SUNNYVALE, CA 94087-1706 |

| | |
|---|---|
| ROBERTA M DETTMAN | 500 PECAN CREEK DRIVE, HORSESHOE BAY, TX 78657 |
| ROBERTA M DREYER | 8112 RAVINIA RD, FORT WAYNE, IN 46825-3429 |
| ROBERTA M GUNN | 8834 CAMFIELD DR, ALEXANDRIA, VA 22308-2816 |
| ROBERTA M HARTMAN & | JAY H HARTMAN JT TEN, 252 TERRYVILLE RD, HARWINTON, CT 06791-2405 |
| ROBERTA M HOOVER | ATTN ROBERTA M ARMITAGE, 2308 BARCELONA AVENUE, FORT MYERS, FL 33905 |
| ROBERTA M KING | 55 FRANCIS DR, SEYMOUR, CT 06483-2005 |
| ROBERTA M KNECHT | 3377 MILL VISTA RD, UNIT 3222, LITTLETON, CO 80129-2389 |
| ROBERTA M RILEY | 7312 FIELDING, DETROIT, MI 48228-4614 |
| ROBERTA M ROUSH | 3813 KENWOOD, DAVENPORT, IA 52807-2354 |
| ROBERTA M RUDDELL | TR THE ROBERTA M RUDDELL TRUST, UA 07/16/97, 54 PAISLEY PLACE, IRVINE, CA 92620 |
| ROBERTA M SALING | TR ROBERTA M SALING LIVING TRUST, UA 10/12/95, 6 CAPTAIN KIDD LN, WINTER HAVEN, FL 33880-6506 |
| ROBERTA M WING | 1527 WAGON WHEEL LANE, GRAND BLANC, MI 48439-4848 |
| ROBERTA MAHLER | CUST DIANE, SANDRA MAHLER U/THE CALIF, U-G-M-A, ATTN DIANE MAHLER, 28237 LAURA LA PLANTE DR, AGOURA HILLS, CA 91301-2441 |
| ROBERTA MAHLER | CUST DEBRA, MAHLER U/THE CALIFORNIA U-G-M-A, ATTN DEBRA MAHLER GRAHAM, 23547 PARK BELMONTE, CALABASAS, CA 91302-1702 |
| ROBERTA MAHLER | CUST DIANE MAHLER UGMA CA, 28237 LAURA DE PLANTE DR, AGOURA HILLS, CA 91301 |
| ROBERTA MARLENE BRUDNER | CUST MATTHEW SCOTT BRUDNER UGMA NY, 830 PARK AVE K, NY 10021-2757 |
| ROBERTA MARTIN | 2210 HIGHPOINT, CUYAHOGA FALLS, OH 44223-1140 |
| ROBERTA MEANY SMITH | CUST KELSEY E MEANY, UTMA FL, 421 KELSEY DR, PALM BEACH GARDENS FL,  33410-4513 |
| ROBERTA MEANY SMITH | CUST MASON J MEANY, UTMA FL, 421 KELSEY DR, PALM BEACH GARDENS FL,  33410-4513 |
| ROBERTA MEANY SMITH | CUST SKYLER E MEANY, UTMA FL, 421 KELSEY DR, PALM BEACH GARDENS FL,  33410-4513 |
| ROBERTA NEVILL & | TERI WILLS &, KAREN BODINE JT TEN, 12680 TORREY PINES DR, AUBURN, CA 95602-8110 |
| ROBERTA O HUGHES & | CURTIS L HUGHES JT TEN, 26017 SOUTH DRIFTER DRIVE, SUN LAKES, AZ 85248-7250 |
| ROBERTA OSTROWER | 50 FIELD LANE, ROSLYN HEIGHTS, NY 11577-2637 |
| ROBERTA OWENS | 311 PENNWOOD DRIVE, BOX 36, RICHLANDTOWN, PA 18955-1042 |
| ROBERTA P BIGGS | PO BOX 444, CECILTON, MD 21913 |
| ROBERTA P VON KELSCH | 3305 GLEN EDEN QUAY, VIRGINIA BCH, VA 23452-6240 |
| ROBERTA PATTERSON PARKER | 205 CREEKSIDE EAST, WILMINGTON, NC 28411-6873 |
| ROBERTA R DUKTIG | 5350 DARBY CT, CAPE CORAL, FL 33904-5915 |
| ROBERTA R FERGUSON | 17228 DORCHESTER DR, CLEVELAND, OH 44119-1302 |
| ROBERTA R PETERSON | 3746 RIDGE ROAD N E, CORTLAND, OH 44410-9703 |
| ROBERTA RIDLEY & | WILLIAM L RIDLEY, TR ROBERTA RIDLEY TRUST, UA 06/17/94, 3862 NEW SALEM AVE, OKEMOS, MI 48864-3630 |
| ROBERTA RISINGER | 800 HAYMARKET LN, RALEIGH, NC 27615-5548 |
| ROBERTA ROBERTS | 1831 SHELDON, EAST CLEVELAND, OH 44112-2826 |
| ROBERTA ROBERTS BOWERS | 5600 WILD ROSE LANE, MILFORD, OH 45150-2653 |
| ROBERTA ROBINS | APT 175, 382 CENTRAL PARK WEST, NEW YORK, NY 10025-6054 |
| ROBERTA S CRATER & | DONALD A CRATER JT TEN, 27 SEELEY ST, BROOKHAVEN, NY 11719 |
| ROBERTA S EWING | 5150 RIVER RD, RICHFIELD, NC 28137-9790 |
| ROBERTA S GOLDBERG | 11081 HIGHLAND CIR, BOCA RATON, FL 33428-2717 |
| ROBERTA S HEINLEIN & | TERRY J HEINLEIN JT TEN, 2825 SHEA WAY, MARIETTA, GA 30060-5328 |
| ROBERTA S KEISLER | 3223 GLENDALE ROAD, WEST COLUMBIA, SC 29170-2661 |
| ROBERTA S MC KAY | 2728 CLAYMONT CIR, TUSCALOOSA, AL 35404-4259 |
| ROBERTA S OGRADY | 1277 CAROLINE ST, ALAMEDA, CA 94501-3917 |
| ROBERTA S ROMETSCH | 1615 PIKELAND ROAD, CHESTER SPRGS, PA 19425 |
| ROBERTA S SEYVIN | 7271 N NEWBURGH RD, WESTLAND, MI 48185-1158 |
| ROBERTA SCHAIN | 10 WOODLAND RD, NEW CITY, NY 10956 |
| ROBERTA SCHELLER | CUST, LISA JANE SCHELLER U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, 730 CANTERBURY LN, VILLANOVA, PA 19085-2052 |
| ROBERTA SILVER | 31 KINNICUTT RD, WORCESTER, MA 01602-1547 |
| ROBERTA SOWINSKI | 90 CHESTNUT HILL LANE SOUTH, WILLIAMSVILLE, NY 14221-2605 |
| ROBERTA STERN ROGGE | 1172 PARK AVE, N Y, NY 10128-1213 |
| ROBERTA T BARUKA | 4906 CLAREMONT ST 1, MIDLAND, MI 48642-3386 |
| ROBERTA T BROWN | 900 BATES RD, LEBANON, TN 37087-7502 |
| ROBERTA T BURKE | 20 ORCHARD ST, HOLLEY, NY 14470-1012 |
| ROBERTA T JARVIS | 3031 CYNTHIANA ROAD, GEORGETOWN, KY 40324-9272 |
| ROBERTA UTTERBACK | 2312 IVY DR, ANDERSON, IN 46011-3829 |
| ROBERTA V HARRISON | 5812 WIMBLETON WAY, FORT WORTH, TX 76133-3606 |
| ROBERTA V RHODES | CUST CURTIS A RHODES, UTMA MD, 2070 TURKEY NECK RD, SWANTON, MD 21561-1151 |
| ROBERTA V RHODES | CUST ERIN A RHODES, UTMA MD, 2070 TURKEY NECK RD, SWANTON, MD 21561-1151 |
| ROBERTA W HEDGE | 15001 BURNHAVEN DR, #308, BURNSVILLE, MN 55306 |
| ROBERTA W ODELL | SKIRMISH HILL, 1050 MEETINGHOUSE ROAD, WEST CHESTER, PA 19382-8126 |
| ROBERTA W STURM | CUST JENNIFER L PADFIELD, UTMA FL, 1385 S W 14TH AVENUE, BOCA RATON, FL 33486-5332 |
| ROBERTA WILBER | 333 HIGHTOWER, LEXINGTON, KY 40517-2311 |
| ROBERTA WILLIAMS | 1639 27TH ST NE, CANTON, OH 44714-1767 |
| ROBERTA WOLF | CUST DOUGLAS, WOLF UGMA MI, 30119 RICHMOND HILL, FARMINGTON HILLS, MI 48334-2336 |
| ROBERTA Y BERWANGER | 1209 ROBIN RD, DIXON, IL 61021-3951 |
| ROBERTA ZIMAN BARGET | 4625 FARGEEN RD, HARRISBURG, PA 17110-3215 |
| ROBERTO A GARZA | 6449 WEST 64TH STREET, CHICAGO, IL 60638-5007 |
| ROBERTO B ROSAS | 6035 POLLARD AVE, EAST LANSING, MI 48823-1539 |
| ROBERTO B ROSAS & | CONNIE S ROSAS JT TEN, 6035 POLLARD AVE, EAST LANSING, MI 48823-1539 |
| ROBERTO BARAJAS | 1304 WEBER DR, LANSING, MI 48912-4419 |
| ROBERTO BURGOS | 107 ADELAIDE ST, PONTIAC, MI 48342 |
| ROBERTO C MIRAMONTES | 3825 SHEFFIELD CIR, DANVILLE, CA 94506-1261 |
| ROBERTO CARDENAS | 3848 BLACK CREEK DR, HUDSONVILLE, MI 49426-9038 |
| ROBERTO D MAGAT & | FE B MAGAT JT TEN, 1189 SANDSTONE LANE, SAN JOSE, CA 95132-2648 |

| | |
|---|---|
| ROBERTO D TOVAR | 2709 MOSSWOOD DR, SAN JOSE, CA 95132-2256 |
| ROBERTO E MUNOZ | 2356 GAYLORD RD UNIT 3D, CREST HILL, IL 60403 |
| ROBERTO ESPINOSA | APARTADO AEREO 102034, BOGOTA 10 ZZZZZ,  COLOMBIA |
| ROBERTO FLORES | 15412 N 168TH LN, SURPRISE, AZ 85388-1317 |
| ROBERTO G BALLESTEROS | 2795 GRANT DR, ANN ARBOR, MI 48108-1255 |
| ROBERTO G CUELLAR | 1835 JORDAN ST, SAGINAW, MI 48602-1182 |
| ROBERTO GOYZUETA | 3823 HOLLY RIDGE DR, LONGVIEW, TX 75605-2513 |
| ROBERTO J GAMBACH | CUST MARK, ELI GAMBACH UNDER THE, FLORIDA GIFTS TO MINORS ACT, 1200 STILLWATER DR, MIAMI BEACH, FL 33141-1028 |
| ROBERTO J VILLARREAL | 22026 CHERRYWOOD RD, TRENTON, MI 48183 |
| ROBERTO L BOFFI | 7449 SWEETBRIAR, WEST BLOOMFIELD, MI 48324-2555 |
| ROBERTO L HUESCA | 110 CLIFF STREET, NAPOLEON, OH 43545-2014 |
| ROBERTO L VALENZUELA | 13764 MIMI RD, VICTORVILLE, CA 92392-5539 |
| ROBERTO LONARDO | 6270 RUBY KINGLET ST, LAS VEGAS, NV 89148-4717 |
| ROBERTO LUGO | 4574 BURKEY RD, YOUNGSTOWN, OH 44515-3713 |
| ROBERTO MICOZZI | 103 N MAIN STREET, FAIRCHANCE, PA 15436-1032 |
| ROBERTO MORALES | 8308 N PALMYRA RD, CANFIELD, OH 44406-9790 |
| ROBERTO P LEURA | 2001 FERDINAND, DETROIT, MI 48209-1600 |
| ROBERTO P VICENTENO | 5326 W 54TH ST, CHICAGO, IL 60638-2903 |
| ROBERTO PRADO | 5845 COUNTY ROAD 1023, JOSHUA, TX 76058-5034 |
| ROBERTO R LOPEZ | 519 GRANADA DR, PONTIAC, MI 48342-1728 |
| ROBERTO RAMIREZ | 1543 W WALKER, MILWAUKEE, WI 53204-2143 |
| ROBERTO RIOS | 10517 ELK HOLLOW DR, FORT WORTH, TX 76140-5529 |
| ROBERTO SALINAS | 1559 MILL, LINCOLN PARK, MI 48146-2358 |
| ROBERTO TINOCO | GM DO BRASIL LTDA, ROD PRFS DUTRA KM 143 144, BOX 92 SAO JOSE DO CAMPOS, BRAZ, IL 47834-0092 |
| ROBERTO TORRES | 1001 E CAMERON AVE, ROCKDALE, TX 76567-3001 |
| ROBERTO VAZQUEZ | 1004 PELHAM BL, WATERFORD, MI 48328-4253 |
| ROBERTS CARROLL LAWRENCE | 348 BALDWIN RD, OCHLOCKNEE, GA 31773-1885 |
| ROBERTSON FOWLER III | 406 DIXIE DR, INDIANAPOLIS, IN 46227-2830 |
| ROBERTTA C FOSTER | 84 ARGILLA ROAD, IPSWICH, MA 01938 |
| ROBET JAMES SZENTES | 15312 210TH AVE NE, WOODINVILLE, WA 98072-9428 |
| ROBET SIKORA | CUST JONATHON, ADAM SIKORA UGMA MI, 4240 NEWARK, ATTICA, MI 48412-9760 |
| ROBI LEE MOORE | 60 SHOREWOOD PT, DANVILLE, IL 61832-1807 |
| ROBIAR F MOHRRHARDT & | BEVERLY B MOHRHARDT JT TEN, 1875 CAMINITO MARZELLA, LA JOLLA, CA 92037-5718 |
| ROBIE ROBINSON | 5747 BOYD ROAD, GROVE CITY, OH 43123-9761 |
| ROBIN A CURRY | 4 COUNTY HOUSE RD, SLEEPY HOLLOW, NY 10591-2116 |
| ROBIN A DALVITO | ATTN ROBIN GUALDUCCI, 1346 WOLCOTT RD, WOLCOTT, CT 06716-1502 |
| ROBIN A MARKOWICZ | 9732 KRESS RD, PINCKNEY, MI 48169-8468 |
| ROBIN A RAY | 23806 PORTAGE LAKE ROAD, MEDON, MI 49072-9737 |
| ROBIN A SIMON | 215 S STANLEY DR, BEVERLY HILLS, CA 90211-3004 |
| ROBIN ALPERS LICHTMAN | 1945 NE 119TH RD, N MIAMI, FL 33181-3305 |
| ROBIN ANN BECHHOFFER | 417 RUSSELL ST, MADISON, WI 53704-5532 |
| ROBIN ANN BRIDGEMAN | ATTN ROBYN ANN BRIDGEMAN-TOTH, 6119 TOWNLINE RD, LOCKPORT, NY 14094-9654 |
| ROBIN ANN FISCHER | C/O ROBIN A HANNON, 148 LAKE REGION BLVD, MONROE, NY 10950 |
| ROBIN ANN MILLER | 2511 ELEUSIS CIRCLE UNIT B, ANCHORAGE, AK 99502 |
| ROBIN ANN RENICK | 544 MERIDIAN WAY, CARLSBAD, CA 92011 |
| ROBIN ANTHONY | 6009 PINEHURST ROAD, BALTIMORE, MD 21212 |
| ROBIN ARONSON | 16 BEACH RD, WINTHROP, MA 02152-1102 |
| ROBIN ASSERSON | 83-43 PENELOPE AVE, MIDDLE VILLAGE, NY 11379 |
| ROBIN B FARMER | 9740 HARVESTER CIR, PERRY HALL, MD 21128 |
| ROBIN B KIRK | 11611 ASPEN, PLYMOUTH, MI 48170-4529 |
| ROBIN B STOREY | 46230 ALLS BROOK PL, STERLING, VA 20165-7307 |
| ROBIN BARRETT | 2119 MARDELL DR, DAYTON, OH 45459 |
| ROBIN BOND RANDOLPH | 81 TUCKER LANE, BAYFIELD, CO 81122-9237 |
| ROBIN BRTVA & | DENNIS BRTVA JT TEN, 57 PEBBLEBROOK CT, BLOOMINGTON, IL 61704-6300 |
| ROBIN BURGUIERES BRISTOW | BOX 631, WEST POINT, VA 23181-0631 |
| ROBIN BUTLER | 476 STONEWOOD DR, AKRON, OH 44313 |
| ROBIN C KIDDER | 27221 H DRIVE NORTH, ALBION, MI 49224-9533 |
| ROBIN C KROUSE | 4212 DOUGLAS DRIVE, ADRIAN, MI 49221-9719 |
| ROBIN C MILLER | 17691 PARKSHORE DRIVE, NORTHVILLE, MI 48167 |
| ROBIN CARLSON PURCELL | 541 CLINT LOWE RD, CROSSVILLE, TN 38572 |
| ROBIN CITRIN | 11443 LAURELCREST DR, STUDIO CITY, CA 91604-3872 |
| ROBIN CRUMB | 35819 EASTMONT, STERLING HEIGHTS, MI 48312-3542 |
| ROBIN CUSHING | 1070 PARK AVE, NEW YORK, NY 10128-1000 |
| ROBIN D KELLY | 2973 WISCONSIN RD, TROY, MI 48083-6129 |
| ROBIN D PARDEE JR | PO BOX 186, REMUS, MI 49340-0186 |
| ROBIN D PORTER | 12310 ESCADA DRIVE, CHESTERFIELD, VA 23832-3800 |
| ROBIN D PRUITT | 17031 FRANKLIN ST, OMAHA, NE 68118-3301 |
| ROBIN D REID | 610 RINGLING RD, CRYSTAL LAKE, IL 60014 |
| ROBIN DEAN GARZA | 7818 SANDPIPER PARK DR, SAN ANTONIO, TX 78249-4488 |
| ROBIN DICKINSON | 401 FAIRMONT AVE, NORTH TONAWANDA, NY 14120-2953 |
| ROBIN DUNN HEID | C/O ROBIN GARZA, 7818 SANDPIPER PARK DR, SAN ANTONIO, TX 78249-4488 |
| ROBIN E BRUBAKER | ATTN ROBIN E MURPHY, 8301 E VIRGINIA AVE, SCOTTSDALE, AZ 85257-1740 |
| ROBIN E GASKIN | PO BOX 3892, SOUTHFIELD, MI 48037-3892 |

| | |
|---|---|
| ROBIN E MCLAREN | 66 ELIZABETH CRES, WHITBY ON  L1N 3R7,   CANADA |
| ROBIN E ODLE | 30765 ADAIR, FRANKLIN, MI 48025-1404 |
| ROBIN E ROBERTS | 23 LAKEVIEW CIR, MOUNT JULIET, TN 37122-2049 |
| ROBIN E STEWART | 425 WOODMERE DR, INDIANAPOLIS, IN 46260-4127 |
| ROBIN ELLIS | 3661 N CAMPBELL AVE 262, TUCSON, AZ 85719 |
| ROBIN EMILY EINHORN | 2586 36TH ST, APT 1F, ASTORIA, NY 11103-4533 |
| ROBIN ENNIS | 14260 N HOLLY RD, HOLLY, MI 48442-9404 |
| ROBIN F G HELLING | CUST CHRISTINE HEATHER HELLING, UGMA MA, 57 PEARL ST, AYER, MA 01432-1129 |
| ROBIN F JOHNSON | 12312 HAMPTON VALLEY PL, CHESTERFIELD, VA 23832 |
| ROBIN F WHITNEY & | CHRISTOPHER L WHITNEY JT TEN, 25130 E KENTFIELD RD, WORTON, MD 21678-1467 |
| ROBIN G MCLEOD & | JANET E MCLEOD JT TEN, 17275 TANGERINE BLVD, LOXAHATCHEE, FL 33470-3298 |
| ROBIN G SYMONDS & | SUE ANN SYMONDS, TR ROBIN G SYMONDS TRUST, UA 10/18/95, 2135 OLDS DR, KOKOMO, IN 46902-2558 |
| ROBIN H WINTER | 41 DEEPWOOD DRIVE, CHAPPAQUA, NY 10514-2413 |
| ROBIN HALUS & | STEVEN HALUS JT TEN, 2534 W NEWCASTLE RD, FLORENCE, SC 29501-1936 |
| ROBIN HOOD TOYE | 7313 7TH DR WEST, EVERETT, WA 98203-5824 |
| ROBIN HOWELL | 3 OAK LANE, DANBURY, CT 06811-3702 |
| ROBIN HUFF | CUST ROGER B HUFF, UGMA MI, 29828 HARROW DR, FARMINGTON HILLS, MI 48331-1966 |
| ROBIN HUFF | CUST RORY B HUFF, UGMA MI, 2928 HARROW DR, FARMINGTON HILLS, MI 48331-1966 |
| ROBIN ISRAELSKI | 40 HEARTHSTONE DRIVE, DIX HILLS, NY 11746-5036 |
| ROBIN J BROUKER & | JAMES J BROUKER JT TEN, 3411 W WILSON, CLIO, MI 48420-1955 |
| ROBIN J CELEDONIA | 28 BEAVER CREEK DR SW, WARREN, OH 44481-9607 |
| ROBIN J FIELDS & | WILLIE G FIELDS JT TEN, 3636 PINGREE, FLINT, MI 48503-4597 |
| ROBIN J GILBERT | 844 SHANEY LN, BROOKVILLE, OH 45309 |
| ROBIN J HAMILL-RUTH | CUST LEAH MALYN RUTH, UTMA NH, 3585 MORGANTOWN RD, CHARLOTTESVILLE, VA 22903-7056 |
| ROBIN J HARRIS | 4 DEXTER LANE, WENHAM, MA 01984-1833 |
| ROBIN J HUBERT | 7159 TWIN LAKES RD, TOIVOLA, MI 49965-9346 |
| ROBIN J JONES | PO BOX 680011, MARIETTA, GA 30068-0001 |
| ROBIN J SHARFF | 101 SEQUEST LN, MARTINSBURG, WV 25405-3997 |
| ROBIN J SIZEMORE | 59 SCOTT DR, GERMANTOWNE, OH 45327-1637 |
| ROBIN J STUART | 288 RYERSON CRES, OSHAWA ON  L1G 8B7,   CANADA |
| ROBIN J STUART | 288 RYERSON CRES, OSHAWA ON  L1G 8B7,   CANADA |
| ROBIN JANE WALTHER | 525 S GRAND AVE, PASADENA, CA 91105-1601 |
| ROBIN JEAN WHEELER | 559 HUDSON RIVER RD, WATERFORD, NY 12188-1915 |
| ROBIN JESHION | 119 LIVINGSTONE ST, NEW HAVEN CT,  06511 |
| ROBIN JOHNSON | 4519 LIVEOAK ST, MESQUITE, TX 75150 |
| ROBIN JOYCE GERSON | 6565 N RANGE LINE RD, MILWAUKEE, WI 53209-3205 |
| ROBIN K BRTVA | 57 PEBBLEBROOK CT, BLOOMINGTON, IL 61704-6300 |
| ROBIN K BRUNO | 8 S LEE RD, NIANTIC, CT 06357 |
| ROBIN K DECKER | PO BOX 343, 502 S SECOND, EDMORE, MI 48829 |
| ROBIN K DUNKLE | CUST ROBERT JAY DUNKLE UGMA, 1104 GREENSKEEPER WAY, CENTERVILLE, OH 45458-3972 |
| ROBIN K DUNKLE | 1104 GREENSKEEPER WAY, CENTERVILLE, OH 45458-3972 |
| ROBIN K DUNKLE AS | CUSTODIAN FOR ROBERT JAY, DUNKLE U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, 1104 GREENSKEEPER WAY, CENTERVILLE, OH 45458-3972 |
| ROBIN K HUNTON | 4409 HIGHLAND AVE, DOWNERS GROVE, IL 60515 |
| ROBIN K KERN | 7829 DUBUQUE STREET, CLARKSTON, MI 48348-3817 |
| ROBIN K KIDWELL | 7050 ARAPAHO RD APT 2016, DALLAS, TX 75248 |
| ROBIN K MAYS | 112 LAKE BREEZE DR, DANDRIDGE, TN 37725 |
| ROBIN K YOUNG | 8260 PALOMARIN COURT, SACRAMENTO, CA 95828 |
| ROBIN K SPENCER | 16 BRANDON CREST CT, HAUPPAUGE, NY 11749-5072 |
| ROBIN KELZ RUDNITSKY | CUST SETH L RUDNITSKY UTMA NJ, 18 ROSS RD, LIVINGSTON, NJ 07039-6211 |
| ROBIN KIM WILKIN | 20822 MECEOLA RD, PARIS, MI 49338-9505 |
| ROBIN KING | TR UA 03/07/85 THE, MARY JANE BROWN, TESTAMENTARY TRUST, 4750 GREY FOX COURT, WINSTON SALEM, NC 27104 |
| ROBIN KIRKLAND & | KIPCHOGE KIRKLAND JT TEN, 210 169TH AVE NE, BELLEVUE, WA 98008-4524 |
| ROBIN L ALLEN & | ERIC D ALLEN JT TEN, 3580 RUE FORET 96, FLINT, MI 48532-2842 |
| ROBIN L BALLARD | 11441 N DEWITT RD, DEWITT, MI 48820 |
| ROBIN L BRONNER | 342 MAPLELAWN STREET SE, KENTWOOD, MI 49548-3347 |
| ROBIN L BURKE | APT 24, 158 W 81ST ST, NEW YORK, NY 10024-5959 |
| ROBIN L CARMICK | 153 SPROUL ROAD, VILLANOVA, PA 19085-1326 |
| ROBIN L CLAY | 250 SHEPPER AVENUE, PLAIN CITY, OH 43064-1027 |
| ROBIN L COTTON | 15608 COURT VILLAGE LN, TAYLOR, MI 48180-4937 |
| ROBIN L DOBBELSTEIN | 1050 BEAR CREEK COURT, ROCHESTER, MI 48306-4600 |
| ROBIN L DOBBELSTEIN & | SUZANNE B DOBBELSTEIN JT TEN, 1050 BEAR CREEK CT, ROCHESTER, MI 48306-4600 |
| ROBIN L EASTER | 3707 ROBIN DR, KOKOMO, IN 46902-4467 |
| ROBIN L GRAY | 2693 W DESHONG DR, PENDELTON, IN 46064-8915 |
| ROBIN L GREENE | 6152 N DADEN DRIVE, ALEXANDRIA, IN 46001-9228 |
| ROBIN L GRIMES | #4 GRAY MOSS CT, WITCHITA FALLS, TX 76309 |
| ROBIN L GRUBMAN | C/O ROBIN L KUPFERBERG, 7 MOHAWK DRIVE, FRAMINGHAM, MA 01701-3041 |
| ROBIN L HARSH | 9212 WOERNER RD, ONSTED, MI 49265 |
| ROBIN L LITMAN | 6301 N SHERIDAN RD 21C, CHICAGO, IL 60660-1768 |
| ROBIN L OLSEN | 650 MATTHEW LN, CAROL STREAM, IL 60188-4402 |
| ROBIN L POWERS | ATTN ROBIN L FREDERICKSEN, 9388 MILFORD RD, HOLLY, MI 48442-9166 |
| ROBIN L RUOSCH | 111 PLAIN ST 524, SHARON, WI 53585 |
| ROBIN L SPICER | CUST RYAN, TYLER SPICER UTMA FL, 693 DAVIS RD, ROANOKE, VA 24012-9113 |

| | |
|---|---|
| ROBIN L WALZER | CUST JERUSHA C WALZER UGMA MI, 39655 WABASH ST, ROMULUS, MI 48174-1183 |
| ROBIN L WOZNIAK | 11520 NOTTINGHAM, DETROIT, MI 48224-1127 |
| ROBIN LAPIDUS & | LORI LAPIDUS JT TEN, 14 ELM AVE, ROCKLEDGE, PA 19046-4217 |
| ROBIN LARGE & | JAMES P LARGE JT TEN, 54471 COVENTRY LN, SHELBY TOWNSHIP, MI 48315-1619 |
| ROBIN LEE ROZARIO | 105 JAYNE RD, FENTON, MI 48430 |
| ROBIN LINAREZ | CUST BRIAN, GREGORY LINAREZ UGMA TX, 263 PRAIRIE GROVE, DALLAS, TX 75217-7239 |
| ROBIN LYNN BRIONES | TR ROBIN LYNN LUCHINGER TRUST, UA 03/11/94, 8502 E CHAPMAN AVE 606, SANTA ANA, CA 92869-2461 |
| ROBIN LYNN KANELL | 210 TREADWELL STREET UNIT 309, HAMDEN, CT 06517-2355 |
| ROBIN LYNN SOWERS | 791 GEIGERTOWN RD, BIRDSBORO, PA 19508-9024 |
| ROBIN LYNN THEOPHANOUS | 734 CANTERBURY COURT, GROSSE POINT WOODS MI,  48236-1294 |
| ROBIN M HAMILTON | 1760 SOUTHVIEW DR, YELLOW SPGS, OH 45387-1229 |
| ROBIN M HARDENBURG | 4420 SULGRAVE DR, SWARTZ CREEK, MI 48473-8268 |
| ROBIN M HUNT | 3878 DILL, WATERFORD, MI 48329 |
| ROBIN M JACOBS | 25330 DEVON, FRANKLIN, MI 48025-1284 |
| ROBIN M KOERNER | 3853 S ST RT 721, LAURA, OH 45337-8786 |
| ROBIN M LARNER | 7153 DARNELL LANE, GREENDALE, WI 53129-2358 |
| ROBIN M MILLER | 949 CHRIS LANE, ALLENTOWN, PA 18103-4671 |
| ROBIN M REDENBACH | 17 WING CT, CHEEKTOWAGA, NY 14225-1723 |
| ROBIN M SHEPARD | PO BOX 399, FREELAND, MI 48623-0399 |
| ROBIN M THRASH & | PATRICIA A THRASH JT TEN, 6345 N GENESEE RD, FLINT, MI 48506-1155 |
| ROBIN MALCOLM COURTS & | GARY DOUGLAS COURTS JT TEN, 214 CULPEPER RD, RICHMOND, VA 23229-8423 |
| ROBIN MARIANI | 3901 LOWER RD, LEVITTOWN, PA 19056 |
| ROBIN MAUREEN RUSSELL & | ROBERT MAURICE RUSSELL JT TEN, 1477 SCOTT AVE, WINNETKA, IL 60093-1448 |
| ROBIN MC KENZIE | 5409 WILDE TURKEY LANE, COLUMBIA, MD 21044-2408 |
| ROBIN MCCONWAY HISCOCK | 1801 GLENALLAN AVE, SILVER SPRING, MD 20902-1368 |
| ROBIN MILLER MOTICKA | CUST QUINN MOTICKA UTMA CA, 210 WEST THIRD STREET, CLOVERDALE, CA 95425-3206 |
| ROBIN MOODY | 906 AVEY LN, ENGLEWOOD, OH 45322-2314 |
| ROBIN MURPHY ANKERSEN | 505 SPRING PARK DRIVE EAST, MOBILE, AL 36608-2461 |
| ROBIN NEMER | 307 STILLWATER CT, WAUCONDA, IL 60084-2908 |
| ROBIN NOREEN ALLISON | 3258 E FARRAND RD, CLIO, MI 48420 |
| ROBIN O SCHOCK | 1345 E DERRY RD, HERSHEY, PA 17033-1126 |
| ROBIN PERALTA | 6214 PADDINGTON LANE, CENTREVILLE, VA 20120 |
| ROBIN PRUITT | CUST ERIC PRUITT, UNIF TRANS MIN LAW, 17031 FRANKLIN ST, OMAHA, NE 68118-3301 |
| ROBIN PURNELL | 106 SOUTHFIELD AVE, COURTICE ON  L1E 3J9,  CANADA |
| ROBIN R ADAIR | 10105 HEGEL BOX 311, GOODRICH, MI 48438-9258 |
| ROBIN R BOUGHN & | PAULINE H BOUGHN JT TEN, 877 CORTEZ DR, HEMET, CA 92545-1539 |
| ROBIN R DUNKLE | 1104 GREENSKEEPER WAY, CENTERVILLE, OH 45458-3972 |
| ROBIN R DUNKLE & | ROBIN K DUNKLE JT TEN, 1104 GREENSKEEPER WAY, CENTERVILLE, OH 45458-3972 |
| ROBIN R FABUS | 7274 N SHEPARDSVILLE RD, ELSIE, MI 48831-9765 |
| ROBIN R GORDON | 1317 VALLEY RD, VILLANOVA, PA 19085-2125 |
| ROBIN R GROVE & | TIMOTHY A GROVE JT TEN, 3880 SHAFFER ROAD, BEAVERTON, MI 48612-9162 |
| ROBIN R HEINZELMAN | 905 MACKINAW TRAIL, ST AUGUSTINE, FL 32092 |
| ROBIN R OSTRO & | SANDRA L OSTRO JT TEN, 1200 SYCAMORE ST STE 7381, WAXAHACHIE, TX 75165-2397 |
| ROBIN R ROBERTS | 7929 CASE, LAMBERTVILLE, MI 48144-9658 |
| ROBIN R ROBY | 15 NORTHWOOD PL, CLINTON, MS 39056-3557 |
| ROBIN R ROUSER | 7311 SPRING PORT ROAD, EATON RAPIDS, MI 48827-9573 |
| ROBIN R SMITH | 23 BARKWOOD LN, SPENCERPORT, NY 14559-2249 |
| ROBIN R SOLLENBERGER & | BRIDGET A SOLLENBERGER JT TEN, 1540 VESTA DR, HARRISBURGH, PA 17112 |
| ROBIN R TANNER | 1720 W CADILLAC DR W, KOKOMO, IN 46902-2546 |
| ROBIN RAY-OBAZE | 2647 WHIRLPOOL ST, NIAGARA FALLS, NY 14305-2412 |
| ROBIN RIVERS LUHT TOD | ALLEN N LUHT, SUBJECT TO STA TOD RULES, 7105 FAIT AVE, BALTO, MD 21224 |
| ROBIN RUGG | CUST RYAN RHEA, 49 HARWOOD E DR E, GLEN COVE, NY 11542-1801 |
| ROBIN S BALDWIN | 36 HENSEL ALLEY, LANCASTER, PA 17602-2909 |
| ROBIN S BIESEMEIER | 1121 KAREN WAY, MODESTO, CA 95350-3414 |
| ROBIN S BIESEMEIER & | RHONDA K BIESEMEIER JT TEN, 1121 KAREN WAY, MODESTO, CA 95350-3414 |
| ROBIN S CRANE | CUST ROSS, 91 CEDAR S AV, BATTLE CREEK, MI 49037 |
| ROBIN S JENSEN | CUST RACHEL D JENSEN UGMA WI, 150 W CARDINAL WAY, CHANDLER, AZ 85286 |
| ROBIN S KEITH | 311 NORFOLK STREET, CELEBRATION, FL 34747-5047 |
| ROBIN S MARTORANA | 2273 HYDE SHAFFER RD, BRISTOLVILLE, OH 44402-9747 |
| ROBIN S PAREIS | 356 BOND RD, ALTAMONT, NY 12009-5900 |
| ROBIN S SPRINGS & | PATTI L SPRINGS JT TEN, BOX 88, STAPLES, TX 78670-0088 |
| ROBIN SEILER | CUST SCOTT SEILER UGMA MN, 4857 IRVING AVENUE SOUTH, MINNEAPOLIS, MN 55409-2233 |
| ROBIN SLATE & | COLLEEN SLATE JT TEN, 3973 DAY RD, LOCKPORT, NY 14094-9451 |
| ROBIN SMALLWOOD | 37414 CHARTER OAKS BLVD, CLINTON TWSP, MI 48036 |
| ROBIN SMILANICH | CUST ALLISON, SMILANICH UTMA MD, 545 W SHEFFILD DR, PROVO, UT 84604-5667 |
| ROBIN SMILANICH | CUST SARAH, SMILANICH UTMA MD, 545 W SHEFFIELD DR, PROVO, UT 84604-5667 |
| ROBIN SUSAN CARPENTER | CUST KELLY CARPENTER UTMA CA, BOX 235, MAMOTH LAKES, CA 93546-0235 |
| ROBIN T HITE | 2700 GULF BLVD 1E, BELLEAIR BEACH, FL 33786-3531 |
| ROBIN T MIELKE | 22 HILLCREST AVE, CORTLANDT MANOR, NY 10567 |
| ROBIN TRUESDELL | 5808 PRINCETON PL, KOKOMO, IN 46902-5248 |
| ROBIN V HILL | 10606 SALISBURY DR, BAKERSFIELD, CA 93311-3515 |
| ROBIN W BEGLEY | 580 DIVISION, FOSTORIA, MI 48435-9711 |
| ROBIN W CARR | 2034 HOPEDALE AVENUE, CHARLOTTE, NC 28207-2126 |

| | |
|---|---|
| ROBIN W NORRIS & SALLY A | NORRIS TRUSTEES UA NORRIS, FAMILY TRUST DTD 04/08/88, 224 HIDDEN VALLEY LN, CASTLE ROCK, CO 80104-3487 |
| ROBIN W RADCLIFFE | PO BOX 607, BLACK RIVER FALLS, WI 54615 |
| ROBIN WEBER | APT 18-E, 301 E 69TH ST, NEW YORK, NY 10021-5511 |
| ROBIN Y EARLS | P0 BOX 1494, BUFORD, GA 30515-8494 |
| ROBIN Z MALK | 2600 BENTLEY RD, HIGHLAND PARK, IL 60035-1013 |
| ROBINSON B GOURLEY JR | 6233 OLD RANCH RD, SARASOTA, FL 34241-9682 |
| ROBINSON WEBB STEADMAN | 17 COLD SPRING DR, BLOOMFIELD, CT 06002-2105 |
| ROBISON BROWN 3RD | 1514 DEARING PL, TUSCALOOSA, AL 35401-3339 |
| ROBRET F LYON | 22 TROTWOOD DR, COLUMBIA, SC 29209-4829 |
| ROBRET L BROWN | 2330 MAPLE RD, WILLIAMSVILLE, NY 14221-1054 |
| ROBROY A SMITH III | 7300 E HOUGHTON LAKE DR, HOUGTON LAKE, MI 48629-9396 |
| ROBY A HYLTON | 2514 MAYFAIR RD, AKRON, OH 44312-5408 |
| ROBY G PARR | 1441 COMPTON DRIVE, MABLETON, GA 30126-1227 |
| ROBY G PARR & | EUGENIA A PARR JT TEN, 1441 COMPTON DR, MABLETON, GA 30126-1227 |
| ROBY R KILLEY | 916 FRANKLIN, BAY CITY, MI 48708-7043 |
| ROBYN A DONALDSON | 3011 HOPETON RD, LA CRESCENTA, CA 91214-1325 |
| ROBYN D WACKLER | 402 CLAY ST, BRADFORD, OH 45308-1130 |
| ROBYN E SCHRAM | CUST ANDY, JORDAN SCHRAM UGMA NY, P M B 504, 10755 SCRIPPS-POWAY PKWY, SAN DIEGO, CA 92131-3924 |
| ROBYN J MASON | 19462 WOODBURY HILL, BANVILLE, IL 61834 |
| ROBYN L HOLLADAY | 828 REDBUD DRIVE, GREENEVILLE, TN 37743-6142 |
| ROBYN L ORSER | 1052 HUMMER LK RD, ORTONVILLE, MI 48462-9456 |
| ROBYN L ORSER & | BRYAN H ORSER JT TEN, 1052 HUMMER LK RD, ORTONVILLE, MI 48462-9456 |
| ROBYN L SCOTT | 1780 PEACHCREST DR, LAWRENCEVILLE, GA 30043-2888 |
| ROBYN L WALSH | 9520 HARTLAND RD, FENTON, MI 48430-9554 |
| ROBYN NOEL RISENHOOVER | 5610 WEDGEFIELD RD, GRANBURY, TX 76049-4413 |
| ROBYN OWENS | 234 W 13TH ST, TULSA, OK 74119-3026 |
| ROBYN PAL | 19462 WOODBURY HILL, BANVILLE, IL 61834 |
| ROBYN PEEPLES WALSH | 9 W ANDREWS DR NW, ATLANTA, GA 30305-2018 |
| ROBYN RUSSELL KING | 824 SOUTH HILL ST, GRIFFIN, GA 30224-4842 |
| ROBYN S MANDIA EX | EST MARION MANDIA, 29 E WILSON CIR, RED BANK, NJ 07701 |
| ROBYN SIEBLER | 19742 BRYANT ST, WINNETKA, CA 91306-1408 |
| ROBYN SILVER | 12145 MCDONALD CHAPEL DR, GAITHERSBURG, MD 20878-2250 |
| ROBYN STEINMAN | BOX 17982, MEMPHIS, TN 38187-0982 |
| ROBYNE J WARD & | WILLIAM S WARD JT TEN, 6220 OAK HILL DRIVE, WEST FARMINGTON, OH 44491-8704 |
| ROCCO A EMANUEL | 3953 STATE RT 82 SW, NEWTON FALLS, OH 44444-9554 |
| ROCCO A EMANUEL & | MARGARET C EMANUEL JT TEN, 3953 ST RT 82 S W, NEWTON FALLS, OH 44444-9554 |
| ROCCO A MARTELLA | PO BOX 537, GATES MILLS, OH 44040-0537 |
| ROCCO A REALE & | JOYCE E REALE JT TEN, 14 WHITNEY DR, MERIDEN, CT 06450-7224 |
| ROCCO A YACOBELLI | 15289 VALLEY DR, WOLVERINE, MI 49799 |
| ROCCO ALESSANDRINI & | ANGELA ALESSANDRINI JT TEN, 15181 FORD RD 401, DEARBORN, MI 48126-4636 |
| ROCCO ANOBILE | 2483 ROSEWAE DR, YOUNGSTOWN, OH 44511-2242 |
| ROCCO ANTHONY MORRA | 170 IMPERIAL DR, BUFFALO, NY 14226-1540 |
| ROCCO D GRINGER | 224 SO SWAN ST, BATAVIA, NY 14020-3624 |
| ROCCO D TIFFE | 4745 PORTOLA DR, FREMONT, CA 94536-5565 |
| ROCCO DELUCA & | MARY DELUCA, TR ROCCO DELUCA & MARY DELUCA, REVOCABLE, TRUST, UA 04/02/96, 15191 FORD RD APT 527, DEARBORN, MI 48126-4656 |
| ROCCO F DE ANGELIS | 28824 BOHN, ROSEVILLE, MI 48066-2491 |
| ROCCO F VENTRELLA & | JOAN VENTRELLA JT TEN, 513 DEER CREEK DR, CAPE CARTERET, NC 28584-9702 |
| ROCCO GARGANO | 11 BURKE DRIVE, BATAVIA, NY 14020-1025 |
| ROCCO J CLAPS | 413 S RIVERSIDE DR, VILLA PARK, IL 60181-2737 |
| ROCCO J DEPAOLO | 83 CEDAR ST, DOBBS FERRY, NY 10522-1611 |
| ROCCO J MAGLIOZZI & | MARYANN J MAGLIOZZI JT TEN, 44 S FOXCROFT DRIVE, MANALAPAN, NJ 07726-2746 |
| ROCCO LOUIS BORSA | 1605 CAMELOT ST, TRENTON, MI 48183-1950 |
| ROCCO LUCCI & | MADELINE LUCCI JT TEN, 517 HYDRANGEA DRIVE, MOUNT LAUREL, NJ 08054-4975 |
| ROCCO M NOFI | 1107 GOLFVIEW DR, N MYRTLE BCH, SC 29582-2607 |
| ROCCO M PANDOLFI | 1034 W WAVELAND AVE, CHICAGO, IL 60613-4318 |
| ROCCO MARTI | 9895 ROOSEVELT, TAYLOR, MI 48180-3636 |
| ROCCO P D ANGELO | 12 STAG CREEK TRAIL, BROCKPORT, NY 14420-9485 |
| ROCCO PASCUICCO | 5700 ARLINGTON AVE 7F, BRONX, NY 10471-1503 |
| ROCCO R DE FIORE | 137 GROVE STREET, NORTH PLAINFI, NJ 07060-4739 |
| ROCCO R LASPONARA | 3832 MOUNT READ BLVD, ROCHESTER, NY 14616-3440 |
| ROCCO ROSITANO & | CYNTHIA ROSITANO JT TEN, 17 JANICE CT, MAHWAH, NJ 07430 |
| ROCCO ROSITANO & | JULIA ROSITANO JT TEN, 28 SOUTHGATE CT, BROOKLYN, NY 11223-5221 |
| ROCCO S PETERS | 76 QUEENSBORO RD, ROCHESTER, NY 14609-4414 |
| ROCCO SMERIGLIO & | ELIZABETH SMERIGLIO JT TEN, 1508 S LINCOLN AVE, PARK RIDGE, IL 60068-5016 |
| ROCCO V BUCCIERI & | PATRICIA J BUCCIERI JT TEN, 2460 BROOKHAVEN LANE, HINCKLEY, OH 44233-9669 |
| ROCCO V CONESE | 730 DORIS JANE LN, FAIRFIELD, OH 45014-2715 |
| ROCCO VELARDI | 13 ROCKRIDGE DR, HIGHLAND MILLS, NY 10930-6804 |
| ROCCY J GIANVECCHIO | 1247 WILSON RD, SAGINAW, MI 48603-4755 |
| ROCH J CHAMPAGNE | 431 BRONSON ROAD, SOUTHPORT, CT 06490-1255 |
| ROCH LEVEILLEE | 303 CROMMELIN DRIVE, WETUMPKA, AL 36092-3010 |
| ROCHELLE A GRAY | 216 BELVOIR ROAD, WILLIAMSVILLE, NY 14221-3604 |
| ROCHELLE B JOSEPHSON | 3000 BRONX PARK EAST 4N, BRONX, NY 10467-6737 |

| | |
|---|---|
| ROCHELLE BEACH | 2800 AARON DRIVE, MEDINA, OH 44256-7970 |
| ROCHELLE D BRADLEY | 9917 N HARRISON DR, KANSAS CITY, MO 64155-2028 |
| ROCHELLE D MCCOLLOUGH | 1702 STONYBROOK DR, CINCINNATI, OH 45237-3206 |
| ROCHELLE GILMER | 431 S 23RD ST, SAGINAW, MI 48601-1543 |
| ROCHELLE GORDON | 989 EAST ST, APT 304, DEDHAM, MA 02026 |
| ROCHELLE H WELSH & | NORMAN WELSH JT TEN, 6424 SUMMER CT, WEST BLOOMFIELD, MI 48322-2234 |
| ROCHELLE HEFFNER | 4819 WRIGHT ROAD, LESLIE, MI 49251-9740 |
| ROCHELLE J JOVICK | 534 WESTGATE DR, NAPA, CA 94558-1239 |
| ROCHELLE J KOLACH | 7810 WAINSTEAD DRIVE, PARMA, OH 44129-4837 |
| ROCHELLE JOHNSON | 1847 CARLTON AVE NE, GRAND RAPIDS, MI 49505-5462 |
| ROCHELLE L MERCER | 31940 FOXFIELD DR, WESTLAKE VILLAGE, CA 91361-4202 |
| ROCHELLE L TUDOR | 6181 COLFAX LANE S, MINNEAPOLIS, MN 55419-2213 |
| ROCHELLE LEVENTHAL | EVERGREEN COURT 65 LAFYETTE ST, ROOM 207, SPRING VALLEY, NY 10977 |
| ROCHELLE LOFTON | 1026 COLUMBUS AVE, SANDUSKY, OH 44870-3555 |
| ROCHELLE N SOLOMON | TR ROCHELLE N SOLOMON REVOCABLE, TRUST, 37636, 6729 ROCKHILL RD, KANSAS CITY, MO 64131 |
| ROCHELLE R MACCARI | 2337 TELEGRAPH ROAD, RISING SUN, MD 21911-1773 |
| ROCHELLE SCHWARZ | 44 GREENHILL RD, SPRINGFIELD, NJ 07081-3616 |
| ROCHELLE SHAYNE RONALD | SHAYNE &, TILLIE RIEGER JT TEN, 5745 WILSON AVE S, SEATTLE, WA 98118-3017 |
| ROCHELLE SIEGLE | 6465 LANDSEND CT, DAYTON, OH 45414-5904 |
| ROCHELLE SLOVIN | 27 E 65TH ST APT 17B, NEW YORK, NY 10021-6523 |
| ROCHELLE Y BULLOCK | 475 UPLAND AVE, PONTIAC, MI 48340-1347 |
| ROCHESTER AREA COMMUNITY | FOUNDATION INC, 500 EAST AVE, ROCHESTER, NY 14607 |
| ROCHESTER NEW YORK BRANCH | AMERICAN ASSOCIATION OF, UNIVERSITY WOMEN EDUCATION, FUND, 494 EAST AVE, ROCHESTER, NY 14607-1911 |
| ROCHESTER WALKER | 9023 S UNIVERSITY, CHICAGO, IL 60619-7927 |
| ROCILE MACKLIN | 20715 TULSA ST, CHATSWORTH, CA 91311-1533 |
| ROCK V ROZEK | 2423 KOPKA CT, BAY CITY, MI 48708-8167 |
| ROCKFORD A BROWNE & | KATHRYN BROWNE JT TEN, 8287 W WASHINGTON RD, SUMNER, MI 48889 |
| ROCKFORD A LINVILLE | 732 E HENDRICKS ST, GREENSBURG, IN 47240-2534 |
| ROCKIE J FISH | 386 HUNTERS CROSSING, BOWLING GREEN, KY 42104 |
| ROCKLAND W LASLEY | 5022 ESTA DRIVE, FLINT, MI 48506-1573 |
| ROCKNE H DEWITT | 1312 EAST SANPOIL RD, KELLER, WA 99140 |
| ROCKNE P SMITH | 30777 YOUNG DR, GIBRALTAR, MI 48173-9569 |
| ROCKY L HAWKINS | 7649 S CORK RD, BANCROFT, MI 48414-9739 |
| ROCKY LEE BAKER | 45271 VENETIAN, BELLEVILLE, MI 48111-2435 |
| ROCKY M PHILLIPS | 590 LE BARON, PONTIAC, MI 48340-3006 |
| ROCKY T DUNN | 6145 LUCAS RD, FLINT, MI 48506-1228 |
| ROCKY W BOLDEN | 444 NORTH FOURTH STREET, MIAMISBURG, OH 45342-2325 |
| ROCQUE TREM | 618 MANNERING RD, EASTLAKE, OH 44095-2556 |
| ROD A BALLARD | 4294 REGAN RD, BAY CITY, MI 48706 |
| ROD A RASKIN | 9 STONEHOLLOWY, ARMONK, NY 10504-1018 |
| ROD MARLER | 205 CAPE PL, PAGOSA SPRINGS, CO 81147 |
| ROD PERSON | 315 W 12TH AVE, HOMESTEAD, PA 15120 |
| ROD R LINDNER | R 2, ST JOHNS, MI 48879-9802 |
| ROD W WILSON | 407 MARQUETTE ST, FLINT, MI 48504-7708 |
| RODD M SZMANIA | 16301 W VOGEL DR, NEW BERLIN, WI 53151-5035 |
| RODELL JEFFERSON | 964 MARBURY CT SW, MARIETTA, GA 30064-2989 |
| RODELL L SINGERT & | CARLA K SINGERT JT TEN, W254 S7890 HI LO DR, MUKWONAGO, WI 53149 |
| RODERICK A FRASER & RUTH AUDREY | FRASER TR REV INT TR U/A DTD, 01/06/86 FOR THE RODERICK A, FRASER & RUTH AUDREY FRASER, 4070 BUCKNALL ROAD, CAMPBELL, CA 95008-2640 |
| RODERICK A OVIATT | 8501 LONDON-GROVEPORT RD, GROVE CITY, OH 43123-9765 |
| RODERICK BRODHEAD | 7385 FOREST TRAIL, LAKE TOMAHAWK, WI 54539-9508 |
| RODERICK C CHRISTEL | 3879 VIA MITAD, LOMPOC, CA 93436-1615 |
| RODERICK C HORTON | 12825 SANTA CLARA, DETROIT, MI 48235-1431 |
| RODERICK COOK | 201 CHIPPEWA CT, GIRARD, OH 44420-3617 |
| RODERICK D GILLUM | 2737 TURTLE SHORES DRIVE, BLOOMFIELD, MI 48302 |
| RODERICK D GILLUM | 2737 TURTLE SHORES DRIVE, BLOOMFIELD, MI 48302 |
| RODERICK D JENKS | 10005 MEAD LN, WHITE LAKE, MI 48386-1850 |
| RODERICK E BROWN & | JANE S BROWN, TR RODERICK E BROWN TRUST, UA 02/08/95, 338 OVERLOOK TER, HENDERSONVILLE, NC 28739-4659 |
| RODERICK E TAYLOR | 182 VALIENT DR, ROCHESTER, NY 14623-5532 |
| RODERICK FAISON | 205B MONTGOMERY ST, TROY, AL 36081-1724 |
| RODERICK H LACY | 507 MCCABE AVENUE, WILMINGTON, DE 19802-4050 |
| RODERICK HILL KAGAN | BOX 1144, KETCHUM, ID 83340-1144 |
| RODERICK J HIGBIE | 1440 CAMPER VIEW RD BOX 98, SAN DIMAS, CA 91773-3924 |
| RODERICK J NICHICI | 3644 DERRY STREET, HARRISBURG, PA 17111-1919 |
| RODERICK J STEEL | 5117 MILKYWAY, SHELBY TOWNSHIP, MI 48316-1674 |
| RODERICK J WHITE | 1538 BIGGER STREET, GARY, IN 46404-1855 |
| RODERICK L DUNBAR & | ALICIA DUNBAR JT TEN, 19908 HEYDEN, DETROIT, MI 48219-2058 |
| RODERICK M ANDERSON | 33657 SWAN DRIVE, STERLING HGTS, MI 48312-6731 |
| RODERICK M BRICKSIN & | RITA K BRICKSIN JT TEN, 6812 OLD STONE FENCE LANE, FAIRFAX STATION, VA 22039-1845 |
| RODERICK MC LELLAN COLVILLE | 1051 CLARENDON AVE, FLORENCE, SC 29505-3020 |
| RODERICK P AQUINO & | MARIANNE AQUINO JT TEN, 431 MARQUARDT AVE, NORTH CANTON, OH 44720-2158 |
| RODERICK R SHEPPARD | BOX 72-5446, BERKLEY, MI 48072-5446 |
| RODERICK S BURLINGAME 3RD | 4268 WESTSHORE MANOR RD, JAMESVILLE, NY 13078-9681 |

| | |
|---|---|
| RODERICK S STEINER | 522 W BERRY AVE, LANSING, MI 48910-2911 |
| RODERICK T BOBBITT | 1371 S HUNTER DR, OLAHTE, KS 66062-5758 |
| RODERICK THOMPSON | 3970 LAS VEGAS ST, EL PASO, TX 79902-1729 |
| RODERICK V MAC NEAL & | BARBARA M MAC NEAL JT TEN, PO BOX 0342, MAPPLEWOOD, NJ 07040 |
| RODERICK W LINK | 9 FLOWER HILL RD, POUGHKEEPSIE, NY 12603-5329 |
| RODERICK WALLACE & | SUSAN WALLACE JT TEN, 858 55TH STREET, BROOKLYN, NY 11220-3213 |
| RODERICK WAYNE THORNTON | TR, RODERICK WAYNE THORNTON LIVING TRUS, U/A DTD 08/12/94, 5694 LINFIELD AVE, SAN DIEGO, CA 92120-4832 |
| RODGER A HILL | 1617 GRACELAND DRIVE, FAIRBORN, OH 45324 |
| RODGER A HILL & | KAYE A HILL JT TEN, 1617 GRACELAND DRIVE, FAIRBORN, OH 45324 |
| RODGER A MIGDON | 346 RUMFORD RD, LITITZ, PA 17543-9012 |
| RODGER A MOY & | KRISTI MOY JT TEN, 2313 CONNELLY CIRCLE, BURNSVILLE, MN 55337-7014 |
| RODGER B CROYLE | 498 SHELBY ONTARIO ROAD, MANSFIELD, OH 44906-1030 |
| RODGER B EVANS | 10617 HICKORY KNOLL CT, BRIGHTON, MI 48114 |
| RODGER B WILLIAMS | 5757 WEST BROOKLYN PL, MILWAUKEE, WI 53216-3140 |
| RODGER D SAMUELS & | SALLY J SAMUELS JT TEN, 1521 PARK HILL DRIVE, SPENCER, IN 47460 |
| RODGER DANIEL STROBEL | 13806 SHERI HOLLOW LANE, HOUSTON, TX 77082-3314 |
| RODGER E FEWLESS | 915 IRVINGTON, LANSING, MI 48910-4703 |
| RODGER E MCDONALD & | NANCY A MCDONALD JT TEN, 212 JOE AVE, HOHENWALD, TN 38462 |
| RODGER E STACEY | RR 7, STRATHROY ON  N7G 3H8,   CANADA |
| RODGER G SAUNDERS | 73 GROVE ROAD, CINCINNATI, OH 45215-1355 |
| RODGER H HEDLUND & RICHARD H | HEDLUN, RODGER H HEDLUND JR TRS, RODGER H HEDLUND LIVING TRUST, U/A DTD 05/04/07, 5373 FOLKSTONE, TROY, MI 48085 |
| RODGER H OLSON | 1284 S ELMS RD, FLINT, MI 48532-5344 |
| RODGER J HACKBARTH | 12939 E MOORSHIRE DRIVE, CERRITOS, CA 90703-7270 |
| RODGER J HARRIS | 23 FAIRMOUNT TERR, E ORANGE, NJ 07018-2305 |
| RODGER J SWINK & | ANN H SWINK, TR UA 05/06/02 THE SWINK FAMILY, TRUST, 1340 BROOKSIDE DR, LANSING, MI 48917 |
| RODGER K BOLAND | 99 HOLLY DR, LEVITTOWN, PA 19055-1314 |
| RODGER L DAVIS | 2483 OREGON AVE, YOUNGSTOWN, OH 44509-1427 |
| RODGER L JOHNSON | 5435 OAKHAVEN LANE, HOUSTON, TX 77091-5011 |
| RODGER L SCHMIDT | 12660 COCONUT CREEK CT, FT MYERS, FL 33908 |
| RODGER L SPALDING | 2585 REED RD, LAPEER, MI 48446-8314 |
| RODGER LEE GANLEY | 1730 RICHARDSON RD, WESTMINSTER, MD 21158-2637 |
| RODGER LEE SCOTT | 5592 GREENSBORO RD, RIDGEWAY, VA 24148 |
| RODGER MCFADDEN & | TRACEY E MCFADDEN, TR TEN COM, RODGER MCFADDEN & ALICE MCFADDEN, LIVING TRUST U/A DTD 01/04/99, 41 W 754 BOWGREN, ECBURN, IL 60119 |
| RODGER N SJOLUND | 6736 CAMBRIAN WAY, FT WORTH, TX 76137 |
| RODGER R VOGEL | 1750 LEDBURY DR, BLOOMFIELD HILLS, MI 48304-1250 |
| RODGER T HAWTHORNE II | 91 1651 KUUWELN ST, EWA BEACH, HI 96706 |
| RODGER TARANGO JR | 10340 SIENNA DR, SAN JOSE, CA 95127-4150 |
| RODGER TARKINGTON | 3795 E 500 N, FRANKFORT, IN 46041 |
| RODGER W LINCOLN JR | 97 HALL DR, NORWELL, MA 02061-1811 |
| RODGER W MURTAUGH JR | 26490 ROOKERY LAKE DR, BONITA SPRINGS, FL 34134-1642 |
| RODGERS A WISE | 536 BIRCHWOOD SQUARE APT 8, WEST SENECA, NY 14224-2143 |
| RODGERS M STADTFELD JR | 129 ELIZABETH DR, PITTSBURGH, PA 15235-3109 |
| RODMAN H LYNCH | 1600 OAK AVENUE, HADDON HEIGHTS, NJ 08035-1512 |
| RODMAN H LYNCH & | ALFREDA B LYNCH JT TEN, 1600 OAK AVE, HADDON HEIGHTS, NJ 08035-1512 |
| RODMAN L BRIGHT & | PAULINE M BRIGHT JT TEN, 18336 OXBOW DR, BARRYTON, MI 49305-9724 |
| RODNEY A BEUTLER | 11411 TUTTLE HILL RD, WILLIS, MI 48191-9709 |
| RODNEY A BEYER | 678 LORETTA ST, TONAWANDA, NY 14150-8755 |
| RODNEY A BROWN | 14 W 23RD ST, WILMINGTON, DE 19802-4122 |
| RODNEY A CHOATE | 812 CEDAR STREET, WILLOW SPRING, IL 60480-1406 |
| RODNEY A CLARK & | MARTHA S CLARK JT TEN, 121 STEIN RD, EVERETT, PA 15537-5810 |
| RODNEY A CORL | 3262 CATAWBA RD, TROUTVILLE, VA 24175-4122 |
| RODNEY A COSEY | 4958 COSHOCTON, WATERFORD, MI 48327-3324 |
| RODNEY A DAVIS | 2731 MILL FLUME DR, MIDLOTHIAN, VA 23112 |
| RODNEY A HARPST | 12063 BIRCH RUN, BIRCH RUN, MI 48415-9428 |
| RODNEY A HILL | 3339 POSEYVILLE RD, MIDLAND, MI 48640-8578 |
| RODNEY A HOPKINS | 155 COUNTY ROAD 65, MOULTON, AL 35650-6076 |
| RODNEY A KANNISTO | 5500 RIVER RIDGE DRIVE, BRIGHTON, MI 48116-7773 |
| RODNEY A KATZER | PO BOX 1508, MC CORMICK, SC 29835-1508 |
| RODNEY A LEDBETTER | 947 N 400 E, KOKOMO, IN 46901-3621 |
| RODNEY A LUMBERT | 5372 LEHMAN, DEWITT, MI 48820-9151 |
| RODNEY A MABE | 719 N MAIN ST 2, GRAVOIS MILLS, MO 65037-6168 |
| RODNEY A NICHOLS | 237 WEST FULTON STREET, FARMINGTON, IL 61531-1133 |
| RODNEY A REEDER | 30 LARRY AVE, VANDALIA, OH 45377-3010 |
| RODNEY A SHADE | 55 GINGHAMSBURG RD, TIPP CITY, OH 45371-9180 |
| RODNEY A THOMPSON | 1437 S LOHMAN RD, WRIGHT CITY, MO 63390-4911 |
| RODNEY A WILSON & | KRISTI JO WILSON TEN COM, RODNEY A WILSON & KRISTI JO WILSON, FAMILY TRUST U/A DTD 03/16/06, 18721 SW PILKINGTON RD, LAKE OSWEGO, OR 97035 |
| RODNEY ALLAN FRENCH | 4785 NW MALHUER AVE, PORTLAND, OR 97229-2850 |
| RODNEY ARMENTROUT | 654 DUNLAP RD, KINGSPORT, TN 37663-4002 |
| RODNEY B CHAPPEL | 5300 CEMETERY RD, KINGSTON, MI 48741-9726 |
| RODNEY B COLE | 6657 SNOW APPLE, CLARKSTON, MI 48346-2161 |
| RODNEY B HAGER | ROUTE 2, ORLEANS, IN 47452-9802 |

| | |
|---|---|
| RODNEY B PATENAUDE | BOX 48, HENNIKER, NH 03242-0048 |
| RODNEY B ROGERS | 6209 HOUSTON ROAD, EATON RAPIDS, MI 48827-8551 |
| RODNEY BAILEY | 2040 SOUTH COUNTY TRAIL, EAST GREENWICH, RI 02818 |
| RODNEY BRUCE CROLEY | 11861 AVALON LN, YUCAIPA, CA 92399-2811 |
| RODNEY C BRIGGS & | MARY L BRIGGS JT TEN, 295 TAYLOR HILL RD, CENTRE HALL, PA 16828-8931 |
| RODNEY C CANFIELD | 91 SILENT WAY, INWOOD, WV 25428-3064 |
| RODNEY C FULLER | 17110 FISH LAKE RD, HOLLY, MI 48442-8336 |
| RODNEY C FULLER & | BERNADETTE FULLER JT TEN, 17110 FISH LAKE RD, HOLLY, MI 48442-8336 |
| RODNEY C GIBEAU & | FAY T GIBEAU JT TEN, 4016 W US HWY 23, CHEBOYGAN, MI 49721 |
| RODNEY C L HEE & | SUZANNE Y HEE JT TEN, 7102 NIUMALU LOOP, HONOLULU, HI 96825-1635 |
| RODNEY C PETTIT | 42 CASWOOD DR, WILSON, NY 14172-9770 |
| RODNEY C POCHE | 1001 TOM OSBORNE RD, COLUMBIA, TN 38401-6776 |
| RODNEY COLLIER | 5284 PANHANDLE RD, SAINT PARIS, OH 43072-9603 |
| RODNEY D ARENDSEN | 10023 NEW HOLLAND, ZEELAND, MI 49464-9625 |
| RODNEY D FIELDS | 807 E HWY 50, BEDFORD, IN 47421 |
| RODNEY D FINLEY | 854 OZORA RD, LAWRENCEVILLE, GA 30045-6650 |
| RODNEY D HENDERSON | 2231 RIVIERA DRIVE, ANDERSON, IN 46012-4720 |
| RODNEY D KELSEY | 4338 CROSBY RD, FLINT, MI 48506-1416 |
| RODNEY D KOLASSA | 325 FREMONT ST, BRONSON, MI 49028-1113 |
| RODNEY D PARKE | 1103 EIDER, MERIDIAN, ID 83642-7723 |
| RODNEY D PORTER | 2701 BURGES HILL DR, WATERFORD, MI 48329-2605 |
| RODNEY D PRAY | 4225 MILLER RD # 254, FLINT, MI 48507-1257 |
| RODNEY D SCHULTZ & ALICE M | SCHULTZ TRUSTEES U/A DTD, 04/22/90 RODNEY D SCHULTZ &, ALICE M SCHULTZ TRUST, 34563 WINTERSWEET LANE, FRENCH VALLEY, CA 92596 |
| RODNEY E ANNAN | TR U/A, DTD 07/20/92 THE R E ANNAN, TRUST, 12505 W 129TH ST, OVERLAND PARK, KS 66213-2367 |
| RODNEY E ARNESON | 2220 E RUGBY RD, JANESVILLE, WI 53545-2053 |
| RODNEY E CALDWELL | 2304 BASIL DR D-204, ARLINGTON, TX 76006-5981 |
| RODNEY E CORE | 2502 ALEXANDER AVE, BALTIMORE, MD 21219-1800 |
| RODNEY E DAY | 1935 MARSHALL PL, JACKSON, MS 39213-4450 |
| RODNEY E F HUNT | 9094 DEL RIO DRIVE, GRAND BLANC, MI 48439-8383 |
| RODNEY E FIELDS | 204 OSWALD DR, UNION, OH 45322-3049 |
| RODNEY E GONG | 2016 SPRING ROSE, LAS VEGAS, NV 89134-6640 |
| RODNEY E GRAY | 91 W VERNON, FT THOMAS, KY 41075-1953 |
| RODNEY E GRIMES | 45 HUMBOLDT ST, SIMI VALLEY, CA 93065-5359 |
| RODNEY E MCMAHAN | 1065 BIRCHWOOD, TROY, MI 48083-1805 |
| RODNEY E ROBERTS & | JOAN ROBERTS JT TEN, C/O GENERAL DELIVERY, PREWITT, NM 87045 |
| RODNEY E RUSHLOW | 6690 GILFORD ROAD, DEFORD, MI 48729-9724 |
| RODNEY E RUST | 4375 W HIBBARD RD, OWOSSO, MI 48867-9279 |
| RODNEY E TROUBLEFIELD | PO BOX 457, MOUNT LAUREL, NJ 08054-0457 |
| RODNEY E WEBER | N 93, W19877 ADDISON RD, MENOMONEE FALLS, WI 53051 |
| RODNEY E WILKINS | 6441 BRESSLYN ROAD, NASHVILLE, TN 37205 |
| RODNEY ERWIN WILLOUGHBY JR | 14400 JUNEAU BLVD, ELM GROVE, WI 53122-1665 |
| RODNEY ESTEPP | 6520 ROLLING HILLS LN E, GROVE CITY, OH 43123-9787 |
| RODNEY F ARVIDSON | 32302 ALIPAZ 292, SAN JUAN CAPISTRAN CA,  92675-4166 |
| RODNEY F BRUNTON & | JOAN C BRUNTON JT TEN, BOX 1059, LUSBY, MD 20657-1059 |
| RODNEY F SMITH | 311 WHITE OAK DRIVE, SEYMOUR, TN 37865-5128 |
| RODNEY FARLEY | 4432 MERRICK, DEARBORN HGTS, MI 48125-2856 |
| RODNEY FRANTZ | 1509 W 1150 S, BUNKER HILL, IN 46914-9552 |
| RODNEY FROST | 6590 STROEBEL RD, SAGINAW, MI 48609-5284 |
| RODNEY G CRANE | 4830 MAYCREST, WATERFORD, MI 48328-1021 |
| RODNEY G DECKER | 9109 BOURASSA DR, PO BOX 112, FLUSHING, MI 48433 |
| RODNEY G HARRIS | 811 W WATTLES, TROY, MI 48098-4508 |
| RODNEY H BECKER | 3318 DAUPHINE DR, FALLS CHURCH, VA 22042-3725 |
| RODNEY H GOODHALL | 301 N NELSON ST, ITHACA, MI 48847-1337 |
| RODNEY H HUNT | 700 TAPPAN B, ANN ARBOR, MI 48104-3027 |
| RODNEY H MARTY | BX 481, NEW GLARUS, WI 53574-0481 |
| RODNEY J BEENE | 7908 SAN ISABEL, PLANO, TX 75025-6604 |
| RODNEY J DEUYOUR | LOWER PARK ST, MALONE, NY 12953 |
| RODNEY J DOMBROWSKI | 31407 PINTO DRIVE, WARREN, MI 48093-7624 |
| RODNEY J EVANS | 2464 MARTHAS WOOD, GROVE CITY, OH 43123-8546 |
| RODNEY J HUBBLE | 516 W STATE RD 234, JAMESTOWN, IN 46147-9081 |
| RODNEY J LAMB | 8131 E KALIL DR, SCOTTSDALE, AZ 85260-5726 |
| RODNEY J ROOT | 4217 STONY AVE, KALAMAZOO, MI 49004 |
| RODNEY J SOLOMON | 3101 WHIMBRELL CT, OAKTON, VA 22124-1835 |
| RODNEY J STEENBERGH | 5349 SKYLARK PASS, GRAND BLANC, MI 48439-9147 |
| RODNEY J STEPHEN | 7100 HASKELL LAKE RD, MARION, MI 49665-9553 |
| RODNEY J STRATTON | 8335 SHERIDAN RD, MILLINGTON, MI 48746 |
| RODNEY J TETER | 4704 S CRYSLER, INDEPENDENCE, MO 64055 |
| RODNEY J TOWNSEL | 28761 MARTINSVILLE, NEW BOSTON, MI 48164-9619 |
| RODNEY J WESTLAKE | 515 S WAYNE ST, PORTLAND, IN 47371-2519 |
| RODNEY K BENEFIEL | 1028 W 700 N, ALEXANDRIA, IN 46001-8224 |
| RODNEY K BOGER | 2133 E CR 600 SOUTH, CLAYTON, IN 46118 |
| RODNEY K DAVIS | 9367 SUNSET TERRACE, CLIVE, IA 50325 |

| | |
|---|---|
| RODNEY K HENINGER | 100 HALSEY ST, FITZGERALD, GA 31750-8404 |
| RODNEY K HENINGER | 100 HALSEY ST, FITZGERALD, GA 31750-8404 |
| RODNEY KEITH ELNICK | CUST KELLY JEAN ELNICK UGMA MI, 35328 SUNSET DR, STERLING HEIGHTS, MI 48312-4161 |
| RODNEY KENT CORSON | CUST RODNEY KENT CORSON JR UGMA MA, 800 SEA VIEW AVE, OSTERVILLE, MA 02655-2422 |
| RODNEY KING | 4887 KENSINGTON AVE, DETROIT, MI 48224 |
| RODNEY KURZAWA | 665 BISHOP WOODS COURT, MARQUETTE, MI 49855 |
| RODNEY L ALFORD | 4 CLUBHOUSE PL, BELLA VISTA, AR 72714-1600 |
| RODNEY L ANDERSON | 12401 ORANGE GROVE DR 310, TAMPA, FL 33618-3423 |
| RODNEY L BELLE | 6355 SECOND ST, ROMULUS, MI 48174-1888 |
| RODNEY L BRISSELL | 1885 TANGLEWOOD DRIVE SOUTH, MANSFIELD, OH 44906-1732 |
| RODNEY L BRONSON | 506 NEWPORT DR, LOMPOC, CA 93436-6320 |
| RODNEY L GREISSER | 6127 KAREN AVE, NEWFANE, NY 14108-1108 |
| RODNEY L HOUSE & | FRANCES A HOUSE JT TEN, 111 HEMPLE RD, FARMERSVILLE, OH 45325-1207 |
| RODNEY L KLIPSTEIN | 1805 BOND PLACE, JANESVILLE, WI 53545-3413 |
| RODNEY L MERCER | 3799 VANATTA RD, OKEMOS, MI 48864-4138 |
| RODNEY L OATLEY | 1520 FLUSHING RD, FLUSHING, MI 48433-2231 |
| RODNEY L PRATT & | ELAINE PRATT JT TEN, 45821 KENTUCKY RD, ALTOONA, FL 32702 |
| RODNEY L SIEGROTH | 525 ELM RIDGE COURT, CINCINNATI, OH 45244-4402 |
| RODNEY L SMITH | PO BOX 1261, MCLOUD, OK 74851-1261 |
| RODNEY L SMITH | 8150 MARR HWY, MANITOU BEACH, MI 49253-9740 |
| RODNEY L WATKINS | 21348 WESTVIEW, FERNDALE, MI 48220-2269 |
| RODNEY L WELLS | 11 FROST LN, CORNWALL, NY 12518-1305 |
| RODNEY M BUR | 10216 E US HIGHWAY 23 23, CHEBOYGAN, MI 49721-8958 |
| RODNEY M KEANE | GMHA, 241 SALMON PT MELBOURNE, 3207 VICTORIA AUST |
| RODNEY M MCGHEE | 112 W FAIRVIEW AVE, DAYTON, OH 45405-3319 |
| RODNEY M WILGUS JR | 1779 LEDGEWOOD DR, SAN JOSE, CA 95124-3147 |
| RODNEY MAX PHILLIPS | 15488 COUNTY RD 173 N, KILGORE, TX 75662-1149 |
| RODNEY MEHL | 13554 SWAN CREEK RD, HEMLOCK, MI 48626-9797 |
| RODNEY O DORFF | 10466 BEECHER RD, FLUSHING, MI 48433-9750 |
| RODNEY P COLBURN & | LOIS J COLBURN, TR UA 12/19/96 COLBURN FAMILY, TRUST, 1829 44TH ST CT NW, GIG HARBOR, WA 98335-1427 |
| RODNEY P DZUGAN | 3164 JOE FRANK HARRIS NW PK JF, CARTERSVILLE, GA 30120-4603 |
| RODNEY P HAUGLAND | 324 GIRONDE COURT, WOODBURY, MN 55125 |
| RODNEY P PALADINO | TR UA 11/14/91 THE RODNEY, P PALADINO REVOCABLE TRUST, 845 WHITEHALL, PERRYSBURG, OH 43551-2957 |
| RODNEY P PORTER | 240 MINOT ST, ROMEO, MI 48065-4629 |
| RODNEY P ZIRK | BOX 537, MILLSTON, WI 54643-0537 |
| RODNEY Q SMITH | 760 E 170TH PLACE, SOUTH HOLLAND, IL 60473-3403 |
| RODNEY R ARNOLD | 5033 THIRD STREET, SWARTZ CREEK, MI 48473-1422 |
| RODNEY R CADLE | 6174 E RIVER ROAD, FAIRFIELD, OH 45014-3242 |
| RODNEY R FRANSON | 2330 PTELEA COURT, LOVELAND, CO 80538-3923 |
| RODNEY R MANNING | 1397 KIPLING ST, LAKEWOOD, CO 80215-4620 |
| RODNEY R SIEGELE | CUST KAI B, SIEGELE UTMA KS, 8232 MARTY, OVERLAND PARK, KS 66204-3750 |
| RODNEY R VREDENBURGH | 12151 EAST 1750 NORTH ROAD, OAKWOOD, IL 61858-6136 |
| RODNEY R WOODS | 2049 STATE LINE ROAD, NILES, MI 49120-4824 |
| RODNEY RADDEN | RT 9 ARCADE GARDENS 29-7, OLD BRIDGE, NJ 08857-2445 |
| RODNEY REX KLINKER | 11461 SUNSHINE TERRACE, NORTH HOLLYWOOD, CA 91604-3129 |
| RODNEY ROBERTSON & | DAWN ROBERTSON JT TEN, 402 W LAKESHORE DR, BROWNS MILLS, NJ 08015-2214 |
| RODNEY S BOARD | 19806 MARVIN RD, WARRENSVIL HT, OH 44128-4216 |
| RODNEY S PHILGREN | RR 4 BOX 191, SHELBYVILLE, IL 62565 |
| RODNEY SADLER | 2237 W 4TH AVE, SAULT ST MARIE, MI 49783 |
| RODNEY SAUNDERS | 836 20TH ST, NIAGRA FALLS, NY 14301-2361 |
| RODNEY SEOW | 11 LENGKOK MARIAM, SINGAPORE 509114,   SINGAPORE |
| RODNEY SMITH MCGREGOR | 9399 DEAN RD, FENTON, MI 48430-9317 |
| RODNEY SNAVELY | 9409 E TWP RD 138, REPUBLIC, OH 44867-9637 |
| RODNEY STANTON & | JOANNE E STANTON JT TEN, 13039 HART PL, CERRITOS, CA 90703-1332 |
| RODNEY V DOUGHERTY | 1323 SHAGBARK LANE, WHEATON, IL 60187-3036 |
| RODNEY V JACKSON | 6268 WEYBRIDGE DR, DAYTON, OH 45426-1446 |
| RODNEY VEASY | 104 WINDY HILL RD, RAINBOW CITY, AL 35906-8689 |
| RODNEY W ARNOLD | 5775 SALEM WOODS DR, ACWORTH, GA 30102-2150 |
| RODNEY W CAMPBELL | 3122 NORVELL RD, GRASS LAKE, MI 49240-9750 |
| RODNEY W EPPS | 5735 DIVINE HWY, PORTLAND, MI 48875-9614 |
| RODNEY W HALL | 11 VIA SI, CALISTEO, NM 87540-9701 |
| RODNEY W MCCATHARN | BOX 86, PEAPACK, NJ 07977-0086 |
| RODNEY W QUALKINBUSH | 3504 NORTH ROSEWOOD AVENUE, MUNCIE, IN 47304-2027 |
| RODNEY W SCHUH & | CAROLYN O SCHUH JT TEN, 422 DOGWOOD TRLS, RIPLEY, TN 38063-5560 |
| RODNEY W WESTMORELAND | 550 JONES RD, HAMPTON, GA 30228-4900 |
| RODNEY WINTERS | 1501 S PLAINVIEW DR, COPLEY, OH 44321-2324 |
| RODNEY ZENO | CUST TODD ZENO UGMA OH, 3209 EASTON ST N E, N CANTON, OH 44721-3514 |
| RODOLFO BARRON JR | 1521 S HAMILTON ST, SAGINAW, MI 48602-1315 |
| RODOLFO C GONZALEZ | 1541 FUQUA DR, FLOWER MOUND, TX 75028-3632 |
| RODOLFO C VILLARREAL | 915 REFORM COL DE LOS SANTOS, SABINAS HIDALGO N L,   MEXICO |
| RODOLFO D ALONSO | 12943 BLYTHE ST, NO HOLLYWOOD, CA 91605-1945 |
| RODOLFO D VILLALOBOS | 5440 LORENZA COURT, SAN GABRIEL, CA 91776-2140 |
| RODOLFO LOPEZ | 6220 S MOODY ST, CHICAGO, IL 60638-4314 |

| | |
|---|---|
| RODOLFO LOPEZ & | GRACOELA LOPEZ JT TEN, 6220 S MOODY ST, CHICAGO, IL 60638 |
| RODOLFO MENDEZ | 14046 BADGER AVE, SYLMAR, CA 91342-1871 |
| RODOLFO MONREAL | 9413 S 82ND AVE, HICKORY HILLS, IL 60457-1913 |
| RODOLFO PADILLA | 6042 MADRID CT, PALMDALE, CA 93552-4014 |
| RODOLFO PARDO | 4387 MAHAN HWY, EATON RAPIDS, MI 48827-9548 |
| RODOLFO R MOYA | 301 CHANDLER AVE, PONTIAC, MI 48342-2807 |
| RODOLFO R RAMIREZ | 5507 VIVIAN ST, DEARBORN HEIGHTS, MI 48125-1885 |
| RODOLFO RODRIGUEZ | 15893 SW 82ND ST, MIAMI, FL 33193-5238 |
| RODOLFO RUEDA | 1701 BUHRER AVE, CLEVELAND, OH 44109-1748 |
| RODOLFO S GODINEZ | 10100 EATON AVE, CHATSWORTH, CA 91311-3009 |
| RODOLFO S SOTELO | 1940 WOLF CREEK HIGHWAY, ADRIAN, MI 49221-9417 |
| RODOLFO UYHAM & | LILY W LIM JT TEN, 1173 DYEMEADOW LANE, FLINT, MI 48532-2316 |
| RODOLFO V PEREZ | LOS FELIZ ESTATES, 2344 N HOBART BLVD, LOS ANGELES, CA 90027-1067 |
| RODOLFO VIGO | BARZANA 2189-2 PISO, 1431 BUENOS AIRES ZZZZZ,   ARGENTINA |
| RODRIGO CAMPO | 713 MADISON AVENUE, ELIZABETH, NJ 07201-1211 |
| RODRIGO FLORES | PO BOX 6055, AUBURN, IN 46706-6055 |
| RODRIGO G HERNANDEZ | 23346 BURBANK BLVD, WOODLAND HILLS, CA 91367-4106 |
| RODRIGO GONZALEZ | 48674 WATERFORD DR, MACOMB, MI 48044 |
| RODRIGO SOLIS | 2113 OBRIEN, MT MORRIS, MI 48458-2639 |
| RODRIGO SOLIS JR | 10885 ALBEE RD, BURT, MI 48417-9413 |
| RODRIQUE H PREMO | 13 MEADOW MOOR WAY, MITCHELL, IN 47446-1058 |
| RODRIQUEZ E LAKE | 4803 FAIRLAWN RD, CLEVELAND, OH 44124-1120 |
| RODZELL FOX | 108 YACHT DR, LAURENS, SC 29360-6664 |
| ROEL R TORRES | 4433 HILLSIDE ROAD, WATERFORD, WI 53185-3912 |
| ROENA ALLEN ELLIOTT | 116 E 31ST ST, ANDERSON, IN 46016-5212 |
| ROENNA K KOSTE & | BYRON R KOSTE JT TEN, 2000 CAMBRIDGE AVE, 248, WYOMISSING, PA 19610-2735 |
| ROGANTINO MIRUZZI & | HELEN MIRUZZI JT TEN, 3954 HARDING STREET, DEARBORNE HEIGHTS, MI 48125 |
| ROGAR D MEADOR E | 5588 CORWIN RD, WAYNESVILLE, OH 45068-9138 |
| ROGEAN M ALEXANDER | 2022 W STEWART, FLINT, MI 48504-3738 |
| ROGELIO CONTRERAS | 687 NORTHRIDGE RD, COLUMBIA, TN 38401-5586 |
| ROGELIO GALINDO | 2917 EDDY LANE, EAU CLAIRE, WI 54703 |
| ROGELIO HERNANDEZ | 9603 MULLER ST, DOWNEY, CA 90241-3034 |
| ROGELIO L PARTIDA | 13502 LEIBACHER AVENUE, NORWALK, CA 90650-3526 |
| ROGELIO R RODRIGUEZ | 416 LAVITA DR, SHREVEPORT, LA 71106-7519 |
| ROGELIO RIVERA | 2 DOGWOOD DR, WARRENTON, MO 63383-3214 |
| ROGENE E BURCHAM | 7475 W 33RD AVE, WHEAT RIDGE, CO 80033-6288 |
| ROGENE M SIMEK | 7111 142ND AVE N LOT 57, LARGO, FL 33771 |
| ROGENE S BUTLER | 94 HUNTERS LANE, ANDERSON, SC 29625 |
| ROGER A ANDERSON | 3254 ANNANDALE RD, FALLS CHURCH, VA 22042-3849 |
| ROGER A ANDERSON | 1414 COLIN DR, WILMINGTON, DE 19804-3503 |
| ROGER A ANDERSON | 382 HARVEY, FREELAND, MI 48623-9004 |
| ROGER A ATTANASIO | 7 SANDWEDGE LN, ISLE OF PALMS, SC 29451-2820 |
| ROGER A BAIR | 305 GILLIAM DR, WARSAW, IN 46580-2112 |
| ROGER A BENDES & | JERE SUE BENDES JT TEN, 18 SYLVAN, PLEASANT RIDGE, MI 48069-1234 |
| ROGER A BERNSTEIN | 12810 MAPLE RD, NORTH MIAMI, FL 33181-2448 |
| ROGER A BOWER | 5847 SINGER RD, LOCKPORT, NY 14094-9065 |
| ROGER A BRANNON SR | BOX 21, BUTLER, OH 44822-0021 |
| ROGER A BROWN | 103 E GEORGE ST, ARCANUM, OH 45304-1319 |
| ROGER A BROWN & | BELEN C BROWN JT TEN, 1005 IRONWOOD DR, MT PROSPECT, IL 60056-1361 |
| ROGER A BURTON | 7796 FM 1179, BRYAN, TX 77808-7616 |
| ROGER A CARON | 206 MACEDONIA RD, CHATHAM, NY 12037-9786 |
| ROGER A CARPENTER | 115 W ADAMS, SWAYZEE, IN 46986-9517 |
| ROGER A CHRISTIANSON | 631 E MANSFIELD, PONTIAC, MI 48340-2947 |
| ROGER A COAN | 120 MEADOWLANE, CATLIN, IL 61817 |
| ROGER A COLLIER | 708-1ST ST NE, BELMOND, IA 50421-1559 |
| ROGER A COVELL & | EILEEN J DISBROW JT TEN, 905 EAST MCDEVITT, JACKSON, MI 49203-5970 |
| ROGER A CROSTHWAITE | 16976 S 15TH ST, SCHOOLCRAFT, MI 49087-9743 |
| ROGER A CZARNOWSKI | 656LAKEWOOD DRIVE, LAKE SAINT LOUIS, MO 63367-1311 |
| ROGER A DEMOCK | 7373 RIVER ROAD, FLUSHING, MI 48433-2218 |
| ROGER A DONNAN | 28 AMBOY AVE, METUCHEN, NJ 08840-2559 |
| ROGER A EASTON | 9670 BUCKHORN LAKE RD, HOLLY, MI 48442-8687 |
| ROGER A ERICKSON & SANDRA G | ERICKSON TRUSTEES U/A DTD, 03/22/90 ERICKSON TRUST, W16843 ARNESON RIDGE RD, BLAIR, WI 54616-8747 |
| ROGER A GATWARD JR | 9474 HIDDEN LAKE CIR, DEXTER, MI 48130-8510 |
| ROGER A GOSSETT | 3020 E MT MORRIS RD, MT MORRIS, MI 48458-8991 |
| ROGER A GRADY | 6001 HARVARD DRIVE, KOKOMO, IN 46902-5235 |
| ROGER A GRADY & | LINDA D GRADY JT TEN, 6001 HARVARD DR, KOKOMO, IN 46902-5235 |
| ROGER A GRIMM | 1016 HAMPTON CT, RICHMOND, IN 47374-6582 |
| ROGER A HARROD | 216 MCLENNAN DR, FAYETTEVILLE, NY 13066-1237 |
| ROGER A HAWKINS | BOX 275, HOLCOMB, NY 14469-0275 |
| ROGER A HEATH & | PAMELA J HEATH, TR UA 02/25/05, ROGER A HEATH &, PAMELA J HEATH JT LIVING TRUST, 3585 EL CAMINO DR, SAN BERNARDINO, CA 92404 |
| ROGER A HILL | 3524 CRESTWOOD DR, LAPEER, MI 48446-8623 |
| ROGER A HOLLENDER | 2253 BURTON AVE, ALLIANCE, OH 44601-4635 |

| | |
|---|---|
| ROGER A HUNT | 5451 BROOKWOOD DR, BURTON, MI 48509-1331 |
| ROGER A HYDE | 507 RIDGEWOOD AVENUE, MINNEAPOLIS, MN 55403-3561 |
| ROGER A JEWETT | 535 HENDRICKSON, CLAWSON, MI 48017-1696 |
| ROGER A JOHNSON | 12372 AVENIDA CONSENTIDO, SAN DIEGO, CA 92128 |
| ROGER A KATAKOWSKI | 6161 HAYRAKE HOLLOW, CHELSEA, MI 48118-9552 |
| ROGER A KINNEY | 4104 PEBBLE LANE, SANDUSKY, OH 44870 |
| ROGER A KITTELSON | 3590 ROUND BOTTOM RD, PMB F88803, CINCINNATI, OH 45244-3026 |
| ROGER A KLEIN JR | 1909 HESELTON GULLY RD, ANDOVER, NY 14806-9527 |
| ROGER A KLOEPPER | CUST JASON, W KLOEPPER UTMA KS, 11349 HWY 9, LANCASTER, KS 66041 |
| ROGER A LEE | 8391 CAPPY LANE, SWARTZ CREEK, MI 48473-1255 |
| ROGER A LEES & | PATRICIA A LEES JT TEN, 214 CENTERVIEW DRIVE, PORTSMOUTH, RI 02871-1282 |
| ROGER A LINEBRINK | 27238 STATE ROUTE 424 EAST, DEFIANCE, OH 43512-8766 |
| ROGER A MARCINIAK & | DIANE M MARCINIAK TEN ENT, 11213 GARDEN RIDGE, FREELAND, MI 48623-8506 |
| ROGER A MARTIN & | ELEANOR M MARTIN JT TEN, 1006 EDDIE CRAIG DR, MCDONOUGH, GA 30252-7071 |
| ROGER A MATHEWS & VELMA E | MATHEWS TRUSTEES U/A DTD, 06/16/94 THE ROGER A MATHEWS &, VELMA E MATHEWS TRUST, 3602 FULTON ST E APT 207, GRAND RAPIDS, MI 49546-1392 |
| ROGER A MC CLUSKEY | 649 S TAMIAMI TRL #110, VENICE, FL 34285-3238 |
| ROGER A MEIERS | 3177 LAKE RD N, BROCKPORT, NY 14420-9303 |
| ROGER A MUNSTERMAN | 210 BUCYRUS, HURON, OH 44839-1304 |
| ROGER A NAGEL | PO BOX 406, OLCOTT, NY 14126-0406 |
| ROGER A NEEDHAM | 7265 MOSBY DRIVE, WARRENTON, VA 20187-4426 |
| ROGER A NIEMANN | 19330 WELCH RD 3, MILAN, MI 48160-9249 |
| ROGER A NIEMANN & | CHRISTINE NIEMANN JT TEN, 19330 WELCH RD, MILAN, MI 48160-9249 |
| ROGER A ODELL & | SUSAN L ODELL JT TEN, 274 BURRITT RD, HILTON, NY 14468-9771 |
| ROGER A ONDREYKO | 5423 GILMORE ROAD, FAIRFIELD, OH 45014-4003 |
| ROGER A ONDREYKO & | ANNA L ONDREYKO JT TEN, 5423 GILMORE ROAD, FAIRFIELD, OH 45014-4003 |
| ROGER A ORSINI | 27989 OAKLANDS CIR, EASTON, MD 21601-8263 |
| ROGER A PENDELTON | 4017 BROOKLYN, KANSAS CITY, MO 64130-1214 |
| ROGER A PENROD | 10850 UPAS ROAD, PLYMOUTH, IN 46563-9423 |
| ROGER A PHILLIPS | 161 HUNTINGTON TRL, CORTLAND, OH 44410-1645 |
| ROGER A POHL | 1580 CYPRESS, WEST BLOOMFIELD, MI 48324-3911 |
| ROGER A POST | 377 KEYS DR, BRASELTON, GA 30517-3248 |
| ROGER A PUTNEY | 7524 KIMBALL ROAD, LYONS, MI 48851-9697 |
| ROGER A QUICK | 42 SADDLE HILL RD, STAMFORD, CT 06903-2304 |
| ROGER A RANDOLPH | 658 WANETA AVE, DAYTON, OH 45404-1465 |
| ROGER A RISTICH | 145 FERNBORO RD, ROCHESTER, NY 14618-1715 |
| ROGER A ROBERGE | 2028 BEAVER HILL DR, OTTAWA ON  K1J 6P1,   CANADA |
| ROGER A ROCHOWIAK | 1076 DARWIN RD, PINCKNEY, MI 48169-8829 |
| ROGER A ROSSMAN | 10378 THAYER RD, GOODRICH, MI 48438-9458 |
| ROGER A SCHOENBECK | 322 JOAN AVE, MARISSA, IL 62257-1622 |
| ROGER A SCHOENBECK & | PATSY A SCHOENBECK JT TEN, 322 JOAN AVE, MARISSA, IL 62257-1622 |
| ROGER A SILVERMAN & | LICIA H SILVERMAN JT TEN, 86 LILAC LN, PARAMUS, NJ 07652-5291 |
| ROGER A SMITH & | DIANE L SMITH JT TEN, PO BOX 810, BROKEN ARROW, OK 74013 |
| ROGER A SNELL | 550 W BRIDGE ST, PLAINWELL, MI 49080-1559 |
| ROGER A STOUT & | BERNADINE R STOUT TEN COM, 814 CHATHAM, BELTON, TX 76513-6708 |
| ROGER A SWAJGER & | ALICE J SWAJGER JT TEN, 11 COLONA RD, WAYNE, NJ 07470-6103 |
| ROGER A THOMPSON | 3847 BEDFORD POINTE DR, WENTZVILLE, MO 63385-2962 |
| ROGER A WHITE | 6744 RUTHERFORD, DETROIT, MI 48228-3757 |
| ROGER A WILMOT & | DONNA SUE WILMOT JT TEN, 212 S DARROWBY DR, RAYMORE, MO 64083 |
| ROGER A WINSLOW | 425 E ANTHONY ST, CORYDON, IA 50060-1307 |
| ROGER A WOOD | 2916 THUNDERBIRD, BAY CITY, MI 48706-3122 |
| ROGER A WOOLFE | 10 HASTINGS GATE, LONDON ON  N5X 2B7,   CANADA |
| ROGER A YEE | 1133 BROOKSIDE DR, NEWARK, OH 43055-1701 |
| ROGER A YOUNG | 8230 E COUNTY ROAD 100 N 100, AVON, IN 46123-9001 |
| ROGER ACEY | 3015 RUTGERS AVE, LONG BEACH, CA 90808 |
| ROGER ALAN BUTENHOFF | 907 1/2 10TH S ST, MOORHEAD, MN 56560-3544 |
| ROGER ALAN CRAWFORD | 3740 COUNTRY LANE, BROWNSBURG, IN 46112-8369 |
| ROGER ALAN PRICE | 1196 MEADOWLARK, WATERFORD, MI 48327-2955 |
| ROGER ALBERT BETTA | 70 RICO WAY, SAN FRANCISCO, CA 94123-1219 |
| ROGER ALCORN | PO BOX 1943, BENSALEM, PA 19020 |
| ROGER ALLAN HILDEN | PO BOX 297, N WATERBORO, ME 04061-0297 |
| ROGER ALLEN | 3232 ELMWOOD, KANSAS CITY, MO 64128-2112 |
| ROGER ALLEN GILL | 24263 W HUMMINGBIRD DR, CHANNAHON, IL 60410-5240 |
| ROGER ALLEN MATHEWS | 6 MAYNARD, NEWBURY PARK, CA 91320-4258 |
| ROGER ALLERS | 44 HALDEMAN RD, SANTA MONICA, CA 90402-1004 |
| ROGER ALLYN GERDES & | JOAN F GERDES JT TEN, 9822 MERCER WOOD DR, MERCER ISLAND, WA 98040-4252 |
| ROGER ALSTON | C/O BEVERLY ALSTON, 10 EAST BLACKWELL ST #3B, DOVER, NJ 07801 |
| ROGER ANTHONY QUIST | E4241 STATE HIGHWAY M35, BARK RIVER, MI 49807-9779 |
| ROGER B BOWDEN | 146 BLANTON RD, EAGLEVILLE, TN 37060-5011 |
| ROGER B BUHL | 5301 PHEASANT RUN RD, CLARKSTON, MI 48346-3951 |
| ROGER B BURCKERT | 515 SOUTH BLVD, OAK PARK, IL 60302 |
| ROGER B DANIELL | 3931 HUBERT DR, POWDER SPRINGS, GA 30127-2030 |
| ROGER B EDWARDS | 7485 TOWNLINE RD, VICTOR, NY 14564-9139 |

| | |
|---|---|
| ROGER B FIFIELD | 311 FLICKSVILLE RD, BANGOR, PA 18013-2824 |
| ROGER B HAMMITT | 7199 LEBANON TRAIL, DAVISON, MI 48423-2343 |
| ROGER B HANSKA | CUST WADE R HANSKA, UTMA OK, 3209 RANKIN TER, EDMOND, OK 73013-5359 |
| ROGER B KENNEDY & | MARGARET Q KENNEDY JT TEN, 265 ROYAL OAK WAY, VENICE, FL 34292-3189 |
| ROGER B KILBURY & | SHARON A KILBURY JT TEN, 1811 SAGINAW ST, NATIONAL CITY, MI 48748-9590 |
| ROGER B KOUBEK | 19650 S SAGAMORE ROAD, FAIRVIEW PARK, OH 44126-1655 |
| ROGER B LIGON | 420 EL ENCINO DR, DIAMOND BAR, CA 91765-1440 |
| ROGER B MAC CALLEN | 2813 ROBERT CT, PINOLE, CA 94564 |
| ROGER B MALONE | 8388 HICKORY RIDGE RD, ANDERSON, AL 35610-3024 |
| ROGER B PREEDE & | LINDA C PREEDE JT TEN, 5901 STONEHAVEN BLVD, OAKLAND TWP, MI 48306-4941 |
| ROGER B VAUGHAN | 450 LA MARINA, SANTA BARBARA, CA 93109-1720 |
| ROGER B VERRETTE | 5005 MICHIGAN AVE APT B, SOUTH GATE, CA 90280-6400 |
| ROGER BENASUTTI & | BETTY BENASUTTI JT TEN, 3477 RICHMOND AVE, SAINT PAUL, MN 55126-8028 |
| ROGER BENNETT STERN | 11331 FLORINDO RD, SAN DIEGO, CA 92127 |
| ROGER BERG | 262 CENTRAL PARK WEST, NEW YORK, NY 10024-3512 |
| ROGER BOEHLOW | 161 MEDALLION BLVD, UNIT F, MADEIRA BEACH, FL 33708-1949 |
| ROGER BORGENICHT | 881 2ND AVE, SALT LAKE CITY, UT 84103-3822 |
| ROGER BOYER | 2734 S 18000 W RD, REDDICK, IL 68961-8171 |
| ROGER BRIGHT | HCR 70 BOX 544, AMORADSA VALLEY, NV 89020-9612 |
| ROGER BUDNIK | 478 BROWNCROFT BL, ROCHESTER, NY 14610-2110 |
| ROGER BURCH & | BETTY BURCH JT TEN, 1601 WINCHESTER AVE, MIDDLESBORO, KY 40965-2425 |
| ROGER BYRNE | 65 GEORGEANNA CT, PAWLEYS IS, SC 29585-7226 |
| ROGER C ANDERSEN | 6456 OLIVER RD, FOSTORIA, MI 48435-9400 |
| ROGER C BEAUDOIN | 306 LONGSTREET DR, COLUMBIA, TN 38401-6503 |
| ROGER C BEHUNIN | 417 SUGAR LEO RD, ST GEORGE, UT 84790 |
| ROGER C BOBBITT | 2407 SHELDON ST, INDIANAPOLIS, IN 46218-3452 |
| ROGER C CHRISTENSON | 11240 N COLLEGE AVE, CARMEL, IN 46032 |
| ROGER C COLEMAN | 504 S 30TH, SAGINAW, MI 48601-6431 |
| ROGER C CONCEPCION | 4990 AUBURN FORD, GREENWOOD, IN 46142-9299 |
| ROGER C FLORIDA & | IRENE H FLORIDA TEN COM, 2850 FM 1466, COUPLAND, TX 78615 |
| ROGER C GOODMAN | 7436 CANAL RD, LOCKPORT, NY 14094 |
| ROGER C HIGHFIELD & | DIANE M HIGHFIELD TEN ENT, 6160 LOST COLONY DR, WOODBRIDGE, VA 22193-3333 |
| ROGER C HYDUKE & | CHARLOTTE HYDUKE JT TEN, 48901 TAYLOR ST, INDIO, CA 92201-7567 |
| ROGER C KEENER | 113 E 1ST NORTH ST, LAINGSBURG, MI 48848-9228 |
| ROGER C KREITZER | 3926 S ASHLEAF LN, BEAVERCREEK, OH 45440-5106 |
| ROGER C LEIGHTY & RONALD D | LEIGHTY & DONALD L LEIGHT &, STEPHANIE A WILSON JT TEN, 811 15TH ST, LAWRENCEVILLE, IL 62439-2006 |
| ROGER C LOEFFELBEIN | CUST DIANNE LOEFFELBEIN UGMA IN, 17000 31 MILE RD, RAY, MI 48096 |
| ROGER C LUDWIG | 29704 LIVERPOOL CT, CASTAIC, CA 91384-3828 |
| ROGER C MARTIN | CUST KIMBERLY, ANN MARTIN UNDER THE FLORIDA, GIFTS TO MINORS ACT, 6637 STANDING BOY RD, COLUMBUS, GA 31904-2221 |
| ROGER C MC PHERSON | 674 MERCHANTS RD, ROCHESTER, NY 14609-5443 |
| ROGER C NARUSEWICZ | 32 STERLING DR, KENSINGTON, CT 06037-2128 |
| ROGER C PRITCHARD | 481 TEE DRIVE, MASON, OH 45040 |
| ROGER C RASCH & | MARY F RASCH JT TEN, 22 APPLETREE ROAD, BETHEL, CT 06801-1333 |
| ROGER C RESH & | JUDY E RESH JT TEN, 192 JENNINGS RD, GRANTSVILLE, MD 21536-2231 |
| ROGER C SCHNEIDER | 8405 BEACON HILL LN, CINCINNATI, OH 45243-4201 |
| ROGER C SCHRIPSEMA | 2006 TIMBERLANE DR, JENISON, MI 49428-8140 |
| ROGER C SEWARD | 90 G & S ROCK RANCH RD, CAMDEN, TN 38320 |
| ROGER C SHARPE | CUST JOSHUA, LUCAS SHARPE UTMA FL, C/O ADRIENNE SHARPE, 2002 N PINETREE DR, ARLINGTON HEIGHTS, IL 60004-3234 |
| ROGER C SHERMAN | 1582 RHINELANDER AVE, BRONX, NY 10461-2206 |
| ROGER C SMITH | 537 RIVERWALK DR, MASON, MI 48854-9361 |
| ROGER C WOOD | 5323 PASEO RIO, SANTA BARBARA, CA 93111-1131 |
| ROGER C WOOD | 20 E MECHANIC ST, CAPE MAY CRT HSE, NJ 08210 |
| ROGER CHUCK AHN LEW | 308 SKIDMORE BLVD, GAITHEVSBURY, MD 20877-1259 |
| ROGER COURTEMANCHE | 40 MITRIS BLVD, WOONSOCKET, RI 02895-3622 |
| ROGER CRAIG MARTIN | 6637 STANDING BOY RD, COLUMBUS, GA 31904-2221 |
| ROGER CREIGHTON | 122 TURNER RD, TROY, NY 12182-4213 |
| ROGER D ANGEL | 6576 E-KY-10, GARRISON, KY 41141 |
| ROGER D BAILEY | 2311 HARLAN RD, WAYNESVILLE, OH 45068-8764 |
| ROGER D BALL | 11466 ASH DRIVE, BLAIR, NE 68008-6391 |
| ROGER D BEATY | 311 W LINCOLN ST, HOOPESTON, IL 60942 |
| ROGER D BOWDEN | 330 WASHINGTON ST, NEWTON FALLS, OH 44444-9750 |
| ROGER D BRITTON | CUST BRIDGET M BRITTON UGMA OH, 280 WELCOME WAY, CARLISLE, OH 45005-3246 |
| ROGER D CLAY | 871 E WALTON BLVD, PONTIAC, MI 48340-1363 |
| ROGER D COMBS | 2060 ROSINA DR, MIAMISBURG, OH 45342-6450 |
| ROGER D CREASON | 3909 E US 36, MARKLEVILLE, IN 46056 |
| ROGER D DAVIS | 4951 BEECHMONT, ANDERSON, IN 46012-9258 |
| ROGER D DEMPSEY | 2701 LEXINGTON AVE S W, DECATUR, AL 35603-1165 |
| ROGER D DOCTOR | CUST JASON T, DOCTOR UGMA MI, 5240 ROUSELL, MUSKEGON, MI 49441-5770 |
| ROGER D DOCTOR | CUST KRISTEN, R DOCTOR UGMA MI, 5240 ROUSELL, MUSKEGON, MI 49441-5770 |
| ROGER D DONOVAN | 300 MARLIN DR, NAPLES, FL 34112 |
| ROGER D DONOVAN & | VIRGINIA L DONOVAN JT TEN, 300 MARLIN DR, NAPLES, FL 34112-8217 |
| ROGER D DRENNEN | 671 RIVERVIEW LN, ST CHARLES, MO 63301-0055 |
| ROGER D EX & | JUNE M EX JT TEN, 1645 FOREST HILL DR, WHITE CLOUD, MI 49349 |

| | |
|---|---|
| ROGER D GARMAN | 1037 FAIRGROUND RD, XENIA, OH 45385-9514 |
| ROGER D GERMAN | 4853 N CHIPMAN, OWOSSO, MI 48867-9448 |
| ROGER D GIFFORD | 4383 OAK TREE TRAIL, FENTON, MI 48430-9162 |
| ROGER D GILLAM | 6387 TURNER, FLUSHING, MI 48433-9251 |
| ROGER D GILLISPIE | 1512 GLENDALE DR, FAIRBORN, OH 45324 |
| ROGER D GRANSEE | 896 S FRANKLIN ST 2, WHITEWATER, WI 53190-3757 |
| ROGER D HALL | 1983 ZOAR CHURCH RD, JACKSON, OH 45640-8729 |
| ROGER D HALL & | SHIRLEY A HALL JT TEN, 1983 ZOAR CHURCH RD, JACKSON, OH 45640-8729 |
| ROGER D HAMNER | PO BOX 657, KILLEN, AL 35645-0657 |
| ROGER D HANSON & | HELEN A HANSON JT TEN, 5703 PHEASANT LANE, MIDDLEBORO, MA 02346 |
| ROGER D HENDERSHOT | 29131 COOLIDGE, ROSEVILLE, MI 48066-2208 |
| ROGER D HIRSCH & | CYNTHIA G HIRSCH JT TEN, N 6197 HILLSIDE DRIVE, SULLIVAN, WI 53178 |
| ROGER D ISAACS | 1045 HILLCREST ROAD, GLENCOE, IL 60022-1215 |
| ROGER D JETER | 3997 E COPAS ROAD, OWOSSO, MI 48867-9611 |
| ROGER D JONES | 1500 ARCHULETA DR NE, ALBUQUERQUE, NM 87112-4891 |
| ROGER D KIESEY | 129 MEADOW RIDGE DR, TROY, MO 63379-2249 |
| ROGER D KING | 970 TAYLORSVIEW DR, VANDALIA, OH 45377-3230 |
| ROGER D KWIECINSKI | PO BOX 970623, YPSILANTI, MI 48197-0811 |
| ROGER D LAIB | 1444 HILL AVE, CINCINNATI, OH 45231-3519 |
| ROGER D LANE | 4107 FILMORE ST, HOLLYOOD, FL 33021-6715 |
| ROGER D LOWERY | 6401 CLOVIS, FLUSHING, MI 48433-9043 |
| ROGER D MAGOTO | 10489 SHAFFER RD, VERSAILLES, OH 45380-9553 |
| ROGER D MC CALLUM | 13141 WILLOW GROVE DR, DEWITT, MI 48820 |
| ROGER D MCPHAIL & | JEANNE M MCPHAIL TEN ENT, 4805 EAST HOPPE ROAD, CASS CITY, MI 48726-9439 |
| ROGER D MILLER | 5561 RIDGE ROAD, LOCKPORT, NY 14094-9442 |
| ROGER D MILLER | 106 MILLER DRIVE, HOUGHTON LAKE, MI 48629-9365 |
| ROGER D MORGAN | 9310 MONICA DR, DAVISON, MI 48423-2864 |
| ROGER D NAPIER | 11857 106TH AVE N, SEMINOLE, FL 33778-3643 |
| ROGER D NELSON & | SHIRLEY M NELSON JT TEN, 886 WINDWAY LANE, MINERAL, VA 23117-4806 |
| ROGER D NEWELL | 5952 PHELPS CT, OTTER LAKE, MI 48464-9134 |
| ROGER D PERKINS | 1431 N HAYES RD, LAPEER, MI 48446-7787 |
| ROGER D PERKINS & | ALICE F PERKINS JT TEN, 6412 LODIMEADOW DR, SALINE, MI 48176-8802 |
| ROGER D PHILLIPS | 6077 S WHITEOAKS DRIVE, ANDERSON, IN 46013-9761 |
| ROGER D POWELL | 2474 RUSHBROOK DR, FLUSHING, MI 48433-2516 |
| ROGER D PRICE | 864 MOSS GLEN CIRCLE, HASLETT, MI 48840-9715 |
| ROGER D REED | 19400 RIDGE RD, HENDERSON, MI 48841-9502 |
| ROGER D RENDEL | 2339 ROSEANN DR, TOLEDO, OH 43611-2924 |
| ROGER D ROSPLOCK & | MARIE J ROSPLOCK, TR ROSPLOCK REVOCABLE TRUST UA, 35017, 3658 EAST CODY AVE, GILBERT, AZ 85234-2926 |
| ROGER D RUECKERT | 9640 HERBISON RD, EAGLE, MI 48822-9785 |
| ROGER D RUMSEY & | SHARON L RUMSEY JT TEN, 204 E MARKET ST, CENTREVILLE, MI 49032 |
| ROGER D SEIB | 3594 STANLEY RD, COLUMBIAVILLE, MI 48421-9349 |
| ROGER D SHAW | CUST STEPHEN D, SHAW UGMA MI, 1051 STATION LOOP RD, PARK CITY, UT 84098 |
| ROGER D SHIRLEY | CUST, SHAWN M SHIRLEY UGMA OH, 111 STONECREST DR, MARIETTA, OH 45750-1360 |
| ROGER D SLONE | 1150 E MUNGER RD, TECUMSEH, MI 49286-9745 |
| ROGER D STAMPS | 184 CHANDLER DR, FLORENCE, AL 35633-6826 |
| ROGER D STEELEY | 2350 ORION RD, OAKLAND, MI 48363-1948 |
| ROGER D STROTHER | BOX 2122, WINCHESTER, VA 22604-1322 |
| ROGER D TANNER | 8022 WOODHALL DR, BIRCH RUN, MI 48415-8436 |
| ROGER D TOLIVER | 6670 S W ROOD BRIDGE ROAD, HILLSBORO, OR 97123-9146 |
| ROGER D TURNER | 3288 J W HOLLINGTON RD, FREEPORT, FL 32439-3317 |
| ROGER D VAN GILDER | PO BOX 226, TYLERSBURG, PA 16361-0226 |
| ROGER D VANDERGRIFF | 2554 FOREST SPRINGS DR SE, WARREN, OH 44484-5615 |
| ROGER D VARNEY | 4061 CANEY CREEK, CHAPEL HILL, TN 37034-2076 |
| ROGER D WARNER | 22214 N E 112TH ST, LIBERTY, MO 64068-8381 |
| ROGER D WARREN | 4094 70TH LN N, RIVIERA BEACH, FL 33404-4818 |
| ROGER D WEST | 30 JUNIPER CREEK BLVD, PINEHURST, NC 28374-6804 |
| ROGER D WHITNEY | 52738 BUCKHORN RD, THREE RIVERS, MI 49093-9647 |
| ROGER D WILCOX | 5645 INDIANTOWN RD, SAGINAW, MI 48601-9679 |
| ROGER D WRAY | 3409 GRATIOT AVE, FLINT, MI 48503-4975 |
| ROGER D WRIGHT | 2210 JOY ROAD, AUBURN HILLS, MI 48326-2628 |
| ROGER DALE CLARK | 267 HILLWOOD DR, BOWLING GREEN, KY 42101-7300 |
| ROGER DALE MORROW | 491 CO HWY 504, BENTON, MO 63736 |
| ROGER DASILVA | 35 MONTGOMERY ST, OSSINING, NY 10562-3202 |
| ROGER DAVIES WILLIAMS JR | 233 LA BARRANCA DR, SOLANA BEACH, CA 92075-1715 |
| ROGER DEAN HOENSHELL | 1319 WHITE OAK, HARRISONVILLE, MO 64701 |
| ROGER DEEDS & | SHAWN M DEEDS JT TEN, 1324 CHIPPEWA TRL, GRANBURY, TX 76048-6070 |
| ROGER DEVOLE | 3505 LEXMARK COURT, ORANGE BEACH, AL 36561 |
| ROGER DEXTER JR | 32 CHURCH ST, KINGS PARK, NY 11754-2701 |
| ROGER DUDLEY | 1039 CHAREST RD, SOMERVILLE, AL 35670-3321 |
| ROGER DURAND | 3507 EAST PLUM ST, PEARLAND, TX 77581 |
| ROGER E ANDERSON | 34 1/2 VALLEY VIEW DR, WALLINGFORD, CT 06492-1920 |
| ROGER E BALL | CUST MARTHA J, BALL UGMA CA, 3575 ENTERPRISE DR, ROCK HILL, SC 29730 |
| ROGER E BARRICKLOW | CUST DWAYNE E BARRICK UGMA OH, 1295 S 500 E, LEBANON, IN 46052-9621 |

| | |
|---|---|
| ROGER E BRADLEY & | ESTHER C BRADLEY JT TEN, KING FERRY, NY 13081 |
| ROGER E CLEMENTS | 5603 SE RAMONA ST, PORTLAND, OR 97206-6039 |
| ROGER E COMPTON & | SARA JO COMPTON, TR COMPTON FAMILY TRUST UA 1/13/00, 15671 W JASPER WAY, SURPRISE, AZ 85374 |
| ROGER E DANIELS | 500 NORTH RD, FENTON, MI 48430-1841 |
| ROGER E DUNKER | 169 GLENGARRY PLACE, CASTLE ROCK, CO 80108 |
| ROGER E ECKERT | CUST, ROGER E ECKERT JR U/THE, INDIANA UNIFORM GIFTS TO MINORS ACT, 1548 QUIET POND LN, SAN JOSE, CA 95138-2754 |
| ROGER E FLAX & | JUDY FLAX JT TEN, 11 WASHINGTON AVE, SHORT HILLS, NJ 07078-2074 |
| ROGER E GAROVE | 1005 BELMONT AVE, MANSFIELD, OH 44906-3907 |
| ROGER E GEORGE | 500 VALEWOOD CT, ENGLEWOOD, OH 45322-2313 |
| ROGER E GRAHAM JR | 3894 HAWKINS MILL RD, MEMPHIS, TN 38128-5219 |
| ROGER E HARRIS | 26317 WEXFORD, WARREN, MI 48091-3992 |
| ROGER E HARVEY & | NANCY C HARVEY JT TEN, 17244 ROSELAND BLVD, SOUTHFIELD, MI 48076-2823 |
| ROGER E HEINO & | JOAN G HEINO JT TEN, 9870 CIMAMESA ROAD, JUNIPER HILLS, CA 93543-3634 |
| ROGER E JOHNSON | 14149 TUSCOLA ROAD, CLIO, MI 48420-8848 |
| ROGER E LACHELE | BOX 794533, DALLAS, TX 75379-4533 |
| ROGER E LAUB JR | 5377 M-26, LAKE LINDEN, MI 49945 |
| ROGER E MOJON & | DOROTHY D MOJON JT TEN, 78 DEAN DRIVE, HOLLIS CENTER, ME 04042-3642 |
| ROGER E MONETTE & | DORIS E MONETTE JT TEN, 1229 WAIKIKI OLOHA, SHEBOYGAN, MI 49721-9227 |
| ROGER E MONSON | ROUTE 2, 13580 INDIAN BEACH RD, SPICER, MN 56288-9696 |
| ROGER E NEWTON & | BARBARA S NEWTON JT TEN, 2111 JEANNETTE COURT, SANDUSKY, OH 44870-6036 |
| ROGER E ORR | 914 W 51ST ST, SAVANNAH, GA 31405-1869 |
| ROGER E PACKARD III | BOX 15, FENTON, MI 48430-0015 |
| ROGER E PEASE | 7544 VERMONTVILLE HWY, DIMONDALE, MI 48821-8745 |
| ROGER E PERKINS & | NANCY G PERKINS JT TEN, 137 MAIN ST, ROCKPORT, MA 01966-2006 |
| ROGER E PETERSON | 1700 S PRAIRIE AVE, FAIRMONT, MN 56031 |
| ROGER E ROAN | BOX 31, WHITE PLAINS, MD 20695-0031 |
| ROGER E RODKEY | 5401 N COLONY BL, THE COLONY, TX 75056 |
| ROGER E SCHMIDT & | ELAINE A SCHMIDT, TR UA 11/01/05 SCHMIDT REVOCABLE, LIVING, TRUST, 5090 S MENARD DR, NEW BERLIN, WI 53151 |
| ROGER E SCHNEIDER & | STANLEY O SCHNEIDER, TR ANN MARIE SCHNEIDER TRUST, UA 08/22/95, 110 CREEDEN DR, MONETA, VA 24121 |
| ROGER E SECREST | 5826 RIVER ROAD, MONTPELIER, IN 47359-9769 |
| ROGER E THOMAS | 10123 SPRING LAKE TE TE, FAIRFAX, VA 22030-2037 |
| ROGER E THORNTON | 2232 MINERVA, WESTLAND, MI 48186-3907 |
| ROGER E THORNTON & | SYLVIA THORNTON JT TEN, 2232 MINERVA, WESTLAND, MI 48186-3907 |
| ROGER E WARREN | 793 FIRE TOWER LOOP, BEAVER DAM, KY 42320-9410 |
| ROGER E WILSON | 1619 WOODLAWN WA, GULF BREEZE, FL 32563 |
| ROGER EDWARDS | 4327 MT VERNON PASS, SWARTZ CREEK, MI 48473-8240 |
| ROGER ERIC FISH & | JOAN SPANDEL FISH JT TEN, 1903 RAVISTA LANE, LA CANADA, CA 91011-1519 |
| ROGER ERWIN HENDRICKS  PER REP | EST WANDA LEE HENDRICKS, 4101 E CARPENTER RD, FLINT, MI 48506 |
| ROGER F FICK & | JOY S FICK JT TEN, 764 GOLF COURT, BARRINGTON, IL 60010-3869 |
| ROGER F GODFREY | 4290 N GENESEE RD, FLINT, MI 48506-1504 |
| ROGER F HANSON & | JOAN A HANSON JT TEN, 1616 N MOUNTAIN VIEW PL, FULLERTON, CA 92831-1226 |
| ROGER F KELLEY | PO BOX 111419, NAPLES, FL 34108-0124 |
| ROGER F KLAUER | TR UA 10/27/95, ROGER F KLAUER TRUST, 381 MOORE HEIGHS, DUBUQUE, IA 52003-7706 |
| ROGER F MATSON | 5540 W MACFARLANE RD, GLEN ARBOR, MI 49636-9715 |
| ROGER F MILNES | 2761 HILL ROAD, VIENNA, VA 22181-5323 |
| ROGER F MILNES & | ANN T MILNES JT TEN, 2761 HILL ROAD, VIENNA, VA 22181-5323 |
| ROGER F PEARSON | 189 BUNKER ROAD, ROTONDA WEST, FL 33947-2100 |
| ROGER F ROTY & | MARCIA A ROTY JT TEN, 802 S WEBSTER, JACKSON, MI 49203-1677 |
| ROGER F SCHILF | TR ROGER F SCHILF REVOCABLE TRUST, UA 10/11/89, 106 ALLEN GRAHAM BLVD, BRUNSWICK, GA 31521 |
| ROGER F SCHMIDT | 455 S ROCHESTER RD, OAKLAND, MI 48363-1559 |
| ROGER F STACEY | 59 BREWSTER ST, CAMBRIDGE, MA 02138-2203 |
| ROGER F TERBUSH | 1079 W MILLER RD, MIO, MI 48647-9736 |
| ROGER F TERBUSH & | BEVERLY J TERBUSH JT TEN, 1079 W MILLER RD, MIO, MI 48647-9736 |
| ROGER F WELLER | STAR ROUTE BOX 223, MALONE, NY 12953 |
| ROGER F YOST | 975 PERKINS JONES ROAD, WARREN, OH 44483-1853 |
| ROGER FARRAH & | REGIS C FARRAH JT TEN, BOX 107, PUNXSUTAWNEY, PA 15767-0107 |
| ROGER FASCE & | CORA FASCE & MARY SANDERCOTT JT TEN, 49736 JEFFERSON, NEW BALTIMORE, MI 48047-2394 |
| ROGER FESSENDEN | 18 ARNOLD RD, PEABODY, MA 01960-5204 |
| ROGER FITZPATRICK | 5051 CHANCEL DR SE, HUNTSVILLE, AL 35802-1800 |
| ROGER FOLKENS | 6802 HIGH RD, DARIEN, IL 60561-3953 |
| ROGER FOSMOEN | 8113 W COUNTY HWY 634, HAWKS, MI 49743 |
| ROGER FRANDSEN & | CHERYL FRANDSEN JT TEN, 157 WESTGATE AVE, ELGIN, IL 60123-4940 |
| ROGER FREDERIC BIERS & | NORMA J BIERS JT TEN, 5262 DOUBLE EAGLE DR, WESTERVILLE, OH 43081 |
| ROGER FREDERIC VIERS & | NORMA J VIERS JT TEN, 5262 DOUBLE EAGLE DR, WESTERVILLE, OH 43081 |
| ROGER FREDERICK SMITH | 56-64 136TH ST LB, FLUSHING, NY 11355-5003 |
| ROGER FREEMAN | CUST, HAROLD E FREEMAN UNDER THE, NJ UNIF GIFTS TO MINORSS ACT, 48 MOUNTAINVIEW TERRACE, HILLSDALE, NJ 07642-1021 |
| ROGER G ANDRZEJEWSKI | 5630 FOREST GLEN DR SE, ADA, MI 49301-9111 |
| ROGER G BARRACK JR | 11985 WINDMILL RD, COLORADO SPRINGS, CO 80908-4169 |
| ROGER G BOAL | 2925 ASH POINT DR, EAGLE MTN, UT 84005 |
| ROGER G BURNS | 163 SCENIC LAKE DR, RIVERHEAD, NY 11901-1871 |
| ROGER G CUMMINGS | 1118 MC LEAN, ROYAL OAK, MI 48067-3432 |
| ROGER G DEIERLEIN | APT 187, 427 TIMBERLEA DR, ROCHESTER, MI 48309-2659 |
| ROGER G HAYNES | 4184 BLACKFOOT DR SW, GRANDVILLE, MI 49418-1723 |

| | |
|---|---|
| ROGER G HILL | 14406 WEST HEATHER LANE APT 3, BELLEVILLE, DALEVILLE, IN 47334 |
| ROGER G KOSEL | 2014 RHODE ST, SANDUSKY, OH 44870-5055 |
| ROGER G LANDRY | 19 FIELDING ST, NEW BEDFORD, MA 02745-5644 |
| ROGER G LOWERY | 555 ADAMS AVE, HURON, OH 44839-2505 |
| ROGER G MACKIE | 2031 E SPRUCE COURT, OAK CREEK, WI 53154-1233 |
| ROGER G MACKIE & | SHARON L MACKIE JT TEN, 2031 E SPRUCE COURT, OAK CREEK, WI 53154-1233 |
| ROGER G MORROW | 8 PLANTATION OAKS LN, O FALLON, MO 63366-1376 |
| ROGER G MURDOCK | 804 E 32ND ST, ANDERSON, IN 46016-5428 |
| ROGER G PUNZALAN | 7820 BERKSHIRE BLVD, POWELL, TN 37849-3736 |
| ROGER G SAGO | 155 D CADDO RT 3, MARLOW, OK 73055 |
| ROGER G SCHISLER | 12597 HARMONY DR, GRAFTON, OH 44044-9509 |
| ROGER G SHAFFER | 5886 NORTH PARK AVENUE, BRISTOLVILLE, OH 44402 |
| ROGER G WAGGONER | 74 MULBERRY CM, RIVERHEAD, NY 11901-2657 |
| ROGER G WELTON & | MAUREEN WELTON JT TEN, 36551 SAMOA, STERLING HTS, MI 48312-3050 |
| ROGER G WILSON | 1231 S CASS LAKE RD, WATERFORD, MI 48328-4739 |
| ROGER GEORGE VAN VECHTEN | 23304 CLAIRWOOD, ST CLAIR SHORES, MI 48080-3415 |
| ROGER GORGAS & | SALLY GORGAS JT TEN, 17601 HIGHWAY G, MINERAL POINT, WI 53565 |
| ROGER GREENBERG | CUST TODD J GREENBERG UGMA CA, 116 REED RANCH RD, TIBURON, CA 94920-2025 |
| ROGER GRIER JR | 5647 REDCEDAR DR, CINCINNATI, OH 45224-3263 |
| ROGER GRIESER & | KAREN GRIESER JT TEN, 623 CARDINAL DR, ARCHBOLD, OH 43502-1292 |
| ROGER H BACON | 324 W WINDING TRAIL CIR, ROUND LAKE, IL 60073-4252 |
| ROGER H BYKOWSKI | N390 CORNER LAKE RD, WETMORE, MI 49895 |
| ROGER H CAMPBELL | 952 S FOSTER RD, AU GRES, MI 48703 |
| ROGER H CHRISTESON & | IRIS M CHRISTESON, TR UA 03/14/95, SPW, 34 WILDWOOD PL, EL CERRITO, CA 94530-2049 |
| ROGER H DYE | 71800 LASSIER ROAD, ROMEO, MI 48065-3522 |
| ROGER H ELLIOTT | 12635 BROADWAY, ALDEN, NY 14004-9577 |
| ROGER H GORDON | 8021 LA JOLLA SCENIC DRIVE NORTH, LA JOLLA, CA 92037 |
| ROGER H GRACE | 83 HILL ST, SAN FRANCISCO, CA 94110-2312 |
| ROGER H HINZ | 627 9TH STREET, MANNING, IA 51455 |
| ROGER H HIPPSLEY & | ROSEMARY A HIPPSLEY JT TEN, WALNUT HILLS MEADOWS, PO BOX 209, 503 OVERLOOK LANE, WALNUT CREEK, OH 44687 |
| ROGER H LOFTIS | 32136 CORJE DAROCA, TEMECULA, CA 92592-1226 |
| ROGER H LUNDGREN | 1028 EASTLAND AVENUE S E, WARREN, OH 44484-4510 |
| ROGER H SARVER | 1649 NOTTINGHAM CT 42, COMMERCE TOWNSHIP, MI 48390-2280 |
| ROGER H TEMPLE & | MARIAN T TEMPLE JT TEN, 1405 LIBERTY LANE, JANESVILLE, WI 53545-1280 |
| ROGER H UNGER | SUITE 1609, 3883 TURTLE CREEK BLVD, DALLAS, TX 75219-4431 |
| ROGER H WALCOTT & | MARIE B WALCOTT JT TEN, 7908 E GRANADA RD, SCOTTSDALE, AZ 85257-2245 |
| ROGER H WILSON | 1304 IONIA ST, LAKE ODESSA, MI 48849-6101 |
| ROGER H WORKMAN | 516 MERRITT ST, CHARLOTTE, MI 48813-1985 |
| ROGER HAASE | 3421 PARKLAND, WYOMING, MI 49509 |
| ROGER HALL | 300 WALNUT ST BOX 36, OAKWOOD, OH 45873-0036 |
| ROGER HALL & | WILMA HALL JT TEN, 300 WALNUT ST BOX 36, OAKWOOD, OH 45873-0036 |
| ROGER HAMILTON | 417 GOOSETOWN ROAD, BEDFORD, IN 47421 |
| ROGER HAMMOND & | JANICE HAMMOND JT TEN, 1079 MEADOWLARK DR, ENON, OH 45323-9701 |
| ROGER HARMON | 1730 E RALSTON, SAN BERNARDINO, CA 92404-2138 |
| ROGER HEALD KING | 4 RAYAL TERN RD, FERNANDINA, FL 32034-6433 |
| ROGER HENRY PISTOCCHI | 604 PLAIN ROAD, WESTBURY, NY 11590-5929 |
| ROGER HOOPER | 706 PENN COURT, MURFREESBORO, TN 37128-4801 |
| ROGER HOPKINS | 2022 TARTAN RD, ANDERSON, IN 46012-9438 |
| ROGER HORTON | 696 DAVIDSON CAMPGROUD RD, OKALOMA, AR 71962-9613 |
| ROGER HUNT & | CATHY A HUNT JT TEN, 2724 UNDERWOODS CORNER, CLAYTON, DE 19938-2249 |
| ROGER HWANGO | 6888 HEATHERIDGE BLVD, SAGINAW, MI 48603-9695 |
| ROGER I REICHERT | BOX 100, CRYSTAL LAKE, IL 60039-0100 |
| ROGER J ATKINS III | 170 CLIFF DR, LAGUNA BEACH, CA 92651 |
| ROGER J BETTLACH | 1170 WILDHORSE MEADOW DR, CHESTERFIELD, MO 63005-1347 |
| ROGER J CARLSON | 1627 TAHITI CI, DAVENPORT, FL 33897-6877 |
| ROGER J CLAUS & | KATHRYN S CLAUS TEN ENT, 153 JEAN BLVD, LEWISBURG, PA 17837-8853 |
| ROGER J CRAWFORD | 203C MANCHESTER DRIVE, BASKING RIDGE, NJ 07920 |
| ROGER J CUNEO | 202 E JOHN STREET, ALEXANDRIA, IN 46001-2026 |
| ROGER J DAVIS & | JACQUELYN E DAVIS JT TEN, 90 ROBINSON CT, SPRINGBORO, OH 45066-7453 |
| ROGER J DEAN | 1732 LAYER RD, LEAVITTSBURG, OH 44430-9791 |
| ROGER J DESRUISSEAUX & | GABRIELLE DESRUISSEAUX JT TEN, 3800 S ATLANTIC AVE UNIT 607, DAYTONA BEACH, FL 32118-7731 |
| ROGER J DIBASCO | 537 SUMMER PLACE, BLACKSTONE, MA 01504-1857 |
| ROGER J DIETZ | 4755 SCHOTT RD RT 1, BOX 742, MAYVILLE, MI 48744-9628 |
| ROGER J DOHERTY | 1070 ANAHEIM CT, TALLAHASSEE, FL 32311-9587 |
| ROGER J ELLIOTT & | MONA L ELLIOTT JT TEN, 620 EDGEWOOD DR, RIO VISTA, CA 94571 |
| ROGER J EVANS JR | 45 AMESBURY CT, DANVILLE, CA 94526-3639 |
| ROGER J GOECKEL | 1269 LAS BRISAS LANE, WINTER HAVEN, FL 33881 |
| ROGER J HALWACHS | 2513 OAK HOLLOW RD, VESTAL, NY 13850-2948 |
| ROGER J HUGHES | 2069 MADSEN, SAGINAW, MI 48601-9321 |
| ROGER J HUGHES & | CYNTHIA M HUGHES JT TEN, 2069 MADSEN RD, SAGINAW, MI 48601-9321 |
| ROGER J HUTER JR | 3015 JUNIPER HILL RD, LOUISVILLE, KY 40206-2983 |
| ROGER J KOLE | 702 SHORECREST DR, SOUTHLAKE, TX 76092-7240 |
| ROGER J KOLLAR | 8305 GARBOW RD, MIDDLEVILLE, MI 49333-9454 |

| | |
|---|---|
| ROGER J KOPLIN & | MARGARETTE A KOPLIN JT TEN, 3129 ASHFORD SQ, VERO BEACH, FL 32966-8973 |
| ROGER J KOSEMPEL | 124 MOUNTAIN AVE, GILLETTE, NJ 07933-1605 |
| ROGER J LARSON | 53 20TH AVE SW, NEW BRIGHTON, MN 55112-3341 |
| ROGER J MALL | TR U/A DTD, 01/22/92 THE ROGER J MALL, TRUST NO 1, 829 BLUNT, CLAY CENTER, KS 67432 |
| ROGER J MC INTOSH | , BOVINA CENTER, NY 13740 |
| ROGER J MERRITT | 8860 COURTLAND DR NE, ROCKFORD, MI 49341-9353 |
| ROGER J MONTAMBO | 3624 RADBOURNE BLVD, CHARLOTTE, NC 28269 |
| ROGER J MUELLER | 332 W KEEGAN ST, DEERFIELD, MI 49238-9704 |
| ROGER J PELLETIER | 392 STAGE ROAD, SANBORNTON, NH 03269-2504 |
| ROGER J PERRY | 114 SO MAIN ST, NEWTON, NH 03858-3706 |
| ROGER J ROBERTSON | 1668 WALKER RD, CHAMBERSBURG, PA 17201-9704 |
| ROGER J SAND | 27983 MILTON AVE, WARREN, MI 48092-4548 |
| ROGER J SHAW | TR U/A DTD, 11/14/93 ROGER J SHAW, REVOCABLE LIVING TRUST, 601 SHOREWOOD DR APT 301, CAPE CANAVERAL, FL 32920-5042 |
| ROGER J SIMONS | 24 GLENVILLE DR, ROCHESTER, NY 14606-4616 |
| ROGER J STEPHENS | 5112 N IRISH RD, DAVISON, MI 48423-8911 |
| ROGER J TEED | 3074 DONNA DR, STERLING HTS, MI 48310-2901 |
| ROGER J TRIERWEILER | 10834 WILLARD RDT, TRUFANT, MI 49347-9730 |
| ROGER J VAUGHN JR & | ANNA L VAUGHN JT TEN, 10586 JO ANN LANE, PLYMOUTH, MI 48170-3852 |
| ROGER J WILLIAMS | 826 SHANNON RD, GIRARD, OH 44420-2046 |
| ROGER JACOB STEINER | 2 AMARANTH DRIVE, NEWARK, DE 19711-2051 |
| ROGER JAMES STONE | 305 W MONROE, DURAND, MI 48429-1112 |
| ROGER JARRELL | 5481 MANSFIELD, STERLING HEIGHTS, MI 48310-5745 |
| ROGER JEHAMY | CUST ALAN JEHAMY, UTMA CA, 13405 ROXTON CIRCLE, SAN DIEGO, CA 92130-1843 |
| ROGER JOHNSEN | 975 FAIRGROUNDS RD, ASHLAND CITY, TN 37015-3406 |
| ROGER JOSEPH HAYES | 745 S BELTLINE BLVD, COLUMBIA, SC 29205-4211 |
| ROGER K COX | 1771 NORWOOD ST NW, WARREN, OH 44485-2154 |
| ROGER K FITCH | 101 S 51ST AVE, OMAHA, NE 68132-3531 |
| ROGER K FOLAND | HC 2 93, OLD TOWN, FL 32680 |
| ROGER K FOULKES | 415 LAKESHORE DR, NEW LONDON, NH 03257 |
| ROGER K FRIEDMAN | 12615 CENTERFIELD ROAD, GREENFIELD, OH 45123-9263 |
| ROGER K HENRY | 7874 CRORY ROAD, CANFIELD, OH 44406-8701 |
| ROGER K HENRY & | RUTHANN G HENRY JT TEN, 7874 CRORY ROAD, CANFIELD, OH 44406-8701 |
| ROGER K HOWARD | 11045 SHARON MEADOWS, CINCINNATI, OH 45241-1850 |
| ROGER K JOHNSON & | LUCILLE S JOHNSON JT TEN, 513 E GRANDVIEW DR, JUNCTION CITY, KS 66441-4427 |
| ROGER K MURRAY | 61 WHITE CLAY CRESCENT, NEWARK, DE 19711 |
| ROGER K PRITT | 8614 SPARTAN TER, UNIVERSAL CTY, TX 78148-2622 |
| ROGER K SWEET | 2299 PINE GRV, BURTON, MI 48519-1366 |
| ROGER K YOUNG | 7735 REYNOLDS RD, CAMBY, IN 46113-9271 |
| ROGER KAMPHUIS | 2846 SHADY OAKS CT SW, GRANDVILLE, MI 49418-2081 |
| ROGER KAYE & | LINDA KAYE JT TEN, 3809 W BIDDISON, FT WORTH, TX 76109 |
| ROGER KING | 47 OLD BAPTIST RD, ARDMORE, TN 38449-3021 |
| ROGER KOHLMEIER | 942 JORDAN CIR, WOODLAND, CA 95695-6854 |
| ROGER L ADAMS | 755 WEST LINCOLN, DANVILLE, IN 46122-1507 |
| ROGER L ADAMS | 4800 DENNISON RD, DUNDEE, MI 48131-9663 |
| ROGER L ALEXANDER | 4137 RELLIM ROAD, WARREN, OH 44483-2041 |
| ROGER L ALLEGRINA & | AMY E ALLEGRINA &, JILL L ALLEGRINA JT TEN, 40864 KNIGHTSFORD, NORTHVILLE, MI 48167 |
| ROGER L AMOS | 1168 LUCAS RD, MANSFIELD, OH 44905-3017 |
| ROGER L ASHBY | 1535 S ANDERSON ST, ELWOOD, IN 46036-2830 |
| ROGER L AUSTIN & | FRANCES M AUSTIN JT TEN, 709 PLEASANT ST, GRAND LEDGE, MI 48837-1344 |
| ROGER L BAER | 2616 KNOB CREEK RD, COLUMBIA, TN 38401-1428 |
| ROGER L BARLOW | 9 ANDREW LANE, BEAR, DE 19701-1542 |
| ROGER L BAUM | 7208 PINE GROVE DR, HUBBARD, OH 44425-3030 |
| ROGER L BEYERS | 3584 N 600 E, GREENFIELD, IN 46140-8933 |
| ROGER L BLALOCK | 4027 N WASH BURN RD, DAVIDSON, MI 48423 |
| ROGER L BLALOCK & | PHYLLIS J BLALOCK JT TEN, 4027 N WASH BURN RD, DAVIDSON, MI 48423 |
| ROGER L BOLLARD & | CAROLYN R BOLLARD JT TEN, 131 OLSON RD, STONEBORO, PA 16153-3623 |
| ROGER L BOWLING | 2639 OAKVIEW, WALLED LAKE, MI 48390-2051 |
| ROGER L BROWN & | SHIRLEY I BROWN JT TEN, 3920 SW DAKOTA, PORTLAND, OR 97221-3332 |
| ROGER L BRYANT | 23857 STATE ROAD 213, NOBLESVILLE, IN 46060-9229 |
| ROGER L BURGHDOFF | 5741 FAIR WIND STREET, FORT WORTH, TX 76135-2068 |
| ROGER L CASE | 9540 ANDERSONVILLE ROAD, CLARKSTON, MI 48346-1700 |
| ROGER L CASTLE | 556 COLLETT LN, BOWLING GREEN, KY 42104-0363 |
| ROGER L CHAPMAN | 1515 MCMILLEN ROAD, SHILOH, OH 44878-9136 |
| ROGER L COLEMAN | 665 GARDNER FORK RD, SHELBIANA, KY 41562-8523 |
| ROGER L CREWS | 2177 HABERING PL, RALEIGH, NC 27604 |
| ROGER L DAVIDSON | 200 JAMESTOWN DRIVE, PITTSBURGH, PA 15216-1023 |
| ROGER L DILLMAN | 2748 SOUTH 344 EAST, KOKOMO, IN 46902-9502 |
| ROGER L DILLMAN & | KRISTINE K DILLMAN JT TEN, 2748 SOUTH 344 EAST, KOKOMO, IN 46902-9502 |
| ROGER L DOERR | 7643 TUTTLE HILL RD, YPSILANTI, MI 48197-9725 |
| ROGER L ESCAMILLA | 717 ANDERSON, CORPUS CHRISTI, TX 78411-2401 |
| ROGER L FAULKNER & | DIANE KAYE FAULKNER JT TEN, 9564 GLENN ABBEY WAY, JACKSONVILLE, FL 32256 |
| ROGER L FAUPEL & | JACQUELINE A FAUPEL JT TEN, 126 SOUTH ANDRE STREET, SAGINAW, MI 48602-2516 |
| ROGER L FENDER & | MARGARET M FENDER, TR UA 5/20/92, THE ROGER L FENDER & MARGARET M, FENDER REV LIV TR, 3071 WILLOWBROOK WAY, |

|  |  |
|---|---|
|  | BEAVERCREEK, OH 45431 |
| ROGER L FETHEROLF | 30997 LOCUST GROVE RD, MC ARTHUR, OH 45651-8779 |
| ROGER L GAMBLE | 7170 RIVERSIDE DR NW, ATLANTA, GA 30328-1127 |
| ROGER L GARRETT | RD 1, NEW WILMINGTO, PA 16142-9801 |
| ROGER L GRANT | 1631 WALCOM POINTE DR, WINTER GARDEN, FL 34787 |
| ROGER L GREEN | 16811 SOUTHGATE DRIVE, PLAINWELL, MI 49080-9002 |
| ROGER L GREENE | 2774 EAST AVE, LEBANON, OH 45036-1111 |
| ROGER L HAMBRICK | 1225 GRANADA DR, DESOTO, TX 75115-8021 |
| ROGER L HARE JR | 9750 ISLAND HWY, EATON RAPIDS, MI 48827-9314 |
| ROGER L HARVEY | 1109 S GUN LOCK AVE, COMPTON, CA 90220-4429 |
| ROGER L HAYWARD | 2222 MACLAREN DR, HIGHLAND, MI 48357-3632 |
| ROGER L HENSLEE | 3610 BROOKVIEW CT, CANFIELD, OH 44406-9205 |
| ROGER L HILL | G6206 DETROIT ST, MT MORRIS, MI 48458 |
| ROGER L HOWARD | 218 MARION LN, GRANTS PASS, OR 97527-5567 |
| ROGER L HOYT | 1117 TALLEY ROAD, WILMINGTON, DE 19809 |
| ROGER L HUTTER & | PATRICIA HUTTER JT TEN, 521 ADAM ST, TONAWANDA, NY 14150-1803 |
| ROGER L IRELAN | 301 PLUM CREEK ROAD, LAPEER, MI 48446-7732 |
| ROGER L JACKSON | 270 CHEROKEE, PONTIAC, MI 48341-2004 |
| ROGER L JONES | 8711 NORMANDY CREEK DRIVE, CENTERVILLE, OH 45458-3403 |
| ROGER L KERR & | FAY L KERR JT TEN, 3350-20 MILE RD, KENT CITY, MI 49330 |
| ROGER L KING | 23506 49TH AVENUE CT E, SPANAWAY, WA 98387-6137 |
| ROGER L KNAUF | 1756 FRANKLIN RD, SALEM, OH 44460-9014 |
| ROGER L KOSKI | 1100 LOIS LN, SAINT JOHNS, MI 48879-1231 |
| ROGER L KRULL | 4026 EATON-LEWISBURG, EATON, OH 45320-9712 |
| ROGER L LARGE | 6102 ST RT 722, ARCANUM, OH 45304-9408 |
| ROGER L LARSON | 159 W TACOMA ST, CLAWSON, MI 48017 |
| ROGER L LASKEY | 1134 RUGGLES ST, ROSEVILLE, MN 55113-6119 |
| ROGER L LINGOFELT & | SHIRLEY K LINGOFELT JT TEN, 2395 CAPP RD, SAINT PAUL, MN 55114 |
| ROGER L LITTLE | R R 3 BOX 361, KOKOMO, IN 46901-9803 |
| ROGER L MARKLE | 8610 W SCHOOL SECTION LAKE DR, MECOSTA, MI 49332-9578 |
| ROGER L MAYLE JR | 889 JUDSON RD, MASURY, OH 44438-1220 |
| ROGER L MC LAUCHLIN | 20563 YEANDLE AVE, UNIT 2, CASTRO VALLEY, CA 94546-4454 |
| ROGER L MCCOY | 3945 ELIZABETH LK RD, WATERFORD, MI 48328-3021 |
| ROGER L MEARS | 11842 N DIAMOND MILL RD, UNION, OH 45322-9713 |
| ROGER L MILLER | 1717 YALLOP RD, ST JOHNS, MI 48879-8225 |
| ROGER L NARVESEN | 242 RAINBOW DRIVE PMB 14249, LIVINGSTON, TX 77399 |
| ROGER L NEWSOCK | 775 SPARTAN DR, ROCHESTER, MI 48309-2528 |
| ROGER L NEWSOCK & | CAROLYN M NEWSOCK JT TEN, 775 SPARTAN DR, ROCHESTER, MI 48309-2528 |
| ROGER L NORDEN & | CATHERINE NORDEN, TR NORDEN LIVING TRUST, UA 01/17/96, 12407 KINSHIP TURN, BOWIE, MD 20715-2749 |
| ROGER L NORTHCUTT | 18568 SAINT PAUL DR, SPRING HILL, FL 34610-3058 |
| ROGER L NYSTROM | 424 KENYON, ROMEOVILLE, IL 60446-1510 |
| ROGER L PETRELLA | 421 S UNION ST, GALION, OH 44833-2547 |
| ROGER L POLLARD | 551 LEVERING RD, CHEBOYGAN, MI 49721-9383 |
| ROGER L PRICE II | 1205 ST RT 314 S, MANSFIELD, OH 44903-9346 |
| ROGER L ROBBINS | 361 ELM ST, MILTON, WI 53563-1204 |
| ROGER L ROBINSON | 6928 KESLER RD, HILLSBORO, OH 45133-5500 |
| ROGER L RUFENER | 6337 STATE 7, KINSMAN, OH 44428 |
| ROGER L SCHMITTKA | 3659 GRAFTON ST, LAKE OBRION, MI 48339-1540 |
| ROGER L SELSAM | 39 PUTTING GREEN LANE, PENFIELD, NY 14526-2535 |
| ROGER L SHARP II | CUST ROGER, L SHARP II UGMA MI, 8138 MILLER, SWARTZ CREEK, MI 48473-1311 |
| ROGER L SHUMARD & | HELEN S SHUMARD JT TEN, 7822 S 350 E, BROOKSTON, IN 47923-8246 |
| ROGER L SITZER | 4724 GOODING ST, CONKLIN, MI 49403-9540 |
| ROGER L SOMERVILLE & | GERTRUDE B SOMERVILLE JT TEN, 6935 CARLISLE CT, APT 147, NAPLES, FL 34109-8902 |
| ROGER L STEEN | 7 STATE, JEFFERSONVILL, OH 43128-1029 |
| ROGER L STILES & | PHYLLIS J STILES, TR ROGER L STILES LIVING TRUST, UA 10/19/94, 3521 GOLFVIEW DR, HAZEL CREST, IL 60429-2403 |
| ROGER L STONE | 2150 WOODMONT W DR, CANTON, MI 48188-1650 |
| ROGER L STONE | 3595 S DUGGAN RD, BELOIT, WI 53511 |
| ROGER L STREET | BOX 165, MASONTOWN, WV 26542-0165 |
| ROGER L TAYLOR | 2958 ALINGTON DR, SAGINAW, MI 48601-6980 |
| ROGER L VANDERVORT | 1906 ORRINGTON AV, EVANSTON, IL 60201-2910 |
| ROGER L VERMILYEA & | HELGA R VERMILYEA JT TEN, 7707 HAP CT, KERNERSVILLE, NC 27284-6710 |
| ROGER L WAGNER | 12547 ATHERTON RD, DAVISON, MI 48423-9142 |
| ROGER L WALLACE | 6973 ACADEMY LANE, LOCKPORT, NY 14094-5358 |
| ROGER L WATKINS | 2804 60TH ST E, PALMETTO, FL 34221-9341 |
| ROGER L WATKINS & | MARILYN J WATKINS JT TEN, 2804 60TH ST E, PALMETTO, FL 34221-9341 |
| ROGER L WIGHTMAN & | JANICE K WIGHTMAN JT TEN, PO BOX 168245, IRVING, TX 75016-8245 |
| ROGER L WILKEN | CUST SUSAN KAY, WILKEN U/THE ILLINOIS U-G-M-A, ATTN SUSAN KAY GRAY, RR 1 BOX 89, GILMAN, IL 60938-9701 |
| ROGER L WILLIAMS JR & | MARJORIE J WILLIAMS, TR ROGER L WILLIAMS JR FAM LIVING, TRUST UA 10/09/95, 1316 ROSLYN RD, GROSSE PNT WOODS, MI 48236-1019 |
| ROGER L WILLIS | 909 JOLIET DR, MAUMEE, OH 43537-1926 |
| ROGER L WITT | 18558 NIVER RD, OAKLEY, MI 48649-9715 |
| ROGER L WOLF | 127 WAYPOINT DR, LANCASTER, PA 17603-5676 |
| ROGER L WUNDERLIN | 1818 PHINNEY MURPHY RD, CULLEOKA, TN 38451-2731 |
| ROGER L YERION | 590 SUMMERGREEN DRIVE, FRANKENMUTH, MI 48734-9323 |

| | |
|---|---|
| ROGER L YOST | 8845 SW 151ST ST, PALMETTO BAY, FL 33176-8050 |
| ROGER LA MIRANDE | 1761 85TH ST, NEW RICHMOND, WI 54017-7127 |
| ROGER LEE BECKERMEYER | 11290 HWY 145, CORTEZ, CO 81321 |
| ROGER LEE HILL | 3330 N PATTERSON AVE, WINSTON SALEM, NC 27105-3625 |
| ROGER LEE ISON | 860 EAST DRIVE, KETTERING, OH 45419-2013 |
| ROGER LEE LUTHY | 1308 NORTH K RD, PHILLIPS, NE 68865-2934 |
| ROGER LEE RONEK | 304-265 WILLSON RD, WELLAND ON  L3C 5R6,   CANADA |
| ROGER LEE WIENER | 124 GRAND PL, KEARNY, NJ 07032-1847 |
| ROGER LEHRER | 2442 SOUTHMONT DR, APT 202, WINSTON SALEM, NC 27103-7089 |
| ROGER LEVESQUE | 31 MCKINLEY AVE, BRISTOL, CT 06010-7346 |
| ROGER LORENZE | 24468 ELIAT ST, WOODLAND HILLS, CA 91367-1027 |
| ROGER M ELLIOTT | 19170 CROSS KEY RD, ATHENS, AL 35614-5627 |
| ROGER M FACKLER | 8434 ATWOOD BOX 14, MILLINGTON, MI 48746-0014 |
| ROGER M FACKLER & | SANDRA K FACKLER JT TEN, 8434 ATWOOD BOX 14, MILLINGTON, MI 48746-0014 |
| ROGER M GARLAPOW | 29 FORBES CRT, N TONAWANDA, NY 14120-1830 |
| ROGER M GREEN | 104 JOLLY ROGER DR, MONROE, LA 71203-2138 |
| ROGER M HIRSCH | 201 FAIRFAX RD, ROCHESTER, NY 14609-6634 |
| ROGER M JONES | PO BOX 1384, GUALALA, CA 95445 |
| ROGER M KEEN | 2856 GASS RD, LEXINGTON, OH 44904-9788 |
| ROGER M KEITH | 311 NORFOLK STREET, CELEBRATION, FL 34747-5047 |
| ROGER M KOVAL & | MARJORIE J KOVAL, TR KOVAL TRUST, UA 10/26/94, 4862 CAMBRIA ROAD, LOCKPORT, NY 14094 |
| ROGER M MCGRAW | BOX 382, SPRING HILL, TN 37174-0382 |
| ROGER M MICHALAK | 20 ANDERSON ST, UNION BEACH, NJ 07735-3036 |
| ROGER M PRUDEN | 430 S COCHRAN AVE 22, CHARLOTTE, MI 48813-2255 |
| ROGER M SEAVER & HAZEL M | SEAVER TR THE SEAVER, LIVING TRUT U/A DTD 07/10/92, 7476 W ROOSEVELT RD, MONTAGUE, MI 49437-9469 |
| ROGER M STONE | 2849 JOHN GRAY RD, CINCINNATI, OH 45251-4218 |
| ROGER M TWEED | 6114 N 26TH ST, ARLINGTON, VA 22207-1137 |
| ROGER M VANDERHORST | 2008 SALIENTE WAY, CARLSBAD, CA 92009-7920 |
| ROGER M WHITLOCK & | MARIAN L WHITLOCK JT TEN, 4413 RYERSON ROAD, TWIN LAKE, MI 49457-9702 |
| ROGER M WILCOX | 13114 7 MILE RD N E, BELDING, MI 48809 |
| ROGER M WOZNIAK | CUST DAVID J WOZNIAK UGMA MI, 222 E CHESTNUT ST 2C, CHICAGO, IL 60611 |
| ROGER MANSUR & | SANDRA MANSUR JT TEN, 244 SILVER SLOOP WAY, CAROLINA BCH, NC 28428-4042 |
| ROGER MARTIN MILLAR SR & SARA | BOULDEN MILLAR TR U/A DTD, 05/07/91 ROGER MARTIN MILLAR SR & SARA BOULDEN MILLAR LIV TR, 2253 GLENBAR DRIVE, GERMANTOWN, TN 38139 |
| ROGER MCBRIDE | C/O GREG MCBRIDE, 400 BURGESS DR, WHITE LAKE, MI 48386-2813 |
| ROGER MICHAUD | 130 SCOTT ROAD, TERRYVILLE, CT 06786-5718 |
| ROGER MOERMAN | 6435 W CARTER RD, ROME, NY 13440 |
| ROGER MORGAN MARTIN | 10580 TILLMAN RD, CLARENCE, NY 14031 |
| ROGER MOSLEY | 9899 DIXIE HWY, CLARKSTON, MI 48348-2418 |
| ROGER MYERS & | LINDA MYERS JT TEN, 341 LARAMIE LANE, KOKOMO, IN 46901-4047 |
| ROGER N BRODNICK | 847 BISCHOFF ROAD, NEW CARLISLE, OH 45344-9241 |
| ROGER N MARTIN | BOX 146, SOMERSET, IN 46984-0146 |
| ROGER N OUELLETTE | 14 BIRCH ST, VAN BUREN, ME 04785-1208 |
| ROGER N PEARSE | 303 HUNTERS RIDGE RD, CONCORD, MA 01742-4717 |
| ROGER N PHILLIPS | 477 MONMOUTH AVENUE, BRICKTOWN, NJ 08723-5202 |
| ROGER N RAU | 8307 GARY, WESTLAND, MI 48185 |
| ROGER N TEBO & | LINDA R TEBO JT TEN, 15170 LA CALMA DR, WHITTIER, CA 90605-1618 |
| ROGER N VONDERHEIDE | 1911 KENTON STREET, SPRINGFIELD, OH 45505-3307 |
| ROGER O GEORGE | 11425 CORUNNA RD, LENNON, MI 48449 |
| ROGER O MCGOVERN | 42 OLD ELM ROAD, TRUMBULL, CT 06611-3661 |
| ROGER O MILES | 12345 KNOX, CARLETON, MI 48117-9506 |
| ROGER O PETERKIN III | CUST KENNETH C PETERKIN, UTMA MA, 32 SUFFOLK RD, WELLESLEY, MA 02481-2611 |
| ROGER O SCHROCK | 9145 WARNER, WEST OLIVE, MI 49460-9635 |
| ROGER O ZAMPIERI & | JANET M FENECH &, SHARON A GROSSO JT TEN, 21424 HALL ROAD, WOODHAVEN, MI 48183-5200 |
| ROGER P HUBER & VICKI V HUBER | TR ROGER P HUBER & VICKI V HUBER, TRUST, UA 11/17/03, 734 WEST MAIN, TWINING, MI 48766 |
| ROGER P LABERGE | 13 WINDY WAY, SMYRNA, DE 19977-1846 |
| ROGER P LEFEBVRE | 126 PLAINS RD, WALDEN, NY 12586-2443 |
| ROGER P MANSUR | 1685 RED BIRD CIRCLE, CONCORD, NC 28025 |
| ROGER P MOORE | 3083 PONDER DR, DALLAS, TX 75229-5829 |
| ROGER P OLMSTEAD | 2207 SAN MARCO A104, MARCO ISLAND, FL 34145-6904 |
| ROGER P OLMSTEAD & | JOAN A OLMSTEAD JT TEN, 2207 SAN MARCO RD, MARCO ISLAND, FL 34145 |
| ROGER P PISAREK & | CHARLENE M PISAREK JT TEN, 1000 GRASSY HILL LANE, CAMILLUS, NY 13031-9682 |
| ROGER P RUPE | 8121 HITCHCOCK RD VILLA 13, BOARDMAN, OH 44512-5870 |
| ROGER P SMITH | 1172 CRAWFORD B RD, SOMERVILLE, AL 35670-6544 |
| ROGER P THERRIEN | 771 MONTGOMERY ST, MANCHESTER, NH 03102-3027 |
| ROGER P VOLZ JR | 5766 BAAS RD, BATAVIA, OH 45103-9640 |
| ROGER P WISTNER | 1810 DROXFORD, HOUSTON, TX 77008-3104 |
| ROGER PATRICK REIDY | 70 QUEENS WAY, FRAMINGHAM, MA 01701-7739 |
| ROGER PECK | BOX 241, BATTLE GROUND, WA 98604-0241 |
| ROGER PELLEGRINI | 22 DRAKE RD, SCARSDALE, NY 10583-5957 |
| ROGER R BOULTER | 5538 W ST JOSEPH HWY, LANSING, MI 48917-4847 |
| ROGER R CLARK | 403 CUMBERLAND APT 203, HOWELL, MI 48843 |
| ROGER R DUBOIS | 1374 WOLCOTT RD, WOLCOTT, CT 06716 |

| | |
|---|---|
| ROGER R FLICKINGER | W375 S3108 HWY 67, DOUSMAN, WI 53118 |
| ROGER R FOX | 6110 N DEARBORN RD, GUILFORD, IN 47022-9783 |
| ROGER R HOLT | 2475 W CLARK RD, LANSING, MI 48906-9206 |
| ROGER R JAY | 6748 LOCUST DR, TROY, MI 48098-1925 |
| ROGER R KLINE | 1342 BERKSHIRE, GROSSE POINTE PARK MI,  48230-1036 |
| ROGER R KURTZ | 3987 BRIARGATE, GREENSBORO, NC 27405-9557 |
| ROGER R LEE | 3149 WYOMING, FLINT, MI 48506-2559 |
| ROGER R MATARRESE | 2647 CHESTER RD, COLUMBUS, OH 43221-3307 |
| ROGER R MERCIER | 115 GOLD ST, MANCHESTER, NH 03103-6743 |
| ROGER R MONTGOMERY | 1058 STIGGER ROAD, JACKSON, MS 39209 |
| ROGER R NURMI | 1687 PERO LAKE RD, LAPEER, MI 48446-9031 |
| ROGER R PAULZINE | 1254 RIPLEY AVE, SAINT PAUL, MN 55109-4323 |
| ROGER R PHILLIPS | ATTN SUSAN H PHILLIPS, 1635 BERKELEY DRIVE, LANSING, MI 48910-1124 |
| ROGER R REA & | DIANE I REA JT TEN, 624 W CARPENTER RD, FLUSHING, MI 48433 |
| ROGER R ROBINSON | 3223 N BELSAY RD, FLINT, MI 48506 |
| ROGER R RYCKMAN & | LYNN A RYCKMAN & ANNETTE J RYCKMAN JT TEN, 1503 BRAEMAR DRIVE, TRAVERSE CITY, MI 49686-9217 |
| ROGER R SELMEYER | BOX 21, MARKLEVILLE, IN 46056-0021 |
| ROGER R THORNBURY | 1000 WHALEY RD, NEW CARLISLE, OH 45344 |
| ROGER R TOPP | 194 DOROTHY ST, ENDICOTT, NY 13760-1304 |
| ROGER R UHRMAN | W181 S6568 MUSKEGO DRIVE, MUSKEGO, WI 53150-8533 |
| ROGER R VARIN | 119 ROCKINGHAM RD, GREENVILLE, SC 29607-3620 |
| ROGER R VOGEL | TR, ROGER R VOGEL REVOCABLE LIVING, TRUST UA 02/04/99, 1750 LEDBURY DR, BLOOMFIELD HILLS, MI 48304-1250 |
| ROGER R WILLIAMS | 5418 SAINT MARYS COURT, LANSING, MI 48911 |
| ROGER READ HOPKINS | 113 YORKLEIGH RD, TOWSON, MD 21204-7512 |
| ROGER REED | 1611 VAN BUSKIRK RD, ANDERSON, IN 46011-1359 |
| ROGER RICARD | 7-740 BOUL ST-JOSEPH APT 7, LACHINE QC  H8S 2M3,   CANADA |
| ROGER RITCHIE | 875 MAIN ST, CONNEAUT, OH 44030-2165 |
| ROGER ROTONDO | 57 MILLAR PL, LOCKPORT, NY 14094-4915 |
| ROGER ROURE | VINEZAC 07110, LARGENTIERE ARDECHE ZZZZZ,  FRANCE |
| ROGER ROY | 28257 ARMANDA DR, WARREN, MI 48088-4301 |
| ROGER RUEBEN SCHNEIDER | 31834 210TH ST, SLEEPY EYE, MN 56085-4325 |
| ROGER S BURNS | PO BOX 355, NORTH RUSTICO PE  C0A 1X0,   CANADA |
| ROGER S CLARK & | BETTY CLARK JT TEN, 4831 W WILLOW HWY, LANSING, MI 48917 |
| ROGER S COATS | 810 MENOMINEE RD, PONTIAC, MI 48341-1548 |
| ROGER S CURRY & | HELEN G CURRY JT TEN, 1036 WIERS RD, EDGEWATER, MD 21037-4244 |
| ROGER S DAILEY | 3660 WHITFIELD DR, WATERFORD, MI 48329-1161 |
| ROGER S DENNIS | 4705 E VALLEY RD, MT PLEASANT, MI 48858-9275 |
| ROGER S HEITZEG | 2 THISTLE CT, GREENVILLE, SC 29615 |
| ROGER S HORN | 12142 PINE ROW LANE, GRAND BLANC, MI 48439-1621 |
| ROGER S KOHN | 13732 39TH AVE NE, SEATTLE, WA 98125-3810 |
| ROGER S KRALICH | 3540 MONT MARTRE DRIVE, ORLANDO, FL 32822-2535 |
| ROGER S LIKES | 1159 SEMINOLE AVE, MANSFIELD, OH 44906-1914 |
| ROGER S NOELLE | 8642 PERSHING AVE, FAIR OAKS, CA 95628-2974 |
| ROGER S PRAGLE | 8218 WHEATON HL BOX 191, SPRINGWATER, NY 14560-0191 |
| ROGER S TESCHNER | 2261 FIRWOOD COURT, DISCOVERY BAY, CA 94514-9125 |
| ROGER S THORNTON & | STACI N THORNTON JT TEN, 3421 SIEBERT RD, MIDLAND, MI 48642 |
| ROGER S TYSON | 999 WOODSHIRE COURT, SHREVEPORT, LA 71107-2851 |
| ROGER S VANDEVEER & | VIOLA M VANDEVEER JT TEN, 970 LINDSAY LANE, FLORISSANT, MO 63031-4134 |
| ROGER SARVER & | CONCETTA SARVER JT TEN, 1649 NOTTINGHAM CT 42, COMMERCE TOWNSHIP, MI 48390-2280 |
| ROGER SCHULTE | 19534 S SAGAMORE, FAIRVIEW PARK, OH 44126-1626 |
| ROGER SCOTT PATON | 600 OCEAN VIEW, SAN MATEO, CA 94401-3031 |
| ROGER SEIDEL | 106 BROOKDALE ROAD, WATCHUNG, NJ 07069-5915 |
| ROGER SHELL | CUST ZACHARY SHELL, UGMA NY, 234 DODDS LN, PRINCETON, NJ 08540-4108 |
| ROGER SKLOW | 696 PROVINCETOWN DR, NAPLES, FL 34104 |
| ROGER SMITH | 3632 SO 102ND STREET, OMAHA, NE 68124-3645 |
| ROGER SOX | 323 HARRIS AVE, MIDDLESEX, NJ 08846-2010 |
| ROGER STONE | 316 MAIN ST, WINCHESTER, MA 01890-3012 |
| ROGER STUART SILVERSTEIN | 914 W SUNSET ROAD, EL PASO, TX 79922-2149 |
| ROGER T BARRIE | 24290 MOUNT OLIVE RD, BROWNSTONE, MI 48134-9535 |
| ROGER T BECKER | C/O KALAMAZOO CONVEYOR CO, 1350 WHITES RD, KALAMAZOO, MI 49008 |
| ROGER T CRABTREE | 5075 HWY 45, EIGHT MILE, AL 36613-8533 |
| ROGER T CRICK & JULIA S | CRICK & KENNETH R CRICK &, JULIE L CRICK JT TEN, 6513 N DOYON, WATERFORD, MI 48327-3803 |
| ROGER T ELLERT JR | 15 ESSEX RD, CEDAR GROVE, NJ 07009-2106 |
| ROGER T GELBUDA | 1924 HESS LAKE DR, NEWAYGO, MI 49337-9274 |
| ROGER T GREGG | 667 HARWAY, KALAMAZOO, MI 49048-3446 |
| ROGER T HAEUSSER | 10075 LAPP ROAD, CLARENCE CTR, NY 14032-9689 |
| ROGER T JETTE & VIRGINIA A | JETTE TR JETTE FAMILY REVOCABLE, LIVING TRUST UA 10/28/97, 5332 BRENDONWOOD LANE, DAYTON, OH 45415-2831 |
| ROGER T RICHARDS & | THERESA M RICHARDS JT TEN, 4114 IRISH RD, DAVISON, MI 48423 |
| ROGER THOMAS | 2909 COUNTY RD 358, TRINITY, AL 35673-5530 |
| ROGER THOMAS HAZEL | 66 COUNTY ROUTE 40, MASSENA, NY 13662-3420 |
| ROGER TIMOTHY FELTY | 5575 N MARIA DR, TUCSON, AZ 85704 |
| ROGER V GOTOWKO | 26075 HUNTINGTON, ROSEVILLE, MI 48066-3410 |
| ROGER V HEALY & | KATHLEEN HEALY JT TEN, 80 SHORE LANE, BAY SHORE, NY 11706-8734 |

| | |
|---|---|
| ROGER V HENRY | 416 CHERRY ST, GREENVILLE, TN 37745-5127 |
| ROGER VAN BUSKIRK | TR, MARTHA M BAUMERT U/W JOHN R, VAN BUSKIRK, 1604 S ELM ST, SHENANDOAH, IA 51601-2230 |
| ROGER VAUGHN RAYMOND | 1720 MILL PLAIN RD, FAIRFIELD, CT 06430-2974 |
| ROGER VOSBURGH & | HELEN J VOSBURGH TEN ENT, 346 TERRACE RD, SCHENECTADY, NY 12306-1714 |
| ROGER W BLEVINS | 195 EDGEWATER DR, YOUNGSTOWN, OH 44515 |
| ROGER W BLEVINS | CUST ROSS G BLEVINS, UTMA OH, 195 EDGEWATER DR, YOUNGSTOWN, OH 44515-2167 |
| ROGER W BOCKMAN | 2949 81ST PL SE, APT C2, MERCER ISLAND, WA 98040-3046 |
| ROGER W BORK | 5657 TONAWANDA CREEK RD, LOCKPORT, NY 14094-9541 |
| ROGER W BOSS | 1220 CONCORD DR, BILLINGS, MT 59101-3311 |
| ROGER W DEMERS & | CLEO M DEMERS JT TEN, 51553 BAKER RD, CHESTERFIELD TWP, MI 48047-3132 |
| ROGER W FOGARTY | 5911 PATTERSON DRIVE, TROY, MI 48098-3856 |
| ROGER W FRANKLIN | 1782 CALAIS DR, SPRINGFIELD, OH 45503-5791 |
| ROGER W GUSEWELLE | 1298 ROBINHOOD DRIVE, BOX 1315, LAKE SHERWOOD, MO 63357 |
| ROGER W HAMAN | 1057 KENSINGTON RD, KENSINGTON, CT 06037-3544 |
| ROGER W HANSEN | 7375 LAKE LAKOTA CT, WEST CHEOTER, ON 45069 |
| ROGER W HAYES | 31 HAMILTON DRIVE, LOCKPORT, NY 14094-5518 |
| ROGER W HERMAN & | CARYL D HERMAN JT TEN, 11222 W 99TH PL, OVERLAND PARK, KS 66214-2556 |
| ROGER W HOMAN | 10 S 194 RIDGE RD, NAPERVILLE, IL 60565-3181 |
| ROGER W JACHIM | 35682 THAMES, WESTLAND, MI 48186-4147 |
| ROGER W JOHNSTON | 400 E BALTIMORE ST, GREENCASTLE, PA 17225-1006 |
| ROGER W KUKLA | 3184 LAURIA ROAD, BAY CITY, MI 48706 |
| ROGER W LEBEDA | 25 NIMITZ PLACE, ISELIN, NJ 08830-2329 |
| ROGER W LUCAS | 9301 S DURAND RD, DURAND, MI 48429-9432 |
| ROGER W LYONS | 1968 SOUTH ROAD FERNLEIGH, RR #2 CLOYNE ON  K0H 1K0,  CANADA |
| ROGER W LYONS | 1968 SOUTH ROAD FERNLEIGH, RR #2 CLOYNE ON  K0H 1K0,  CANADA |
| ROGER W LYONS | 1968 SOUTH ROAD FERNLEIGH, RR #2 CLOYNE ON  K0H 1K0,  CANADA |
| ROGER W MARKS & | PATRICIA A MARKS JT TEN, 1214 AUBRA RD APT 1, MEMPHIS, TN 38111-2853 |
| ROGER W MARKS & | PATRICIA A MARKS JT TEN, 5168 WOODCLIFF DR, FLINT, MI 48504-1259 |
| ROGER W MILLER | 202 HEWITT AVENUE, BUFFALO, NY 14215-1524 |
| ROGER W MILLS | 9260 MADISON RD, WASHINGTON CH, OH 43160-8633 |
| ROGER W NAGY | 3318 LAKE DRIVE, LAWRENCEVILLE, GA 30044-4114 |
| ROGER W NOBLE | 9598 DODSON RD, BROOKVILLE, OH 45309-9630 |
| ROGER W PARRY | 3415 WOODSIDE WAY, LEXINGTON, KY 40502 |
| ROGER W PARSONS | 19721 WOODWORTH, REDFORD, MI 48240-1535 |
| ROGER W PATTERSON & | LOWELL T PATTERSON JT TEN, 9837 BRANDT AVE, OAK LAWN, IL 60453-3028 |
| ROGER W PENDER | 1099 GROSBECK RD, LAPEER, MI 48446-3450 |
| ROGER W PORTICE | 15700 M32/M33, ATLANTA, MI 49709 |
| ROGER W PRESTON | 212 TAUGWONK RD, STONINGTON, CT 06378-2003 |
| ROGER W REITZ | 7930 ANCON DR, FAYETTEVILLE, NC 28304-0407 |
| ROGER W RICKHOFF | 301 PRAIRIE ST, GERMANTOWN, IL 62245 |
| ROGER W ROBINSON | 3740 RIVER RD, LUMBERVILLE, PA 18933 |
| ROGER R ROCHAT & | SUSAN R ROCHAT JT TEN, 1010 LIAWEN CT, ATLANTA, GA 30329-4122 |
| ROGER W ROWLEY | 4059 SAYLES YD, IONIA, MI 48846-8502 |
| ROGER W ROWLEY & | SHIRLEY ANN ROWLEY JT TEN, 2735 BARNSON PL, SAN DIEGO, CA 92103-6103 |
| ROGER W SANDERSON | 937 SHELBY-ONTARIO RD, MANSFIELD, OH 44906-1039 |
| ROGER W SHELTON | 1308 NORTHMEAD ST SW, DECATUR, AL 35601-5414 |
| ROGER W SUBORA | 4124 WHITE OAK RD, JUNCTION CITY, KY 40440-8594 |
| ROGER W THOM | 3619 HWY 14WEST, JANESVILLE, WI 53545-9016 |
| ROGER W THOMAS | 752 CHURCH RD, ST DAVIDS, PA 19087 |
| ROGER W TINKHAM | BOX 20332, ST SIMONS ISLAND, GA 31522-8332 |
| ROGER W TIPPY & | BONNIE L TIPPY JT TEN, 11 SCOTCHPINE DR, VOORHEESVILLE, NY 12186-9502 |
| ROGER W TRACEY | 3316 CALVIN COURT, GRANDVILLE, MI 49418-2468 |
| ROGER W WANG & | VIVIAN W WANG JT TEN, 71 WHEATFIELD DR, ROCHESTER, NY 14616-1009 |
| ROGER W WYSS | 2467 S SENECA AVE, ALLIANCE, OH 44601-5144 |
| ROGER WALLER | ATTN WILLIE M WALLER, 19341 ANNCHESTER ST, DETROIT, MI 48219-2725 |
| ROGER WAYNE EDDINGSAAS | CUST NATHAN CHRISTOPHER EDDINGSAAS, U-G-M-A WI, 111 W PARK ST #4, ILLINOIS, URBANA,  61801 |
| ROGER WAYNE ANDREW EDDINGSAAS | CUST AREN ANDREW EDDINGSAAS UGMA, WI, 2105 ALLEN ST #6, IDAHO, ID FALLS,  83404 |
| ROGER WEBER & | GERALDINE T WEBER JT TEN, N 6874 COUNTY RD B B, HILBERT, WI 54129 |
| ROGER WESKE & | MARJORIE WESKE JT TEN, PO BOX 46, 950 PARK AVE, BROWERVILLE, MN 56438-0046 |
| ROGER WILLIAM HOLT | 8109 E DEL TIBURON DR, SCOTTSDALE, AZ 85258-1757 |
| ROGER WILLIAMS III | 4921 LOWER MOUNTAIN RD, NEW HOPE, PA 18938-9457 |
| ROGER WILLS JR | 8380 W HWY 36, SHARPSBURG, KY 40374-9619 |
| ROGER WILSON | BOX 345, BIRCH RUN, MI 48415-0345 |
| ROGER ZEIMETZ & | ANGELA ZEIMETZ JT TEN, R R 2 BOX 277, SPRING VALLEY, MN 55975-9646 |
| ROGERDALE RICKWALT | 905 SANDERS RD, OXFORD, MI 48371-4332 |
| ROGERS L JACKSON | BOX 342 STATE LINE RD, BETHANY, LA 71007-0342 |
| ROGERS LEON ROBINS & | ROSE JANE ROBINS, TR UA 08/07/92, ROGERS LEON ROBINS & ROSE JANE, ROBINS REVOCABLE LIVING TRUST, 229 S DIXON RD, KOKOMO, IN 46901 |
| ROGERS NORTON | 3401 CONCORD ST, FLINT, MI 48504-2473 |
| ROGERS NORTON & | LINDA D NORTON JT TEN, 3401 CONCORD ST, FLINT, MI 48504-2473 |
| ROGERS REMICK | 176 MASON STREET, WESTBROOK, ME 04092-4729 |
| ROHAN SAPARAMADU | 10396 WHIPPLE TREE LN, CLARKSTON, MI 48348-2060 |
| ROHINI PALIT | 925 W IRVING PARK RD #1W, CHICAGO, IL 60613 |

| | |
|---|---|
| ROHIT SINGH | 629 SW PALMETTO COVE, FORT ST LUCIE, FL 34986-2019 |
| ROIS E MARTIN | 111 THORNBURY CRT, JACKSON, GA 30233 |
| ROLA MARTIN | 6802 SCENIC TRAIL, VALLEY STATION, KY 40272-4736 |
| ROLAND A BECKER & | SHIRLEY J BECKER JT TEN, N4656 M-35, MENOMINEE, MI 49858 |
| ROLAND A DREHER | 8115 S WESTFIELD TRL, COLUMBIA CITY, IN 46725-7624 |
| ROLAND A GAGNE | 78 WALT DR, MERIDEN, CT 06450-6824 |
| ROLAND A KAMENS SR | 139 CHAPEL ST, BRISTOL, CT 06010 |
| ROLAND A LALONDE | 668 E BUELL RD, ROCHESTER, MI 48306-1114 |
| ROLAND A LUCIANO | 32 WAKEFIELD PLACE, CALDWELL, NJ 07006-4918 |
| ROLAND A MELCHERT | 805 WILDWOOD TRAIL, MARSHALL, TX 75672-5819 |
| ROLAND A MUHAMMAD | PO BOX 41035, BALTIMORE, MD 21203 |
| ROLAND A OLSEN | 711 SOURWOOD LN, COLLEGEVILLE, PA 19426-3808 |
| ROLAND A PARSLEY | 1251 KANAWHA TERRACE, HUNTINGTON, WV 25701-3537 |
| ROLAND A REGALADO | 15801 S 76TH AVE APT 2A, ORLAND PARK, IL 60462-3010 |
| ROLAND ALLEN | 649 S 8 AVE, MOUNT VERNON, NY 10550-4316 |
| ROLAND ALTAMIRANO | CUST BRODEY ALLAN KNOPER, UGMA MI, 22704 AMBER RIVER DRIVE, MACOMB, MI 48042 |
| ROLAND B KNIGHT | 17121 HIGHWAY M, LAWSON, MO 64062-8228 |
| ROLAND B SPENCE | 1148 ASHLEY CREEK DR, MATTHEWS, NC 28105-8862 |
| ROLAND BAACK | 43090 RYEGATE, CANTON, MI 48187-2346 |
| ROLAND BALDWIN & | LYLIAN BALDWIN JT TEN, PO BOX 92, ASH FORK, AZ 86320-0092 |
| ROLAND BOOK | 617 E 5TH ST, MUNCIE, IN 47302-3411 |
| ROLAND BURNETTE JR | 30519 MOULIN AVE, WARREN, MI 48093-3149 |
| ROLAND C FONTENETTE | 11248 WOODCOCK AVE, PACOIMA, CA 91331-2345 |
| ROLAND C HARPER | 2522 SUMMER SPRING DR, SPRING, TX 77373-5851 |
| ROLAND C JACKSON | 419 W FRIENDSHIP ST, MEDINA, OH 44256-1812 |
| ROLAND C TAYLOR | 1712 OGLETOWN RD, NEWARK, DE 19711-5428 |
| ROLAND C WEDEMEYER & HARRIET A | WEDEMEYER TR WEDEMEYER FAMILY, TRUST UA 3/1/88, 18901 CANYON CREST DR, VILLA PARK, CA 92861-2806 |
| ROLAND CARD & | CLAIRE A CARD JT TEN, 153 HENNEPIN RD, GRAND ISLAND, NY 14072 |
| ROLAND D GRUBB | 1070 BORGSTROM AVENUE, YPSILANTI, MI 48198 |
| ROLAND D HANAMAN | 274 CRESTWOOD DR, PO BOX 161, ROANOKE, IN 46783 |
| ROLAND D IVANCIK | 30248 ANN ARBOR TRAIL, WESTLAND, MI 48185-2416 |
| ROLAND D KANKEY & | LINDA G KANKEY JT TEN, 115 CIMMARON TRL, ENON, OH 45323-1653 |
| ROLAND D LUTHY | 1683-B ST RT 749, AMELIA, OH 45102-2409 |
| ROLAND D PAVLIK | 622 REVERE DR, BAY VILLAGE, OH 44140-1971 |
| ROLAND DE LEWINSKI | 102 WINDERMER DR, YONKERS, NY 10710-2418 |
| ROLAND DE LEWINSKI & | MILDRED V DE LEWINSKI JT TEN, 102 WINDERMERE DR, YONKERS, NY 10710-2418 |
| ROLAND E COULOMBE & | LOIS C COULOMBE JT TEN, BOX 32216, PHOENIX, AZ 85064-2216 |
| ROLAND E CREASY & | JENNIE CREASY JT TEN, 3105 GRAND VIEW DRIVE, GREELEY, CO 80631-9488 |
| ROLAND E FISCHER | 1786 EDINBOROUGH, ROCHESTER HILLS, MI 48306-3630 |
| ROLAND E FISCHER & | MARY ANN FISCHER JT TEN, 1786 EDINBOROUGH, ROCHESTER HILLS, MI 48306-3630 |
| ROLAND E HAIGHT | 3287 ELMS RD, SWARTZ CREEK, MI 48473-7928 |
| ROLAND E LEDUC | 27 HARKNESS RD WEST, NO SMITHFIELD, RI 02896 |
| ROLAND E PEIXOTTO & | CATHERINE O PEIXOTTO JT TEN, 3 WHIPPLE FARM LN, FALMOUTH, ME 04105 |
| ROLAND E PESANTE | 1951 ALISO AVE, COSTA MESA, CA 92627-2375 |
| ROLAND E RASH | BOX 7 CHURCH ST, SUDLERSVILLE, MD 21668-0007 |
| ROLAND E ROMINGER JR & | ROLAND E ROMINGER SR JT TEN, 6529 NORTHUMBERLAND ST, PITTSBURGH, PA 15217-1301 |
| ROLAND E RUCKER | 1128 E 79TH STREET, KANSAS CITY, MO 64131-1967 |
| ROLAND E VARGAS | 4087 HITCH BLVD, MOORPARK, CA 93021-9729 |
| ROLAND E WILLET | 4959 CEDAR RIDGE NE, GRAND RAPIDS, MI 49525-1210 |
| ROLAND EARSTON HAMILTON | BOX 1258, SHEPHERDSTOWN, WV 25443-1258 |
| ROLAND EDWARDS | 37680 KNOLL DR, WAYNE, MI 48184-1075 |
| ROLAND F ALLEN & | VIRGINIA B ALLEN JT TEN, 1207-59TH ST S, GULFPORT, FL 33707-3316 |
| ROLAND F FOOTE | 4772 CLYDESDALE DRIVE RTE 1, LANSING, MI 48906-9023 |
| ROLAND F FOOTE & | JUDITH A FOOTE JT TEN, 4772 CLYDSDALE DRIVE R 1, LANSING, MI 48906-9023 |
| ROLAND F GARRETSON & | BARBARA A GARRETSON JT TEN, 1440 ROSWELL DR, JACKSON, MS 39211-5926 |
| ROLAND F PARKER | 3900 COLEMAN DR, CHARLOTTE, NC 28215-9577 |
| ROLAND F REEP | 1095 HALLIBURTON RD, VANLEER, TN 37181-5041 |
| ROLAND F RODER | 3640 E HIGHLAND DR, PORT CLINTON, OH 43452-2730 |
| ROLAND F WHITE | PO BOX 29, ACTON, ME 04001-0029 |
| ROLAND FORSTNER & | EMILY SUE FORSTNER JT TEN, 1660 WINDCREST DRIVE, MARIETTA, GA 30064-4176 |
| ROLAND G BEAUDOIN | 2834 GREER RD, GOODLETTSVILLE, TN 37072-9475 |
| ROLAND G BULTEMEYER | 525 WEDGEWOOD DR, GULF SHORES, AL 36542-3025 |
| ROLAND G DECKER | 57 CLEARVIEW DR, BROOKLYN, CT 06234-2021 |
| ROLAND G LETTMAN | 5641 NEWVILLE RD, MILTON, WI 53563-8505 |
| ROLAND GIERLICZ | 200 CHRISTIAN WOODS DR, CONYERS, GA 30013-5223 |
| ROLAND GONANO | 10401 REGINA CT, CLARKSBURG, MD 20871-8525 |
| ROLAND H ALLEN JR | 649 S 8TH AVE, MY VERNON, NY 10550-4316 |
| ROLAND H BEURER | TR ROLAND H BEURER TRUST, UA 01/15/93, 5075 W BLOOMFIELD LAKE RD, WEST BLOOMFIELD, MI 48323-2404 |
| ROLAND H CLARK | 1059 CHESTERSHIRE ROAD, COLUMBUS, OH 43204-2329 |
| ROLAND H GARRETT | 1202 W 9TH STREET, MARION, IN 46953-1667 |
| ROLAND H MAYNARD | 2448 ROSENBERRY RD, GILBERTSVILLE, PA 19525 |
| ROLAND H STEGALL | 473 ARBOR RD, CLEVELAND, OH 44108-1758 |
| ROLAND HABMANN | 23 LEGRAN ROAD, ROCHESTER, NY 14617-3401 |

| | |
|---|---|
| ROLAND HAUGHT | 621 KAISER AVE, RAVENSWOOD, WV 26164-1354 |
| ROLAND HOLLOMAN JR | 21340 POTOMAC, SOUTHFIELD, MI 48076-5572 |
| ROLAND HUMPHRIES JR | 12111 ELMDALE, DETROIT, MI 48213-1759 |
| ROLAND J BENSON | 10 ELMSFORD RD, LAKE CARMEL, NY 10512-6137 |
| ROLAND J CHRISTY III | 3129 PELHAM PL E, DOYLESTOWN, PA 18901-1858 |
| ROLAND J CHRISTY JR & | JO ANN S CHRISTY TEN ENT, 3129 PELHAM PL E, DOYLESTOWN, PA 18901-1858 |
| ROLAND J CREPEAU & | ROSEMARIE CREPEAU JT TEN, 22 RIDGEDALE AVE, JACKSON, NJ 08527-2739 |
| ROLAND J JACKSON SR | 369 WARNER AVENUE, SYRACUSE, NY 13205-1464 |
| ROLAND J KRUCSIL | 25656 WARREN AVE, DEARBORN HEIGHTS, MI 48127-2066 |
| ROLAND J LABRECQUE | 5195 ARTHUR HILLS RD, INDIAN RIVER, MI 49749-9316 |
| ROLAND J LEFFLER | 2455 ASHDALE DRIVE, TWINSBURG, OH 44087-1735 |
| ROLAND J LEFFLER & | JUDITH A LEFFLER JT TEN, 2455 ASHDALE DR, TWINSBURG, OH 44087-1735 |
| ROLAND J LINK | 5131 OAKVIEW DRIVE, SWARTZ CREEK, MI 48473-1251 |
| ROLAND J MAFNAS | 12635 PRUIT CT, GRAND TERRANCE, GRAND TERRACE, CA 92313 |
| ROLAND J RICHARDSON | 1504 WOODSIDE DR, WILMINGTON, OH 45177 |
| ROLAND J SEIBERT | 28 NORWICH RD, PLEASANT RIDGE, MI 48069-1026 |
| ROLAND J SEIBERT & | NANCY SEIBERT JT TEN, 28 NORWICH, PLEASANT RIDGE, MI 48069-1026 |
| ROLAND J TREIBER | BOX 442, BATAVIA, IL 60510-0442 |
| ROLAND K PATTERSON & | IRIS FAYE PATTERSON JT TEN, 6255 REDBIRD DR, PICO RIVERA, CA 90660-3424 |
| ROLAND KATES | 571 WASHINGTON TER, AUDUBON, NJ 08106-2220 |
| ROLAND KLETKE | RURAL ROUTE 3, ALVA, OK 73717-9803 |
| ROLAND L BELCHER | 9401 REDINGTON DRIVE, RICHMOND, VA 23235-4043 |
| ROLAND L CATON | 2474 NERREDIA ST, FLINT, MI 48532-4827 |
| ROLAND L COULOMBE | PO BOX 1637, NAPLES, ME 04055-1637 |
| ROLAND L DAY | 2311 OVERLAND AVE N E, WARREN, OH 44483-2913 |
| ROLAND L FERRARI | 152 LEERIE DR, ROCHESTER, NY 14612-2999 |
| ROLAND L ISBLE | 3288 BOXWOOD DRIVE, FAIRBORN, OH 45324-2202 |
| ROLAND L MILLER | 603 IGLESIA DR, NORTH PORT, FL 34287-2573 |
| ROLAND L OLIPHANT | ROUTE 4 BOX 886, LAUREL, DE 19956-9804 |
| ROLAND LAVERN TAYLOR | 1311 CHESTER RD, LANSING, MI 48912-5031 |
| ROLAND M CLARK | 8866 60TH STREET, ALTO, MI 49302-9652 |
| ROLAND M CLARK & | BEVERLY A CLARK JT TEN, 8866-60TH ST, ALTO, MI 49302-9652 |
| ROLAND M DUMONT | 17-46 ELLIOTT TERR, FAIR LAWN, NJ 07410-2413 |
| ROLAND M GIBSON | 487 NEFF RD, STANTON, MI 48888-9477 |
| ROLAND M GIBSON & | LUCILLE F GIBSON JT TEN, 487 NEFF RD, STANTON, MI 48888-9477 |
| ROLAND M GIBSON & | LUCILLE F GIBSON JT TEN, 487 NEFF RD, STANTON, MI 48888-9477 |
| ROLAND M GRAND | RR 4, NORTH MANCHESTER, IN 46962 |
| ROLAND M MC MANN | 1410 BENNETT, LANSING, MI 48906-1870 |
| ROLAND M MYER | 2220 COUNTY ROAD 47, CEDAR BLUFF, AL 35959 |
| ROLAND M PETOSKEY | 3664 PLEASANTVIEW RD, LEVERING, MI 49755-9323 |
| ROLAND M TOTTEN TOD | JAMI L TOTTEN, SUBJECT TO STA TOD RULES, 3318 N HAMILTON AVE #2, CHICAGO, IL 60618 |
| ROLAND M TOTTEN TOD | KRISTOPHER T TOTTEN, SUBJECT TO STA TOD RULES, 8265 STATE RD, KINSMAN, OH 44428 |
| ROLAND MALKNECHT | 744 ULAULA WY, WAILUKU, HI 96793-1580 |
| ROLAND MARCUCCI & | FOSCA MARCUCCI JT TEN, 8013 SAW PALMETTO LANE, BOYNTON BEACH, FL 33436-1403 |
| ROLAND MARK UTENWOLDT | 57 PROSPECT AVENUE, WESTWOOD, NJ 07675-2920 |
| ROLAND MARZOLF JR | 1354 GROVE ST, ALAMEDA, CA 94501-4741 |
| ROLAND MATHIEU | 4978 FULTON ST, MONTREAL QC  H3W 1V4,   CANADA |
| ROLAND MC KENZIE & | VIRGINIA E MC KENZIE JT TEN, 5591 JEFFS ROAD, FALMOUTH, MI 49632-9779 |
| ROLAND MC KENZIE AS | CUSTODIAN FOR GARY GENE MC, KENZIE U/THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, G-6476 N DORT, MT MORRIS, MI 48458 |
| ROLAND N BAYLOR | HC 65 BOX 14-Y, ALPINE, TX 79830-9610 |
| ROLAND N BAYLOR & | DIANE W BAYLOR JT TEN, HC 65 BOX 14-Y, ALPINE, TX 79830-9610 |
| ROLAND N GALLAGHER | 7381 WALKER RD, OVID, MI 48866-8642 |
| ROLAND N MIRACO JR | 6304 HILLVIEW AV, ALEXANDRIA, VA 22310-3140 |
| ROLAND N STOCKE | 170 SANTA ROSA AVENUE, SAUSALITO, CA 94965-2060 |
| ROLAND O FRIEDRICH | 103 MIRAMAR CIR, OAK RIDGE, TN 37830-8221 |
| ROLAND P BOURGET | 330 REBEL HILL RD, CLIFTON, ME 04428 |
| ROLAND P TAYLOR | 5409 PERRY RD, GRAND BLANC, MI 48439-1663 |
| ROLAND R BAVAR | 6300 WHISPERING MEADOWS DR, WHITE LAKE, MI 48383-2780 |
| ROLAND R BENZOW & HELEN P | BENZOW CO-TTEES UNDER INTER, VIVOS TRUST OF HELEN P, BENZOW GRANTOR DTD 10/01/85, 229 BENNETT RD, BUFFALO, NY 14227-1528 |
| ROLAND R BROWN | 7921 MARGARET, TAYLOR, MI 48180-2409 |
| ROLAND R DUHAIME | 19B FISHER ST, NATICK, MA 01760-2606 |
| ROLAND R GIROUX | 402 LOWER MAIN ST, HUDSON FALLS, NY 12839-2660 |
| ROLAND R SENECAL & | YVONNE C SENECAL JT TEN, 708-3RD AVE, WOONSOCKET, RI 02895-1721 |
| ROLAND R STANLAKE | 9845 STOLL ROAD ROUTE NO 3, HASLETT, MI 48840-9322 |
| ROLAND R STANLAKE & | ALETHA F STANLAKE JT TEN, 9845 STOLL ROAD R 3, HASLETT, MI 48840-9322 |
| ROLAND R TRAILOR & | COLETTE B TRAILOR JT TEN, 19 BAILEY HEIGHTS, NORWICH, CT 06360-1645 |
| ROLAND R VILLENEUVE | 3352 ESSEX AVE, TROY, MI 48084-2705 |
| ROLAND R VILLENEUVE & | ELAINE M VILLENEUVE JT TEN, 3352 ESSEX, TROY, MI 48084-2705 |
| ROLAND REECE COREY JR | 10181 FISH HATCHORY RD, CHESTERTOWN, MD 21620-4016 |
| ROLAND ROBERT SILLS | 4147 PATHFIELD DRIVE, GAHANNA, OH 43230-6330 |
| ROLAND ROTH & | EVELYN ROTH JT TEN, 818 NEW CASTLE DR, OLIVETTE, MO 63132-3308 |
| ROLAND RUSSI & | ROSARIO RUSSI JT TEN, 684 MAIN ST, COVENTRY, RI 02816-7856 |

| | |
|---|---|
| ROLAND SHANE JACKSON | 3065 ORIOLE DR, SIERRA VISTA, AZ 85635-4216 |
| ROLAND STANLEY EAGLE | 4415 LANCASHIRE CT, TROY, MI 48085 |
| ROLAND STEGAR | 5025 PENNSYLVANIA, DETROIT, MI 48213-3141 |
| ROLAND T ST PIERRE | 2795 PALO VERDE DRIVE, AVON PARK, FL 33825-7703 |
| ROLAND TRUDEL | 1983 LAPLANTE, CHOMEDEY QC  H7S 1E8,  CANADA |
| ROLAND W BOWERS | 358 N HOOK ROAD, PENNSVILLE, NJ 08070-1155 |
| ROLAND W COHOON JR | 18616 LANSFORD DR, HUDSON, FL 34667-6478 |
| ROLAND W COULTER | 2554 HIGHWAY 26 W, NASHVILLE, AR 71852-7454 |
| ROLAND W DAVIS | 13667 HETH MOUND RD, MAYVIEW, MO 64071-9121 |
| ROLAND W GRAUBNER JR | 65255 POWELL, WASHINGTON, MI 48095-2113 |
| ROLANDA S HUNT & | PHILIP H HUNT JT TEN, 129 EVANS DR, COSHARTON, OH 43812 |
| ROLANDE A PASCAL | APT NO 16, 106 WEST 13TH ST, NEW YORK, NY 10011-7852 |
| ROLANDE M CHAPEAU | 351 WEST 24TH STREET APT 1E, NEW YORK, NY 10011-1524 |
| ROLANDE MIRAKIAN | CUST ROSE MIRAKIAN U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 21 SAILORS LANE, NORTON, MA 02766-1666 |
| ROLANDO A PUERTAS | 33411 9TH STREET, UNION CITY, CA 94587-2312 |
| ROLANDO ALTAMIRANO | CUST RYAN PATRICK BLACK, UGMA MI, 22704 AMBER RIVER DRIVE, MACOMB, MI 48042 |
| ROLANDO BALLI | 2801 CHATELLE DR, ROUND ROCK, TX 78681-2237 |
| ROLANDO BEAUCHAMP | 12819 109TH AVE, SOUTH OZONE PARK, NY 11420 |
| ROLANDO MARRERO | 1749 ETHAN LANE, BRENTWOOD, TN 37027 |
| ROLANDO V RODRIGUEZ | 98 PARADISE CT, METAMORA, MI 48455-9245 |
| ROLANDS ZEIPE | 10 GLENDALE RD, WALPOLE, MA 02081-2206 |
| ROLEN L ESTES | 4702 RIDGE AVE, KOKOMO, IN 46901-3643 |
| ROLENA B MCCLAIN | 231 HOWLAND TERRACE BLVD, WARREN, OH 44484 |
| ROLENA B MCCLAIN & | DELMAS W MCCLAIN JT TEN, 231 HOWLAND TER, WARREN, OH 44484-3072 |
| ROLENA BROWN | 7618 CAVELL, WESTLAND, MI 48185-2673 |
| ROLENE M BROWN | CUST ANGELA C, BROWN UTMA MN, 10200 176TH STREET W, LAKEVILLE, MN 55044-8710 |
| ROLF B GRONNEBERG | CUST ROLF B GRONNEBERG JR, 357 GIBBS AV GARG, NEWPORT, RI 02840-3328 |
| ROLF C HAFERL | 30 ROCKY GLEN RD, DANBURY, CT 06810-8003 |
| ROLF DEMOLL | 919 MARION LANE, OTTAWA, IL 61350-4231 |
| ROLF DESSAUER | BOX 3796, GREENVILLE, DE 19807-0796 |
| ROLF DIETER LINDNER | 3601 ROSLYN AVENUE, KETTERING, OH 45429-4826 |
| ROLF E BRYNILSEN & | JANICE L BRYNILSEN JT TEN, 8497 TURIN RD, ROME, NY 13440-7542 |
| ROLF E GOXEM & | BETTY M GOXEM JT TEN, 6853 TAMERLANE DR, WEST BLOOMFIELD, MI 48322-3891 |
| ROLF E ZERRER | 28850 PINTO, WARREN, MI 48093-7833 |
| ROLF G GRIMSRUD & | EUNICE J GRIMSRUD JT TEN, 44 HIGHGATE ST, SUPERIOR, WI 54880-4461 |
| ROLF G THYRRE & MARILYN M | THYRRE TR FOR PETER CARLSEN, THYRRE U/A DTD 3/8/74, 2 LEUCADENDRA DR, CORAL GABLES, FL 33156-2326 |
| ROLF J BREIVOLD | 212 MILLERS RUN, GLEN MILLS, PA 19342-2383 |
| ROLF J HALTRICH | 7040 W SMITH RD, MEDINA, OH 44256-7513 |
| ROLF KONTGEN | EFFGERBUSCHWEG 1, 41516 GREVENBROICH ZZZZZ,  GERMANY |
| ROLF L WALLENSTROM & | VIRGINIA M WALLENSTROM JT TEN, 13709 SE 35TH ST, VANCOUVER, WA 98683-7751 |
| ROLF PICKER | TULPENWEG 1, 82319 STARNBERG ZZZZZ,  GERMANY |
| ROLF T TANDBERG | 6109 LINDA VISTA BLVD, MISSOULA, MT 59803-2739 |
| ROLF VANDERMAAS | 331 NETHERFIELD N W, COMSTOCK PARK, MI 49321-9371 |
| ROLFE H CHAMNESS | 844 AUGUSTA, HOUSTON, TX 77057-2014 |
| ROLFE M RADCLIFFE | PO BOX 607, BLACK RIVER FALLS, WI 54615-0607 |
| ROLLA AIRWYKE | 1193 WINTERS ST, LEAVITTSBURG, OH 44430-9505 |
| ROLLAND B CLAUSEN | 9261 E MAGDALENA DR, TUCSON, AZ 85710-6620 |
| ROLLAND C LUBBE | 701 COUNTY ROAD 408, COMANCHE, TX 76442-4620 |
| ROLLAND D FRYE JR | 4814 ARBOR SW RD, CANTON, OH 44710-1124 |
| ROLLAND D HARBESON | 14063 APPLE CREEK, VICTORVILLE, CA 92392-4703 |
| ROLLAND E HANSEN & | JOAN F HANSEN JT TEN, 15312 NOTRE DAME ST, WESTMINSTER, CA 92683-6119 |
| ROLLAND E HANSEN & JOAN | HANSEN TRUSTEE U/A, 08/30/90 OF THE HANSEN, TRUST, 15312 NOTRE DAME ST, WESTMINSTER, CA 92683-6119 |
| ROLLAND G SHOUP | 424 W 30TH ST, MARION, IN 46953-3553 |
| ROLLAND J BERGER | BOX 401, HEMLOCK, MI 48626-0401 |
| ROLLAND J FLEMING | 2904 LAKEWOOD DRIVE, ALAMOSA, CO 81101 |
| ROLLAND J MATSON | 32370 U S 36, WALHONDING, OH 43843 |
| ROLLAND KEITH MC HANEY | BOX 1195, PAGE, AZ 86040-1195 |
| ROLLAND L CAPP | TR ROLLAND L CAPP REV TRUST, UA 07/27/90, 3521 16TH ST 262, ZION, IL 60099-1404 |
| ROLLAND L CAVANAUGH | 201 W NORTH UNION ST, BAY CITY, MI 48706-3520 |
| ROLLAND M BRENGLE JR | 2287 CROSS SECTION RD, WESTMINSTER, MD 21158-2605 |
| ROLLAND N BECKER | 3794 ROLLING HILLS RD, LAKE ORION, MI 48359-1491 |
| ROLLAND O ROUNDS | 1929 HOUSTON LK RD, KATHLEEN, GA 31047-2818 |
| ROLLAND RIVETTE | 1238 OAKDALE CIRCLE, FREELAND, MI 48623-9761 |
| ROLLAND S FULTON III | 4703 SW 85TH DRIVE, GAINESVILLE, FL 32608-4110 |
| ROLLAND S MCGINNIS | 12221 KATY FREEWAY, HOUSTON, TX 77079-1502 |
| ROLLAND W DITTMER & | MARLENE A DITTMER JT TEN, 10815 FRANKFORT, PINCKNEY, MI 48169-9330 |
| ROLLAND W JOBSON | 4817 W CENTER ST BOX 378, MILLINGTON, MI 48746-9666 |
| ROLLANDE M GIBEAULT | 115 DUNDEE DR, ROCHESTER, NY 14626-3623 |
| ROLLEN D MC KINNEY & | AURORA M MC KINNEY JT TEN, 2928 THUNDER RD, MIDDLEBURG, FL 32068-7173 |
| ROLLIE K BLANKENSHIP | 6737 RICKETT, WASHINGTON, MI 48094-2175 |
| ROLLIE L STROHM | 639 STOCKBRIDGE DR, WESTFIELD, IN 46074-8822 |
| ROLLIE LEE | 464 ALTON AV, PONTIAC, MI 48341-2600 |
| ROLLIE LINCOLN GIRTON II | 9261 N GOLDEN FINCH AVE, TUSCON, AZ 85742-0000 |

| | |
|---|---|
| ROLLIE LOSTUTTER JR | 10612 KLEY ROAD, VANDALIA, OH 45377-9531 |
| ROLLIN A WILKENS | 4004 LAS BRISAS PL, ELKTON, FL 32033-2075 |
| ROLLIN E CADDICK | 11366 W WILLARD RD, TRUFANT, MI 49347-9774 |
| ROLLIN F WEST & | CLAUDINE D WEST JT TEN, 1150 TILLER LANE, ST PAUL, MN 55112-3716 |
| ROLLIN G HOWARD | 17432 W HWY 59, EVANSVILLE, WI 53536 |
| ROLLIN H ARNOUL | 670 RT 590, LACKAWAXEN, PA 18435-9609 |
| ROLLIN L BONSHIRE | 2301 S CECIL RD, MUNCIE, IN 47302-8671 |
| ROLLIN L HARRIS & | JOYCE B HARRIS JT TEN, 4564 LANSING ROAD, LANSING, MI 48917-4456 |
| ROLLIN L KREWSON | 5 FOSTER CT, CROTON HDSN, NY 10520-3303 |
| ROLLIN L LENNINGTON | 3591 S HIGHBANKS RD, DALEVILLE, IN 47334-9609 |
| ROLLIN M DOVE & | DOROTHY L DOVE JT TEN, 6100 GRAY STREET, ARVADA, CO 80003-5145 |
| ROLLIN M HEATH | 35659 BONNEVILLE, STERLING HEIGHTS, MI 48312-3901 |
| ROLLIN M HEATH & | VALERIE S HEATH JT TEN, 35659 BONNEVILLE, STERLING HEIGHTS, MI 48312-3901 |
| ROLLIN M HEATH & | EILEEN T HEATH JT TEN, 35659 BONNEVILLE, STERLING HEIGHTS, MI 48312-3901 |
| ROLLIN N ROTHACKER | 3807 WOODBURY OVAL, STOW, OH 44224 |
| ROLLIN POLONITZA | CUST BERI, LYNN POLONITZA UTMA NJ, 1630 JUDSON AVE, EVANSTON, IL 60201-4661 |
| ROLLIN S BARFIELD | 5075 BARNETT SHOALS ROAD, ATHENS, GA 30605-4736 |
| ROLLIN S FISHBACK | BOX 9026, LOUISVILLE, KY 40209-0026 |
| ROLLO MARTIN MARCHANT | 521 E EAST ST, WASHINGTON COURT H OH,  43160-2021 |
| ROLLO P GREER | 10 APPLETREE RD, FLEMINGTON, NJ 08822-7169 |
| ROLLY T STRAUSS | 4535 N 18TH ST, ARLINGTON, VA 22207-2313 |
| ROLLYN G SMITH & | FRANCES GERALDINE SMITH JT TEN, ATTN JAYCEE RETIREMENT CTR, APT 202, 235 E 7TH ST, JASPER, TN 37347-3339 |
| ROMA A KELLOGG | 421 PETERS RD, SUMMERTOWN, TN 38483-5125 |
| ROMA E FLORA | 90 EDMONTON RD, BELLVILLE, OH 44813 |
| ROMA E FLORA | TR UA 02/29/00 ROMA E FLORA TRUST, 90 EDMONTON RD, BELLVILLE, OH 44813 |
| ROMA FULTON & | WAYNE L FULTON JT TEN, 140 S 3RD AV, CLARION, PA 16214-2412 |
| ROMA J CORBIN | 6100 E JUDDVILLE, CORUNNA, MI 48817-9714 |
| ROMA J GILL | TR ROMA J GILL TRUST UA 06/28/88, 5101 SW 9TH LANE, GAINSVILLE, FL 32607-3870 |
| ROMA K PIGMAN | 6140 LAKE AVE, ELYRIA, OH 44035-1020 |
| ROMA M MC CONICO | 12714 CHEYENNE ST, DETROIT, MI 48227-3578 |
| ROMA M NEDEFF | APT 221, 730-24TH STREET N W, WASHINGTON, DC 20037-2519 |
| ROMA M PIERSON | 2816 LIVERNOIS, ROCHESTER, MI 48307-4422 |
| ROMA MARGRETTA LISICK | 447 SHETLAND DR, WILLIAMSVILLE, NY 14221-3919 |
| ROMA PERAZZO | 4401 GULF SHORE BLVD N, PH 6, NAPLES, FL 34103-3450 |
| ROMAINE D CAMPBELL | 127 PARK LANE, ROCHESTER, NY 14625-2017 |
| ROMAINE F CROTEAU | 1412 FRIEL ST, BURTON, MI 48529-2014 |
| ROMAINE FETTER | LODGE ST, WOODBURY, PA 16695 |
| ROMAINE G MADDEN | 117 S JEFFERSON ST, MOUNT UNION, PA 17066-1902 |
| ROMAINE TURCZYNSKI | 28906 URSULINE, ST CLAIR SHORES, MI 48081-1024 |
| ROMAN A HAENER | 35900 HURON RIVER DR, NEW BOSTON, MI 48164-9731 |
| ROMAN BARAJAS | 3222 BRANDON, FLINT, MI 48503-6611 |
| ROMAN BROWN | 8560 CHURCH RD A, SAINT LOUIS, MO 63147-1908 |
| ROMAN CATHOLIC BISHOP OF FALL | RIVER, ATTN MOST REV DANIEL A CRONIN, BISHOP OF FALL RIVER, BOX 2577, FALL RIVER, MA 02722-2577 |
| ROMAN D MALINOWSKI & | DOROTHY L MALINOWSKI JT TEN, 312 N 11TH ST, ALPENA, MI 49707 |
| ROMAN F WINDAS JR | 486 MUNROE AVE, NORTH TARRYTOWN, NY 10591-1422 |
| ROMAN GANCARZ | 9819A MINNESOTA ST, OSCODA, MI 48750-1941 |
| ROMAN GLINSKI | 139 RIVERVIEW BOULEVARD, ST CATHARINES ON  L2T 3M4,   CANADA |
| ROMAN GLINSKI | 139 RIVERVIEW BOULEVARD, ST CATHARINES ON  L2T 3M4,   CANADA |
| ROMAN GLINSKI | 139 RIVERVIEW BLVD, ST CATHARINES ON  L2T 3M4,   CANADA |
| ROMAN GOODMAN & | CRYSTAL M GOODMAN JT TEN, 1445 E GRAND RIVER, LANSING, MI 48906-5440 |
| ROMAN J GALAS SR AS | 1476 HICKORY DR, ERIE, CO 80516 |
| ROMAN J HRYWNAK | 47945 MILONAS DR, SHELBY TWP, MI 48315-5040 |
| ROMAN J NESTOROWICZ & | IRENE NESTOROWICZ JT TEN, 26714 THOMAS, WARREN, MI 48091-1074 |
| ROMAN L KONIECZNY | TR UA 03/04/94 ROMAN L, KONIECZNY TRUST 94, 245 VERBENA, WOODSTOCK, IL 60098 |
| ROMAN MARCHAK | 41098 MARKS DRIVE, NOVI, MI 48375-4932 |
| ROMAN MIKUSZEWSKI | 1616 DUBAC RD, WALL TOWNSHIP, NJ 07719-3771 |
| ROMAN P MARDIS | 8031 CAMBY RD, CAMBY, IN 46113-9265 |
| ROMAN R GLAMB | 45-090 NAMOKU STREET, APT 1407, KANEOHE, HI 96744-5315 |
| ROMAN R PANECZKO | 2468 DEPOT ST, SPRING HILL, TN 37174-2417 |
| ROMAN R RAZO | 5619 JACKSON, DEARBORN HGTS, MI 48125-3055 |
| ROMAN RODRIGUEZ & | M THERESA RODRIGUEZ, TR ROMAN RODRIGUEZ LIVING TRUST, UA 12/29/92, 20680 BISHOP DRIVE, BROWNSTOWN, MI 48183 |
| ROMAN T KONOPKA | 655 CHICAGO BLVD, DETROIT, MI 48202-1414 |
| ROMAN T KOWALSKI | 1015 WINTHER WAY, SANTA BARBARA, CA 93110-1216 |
| ROMAN UDABE | 1211 WEST R STREET, WILMINGTON, CA 90744-1238 |
| ROMAN W URBANSKI | 4502 SLOAT RD, FREMONT, CA 94538-1109 |
| ROMAN WALTER & | JANE WALTER JT TEN, 415 E 73RD ST, APT 3B, NEW YORK, NY 10021-3855 |
| ROMAN ZUBAR & | ZIRKA S ZUBAR JT TEN, 445 S EUANSDALE DR, BLOOMFIELD HILLS, MI 48304-3014 |
| ROMAN ZUKAUSKAS | 502 BRICKER ST, ROCHESTER, NY 14609-2218 |
| ROMANAS VODOPALAS | 604 MINER RD, HIGHLAND HEIGHTS, OH 44143-2116 |
| ROMANIA TAYLOR | 1428 CANFIELD AVE, DAYTON, OH 45406-4205 |
| ROMANO A D'ANGELO & | VITA D'ANGELO JT TEN, 3005 LANNING DR, FLINT, MI 48506-2050 |
| ROMANO PIERLEONI | 20 LYNCOURT PK, ROCHESTER, NY 14612-3857 |
| ROMAYNE B BARTLING & | WILLIAM H BARTLING JT TEN, 25075 MEADOWBROOK RD APT 328, NOVI, MI 48375-5700 |

| | |
|---|---|
| ROMAYNE L FRANK | 5 SHAPIRO CT, NEWPORT NEWS, VA 23606-2132 |
| ROMEALIA WALKER | CUST DAWN, WALKER UTMA OH, 651 MILLER ST SW, WARREN, OH 44485-4149 |
| ROMELL R BALANCIERE | 2909 HOLLY, DENVER, CO 80207-2738 |
| ROMEO FINI | 2721 WILLARD, SAGINAW, MI 48602-3431 |
| ROMEO P MARTINEZ & | REMY G MARTINEZ JT TEN, 3518 WOODMERE LANE, SUGAR LAND, TX 77478-5225 |
| ROMEO R WITHERSPOON & | DE ETTA M WITHERSPOON JT TEN, 47795 ANNA COURT, UTICA, MI 48315-4512 |
| ROMEO T SILVESTRE | 1450 HOLLAND PLACE, DOWNERS GROVE, IL 60515-1147 |
| ROMEY D HARRIS | 9225 AMSDELL AVE, WHITTIER, CA 90605-2502 |
| ROMILDA E WESTENHOFER | 1800 HARTMAN AVE, LOUISVILLE, KY 40205-1420 |
| ROMILLY G GILBERT | BOX 1990, KEYSTONE HEIGHTS, FL 32656-1990 |
| ROMMEL BAKER | 1123 E 127TH ST, LOS ANGELES, CA 90059 |
| ROMOLO R RUSSO & | THERESE E RUSSO JT TEN, 6150 TWIN LAKES DR, MIAMI, FL 33143-2048 |
| ROMONA L HOLLIDAY | 1907 33RD ST, BAY CITY, MI 48708-8147 |
| ROMONA M WARRAS | 652 LINCOLN RD, GROSSE POINTE, MI 48230-1220 |
| ROMONIA C REVIS | 158 DELCO DRIVE, PONTIAC, MI 48342-2403 |
| ROMUALD P ZYGADLO | 37 PALLANT AVE, LINDEN, NJ 07036-3605 |
| ROMUALDA ZUKOWSKI | 437 TENTH PLACE, LA SALLE, IL 61301-1819 |
| ROMUALDO M CALPO | 575 CORINTHIA DR, MILPITAS, CA 95035-3619 |
| ROMULA R BEST | 823 FRANKLIN AV, SALEM, OH 44460-3844 |
| ROMULO B NAVARRA | 34493 COASTAL DR, STERLING HEIGHTS, MI 48310-5564 |
| ROMY T YOH | 17 GRENHART ST, W HARTFORD, CT 06117-2107 |
| RON A HADLEY | 4997 MAIN STREET, ORONO ON  L0B 1M0,   CANADA |
| RON A NEAL | 349 4TH ST, MARYSVILLE, MI 48040-1089 |
| RON A SOYKA | 23-196 CUSHMAN RD, ST CATHARINES ON  L2M 7C7,   CANADA |
| RON A ZIC & | LINDA E ZIC JT TEN, 3744 JETTY PT, CARLSBAD, CA 92010-5537 |
| RON ALTER & | ARLENE ALTER JT TEN, 636 LAKESHORE DR, LEXINGTON, KY 40502 |
| RON CARAVAGGIO | 463 RANDALL DR, NEW CASTLE, PA 16105 |
| RON CARNEY PER REP EST | NORMAN WEBSTER, 10963 CASCADE RD, LOWELL, MI 49331 |
| RON D MCDONALD & | ROSS D MCDONALD JT TEN, 1705 MCDOUGAL ROAD, PETOSKEY, MI 49770 |
| RON DUNAHEE | RR2 BOX 90, LEXINGTON, IL 61753-9535 |
| RON E MCKIBBEN | 10225 LAKE TAHOE CT, FORT WAYNE, IN 46804-6916 |
| RON E NICHOLS | PO BOX 4930, VENTURA, CA 93007-0930 |
| RON E PITTS & | NANCY D PITTS JT TEN, 106 SAGRAMORE LANE, SIMPSONVILLE, SC 29681-5755 |
| RON H SMIT | 7080 ALASKA AVE SE, CALEDONIA, MI 49316 |
| RON J DAVIS | BOX 682, WAYNESVILLE, OH 45068-0682 |
| RON L ALLEMAN | 3255 LUROMA DRIVE, DEWITT, MI 48820-9002 |
| RON L BRONSTEIN | 1209 MARKHAM AVE, MODESTO, CA 95358-6910 |
| RON L MORRIS | 4103 LAHRING ROAD, HOLLY, MI 48442-9473 |
| RON MORESCO & | MAUREEN MORESCO, TR, MORESCO FAM TRUST B, UA 11/27/90, 11 SANTA CLARA COURT, SAN RAFAEL, CA 94903-3729 |
| RON N HENDERSON | 111 PYTCHLEY CT, LONGWOOD, FL 32779-5745 |
| RON PEARLMAN | 2901 N MYERS ST, BURBANK, CA 91504-1731 |
| RON R ROGERS | 4325 MICHAEL AVE, FT MOHAVE, AZ 86426-5385 |
| RON SUNDERLAND | 5114 S ELIZABETH AVE, SPRINGFIELD, MO 65810-2221 |
| RON TIRAPELLI | C/O RON TIRAPELLI FORD, 4355 W JEFFERSON STREET, SHOREWOOD, IL 60431-4727 |
| RON V PISCIOTTA | 859 OFFERMAN AV, LAS VEGAS, NV 89123-3166 |
| RON WALDO | 5356 SPRING VALLEY DR, PITTSBURGH, PA 15236-1716 |
| RONA ANN GROSS | 5850 CANOGA AVE 428, WOODLAND HILLS, CA 91367-6505 |
| RONA GALE SELTER | 2400 GUENTHER COURT, BALDWIN, NY 11510-3329 |
| RONA GANG | 1091 RUTH PLACE, N BELLMORE, NY 11710 |
| RONA ORENTLICHER | 14 WILLOWBROOK ROAD, WHITE PLAINS, NY 10605 |
| RONA RUBIN SCHWEBEL | BOX 2091, NEW CASTLE, NH 03854-2091 |
| RONA TOBIAS | 806 S ORANGE GROVE, L A, CA 90036-4430 |
| RONAL A NAYLOR | 3721 W RIVERSIDE AVE, MUNCIE, IN 47304-3761 |
| RONAL R BASSHAM | 6312 SOUTH WHITHAM DRIVE, NIAGARA FALLS, NY 14304-1270 |
| RONALD A AMIRIKIAN | 252 CLANNIHAN SHOP RD, CENTREVILLE, MD 21617 |
| RONALD A ASCH JR | PO BOX 541, ISLIP, NY 11751-0541 |
| RONALD A BAGLEY | 18519 PENNINGTON, DETROIT, MI 48221-2143 |
| RONALD A BAKER | 30465 AVONDALE, WESTLAND, MI 48186-5022 |
| RONALD A BARALOTO | 2021 SNYDERSBURG RD, WESTMINSTER, MD 21157-3426 |
| RONALD A BARR | 28607 LANCASTER, CHESTERFIELD TWP, MI 48047-1783 |
| RONALD A BELLAFATO | 5312 STEEPLERUN DR, MUSTANG, OK 73064-7912 |
| RONALD A BRANTLEY & | NELWYN L BRANTLEY JT TEN, 10511 HIGHWAY 485, PHILADELPHIA, MS 39350 |
| RONALD A BREALER | BOX 214622, AUBURN HILLS, MI 48321-4622 |
| RONALD A BURBICK | 5639 CIDER MILL XING, YOUNGSTOWN, OH 44515-4275 |
| RONALD A BURNS | 59 HUMMINGBIRD CRES, LONDON ON  N6J 3M9,   CANADA |
| RONALD A BURNS | 59 HUMMINGBIRD CRESC, LONDON ON  N6J 3M9,   CANADA |
| RONALD A BURNS | 59 HUMMINGBIRD CRESC, LONDON ON  N6J 4M3,   CANADA |
| RONALD A CARAMMA | 420 W REVERE AVE, NORTHFIELD, NJ 08225-1438 |
| RONALD A CLARK | 3565 SE RIVER RD, BERLIN CENTER, OH 44401-9732 |
| RONALD A COREY | 178 PONDVIEW DR, SOUTHINGTON, CT 06489-3937 |
| RONALD A CORUZZI | 1760 LUDWELL DR, MAPLE GLEN, PA 19002-3027 |
| RONALD A CRIDER | 2148 TIMBERIDGE CIRCLE, DAYTON, OH 45459 |
| RONALD A CROEN | 26276 CARMELO ST, CARMEL, CA 93923-9134 |

| | |
|---|---|
| RONALD A CROOKS | 724 PLANTATION DRIVE, MYRTLE, SC 29575-5104 |
| RONALD A DAVIS | 5040 TIMBERWOOD CIRCLE, ANDERSON, IN 46012-9730 |
| RONALD A DESAUTELS | 239 HILL ST, KEESEVILLE, NY 12944-4137 |
| RONALD A DORK | 9995 S W TORCH LAKE DR, RAPID CITY, MI 49676-9387 |
| RONALD A DORK & | MARILYN A DORK JT TEN, 9995 S WEST TORCH LAKE DR, RAPID CITY, MI 49676 |
| RONALD A EDWIN & | VICKI D EDWIN JT TEN, 6005 CREEKSIDE DR, SWARTZ CREEK, MI 48473-8242 |
| RONALD A FEATHERSTONE | CUST PATRICIA JEAN, FEATHERSTONE U/THE MICH, UNIFORM GIFTS TO MINORS ACT, 2204 LAKE ANGELUS SHORES DR, LAKE ANGELUS, MI 48326-1042 |
| RONALD A FERREIRA | 938 EAST RD, TIVERTON, RI 02878-2808 |
| RONALD A FETTER | 8492 RIDGE RD, GOODRICH, MI 48438-9483 |
| RONALD A FIGLER | 31535 CAMBRIDGE ST, GARDEN CITY, MI 48135-1733 |
| RONALD A FOLLEN & | JOAN C FOLLEN JT TEN, 164 LINGAY DR, GLENSHAW, PA 15116-1039 |
| RONALD A FORSYTHE | 3755 WATERSTONE COURT, AMELIA, OH 45102-1677 |
| RONALD A FOWLER | 38629 RICHLAND, LIVONIA, MI 48150-2446 |
| RONALD A FRICK | 111 KERSTING FARMS DR, O FALLON, MO 63366-4555 |
| RONALD A GALECKI | 8084 BURNING BUSH RD, GROSSE ILE, MI 48138-1304 |
| RONALD A GALEZNIAK | 200 ROSEWOOD DRIVE, NEWARK, DE 19713-4213 |
| RONALD A GATES | 1007 CARA DR, LARGO, FL 33771-1023 |
| RONALD A GEPHART & | LORETTA GEPHART JT TEN, 238 PORTER DR, ENGLEWOOD, OH 45322-2452 |
| RONALD A GIANGIOBBE | 5987 ROSE ST, N SYRACUSE, NY 13212-3359 |
| RONALD A GLANN | 1475 IVES AVE, BURTON, MI 48509-1532 |
| RONALD A GRABOWSKI | 5231 BLUE LAKE DR, GLADWIN, MI 48624-7708 |
| RONALD A GRAZIANO | 39 HORSESHOE DRIVE, MOUNT LAUREL, NJ 08054-3055 |
| RONALD A H HOUGHTON | R R 4, SAINT THOMAS ON  N5P 3S8,   CANADA |
| RONALD A HAMILTON | 1003 WINSTON RD, JONESBORO, IN 46938-1252 |
| RONALD A HARRIS | 4873 SW 201ST AVE, ALOHA, OR 97007 |
| RONALD A HASSE | 712 KILBURN ROAD, WILMINGTON, DE 19803-1608 |
| RONALD A HEAD EX | U/W OF IMOGENE C HEAD, 3613 SILVER LANE, MONTGOMERY, AL 36106-2718 |
| RONALD A HERSHBERGER | 380 MAIN ROAD RT 5, AKRON E, NY 14001-9312 |
| RONALD A HESS & | LOUISE D HESS, TR UW JAMES O HESS HESS FAMILY, TRUST, 1022 PALMETTO DUNES DR, DULUTH, GA 30097-5904 |
| RONALD A HOISINGTON | 218 HIGGEN ST BOX 142, BANCROFT, MI 48414-9444 |
| RONALD A HOUPT | 107 FOXBOROUGH RUN, SHELBYVILLE, IN 46176 |
| RONALD A HUNT | 3535 PARK ST, MUSKEGON, MI 49444-3736 |
| RONALD A IHRKE | PO BOX 176, TOWER, MI 49792 |
| RONALD A JABARA | 170 KNOB ROAD, MT POCONO, PA 18344-1502 |
| RONALD A JACKSON | 167 E 1ST ST, LONDON, OH 43140-1430 |
| RONALD A JOHNSON | 6082 KISER DR, HUNTINGTON BEACH, CA 92647-6422 |
| RONALD A JONES | 507 CLEVELAND ST, RALEIGH, NC 27605-1538 |
| RONALD A JOSEY | 168 JOSEY DR, LOUISVILLE, GA 30434-7003 |
| RONALD A KEEFE | CUST VALERIE B KEEFE, UTMA MO, 310 LINUM LN, WEBSTER GROVES, MO 63119-4523 |
| RONALD A KEYMEL | 8540 E RIVER RD, RUSH, NY 14543-9444 |
| RONALD A KOCIEMBA & | CHRISTINE M KOCIEMBA JT TEN, 53811 BRUCE HILL, SHELBY TOWNSHIP, MI 48316-2125 |
| RONALD A KUEHNEMUND & | PHYLLIS C KUEHNEMUND JT TEN, 807 APLIN BEACH, BAYROAD, BAY CITY, MI 48706-1960 |
| RONALD A LALONDE | 1137 HWY 11C, BRASHER FALLS, NY 13613 |
| RONALD A LAPORTE | 1105 PINE, ESSEXVILLE, MI 48732-1437 |
| RONALD A LEFFLER | R F D 1 BOX 25, CONSTABLE, NY 12926 |
| RONALD A LEGGETT & | JOAN W LEGGETT JT TEN, 6345 THOLOZAN AVE, ST LOUIS, MO 63109-1369 |
| RONALD A LEVESQUE | 251 E SHORE DR, WHITMORE LAKE, MI 48189-9442 |
| RONALD A LEWIS | 1952 WHITNEY AVE, NIAGARA FALLS, NY 14301-1338 |
| RONALD A LYNN | BOX 29155, CINCINNATI, OH 45229-0155 |
| RONALD A MARESKI | 3233 BEACHAM DRIVE, WATERFORD, MI 48329-4507 |
| RONALD A MARESKI & | LINDA M MARESKI JT TEN, 3233 BEACHAM DRIVE, WATERFORD, MI 48329-4507 |
| RONALD A MASACEK | 364 BEN ALBERT RD, COTTONTOWN, TN 37048 |
| RONALD A MASACEK & | CAROLYNNE E MASACEK JT TEN, 364 BEN ALBERT RD, COTTONTOWN, TN 37048 |
| RONALD A MASSAM | CUST BRADLEY A MASSAM UGMA PA, 27 BROADVIEW TERRACE, CHATHAM, NJ 07928-1826 |
| RONALD A MCKEAN | 53 ANNA ST, WORCESTER, MA 01604-1132 |
| RONALD A MEEGAN | 3355 EDMUNTON DRIVE, ROCHESTER, MI 48306-2902 |
| RONALD A MEEGAN & | THERESA M MEEGAN JT TEN, 3355 EDMUNTON DRIVE, ROCHESTER, MI 48306-2902 |
| RONALD A MIKULAY | 202 SHAWNEE TRAIL, BROWNS MILLS, NJ 08015-6122 |
| RONALD A MILLER | 52173 BROOKVIEW CT, SOUTH BEND, IN 46637-4308 |
| RONALD A MILLER | 28711 WAVERLY, ROSEVILLE, MI 48066-2446 |
| RONALD A MILLINKOV & | PATRICIA J MILLINKOV JT TEN, 2457 PEBBLERIDGE CT, DAVISON, MI 48423-8621 |
| RONALD A MILLS | BOX 117, RADISSON, WI 54867 |
| RONALD A MISCHLER | 601 N DEPOT ST, SANDUSKY, OH 44870-3425 |
| RONALD A MOELLER | 4284 3 MILE RD, BAY CITY, MI 48706 |
| RONALD A MOTYKA | 11937 MULVANEY, MANCHESTER, MI 48158-9661 |
| RONALD A MOYER | 5491 NIAGARA ST EXT, LOCKPORT, NY 14094-1803 |
| RONALD A NEAL | 349 4TH ST, MARYSVILLE, MI 48040-1089 |
| RONALD A NEAL | 349 4TH ST, MARYSVILLE, MI 48040 |
| RONALD A NEAL JR | 349 4TH ST, MARYSVILLE, MI 48040-1089 |
| RONALD A NEDROSCIK | 71 WEST ST, BOX 3, EAST DOUGLAS, MA 01516-2119 |
| RONALD A NEEL | 116 WILD PHLOX, BELLVILLE, TX 77418-1925 |
| RONALD A NIEBERDING | 9625 ALLEGRO CT, LOVELAND, OH 45140-1910 |

| | |
|---|---|
| RONALD A NIELSON | 2165 W LAKE RD, CLIO, MI 48420-8838 |
| RONALD A NIEWOLAK | 50727 RUSSELL, MACOMB TOWNSHIP, MI 48044-1287 |
| RONALD A NIGHTINGALE | 9113 WILLIAM, TAYLOR, MI 48180-2822 |
| RONALD A NOGAS | 11402 WOODSONG LOOP S, JACKSONVILLE, FL 32225-1033 |
| RONALD A OSANTOCKI & | LAURN E OSANTOCKI JT TEN, 1514 BAD AXE RD, BAD AXE, MI 48413-9412 |
| RONALD A PAGE | 580 DELLWOOD DR, ANN ARBOR, MI 48103-2811 |
| RONALD A PASTOR | 18885 TALL TIMBERS DR, HOWARD CITY, MI 49329-8847 |
| RONALD A PENDELL | 9086 CARPENTER RD, FLUSHING, MI 48433-1012 |
| RONALD A PENN | 11 N HARRISON ST, EAST ORANGE, NJ 07017-1303 |
| RONALD A PIERINGER & | JOANNE PIERINGER JT TEN, 2019 WISTERIA LANE, LAFAYETTE HILL, PA 19444-2111 |
| RONALD A POWERSKI & | LILLIAN A POWERSKI JT TEN, 51870 VAN DYKE, SHELBY TWP, MI 48316-4452 |
| RONALD A PREBIS | 3374 LOWER MAPLE AV 21, ELMIRA, NY 14901-9515 |
| RONALD A RADLOFF | ROUTE 1, PRAIRIE DU CHIEN, WI 53821-9801 |
| RONALD A RINDAHL JR | 5201 STATE RD 184, JANESVILLE, WI 53545-3295 |
| RONALD A RUFF | 17411 CHEYENNE DRIVE, INDEPENDENCE, MO 64056-1805 |
| RONALD A RYLEE | 377 ANTIOCH RD, LULA, GA 30554-3307 |
| RONALD A SAMORANO | 1059 GINA WAY, OAKDALE, CA 95361-2585 |
| RONALD A SCHAEFER | 40450 YUCCA LN 203, BERMUDA DUNES, CA 92203-8176 |
| RONALD A SCHMIDT | 701 N HAMPTON ST, BAY CITY, MI 48708-6709 |
| RONALD A SCHMIDT | 635 LANCELOT LN, COLLIERVILLE, TN 38017-1633 |
| RONALD A SEAMON & | BEVERLY E SEAMON TEN ENT, 8189 SOUTHWOOD DRIVE, SAGINAW, MI 48609-5132 |
| RONALD A SHOEMAKER | 7859 N 1050 E, ORLAND, IN 46776-9537 |
| RONALD A SIERPIEN | 4712 CYPRESS DR S, BOYNTON BEACH, FL 33436-7351 |
| RONALD A SIKA | 6718 RADEWAHN ROAD, SAGINAW, MI 48604-9211 |
| RONALD A SKWIR | 21522 MACARTHUR, WARREN, MI 48089-3079 |
| RONALD A SMITH | 314 CRANBERRY ST, OSHAWA ON  L1K 1P3,   CANADA |
| RONALD A SNELLER | 6323 DAVISON RD, BURTON, MI 48509-1609 |
| RONALD A SOCIA & | BETTY J SOCIA JT TEN, 46513 MAIDSTONE RD, CANTON, MI 48187 |
| RONALD A SOX | 14591 W MIDDLETOWN RD D, SALEM, OH 44460-9128 |
| RONALD A SPARLING | 2 HORSECHESTNUT TRL, SENECA, SC 29672-6775 |
| RONALD A STANLEY | 4537 LINCOLN DR, GASPORT, NY 14067-9214 |
| RONALD A STONE | TR UA 5/17/91 RONALD A STONE TRUST, 32123 HUBER LANE, FRASER, MI 48026-2120 |
| RONALD A STONE & MARY ALICE | STONE TR, RESTTED RONALD A STONE TR, U/A 5/17/91, 32123 HUBER LANE, FRASER, MI 48026-2120 |
| RONALD A STRODER | 2109 DESOTO ST, LANSING, MI 48911-4648 |
| RONALD A SYLVIA | 18155 CLOUDS REST RD, SOULSBYVILLE, CA 95372-9602 |
| RONALD A TESTA | 528 ADELAIDE SE, WARREN, OH 44483-6116 |
| RONALD A TOTH | 5760 E GRANT RD, TUCSON, AZ 85712-2238 |
| RONALD A VISCHANSKY | 5777 DALTON DRIVE, CANANDAIGRA, NY 14425-9330 |
| RONALD A VITOVICH | 15362 LEONA STREET, REDFORD, MI 48239 |
| RONALD A VLCEK | 331 SOUTH ROSE, PALATINE, IL 60067-6853 |
| RONALD A WALKER | 6 TROY VIEW LN, WILLIAMSVILLE, NY 14221-3522 |
| RONALD A WATSON | 17 KILBERRY DR, WHITBY ON  L1N 7E4,   CANADA |
| RONALD A WATSON | 17 KILBERRY DR, WHITBY ON  L1N 7E4,   CANADA |
| RONALD A WERNER | PO BOX 218, CALMAR, IA 52132 |
| RONALD A WRIGHT | 4444 W 134TH ST APT 4, HAWTHORNE, CA 90250-5777 |
| RONALD ABRAMSON | CUST DAVID S, ABRAMSON UTMA DC, 1735 20TH ST NW, WASHINGTON, DC 20009-1104 |
| RONALD ABRAMSON | CUST JOSEPH, A ABRAMSON UTMA DC, 1735 20TH ST NW, WASHINGTON, DC 20009-1104 |
| RONALD ABRAMSON | CUST RACHEL, A ABRAMSON UTMA DC, 1735 20TH ST NW, WASHINGTON, DC 20009-1104 |
| RONALD ALAN BLACK & | MARY JANE BLACK JT TEN, 13 WARWICK LN, ATHENS, OH 45701-3367 |
| RONALD ALLEN BILLHARTZ | 8312 N SANTA MONICA BLVD, FOX POINT, WI 53217-2870 |
| RONALD ALLEN CLINCH | 1511 BRIGHTON AVE, LINCOLN, NE 68506-1508 |
| RONALD ALLEN JR | 649 S 8TH AVE, MOUNT VERNON, NY 10550-4316 |
| RONALD ANDERSON | 125 OLD CARRIAGE RD, PONCE INLET, FL 32127-6909 |
| RONALD APUZZI | CUST JEANMARIE, APUZZI UGMA NY, 1086 NEILL AVE, BRONX, NY 10461-1330 |
| RONALD ARMENTROUT | 300 RONALD DR, PATASKALA, OH 43062-7223 |
| RONALD ARONOWITZ | 1301 KINGS HWY, BROOKLYN, NY 11229-1900 |
| RONALD B ABEE & | GERALDINE R ABEE, TR, RONALD B ABEE LIVING TRUST UA, 35221, 32581 JUDY DR, WESTLAND, MI 48185-9201 |
| RONALD B ANDERSON | 3984 FARM LANE, MONRORCA, MD 21770-8914 |
| RONALD B ANDRES | 3132 E LAKE DR, HOPKINS, MI 49328-9776 |
| RONALD B BLANCHARD & | JANE A BLANCHARD, TR UA 06/29/84, JANE BLANCHARD & RONALD, BLANCHARD FAMILY TRUST, 1216 BROOK TRAIL, LANSING, MI 48917-9779 |
| RONALD B BYALL & | LINDA BYALL JT TEN, 5929 W ROSCOE, CHICAGO, IL 60634-4225 |
| RONALD B CHEVALIER | 2278 E SCOTTWOOD AVE, BURTON, MI 48529-1722 |
| RONALD B COLEMAN | 5095 ROSE LANE, FLINT, MI 48506-1552 |
| RONALD B COLVIN | 1505 BUTTS AVE, TOMAH CARE CENTER, TOMATI, WI 54660-2405 |
| RONALD B FLETCHER | 304 KRUGER ST, WHEELING, WV 26003-5125 |
| RONALD B GILES | 4 DAVID PLACE, FLANDERS, NJ 07836 |
| RONALD B GRABER & | CHARNA E GRABER TEN COM, 2842 DOMINIQUE, GALVESTON, TX 77551-1569 |
| RONALD B HARDY | 525 SHADOWLAWN DR, INKSTER, MI 48141-1328 |
| RONALD B HUNT MD | 3135 W SHIAWASSEE AVE, FENTON, MI 48430-1763 |
| RONALD B LEONG | 16624 ABELA, CLINTON TOWNSHIP, MI 48035-2211 |
| RONALD B LOOMIS | 1163 MEADOWLAWN, PONTIAC, MI 48340-1735 |
| RONALD B MC ALLISTER | 1525 3 LAKES DR, TROY, MI 48098-1429 |

| | |
|---|---|
| RONALD B MILES | 98 EAST ST, GOSHEN, CT 06756 |
| RONALD B MURPHY & | BILLEE J MURPHY JT TEN, 1780 S MAYFLOWER WA, BOISE, ID 83709-8572 |
| RONALD B NEER | 613 W MASON ST A, ODESSA, MO 64076 |
| RONALD B NOLF | 824 SANDLEWOOD DR, ELYRIA, OH 44035-1830 |
| RONALD B PARRAN | 5351 SECOR ROAD, IDA, MI 48140-9721 |
| RONALD B PARRAN & | DOROTHY J PARRAN JT TEN, 5351 SECOR RD, IDA, MI 48140-9721 |
| RONALD B PEREZ | 1 BERNI CT APT 1, MILLBRAE, CA 94030-1438 |
| RONALD B PERRY | 419 EMERALD BAY CIR APT B8, NAPLES, FL 34110-7634 |
| RONALD B PRUET & | GEORGIA ANN PRUET JT TEN, 3082 STATE RD 236, DANVILLE, IN 46122 |
| RONALD B REBMANN | 12000 BROADWAY, ALDEN, NY 14004-9504 |
| RONALD B REBMANN & | GAIL C REBMANN JT TEN, 12000 BROADWAY, ALDEN, NY 14004-9504 |
| RONALD B RECZEK | 101 WEISS ST, BUFFALO, NY 14206-3144 |
| RONALD B REED | G 3309 E CARPENTER RD, FLINT, MI 48506 |
| RONALD B RUOFF | 1008 DAVID LANE, JEANNETTE, PA 15644-4516 |
| RONALD B RUSHNECK | RICHARD LANE, THORNWOOD, NY 10594 |
| RONALD B SAUNDERS | 14406 DEEDLE CREEK DR, MONTPELIER, VA 23192 |
| RONALD B SAWYER | 18 ALDERBROOK DRIVE, COURTICE ON  L1E 1N3,   CANADA |
| RONALD B SCHAFFA | 26380 YORK RD, HUNTINGTON WD, MI 48070-1313 |
| RONALD B SCHWADERER | 3408 16TH AVENUE SOUTH, SEATTLE, WA 98144-6612 |
| RONALD B STANG | 4000 W 100 PL, OVERLAND PARK, KS 66207-3737 |
| RONALD B TREPANIER | 320 STONEGATE DR, FRANKLIN, TN 37064-5539 |
| RONALD B VROMAN | 2998 MILLINGTON RD, SILVERWOOD, MI 48760-9526 |
| RONALD BARKER | 1351 WARWICK DRIVE, MAIMISBURG, OH 45342-3264 |
| RONALD BARNHARD | RR 1 368 ELMSTEAD RD, TECUMSEH ON  N8N 2L9,   CANADA |
| RONALD BARR | 17255 DOLORES ST, LIVONIA, MI 48152-3854 |
| RONALD BARTHOLOMEW | 954 BRISTOL-CHAMPTOWNLINE, WARREN, OH 44481-9406 |
| RONALD BASTER | 431 ERICO AVE APT 1, ELIZABETH, NJ 07202-3286 |
| RONALD BATKO | 5 GLYNN CT, PARLIN, NJ 08859-1073 |
| RONALD BEARD & | BETH BEARD JT TEN, 111 EAST MAIN STREET, GREENSBURG, IN 47240-2031 |
| RONALD BELL | 1255 EAST 137 ST, EAST CLEVELAND, OH 44112-2417 |
| RONALD BERLAN | 5034 HARTLEY DR, LYNDHURST, OH 44124-1025 |
| RONALD BIELAWIEC & | DOLORES J BIELAWIEC JT TEN, 31 HANMER ST, HARTFORD, CT 06114-2617 |
| RONALD BINION | 2530 ROYAL FARM COURT, DECATUR, GA 30034-7106 |
| RONALD BIRCHARD & | MARGARET BIRCHARD JT TEN, 7110 S 31ST PL, LINCOLN, NE 68516-4862 |
| RONALD BLAHUTA | 410 DOUGLAS DRIVE, DECATUR, MI 49045-1340 |
| RONALD BLAVATT & | SUSAN R BLAVATT TEN ENT, 3401 NANCY ELLEN WAY, OWINGS MILLS, MD 21117-1513 |
| RONALD BOIVIN | 2505 E BAY DR 205, LARGO, FL 33771-2443 |
| RONALD BONDIE | 41051 MICOL, PLYMOUTH, MI 48170-4471 |
| RONALD BOWMAN | CUST GRAHAM, 1410 CENTRAL SW AV 23, ALBUQUERQUE, NM 87104-1162 |
| RONALD BRUCE FOULDS & | NANCY SIEHL FOULDS JT TEN, 15900 WHITE ROCK ROAD, GAITHERSBURG, MD 20878-2135 |
| RONALD BRUNELLI | TR UA 05/24/06, RONALD BRUNELLI LIVING TRUST, 6450 MILWAUKEE AVE, CHICAGO, IL 60631-2046 |
| RONALD C ADAMS & | JUDITH M ADAMS JT TEN, 1342 BUNKER AVE, FLOSSMOOR, IL 60422-1830 |
| RONALD C ALCOTT | 6770 22 MILE RD, UTICA, MI 48317-2115 |
| RONALD C BAKER JR | 5162 MONTICELLO DR, SWARTZ CREEK, MI 48473-8252 |
| RONALD C BALES & | HELEN J BALES, TR, RONALD & HELEN BALES REVOCABLE, TRUST UA 02/02/96, 235 BERKLEY, DEARBORN, MI 48124-5300 |
| RONALD C BELL | 8623 N LAGOON DR, UNIT B1, PANAMA CITY, FL 32408-4550 |
| RONALD C BELL | 1381 BROOKLYN AVE, WHITING, NJ 08759-3901 |
| RONALD C BELL & | MILDRED M BELL JT TEN, 8623 N LAGOON DR, UNIT B1, PANAMA CITY, FL 32408-4550 |
| RONALD C BISHOP | TR RONALD C BISHOP TRUST, UA 06/28/94, 541 NEEDLE POINT DR, CHEBOYGAN, MI 49721-9238 |
| RONALD C BOTTKE | 5940 CLAYPOOL AVENUE, DAVISBURG, MI 48350-3552 |
| RONALD C CASSIZZI | 20258 PENNSYLVANIA ROAD, TAYLOR, MI 48180-5357 |
| RONALD C CHROSTOWSKI | PO BOX 552, ORISKANY FLS, NY 13425-0552 |
| RONALD C CLARK | 8312 FULHAM DR, RICHMOND, VA 23227-1715 |
| RONALD C COCHRAN & | CONSTANCE ELAINE COCHRAN JT TEN, 5147 DAYTON BRANDT RD, NEW CARLISLE, OH 45344-9648 |
| RONALD C COX | 13330 KIMBERLY CIR, OLATHE, KS 66061-9602 |
| RONALD C CYNOR & | JOAN CYNOR, TR CYNOR FAM TRUST UA 03/03/99, 4441 NORTH CAMINO FERREO, TUCSON, AZ 85750-6364 |
| RONALD C DE BRABANT | 8561 E CACTUS WREN CIR, SCOTTSDALE, AZ 85262 |
| RONALD C DIEHL SR | 801 MARTIN RD, BALTIMORE, MD 21221-5204 |
| RONALD C EUDELL | 2101 CROSLEY CT, MIAMISBURG, OH 45342-6432 |
| RONALD C FEIST & | GLORIA J FEIST JT TEN, 12172 HIGHVIEW ST, VICKSBURG, MI 49097-8351 |
| RONALD C FORREST | 5247 E ESCONDIDO, MESA, AZ 85206-2918 |
| RONALD C FOY | 1774 EDGEWOOD NE, WARREN, OH 44483-4126 |
| RONALD C FRAILEY | 5672 PARSHALL DR, SHELBY TOWNSHIP, MI 48316-3267 |
| RONALD C GILL | 689 PICKETTS MILL DRIVE, SHREVEPORT, LA 71115 |
| RONALD C GOLAN | 27 JOYCE LANE, BELLINGHAM, MA 02019-1008 |
| RONALD C GOREN | 318 OLD GULPH RD, WYNNEWOOD, PA 19096-1021 |
| RONALD C GRAINE | BOX 801, 8968 CO RD 612, LEWISTON, MI 49756-0801 |
| RONALD C HAWKINS | 919 HIGHLAND CT, DOWNERS GROVE, IL 60515-2813 |
| RONALD C HEIDEMANN | 3108 TALLY HO DR, ST CHARLES, MO 63301-0025 |
| RONALD C HEVERLY | 6715 HELMICK DR, WARREN, OH 44481-9758 |
| RONALD C IRVING | 2462 WAUKEENAH HWY, MONTICELLO, FL 32344-6342 |
| RONALD C KELKENBERG | 5919 BEATTIE AVE, LOCKPORT, NY 14094-6629 |
| RONALD C KRUSE & | SHARON A KRUSE JT TEN, 11140 STATE ROUTE 281, HOLGATE, OH 43527 |

| | |
|---|---|
| RONALD C KURKOWSKI | 1398 TIMBER RIDGE CT, MILFORD, MI 48380 |
| RONALD C LE BOURDAIS | 29185 WESTFIELD, LIVONIA, MI 48150-3151 |
| RONALD C LENNON | 1625 SPILLAN ROAD, YELLOW SPRINGS, OH 45387-1232 |
| RONALD C LOCUS | 50 WEBSTER MANOR DR APT 1, WEBSTER, NY 14580-2022 |
| RONALD C MADAY | 440 EAST 57TH STREET APT 16B, NEW YORK, NY 10022 |
| RONALD C MARION | 6698 REED DR, PITTSBORO, IN 46167-9599 |
| RONALD C MCGREGOR | TR MCGREGOR JOINT REVOCABLE TRUST, UA 09/23/97, 1604 VONPHISTER ST, KEY WEST, FL 33040 |
| RONALD C MCKENZIE | 3681 COUNTY ROAD 34, KILLEN, AL 35645-4405 |
| RONALD C MIDDLEBROOKS | 729 CHEAIRS CIR, COLUMBIA, TN 38401-2209 |
| RONALD C MILLER | 1220 LAVALLE CT, ST JOHNS, MI 48879-2497 |
| RONALD C MILLER & | MARCIA J MILLER JT TEN, 749 BEDFORD AVE, ELYRIA, OH 44035-3060 |
| RONALD C MITCHELL | 1954 SUNBURST CT, ZEELAND, MI 49464 |
| RONALD C NEWTON & MARION P | NEWTON TRUSTEES U/A DTD, 07/19/94 THE NEWTON FAMILY, TRUST, 307 RAINBOW CT, PASO ROBLES, CA 93446-2986 |
| RONALD C ORR | 1413 HILLSIDE, FLINT, MI 48532-2420 |
| RONALD C PEIFFER | ROUTE 1 FERRIS RD, CARSON CITY, MI 48811-9801 |
| RONALD C PENROD | 7924 CHUKAR RD, YUKON, OK 73099-8471 |
| RONALD C PERKINS | 752 W MAPLEDALE, HAZEL PARK, MI 48030-1044 |
| RONALD C PHILLIPS | 25425 S CAMP BRANCH RD, IDARRISONVILLE, MO 64701-3171 |
| RONALD C PIGOTT | 7842 M 68 APT C8, INDIAN RIVER, MI 49749-9405 |
| RONALD C PUSTEJOVSKY & ANNETTE M | PUSTEJOVSKY TRS U/A DTD 3/1/05 THE, PUSTEJOVSKY FAMILY LIVING TRUST, 2516 STONEMOSS DRIVE, PLANO, TX 75075 |
| RONALD C RANKIN | 1061 DEERING, GARDEN CITY, MI 48135-4106 |
| RONALD C ROHLING | 615 CEDAR ST, MUSCATINE, IA 52761 |
| RONALD C ROOF | 612 VINE STREET, ST CLAIRE, MI 48079-5449 |
| RONALD C SCHERER | 108 DURSO DR HARMONY HILLS, NEWARK, DE 19711-6904 |
| RONALD C SCHILDTKNECHT | 10505 TERESA DRIVE, WILLIAMSPORT, MD 21795-3205 |
| RONALD C SCHLENKER | 25992 VIA VIENTO, MISSION VIEJO, CA 92691-5635 |
| RONALD C SHELTON & | ROSA M SHELTON JT TEN, 1505 LAS PACOS CT, LADY LAKE, FL 32159-9596 |
| RONALD C SHIVELY | 10341 W STANLEY RD, FLUSHING, MI 48433-9247 |
| RONALD C SHOOKS | 276 DECCA DR, WHITE LAKE, MI 48386-2120 |
| RONALD C STAROBA | 9347 GOLFCREST CIR, DAVISON, MI 48423-8370 |
| RONALD C THOMPSON | 423 LARCH, SAGINAW, MI 48602-1858 |
| RONALD C THRAEN & | LINDA L THRAEN JT TEN, 411 COURT ST, HARLAN, IA 51537-1476 |
| RONALD C TROIA | 9224 LATHERS, LIVONIA, MI 48150-4154 |
| RONALD C VAN HORN | 24 HITCHING POST RD, UNION, OH 45322-3137 |
| RONALD C WEBER & RUTH E | WEBER TR U/A DTD, 10/26/93 RONALD C WEBER &, RUTH E WEBER FAMILY TRUST, 4613 GREENBUSH, CONCORD, CA 94521-1922 |
| RONALD C WILHELM | 7910 OLD HICKORY RD, ST LEON, IN 47012-8430 |
| RONALD C WILLIAMS | 2946 E BLACKMORE RD, MAYVILLE, MI 48744-9724 |
| RONALD C WRIGHT | 8824 M60, UNION CITY, MI 49094-9636 |
| RONALD C ZEGER | 5100 ST RT 100, GALION, OH 44833 |
| RONALD CAMERON MC GREGOR | 1604 VONPHISTER, KEY WEST, FL 33040-4941 |
| RONALD CAMPBELL | 2627 VALLEY TRAILS DR, VILLA HILLS, KY 41017-1031 |
| RONALD CARAMAGNO & | CAROL CARAMAGNO JT TEN, PO BOX 530267, LIVONIA, MI 48153 |
| RONALD CARL BURNS | 626 SUPERIOR ST, MICHIGAN CITY, IN 46360 |
| RONALD CARNEY | 10963 CASCADE RD, LOWELL, MI 49331-9528 |
| RONALD CARSON | 305 GLENDALE DR, BRISTOL, CT 06010-3017 |
| RONALD CHAPPELL | 1021 WARWICK ROAD, NEW WHITELAND, IN 46184-1043 |
| RONALD CHILDERS | 521 ALTON RD, GALLOWAY, OH 43119-9542 |
| RONALD CHRISTMAN | 28244 VAN DYKE, WARREN, MI 48093-2740 |
| RONALD COLEMAN | CUST BLAKE ANDREW COLEMAN, UTMA FL, 5022 PEBBLEBROOK DR, DALLAS, TX 75229-4306 |
| RONALD COLEMAN | CUST RYAN F, COLEMAN UGMA TX, 5022 PEBBLEBROOK, DALLAS, TX 75229-4306 |
| RONALD COLLINS | 14510 FREELAND, DETROIT, MI 48227-2802 |
| RONALD COOK | 1115 LAURIE LN, DAVISON, MI 48423-2881 |
| RONALD COX | CUST KATIE ELIZABETH SOWDERS, UTMA IN, 1242 FRANKTON RD, ANDERSON, IN 46011 |
| RONALD CRAIG | TOD REBECCA M CRAIG, SUBJECT TO STA TOD RULES, 11220 DUCK CREEK RD, SALEM, OH 44460-9109 |
| RONALD CRAVEN | 170 COKESDALE ROAD, COLUMBIA, SC 29212-2506 |
| RONALD CRAVER | 5536 CLARK RD, CONESUS, NY 14435-9549 |
| RONALD CRAWFORD | 8029 SHELBOURNE LN E, SOUTHAVEN, MS 38672 |
| RONALD CRIMI | 2538 BALSAM AVE, EAST MEADOW, NY 11554 |
| RONALD CULPEPPER | 14544 EMERSON DR, STERLING HEIGHTS, MI 48312-5755 |
| RONALD CURWIN | CUST GARY PAUL, CURWIN UGMA NJ, ATTN GARY PAUL CURWIN, 8 SHEFFIELD COURT, LIVINGSTON, NJ 07039-4208 |
| RONALD D BACON | 2135 RIFLE RIVER TRL, WEST BRANCH, MI 48661 |
| RONALD D BAETEN | 2403 N BRENTWOOD, SIMI VALLEY, CA 93063-2614 |
| RONALD D BAGDON | CUST JEFFREY, 4520 ELM AV B, BROOKFIELD, IL 60513-2372 |
| RONALD D BALLARD | 6515 AIKEN RD, PENDLETON, NY 14094-9647 |
| RONALD D BARBER | 243 AVON PKWY, AVON, IN 46123 |
| RONALD D BARNHARD | 368 ELMSTEAD, R ROUTE 1, TECUMSEH ON  N8N 2L9,  CANADA |
| RONALD D BARNHARD | 368 ELMSTEAD RR 1, TECUMSEH ON  N8N 1L9,  CANADA |
| RONALD D BAUGHMAN | 813 26TH ST, ALLEGAN, MI 49010 |
| RONALD D BAULT | 1153 RUNNING BROOK CT, AVON, IN 46123-8149 |
| RONALD D BEAL | 309 REGENTS ROAD, GAHANNA, OH 43230-2496 |
| RONALD D BECK | C/O LOREN E BECK, 159 HIGHLAND AV, CLAWSON, MI 48017-1570 |
| RONALD D BERGER & | JOANN BERGER JT TEN, 364 BAYWOOD, LEONARD, MI 48367-2919 |
| RONALD D BESSES & | ROSALIE M BESSES JT TEN, 3608 CHATHAM CT, NORMAN, OK 73072-4228 |

| | |
|---|---|
| RONALD D BRAMAN & | JOAN B BRAMAN JT TEN, BOX 634, GRAYLING, MI 49738-0634 |
| RONALD D BREEDLOVE | 3007 E 6TH ST, ANDERSON, IN 46012-3823 |
| RONALD D BRITTON | 2075 SANDY CREEK RD, MONROE, MI 48162-9369 |
| RONALD D BRUNEAU | 3230 WOODRIDGE DR, THE VILLAGES, FL 32159-7500 |
| RONALD D BURDEN | 9244 MARLOWE, PLYMOUTH, MI 48170-4038 |
| RONALD D BURY & | VIRGIE M BURY JT TEN, G-6276 RICHFIELD RD, FLINT, MI 48506 |
| RONALD D CASEY | 106 WILLARD RD, MASSENA, NY 13662-3475 |
| RONALD D CAUFIELD & | LYNNE C CAUFIELD JT TEN, 550 GARNET TERRACE, BRENTWOOD, CA 94513-2641 |
| RONALD D CLEMENTS | 5180 LIN-HILL DR, SWARTZ CREEK, MI 48473-8837 |
| RONALD D DANIEL | 5929 VETERANS PKWY, COLUMBUS, GA 31909-4661 |
| RONALD D DAVID | 352 GLENWOOD DR 306, BLOOMINGDALE, IL 60108-3253 |
| RONALD D DICKSON | 3905 DEBORAH DRIVE, MONROE, LA 71201-2113 |
| RONALD D DIECK | 11007 MCENRUE RD, SWARTZ CREEK, MI 48473-8506 |
| RONALD D DOWDEN & | DOROTHY H DOWDEN JT TEN, 13801 E YALE AVE, UNIT 408, AURORA, CO 80014 |
| RONALD D ELLEMAN | 2573 HOLLANSBURG SAMPSON, NEW MADISON, OH 45346-9771 |
| RONALD D FERGUSON | RD 2 RT 9 BOX 5215, SALEM, OH 44460 |
| RONALD D FRANKS | 8907 DAWES CREEK DR, THEODORE, AL 36582-9645 |
| RONALD D GILBERT | 1651 PECK LEACH RD, N BLOOMFIELD, OH 44450-9724 |
| RONALD D GINTHER | 420 NORTH PARK STREET, OVID, MI 48866-9748 |
| RONALD D GRISWOLD | 12609 BELOIT SNODES RD, BELOIT, OH 44609-9212 |
| RONALD D GRUNO | 2000 NORTH CONGRESS AVE, LOT 194, WEST PALM BEACH, FL 33409-6361 |
| RONALD D HAMACHER | 13417 CLIO RD, CLIO, MI 48420-1003 |
| RONALD D HARALABAKOS | 2914 OTSEGO, WATERFORD, MI 48328-3250 |
| RONALD D HELLE | N4656 HWY 89, JEFFERSON, WI 53549 |
| RONALD D HENSLEY | 594 WARDS CEMETERY RD, CORBIN, KY 40701-9585 |
| RONALD D HENSON | 6241 W HILL RD, SWARTZ CREEK, MI 48473-8270 |
| RONALD D HIGGINS | 9933 SAND LAKE HWY, ONSTED, MI 49265-9618 |
| RONALD D HOWARD | 218 ANTIETAM AVE, DAYTON, OH 45417-1916 |
| RONALD D HUNTER | 501 W 3RD ST, BURKBURNETT, TX 76354-1807 |
| RONALD D HUNTER JR | BOX 729, DESOTO, KS 66018-0729 |
| RONALD D ITELL & | EILEEN A ITELL JT TEN, 828 MANOR DR, EBENSBURG, PA 15931-5000 |
| RONALD D JAMES & | YI SON JAMES JT TEN, 307 S RANGELINE ROAD, ANDERSON, IN 46012-3801 |
| RONALD D JONES | 8282 W DELPHI RD, CONVERSE, IN 46919-9317 |
| RONALD D JONES JR | 397 CARLTON AVE, PISCATAWAY, NJ 08854-3013 |
| RONALD D KELSEY & | MARY ANN KELSEY JT TEN, BOX 470601, TULSA, OK 74147-0601 |
| RONALD D KLINE | 8979 STONY CREEK RD, YPSILANTI, MI 48197-9335 |
| RONALD D LASKOSKI | 5704 AARON DR, LOCKPORT, NY 14094-6002 |
| RONALD D LEDBETTER | 12354 WINDCLIFF DR, DAVISBURG, MI 48350-1677 |
| RONALD D LEE | 2804 SHELTERWOOD LANE, ARLINGTON, TX 76016-1507 |
| RONALD D LESZCZYNSKI | 5842 MERKEL, DEXTER, MI 48130-9647 |
| RONALD D LUEBKE | E4702 NOTTING HAM RD, BIROQUA, WI 54665-7821 |
| RONALD D MACGREGOR | 114 FERNHILL AVE, OSHAWA ON  L1J 5J3,  CANADA |
| RONALD D MACK | 7175 E ROSS RD, NEW CARLISE, OH 45344-9671 |
| RONALD D MARSHALL | 3027 W LUCIA DR, PHOENIX, AZ 85083-5879 |
| RONALD D MARTENET JR | 3710 S MINNEHAHA, MINNEAPOLIS, MN 55406 |
| RONALD D MARTIN | 17910 MAHRLE ROAD, MANCHESTER, MI 48158-8626 |
| RONALD D MARTIN | 4717 MOHAWK, CLARKSTON, MI 48348-3548 |
| RONALD D MARTIN & | VIRGINIA S MARTIN JT TEN, 17910 MAHRLE ROAD, MANCHESTER, MI 48158-8626 |
| RONALD D MASSAR | 2336 GREENWOOD LANE, GRAND BLANC, MI 48439-4322 |
| RONALD D MATTIN | 8209 SUMMERFIELD RD, LAMBERTVILLE, MI 48144-9714 |
| RONALD D MC KOWN | 32208 PALMER, WESTLAND, MI 48186-4759 |
| RONALD D MCQUERY | 5759 E TALL OAKS, MILFORD, OH 45150-2554 |
| RONALD D MUDRINICH | 1926 S HERMITAGE RD, HERMITAGE, PA 16148-5952 |
| RONALD D MUMEA | R 1 NORTH ST, PLYMOUTH, OH 44865-1204 |
| RONALD D MUSGROVE | 4100 S E 10TH, DEL CITY, OK 73115 |
| RONALD D NELSON & | RUTH A NELSON JT TEN, 1211 N VANVLEET RD, FLUSHING, MI 48433-9770 |
| RONALD D NESBITT | 34744 JEFFERSON AVE BLDG B, HARRISON TWP, MI 48045-3374 |
| RONALD D PARKHURST | 8263 E WEST BRANCH RD, SAINT HELEN, MI 48656-9577 |
| RONALD D PEACOCK & | JOAN K PEACOCK JT TEN, 5170 SADDLE DRIVE, LAFAYETTE, IN 47905-7699 |
| RONALD D PENNINGTON & | SHARON V PENNINGTON, TR PENNINGTON FAMILY TRUST, UA 04/18/97, 5641 N CHARD RD, PICKFORD, MI 49774-9047 |
| RONALD D PENNINGTON & | SHARON V PENNINGTON, TR PENNINGTON FAMILY TRUST, UA 04/18/97, 14125 S M129, SAULT STE MARIE, MI 49783-9047 |
| RONALD D PIERCEY | 4605 SE 24, DEL CITY, OK 73115-4109 |
| RONALD D PRINGLE | 7651 PEYRAUD CT, NORTH FORT MYERS, FL 33917-2456 |
| RONALD D RATZA | 6629 MAIN ST RT 2, VASSAR, MI 48768-9619 |
| RONALD D RICHARDS | 444 SCHOOL HOUSE ST, ORTONVILLE, MI 48462-0157 |
| RONALD D RIVERS | BOX 893, MANNING, SC 29102-0893 |
| RONALD D ROGERS | 1805 PINEKNOLL LANE, ALBANY, GA 31707-3772 |
| RONALD D RUFF | 13418 NORTH RD, FENTON, MI 48430-1073 |
| RONALD D RUNTAS | 2363 ANNA AVE, WARREN, OH 44481-9400 |
| RONALD D SCHACHER | 6007 RICH ST, DAVISON, MI 48423-8906 |
| RONALD D SCHNEPP | 4477 HAPPY HOLLOW DR, GRANDVILLE, MI 49418-9623 |
| RONALD D SCOTT | 2448 GLYNN, DETROIT, MI 48206-1747 |
| RONALD D SCOTT | 306 LAKEWOOD RD, WASKOM, TX 75692-4804 |

| | |
|---|---|
| RONALD D SEIDLE & | MARCIA A SEIDLE JT TEN, 204 FOXGLOVE DR, BADEN, PA 15005-2608 |
| RONALD D SHELLHAMMER | 18 WEST EMERICK RD, WEST MILTON, OH 45383-1315 |
| RONALD D SIMPSON | 323 E MAIN ST, GREENTOWN, IN 46936-1219 |
| RONALD D SMALL | 1674 FRANKLIN PIKE, LEWISBERG, TN 37091 |
| RONALD D SMITH | 6686 SCHOTT RD, MAYVILLE, MI 48744-9550 |
| RONALD D SNYDER | 11056 GREEN RD, GOODRICH, MI 48438-9051 |
| RONALD D SPATAFORE | 5237 CAIRO DRIVE, SEBRING, FL 33875 |
| RONALD D SPOONER | 611 KING, OGDENSBURG, NY 13669-1016 |
| RONALD D STASTKA & | DIANE M STASTKA JT TEN, 563 MONUMENT CT, FREMONT, CA 94539-8031 |
| RONALD D STEVENS | 3594 SHAWNEE TRAIL, JAMESTOWN, OH 45335-1027 |
| RONALD D TATE | 20 GREEN HILLS CT, GREENTOWN, IN 46936-1039 |
| RONALD D TOLES | 612 HEREFORD LN, MILLSAP, TX 76066-2624 |
| RONALD D TROTTER | 1474 WILLIAMSBURG RD, FLINT, MI 48507-5641 |
| RONALD D VENERE & | THERESA P VENERE JT TEN, 3623 BIGBYVILLE RD, COLUMBIA, TN 38401 |
| RONALD D WARNER | 310 E RILEY ROAD, OWOSSO, MI 48867-9465 |
| RONALD D WASHINGTON | 2608 W 102 ST, INGLEWOOD, CA 90303-1633 |
| RONALD D WASSERMAN | 718 E LOOMIS ST, LUDINGTON, MI 49431-2217 |
| RONALD D WATKINS & | PATRICIA WATKINS JT TEN, 216 WHITETAIL DR, PRUDENVILLE, MI 48651-9522 |
| RONALD D WIK | 38201 14 MILE ROAD, FARMINGTON HL, MI 48331-5958 |
| RONALD D WILLARD | 6320 STERLING AV, RAYTOWN, MO 64133-5445 |
| RONALD D WOOTEN | 2670 LITTLE HURRICANE RD, MARTINSVILLE, IN 46151-8580 |
| RONALD D WORDEN | 4043 S HEMLOCK, MOUNT MORRIS, MI 48458-9307 |
| RONALD D ZELENAK | 656 SHADOWOOD LANE SE, WARREN, OH 44484-2439 |
| RONALD DALBEC & | LUCILLE DALBEC JT TEN, R D 3, 4806 LAYCOCK ROAD, EDINBORO, PA 16412-1121 |
| RONALD DAVID GRUBER | 11 FLETCHER ST, CHELMSFORD, MA 01824-2721 |
| RONALD DAVID KAPLAN | 80 CHEDOKE AVE, HAMILTON ON  L8P 4N9,   CANADA |
| RONALD DAVID PERKINS | 328 S SAGINAW ST, FLINT, MI 48502 |
| RONALD DAVIS | 130 E 500 N, ANDERSON, IN 46012-9504 |
| RONALD DAVIS | 4326 S SCATTERFIELD RD 281, ANDERSON, IN 46013-2631 |
| RONALD DE SHANO | BOX 37, WHITTEMORE, MI 48770-0037 |
| RONALD DEAN NEEDHAM | 7406 RICHMOND, DARIEN, IL 60561-4119 |
| RONALD DEAN PETERS | 1325 E 1320 RD, EL DORADO SPG, MO 64744 |
| RONALD DEAN WESELY | 3301 S 90TH ST, OMAHA, NE 68124-3014 |
| RONALD DENGLER & | LYNETTE DENGLER TEN ENT, 4900 SWEET AIR ROAD, BALDWIN, MD 21013-9201 |
| RONALD DENNIS LABRECQUE | 505 HARVEY RD, APT 88, COLLEGE STA, TX 77840-3415 |
| RONALD DERROW | 405 CORAL ROAD, STANTON, MI 48888-9445 |
| RONALD DIPASQUALE | 1535 COMO PARK BL, DEPEW, NY 14043-4409 |
| RONALD DOLES | 935 VANDERWOOD ROAD, BALTIMORE, MD 21228-1327 |
| RONALD DRAKE | 6408 PARLIAMENT CT, PENDLETON, IN 46064-8525 |
| RONALD DUANE SHALTZ | 1051 E HELMICK ST, CARSON, CA 90746-3039 |
| RONALD DUARTE | 38905 SILICA DR, PALMDALE, CA 93551 |
| RONALD DUNKER | 2961 COOMER RD, NEWFANE, NY 14108-9613 |
| RONALD DYEL KEESLING | 2134 N CO RD 975W, MARKLEVILLE, IN 46056 |
| RONALD E ANDERSON | 1606 ANDALUSIA BLVD, APT 2, CAPE CORAL, FL 33909 |
| RONALD E ANDERSON | 114 WARDEL ROAD, WILMINGTON, DE 19804-3440 |
| RONALD E ANDERSON | 4025 MAPLE MANOR DR, INDIANAPOLIS, IN 46237-2487 |
| RONALD E ARNETT | 139W 200S, GREENFIELD, IN 46140-9207 |
| RONALD E BAER & | DONNA S BAER JT TEN, 6803 IJAZ DR, ARLINTON, TX 76017-4977 |
| RONALD E BAER & | DONNA S BAER, TR, RONALD E BAER & DONNA S BAER, TRUST 04/17/98, 6803 IJAZ DRIVE, ARLINGTON, TX 76017-4977 |
| RONALD E BERRY | 45487 AMHERST DRIVE, NOVI, MI 48374-3112 |
| RONALD E BIRKHOLD | 7109 N MERIDIAN RD, HUNTINGTON, IN 46750-9659 |
| RONALD E BOLDEN | 2921 SCOTTWOOD ROAD, COLUMBUS, OH 43209-3174 |
| RONALD E BOYCE | 9095 BARTEL RD, COLUMBUS, MI 48063-4201 |
| RONALD E BOYER | BOX 973, FONTHILL ON  L0S 1E0,   CANADA |
| RONALD E BREWER | 1315 S 9 MILE RD, KAWKAWLIN, MI 48631-9712 |
| RONALD E BUCK | 36 VERMONT AVE, PORT MONMOUTH, NJ 07758-1160 |
| RONALD E BURR | 3739 MARINER, WATERFORD, MI 48329-2273 |
| RONALD E BURR & | BETTY J BURR JT TEN, 3739 MARINER, WATERFORD, MI 48329-2273 |
| RONALD E BYCRAFT & | SHEILA D BYCRAFT JT TEN, 755 KINLOCH, DEARBORN HEIGHTS, MI 48127 |
| RONALD E BYER | 30 LYNBROOK, TONAWANDA, NY 14150 |
| RONALD E CAREY | 212 S STONEGATE DR, MUNCIE, IN 47304-4393 |
| RONALD E COE | 122 N CATHERINE, ITHACA, MI 48847-1635 |
| RONALD E COFFIN | C/O BETTY L COFFIN, 6510 N WINANS RD R 3, ALMA, MI 48801-9572 |
| RONALD E COLE JR | 5455 W 86TH STREET SUITE 127A, INDIANAPOLIS, IN 46268 |
| RONALD E COLLINS | BOX 111, PARKER, IN 47368-0111 |
| RONALD E CONNALLY & | DELMA M CONNALLY JT TEN, 2120 S HELENWOOD DR, BEAVERCREEK, OH 45431-3013 |
| RONALD E COOPER SR | BOX 345, MERRILL, MI 48637-0345 |
| RONALD E CORNWELL | 116 S QUEEN ST, NASHVILLE, MI 49073-9597 |
| RONALD E COX | 1242 FRANKTON RD, ANDERSON, IN 46011 |
| RONALD E CULVER | 3363 S OLD STATE RD 15, WABASH, IN 46992-7979 |
| RONALD E CURTIS | 53 GOSHEN RD, TORRINGTON, CT 06790-2706 |
| RONALD E DAVIDSON | CUST KAREN D DAVIDSON UGMA PA, RR 4 BOX 169, EBENSBURG, PA 15931-9804 |
| RONALD E DAVIDSON | 3885 ADMIRAL PEARY HIGHWAY, EBENSBURG, PA 15931-9804 |

| | |
|---|---|
| RONALD E DAVIDSON | 73444 IRONWOOD ST, PALM DESERT, CA 92260 |
| RONALD E DAVIDSON JR | 3609 NEW GERMANY ROAD, EBENSBURG, PA 15931-1836 |
| RONALD E DEANS & | LENOIR H DEANS JT TEN, 8834 PENINCULA DRIVE, TRAVERSE CITY, MI 49686-1559 |
| RONALD E DEHART & | MARIONETTE DEHART JT TEN, 2438 EMERSON DR, GARLAND, TX 75044 |
| RONALD E DICKEY & | JAYME LEE DICKEY JT TEN, PO BOX 559, GREENVILLE, TX 75403-0559 |
| RONALD E DIPZINSKI | 2173 DISCH ST, FLUSHING, MI 48433-2517 |
| RONALD E DONZE | 6453 BLUFF FARM DR, ST LOUIS, MO 63129-5025 |
| RONALD E DORSEY | 312 CEDAR AVENUE, NEWPORT, DE 19804-2902 |
| RONALD E DRAKE | 9523 WEEPING CHERRY CT, DAVISON, MI 48923 |
| RONALD E DUKE | 2807 LONGVALE LN, SEVIERVILLE, TN 37862 |
| RONALD E DUKE | CUST EVAN M LINK, UTMA IL, 10796 PENHURST WAY |
| RONALD E DUNN JR | 3432 LOCKPORT OLCOTT RD, LOCKPORT, NY 14094-1125 |
| RONALD E ELDRED & | MARILYN J ELDRED JT TEN, 10068 CR 689, SOUTH HAVEN, MI 49090-9150 |
| RONALD E EMSWILLER | 1131 MAPLE, MIDDLETOWN, IN 47356-1267 |
| RONALD E ENSTROM | 67 COLFAX RD, SKILLMAN, NJ 08558-2310 |
| RONALD E ERSKINE | 4220 ENDEAVOR DRIVE 103, CINCINNATI, OH 45252-2322 |
| RONALD E FALKOWSKI | 5 BISCAYNE BLVD, NEWARK, DE 19713-1047 |
| RONALD E FARROW | 18 GEORGE ST, MILLBROOK ON  L0A 1G0,  CANADA |
| RONALD E FERRY | 1316 DAYLILY DR, HOLT, MI 48842-8734 |
| RONALD E FINKE | 3750 RIDGEWOOD DR, HILLIARD, OH 43026-2449 |
| RONALD E FISCH | 21 LASALLE ROAD, MONTCLAIR, NJ 07043 |
| RONALD E FISHER | 10444 FEDERAL, HOWARD CITY, MI 49329-9258 |
| RONALD E FOOTER | 334 SHADYWOOD DR, DAYTON, OH 45415-1242 |
| RONALD E FORTIER | 8 PATRICIA AVE, N SMITHFIELD, RI 02896-7715 |
| RONALD E FRAME | 32 FAULKNER WAY, FRANKLIN, OH 45005-2310 |
| RONALD E FRANK & | EVELYN R FRANK JT TEN, 124 PEARL ST, WAYLAND, MI 49348-1240 |
| RONALD E FRESHER | 4335 SODOM-HUTCHINS, FOWLER, OH 44418-9789 |
| RONALD E FROEDE & | ALMA S FROEDE JT TEN, 717 MAIDEN CHOICE LANE APT 219, CATONSVILLE,  21228-6165 |
| RONALD E GAST | 309 DREAM SPIRIT, SANTA TERESA NM,  88008 |
| RONALD E GEARHART | 18 W 29TH ST, HUNTINGDON, PA 16652-2523 |
| RONALD E GERULSKI & | PHYLLIS A GERULSKI JT TEN, 430 WILLOW BEND APT 8, AUBURN, MI 48611 |
| RONALD E GETSCHOW | 229 EASTWICK DRIVE, CINCINNATI, OH 45246-3699 |
| RONALD E GIBSON & | KATHRYN L GIBSON JT TEN, 1420 SAUK TR, TECUMSEH, MI 49286-1634 |
| RONALD E GOLTZ | 143 E 1450 N, SUMMITVILLE, IN 46070-9387 |
| RONALD E GOLTZ & | SUSAN L GOLTZ JT TEN, 143 E 1450 N, SUMMITVILLE, IN 46070-9387 |
| RONALD E GORNEK | 9611 JOPPA ROAD, VERMILION, OH 44089-9506 |
| RONALD E GRAHAM | 3414 ROYALTON AV, SAINT LOUIS, MO 63114-2822 |
| RONALD E GRAY & | THERESA R GRAY JT TEN, 6692 HATCHERY, WATERFORD, MI 48327-1119 |
| RONALD E GREEN | 6990 KELSEY HWY, IONIA, MI 48846-9433 |
| RONALD E GRIFFIN | 2412 EASTON ST NE, CANTON, OH 44721-2546 |
| RONALD E GUFFEY | 10085 GRAFTON RD, CARLETON, MI 48117-9584 |
| RONALD E GUSE | 11475 DUNLAVY LN, WHITMORE LAKE, MI 48189-9743 |
| RONALD E HAAG | 218 MILDRED AVE, SYRACUSE, NY 13206-3213 |
| RONALD E HALL | 12111 DAWNHAVEN AVENUE, LANSING, MI 48917 |
| RONALD E HARRIS | 302 S ELBA RD, LAPEER, MI 48446-2740 |
| RONALD E HARRISON | 1970 CASEY FORK COOK RD, EDMONTON, KY 42129-9133 |
| RONALD E HAYES | 270 MARTIN ROAD, EAGLE BAY, NY 13331-2128 |
| RONALD E HELZER | 6166 WILLITS, FOSTORIA, MI 48435-9619 |
| RONALD E HOOD | 14157 JOYCE, WARREN, MI 48093-6087 |
| RONALD E HOPTON | 10026 GRAND BLANC RD, GAINES, MI 48436-9761 |
| RONALD E JACKSON | 4229 N CRAUER RD, CLOVERDALE, IN 46120-9328 |
| RONALD E JACKSON | 13134 HEATHER LANE, PERRY, MI 48872-9120 |
| RONALD E JARRETT | BX 131, UPLAND, IN 46989-0131 |
| RONALD E JOHNSON | PO BOX 319, OCEANVIEW, OCEAN VIEW, DE 19970 |
| RONALD E JOZWICK | 4343 RISEDORPH STREET, BURTON, MI 48509 |
| RONALD E KEAST | TR RONALD E KEAST LIVING TRUST, UA 10/04/95, 4411 COUNTRY CLUB BLVD UNIT A3, CAPE CORAL, FL 33904 |
| RONALD E KEELEY | 4374 W MAIN STREET, STERLING, MI 48659-9429 |
| RONALD E KEHOE | 8 BRANDEE LN, ROCKY HILL, CT 06067-1862 |
| RONALD E KEHOE & | CONSTANCE M KEHOE JT TEN, 8 BRANDEE LN, ROCKY HILL, CT 06067 |
| RONALD E KINYON | 7656 E HERMOSA VISTA, MESA, AZ 85207-1212 |
| RONALD E KISSELL | 5768 S STATE ROAD 9, SHELBYVILLE, IN 46176-9303 |
| RONALD E KNOTT | 653 E 11TH ST, MIO, MI 48647-9622 |
| RONALD E KONOPACKI | CUST MARY, 4935 WANDA DR, JACKSON, MI 49201-8431 |
| RONALD E KONOPACKI | 4935 WANDA DR, JACKSON, MI 49201-8431 |
| RONALD E KOVACS & | CATHERINE A KOVACS, TR UA 02/28/96, THE RONALD E KOVACS & CATHERINE, A KOVACS REVOCABLE LIVING TRUST, 236 CROSS |
| | COUNTRY TRAIL, TRAVERSE CITY, MI 49686 |
| RONALD E LA BARGE | 22 ROBINHOOD CT, FAIRFIELD GLADE, TN 38558-6328 |
| RONALD E LANTERMAN | PO BOX 465, CARROLLTON, OH 44615-0465 |
| RONALD E LASLEY | 240 EAST DANSVILLE ROAD, DANSVILLE, MI 48819-9712 |
| RONALD E LASLEY & | GERALDINE A LASLEY JT TEN, 240 EAST DANSVILLE ROAD, DANSVILLE, MI 48819-9712 |
| RONALD E LAURAITIS & | PATRICIA L LAURAITIS JT TEN, 1719 HYDE PARK, WAUKEGAN, IL 60085-3539 |
| RONALD E LEACH | 293 MORGAN TERRACE, ROCK CREEK, OH 44084-9782 |
| RONALD E LEACH & | JO ANN H LEACH JT TEN, 293 MORGAN TERRACE, ROCK CREEK, OH 44084-9782 |

| | |
|---|---|
| RONALD E LEIDLEIN | 8105 WEST TUSCOLA ROAD, FRANKENMUTH, MI 48734-9529 |
| RONALD E LEONARD | 4086 RIDGE RD, CORTLAND, OH 44410-9780 |
| RONALD E LESLIE | 21378 SUMMERFILED DRIVE, MACOMB, MI 48044-2967 |
| RONALD E LICHTENSTEIN & | KAREN SMITH LICHTENSTEIN JT TEN, 11 GRASSHOPPER LN, WALPOLE, MA 02081-3627 |
| RONALD E LIENARD | 7237 LINCOLN HIGHWAY, CRESTLINE, OH 44827-9780 |
| RONALD E MAGLOTT | 3279 LITTLE WASHINGTON S RD, MANSFIELD, OH 44903 |
| RONALD E MAHER | 21144 HUNT CLUB DR, HARPER WOODS, MI 48225-1717 |
| RONALD E MANNOR | 3725 SHADY BEACH BLVD, ORCHARD LAKE, MI 48324-3062 |
| RONALD E MARTIN | BOX 132, SOMERSET, IN 46984-0132 |
| RONALD E MARTIN & | JODY P MARTIN JT TEN, 812 REDWOOD, BARTLET, IL 60103-4658 |
| RONALD E MATHYS & | JOAN J MATHYS JT TEN, 1111 BRAEMAR CT, CARY, NC 27511-5101 |
| RONALD E MAURER | 771 WREN RD, FRANKENMUTH, MI 48734-9300 |
| RONALD E MC LEAN | CUST HARRY S MC LEAN UGMA MI, 1255 ROLLING HILLS CT, LIVERMORE, CA 94550-8917 |
| RONALD E MC LEAN | CUST LISA C MC LEAN UGMA MI, 12422 S KOSH ST, PHOENIX, AZ 85044-3337 |
| RONALD E MC MULLEN & | THELMA MC MULLEN JT TEN, 510 E 8TH ST, KEARNEY, MO 64060-7510 |
| RONALD E MC MULLIN | 510 E 8TH ST, KEARNEY, MO 64060-7510 |
| RONALD E MCCANN | 8887 ROCKER, PLYMOUTH, MI 48170-4128 |
| RONALD E MCCAULEY & | BETTY B MCCAULEY JT TEN, 1856 W MAIN, VILLE PLATTE, LA 70586-2828 |
| RONALD E MERTENS & | GERALDINE M MERTENS JT TEN, 6870 NORTHPOINT, TROY, MI 48098-1212 |
| RONALD E MICHEL | 1 HILLSIDE DR, APT A215, MT ARLINGTON, NJ 07856-1523 |
| RONALD E MILES | 5376 CENTER ST, CLARKSTON, MI 48346-3567 |
| RONALD E MILLINGTON & | BARBARA A MILLINGTON, TR, RONALD E MILLINGTON LIVING TRUST UA, 36259, 1406 BERRYWOOD LN, FLINT, MI 48507-5327 |
| RONALD E MONTGOMERY | 5429 RED LION RD, SPRINGBORO, OH 45066 |
| RONALD E MORGAN | 3242 OLD ALABAMA RD SW, ARAGON, GA 30104-1513 |
| RONALD E MUKENSTRUM | 5775 N 650 W, LARWILL, IN 46764-9700 |
| RONALD E MURPHY | 710 PEARSON ST, THE VILLAGES, FL 32162-4440 |
| RONALD E MURRELL | 952 LITTLE HILL COURT, ROCHESTER HILLS, MI 48307-3025 |
| RONALD E MUSSELMAN | 120 MEADOWS DR, SPRINGBORO, OH 45066-9074 |
| RONALD E NEEVE | 38 GORDON ST, TROY, MI 48098-4615 |
| RONALD E NEEVE & | ROSALIE R NEEVE JT TEN, 38 GORDON, TROY, MI 48098-4615 |
| RONALD E NELSON | 5894 PYMATUNING LAKE RD APT 1, ANDOVER, OH 44003-9724 |
| RONALD E NEWTON | PO BOX 592, ORANGE BEACH, AL 36561-0592 |
| RONALD E NIECH & | ELIZABETH A NIECH JT TEN, BOX 882, BLACKESLEE, PA 18610-0882 |
| RONALD E OLSEN & | PATSY K OLSEN JT TEN, N14310 ROBINSON RD 553, WILSON, MI 49896-9722 |
| RONALD E OSTRAM | 3221 MILLS ACRES RD, FLINT, MI 48506-2130 |
| RONALD E P FRENKEL | CUST MAX C FRENKEL, UTMA FL, PO BOX 896, STUART, FL 34995-0896 |
| RONALD E P FRENKEL | CUST MAX C FRENKEL, UTMA FL, PO BOX 896, STUART, FL 34995 |
| RONALD E PAGE | 4401 TAMARACK ROAD, WEST RICHLAND, WA 99353 |
| RONALD E PARK | 1163 COBBLESTONE LN, VALENCIA, PA 16059-1442 |
| RONALD E PARKER | 2175 HIGHVIEW RD, ATLANTA, GA 30311-2538 |
| RONALD E PAYNTER | 11211 22ND ST S E, EVERETT, WA 98205-2515 |
| RONALD E PEARCE | 2415 AURELIUS ROAD, SUITE 6, HOLT, MI 48842-2189 |
| RONALD E PECK SR | 1426 S JOHNSVILLE ROAD, NEW LEBANON, OH 45345-9731 |
| RONALD E PERRY | 12925 THREE OAKS DR, JONES, OK 73049-8533 |
| RONALD E PIETRASZ | 11424 ALGONQUIN DRIVE, PINCKNEY, MI 48169-9524 |
| RONALD E POHL | 6600 NW 2ND AVE, COCONUT CREEK, FL 33073 |
| RONALD E PRENTIS FRENKEL | 3151 S E ST LUCIE BLVD, STUART, FL 34997-5425 |
| RONALD E PRYER & | ROSEMARIE PRYER JT TEN, 1015 WILDWOOD DR E, PROSPECT HTS, IL 60070-1040 |
| RONALD E PUCHALSKI | TR UA 01/18/93 RONALD E, PUCHALSKI TRUST, 21580 GEORGETOWN, WOODHAVEN, MI 48183-1656 |
| RONALD E RACER | BOX 551, DURAND, MI 48429-0551 |
| RONALD E RAULSTON | 1290 HEATHERWOODE RD, FLINT, MI 48532-2337 |
| RONALD E RISCH | 875 W GRAND RIVER AV 87, WILLIAMSTON, MI 48895-1255 |
| RONALD E ROBISON | 9061 E 1150S, GALVESTON, IN 46932 |
| RONALD E ROBISON & | NANCY A ROBISON JT TEN, 9061 W 1150 S, GALVESTON, IN 46932 |
| RONALD E ROGERS | 4202 NORMAN DR SE, GRAND RAPIDS, MI 49508-3515 |
| RONALD E ROSTON | 5016 DONNA DRIVE, GALION, OH 44833-9692 |
| RONALD E ROUSE | 6046 EAST COUNTY ROAD 660 S, HARDINSBURG, IN 47125-6628 |
| RONALD E SAFRONOFF & | NANCY J SAFRONOFF JT TEN, 28603 BOHN, ROSEVILLE, MI 48066-2490 |
| RONALD E SAUERS & | FLORENCE M SAUERS JT TEN, 3667 BORDEAU RD, STANDISH, MI 48658 |
| RONALD E SAUM | 1337 WILSON-SHARPSVILLE, CORTLAND, OH 44410-9383 |
| RONALD E SCHILDMEIER | 197 W 1400 N, ALEXANDRIA, IN 46001-8939 |
| RONALD E SCHMIEDING | 249 MORTON AV, DAYTON, OH 45410-1221 |
| RONALD E SCOTT | 601 SUN MANOR, FLUSHING, MI 48433 |
| RONALD E SCRIPTER | 10525 S VERNON RD, BANCROFT, MI 48414-9409 |
| RONALD E SEEKER | BOX 542, TRENTON, NE 69044-0542 |
| RONALD E SHAFER | 27 CHIPPEWA DR, MILAN, OH 44846-9762 |
| RONALD E SHAFER & | MARTHA J SHAFER JT TEN, 27 CHIPPEWA DRIVE, MILAN, OH 44846-9762 |
| RONALD E SHERD | 9530 CASTLE RD, SHERIDAN, MI 48884-9779 |
| RONALD E SHRYOCK | 6231 PATTYPEART WAY, CARMICHEAL, CA 95608-3465 |
| RONALD E SMITH | TR UA 06/19/92 IRREVOCABLE TRUST, FOR RONALD E SMITH, 9511 OVERHILL ROAD, KANSAS CITY, MO 64134-1664 |
| RONALD E SMITH JT TEN & | JOYCE M SMITH JT TEN, 246 HOLLYSTER HILL RD, DELHI, NY 13753-1406 |
| RONALD E SORENSEN & | KARON A SORENSEN JT TEN, 2245 COUNTRY CLUB DR, SALT LAKE CITY, UT 84109-1545 |
| RONALD E SORNA | CUST DEBORAH T SORNA UGMA VA, 3310 MILL SPRING DR, FAIRFAX, VA 22031-3059 |

| | |
|---|---|
| RONALD E SPROUSE | 2400 N STATE, DAVISON, MI 48423-1144 |
| RONALD E STANDLICK | TR RONALD E STANDLICK TRUST, UA 02/20/86, 5500 CRYSTAL CREEK LANE, WASHINGTON, MI 48094 |
| RONALD E STEPHENS | BOX 307, UPLANO, IN 46989-0307 |
| RONALD E STOVALL | 145 WOODFALL WAY, LILBURN, GA 30047-7021 |
| RONALD E SULLIVAN | 5007 HICKORY HILLS DR, WOODSTOCK, GA 30188-2321 |
| RONALD E SWICK | 7842 DITCH RD, GASPORT, NY 14067-9482 |
| RONALD E TAFINI | 1839 CIDER MILL RD, SALEM, OH 44460-9560 |
| RONALD E TAYLOR | 3946 STEER RUN RD, NORMANTOWN, WV 25267 |
| RONALD E TAYLOR | 2838 HALIFAX DR, INDIANAPOLIS, IN 46222-2241 |
| RONALD E THOMAS | 2580 E COPAS RD, OWOSSO, MI 48867-9608 |
| RONALD E THOMPSON | RR 1 BOX 1251, WHEATLAND, MO 65779-9702 |
| RONALD E THURINGER | 5208 CROWFOOT, TROY, MI 48098-4092 |
| RONALD E TOTTEN | 11250 S POST RD, GUTHRIE, OK 73044-8563 |
| RONALD E TRASK & | LESLIE A TRASK JT TEN, 4630 DOTY EAST RD, SOUTHINGTON, OH 44470-9706 |
| RONALD E TURNER | 2736 PHELPS, SHREVEPORT, LA 71107-5006 |
| RONALD E VANBUSKIRK & | BEVERLY A VANBUSKIRK JT TEN, 1665 DENNIS ST, BETHLEHEM, PA 18020-6458 |
| RONALD E VENABLE | 1905 GUINEVERE ST, ARLINGTON, TX 76014-1609 |
| RONALD E VINYARD JR | 4906 WINDRIFT WAY, CARMEL, IN 46033 |
| RONALD E VOORHEES | 17 BRADWAY AVE, TRENTON, NJ 08618-2607 |
| RONALD E VORNDAM | 25255 POTOMAC DR, SOUTH LYON, MI 48178-1079 |
| RONALD E WAGNER | 2317 TOWNLEY ROAD, TOLEDO, OH 43614-4339 |
| RONALD E WALDRON | 607 DAKOTA AVE, NILES, OH 44446-1033 |
| RONALD E WALKER JR | 9203 BIRWOOD, DETROIT, MI 48204-2640 |
| RONALD E WARNER | 3842 CLUTIER, SAGINAW, MI 48601-7138 |
| RONALD E WEATHERLY | 3700 HICKORY RIDGE, HIGHLAND, MI 48357-2510 |
| RONALD E WEAVER | 1968 OLD 29 HIGHWAY, HARTWELL, GA 30643 |
| RONALD E WELLS & | SUSAN D WELLS JT TEN, 22635 S RECKER RD, HIGLEY, AZ 85236-8942 |
| RONALD E WERLING | 1425 FIELDSTONE DR, DAYTON, OH 45414-5301 |
| RONALD E WERNER & | ISABELLE I WERNER JT TEN, 1305 CLAIBORNE LN, ALEDO, TX 76008-5804 |
| RONALD E WHITE | 43270 PEPPERWOOD, CANTON, MI 48187-2349 |
| RONALD E WHITE | 191 SHOREHAVEN, BOARDMAND, OH 44512-5924 |
| RONALD E WIESER | 45 HARVEST AVE, BUFFALO, NY 14216-1503 |
| RONALD E WILHELM | 2100 KINGS HWY, LOT 263, PUNTA GORDA, FL 33980-4230 |
| RONALD E WILLIAMS | 3515 E 34, KANSAS CITY, MO 64128-2040 |
| RONALD E WILLIS | 1005 MAPLE AVE, DAYTON, KY 41074 |
| RONALD E WILSON | 82 N SHIRLEY, PONTIAC, MI 48342-2760 |
| RONALD E WOLFE | 974 E 550 N, KOKOMO, IN 46901-8571 |
| RONALD E ZLOTNIK | 10095 POLO COURT, CENTERVILLE, OH 45458-9273 |
| RONALD EARL COPPAGE | 310 WOODARD, CLEBURNE, TX 76031-3048 |
| RONALD EDWARD FARDEN | 267 PHEASANT WAY, PRUDENVILLE, MI 48651-9469 |
| RONALD EDWARD TYSL | 400 BRITTANY PARK, ANDERSON, SC 29621-1567 |
| RONALD EICKHOFF | 124 PLYMOUTH DR, LAGRANGE, GA 30240 |
| RONALD ELEUTERI | 316 49TH AVE N, N MYRTLE BEACH, SC 29582-1456 |
| RONALD EPNER | TR UW OF, WILLIAM EPNER, 1175 WALL RD, WEBSTER, NY 14580 |
| RONALD ERIC PRENTIS FRENKEL | CUST MAX PHILLIP FRENKEL, UGMA MI, BOX 896, STUART, FL 34995-0896 |
| RONALD ERNEST FOX | PO BOX 126, JASONVILLE, IN 47438-0126 |
| RONALD EUGENE GREEN | 4860 HILO ST, FREMONT, CA 94538-2514 |
| RONALD EVERSOLE | BOX 13282, HAMILTON, OH 45013-0282 |
| RONALD EVEY & | GEORGIA EVEY, TR, RONALD EVEY & GEORGIA EVEY, TRUST UA 04/29/96, 1337 RUBY CT, SANTA MARIA, CA 93454-3253 |
| RONALD F ADAMS | 3928 CAPE HAZE DR, PLACIDA, FL 33947-2318 |
| RONALD F ADAMS & | ROSE MARIE ADAMS JT TEN, 3928 CAPE HAZE DR, PLACIDA, FL 33947-2318 |
| RONALD F AUGUST | 403 LAUREL AVE, GWINHURST, DE 19809-1307 |
| RONALD F BAKER | 1945 NOBLE ROAD, WILLIAMSTON, MI 48895-9355 |
| RONALD F BAKER | 161 SENECA RIDGE DR, STERLING, VA 20164-1365 |
| RONALD F BALDWIN | 2895 PECK ROAD, BROWN CITY, MI 48416-9147 |
| RONALD F BARKER | CUST, KAREN K BARKER U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, 1618 BRIAR RIDGE DR, ANN ARBOR, MI 48108-9400 |
| RONALD F BERLE & | PEGGY ANN BERLE JT TEN, 131 LEEWARD ISLAND, CLEARWATER, FL 33767-2304 |
| RONALD F BETHKE & | AUDREY C BETHKE, TR, RONALD F BETHKE & AUDREY C, BETHKE LIVING TRUST UA 05/14/97, 539 LONG REACH DR, SALEM, SC 29676-4216 |
| RONALD F BRITTON | 9668 W GEERS RD, MC BAIN, MI 49657-9587 |
| RONALD F BROWN SR | 326 STAFFORD AVE, BRISTOL, CT 06010-4617 |
| RONALD F BUCK | TR, RONALD F BUCK REVOCABLE LIVING, TRUST UA 01/12/78, 27468 SHACKETT, WARREN, MI 48093-8346 |
| RONALD F BURGESS | 114 PELENOR DRIVE, FRANKLIN, IN 46131 |
| RONALD F CAMERON | 2170 TIBBETTS-WICK RD, GIRARD, OH 44420-1216 |
| RONALD F CHAMBERS | 3399 N GALE RD, DAVISON, MI 48423-8520 |
| RONALD F CLAYTON | 4495 72ND AVE SE, NOBLE, OK 73068-9010 |
| RONALD F COVENTRY | 3236 KLAM ROAD, COLUMBIAVILLE, MI 48421-9312 |
| RONALD F CRAFT | 6354 STATE RTE 546, BELLVILLE, OH 44813-9314 |
| RONALD F DEFORD | 605 MORLEY AVE, FLINT, MI 48503-3845 |
| RONALD F DODGE | 3234 RIDGECLIFFE DRIVE, FLINT, MI 48532-3731 |
| RONALD F DODGE & | JUDITH L DODGE JT TEN, 3234 RIDGECLIFFE DRIVE, FLINT, MI 48532-3731 |
| RONALD F DOERR | 6200 GRAND POINTE DRIVE, PO BOX 6020, GRAND BLANC, MI 48439 |
| RONALD F DUPLESSIE | 3190 WARREN DR, WATERFORD, MI 48329-3543 |
| RONALD F GARRETT | 1682 RT 725 WEST, CAMDEN, OH 45311 |

| | |
|---|---|
| RONALD F GERGER | 26510 TRINILAS DR, PUNTA GORDA, FL 33983-5338 |
| RONALD F HARRISON | 963 CHILI CT COLDWATER RD, CHILI, NY 14624-3848 |
| RONALD F HENDRICK | 3579 STANLEY RD, LAPEER, MI 48446-9043 |
| RONALD F HILL | 431 RENDALE PLACE, TROTWOOD, OH 45426-2827 |
| RONALD F KAZMIERSKI & | JUDITH A KAZMIERSKI JT TEN, 5535 GAERTNER COURT, BAY CITY, MI 48706-3110 |
| RONALD F KELLY SR & | THEODORA E KELLY, TR UA 06/18/02 KELLY LIVING TRUST, 6086 TWIN RIVERS DR, MANASSAS, VA 20112-3072 |
| RONALD F KEPTNER | 708 SENIC RANCH CIRCLE, FAIRVIEW, TX 75069-1912 |
| RONALD F LAING & | SHARRON A LAING, TR, RONALD F LAING & SHARRON A, LAING TRUST UA 06/16/94, 3145 RIDGEMONT, COMMERCE TOWNSHIP, MI 48382-3876 |
| RONALD F LAPENSEE | 5349 N KENMORE AVE UNIT 3N, CHICAGO, IL 60640 |
| RONALD F LEAR | 6499 CHASE DR, MAYFIELD VILLAGE, OH 44143-3414 |
| RONALD F LEAR & | PAULA A LEAR JT TEN, 6499 CHASE DR, MAYFIELD VILLAGE, OH 44143-3414 |
| RONALD F LEASURE | 933 RIDGEVIEW CIRCLE, ORION TWP, MI 48362 |
| RONALD F LEISTEN | 88 SHEFFIELD AVENUE, BUFFALO, NY 14220-1917 |
| RONALD F LEISTEN & | DOLORES A LEISTEN JT TEN, 88 SHEFFIELD AVE, BUFFALO, NY 14220-1917 |
| RONALD F MARKS | 4725 OLD ALTON RD, GRANITE CITY, IL 62040-2600 |
| RONALD F MARQUIS | 1861 BAYARD AVE, ST PAUL, MN 55116-1212 |
| RONALD F MARTIN | 4721 SUNDEW, COMMERCE TOWNSHIP, MI 48382-2634 |
| RONALD F MAY | 4679 CLAUDIA, WATERFORD, MI 48328-1101 |
| RONALD F MC CRAY | 4164 OLD WHITEVILLE ROAD, LUMBERTON, NC 28358 |
| RONALD F MEIER | BOX 535, SAINT ANNE, IL 60964-0535 |
| RONALD F NEU | 6125 ADAMS RD, MARLETTE, MI 48453-9772 |
| RONALD F ONEAL | 2072 KENT DRIVE, LOS ALTOS, CA 94024-7029 |
| RONALD F ONEAL & | SUE D ONEAL JT TEN, 2072 KENT DRIVE, LOS ALTOS, CA 94024-7029 |
| RONALD F PATSON | SOLE & SEPARATE PROPERTY, 2100 TANGLEWILDE 528, HOUSTON, TX 77063-1277 |
| RONALD F RESCH | 35 W BELMERE LN, WEXFORD, PA 15090-8463 |
| RONALD F ROMANOWSKI | 5216 BROOKFIELD, EAST LANSING, MI 48823-4758 |
| RONALD F RUMBERGER | 361 STANFORD CHURCH RD, SILOAM, NC 27047-9255 |
| RONALD F SCHAFER | BOX 3496, BOLES STATION, ALAMOGORDO, NM 88311-3496 |
| RONALD F SMITH | 2326 W 300 SOUTH, KOKOMO, IN 46902-4751 |
| RONALD F SMUTNY | 1709 TIMBERIDGE DRIVE, BETHEL PARK, PA 15102-4043 |
| RONALD F STOCKWELL | 4595 KINGS HYW, COCOA, FL 32927 |
| RONALD F TARDIO | TR RONALD F TARDIO TRUST, UA 04/10/97, 55 OAK DR, LANSDALE, PA 19446-2305 |
| RONALD F VANTOL | 5775 MACKINAW RD, PINCONNING, MI 48650-8498 |
| RONALD F VARGO | 149 MILLER AVENUE, SAYREVILLE, NJ 08872-1357 |
| RONALD F VRNAK | TR RONALD F VRNAK MD PA, EMPLOYEE PROFIT SHARING PLAN &, TRUST DTD 09/08/81, 1706 BRANDYWINE, TYLER, TX 75703-5747 |
| RONALD F VRNAK | TR RONALD F VRNAK MD PA, MONEY PURCHASE PENSION PLAN &, TRUST DTD 09/08/81, 1706 BRANDYWINE, TYLER, TX 75703-5747 |
| RONALD F WIESNER & | JOAN D WIESNER JT TEN, 14011 RIDGE ROAD, NORTH HUNTINGDON, PA 15642-2157 |
| RONALD F YARSKY & | CHRISTINE M YARSKY JT TEN, 347 WALTER AVE, PITTSBURGH, PA 15210 |
| RONALD FENNER & | SANDRA FENNER JT TEN, N7908 HWY 57, PLYMOUTH, WI 53073-2905 |
| RONALD FINK | CUST TODD, MICHAEL FINK UGMA MI, 7716 COOLEY LAKE DR, WATERFORD, MI 48327-4182 |
| RONALD FRANCIS BERGER | 2709 20TH AVENUE DR W, BRADENTON, FL 34205-3823 |
| RONALD FRANK GROMAK | 9920 THAYER RD, MAYVILLE, MI 48744-9309 |
| RONALD FRITTS | 3123 TIMBER VALLEY DR, KOKOMO, IN 46902-5065 |
| RONALD FUDGE | 104 FOREMAN AVE, NORMAN, OK 73069 |
| RONALD G ALBERT | 57627 GRACE DR, WASHINGTON, MI 48094-3155 |
| RONALD G ARBOGAST | 4160 STEINWOOD DR, DALTON, OH 44618 |
| RONALD G ARCOUETTE | 14055 BARCELONA AVE, FORT MYERS, FL 33905 |
| RONALD G ATZINGER | TR RONALD G ATZINGER TRUST, UA 3/28/00, 138 HAMPTON COURT, NORTHVILLE, MI 48167-1549 |
| RONALD G BARNETT | 3167 S STATE RT 19, OAK HARBOR, OH 43449 |
| RONALD G BENKA | 330 EDGEWATER PINE, WARREN, OH 44481-9677 |
| RONALD G BLAIN | 1177 ROUTE 169 APT 10, WOODSTOCK, CT 06281-1725 |
| RONALD G BROOKS | 4033 7TH ST NE 4, WASHINGTON, DC 20017-1934 |
| RONALD G BUZULICIU & DARLENE A | BUZULECIU TR, RONALD G & DARLENE A BUZULECIU, LIVING TRUST U/A 8/07/00, 10652 E IRONWOOD LN, MESA, AZ 85208 |
| RONALD G CAMPBELL | 2099 JARABEC RD, SAGINAW, MI 48609-9505 |
| RONALD G CHACON | 7541 VALLEY VIEW STREET, BUENA PARK, CA 90620-1448 |
| RONALD G CHACON & | RONNIE D DURAN JT TEN, 7541 VALLEY VIEW ST, BUENA PARK, CA 90620-1448 |
| RONALD G COLEMAN | 310 OXFORD ST, INGERSOLL ON  N5C 2W1,  CANADA |
| RONALD G CONKLIN | 600 DURRETT DRIVE, NASHVILLE, TN 37211-5202 |
| RONALD G CRAWFORD | 857 ESTHER, WARREN, OH 44483-1242 |
| RONALD G CYRE | 4056 RIDGEWOOD DRIVE, HILLIARD, OH 43026-2452 |
| RONALD G D AMICO | 3224 LANDOVER BLVD, SPRINGHILL, FL 34609-2613 |
| RONALD G DALE | 2930 SOUTH FULS RD, FARMERSVILLE, OH 45325-9232 |
| RONALD G DECK | 113 HEREFORD LN, GLASGOW, KY 42141 |
| RONALD G DEJACIMO | 4043 ADRIAN, WARREN, OH 44484-2751 |
| RONALD G DENNIS | 312 MAGNOLIA ST, NACOGDOCHES, TX 75961-5530 |
| RONALD G DRESLINSKI | 4241 LIN DR, STERLING HGTS, MI 48310-3352 |
| RONALD G DYE | 9869 BAYBERRY LN 114, GARRETTSVILLE, OH 44231-9672 |
| RONALD G ELLISON | 1326 LENNIE LANE, MILFORD, OH 45150-2887 |
| RONALD G EVANS & | CAMELLA J EVANS JT TEN, 700 WILSON RD NORTH, UNIT 402 OSHAWA ON  L1G 7T5,  CANADA |
| RONALD G FORD & | CAROLYN D FORD JT TEN, PO BOX 25, MC MILLAN, MI 49853-0025 |
| RONALD G FOUGNIE | 46176 HECKER, UTICA, MI 48317-5761 |
| RONALD G GARDNER & | PATRICIA A GARDNER JT TEN, 24712 COTTAGE ROAD, WILMINGTON, IL 60481-9317 |

| | |
|---|---|
| RONALD G GIBERSON | 6803 HIGH STREET, NIAGARA FALLS ON  L2G 1N7,  CANADA |
| RONALD G GIBERSON | 6803 HIGH STREET, NIAGARA FALLS ON  L2G 1N7,  CANADA |
| RONALD G GIBSON | 6749 FISHER RD, OAKFIELD, NY 14125-9750 |
| RONALD G GIBSON JR | 17 CLINTON ST, BATAVIA, NY 14020-2801 |
| RONALD G HAHN | 10403 W STATE RD 81, BELOIT, WI 53511-8160 |
| RONALD G HAMBLIN | 200 WHITE RD 2, PAINT LICK, KY 40461-9514 |
| RONALD G HAMPTON | 747 W ALKALINE SPRINGS RD, VANDALIA, OH 45377 |
| RONALD G HARGIS | 1001 OAKWOOD DR, YUKON, OK 73099-4842 |
| RONALD G HARGIS | 35 ARNOLD DRIVE, ST PETERS, MO 63376-1761 |
| RONALD G HATGY | 3030 SHERRY DR, HEMET, CA 92545-1103 |
| RONALD G HAYTH | 4324 PHEASANT DR, FLINT, MI 48506-1772 |
| RONALD G HELLER | 14 KERSHNER PL, FAIR LAWN, NJ 07410-5307 |
| RONALD G HERRING | 5429 ROCKY MOUNTAIN RD, FORT WORTH, TX 76137-4468 |
| RONALD G HINER | 1931 WASACH DR, LONGMONT, CO 80501 |
| RONALD G HOWDEN | 2527 KEY HARBOUR CT, LAKE ST LOUIS, MO 63367-3016 |
| RONALD G HUDSON | 6 WEMBLEY PL, PALM COAST, FL 32164-7710 |
| RONALD G HUSON | 2550 SO POINT PRARIE, FORISTELL, MO 63348-1635 |
| RONALD G INMAN | 6474 WOODVINE DR, CHELSEA, MI 48118-9161 |
| RONALD G JAMES | 428 S BROADWAY, HASTINGS, MI 49058-2264 |
| RONALD G KETHE | 35855 30 MILE RD, LENOX, MI 48050-1908 |
| RONALD G KINGEN | 12 REDWING LANE, RACINE, WI 53402-2345 |
| RONALD G KINGEN & | DOROTHY J KINGEN JT TEN, 12 REDWING LN, RACINE, WI 53402-2345 |
| RONALD G KINNISH | 6207 ORIOLE DRIVE, FLINT, MI 48506-1720 |
| RONALD G KRAFT | 14738 INKSTER, ROMULUS, MI 48174-2843 |
| RONALD G KROK | 50665 BOWER DRIVE, NEW BALTIMORE, MI 48047-4629 |
| RONALD G LA PERE | 5462 E ALYSSA CT, WHITE LAKE, MI 48383-4000 |
| RONALD G LA PRATT | 5611 DIXON, NORMAN, OK 73026-0426 |
| RONALD G LADUE & MARILYN A | LADUE TR RONALD G LADUE &, MARILYN A LADUE REV TRUST, UA 06/02/95, W165 N4866 MEADOW VIEW RD, MENOMONEE FALLS, WI 53051-6648 |
| RONALD G MASSERANT | 6223 SIGLER ROAD, SOUTH ROCKWOOD, MI 48179 |
| RONALD G MAYS | 520 SHINGLE OAK CT, INDIANAPOLIS, IN 46224 |
| RONALD G MCKINNEY | RR 4 BOX 323, SPENCER, IN 47460-9576 |
| RONALD G MEADORS | 100 N DELBRICK LN, INDIANAPOLIS, IN 46229-2517 |
| RONALD G MIZIKOW | 5221 LAKEWOOD, GRAND BLANC, MI 48439-9353 |
| RONALD G NEAL | 8625 FLYNN RD, INDIANAPOLIS, IN 46241-9553 |
| RONALD G NEUENSCHWANDER | 1026 OAK BRANCH CT, FORT WAYNE, IN 46845-1039 |
| RONALD G NEVAREZ | 808 BUENA VISTA DR, ARLINGTON, TX 76010 |
| RONALD G NICHOLSON | 1400 S HYDE PARK AVE, DENISON, TX 75020-5521 |
| RONALD G NIETLING | 14300 AMMAN RD, CHESANING, MI 48616-9450 |
| RONALD G NORRIS | 6014 WAUBESA, KOKOMO, IN 46902-5566 |
| RONALD G PEARSON | 219 WEST MARKET, WARRENSBURG, MO 64093-1629 |
| RONALD G PINTAR & | MARY ANN PINTAR JT TEN, 7155 OLD COACH TRAIL, WASHINGTON, MI 48094-2156 |
| RONALD G PORDON | 23754 BRAZIL, SOUTHFIELD, MI 48034 |
| RONALD G RABADUE | 1009 N SHERMAN ST, BAY CITY, MI 48708-6066 |
| RONALD G RASSNER | 476 CHILI AVE, PERU, IN 46970-1209 |
| RONALD G REID | 6220 MARIE AVENUE, FINNEYTOWN, OH 45224-2141 |
| RONALD G RETZLOFF | 786 SENATOR RD, CRYSTAL, MI 48818-9743 |
| RONALD G RICHARDS | 396 SHEEP RD, NEW LEBANON, OH 45345-9218 |
| RONALD G ROBBINS | 634 SHELLBOURNE DR, ROCHESTER, MI 48309-1029 |
| RONALD G ROUDEBUSH | 71 ARTISS DR, NASHVILLE, IN 47448-8101 |
| RONALD G SAWARD & | DONNA J SAWARD JT TEN, 4973 HAMPSHIRE, SHELBY TOWNSHIP, MI 48316-3154 |
| RONALD G SCHAFF & | SANDRA L SCHAFF JT TEN, 39345 BERINGER DRIVE, MURRIETA, CA 92563 |
| RONALD G SCHMIDT & | JOYCE L SCHMIDT JT TEN, 1076 TRIVNFO CANYON RD, WESTLAKE VILLAGE, CA 91361-1827 |
| RONALD G SCHNEIDER | 7133 KIDDER RD RR 2, JANESVILLE, WI 53545-9552 |
| RONALD G SEABORN | 840 MARYLAND AVENUE N W, WARREN, OH 44483-3118 |
| RONALD G SHERRY | 32729 W CHICAGO, LIVONIA, MI 48150-3785 |
| RONALD G SMITH | 4604 W MOON LAKE DR, MERIDIAN, ID 83646-3954 |
| RONALD G SORRELL SR | 321 NEAL AVE, DAYTON, OH 45405-4509 |
| RONALD G SPEIER | 47277 ASHLEY CT, CANTON, MI 48187-1419 |
| RONALD G STROOPE | 13906 NORWICK ST, WELLINGTON, FL 33414-7652 |
| RONALD G TALBOYS | 9511 KELLER ROAD, CLARENCE CENTER, NY 14032-9743 |
| RONALD G TALBOYS & | MARGARET N TALBOYS JT TEN, 9511 KELLER RD, CLARENCE CTR, NY 14032-9743 |
| RONALD G TRUDELL | 1848 PINE TRAIL, EAST TAWAS, MI 48730-9572 |
| RONALD G UCCELLINI | C/O ALLENS CLA, 8 KEYSER RD, WESTPORT, CT 06880-5039 |
| RONALD G UDERITZ | 2867 DANIELS ROAD, WILSON, NY 14172-9535 |
| RONALD G VASSEUR & | ROSEMARY E VASSEUR JT TEN, 2738 HUGHES, WARREN, MI 48092-1841 |
| RONALD G WETTENSTEIN | 922 S GOODMAN STREET, ROCHESTER, NY 14620-2526 |
| RONALD G WILCOX | BOX 57, AMLIN, OH 43002-0057 |
| RONALD G WILSON | CUST GANTRY I WILSON UGMA, KAN, 3300 N CENTRAL AVE STE 920, PHOENIX, AZ 85012-2506 |
| RONALD G WITHROW | 1739 WILENE DRIVE, DAYTON, OH 45432-4016 |
| RONALD GARDNER | 84 MAPLE RIDGE AVE, BUFFALO, NY 14215-3130 |
| RONALD GARY SHAMASKIN | 3525 SALLE'S RIDGE COURT, MIDLOTHIAN, VA 23113-2028 |
| RONALD GEORGE WETTERS & | MARIE PHYLLIS WETTERS JT TEN, 1419 E COTTAGE GROVE, LINWOOD, MI 48634-9517 |

| | |
|---|---|
| RONALD GERBA & | DIANE A GERBA JT TEN, 6100 ELMARGE DR, INDEPENDENCE, OH 44131-4912 |
| RONALD GESSAY | 105-3 MAPLE AVE, VERNON, CT 06066-5448 |
| RONALD GILCHRIST | 293 RD SIGNAL CO, PSC 560, BOX 332, APO, AP 96376-0332 |
| RONALD GILMAN | 2106 WELLESLEY LANE, KOKOMO, IN 46902-4587 |
| RONALD GITKIN | 6 KNOLLWOOD RD, WOODCLIFF LAKE, NJ 07677-8196 |
| RONALD GITKIN | CUST SUZANNE, GITKIN UTMA NJ, 6 KNOLLWOOD RD, WOODCLIFF LAKE, NJ 07677-8196 |
| RONALD GOLDBERG | 2613 BRIGHTWELL DRIVE, WILMINGTON, DE 19810-1222 |
| RONALD GOLDSTEIN | 137-60-45TH AVE, FLUSHING, NY 11355-4064 |
| RONALD GORDON NEAL & | CAROL L NEAL JT TEN, 8625 FLYNN RD, INDIANAPOLIS, IN 46241-9553 |
| RONALD GORNEY SR | 2535 GRACE CT, SAGINAW, MI 48603-2841 |
| RONALD GRALLER | 1569 LATHERS, GARDEN CITY, MI 48135-3040 |
| RONALD GREENFIELD AS | CUSTODIAN FOR JODY SCOTT, GREENFIELD U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 11 LEEWARD LANE, COMMACK, NY 11725-2606 |
| RONALD GREGORY | 637 LONG VALLEY RD, GARDNERVILLE, NV 89410-8226 |
| RONALD GUNN | 142 JACKSON RD, NEW SALEM, PA 15468-1206 |
| RONALD GURNIAK & | JOANNE GURNIAK JT TEN, 1202 RHODE ISLAND AVE, ALIQUIPPA, PA 15001-4131 |
| RONALD GUTKIN | 7 FALCON WAY, WASHINGTON, NJ 07882 |
| RONALD H & | JOSEPHINE GLEASON, TR UA 04/06/89, RONALD H GLEASON & JOSEPHINE, H GLEASON TRUST, 3340 HADLEY RD, METAMORA, MI 48455-9716 |
| RONALD H ANDERSEN | 11390 DENTON HILL RD, FENTON, MI 48430-2560 |
| RONALD H BEELBY & | HELEN S BEELBY JT TEN, 620 S SUNNYSIDE, SOUTH BEND, IN 46615-1144 |
| RONALD H BEURER | TR U/A, DTD 01/15/93 RONALD H, BEURER TRUST, 5075 W BLOOMFIELD LAKE RD, WEST BLOOMFIELD, MI 48323-2404 |
| RONALD H BISHOP | 6714 PRINCESS LN, AVON, IN 46123-8931 |
| RONALD H BOYER | 722 COLONIAL WAY, GREENWOOD, IN 46142-1812 |
| RONALD H BRADLEY & | RUTH E BRADLEY JT TEN, 2261 SWEDISH DRIVE, 15, CLEARWATER, FL 33763 |
| RONALD H BRENDEL | 843 MILFORD ROAD, HOLLY, MI 48442-1663 |
| RONALD H BRENDEL & | SHIRLEY A BRENDEL JT TEN, 843 MILFORD RD, HOLLY, MI 48442-1663 |
| RONALD H BROWN | 6899 RT 35 US E, WEST ALEXANDRIA, OH 45381 |
| RONALD H CRAGO | 503 BROOKPARK DRIVE, CUYAHOGA FALL, OH 44223-2725 |
| RONALD H CRAIG | 11220 DUCK CREEK ROAD, SALEM, OH 44460-9109 |
| RONALD H DE VOLD | 729 TROPICAL CIRCLE, SIESTA KEY, SARASOTA, FL 34242-1438 |
| RONALD H ELDRIDGE | 2620 PAINTED CAVE ROAD, SANTA BARBARA, CA 93105-9769 |
| RONALD H ELZERMAN | 335 LAKE FOREST RD, ROCHESTER HILLS, MI 48309-2235 |
| RONALD H ELZERMAN & | MARY R ELZERMAN JT TEN, 335 LAKE FOREST RD, ROCHESTER HILLS, MI 48309-2235 |
| RONALD H EMMONS | 1808 CHARTER, LINCOLN PARK, MI 48146-1202 |
| RONALD H ERVIN | CUST, MICHELLE M ERVIN A MINOR, U/THE LAWS OF THE STATE OF, MICHIGAN, 408 NEVADA AVENUE, MOUNTAIN HOME, AR 72653-2373 |
| RONALD H FISCHER | 17109 67TH CT, TINLEY PARK, IL 60477-3449 |
| RONALD H FOERSTER | 3 INKBERRY LANE, HOWELL, NJ 07731-2604 |
| RONALD H FORTIN & | BARBARA A FORTIN TR, UA 11/27/1996, FORTIN FAMILY REV LIV TRUST, 5555 OAK PARK, CLARKSTON, MI 48346 |
| RONALD H FOUST & | THERESA M FOUST JT TEN, 888 HAMLIN ST, LAKE ORION, MI 48362-2518 |
| RONALD H FOX | 3023 SMITH AVE, BRADENTON, FL 34207 |
| RONALD H FRENCH | 12011 S 34TH ST, VICKSBURG, MI 49097-8585 |
| RONALD H GIBSON | 12796 MARLOWE, DETROIT, MI 48227-2872 |
| RONALD H GOODMAN SR | 1962 PINE DRIVE, SNELLVILLE, GA 30078-2838 |
| RONALD H HARP | 309 KENIL WORTH AVE, DAYTON, OH 45405-4037 |
| RONALD H HOPE | 1611 S WHITNEY RD, BEAVERTON, MI 48612-9442 |
| RONALD H JANNING | 5415 NO WAYNE, KANSAS CITY, MO 64118-5755 |
| RONALD H JENSEN | 214 HALF MOON BAY DR, CROTON ON HUDSON, NY 10520-3101 |
| RONALD H JOHNSON | 75 JOHNSON BROTHERS DRIVE, GRAVOIS MILLS, MO 65037-9523 |
| RONALD H JONES | 24714 W BLUFF RD, CHANNAHON, IL 60410-5199 |
| RONALD H KILLEN | 16161 S E DUSTY LANE, SANDY, OR 97055-9510 |
| RONALD H KIMMA | 5922 YORKTOWN LANE, AUSTIN TOWN, OH 44515-2210 |
| RONALD H KINNE H C | 891 CASTLE CREEK ROAD, CASTLE CREEK, NY 13744-1406 |
| RONALD H KOLLMAN & | DONNA M KOLLMAN JT TEN, 15990 ROCKY VISTA RD, RENO, NV 89511-6806 |
| RONALD H KRAMER & | ALVINA R KRAMER TEN ENT, 8983 DIXON RD, REESE, MI 48757-9208 |
| RONALD H LIGON | 8805 FREDERICK AVE, CLEVELAND, OH 44104-2350 |
| RONALD H LOCK | 1066 MUELLER, ST PAUL, MO 63366-4735 |
| RONALD H MAEDER & | DOLORES E MAEDER JT TEN, 26045 BRYANT RD, REDWOOD, NY 13679-3177 |
| RONALD H MAIN & | EILEEN R MAIN JT TEN, 19126 450TH ST, MYSTIC, IA 52574-8681 |
| RONALD H MAYS | 14325 BARNES ROAD, BYRON, MI 48418-9738 |
| RONALD H METZLER | 958 OTTAWA DR, YOUNGSTOWN, OH 44511-1419 |
| RONALD H MISHLEAU | 222 MOHAWK RD, JANESVILLE, WI 53545-2275 |
| RONALD H MITCHELL | BOX 17068, PENSACOLA, FL 32522-7068 |
| RONALD H NICKERSON | BOX 8, FAIRVIEW, MI 48621-0008 |
| RONALD H OMAR | PO BOX 327, BEULAH, MI 49617 |
| RONALD H OMAR & | BETTY A OMAR JT TEN, PO BOX 327, BEULAH, MI 49617 |
| RONALD H OWENS | 5 BERKSHIRE RD, OLD BRIDGE, NJ 08857-1601 |
| RONALD H PATTERSON & | PATRICIA M PATTERSON JT TEN, 463 BOERNER, MIO, MI 48647 |
| RONALD H PERRY | 6224 S WASHINGTON AVE, LANSING, MI 48911-5543 |
| RONALD H PRICE | 155 SOUTH PERSHING AVE, AKRON, OH 44313-7224 |
| RONALD H RANCE | 2822 GERMAIN DR, SAGINAW, MI 48601-5607 |
| RONALD H RENOFF | PO BOX 69, SEVERNA PARK, MD 21146 |
| RONALD H RUFFLE & | CATHERINE J RUFFLE JT TEN, 33 ASHUELOT STREET, KEENE, NH 03431 |
| RONALD H SANDERS | 6819 JOPPA RD, HURON, OH 44839-9573 |

| | |
|---|---|
| RONALD H SCHIFFLER | 268 THORNDYKE RD, ROCHESTER, NY 14617-3846 |
| RONALD H SENDER | 19835 SCARTH LANE, MOKENA, IL 60448-1743 |
| RONALD H SHAFFER | 350 CLARK ST, HOOVERSVILLE, PA 15936 |
| RONALD H SHAPIRO | 5073 N SUNRIVER CI 111, TUCSON, AZ 85704-2308 |
| RONALD H SHEA & | SHIRLEY A SHEA JT TEN, 4246 RIDGEWAY AVENUE, COLUMBUS, IN 47203-1147 |
| RONALD H SHUSTER | 4426 W DEWEY RD, OWOSSO, MI 48867-9102 |
| RONALD H SMITH | 14032 ZAREMBA DRIVE, BROOKPARK, OH 44142-4068 |
| RONALD H SUTTON | 6111 TIMOTHY LN, IMPERIAL, MO 63052-2518 |
| RONALD H THOUNE | 1405 W CASS AVENUE, FLINT, MI 48505-1154 |
| RONALD H TUE | BOX 187, MEDFORD, NJ 08055-0187 |
| RONALD H VARN | 2378 DIEHL DR, TALLAHASSEE, FL 32308 |
| RONALD H WIELER | 2450 KROUSE RD LOT 253, OWOSSO, MI 48867-9308 |
| RONALD H WITTENRICH | 1135 DAVIS RD, WEST FALLS, NY 14170-9734 |
| RONALD H WORDEN | 12772 MAPLE RD, BIRCH RUN, MI 48415-8442 |
| RONALD HAIGH | 384 ROCHELEAU ST, ST EUSTACHE QC CAN  J7R 2X1,   CANADA |
| RONALD HAINES & | JULIETTE R HAINES, TR, RONALD HAINES & JULIETTE R, HAINES TRUST UA 12/15/86, 1609 SAGEBRUSH CT SE, ALBUQUERQUE, NM 87123-4442 |
| RONALD HAROLD JOHNSON | 364 SUNDANCE ST, THOUSAND OAKS, CA 91360-1226 |
| RONALD HARVEY & | ELAINE HARVEY JT TEN, 600 THORNRIDGE DR, ROCHESTER HILLS, MI 48307-2854 |
| RONALD HAUER | 6235 60TH AVE, MASPETH, NY 11378-3424 |
| RONALD HAYNES | 239 W COLUMBIA, BELLEVILLE, MI 48111-2766 |
| RONALD HEMGESBERG | 13580 RIDGE RD, OAKLEY, MI 48649-9711 |
| RONALD HENRY WASH | CUST RONALD LOREN WASH UGMA MD, BOX 601, WALDORF, MD 20604-0601 |
| RONALD HENRY WASH & | PATRICIA ANN WASH JT TEN, BOX 601, WALDORF, MD 20604-0601 |
| RONALD HERBERMAN | 115 TREE FARM ROAD, PITTSBURGH, PA 15238-2139 |
| RONALD HINES | 17 TALL TREE CT, TRENTON, NJ 08618-2719 |
| RONALD HOERAUF | 755 S MACKINAW RD, KAWKAWLIN, MI 48631-9499 |
| RONALD HOLLENSTEINER & PATRICIA | HOLLENSTEINER TR RONALD K &, PATRICIA C HOLLENSTEINER JOINT, REVOCABLE TRUST UA 6/03/98, 2108 CRESTVIEW CT, WAUWATOSA, WI 53226-2049 |
| RONALD HORN | 1192 MONETA AVE, AURORA, OH 44202-9591 |
| RONALD HUNSICKER | 3314 OLD CAPITOL TRL, APT J7, WILMINGTON, DE 19808-6261 |
| RONALD HUNT | 11 SYCAMORE CIR, BURKBURNETT, TX 76354 |
| RONALD I BOWERS | 3388 QUENTIN DR, YOUNGSTOWN, OH 44511-1268 |
| RONALD I DOLGNER | 2000 N PARKER DR, JANESVILLE, WI 53545-0760 |
| RONALD I EPPLER | 22960 MASTICK RD APT 201, FAIRVIEW PARK, OH 44126-3190 |
| RONALD I FRETZ | 325 MYRTLE AVE, SMYRNA, DE 19977-1012 |
| RONALD I IREY | 1042 BEECHWOOD RD, SALEM, OH 44460-1020 |
| RONALD I MYERS | 33276 TALLYHO DR, SOLON, OH 44139-4833 |
| RONALD I WYEMURA | 3617 APPLE HILL COURT, BRUNSWICK, OH 44212-3100 |
| RONALD J AIDE | 1602 CLOVER LANE, JANESVILLE, WI 53545-1371 |
| RONALD J AMRHEIN | 3475 JESSUP RD, CINCINNATI, OH 45239 |
| RONALD J ANDERSON | 603 HYLAND DR, STOUGHTON, WI 53589-1140 |
| RONALD J ARCHAMBEAULT | 19 PINDO PALM ST W, LARGO, FL 33770-7404 |
| RONALD J BAJOR | 79 MIDDESSA CROSSING, DOVER, DE 19904 |
| RONALD J BARATONO & | TONI ANN BARATONO JT TEN, 1322 AVERILL CIRLCE, GENEVA, IL 60134-1676 |
| RONALD J BARTZ & | GAIL A BARTZ JT TEN, 62 MYRTLE AVE, MADISON, NJ 07940-1240 |
| RONALD J BAUTCH | 28 ARTHUR CIRCLE, SILVER BAY, MN 55614-1305 |
| RONALD J BEATON & | CONCHITA Y BEATON JT TEN, 5313 HOLLISTER ST, COLUMBUS, OH 43235-7603 |
| RONALD J BECKER | 3230 WEST BASS CREEK ROAD, BELOIT, WI 53511-9024 |
| RONALD J BEDELL & | MARILYN K BEDELL JT TEN, 365 N MAIN ST UNIT K4, WEST LEBANON, NH 03784-1022 |
| RONALD J BERK | 945 5TH AV 2A, NEW YORK, NY 10021-2664 |
| RONALD J BLACKMON | PO BOX 448, STAR LAKE, NY 13690 |
| RONALD J BOBOWSKI | 14433 WOODLAWN, DOLTON, IL 60419-1907 |
| RONALD J BODEN | 3817 E 600N, GREENFIELD, IN 46140-7977 |
| RONALD J BOJACK & | NANCY L BOJACK JT TEN, 1390 WREN, WIXOM, MI 48393-1559 |
| RONALD J BOWEN JR | 6434 POINTE NORTH DR, GRAND BLANC, MI 48439-9582 |
| RONALD J BROGAN | 695 MAPLE CREST DRIVE, FRANKENMUTH, MI 48734-9311 |
| RONALD J BROUILLARD | 744 SUTTON ST, NORTHBRIDGE, MA 01534-1015 |
| RONALD J BROWN | 7065 S JENNINGS RD, SWARTZ CREEK, MI 48473-8809 |
| RONALD J BRUNNER | PO BOX 1480, EAST ORLEANS, MA 02643-1480 |
| RONALD J BURGER | 6324 WOOD HILL LN, MAPLE PLAIN, MN 55359-8705 |
| RONALD J BURNS | CUST JOSEPH, WILLIAM BURNS UGMA NY, BOX 22861, HILTON HEAD ISLAND SC,  29925-2861 |
| RONALD J BUTCHKO | 774-46TH AV, SAN FRANCISCO, CA 94121-3202 |
| RONALD J CEMKE | 8330 S NEWBURY DR, APT 1401, OAK CREEK, WI 53154-3581 |
| RONALD J CHAREN & | LORRAINE CHAREN JT TEN, 3340 SPANISH OAK TER, SARASOTA, FL 34237-7426 |
| RONALD J CHARLES & | TAMARA A CHARLES JT TEN, 10160 BRINT RD, SYLVANIA, OH 43560-9502 |
| RONALD J CHIEFFE | 2157 REBECCA DR, HATFIELD, PA 19440-2748 |
| RONALD J CICHOCKI | 1903 REDWOOD AVE, BALTIMORE, MD 21234-3805 |
| RONALD J COBURN | 2303 HODGES PL, MANSFIELD, TX 76063-3726 |
| RONALD J COLE | 8894 N CR 300 W, LIZTON, IN 46149 |
| RONALD J COLLINS | 3022 ARTHUR ROAD, SPRINGFIELD, OH 45502-8524 |
| RONALD J CORBEILLE | 2275 ROSEWOOD DR, WATERFORD, MI 48328-1859 |
| RONALD J CORBEILLE & | NANCY L CORBEILLE JT TEN, 2275 ROSEWOOD DR, WATERFORD, MI 48328-1859 |

| | |
|---|---|
| RONALD J COUSINEAU & | CAROL J COUSINEAU JT TEN, 1875 LONG POINT, BLOOMFIELD HILLS, MI 48302-0740 |
| RONALD J CULKAR | 6910 OTTAWA RD, CLEVELAND, OH 44105 |
| RONALD J CUNNINGHAM | 30709 AVONDALE, WESTLAND, MI 48186-5022 |
| RONALD J CYTLAK & | ALICE P CYTLAK JT TEN, 218 SCHOONER ST, VENICE, FL 34287-6553 |
| RONALD J CZEPIEL | PO BOX 303, OLD SAYBROOK, CT 06475-0303 |
| RONALD J DAGOSTINO & | ARDYTH P DAGOSTINO JT TEN, 4984 NORTH RD, CANANDAIGUA, NY 14424-8051 |
| RONALD J DAVIS | 1415 RAYMOND RD, MARTINSVILLE, IN 46151-8149 |
| RONALD J DE LONGCHAMP | 12144 SW EGRET CIRCLE, APT 1508, ARCADIA, FL 34266-8796 |
| RONALD J DEKOEKKOEK | 13778 SILVER LAKE RD, SOUTH LYON, MI 48178-9167 |
| RONALD J DELONGCHAMP & | RHONDA M COUTURE JT TEN, 12144 SW EGRET CIR APT 1508, ARCADIA, FL 34266-8796 |
| RONALD J DELONGCHAMP & | SHIRLEY M DELONGCHAMP JT TEN, 12144 SW EGRET CIRCLE, APT 1508, ARCADIA, FL 34266-8796 |
| RONALD J DEMERLY | 589 ROLLING HILLS LN, LAPEER, MI 48446-2888 |
| RONALD J DENTON | 425 150TH AVE #2501, MADEIRA BEACH, FL 33708 |
| RONALD J DERING | 161 JENELL DR, GRAND ISLAND, NY 14072-2660 |
| RONALD J DEVITO | 122 SILVER FOX CIRCLE, ROCHESTER, NY 14612-2855 |
| RONALD J DUNBAR | PO BOX 313, KEWADIN, MI 49648 |
| RONALD J DUNBAR & | ELLEN L DUNBAR JT TEN, PO BOX 313, KEWADIN, MI 49648 |
| RONALD J DZIUDA | 5312 POPLAR GLEN CT, PLAINFIELD, IL 60544-6620 |
| RONALD J DZIUDA CUST | ANDREW K DZIUDA, 5312 POPLAR GLEN CT, PLAINFIELD, IL 60544-6620 |
| RONALD J DZIUDA CUST | GEOFFREY J DZIUDA, 5312 POPLAR GLEN CT, PLAINFIELD, IL 60544-6620 |
| RONALD J DZIUDA CUST | GRANT L DZIUDA, 5312 POPLAR GLEN CT, PLAINFIELD, IL 60544-6620 |
| RONALD J DZIUDACUST | BRITTANY L DZIUDA, 5312 POPLAR GLEN CT, PLAINFIELD, IL 60544-6620 |
| RONALD J EBBELING | 108 FRANKLIN ST, E DOUGLAS, MA 01516-2331 |
| RONALD J EBEL | 1808 COOPER STREET, SAGINAW, MI 48602-4919 |
| RONALD J EDWARDS | 115 LEBANON, LOVELAND, OH 45140-2113 |
| RONALD J ELLING | 22818 JOHN ROLFE LN, KATY, TX 77449-3617 |
| RONALD J ELLIS | 2030 ALLISON AVE, INDIANAPOLIS, IN 46224 |
| RONALD J FARRER | PO BOX 90633, BURTON, MI 48509-0633 |
| RONALD J FELERSKI & | JOAN A FELERSKI JT TEN, 1 CLARK MEADOWS APT 254, CANANDAIGUA, NY 14424 |
| RONALD J FELISKY & | LEONA R FELISKY JT TEN, 3350 HILLVIEW AVE, FLINT, MI 48504 |
| RONALD J FERERA | 2379 SPENCERPORT RD, SPENCERPORT, NY 14559-2028 |
| RONALD J FLORY | 9300 W GARY RD, CHESANING, MI 48616-8409 |
| RONALD J FOSKETT | 13184 JENNINGS RD, CLIO, MI 48420 |
| RONALD J FREDERICK & | DARLYNN J FREDERICK JT TEN, 22824 CANTERBURY, ST CLAIR SHORES, MI 48080-1920 |
| RONALD J GENEWICK | 10186 WOODBURY DR, WEXFORD, PA 15090-9580 |
| RONALD J GERAGHTY & | PATRICIA C GERAGHTY JT TEN, 33 N RANDALL AVE, S I, NY 10301-2016 |
| RONALD J GLIVA | 706 DIVISION ST, LA PORTE, IN 46350 |
| RONALD J GREEN | 7081 PORTER ROAD, GRAND BLANC, MI 48439-8505 |
| RONALD J GROULX | 65 HONEYSUCKLE TR T-22, DAWSONVILLE, GA 30534-0741 |
| RONALD J GRUDZINSKI | 1897 KENTON TRL, PERRYSBURG, OH 43551-6340 |
| RONALD J GRUZWALSKI | 32345 GLOEDE DRIVE, WARREN, MI 48093-1522 |
| RONALD J GUSH | 1494 MARINER DRIVE, WALLED LAKE, MI 48390-3653 |
| RONALD J HALSTEAD | 1558 NORTH AIRPORT, ROUTE 8, ST JOHNS, MI 48879-9777 |
| RONALD J HAYNES | 7724 RIVERSIDE DR, ST HELEN, MI 48656-9661 |
| RONALD J HEALY | 144 FOREST KNOLL DR, ELKTON, MD 21921-7414 |
| RONALD J HEMGESBERG | 13580 W RIDGE RD, OAKLEY, MI 48649-9711 |
| RONALD J HEMGESBERG | 13580 RIDGE RD, OAKLEY, MI 48649-9711 |
| RONALD J HENSLEY | 2899E 1250N, ALEXANDRIA, IN 46001-8804 |
| RONALD J HILES | 1932 CLERMONTVILLE LAUREL RD, NEW RICHMOND, OH 45157-8615 |
| RONALD J HOFFMAN JR | 7 WHITE OAK RD, REHOBETH, DE 19971-1305 |
| RONALD J HORNSBY | 883 MILL RD, RAVENNA, OH 44266-2876 |
| RONALD J HUDSON | 41 CHATHAM WEST DRIVE, BROCKTON, MA 02301 |
| RONALD J IMBY | 33970 DAVISON ST, STRILLING HEIGHTS, MI 48310-6600 |
| RONALD J JASKOT & | DEBORAH JASKOT JT TEN, 11969 TRAILWOOD RD, PLYMOUTH, MI 48170-3725 |
| RONALD J JENNINGS | 3417 GAILESBURG COURT, THE VILLAGES, FL 32162 |
| RONALD J JENSEN | 409 MILL STONE ROAD, CHESAPEAKE, VA 23322-4354 |
| RONALD J JOHANNES & | CAROL A JOHANNES JT TEN, 103 WILLETTE TERR, ST LOUIS, MO 63125-3732 |
| RONALD J JOHNSON | CUST, RYAN JAMES JOHNSTON, UGMA IN, 4137 HALIFAX RD, TOLEDO, OH 43606-2220 |
| RONALD J JOHNSTON | CUST, GENEVIEVE D JOHNSTON UGMA, 4137 HALIFAX ROAD, TOLEDO, OH 43606-2220 |
| RONALD J JOHNSTON | 4137 HALIFAX RD, TOLEDO, OH 43606-2220 |
| RONALD J JULIAN | 404 JUDYANN DR, ROCHESTER, NY 14616-1948 |
| RONALD J KASPER & | BONNIE A KASPER JT TEN, 4669 BEVERLY LANE, BAY CITY, MI 48706-2664 |
| RONALD J KELLOGG | 2377 BENEFIELD RD, CUMMING, GA 30041 |
| RONALD J KEMPERLE | 27 PLEASANT LANE, OYSTER BAY, NY 11771 |
| RONALD J KLOBNOCK | 2816 EAST WALTON, AUBURN HILLS, MI 48326-2558 |
| RONALD J KLOET & | KAREN S KLOET JT TEN, 1341 WIERSMA COURT, ZEELAND, MI 49464 |
| RONALD J KOCH | 36835 LODGE DR, STERLING HEIGHTS, MI 48312-3325 |
| RONALD J KOLTAK | 1963 N DEVON RD, COLUMBUS, OH 43212 |
| RONALD J KONNICK | 1943 SUNRIDGE CR, SANDY, UT 84093-7049 |
| RONALD J KOVACH | 119 GLENEAGLE, CORTLAND, OH 44410-8729 |
| RONALD J KOVATCH | 139 CROSSING LN, STAUNTON, VA 24401 |
| RONALD J KOZAL | 1436 DEAN N E, GRAND RAPIDS, MI 49505-5471 |
| RONALD J KRAMER & | KURTIS S KRAMER JT TEN, 10153 WALNUT SHORES DR, FENTON, MI 48430-2465 |

| | |
|---|---|
| RONALD J KRUEGER | 1126 GLENVIEW AVE, WAUWATOSA, WI 53213-3012 |
| RONALD J KRUSZEWSKI & | ROBIN L ARNOTT-KRUSZEWSKI JT TEN, 2644 BROWNING, LAKE ORION, MI 48360-1816 |
| RONALD J KRUSZEWSKI & | ROBIN L ARNOTT JT TEN, 2644 BROWNING DR, LAKE ORION, MI 48360-1816 |
| RONALD J KUNESH | 1923 S 57TH CT, CICERO, IL 60804-2151 |
| RONALD J KUNST | 2341 WILAWANA RD, ELMIRA, NY 14901-9434 |
| RONALD J LAMBDEN | 1357 43RD AVE 20, GREELEY, CO 80634-2443 |
| RONALD J LAMBERT | 35 MCKENZIE DR, BELLA VISTA, AR 72715-5108 |
| RONALD J LESKOVEC | 1207 WASHINGTON BLVD, CLEVELAND, OH 44124-1625 |
| RONALD J LOMBARDO | 30 DAVID DR, SAINT CHARLES, MO 63304-2615 |
| RONALD J LOVE | 34537 ASH ST, WAYNE, MI 48184-1303 |
| RONALD J LUCAS & | JACKLYN L LUCAS, TR LUCAS LVG TRUST UA 2/12/98, 219 SNAIL TRAIL, VANCE, SC 29163-9321 |
| RONALD J LUDWIG | 1160 N PARKER DRIVE, JANESVILLE, WI 53545-0712 |
| RONALD J MADDOCK | 3218 MC CLURE AVE, FLINT, MI 48506-2538 |
| RONALD J MARCETTI | 34941 QUAIL TRAIL, RICHMOND, MI 48062 |
| RONALD J MARTIN | 301 N 4TH ST, FREELAND, MI 48623 |
| RONALD J MARTOIA | 1827 N WALMONT ROAD, JACKSON, MI 49203-5220 |
| RONALD J MARTOIA & | PATRICIA A MARTOIA JT TEN, 1827 N WALMONT RD, JACKSON, MI 49203-5220 |
| RONALD J MATICS | 32 MOUNT DASHAN LANE, TOMS RIVER, NJ 08753 |
| RONALD J MC CLELLAN | 469 MAHONING AVENUE NW, WARREN, OH 44483 |
| RONALD J MCCROSKEY | 375 SO EASTVIEW PKWY, HAMILTON, OH 45011-4720 |
| RONALD J MCKNIGHT | 2948 RIDGEWAY, ST JOHN S, MO 63114-4547 |
| RONALD J MELTZER | 557 E MILL RD, SHELBYVILLE, IN 46176-9739 |
| RONALD J MICKIEWICZ | 2009 PUNGO RIDGE CT, VIRGINIA BEACH, VA 23457 |
| RONALD J MILLER | 11526 PORTAGE ROAD, MEDINA, NY 14103-9601 |
| RONALD J MILLER | 10586 YANKEE RIDGE DR, FRANKFORT, IL 60423-2207 |
| RONALD J MOZDEN | 1520 N KINGSTON RD, DEFORD, MI 48729-9763 |
| RONALD J MURINGER | 509 S DEWITT, BAY CITY, MI 48706-4661 |
| RONALD J MUSTO & | MARY JEAN MUSTO JT TEN, PO BOX 3152, WEST PITTSTON, PA 18643-0152 |
| RONALD J NEELY | 1956 KIMBERLY RD SW, ATLANTA, GA 30331-5718 |
| RONALD J NEELY JR | 3535 L ST, EUREKA, CA 95503-5474 |
| RONALD J NELSON & | JOYCE ANN NELSON JT TEN, 13 CONCORD RD, MILFORD, DE 19963-2117 |
| RONALD J NIZINSKI | 602 E BLOOMFIELD, ROYAL OAK, MI 48073-3542 |
| RONALD J NOWICKI | 2937 MOON LAKE, W BLOOMFIELD, MI 48323-1843 |
| RONALD J OLSEN | 120 LOUNSBERRY HOLLOW RD, SUSSEX, NJ 07461-4914 |
| RONALD J OSHEA | TR ELLEN M OSHEA UA 1/27/77, 902 GRAND CENTRAL AVE UNIT 314, LAVALLETTE, NJ 08735-2218 |
| RONALD J PARADIS | 1 VALLEY STREAM DR, CUMBERLAND, RI 02864-5046 |
| RONALD J PELATZKY | 58 IDLE LN, MERIDEN, CT 06451-2009 |
| RONALD J PETERS | BOX 66, PARADISE, MI 49768-0066 |
| RONALD J PISKOR | 3010 MARTIN RD, WARREN, MI 48092-2402 |
| RONALD J PRESOCKI | 1865 W PRICE RD RT 4, ST JOHNS, MI 48879-9293 |
| RONALD J PRINCE | 8774 INDIAN TRAIL, CLARKSTON, MI 48348-2536 |
| RONALD J QUEZAIRE | BOX 09191, 4524 NORTH 41ST STREET, MILWAUKEE, WI 53209-5818 |
| RONALD J RAFFEL | 3225 RIDGEVIEW MANOR DRIVE, SAINT LOUIS, MO 63129 |
| RONALD J RAGULSKY & | DARYL MARIE RAGULSKY JT TEN, 67 FORDHAM CIRCLE, PUEBLO, CO 81005-1646 |
| RONALD J RAGUSE | 210 ANNETTE DR, ASHLAND CITY, TN 37015-1339 |
| RONALD J RANKIN | 2319 ADAMS AVE, NORWOOD, OH 45212-3313 |
| RONALD J REARDON | 913 BLACKBERRY LANE, WEBSTER, NY 14580-8921 |
| RONALD J REX & | ELAINE S REX JT TEN, 406 W HWY, ODEBOLT, IA 51458-1001 |
| RONALD J ROBBINS | 1621 WALNUT RIDGE CR, CANTON TWP, MI 48187-3722 |
| RONALD J ROBERTS | CUST, STEVAN EVAN ROBERTS UGMA MI, 17185 COURTLAND LANE, BOCA RATON, FL 33496-5933 |
| RONALD J ROUSE | 95 SUMMIT ST, LEETONIA, OH 44431-1036 |
| RONALD J ROUSER | 5736 YORKTOWN LANE, YOUNGSTOWN, OH 44515-2237 |
| RONALD J SCHIMMOELLER | 11536 MOX ROAD, DELPHOS, OH 45833-8944 |
| RONALD J SCHMITZ | 3368 N EUCLID, BAY CITY, MI 48706-1329 |
| RONALD J SCHONSCHEK | 7045 BELLE POINTE DR, BELLEVILLE, MI 48111-5358 |
| RONALD J SCHRAGE | BOX 338, ANNA, OH 45302-0338 |
| RONALD J SENAK | 1084 BLACK HAWK TRL, HOUGHTON LAKE, MI 48629-8835 |
| RONALD J SHAMKA | 15376 GARY LANE, BATH, MI 48808-8738 |
| RONALD J SHAW | 15716 NINETY FOURTH ST, FLORISSANT, MO 63034-2177 |
| RONALD J SHEKELL | 7490 SUGARBUSH DR, SPRING HILL, FL 34606-7059 |
| RONALD J SHEKELL & | LOUISE A SHEKELL JT TEN, 7490 SUGARBUSH DR, SPRING HILL, FL 34606-7059 |
| RONALD J SHELDON | 215 E LOIS STREET, LANCING, KS 66043 |
| RONALD J SHULER | TR RONALD J SHULER TRUST, UA 07/18/97, 188N HARBOR LANDING 82284, BRAIDWOOD, IL 60408 |
| RONALD J SILVER | 31 KINNICUTT RD, WORCESTER, MA 01602-1547 |
| RONALD J SLAW | 6359 ALEXANDRIA DR, PARMA HEIGHTS, OH 44130-2847 |
| RONALD J SLEE & | DONNA J SLEE, TR UA 01/25/90, F/B/O THE RONALD J & DONNA J, SLEE TRUST, 4916 SWINTON AVE, ENCINO, CA 91436-1320 |
| RONALD J SMITH | 306 HERITAGE WAY, ALGONAC, MI 48001-1500 |
| RONALD J SNOVER | 5320 ROBINWOOD, NORTH STREET, MI 48049-4427 |
| RONALD J STANGER | 9780 BARNUM RD, WOODLAND, MI 48897-9791 |
| RONALD J STRONG | 42 RIDGEWOOD DRIVE, ORCHARD PARK, NY 14127-1133 |
| RONALD J SZCZECINA | 18430 CHICAGO AVE, LANSING, IL 60438-3016 |
| RONALD J SZYMALAK & | NOLA C SZYMALAK JT TEN, 907 MARINA DR #208, N PALM BEACH, FL 33408 |
| RONALD J TALASKI | 7139 E CARPENTER RD, DAVISON, MI 48423-8958 |

| | |
|---|---|
| RONALD J TETLOFF | 3555 E ASHARD RD, HARRISON, MI 48625-9421 |
| RONALD J THOMPSON | 5756 FOXFIRE LANE, BROWNSBURG, IN 46112-8765 |
| RONALD J TOMEK | 827 RAINBOW DR, GLENWOOD, IL 60425-1307 |
| RONALD J TOMEK & | WILHELMINA TOMEK JT TEN, 223 RAINBOW DR, GLENWOOD, IL 60425-1311 |
| RONALD J TRICARICO | 97HALL AVENUE, MERIDEN, CT 06450-7714 |
| RONALD J TRIER | BOX 6072, SAGINAW, MI 48608-6072 |
| RONALD J TRZCINSKI | 162 GALLEON DR, NEWARK, DE 19702 |
| RONALD J TRZCINSKI & | KATHLEEN M TRZCINSKI JT TEN, 162 GALLEON DRIVE, NEWARK, DE 19702-8506 |
| RONALD J URQUHART | R R 1,  CANADA |
| RONALD J VANCURA | 14172 SWANEE BEACH, FENTON, MI 48430-1469 |
| RONALD J VASENDA | 7501 HILLBROOK OVAL, CLEVELAND, OH 44141-1935 |
| RONALD J VEKAS | 1009 SHOVLER WAY, NORTH LIMA, OH 44452-8569 |
| RONALD J VROMAN | 2381 EUGENE ST, BURTON, MI 48519-1353 |
| RONALD J WALKER | 5191 E ATHERTON ROAD, BURTON, MI 48519-1527 |
| RONALD J WALTERS | 117 DUTCH LN, RENFREW, PA 16053-8539 |
| RONALD J WAXMONSKY & | DELIA WAXMONSKY JT TEN, 46637 HOUGHTON DRIVE, SHELBY TOWNSHIP, MI 48315-5261 |
| RONALD J WELLS | CUST LINDSAY, M WELLS UTMA OH, 2581 COWALL DR, HILLIARD, OH 43026-8775 |
| RONALD J WELLS | 2581 COWALL DR, HILLIARD, OH 43026-8775 |
| RONALD J WIKTOR & | THERESA J WIKTOR JT TEN, 37112 VARGO, LIVONIA, MI 48152-2784 |
| RONALD J WILLETT | 1963 CHERRY LANE, PINCKNEY, MI 48169-9151 |
| RONALD J WILLIAMS | 232 FOX STREET, BUFFALO, NY 14211-3151 |
| RONALD J WILLIAMS | 3637 KLEMER ROAD, N TONAWANDA, NY 14120-1217 |
| RONALD J WILLIAMS | 144 N DENWOOD, DEARBORN, MI 48128-1510 |
| RONALD J ZAMZOW | 127 N JOHN PAUL RD, MILTON, WI 53563-1216 |
| RONALD J ZLATOPER | 900 FORT ST MALL STE 1115, HONOLULU, HI 96813 |
| RONALD J ZWETZIG | 3235 EAST F 30, MIKADO, MI 48745-9616 |
| RONALD JAMES & | JUDITH ANN FLACK JT TEN, 511 RANSOME RD, HIGHLAND HTS, OH 44143-1947 |
| RONALD JAMES FREUND | 184 N 500 W, ANDERSON, IN 46011-1435 |
| RONALD JAMES FREUND & | MARILYN K FREUND JT TEN, 184 N 500 W, ANDERSON, IN 46011-1435 |
| RONALD JAMES WINTER | 1028 STAFFORD, KALAMAZOO, MI 49006-3721 |
| RONALD JASZCZAK & | NANCY JASZCZAK JT TEN, 2307 HONEYSUCKLE RD, CHAPEL HILL, NC 27514-1716 |
| RONALD JAY EPNER | 1175 WALL RD, WEBSTER, NY 14580-9437 |
| RONALD JAY GARLINGER TOD | BECKY LYNN GARLINGER SUBJECT TO STA, TOD RULES, 5022 W AUGUSTA CIR, GLENDALE, AZ 85308 |
| RONALD JESSELSON & | CAROL JESSELSON JT TEN, 3423 VANTAGE LA, GLENVIEW, IL 60025 |
| RONALD JEWELL | 4406 HULBERTON RD, HOLLEY, NY 14470-9022 |
| RONALD JOHN GIORGINI | 2128 VILLAMAR DR, LELAND, NC 28451-9433 |
| RONALD JOHN KUBIAK | 12934 BERESFORD, STERLING HEIGHTS, MI 48313-4114 |
| RONALD JOHNS & | BARBARA A JOHNS JT TEN, PO BOX 594, PINE, CO 80470-0594 |
| RONALD JOHNSON | 16911 SNOWDEN, DETROIT, MI 48235-4230 |
| RONALD K AVERS | 38080 HAZEL, HARRISON TOWNSHIP, MI 48045-3559 |
| RONALD K AXLINE | 2912 TIMBER DR, LANSING, MI 48917-2367 |
| RONALD K BAILEY | 2004 FAULKLAND ROAD, WILMINGTON, DE 19805-1038 |
| RONALD K BENSON & | SANDY L BENSON JT TEN, 5465 N MEADOW DR, INDIANAPOLIS, IN 46268-4033 |
| RONALD K BRAMAN | 907 F ST, LA PORTE, IN 46350-5529 |
| RONALD K BROOKINS | 353 N CROSS BEAM DR, CASSELBERRY, FL 32707 |
| RONALD K BROWN & | PATRICIA R BROWN JT TEN, 700 NORTH MEADOW WOOD DRIVE, MUNCIE, IN 47304-8926 |
| RONALD K CARPENTER & MARCIA J | CARPENTER TRS RONALD & MARCIA, CARPENTER FAMILY TRUST, U/A DTD 4/25/00, 3249 BUTLER AVE, LOS ANGELES, CA 90066 |
| RONALD K CARROLL | 6826 FAIRLAWN AVE, BALTIMORE, MD 21215-2247 |
| RONALD K CLENDENIN | 1635 SOUTH 300 EAST, ANDERSON, IN 46017-2035 |
| RONALD K CULP | 247 EAST GRANT ST, HOUSTON, PA 15342-1732 |
| RONALD K DILLINGHAM | TR DILLINGHAM FAMILY TRUST B, UA 9/20/00, 3428 CROYDEN AVE, KALAMAZOO, MI 49006-2059 |
| RONALD K FABER | 6574 MERWIN CHASE RD, BROOKFIELD, OH 44403-9741 |
| RONALD K GRIFFIN & | EVELYN A GRIFFIN JT TEN, 629 LYNNE AVE, YPSILANTI, MI 48198-3829 |
| RONALD K HOVIOUS | 170 MOSIER RD, MARTINSVILLE, IN 46151-9681 |
| RONALD K HOWARD | 1419 BETHEL RD, HARTSELLE, AL 35640-2082 |
| RONALD K JERUTIS & | SUSAN JANE JERUTIS JT TEN, 18869 CARSONWOOD, DEEPHAVEN, MN 55391-3666 |
| RONALD K JOHNSON | 548 HERMAN AVE, BOWLING GREEN, KY 42104-8577 |
| RONALD K KING | 3481 THOMAS RD, OXFORD, MI 48371-1443 |
| RONALD K LEDDER & | KAREN L LEDDER JT TEN, 1 SCENIC DRIVE, HIGHLANDS, NJ 07732-1329 |
| RONALD K LEISURE & | MARY L LEISURE JT TEN, 4604 ORLEANS DR, KOKOMO, IN 46902-5374 |
| RONALD K MARKS | CUST JENNIFER, LYNN MARKS UGMA TX, 5714 ORCHID, DALLAS, TX 75230-4022 |
| RONALD K MENTH | 184 ROGERS, TONAWANDA, NY 14150-5266 |
| RONALD K MURRISH | 11227 GOODWIN WAY NE, SEATTLE, WA 98125-6540 |
| RONALD K MYERS | 6323 BLOSSOM PARK DR, DAYTON, OH 45449-3020 |
| RONALD K PITTMAN | 322 CARROLL ROAD, ATHENS, OH 45701-3312 |
| RONALD K PIWOWARSKI | 843 WEST PARK, LONG BEACH, NY 11561 |
| RONALD K SHOEMAKER | 5727 N CO RD-00EW, KOKOMO, IN 46901 |
| RONALD K SNIDER | BOX 252, LOAMI, IL 62661-0252 |
| RONALD K SPERRING | 2578 OAK RD 214, WALNUT CREEK, CA 94596-7821 |
| RONALD K SUTCH | 29 MANOR RD, CAMERON ON  K0M 1G0,  CANADA |
| RONALD K TUTTLE | 303 SMITH ST 221, CLIO, MI 48420-2001 |
| RONALD K WERDEN | 20702-231ST ST, SIGOURNEY, IA 52591-8396 |
| RONALD K WHYSALL | 15641 GAYLORD, REDFORD, MI 48239-3908 |

| | |
|---|---|
| RONALD KELLY | 231 WALNUT ST, MILLERSBURG, PA 17061-1646 |
| RONALD KEMP | 79 OAKWOOD ST, BARBERTON, OH 44203-1322 |
| RONALD KENZIG | 1514 TARLTON AVE, CLEVELAND, OH 44109-3418 |
| RONALD KIMBROUGH | 1301 43RD STREET, BIRMINGHAM, AL 35208-1910 |
| RONALD KINCAID | 2609 N BRIMHALL, MESA, AZ 85203-1007 |
| RONALD KING | 46 VALLEY VIEW DR, YONKERS, NY 10710-3447 |
| RONALD KINGSTON & | LENORE KINGSTON JT TEN, 1395 JAMES WAY, ERIE, CO 80516 |
| RONALD KLAAS | 3865 DIECKMAN LN, CINCINNATI, OH 45245-2612 |
| RONALD KLOTZ | 2175 QUAIL RUN, CORTLAND, OH 44410-1770 |
| RONALD KOCH | 36835 LODGE DR, STERLING HTS, MI 48312-3325 |
| RONALD KRETSCHMER | 37156 NORENE STREET, WESTLAND, MI 48186-3911 |
| RONALD KUJAWA | 3322 MAIN ST, BATAVIA, NY 14020 |
| RONALD KUSZMAUL | 3203 BELSTEAD DR, GROVE CITY, OH 43123-8225 |
| RONALD L ADAIR | 1591 RIBBLE, SAGINAW, MI 48601-6851 |
| RONALD L ALLOR | 29808 MAPLE GROVE, ST CLAIR SHORES, MI 48082 |
| RONALD L AMMAN | 19491 SOUTH NIVER RD, OAKLEY, MI 48649-9709 |
| RONALD L ARNOLD | 13878 RIVERSIDE DRIVE, CONSTANTINE, MI 49042-8701 |
| RONALD L BAKER | 420 FLOYD ST, LEWISBURG, OH 45338 |
| RONALD L BASHFORD | 132 MARSHALL BR ROAD, KENNETT SQUARE, PA 19348-3108 |
| RONALD L BELDYGA | 726 WOODVALLEY DR, CORUNNA, MI 48817-2208 |
| RONALD L BELLOR | 2243 PALMER RD, STANDISH, MI 48658-9741 |
| RONALD L BERRY | 1500 CHERRYSTONE, NORMAN, OK 73072-5924 |
| RONALD L BIBER & | PAULINE M BIBER TEN ENT, 128 RIDGEMONT PL, FRANKLIN, TN 37064-2940 |
| RONALD L BIELECKI | 6210 CASMERE ST, DETROIT, MI 48212 |
| RONALD L BILBREY | 21651 13 MILE RD, BELLEVUE, MI 49021-9504 |
| RONALD L BJORK | 8454 CAMPBELL RD, CLARKSVILLE, MI 48815-9612 |
| RONALD L BLAKELY | 15605 N STATE RD 167N, DUNKIRK, IN 47336-9123 |
| RONALD L BOOMER | 15753 EVERGREEN, DETROIT, MI 48223-1236 |
| RONALD L BOROS | 10295 W HILL RD, SWARTZ CREEK, MI 48473-8584 |
| RONALD L BOUCHIER | PO BOX 850, POST, TX 79356 |
| RONALD L BOUGHNER | 3518 ROLSTON RD, LINDEN, MI 48451-9442 |
| RONALD L BOYD | 325 MAGNOLIA AVE, ENGLEWOOD, OH 45322-1260 |
| RONALD L BROWN | 303 BAKER ST, ST JOHN, MI 48879-2009 |
| RONALD L BROWN & | LYNDA L BROWN JT TEN, 220 TUTTLE RD, SPRINGFIELD, OH 45503-5236 |
| RONALD L BUCHHEIT | 1543 MADRE DR, FORISTELL, MO 63348-1059 |
| RONALD L BUGGIA | 11489 SWAN CREEK RD, SAGINAW, MI 48609-9759 |
| RONALD L BUSWELL | TR RONALD L BUSWELL TRUST, UA 03/20/96, 10701 S 500 W, KENTLAND, IN 47951-8562 |
| RONALD L BYERS | 318 BEAVER LN, HAINES CITY, FL 33844-8913 |
| RONALD L CAIN | 8141 E ELM LN, NEW CARLISLE, IN 46552-9405 |
| RONALD L CARR | 3492 CLINT DR, TRENTON, OH 45067-9787 |
| RONALD L CASTER | 2900 ASHLAND RIDGE, KANSAS CITY, MO 64129-1535 |
| RONALD L CHAMBERS | 10405 LIBERTY WAY, DAVISBURG, MI 48350-2243 |
| RONALD L CLEMENS | 3159 QUAKER RD, GASPORT, NY 14067 |
| RONALD L CLYBURN | 1508 TERRAWENDA DR, DEFIANCE, OH 43512-3245 |
| RONALD L COMBS & JOAN L COMBS | TR, RONALD L COMBS & JOAN L COMBS, REV LIV TRUST U/A 8/18/00, BOX 115, CHESAPEAKE, OH 45619-0115 |
| RONALD L COX | 2518 LAKE DRIVE, ANDERSON, IN 46012-1825 |
| RONALD L COX & | NANCY S COX JT TEN, 2518 LAKE DR, ANDERSON, IN 46012-1825 |
| RONALD L CRANE & | GLADYS M CRANE JT TEN, 1302 PINTO LANE, THE VILLAGES, FL 32159-0037 |
| RONALD L CRAPYOU | 3139 SANDYWOOD DRIVE, KETTERING, OH 45440-1504 |
| RONALD L CRAWFORD | 28866 FLORY RD, DEFIANCE, OH 43512-9023 |
| RONALD L CRISWELL | 9509 FAIR OAKS DR, GOODRICH, MI 48438-9041 |
| RONALD L CVELBAR & | JOANNE E CVELBAR JT TEN, 1312 PLEASANT VALLEY DR, NILES, OH 44446-4411 |
| RONALD L DANADIC | 534 SALT SPRINGS RD, WARREN, OH 44481-9616 |
| RONALD L DAVIS | 35131 WIEDEMAN, CLINTON TOWNSHIP, MI 48035 |
| RONALD L DAVIS & | KAY DAVIS JT TEN, 16 OAKCREST CIRCLE, FAIRFIELD GLADE, TN 38558 |
| RONALD L DE VIES & | 8357 LONDONDERRY, DALLAS, TX 75228-6028 |
| RONALD L DE VIES JR | 8357 LONDONDERRY, DALLAS, TX 75228-6028 |
| RONALD L DEHATE | 13583 SEYMOUR, MONTROSE, MI 48457-9710 |
| RONALD L DELANEY | 439 N JACKSON, JANESVILLE, WI 53548-2935 |
| RONALD L DEMAND | 3865 PINE ST, GLENNIE, MI 48737-9787 |
| RONALD L DEWITT & | BETH H DEWITT JT TEN, 14100 RIVERSIDE DR, CONSTANTINE, MI 49042-9794 |
| RONALD L DOLEZAL & | JOYCE L DOLEZAL JT TEN, 2010 N 65TH ST, LINCOLN, NE 68505-1224 |
| RONALD L DREFAHL | 2007 N COON ISLAND RD, EVANSVILLE, WI 53536-9401 |
| RONALD L DUBY & | GAIL A DUBY JT TEN, 4953 FREELAND RD, SAGINAW, MI 48604-9785 |
| RONALD L DUZAN | 5875 N RED OAK DR, GREENFIELD, IN 46140-8759 |
| RONALD L EASLICK | 5901 OBERLIN RD RT, GLADWIN, MI 48624-9223 |
| RONALD L EDDINGS | 13312 SHAW AVE, E CLEVELAND, OH 44112-2445 |
| RONALD L EDWARDS | 12207 SOMERSET ROAD, ORLAND PARK, IL 60467-1157 |
| RONALD L EICH | 421 MAPLE DR, CRESTLINE, OH 44827-1338 |
| RONALD L EICHENBERG | 8537 ROYAL BIRKDALE LN, HOLLAND, OH 43528-8478 |
| RONALD L ELLIOTT | 1521 MARIE ST 11, TRENTON, MI 48183-2653 |
| RONALD L FAULKNER | TR U/A DTD 07/06/, RONALD L FAULKNER & LUCILLE E, FAULKNER REVOCABLE LIVING TRUST, 3538 W US 36, DANVILLE, IN 46122-9683 |
| RONALD L FENTON | 301 WATERSIDE DR, SANFORD, NC 27330-8747 |

| | |
|---|---|
| RONALD L FICK | 1070 JACQUELINE ST, SAGINAW, MI 48609-4928 |
| RONALD L FLYNN | 3166 W EVANI AVE, BENSON, AZ 85602-7720 |
| RONALD L FORSYTHE | 13116 GERMANY RD, FENTON, MI 48430-9552 |
| RONALD L FREER | 2889 ANDERSON-ANTHONY RD, WARREN, OH 44481-9426 |
| RONALD L FUSON | 7355 MIDDLETOWN ROAD, GALION, OH 44833-8912 |
| RONALD L GABON | 14318 BLCKBURN, LIVONIA, MI 48154-4287 |
| RONALD L GACIOCH | 5781 OLD SHERWOOD DR, COMMERCE TWP, MI 48382-1177 |
| RONALD L GAINEY | 10500 GUY CT, CHELTENHAM, MD 20623-1348 |
| RONALD L GARCEE | 1817 E AVENUE Q, B-8, PALMDALE, CA 93550 |
| RONALD L GEHRIG | R R 1 BOX 257, SPARLAND, IL 61565-9625 |
| RONALD L GIBSON | 1419 N PACKARD AVE, BURTON, MI 48509-1644 |
| RONALD L GOBIN | 318 BROKEN ARROW CT, INDIANAPOLIS, IN 46234-2512 |
| RONALD L GONZALES | 11642 ELMS RD, BIRCH RUN, MI 48415-8462 |
| RONALD L GREEN | 22883 MERIDIAN, GROSSE ILE, MI 48138-1434 |
| RONALD L GRIBBLE | 827 KNOLLWOOD DR, GREENWOOD, IN 46142-2020 |
| RONALD L GRUBBS | 614 MOSHERVILLE RD, JONESVILLE, MI 49250 |
| RONALD L GUMMO | 12420 TAMIAMI TRAIL, PUNTA GORDA, FL 33955 |
| RONALD L GUNN & | PATRICIA L GUNN JT TEN, 142 JACKSON RD, NEW SALEM, PA 15468-1206 |
| RONALD L HAIRSTON | BOX 1075, YONKERS, NY 10703-8075 |
| RONALD L HALL | BOX 252, NEWTON FALLS, OH 44444-0252 |
| RONALD L HEATON | 41608 HIGHWAY K, VANDALIA, MO 63382-5406 |
| RONALD L HEIN | CUST DANIEL J HEIN, UTMA MI, 5859 MURFIELD DR, ROCHESTER, MI 48306-2362 |
| RONALD L HEIN | CUST LAURA A HEIN, UTMA MI, 5859 MURFIELD DR, ROCHESTER, MI 48306-2362 |
| RONALD L HEIN | CUST SARAH J HEIN, UTMA MI, 5859 MURFIELD DR, ROCHESTER, MI 48306-2362 |
| RONALD L HELSLEY | 400 CEDAR SPRING RD, BEL AIR, MD 21015-5802 |
| RONALD L HENKE & | BARBARA A HENKE JT TEN, N 5341 LEDGETOP DR, FOND DU LAC, WI 54935-9615 |
| RONALD L HERBST | 56 DOGWOOD ACRES DRIVE, CHAPEL HILL, NC 27516-3111 |
| RONALD L HIBBARD | 4730 WOODLAWN AVE, NORWOOD, OH 45212-2047 |
| RONALD L HINCH | 2401 SHEELAH CT, KETTERING, OH 45420-1127 |
| RONALD L HISER | 4295 BEN HUR RD, MARIPOSA, CA 95338-9413 |
| RONALD L HITZLER | 334 E MAIN BOX 107, HOPKINS, MI 49328-9666 |
| RONALD L HODGEN | CUST, GREGORY R HODGEN U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, BOX 648, ENID, OK 73702-0648 |
| RONALD L HOELZER | 914 DECATUR ST, SANDUSKY, OH 44870-3377 |
| RONALD L HOLBECK | BOX 105, 134 N MILFORD RD, HIGHLAND, MI 48357-0105 |
| RONALD L HOLLOWAY | 2768 WOODLAWN DRIVE, ANDERSON, IN 46013-9735 |
| RONALD L HOWARD | 2166 AMARILLO LANE, PUNTA GORDA, FL 33983 |
| RONALD L HOWARD | 4499 MAJOR AVE, WATERFORD, MI 48329-1939 |
| RONALD L HURD | 2041 PITCH PINE, SHREVEPORT, LA 71118-4738 |
| RONALD L IDE | 4895 WESTBROOK RD, IONIA, MI 48846-9764 |
| RONALD L JACOBUS | 2286 GRAND AVE, EAST WENATCHEE, WA 98802-8253 |
| RONALD L JAMISON | 14010 FOLEY RD, CAPAC, MI 48014-2000 |
| RONALD L JONES & | LOUISE JONES JT TEN, 12259 SNAPPING TURTLE RD, APPLE VALLEY, CA 92308-4200 |
| RONALD L JULIUS | 607 MEADOWS DR, GREENTOWN, IN 46936-1386 |
| RONALD L JUSTICE | 1214 N CANAL RD, LANSING, MI 48917-9756 |
| RONALD L KELLAWAY | 1473 WIGGINS RD, FENTON, MI 48430 |
| RONALD L KIMM & | MARY L KIMM JT TEN, 1168 W 550 S, ANDERSON, IN 46013-9775 |
| RONALD L KINDLE | 4628 OAK GROVE CT, KANSAS CITY, KS 66106-3665 |
| RONALD L KNAPP | 3994 CARSON SALT SPRINGS RD, NEWTON FALLS, OH 44444-8711 |
| RONALD L KNIFFEN | 6965 MEESE DR, LANSING, MI 48911-6551 |
| RONALD L KNIGHT | 12826 HUBBELL AVENUE, DETROIT, MI 48227-2817 |
| RONALD L KNUDSON | ROUTE 1, BRODHEAD, WI 53520-9801 |
| RONALD L KOONTER | 6647 E GALWAY CIRCLE, DIMONDALE, MI 48821-9400 |
| RONALD L KOSASKI | 46758 SCOTCH PINE LANE, MACOMB, MI 48042-5372 |
| RONALD L KRAMER | 10665 HAMILTON AVENUE, CINCINNATI, OH 45231-1703 |
| RONALD L KRESS | 886 NEW ENGLAND AVE, DAYTON, OH 45429-5921 |
| RONALD L KWAPIS | 42264 FULTON COURT, STERLING HGTS, MI 48313-2630 |
| RONALD L LAROSE & | CAROLYN J LAROSE JT TEN, 4611 CEDAR CREST DR, SAGINAW, MI 48603-7267 |
| RONALD L LEOPOLD | 735 CLARK ST, FRANKLIN, OH 45005-2506 |
| RONALD L LESUER | 18607 N MAPLEWOOD DR, SUN CITY WEST, AZ 85375-4834 |
| RONALD L LEWIS | 1942 CO RD 1035 RD 6, ASHLAND, OH 44805-9236 |
| RONALD L LEWIS | 2343 LANTERN HILL RD, CENTERVILLE, OH 45459-3515 |
| RONALD L LOME | 232 E RICHMOND ST, WESTMONT, IL 60559-1833 |
| RONALD L LOME & | MARGARET E LOME JT TEN, 232 E RICHMOND ST, WESTMONT, IL 60559-1833 |
| RONALD L LOPEZ | 3425 JEFFERSON, KANSAS CITY, MO 64111-2708 |
| RONALD L MARZ | 14148 CONOVER PL, ROMULUS, MI 48174-1027 |
| RONALD L MAYFIELD & | NANCY J MAYFIELD JT TEN, 301 PARK RIDGE DR, BRANDON, MS 39042-2943 |
| RONALD L MCCABE | 632 LITTLENECK RD, VIRGINIA BEACH, VA 23452-5846 |
| RONALD L MCCOMB | 11163 LOWELL RD, DEWITT, MI 48820-9159 |
| RONALD L MCGLONE | BOX 65, IRWIN, OH 43029-0065 |
| RONALD L MCIVOR | 71 N HURON RD, AUGRAS, MI 48703 |
| RONALD L MEIER | 458 W MAIN, EVANSVILLE, WI 53536-1025 |
| RONALD L MEINKE | 5245 RILEY ROAD, DEFORD, MI 48729-9735 |
| RONALD L MERCER JR | 3878 S VAN ATTA RD, OKEMOS, MI 48864-3129 |

| | |
|---|---|
| RONALD L MILBOURN JR | PO BOX 399, TONGANOXIE, KS 66086-0399 |
| RONALD L MINCH | 218 GREEN VALLEY RD, VEVAY, IN 47043-9431 |
| RONALD L MOORE | 7 ALLSPRUCE DR, BOX 120, ST LOUIS, MI 48880-1001 |
| RONALD L MOORE | 3040 LAZAROWICZ ST, BAY CITY, MI 48706-1273 |
| RONALD L MOSS | 213 BROAD ST, MIDDLETOWN, MD 21769-7904 |
| RONALD L MYERS | 7726 ALTERNATE STATE ROUTE 49, ARCANUM, OH 45304-9674 |
| RONALD L NEMETH | 4916 30TH STREET COURT EAST, BRADENTON, FL 34203-3905 |
| RONALD L NIXON | 7824 GARY RD, CHESANING, MI 48616-8413 |
| RONALD L OSBORNE | 50802 23RD ST, MATTAWAN, MI 49071-9326 |
| RONALD L OWSTON | 1566 S ROBB WAY, DENVER, CO 80232-6146 |
| RONALD L PAPKE | 41 NORTH BROCKWAY, YOUNGSTOWN, OH 44509-2314 |
| RONALD L PAYNE | 5131 S TIBBS, INDIANAPOLIS, IN 46217-9393 |
| RONALD L PECK | 988 FAIRVIEW DR, BERKELEY SPRINGS, WV 25411-3213 |
| RONALD L PETERMAN | 332 43RD STREET S E, KENTWOOD, MI 49548-3358 |
| RONALD L PHELPS | 1380 HAZELWOOD DRIVE, PLAINWELL, MI 49080-1920 |
| RONALD L PHILLIPS | RD 3 RIDGE RD, WILLARD, OH 44890-9803 |
| RONALD L PIORKOWSKI | 8244 BOCOCK RD, MANCELONA, MI 49659-7826 |
| RONALD L PLAMONDON | 6290 CORUNNA RD, FLINT, MI 48532-5312 |
| RONALD L PLUMMER | 2841 WRIGHT DRIVE S W, ATLANTA, GA 30311-3719 |
| RONALD L POLLACK | 3220 SE QUAY ST, PORT ST LUCIE, FL 34984-6514 |
| RONALD L POPILEK | 6080 STEEPLECHASE DR, GRAND BLANC, MI 48439-8669 |
| RONALD L PREVO JR | 5250 N IRISH RD, DAVISON, MI 48423-8911 |
| RONALD L PRINCE | 3890 56TH STREET S W, GRANDVILLE, MI 49418-9712 |
| RONALD L PROCTOR TR | UA 09/13/2007, RONALD L PROCTOR TRUST, 8116 SLOAN, TAYLOR, MI 48180 |
| RONALD L PUCKETT & | LINDA R PUCKETT & LEA S PUCKETT JT TEN, 9475 DENTON HILL, BOX 263, FENTON, MI 48430-0263 |
| RONALD L RAMSEY | 6578 OAK HILL DR, ENON, OH 45323-1618 |
| RONALD L RANDLE | CUST, KRISTINA MARIE RANDLE UGMA NY, 17420 FORRISTER RD, HUDSON, MI 49247-9720 |
| RONALD L RANDLE | 17420 FORRISTER RD, HUDSON, MI 49247-9720 |
| RONALD L RANGER | 9419 HEGEL ROAD, GOODRICH, MI 48438-9256 |
| RONALD L RANKIN | 12221 WEST CREEK COURT, INDIANAPOLOUS, IN 46236 |
| RONALD L REAB | 431 PRIMROSE, HUDSON, IA 50643-2232 |
| RONALD L REARDON | 11422 NORA DRIVE, FENTON, MI 48430-8702 |
| RONALD L REED | 1204 ARBOR RD NE, MINERVA, OH 44657 |
| RONALD L REID | 19801 MAGNOLIA, SOUTHFIELD, MI 48075-3902 |
| RONALD L RICHARDSON | 130 E DIXIE DR, INDIANAPOLIS, IN 46227-2824 |
| RONALD L ROBARGE | BOX 185, NEY, OH 43549-0185 |
| RONALD L ROE & | JUDITH L ROE JT TEN, 2304 S WEBSTER ST, KOKOMO, IN 46902-3309 |
| RONALD L ROGERS & | JONATHAN R ROGERS JT TEN, 1592 WILTSHIRE, BERKLEY, MI 48072-2118 |
| RONALD L ROSE & | BETTE L ROSE JT TEN, 25338 LEESTOCK CT, FARMINGTON HILLS, MI 48336-1561 |
| RONALD L ROTOLE & | GAYE H ROTOLE JT TEN, 11780 LEIGHWOOD DR, PLYMOUTH TOWNSHIP, MI 48170-3608 |
| RONALD L RUDOLPH | 2671 CHELTENHAM, TOLEDO, OH 43606-3036 |
| RONALD L SANDERS | 9851 BRADEN RD, HASLETT, MI 48840-9229 |
| RONALD L SANNER & | DONNA J SANNER JT TEN, 21381 FLORENCE DRIVE, MACOMB, MI 48044 |
| RONALD L SANZO | 4813 SMITHSON RD, COLLEGE GROVE, TN 37046-9285 |
| RONALD L SCHROEDER | 437 NORTH FIVE LAKES ROAD, ATTICA, MI 48412-9738 |
| RONALD L SCHULTZ | 405 NICKLESS STREET, FRANKENMUTH, MI 48734-1123 |
| RONALD L SCOTT | 9313 BLUFF LAKE DR, ZEELAND, MI 49464 |
| RONALD L SEARS | 24007 V DR NORTH, OLIVET, MI 49076 |
| RONALD L SHANNON | 602 CEDAR CREST DRIVE, CARNEY'S POINT, NJ 08069-9646 |
| RONALD L SHULTZ | 127 N 11TH ST, CONNELLSVILLE, PA 15425-2416 |
| RONALD L SIBERT | 6839 WEIDNER RD, SPRINGBORO, OH 45066-7439 |
| RONALD L SILBERMAN | 3344 SHEFFIELD COURT, FALLS CHURCH, VA 22042-3522 |
| RONALD L SIMPSON | 24875 MYLER ST, TAYLOR, MI 48180-2186 |
| RONALD L SMITH | 5325 COLUMBIAVILLE RD, COLUMBIAVILLE, MI 48421-8930 |
| RONALD L SMITH | PO BOX 10455, DETROIT, MI 48210-0455 |
| RONALD L SMITH | 4616 CLIFTY DR, ANDERSON, IN 46012-9705 |
| RONALD L SMITH | 5737 KAYNORTH ST, LANSING, MI 48911 |
| RONALD L SMITH | 2626 WEXFORD RD, COLUMBUS, OH 43221-3216 |
| RONALD L SOSEBEE | 5113 WISNER, ASHLEY, MI 48806-9329 |
| RONALD L SPOONER & | LINDA E SPOONER JT TEN, 6052 RENWICK DR, GLEN ALLEN, VA 23059 |
| RONALD L STANKE | 6652 THORMAN RD, PORT CHARLOTTE, FL 33981-5530 |
| RONALD L STEVENS | 4061 FILKINS, GRAND RAPIDS, MI 49525-2129 |
| RONALD L STOBART | 1669 WESTMINSTER CT, THE VILLAGES, FL 32162-6135 |
| RONALD L SY | 112 N SENECA, OAK RIDGE, TN 37830-8411 |
| RONALD L SYPERT | 205 CHAMPION DRIVE, LTL RVR ACAD, TX 76554 |
| RONALD L SZABO | 24085 HUNTERS HOLLOW RD, WARRENTON, MO 63383 |
| RONALD L TANNER & | THANA S TANNER JT TEN, 114 GREYCLIFF MANOR DRIVE, OAKVILLE, MO 63129 |
| RONALD L TAYLOR | 5326 INDEPENDENCE RD, ST CHARLES, MO 63304-7870 |
| RONALD L TAYLOR & | CAROL A TAYLOR JT TEN, 2782 FAIRVIEW RD, EAUCLAIRE, MI 49111-9716 |
| RONALD L TERRY | 423 1/2SYCAMORE, MIAMISBURG, OH 45342-2331 |
| RONALD L THIES | 612 E HARRY, HAZEL PARK, MI 48030-2073 |
| RONALD L TREPANIER | 4012 COUNTY RD 489, ONAWAY, MI 49765-9583 |
| RONALD L TREPANIER & | CINDY J TREPANIER JT TEN, 4012 CO RD 489, ONAWAY, MI 49765-9583 |

| | |
|---|---|
| RONALD L TURNER | 9022 BIRCH RUN RD, MILLINGTON, MI 48746 |
| RONALD L TURNER | 10281 CARDIFF DRIVE, KEITHVILLE, LA 71047-8930 |
| RONALD L VALLEROY | 5156 HWY T, PERRYVILLE, MO 63775-9568 |
| RONALD L VICK SR | 832 CORNELIA ST, JANESVILLE, WI 53545-1610 |
| RONALD L W WONG | CUST ALEX, RONALD LOUIS WONG UGMA WA, 3000 22ND S, SEATTLE, WA 98144-5912 |
| RONALD L W WONG | CUST ALEX RONALD LOUIS WONG, UTMA WA, 3000 22ND S, SEATTLE, WA 98144-5912 |
| RONALD L W WONG | CUST ERIC, LOUIS JOE WONG UTMA WA, 3000 22ND S, SEATTLE, WA 98144-5912 |
| RONALD L W WONG | CUST ERIC LOUIS JOE WONG, UTMA WA, 3000 22ND S, SEATTLE, WA 98144-5912 |
| RONALD L W WONG | CUST NICHOLAS LOUIS WING WONG, UGMA WA, 3000 22ND S, SEATTLE, WA 98144-5912 |
| RONALD L W WONG | CUST NICHOLAS LOUIS WING WONG, UTMA WA, 3000 22ND S, SEATTLE, WA 98144-5912 |
| RONALD L WARSAW | 8867 HAGGERTY RD, BELLEVILLE, MI 48111-1607 |
| RONALD L WATSON | 12269 BRAY ROAD, CLIO, MI 48420-9154 |
| RONALD L WATSON | 240 MIMOSA AVE, SOMERSET, KY 42503 |
| RONALD L WATTLES | 4712 FORTINE ROAD, HONOR, MI 49640 |
| RONALD L WAUGH | 743 W ATHERTON RD, FLINT, MI 48507-2408 |
| RONALD L WENSEL | 9414 NORTH 400 EAST, GREENFIELD, IN 46140-9024 |
| RONALD L WHEELER | 2853 FERRY RD, BELLBROOK, OH 45305-9729 |
| RONALD L WHEELER | 630 LORELLA AVE, DAYTON, OH 45404-2420 |
| RONALD L WILKERSON | 1228 RAMEY RD, LAKEMONT, GA 30552-1702 |
| RONALD L WILLEY | 5189 E MT MORRIS RD, MT MORRIS, MI 48458-9721 |
| RONALD L WILLIAMS | 3712 N LASALLE ST, INDIANAPOLIS, IN 46218 |
| RONALD L WILMOTH | 125 EMERT ROAD, LEAVITTSBURG, OH 44430-9711 |
| RONALD L WILSON | 4495 EVA LANE, BATAVIA, OH 45103 |
| RONALD L WILSON & | RAYE C WILSON JT TEN, 4 DESERT WILLOW LANE, LITTLETON, CO 80127-3524 |
| RONALD L WINDOM | 3095 MALIBU DR, WARREN, OH 44481-9244 |
| RONALD L WITHERSPOON | BOX 310632, FLINT, MI 48531-0632 |
| RONALD L WITTOW | 2175 44TH AVE, GREELEY, CO 80634-3811 |
| RONALD L WOBSER | 4120 GALLOWAY RD, SANDUSKY, OH 44870-6085 |
| RONALD L WOOD | 4490 WEBB ROAD, JAMESTOWN, OH 45335-8768 |
| RONALD L WOOD | 7414 N DURAND RD, NEW LOTHROP, MI 48460-9719 |
| RONALD L WOODRUFF | 450 HARRIS ROAD, SALISBURY, NC 28147 |
| RONALD L WOODS | 11072 DUTCH SETTLEMENT, THREE RIVERS, MI 49093-9536 |
| RONALD L YOUNG | 6355 SUMMIT ST, MT MORRIS, MI 48458-2317 |
| RONALD L ZEITER | 717 S MINERVA, ROYAL OAK, MI 48067-4085 |
| RONALD L ZEITER & | JUNE C ZEITER JT TEN, 717 S MINERVA, ROYAL OAK, MI 48067-4085 |
| RONALD LAKE SCOGIN | 254 BLUE SPRINGS CIRCLE, JACKSON, AL 36545-3234 |
| RONALD LALONDE | 3605 ROBIN COURT, KOKOMO, IN 46902-4429 |
| RONALD LANGOWSKI & | LAVERNE LANGOWSKI JT TEN, 4620 W 98TH PL, OAKLAWN, IL 60453-3130 |
| RONALD LARSEN & | BARBARA LARSEN JT TEN, 566 HONEYSUCKLE ST N, KEIZER, OR 97303-5956 |
| RONALD LASDAY & | JEAN LASDAY JT TEN, 16010 AMBERLY DR, TAMPA, FL 33647-1038 |
| RONALD LATTA | 30837 LINCOLNSHIRE W, BEVERLY HILLS, MI 48025-4761 |
| RONALD LAVIOLA | 8 CENTER STREET, RUMSON, NJ 07760-1713 |
| RONALD LEATHERMAN | 1985 COLWELL CIRCLE, DEFIANCE, OH 43512-2505 |
| RONALD LEE ADDICOTT | 2232 RACHEL'S WAY, SHILOH, IL 62221-7981 |
| RONALD LEE ETCHISON | 104 EVENVIEW DRIVE, JONESBORO, GA 30236-4939 |
| RONALD LEE FLEMING | 8 LOWELL STREET, CAMBRIDGE, MA 02138-4726 |
| RONALD LEE PATTERSON | BOX 765, BURLINGTON, NC 27216-0765 |
| RONALD LEE POHAR | PO BOX 1491, LA SALLE, IL 61301 |
| RONALD LEE REECE | PO BOX 187, LEWISVILLE, NC 27023 |
| RONALD LEE ROSENOW | 7545 2ND ST, DOWNEY, CA 90241-3201 |
| RONALD LEE SCHWINN | 104 PERRY STREET, NEW YORK, NY 10014-3225 |
| RONALD LEE TOMPKINS | 6830 CLEVELAND AVE, LINCOLN, NE 68507-2865 |
| RONALD LEE YODER | BOX 3, WINESBURG, OH 44690-0003 |
| RONALD LEE ZOET & | CHARLENE ANNE ZOET JT TEN, 15630 RANNES, SPRING LAKE, MI 49456-2245 |
| RONALD LEO CIESLAK | 1004 ASBURY DR, AURORA, IL 60504-9024 |
| RONALD LEPRI | 4532 WHISPER WAY, TROY, MI 48098-4470 |
| RONALD LEPRI & | BARBARA J LEPRI JT TEN, 4532 WHISPER WAY, TROY, MI 48098-4470 |
| RONALD LEROY GEISENDORFER | 53 FREUND ST, BUFFALO, NY 14211-1919 |
| RONALD LEROY MARME | 706 TORREY PINES AVE, SUN CITY CTR, FL 33573-5544 |
| RONALD LEROY THOMAS | R R 4 BOX 145, WINAMAC, IN 46996-9121 |
| RONALD LETHCO & | MARY LETHCO JT TEN, 28620 RICE RD, SAN ANTONIO, FL 33576-7831 |
| RONALD LIESKE | 1608 BEASLEY DR, TERRY, MS 39170 |
| RONALD LILYARD BENTON | 13941 S CHARLESTON DRIVE, ORLAND PARK, IL 60462-2048 |
| RONALD LITTLE | 1321 ONAGON BEACH, BATTLE CREEK, MI 49014-7542 |
| RONALD LOU WEST | ROUTE 3 BOX 382, PARKERSBURG, WV 26101-9671 |
| RONALD M BARNETT | 18960 ROSELAWN, DETROIT, MI 48221-2120 |
| RONALD M BARTHOLOMEW | 9399 12TH STREET, NORTH BENTON, OH 44449-9609 |
| RONALD M BATH | 17037 BEDFORD LANE, TINLEY PARK, IL 60477-2494 |
| RONALD M BAVIER | 10 ELLISVILLE GREEN, PLYMOUTH, MA 02360-1742 |
| RONALD M BEARD | 41050 HEATHMORE CT, CANTON, MI 48187-3766 |
| RONALD M BENTON & | MARION H BENTON JT TEN, 17800 GARVEY RD, CHELSEA, MI 48118 |
| RONALD M BLASZKOWSKI | 10534 HOMESTEAD LN, PLYMOUTH, MI 48170-5823 |
| RONALD M BLUE | 9699 BLUE LARKSPUR LN, SUITE 203, MONTEREY, CA 93940 |

| | |
|---|---|
| RONALD M BRISSETTE | 714 HANDY DR, BAY CITY, MI 48706-3513 |
| RONALD M BUCKLEY & | DOLORES M BUCKLEY JT TEN, 28710 PARK COURT, MADISON HEIGHTS, MI 48071-3017 |
| RONALD M BUNKER & | FAY E BUNKER JT TEN, 321 HEIGHTS, LAKE ORION, MI 48362-2728 |
| RONALD M CAMPANELLI & | MARY CAMPANELLI JT TEN, 65 COLBY RD, BRAINTREE, MA 02184-5501 |
| RONALD M CAMPBELL PERS REP EST | ALYCE H CAMPBELL, 298 SE 6TH AVE APT 8, POMPANO BEACH, FL 33060 |
| RONALD M CHARNEY | CUST SHANNON D CHARNEY UGMA MI, 6663 JACKSON STREET, TAYLOR, MI 48180-1974 |
| RONALD M COGGINS | 2812 HOMELAND DRIVE, DORAVILLE, GA 30360-2625 |
| RONALD M COULTER | 7475 MILL RUN RD, GERMANTOWN, TN 38138 |
| RONALD M FASSINA | BOX 211, FULTONDALE, AL 35068-0211 |
| RONALD M FELLNOR | 7 POPLAR LANE, LEVITTOWN, PA 19054-3618 |
| RONALD M FOURNIER | 3309 E WILSON, CLIO, MI 48420-9743 |
| RONALD M FRY | 520 E LAKEVIEW DR, OAK CREEK, WI 53154-3024 |
| RONALD M GOLDEN | CUST HEIDI L GOLDEN, UTMA IL, 1100 TERRACE CT, DEERFIELD, IL 60015-4832 |
| RONALD M GOLDENCUST | BETH E GOLDEN, UNIF TRANS MIN ACT IL, 1100 TERRACE CT, DEERFIELD, IL 60015-4832 |
| RONALD M GOMEZ & | ANN LINDSAY JT TEN, 1945 BUTTNER RD, PLEASANT HILL, CA 94523-2501 |
| RONALD M GORSKI & | DOROTHY GORSKI JT TEN, 4856 HARVEST DR, MYRTLE BEACH, SC 29579-1704 |
| RONALD M GORTE | 731 COUNTRY LANE, FRANKENMUTH, MI 48734-9789 |
| RONALD M HAHN | 5335 MILLER RD, UNIONVILLE, MI 48767-9204 |
| RONALD M HARKER | 4708 GA HIGHWAY 196 W, HINESVILLE, GA 31313-7817 |
| RONALD M HOWARD | 5035 HIGHLAND LAKE DR, ATLANTA, GA 30349-3924 |
| RONALD M HYDEN | 775 TRADEWIND DR, MASON, OH 45040-1147 |
| RONALD M JOHNSON | 23062 CRANBROOKE DRIVE, NOVI, MI 48375-4526 |
| RONALD M KOJA | 6406 VIRGINIA AVE, PARMA, OH 44129-2624 |
| RONALD M MCKEE | 9543 EVERGREEN, DETROIT, MI 48228-1681 |
| RONALD M MILLER | 200 SPLIT ROCK TER, OVILLA, TX 75154-8753 |
| RONALD M PECIKONIS & | PATRICIA A PECIKONIS JT TEN, 1611 LA GRANADA DR, 1000 OAKS, CA 91362-2146 |
| RONALD M PETERLIN | 31160 NASSAU CT, TEMECULA, CA 92591-3929 |
| RONALD M PIRTLE | 524 BARRINGTON CT, BLOOMFIELD, MI 48304-2121 |
| RONALD M POHLMAN | N3717 AIRPORT RD, CAMBRIDGE, WI 53523-9775 |
| RONALD M PREISSIG & | SALLY PREISSIG JT TEN, 5415 N SHERIDAN ROAD, APT 5006, CHICAGO, IL 60640-7321 |
| RONALD M RAGNO | 3780 NORTHRIDGE DR, CONCORD, CA 94518-1647 |
| RONALD M REEVES | 18331 FERNCLIFFE AVE, CLEVELAND, OH 44135-3925 |
| RONALD M RIEGER | 16635 WILLOW RIDGE LANE, BROOKFIELD, WI 53005-1315 |
| RONALD M RIVERS | PO BOX 99, OWLS HEAD, NY 12969 |
| RONALD M RIVERS & | SHIRLEY E RIVERS JT TEN, PO BOX 99, OWLS HEAD, NY 12969 |
| RONALD M SCHOTT & | PATRICIA L SCHOTT JT TEN, 718 BELLE DOWDLE RD, FRANKLIN, NC 28734-5709 |
| RONALD M SEWARD | 1728 FAULDS RD N, CLEARWATER, FL 33756 |
| RONALD M SHEOFSKY | CUST, MICHAEL T SHEOFSKY UTMA CA, 12 CORTE LOS SOMBRAS, GREENBRAE, CA 94904-1150 |
| RONALD M SINNER | PO BOX 481, LENOIR CITY, TN 37771-0481 |
| RONALD M SLOAN & | CHRISTINA M SLOAN JT TEN, 177 KOHLER STREET, TONAWANDA, NY 14150-3807 |
| RONALD M SNOW | 30W151 MAY ST, WEST CHICAGO, IL 60185-3736 |
| RONALD M ULEWICZ | 23077 ALMOND, E DETROIT, MI 48021-1904 |
| RONALD M URBEN | 49838 SHENANDOAH DR, MACOMB, MI 48044-1828 |
| RONALD M VAN OEVEREN & | DIANA S VAN OEVEREN JT TEN, 26 COUNTRY CLUB DRIVE EAST, DESTIN, FL 32541 |
| RONALD M VERNON | 205 BETHEL COURT, OREGON, WI 53575-1306 |
| RONALD M WINGER | 2108 CONWAY DRIVE, JANESVILLE, WI 53545-2313 |
| RONALD MAASS | 44 DWYER ST, WEST SENECA, NY 14224-1114 |
| RONALD MAGDOWSKI | 26150 GRAND RIVER, REDFORD, MI 48240-1441 |
| RONALD MARCINKO & | LANADA G MARCINKO JT TEN, 110 HOLLYLEAF DR, BALLWIN, MO 63021-6545 |
| RONALD MARK SCHNEIDER | 6 EL PASEO, IRVINE, CA 92612-2907 |
| RONALD MARTIN WALBERG | BOX 1677, BRENHAM, TX 77834-1677 |
| RONALD MAUK | 4315 LAKE AVE, LOCKPORT, NY 14094-1180 |
| RONALD MAYER | 23 GOLDPARK CRT, WOODBRIDGE ON  L4L 8V5,  CANADA |
| RONALD MAYNARD | 190 WEST MAIN, MCCONNELSVILLE, OH 43756-1216 |
| RONALD MC AFEE | N7465 4TH DR, WESTFIELD, WI 53964-8155 |
| RONALD MC CALL | BOX 55, BUFFALO, NY 14215-0055 |
| RONALD MC CAULEY | BOX 474, NESHANIC STATION, NJ 08853-0474 |
| RONALD MCCOLLEY | 7897 W RIVER RD, ROANN, IN 46974-9534 |
| RONALD MCDONAGH & | MARGARET E MCDONAGH JT TEN, 55 PINEVALE RD, DOYLESTOWN, PA 18901-2119 |
| RONALD MEEK | 4042 S 300 E, ANDERSON, IN 46017 |
| RONALD MELVIN BARNES | BOX 866, 675 FIZER LANE, KLAMATH, CA 95548-0866 |
| RONALD MILLER | 156 ULSTER LANDING RD, KINGSTON, NY 12401-7352 |
| RONALD MOCADLO & | NANCY MOCADLO JT TEN, 33 PETERSON RD, VERNON, CT 06066-4131 |
| RONALD MONTGOMERY | 338 NATURAL BRIDGE RD, HARTSELLE, AL 35640 |
| RONALD MUNDAY & | JEANNE MUNDAY TEN ENT, 525 PLUM RUN ROAD, NEW OXFORD, PA 17350-9617 |
| RONALD MURESAN | 5173 N PARK AVE, BRISTOLVILLE, OH 44402-9783 |
| RONALD N BYG | 520 ANTELOPE DR WEST, BENNETT, CO 80102 |
| RONALD N CAMPBELL | 6837 TROTWOOD, KALAMAZOO, MI 49024-3309 |
| RONALD N CIRELLI | 510 PERSHING ST, ELLWOOD CITY, PA 16117 |
| RONALD N DAVIS | 4944 GA HIGHWAY 100 N, TALLAPOOSA, GA 30176-2532 |
| RONALD N DUBNER | 1489 W PALMETTO PARK RD, ST 425, BOCA RATON, FL 33486-3325 |
| RONALD N FLETCHER | 8647 W PRICE RD, ST JOHNS, MI 48879-9280 |
| RONALD N HARLOW | 5300 GROVER DR, COLUMBIAVILLE, MI 48421-8914 |

| | |
|---|---|
| RONALD N KILE | 11087 MAIN RD, FENTON, MI 48430-9717 |
| RONALD N MASIAN | 1322 FREDERICK STREET, NILES, OH 44446-3232 |
| RONALD N MITCHELL | 1211 W 15TH ST, MUNCIE, IN 47302-3071 |
| RONALD N OLSEY | 6121 W VIENNA RD, CLIO, MI 48420-9404 |
| RONALD N PIETSCH | 2585 HICKORY HEIGHTS CT C, MILFORD, MI 48381-3279 |
| RONALD N PRYOR | 233 MENASHA TRAIL, LAKE ORION, MI 48362-1227 |
| RONALD N STEPHENS & | CAROL J STEPHENS JT TEN, 1336 WAVERLY DR, WHITE LAKE, MI 48386 |
| RONALD N UNDERWOOD | 338 CAMERON DRIVE, VINTON, VA 24179-1912 |
| RONALD N UTLAUT | 41 SWEETE MEADOW CT, ST CHARLES, MI 63303 |
| RONALD N WEITZEL | 1522 DELAWARE AVE, WYOMISSING, PA 19610-2126 |
| RONALD N WISNIEWSKI | 21 FOX HUNT RD, LANCASTER, NY 14086-1130 |
| RONALD N WYLIE | 30 OTSEGO AVE, NEW ROCHELLE, NY 10804-3517 |
| RONALD NATHAN | 135 BEACON COURT, VALLEJO, CA 94590-4023 |
| RONALD NELSON | CUST, MICHAEL FRANCIS NELSON A, MINOR U/P L 55 CHAP 139 OF, THE LAWS OF N J, 33 CAROL DR, ENGLEWOOD CLIFFS, NJ 07632-2304 |
| RONALD NILES | 56 BRIGHTON AV 3, ALLSTON, MA 02134-2329 |
| RONALD NORMAN RADEMACHER & | LENORE BURMAN RADEMACHER JT TEN, 494 VANDERVEEN DR, MASON, MI 48854-1926 |
| RONALD NORMANSEN | 6715 NE ALAMEDA, PORTLAND, OR 97213-4658 |
| RONALD NOSECK | CUST, MIRANDA N NOSECK UGMA AZ, 13730 EAST CAMINO CARTAMO, TUCSON, AZ 85749-9193 |
| RONALD NOSECK | CUST, RYAN A NOSECK UGMA AZ, 13730 EAST CAMINO CARTAMO, TUCSON, AZ 85749-9193 |
| RONALD NOSECK | CUST RHETT, R NOSECK UGMA AZ, 13730 EAST CAMINO CARTAMO, TUCSON, AZ 85749-9193 |
| RONALD NOVAK | 1027 W ALKALINE SPRINGS ROAD, VANDALIA, OH 45377 |
| RONALD O ALWARD JR | 6531 DRIFTWOOD DR, HUDSON, FL 34667-1065 |
| RONALD O BARBER | 7470 NORTH MAYNE ROAD, ROANOKE, IN 46783-9165 |
| RONALD O BRODE | 7523 JAGUAR DR, BOARDMAN, OH 44512-5307 |
| RONALD O CHRISTENSON | 18367 105TH AVE, LITTLEFALLS, LITTLE FALLS, MN 56345 |
| RONALD O CLARKE | 31 TULIP DRIVE, BREWSTER, NY 10509-2822 |
| RONALD O EDDY | 19835 N 147TH DR, SUN CITY WEST, AZ 85375-5737 |
| RONALD O EVERARD | 49215 SHERWOOD, BELLEVILLE, MI 48111 |
| RONALD O FRENCH | PO BOX 13, LAWTON, PA 18828-0013 |
| RONALD O GRAHAM & | JORDON O GRAHAM JT TEN, 16112 E 30TH TERR, INDEPENDENCE, MO 64055-2708 |
| RONALD O JONES | 131 SHANNONHOUSE RD, EDENTON, NC 27932 |
| RONALD O KOEPKE & | ANDREA W KOEPKE JT TEN, 4930 FOUNDERS CT, ANDERSON, IN 46017-9690 |
| RONALD O LEWIS | 9535 DANIELS RD, SEVILLE, OH 44273-9115 |
| RONALD O MARTIN | 8903 KELLER ST, DETROIT, MI 48209-2613 |
| RONALD O REES | 91 STOCKMAN STREET, SPRINGFIELD, MA 01104-2564 |
| RONALD O REES & DEBORAH MANSER | TR UNDER THE LAST WILL &, TESTAMENT OF FRANCES K REES, C/O RONALD O OWENS, 91 STOCKMAN STREET, SPRINGFIELD, MA 01104-2564 |
| RONALD O STEWART | 7868 WEST 21ST ST, INDIANAPOLIS, IN 46214-2303 |
| RONALD O WAGENHALS | 707 GRAVEL ROAD, WEBSTER, NY 14580-1715 |
| RONALD O WILLIAMS | TR LOUISE A WILLIAMS LIVING TRUST, UA 04/17/98, 201 W TULIP CT, SCHAUMBURG, IL 60193 |
| RONALD O WOODS | 401 SCHMIDT STREET, OCEAN SPRINGS, MS 39564-4514 |
| RONALD OCKERMAN | PO BOX 45, SUTTER, CA 95982-0045 |
| RONALD ODISTER | 6146 WEYBRIDGE DR, DAYTON, OH 45426-1440 |
| RONALD ORDUNO | 7904 TOPANGA CANYON UNIT 8, CANOGA PARK, CA 91304 |
| RONALD P ALLEN & | LAURIE L ALLEN JT TEN, 27919 MANHATTAN AVE, ST CLAIR SHORES, MI 48081-3516 |
| RONALD P BALOGH | 1306 ROMINE AVENUE, PORT VUE, PA 15133-3422 |
| RONALD P BALOGH | 1306 ROMINE AVE, MCKEESPORT, PA 15133-3422 |
| RONALD P BELLUS | 190 PRESIDIO PLACE, WILLIAMSVILLE, NY 14221-3728 |
| RONALD P BICH | 1170 N ALBRIGHT-MCKAY RD, BROOKFIELD, OH 44403-9771 |
| RONALD P BO | 7732 CITRUS HILL LN, NAPLES, FL 34109-0605 |
| RONALD P BORNSTEIN | 69 GATHERING ROAD, PINE BROOK, NJ 07058-9518 |
| RONALD P BURNS | 8946 TIMMONS CIR, VILLA RICA, GA 30180 |
| RONALD P BUZA | 285 STELLA IRELAND RD, BINGHAMTON, NY 13905 |
| RONALD P BYKOWSKI PER REP | EST MARGARET H BYKOWSKI, 13742 JOYCE DR, WARREN, MI 48088 |
| RONALD P CALABRESE | 42 GOLDCREST DRIVE, STONEY CREEK ON  L8G 4T6,   CANADA |
| RONALD P CARMICHAEL | 711 FLEMING AVE, RAVENSWOOD, WV 26164-1325 |
| RONALD P DEERY | 21371 BETHEL RD, TECUMSEH, OK 74873-9407 |
| RONALD P DOWLER | 7475 EAST JASMINE VINE WAY, PRESCOTT VLY, AZ 86314 |
| RONALD P DREWS & | KATHLEEN M DREWS JT TEN, 527 BASSETT RD, BAY VILLAGE, OH 44140-1869 |
| RONALD P DUTTON | PO BOX 51, TAFTON, PA 18464-0051 |
| RONALD P EMERMAN | CUST MARK-MIKOLL EMERMAN UGMA OH, 5817 SWANSTON DR, CHARLOTTE, NC 28269-9150 |
| RONALD P FOLEY | 108 SOUTHWOOD DR, JEROME, MI 49249-9404 |
| RONALD P FREIBERG | 17915 OWEN RD SUB LOT NO 2, MIDDLEFIELD, OH 44062-9180 |
| RONALD P GABRYSH | 35470 PHEASANT LINE, WESTLAND, MI 48185-6685 |
| RONALD P GOULET & | JOAN A GOULET JT TEN, 3100 SUSAN DRIVE, KOKOMO, IN 46902-7508 |
| RONALD P GREENE | 1713 RIDGE AVE, NEW KENSINGTN, PA 15068-4037 |
| RONALD P GUILTINAN | 129 LAUDER RD, OSHAWA ON  L1G 2H5,   CANADA |
| RONALD P GUILTINAN | 129 LAUDER RD, OSHAWA ON  L1G 2H5,   CANADA |
| RONALD P HAUDENSCHILT | 40 SUMMERBERRY LANE, NILES, OH 44446-2134 |
| RONALD P HAZEN | 754 IROQUOIS, PRUDENVILLE, MI 48651-9722 |
| RONALD P HELMAN | 41899 HALF MOON BEACH ROAD, CHASSELL, MI 49916 |
| RONALD P HELMAN & | LOU ELLYN HELMAN JT TEN, 41899 HALF MOON BEACH ROAD, CHASSELL, MI 49916 |
| RONALD P KILICHOWSKI | 273 SWEETMAN ROAD, BALLSTON SPA, NY 12020-3212 |

| | |
|---|---|
| RONALD P KINDIG & | MARYA B KINDIG JT TEN, 787 ASILO ST, ARROYO GRANDE, CA 93420-1419 |
| RONALD P KLAUSE & | ROSALIE KLAUSE, TR KLAUSE FAM TRUST, UA 10/11/95, 520 PARK WAY AVE, MONETA, VA 24121-5387 |
| RONALD P KOSHA | 154 S AVENIDA DEL PORBENIR, TUSCON, AZ 85745-2542 |
| RONALD P KOVATCH | 8773 METCALF RD, AVOCA, MI 48006-2605 |
| RONALD P LAMPE | 7349 ULMERTON RD LOT 102, LARGO, FL 33771-4842 |
| RONALD P LESSNER & | PHYLLIS LESSNER JT TEN, 348 HOLLYWOOD AVE, ROCHESTER, NY 14618-2235 |
| RONALD P LUDOVICI & | JENNIFER K LUDOVICI JT TEN, 110 10TH ST, CHESTER, WV 26034-1310 |
| RONALD P MAMEROW | 980 E GRAND RIVER RD, OWOSSO, MI 48867-9717 |
| RONALD P MC ALLISTER | 8750 CASCADE RD, ROCHESTER, IL 62563-6054 |
| RONALD P MILLER | HC 1 BOX 199, LANSE, MI 49946-9601 |
| RONALD P MISCHLEY | CUST KYLE, PAUL MISCHLEY UGMA MI, 432 MINOR ST, ALPENA, MI 49707-1623 |
| RONALD P NIEDZIELA | 21 GLENSIDE CT, TONAWANDA, NY 14223-2533 |
| RONALD P PARKER | 4037 NIAGRA, WAYNE, MI 48184-1961 |
| RONALD P POHL | 109 WALTER ST, HOUGHTON LAKE, MI 48629-9607 |
| RONALD P PORTER & | FRANCES J PORTER JT TEN, 10031 CEDAR RIDGE, CARMEL, IN 46032-9622 |
| RONALD P PRIBISH & LORRALEE | S PRIBISH TRS U/A DTD 10/3/02 THE, PRIBISH FAMILY REVOCABLE LIVING TRU, 750 VICKSBURG DR, MANSFIELD, OH 44904 |
| RONALD P RICHARDSON | 8444 S COUNTY ROAD 350 W, STILESVILLE, IN 46180 |
| RONALD P SLONGO & JACQUELINE M | SLONGO TR, RONALD P SLONGO TRUST, UA 02/04/99, 37039 MAAS DR, STERLING HEIGHTS, MI 48312-1939 |
| RONALD P SOMMER | 653 HILLSIDE VIEW DR, DUNCANSVILLE, PA 16635-7455 |
| RONALD P SOULES | 10876 DEERWOOD COURT, LOWELL, MI 49331-9629 |
| RONALD P SPALL | 460 LAKEVIEW DR, FAIRFIELD GLADE, TN 38558-7139 |
| RONALD P SPALL & | DONNA K SPALL JT TEN, 460 LAKEVIEW DR, FAIRFIELD GLADE, TN 38558-7139 |
| RONALD P STAZINSKI | 12 FAIRVIEW ST, SAUGUS, MA 01906-2230 |
| RONALD P SWEENEY | 21846 SUPERIOR, TAYLOR, MI 48180-4727 |
| RONALD P TETER | 1101 LEININGER DR, TIPTON, IN 46072-9791 |
| RONALD P THOMAS | 1530 S UNION RD, DAYTON, OH 45418-1439 |
| RONALD P THOMAS & | NOREEN K THOMAS JT TEN, 1034 GODDARD RD APT 8, LINCOLN PARK, MI 48146-4444 |
| RONALD P THOMSEN | 9 SE ALFALFA DRIVE, ST JOSEPH, MO 64507-8485 |
| RONALD P VERBECK | 10105 W 50TH TERR, MERRIAM, KS 66203-4823 |
| RONALD P WALDREP | 14005 ALABAMA HIGHWAY 101, TOWN CREEK, AL 35672 |
| RONALD P WALLNER | 8083 PIEDMONT, DETROIT, MI 48228-3353 |
| RONALD P WIMSATT | 272 COLORADO FARMS BLVD, MYRTLE BEACH, SC 29579 |
| RONALD P WITTE | 17415 COMMON ROAD, ROSEVILLE, MI 48066-1950 |
| RONALD PAGERESKI | 222 SHANE LN, DUNDEE, MI 48131-1392 |
| RONALD PAPANEK EX UW | STEPHEN PAPANEK, 6734 N LAPORTE, LINCOLNWOOD, IL 60712-3212 |
| RONALD PAUL SNIDERMAN | 21 LANTERN LANE, BARRINGTON, RI 02806-4866 |
| RONALD PEDDICORD | R R 2, MARSEILLES, IL 61341-9802 |
| RONALD PEGURRI | 245 SUMMER ST, WEYMOUTH, MA 02188-1300 |
| RONALD PERRY | 68 MYRTLE ST, ROCHESTER, NY 14606-1746 |
| RONALD POGGI | BOX 422, MARTINSVILLE, NJ 08836-0422 |
| RONALD PRESSNALL | 812 EASTGATE DR, ANDERSON, IN 46012-9690 |
| RONALD PRINCE & | JOAN E PRINCE JT TEN, 5555 LEHMAN RD, DEWITT, MI 48820-9151 |
| RONALD PRYOR & | CONNIE PRYOR JT TEN, 233 MENASHA, LAKE ORION, MI 48362-1227 |
| RONALD PUHL | 8027 EASTBROOKE TRAIL, POLAND, OH 44514-5367 |
| RONALD R A FLOREY & | PAMELA M E FLOREY JT TEN, 1336 E WAYNE SOUTH, SOUTH BEND, IN 46615-1045 |
| RONALD R ALDERMAN SR | 91 POPLAR STREET, FAIRBURN, GA 30213-1749 |
| RONALD R BACON | 17287 8TH AVE, CONKLIN, MI 49403-9759 |
| RONALD R BEOLET | 2610 RANCH RD, MELBOURNE, FL 32904-9067 |
| RONALD R BIER | BOX 755, JANESVILLE, WI 53547-0755 |
| RONALD R BIGELOW | 2609 SKIPWITH DRIVE, PLANO, TX 75023 |
| RONALD R BRAYER & | MICHELE C BRAYER JT TEN, 739 WILWOOD, ROCHESTER, MI 48309-2430 |
| RONALD R BURNS | 11080 W POTTER RD, FLUSHING, MI 48433-9737 |
| RONALD R BURNS & | JANICE E BURNS JT TEN, BOX 468, FLUSHING, MI 48433-0468 |
| RONALD R CAVANAGH & | JUDITH CAVANAGH JT TEN, 1350 WESTMORELAND AVE, SYRACUSE, NY 13210-3437 |
| RONALD R CIERNY | 1290 SOUTH PLEASANT HILL GATE, WAUKEGAN, IL 60085-8641 |
| RONALD R COHN | 6701 DARYN DRIVE, WEST HILLS, CA 91307-2709 |
| RONALD R DARLING | 9520 HARTLAND RD, FENTON, MI 48430-9554 |
| RONALD R DE BELS & | CATHERINE A DE BELS JT TEN, 43 LOXLEY LANE, CROSSVILLE, TN 38558-5808 |
| RONALD R DEZIEL | 301 WALNUT HILL ROAD, WOONSOCKET, RI 02895-2751 |
| RONALD R DOOLEY | 6813 KINGSBURY, DEARBORN, MI 48127-2120 |
| RONALD R DUPUIS | 3853 CHRISTY DRIVE, SHREVEPORT, LA 71129 |
| RONALD R EAGLE | 201 CANTERBURY ROAD, RICHMOND, VA 23221-3240 |
| RONALD R EIDENT | 8000 S 86TH AVE, JUSTICE, IL 60458-1439 |
| RONALD R FEHN | 507 TROTWOOD PLACE, LOUISVILLE, KY 40245-4071 |
| RONALD R FISHER | 7369 CONSTITUTION CIR, FORT MYERS, FL 33912-2794 |
| RONALD R FOTI | 237 LAKE RD, ONTARIO, NY 14519 |
| RONALD R FOX | 275 N PLUM ST, GERMANTOWN, OH 45327-1038 |
| RONALD R FRASER | 33 DENTON DRIVE, GLENMOORE, PA 19343-1909 |
| RONALD R GARRETT | 3235 SUTTON RD, DRYDEN, MI 48428-9732 |
| RONALD R GILLETTE TOD | ARLINE E GILLETTE, 558 CROSSMAN RD, WYOMING, NY 14591 |
| RONALD R HARDY | 408 E MILE RD, GRAYLING, MI 49738-1618 |
| RONALD R HILLIS | 7085 N RAY RD, FREMONT, IN 46737-9254 |
| RONALD R HODDER | 18065 GREGORY ST, GREGORY, MI 48137-9410 |

| | |
|---|---|
| RONALD R HUMMEL | 9229 MICHIGAMME, CLARKSTON, MI 48348-3139 |
| RONALD R HYDELL & | PHYLLIS D HYDELL JT TEN, 7591 CONTINENTAL DR, MOORESVILLE, IN 46158-7726 |
| RONALD R IMFELD | 148BROOK STREET, BRISTOL, CT 06010-5411 |
| RONALD R JACKSON | 167 E FIRST ST, LONDON, OH 43140-1430 |
| RONALD R JARED | 5525 N 975 W, MIDDLETOWN, IN 47356 |
| RONALD R JENKINS | 3101 DORF DR, DAYTON, OH 45418-2904 |
| RONALD R JEWETT | BOX 41, MAYER, AZ 86333-0041 |
| RONALD R JEWETT & | JOY L JEWETT JT TEN, BOX 41, MAYER, AZ 86333-0041 |
| RONALD R JOZWIAK | 746 FALLS ROAD, WEST FALLS, NY 14170-9656 |
| RONALD R KILPONEN | 23430 WINTHROP CT, NOVI, MI 48375-3249 |
| RONALD R KINDEL | 279 PARK ST BOX 73, SUNFIELD, MI 48890-0073 |
| RONALD R KNAPP | 409 N CATHERINE, BAY CITY, MI 48706-4760 |
| RONALD R KOYL | 1223 W PARK ST, LAPEER, MI 48446-1867 |
| RONALD R LEVY | 310 E BRADLEY AVE APT 68, EL CAJON, CA 92021 |
| RONALD R LOCK | 6199 FINCH LANE, FLINT, MI 48506-1601 |
| RONALD R LOVELACE | BOX 786, DEARBORN, MI 48121-0786 |
| RONALD R LOVELAND | 6330 WEST ALBAIN ROAD, MONROE, MI 48161-9521 |
| RONALD R LUNNEY & | DEBORA J LUNNEY JT TEN, 2875 WALMSLEY CIR, LAKE ORION, MI 48360-1641 |
| RONALD R MABIE | BOX 387RIVER PKWY, ALBANY, WI 53502 |
| RONALD R MALANGA | 1567 WOODHILL DRIVE, WARREN, OH 44484-3932 |
| RONALD R MALEY | 115 LORENTZ ST, ALLIANCE, OH 44601-5044 |
| RONALD R MARTYN | 2580 GLEENWOOD, MIDLAND, MI 48640-8970 |
| RONALD R MAST | 5264 BRICKYARD RD, TWIN LAKE, MI 49457-9725 |
| RONALD R MEHARG | 12966 NORMAN RD, BROCKWAY, MI 48097-3905 |
| RONALD R MERKLE | 6600 FISHER RD, HOWELL, MI 48843-9261 |
| RONALD R MEYERS & | DONNA LEE MEYERS JT TEN, 875 CRIPPLE CREEK CT, NAPOLEON, OH 43545-2256 |
| RONALD R MURRAY & | THELMA J MURRAY JT TEN, 1603 PEBBLE BEACH DRIVE, MITCHELLVILLE, MD 20721-2375 |
| RONALD R MUSGRAVES | PO BOX 807, CHEROKEE VLG, AR 72525-0807 |
| RONALD R NAPIERALA | 5860 BEAR CREEK DR, SYLVANIA, OH 43560-9540 |
| RONALD R OSSI | BOX 3586, MILFORD, CT 06460-0945 |
| RONALD R PECHA | BOX 147, SPOONER, WI 54801-0147 |
| RONALD R PERKINS | 5130 SHAFTSBURG RD, WILLIAMSTON, MI 48895-9625 |
| RONALD R PORTER | 2760 QUAKER ROAD, GASPORT, NY 14067-9445 |
| RONALD R RACETTE | 1269 JOSEPH DR, HOLLY, MI 48442-9410 |
| RONALD R RADMER | 675 S MARTINIQUE CT, GILBERT, AZ 85233-7106 |
| RONALD R RANDALL & | LILLIAN RANDALL JT TEN, 1111 SONMAN AVE, PORTAGE, PA 15946-1933 |
| RONALD R RANSHAW | BOX 74, CHIPPEWA LAKE, MI 49320-0074 |
| RONALD R RANSHAW & | GERALDINE RANSHAW JT TEN, BOX 74, CHIPPEWA LAKE, MI 49320-0074 |
| RONALD R RAPPLEY | 2002 HOLCOMB, SAGINAW, MI 48602-2727 |
| RONALD R REED & | NANCY J REED JT TEN, 1392 AUTUMN DR, FLINT, MI 48532-2601 |
| RONALD R RICHTER | 7079 MARDEL, ST LOUIS, MO 63109-1122 |
| RONALD R RICHTER & | MARILYN A RICHTER JT TEN, 7079 MARDEL, ST LOUIS, MO 63109-1122 |
| RONALD R ROLLISON | 4100 UNION, DRYDEN, MI 48428-9792 |
| RONALD R ROSE | 4360 SHOPPING LN, SIMI VALLEY, CA 93063-2949 |
| RONALD R RUDNICK | 8440 MOUNTAIN RD, GASPORT, NY 14067-9324 |
| RONALD R SADLER | 14291 BOICHOT RD, LANSING, MI 48906-1088 |
| RONALD R SANDS | 1115 BEN SMITH RD, HENRY, TN 38231-3504 |
| RONALD R SHAW | 2619 CHAMBERLAIN RD, FAIRLAWN, OH 44333-4173 |
| RONALD R SMITH | 1607 S DRIVE SOUTH, FULTON, MI 49052 |
| RONALD R STEWART | 13121 BURNING TREE AVE, FORT MYERS, FL 33919-7938 |
| RONALD R SWANSON & JOYCE E | SWANSON TR FAM LIV REV TR DTD, 05/27/92 U-A RONALD R SWANSON, 423 SAVANNAH DR, PHARR, TX 78577-6968 |
| RONALD R TANCK | 39 WISNER RD, ROCHESTER, NY 14622-1163 |
| RONALD R TAYLOR | 1305 SANDSTONE DRIVE, SAINT CHARLES, MO 63304-6832 |
| RONALD R THOMAS | 528 N PERSHING AVE, INDIANAPOLIS, IN 46222-3818 |
| RONALD R VANNATTER | 7600 N MORRISON RD, MUNCIE, IN 47304-8845 |
| RONALD R WAGGONER | 2026 HANCOCK COURT, XENIA, OH 45385 |
| RONALD R WALLIS | 6331 SOMMERSET, LANSING, MI 48911-5612 |
| RONALD R WARNER | 312 N PARIS, BOX 546, CATLIN, IL 61817-0546 |
| RONALD R WASILK | 8157 IVY WOOD AVE S, COTTAGE GROVE, MN 55016-3277 |
| RONALD R WOODS | 606 E DEWEY, FLINT, MI 48505-4273 |
| RONALD R ZIGMONT & | BARBARA M ZIGMONT JT TEN, 9029 CROW ROAD, LITCHFIELD, OH 44253-9534 |
| RONALD R ZUCCARO | 45 KEW GARDENS RD APT 2D, KEW GARDENS, NY 11415-1147 |
| RONALD RAMEY | 1728 BALTIMORE ROAD NW, LANCASTER, OH 43130-9159 |
| RONALD RAY HENDERSON | 403 LOCUST STREET, VICKSBURG, MS 39183-2227 |
| RONALD RAY HULETT | 6446 CASTLE LAKE COURT NE, KEIZER, OR 97303-7478 |
| RONALD RAY JOHNSON | 610 BAMA RD, BRANDON, FL 33511-6902 |
| RONALD RAYMOND MAC DONALD | 2750 WEST 19TH AVE, VANCOUVER BC  V6L 1E3,  CANADA |
| RONALD REAME | CUST JENNIFER REAME UGMA MI, 32692 RAVINE DRIVE, FRANKLIN, MI 48025-1137 |
| RONALD REAME | CUST STEPHANIE REAME UGMA MI, 32692 RAVINE DRIVE, FRANKLIN, MI 48025-1137 |
| RONALD REDET | 6138 W FORREST HOME AVE, MILWAUKEE, WI 53220-5600 |
| RONALD REED | 9 MCCORMICK DR, HOCKESSIN, DE 19707-2107 |
| RONALD REINKE | TR UA 11/4/91 FRANK C REINKE TRUST, 1004 ELLISON PARK CIRCLE, DENTON, TX 76205 |
| RONALD REMPINSKI & | DEBRA ANN REMPINSKI JT TEN, 29632 ORYVLLE DR, WARREN, MI 48092-2257 |

| | |
|---|---|
| RONALD REYNOLDS | 4016 ROCKKNOLL COURT, CONLEY, GA 30288-1414 |
| RONALD RICHARD HARRIS | CUST JOSHUA ADAM HARRIS UGMA MI, 3979 HIAWATHA MEADOWS DR, MT PLEASANT, MI 48858-9052 |
| RONALD RICHARD HARRIS | CUST KYLE STEVEN HARRIS UGMA MI, 3979 HIAWATHA MEADOWS DR, MT PLEASANT, MI 48858-9052 |
| RONALD RICHARDSON & | PHYLLIS L RICHARDSON, TR UA 08/13/01 JOHN A BAKER TRUST, 3645 STAHLHEBER RD, HAMILTON, OH 45013 |
| RONALD ROE SHERBERT | 5296 S SHAWNEE ST, AURORA, CO 80015-6529 |
| RONALD ROE SHERBERT | CUST RYAN ROE SHERBERT UTMA CO, 5296 S SHAWNEE ST, AURORA, CO 80015-6529 |
| RONALD ROMAIN | CUST JEFFREY D, ROMAIN UTMA IN, 3700 MORGAN AVE, EVANSVILLE, IN 47715-2240 |
| RONALD ROMAIN | CUST JEFFREY D ROMAIN, UTMA IN, 3700 MORGAN AVE, EVANSVILLE, IN 47715-2240 |
| RONALD ROSENBERG & | CLAUDIA ROSENBERG JT TEN, 704 SPRING FARM RD, LAKE VILLA, IL 60046-5782 |
| RONALD ROSENFELD | 9536 KOSTNER, SKOKIE, IL 60076-1330 |
| RONALD ROSSI & | CHERYL ROSSI JT TEN, 1936 PHENIX AVE, CRANSTON, RI 02921-1210 |
| RONALD ROY | 1859 HAVERHILL DR, ROCHESTER HILLS, MI 48306-3239 |
| RONALD ROY REED | 1392 AUTUMN DR, FLINT, MI 48532-2601 |
| RONALD RUE | 2202 1551 LARIMER STREET, DENVER, CO 80202 |
| RONALD RUSHNECK & | WINIFRED RUSHNECK JT TEN, RICHARD LANE, THORNWOOD, NY 10594 |
| RONALD RUSSELL | 6842 CRAIG RD, BATH, NY 14810-7577 |
| RONALD RUSSO & | DIANE L RUSSO JT TEN, 200 S MAPLE LN, PROSPECT HEIGHTS, IL 60070-2536 |
| RONALD S ALI | 835-53 WINDWARD DR, AURORA, OH 44202-8207 |
| RONALD S ALLANSON | 4722 NANCE LN, GREENWOOD, IN 46142-7675 |
| RONALD S ANTOSZEWSKI | 4101 TALWOOD LANE, TOLEDO, OH 43606-1067 |
| RONALD S BABCOCK & | MARVA J BABCOCK JT TEN, 4465 N FORT GRANT RD, WILLCOX, AZ 85643 |
| RONALD S BACHA | 134 AFTON, BOARDMAN, OH 44512-2306 |
| RONALD S BROWN & | ANN MARIE BROWN JT TEN, 1932 FOREST PARK ROAD, MUSKEGON, MI 49441-4514 |
| RONALD S CELANO | 76 OLD STONE RD, DEPEW, NY 14043-4232 |
| RONALD S CORTNER | 4480 GREEN RD, WARRENSVIL HT, OH 44128-4826 |
| RONALD S DAWSON | 2410 HOLMES, HAMTRAMCK, MI 48212-4901 |
| RONALD S DEAK | 5234 KIRK RD, AUSTINTOWN, OH 44515-5026 |
| RONALD S DENSLOW | 8970 CANYON SPRINGS CT, STANWOOD, MI 49346-9355 |
| RONALD S EHMKE & | MARY E EHMKE JT TEN, 890 ARCHES CT, TRACY, CA 95376 |
| RONALD S EISINGER | 1503 ROCKFORD CT, CHARLESTON, WV 25314-1716 |
| RONALD S ELMORE | 17211 BEAVERLAND, DETROIT, MI 48219-3171 |
| RONALD S ELMY | 3553 PRATT ROAD, METAMORA, MI 48455-9713 |
| RONALD S FARR | 19365 DEER CREEK CT, NORTH FORT MYERS, FL 33903-6655 |
| RONALD S FILIPS | 5509 SEAGRAPE DRIVE, FORT PIERCE, FL 34982-7459 |
| RONALD S GIOIA | 262 STEVES SCENIC DR, HORTON, MI 49246-9742 |
| RONALD S GUGALA | 3255 HASLER KL ROAD, LAPEER, MI 48446 |
| RONALD S GUTMANN | 4051 ANNE DRIVE, SEAFORD, NY 11783-1711 |
| RONALD S HOLIMAN | 5591 EAST 46TH ST, INDIANAPOLIS, IN 46226-3351 |
| RONALD S JENNINGS | 8211 INDEPENDENCE DR, WILLOW SPRINGS, IL 60480-1017 |
| RONALD S LINDGREN | 1352 36TH AVENUE SOUTH, MOORHEAD, MN 56560 |
| RONALD S MARKS | CUST, STEVEN A MARKS UGMA MI, 7353 LOUISE AVENUE, JENISON, MI 49428-9750 |
| RONALD S MARLOWE | 2945 COSTA MESA RD, WATERFORD, MI 48329-2442 |
| RONALD S METSGER | 6920 STATE ROAD 26 EAST, LAFAYETTE, IN 47905-8559 |
| RONALD S MICHALAK | CUST BRIAN D MICHALAK UGMA MI, 19899 COYOTE TRL, MACOMB, MI 48042 |
| RONALD S MICHALAK | CUST JULIE A MICHALAK UGMA MI, 658 GLENEAGLES, HIGHLAND, MI 48357-4778 |
| RONALD S MICHALAK | CUST ROBERT J MICHALAK UGMA MI, 20052 APACHE DR, CLINTON TOWNSHIP, MI 48038-5569 |
| RONALD S MICHALAK | 466 GLENEAGLES, HIGHLAND, MI 48357 |
| RONALD S MILLER | 6403 E 100 N, KOKOMO, IN 46901-9553 |
| RONALD S NISONSON | 10685 SANTA LAGUNA DR, BOCA RATON, FL 33428-1208 |
| RONALD S PIATKOWSKI | 833 LOSSON ROAD, CHEEKTOWAGA, NY 14227-2513 |
| RONALD S POKRAK | BOX 18 1138 BELL RD, BURT, MI 48417-0018 |
| RONALD S PROKOPENKO | 1462 WESLEY CT, BAY CITY, MI 48708-9135 |
| RONALD S ROOKS | 146 TIMBERLANE TRAIL, TEMPLE, GA 30179-5318 |
| RONALD S SADOWSKI | 675 SENECA PKWY, ROCHESTER, NY 14613-1021 |
| RONALD S SAVARD JR | 33 ETON ROAD, CHARLESTON, SC 29407-3308 |
| RONALD S SCHMIDT | 644 LERNER, CLAWSON, MI 48017-2402 |
| RONALD S SCRINOPSKIE & | FRAYNA SCRINOPSKIE JT TEN, 2314 SW MEADOW COURT, TOPEKA, KS 66614-1438 |
| RONALD S SETAR | 8536 CHERRY CIRCLE, MACEDONIA, OH 44056-1738 |
| RONALD S SHULTZ & | NANCY SHULTZ JT TEN, 10132 INVERNESS WA, PORT SAINT LUCIE, FL 34986-3210 |
| RONALD S SLATICK & | SANDRA L SLATICK JT TEN, 120 KATHLENE CT, PADUCAH, KY 42003-9451 |
| RONALD S SOWA | 1136 GLENWOOD DR, COLUMBIA, TN 38401-6705 |
| RONALD S SPILIS & | FLORENCE M SPILIS TEN COM, 2869 SHORELAND AVE, TOLEDO, OH 43611-1210 |
| RONALD S TEJKL | 4848 BINGHAM HOLLOW RD, WILLIAMSPORT, TN 38487-2213 |
| RONALD S THIBEAULT | 849 COUTANT, FLUSHING, MI 48433-1724 |
| RONALD S THOMAS & | SHIRLEY M THOMAS JT TEN, 54865 GREWELEFE CR E, SOUTH LYON, MI 48178 |
| RONALD S VILLANO | 1244 OGDEN PARMA TOWNLINE RD, SPENCEPORT, NY 14559-9517 |
| RONALD S WOOD | 6760 PIERCE RD, FREELAND, MI 48623-8664 |
| RONALD S YOUNG | 8252 DODGE AVE, WARREN, MI 48089-2345 |
| RONALD S ZIMMERMAN | 7446 CANADICE RD, SPRINGWATER, NY 14560-9710 |
| RONALD SALTER | 711 EASTERN PKWY 3, BROOKLYN, NY 11213-3467 |
| RONALD SCHIRALDI AS | CUSTODIAN FOR DIANE G, SCHIRALDI U/THE N J UNIFORM, GIFTS TO MINORS ACT, 14045 JUMP DR, GERMANTOWN, MD 20874-6176 |
| RONALD SCHNEIDER | 1465 BEACH LANE, EAST MEADOW, NY 11554-3706 |
| RONALD SCHRECENGOST | 17432 NORTH KEY DR, SPRINGLAKE, MI 49456 |

| | |
|---|---|
| RONALD SCHULTZ | 4659 TIPTON, TROY, MI 48098-4468 |
| RONALD SCHUPBACH | CUST ROBERT SCHUPBACH, UTMA WV, 625 JAMES ST, NEW MARTINSVILLE, WV 26155-2417 |
| RONALD SCHUPBACH | CUST RONALD L SCHUPBACH II, UTMA WV, 715 HIGHLAND AVE, NEW MARTINSVILLE, WV 26155-2409 |
| RONALD SCHWARTZ | 13231 LEVERNE, DETROIT, MI 48239-4609 |
| RONALD SCOTT | 9677 GARDENIA DR, PALM BEACH GARDENS FL,  33410-5507 |
| RONALD SCOTT LAWSON | 167 RUE CHENE, CROWLEY, LA 70526 |
| RONALD SERAFIN | 170 OSMUN PL, YONKERS, NY 10701-5238 |
| RONALD SHAPIRO | TR ARI SHAPIRO IRREVOCABLE TRUST, UA 12/17/85, 7626 N LINKS WAY, MILWAUKEE, WI 53217-3229 |
| RONALD SHAPIRO | TR, DANIEL SHAPIRO IRREVOCABLE TRUST UA, 31398, 7626 N LINKS WAY, MILWAUKEE, WI 53217-3229 |
| RONALD SHAPIRO & | JUDITH SHAPIRO JT TEN, 2606 W LAKE ISLE DRIVE, MEQUOM, WI 53092 |
| RONALD SHARP | 801 SKYLINE DRIVE, LAMESA, TX 79331-6519 |
| RONALD SIMONETTI | 6220 TIMBER LANE DR, INDEPENDENCE, OH 44131-6525 |
| RONALD SMITH | 2128 TARTAN RD, ANDERSON, IN 46012-9650 |
| RONALD SMOLEN & | RACHEL K SMOLEN JT TEN, 661 RILEY CNTR, MEMPHIS, MI 48041-3506 |
| RONALD SPIVAK | BOX 956, BENNINGTON, VT 05201-0956 |
| RONALD STAHLER | 317 PENN STREET, TAMAQUA, PA 18252-2315 |
| RONALD STARK & | LYNNE S STARK JT TEN, 29929 WOODHAVEN, SOUTHFIELD, MI 48076-5285 |
| RONALD STATHAM | 236 FULTON AVE, JERSEY CITY, NJ 07305-2210 |
| RONALD STEVEN FRENCH | 2028 E BENDIX DRIVE, TEMPE, AZ 85283-3301 |
| RONALD STEVEN FRITZ | 6 HAMILTON RD, WHITEHOUSE STATION NJ,  08889-3900 |
| RONALD SUTHERLAND & | ANNA M SUTHERLAND JT TEN, 1805 ROLLING LANE, CHERRY HILL, NJ 08003-3325 |
| RONALD SYMANSKY | 286 CORNELL STREET, RAHWAY, NJ 07065-2232 |
| RONALD T AHLES | 1929 RED OAK RD, MANSFIELD, OH 44904-1757 |
| RONALD T BADER | 4706 WILLIS RD, NORTH BRANCH, MI 48461-8931 |
| RONALD T BOWER | 6107 BUCK RD, ELSIE, MI 48831-9442 |
| RONALD T CLARK | 125 RAVEN BND, WEATHERFORD, TX 76087 |
| RONALD T COOK | RD 2 BOX 426, ROME, PA 18837-9568 |
| RONALD T DINSMORE | 508 S SHERMAN, BAY CITY, MI 48708-7482 |
| RONALD T EISENMANN | 8048 E BEVERLY, TUCSON, AZ 85710 |
| RONALD T ELLIOTT | 12045 BEMIS RD, MANCHESTER, MI 48158-9550 |
| RONALD T GLUSZEWSKI | 30907 MANHATTAN DR, ST CLAIR SHORES, MI 48082-1518 |
| RONALD T HOFFMANN | 1909 KENSINGTON AVE, BUFFALO, NY 14215-1406 |
| RONALD T KILANDER | 25484 PINEVIEW, WARREN, MI 48091-1565 |
| RONALD T KILANDER & | KIMBERLY A KILANDER JT TEN, 25484 PINEVIEW, WARREN, MI 48091 |
| RONALD T KOVERMAN | 2026 SPRINGMILL ROAD, KETTERING, OH 45440-2814 |
| RONALD T LEICHT & | ARDITH A LEICHT JT TEN, 2616 NE SONORA VALLEY DR, BLUE SPRINGS, MO 64014 |
| RONALD T LEONARD | 1180 TOWNLINE RD, KAWKAWLIN, MI 48631-9116 |
| RONALD T MAGER & | MARLENE A MAGER JT TEN, 21225 MADISON, ST CLAIR SHORES, MI 48081-3392 |
| RONALD T MARCONI | 89 SAN FERNANDO LN, E AMHERST, NY 14051-2239 |
| RONALD T MCCLATCHEY | 20202 CENTER RD, TRAVERSE CITY, MI 49686-9767 |
| RONALD T PERRINE | BOX 137, LITTLE YORK, NJ 08834-0137 |
| RONALD T PONESS | 155 BROOKLEA DR, ROCHESTER, NY 14624-2728 |
| RONALD T SAMUEL & | BEVERLY A SAMUEL JT TEN, 7620 ORMOND RD, DAVISBURG, MI 48350-2431 |
| RONALD T SAVACH & | ELIZABETH G SAVACH JT TEN, 1363 MT EVERETT RD, HUBBARD, OH 44425-2704 |
| RONALD T STUMPP & | ELAINE STUMPP JT TEN, 46 HOWARD DR, MIDDLETOWN, NY 10941-1029 |
| RONALD T SZYPULSKI | 463 E PLAINFIELD, MILWAUKEE, WI 53207-5054 |
| RONALD T TURNER | BOX 98, STONEY POINT, NC 28678-0098 |
| RONALD T WISKOW | 214 8TH ST, FOND DU LAC, WI 54935-5104 |
| RONALD THOMAS ERWIN & | VALERIE ARLENE ERWIN JT TEN, 2254 WILLOW TREE DR, BRIGHTON, MI 48116-6763 |
| RONALD THOMPSON | 720 PARKER ROAD, AURORA, OH 44202-7722 |
| RONALD THOMPSON | 22 RIDGE DR, HAZLET, NJ 07730-2661 |
| RONALD TURNER | 6919 BOSCANNI DR, BOYNTON BEACH, FL 33437 |
| RONALD TURNER | 3473 LLOYD HILL CT, OAKTON, VA 22124-2041 |
| RONALD TURNER | 3473 LLOYD HILL CT, OAKTON, VA 22124-2041 |
| RONALD V ABBOTT | 66 CAROL DR, PLAINVILLE, CT 06062-3206 |
| RONALD V BEUTLER | 5695 BIRCH DR, KINGSTON, MI 48741-9790 |
| RONALD V BOZZO | 29 MANOR RD, HARRINGTON PARK, NJ 07640-1229 |
| RONALD V ENZINNA | 454 SOUTH ST APT A, LOCKPORT, NY 14094 |
| RONALD V ENZINNA & | JUDITH A ENZINNA JT TEN, 863 WILLOW ST, LOCKPORT, NY 14094-5125 |
| RONALD V FIACCATO | 719 WACO RD, LYNNVILLE, TN 38472-3132 |
| RONALD V GROSSKOPF | 63 MOSHER DRIVE, TONAWANDA, NY 14150-5217 |
| RONALD V JONES & | GAIL P JONES, TR UA 5/13/94 THE JONES FAMILY, TRUST, 6201 MEYERS, BRIGHTON, MI 48116-2010 |
| RONALD V LANKFORD | 17 COUNTRY CROSSING, SEAFORD, DE 19973-9400 |
| RONALD V SMITH | 4813 MOUNT HOPE, GRAND LEDGE, MI 48837-9443 |
| RONALD V SUTTON | 506 NEBOBISH AVE, ESSEXVILLE, MI 48732 |
| RONALD V TAFFARIA | 4666 DRIFTWOOD LANE, YOUNGSTOWN, OH 44515-4831 |
| RONALD V TROBEC & | BETTY J TROBEC JT TEN, 7951 W 78TH ST, BRIDGEVIEW, IL 60455-1374 |
| RONALD V WYANT | 4932 S 800 W, LAPEL, IN 46051-9725 |
| RONALD V ZIMCOSKY | 414 CHARRING CROSS DRIVE, MUNROE FALLS, OH 44262-1223 |
| RONALD VAN DRIESSCHE | 1551 W MUNGER RD, BAY CITY, MI 48708-9627 |
| RONALD VAN SICE | 6945 AUGUST DRIVE, CLEMMONS, NC 27012-8369 |
| RONALD VELLUCCI | 281 HALL AVE, WHITE PLAINS, NY 10604-1818 |
| RONALD VIEIRA | R R 5 BOX 309 A, EVANSVILLE, IN 47725-9802 |

| | |
|---|---|
| RONALD VLASATY | 1138 FRANKLIN ST, NORTH BRADDOCK, PA 15104-2622 |
| RONALD W ADKISSON | 1628 ONEIDA TRAIL, LAKE ORION, MI 48362-1244 |
| RONALD W ALLEN | 2100 SHERIDAN DR, APT 117, BUFFALO, NY 14223-1459 |
| RONALD W AUSTIN | 4304 W POINTE DR, WATERFORD, MI 48329-4647 |
| RONALD W BADER | 10287 ELMS RD, MONTROSE, MI 48457-9194 |
| RONALD W BATES | 5858 BAFFIN PL, BURNABY BC  V5H 3S8,  CANADA |
| RONALD W BECK | TR U/A DTD, 10197 E KALIL DR, SCOTTSDALE, AZ 85260-6015 |
| RONALD W BENNETT | 521 LEWISHAM AVE, KETTERING, OH 45429-5942 |
| RONALD W BIDDLE | 530 SHELTON DR, ABERDEEN, NC 28315-3921 |
| RONALD W BIGELOW | 11285 KATRINE DR, FENTON, MI 48430-9007 |
| RONALD W BLANCHER | 40623 FIELDSPRING, LANCASTER, CA 93535-7132 |
| RONALD W BONNELL | 2860 ROUNDTREE BLVD, YPSILANTI, MI 48197-4809 |
| RONALD W BOULWARE | 5906 ENGLEWOOD, RAYTOWN, MO 64133-4317 |
| RONALD W BOYNE | 619 WALNUT ST, LOCKPORT, NY 14094-3131 |
| RONALD W BOYNE & | MARY ANN BOYNE JT TEN, 619 WALNUT ST, LOCKPORT, NY 14094-3131 |
| RONALD W BREWER | BOX 1068, HOMASASSA SPRINGS, FL 34447-1068 |
| RONALD W BRODZIK & | JANET E BRODZIK JT TEN, 53215 MARTHA LANE, NORTHVILLE, MI 48167 |
| RONALD W BRUGGER | 6509 COUNTRY RIDGE LN, NEW PORT RICHEY, FL 34655-1173 |
| RONALD W BUSH | 15 HASKINS LANE SOUTH, HILTON, NY 14468-8912 |
| RONALD W BUSSEY | 1308 EAST HILLS DR, MOORE, OK 73160-6637 |
| RONALD W CANNON | 1755 INVERNESS ROAD, BALTIMORE, MD 21222-4835 |
| RONALD W CARTER & | MARY J CARTER JT TEN, 3096 W 50 SOUTH, KOKOMO, IN 46902-5828 |
| RONALD W COYNE | 2405 CALLAWAY CT, WENTZVILLE, MO 63385-3506 |
| RONALD W CUNNINGHAM & | CAROLE A CUNNINGHAM JT TEN, 15630 RT 31, ALBION, NY 14411 |
| RONALD W DAVIDSON & | PAMELA S DAVIDSON JT TEN, 151 WOODLAND HILLS DRIVE, PITTSBORO, IN 46167 |
| RONALD W DEGENHARDT | 800 SHERMAN AVE, JANESVILLE, WI 53545-1767 |
| RONALD W DIETZ & | DEANNA JAN DIETZ JT TEN, 1325 E MAIN ST, HEGINS, PA 17938-9093 |
| RONALD W EDDY | 217 W HOWARD ST, PORTAGE, WI 53901-1734 |
| RONALD W EMERSON | PO BOX 463COUNTY ROAD 94, CLAYTON, DE 19938 |
| RONALD W FORD | 8046 CASTLEWARD DR, DAVISON, MI 48423-9508 |
| RONALD W FOSTER | 118 E 3RD BOX 93, LAWSON, MO 64062-9340 |
| RONALD W GLOSE | 24 PROSPECT AVE, TONAWANDA, NY 14150-3716 |
| RONALD W GRAY | BOX 305, MOUNT MORRIS, MI 48458-0305 |
| RONALD W GRIFFIN | BOX 318, IDLEWILD, MI 49642-0318 |
| RONALD W GRIFFITH | 100 SPRINGWOOD DRIVE, SPRINGBORO, OH 45066-1042 |
| RONALD W GRIFFITH & | SHARON K GRIFFITH JT TEN, 100 SPRINGWOOD DR, SPRINGBORO, OH 45066-1042 |
| RONALD W HAPANOWICZ | 1262 KENSINGTON, GROSSE POINT, MI 48230-1102 |
| RONALD W HARLING & | SUZANNE L HARLING JT TEN, 15374 E BARRE RD, HOLLEY, NY 14470-9003 |
| RONALD W HARLING JR | 251 BROMLEY ROAD, CHURCHVILLE, NY 14428-9768 |
| RONALD W HAYES | 3015 MEISNER ST, FLINT, MI 48506-2427 |
| RONALD W HIBBARD | PO BOX 17114, CINCINNATI, OH 45217-0114 |
| RONALD W HITT & | JULIE A KREMPEL JT TEN, 11435 VILLAGE DR, STERLING HTS, MI 48312 |
| RONALD W JACOBS | 5009 NORTHWOOD LAKE DR W, NORTHPORT, AL 35473-1406 |
| RONALD W JACOBS | CUST STEPHEN W JACOBS UGMA NY, 5009 NORTHWOOD LAKE DR W, NORTHPORT, AL 35473-1406 |
| RONALD W JACOBS & | MARILYNN J JACOBS JT TEN, 5009 NORTHWOOD LAKE DR W, NORTHPORT, AL 35473-1406 |
| RONALD W JARMAN | 96 SYLVAN DR, INDEPENDENCE, KY 41051-9234 |
| RONALD W JOHNSON | 16510 LAWTON, DETROIT, MI 48221-3181 |
| RONALD W JOHNSON | 6533 FLINTLOCK RIDGE, UTICA, MI 48317-3127 |
| RONALD W JOHNSON | 11947 NW TYLER CT, PORTLAND, OR 97229-8572 |
| RONALD W KARVONEN | 821 BOW LN, WATERFORD, MI 48328-4111 |
| RONALD W KARVONEN & | WAINO KARVONEN JT TEN, 821 BOW LANE, WATERFORD, MI 48328-4111 |
| RONALD W KENDALL | 508 N 11TH ST, MIDDLETOWN, IN 47356-1241 |
| RONALD W KIND | 20635 VERNIER CIRCLE, GROSSE POINTE WOOD MI,  48236-1613 |
| RONALD W KINGSBURY | 16374 GENEVA DR, LINDEN, MI 48451-8673 |
| RONALD W KLEIN | 1421 WINSLOW DR, HUDSON, OH 44236-3853 |
| RONALD W KRESSIN | ROUTE 2 1270 BEECHWOOD DR, CEDARBURG, WI 53012-9425 |
| RONALD W KULLA | 3974 RIDGEVIEW DR, RICHFIELD, OH 44286-9510 |
| RONALD W LAMBERT | 2816 CLAYTON COURT, TROY, MI 48083-6408 |
| RONALD W LENZ | 4776 WHISPERING OAKS DR, NORTH PORT, FL 34287 |
| RONALD W LINN | 1345 PEACHWOOD DR, FLINT, MI 48507-5629 |
| RONALD W LISTON | 14200 NW 126TH ST, MALCOLM, NE 68402-9510 |
| RONALD W LITTEKEN | 6708 COLUMBINE WAY, PLANO, TX 75093-6346 |
| RONALD W LITTLE | 2000 ARDSLEY ROAD, ORTONVILLE, MI 48462-8567 |
| RONALD W MAYER | 23 GOLDPARK COURT, WOODBRIDGE ON  L4L 8V5,  CANADA |
| RONALD W MEHLER | 4500 PEAR RIDGE DR APT 537, DALLAS, TX 75287-5221 |
| RONALD W MEYER & | BARBARA A MEYER JT TEN, 13724 STRASBURG ROAD, LASALLE, MI 48145-9501 |
| RONALD W MILLER | 9043 PETTIS RD, MEADVILLE, PA 16335-5817 |
| RONALD W MOUGHLER | 6474 BLUEJAY DR, FLINT, MI 48506-1768 |
| RONALD W MULLEN | 1833 JAMES AVE, STATE COLLEGE, PA 16801-3063 |
| RONALD W MYERS OR SANDRA J & | MYERS JT TEN, 177 W COUNTY RD 1000 S, CLAYTON, IN 46118-9268 |
| RONALD W NELSON | 1382 CALVIN DR, BURTON, MI 48509-2008 |
| RONALD W O KEEFE | 26324 GROVELAND, MADISON HTS, MI 48071-3604 |
| RONALD W ONKEN | 306 W NORTH ST, BOX 410, COLFAX, IL 61728-8919 |

| | |
|---|---|
| RONALD W PAHSSEN | 1020 CARRICK DR, ROSCOMMON, MI 48653-8506 |
| RONALD W PARHAM | 126 CARDINAL DR, BEECHER, IL 60401-9501 |
| RONALD W PARRY | 569 SPENCER AVENUE, SHARON, PA 16146-3126 |
| RONALD W PEASLEE & | ANN M PEASLEE JT TEN, 4720 INDEPENDENCE, HELENA, MT 59602-7300 |
| RONALD W PORE | 18465 PLEASANT VALLEY RD, ATLANTA, MI 49709-9367 |
| RONALD W PRUSS | 8758 LOZEN DR, STERLING HEIGHTS, MI 48313 |
| RONALD W REESE | 5606 MAYFIELD RD, WINDSOR, OH 44099 |
| RONALD W RICHEY | 4139 S 100 E, ANDERSON, IN 46013-9621 |
| RONALD W ROWE | 6247 E LAKE DR, HASLETT, MI 48840-8990 |
| RONALD W ROWLAND | 8136 KOLB, ALLEN PARK, MI 48101-2222 |
| RONALD W SARGENT | 5525 SOUTHFIELD DR APT A, SAINT LOUIS, MO 63129-7317 |
| RONALD W SHAW | 20302 POWERS, DEARBORN HTS, MI 48125-3050 |
| RONALD W SIEVERTSON | 20224 S GREENFIELD LANE, FRANKFORT, IL 60423-8924 |
| RONALD W SQUIRES & | BETTY J SQUIRES JT TEN, 5-4621-16, WAUSEON, OH 43567 |
| RONALD W STACY | 2106 COUNTY ROUTE 35, NORWOOD, NY 13668-3149 |
| RONALD W STANHOUSE & | ELIZABETH A STANHOUSE JT TEN, 2837 BLUE SLOPES DR, BLOOMINGTON, IN 47408-1023 |
| RONALD W STONE & | BARBARA A STONE JT TEN, N12356 COPENHAVER AVE, STANLEY, WI 54768-8305 |
| RONALD W SUDROW | 6409 GAMMON COURT, WILMINGTON, NC 28409-4453 |
| RONALD W SWART | 1428 D'ANGELO DR, NORTH TONAWANDA, NY 14120 |
| RONALD W SZCZESNY | 27333 SPRING ARBER DR, SOUTHFIELD, MI 48076-3543 |
| RONALD W TANNER & | PATRICIA S TANNER TEN COM, 914 MAIN ST UNIT 810, HOUSTON, TX 77002 |
| RONALD W THOMAS | 6101 HALIFAX DRIVE, LANSING, MI 48911-6406 |
| RONALD W TRAYTE | 6208 NELWOOD ROAD, PARMA HEIGHTS, OH 44130-2333 |
| RONALD W TREESH | 461 E 300 N, ANDERSON, IN 46012-1211 |
| RONALD W ULRICH | 716 TWIN HILL DR, EL PASO, TX 79912-3412 |
| RONALD W VILLARREAL | 906 TIMBERRIDGE DRIVE, HANOVER, MD 21076-1511 |
| RONALD W WALSH & | MARY A WALSH JT TEN, 229 EAST LOWELL, CLAYCOMO, MO 64119-1738 |
| RONALD W WEAVER | 6118 W PENROD, MUNCIE, IN 47304-4623 |
| RONALD W WELCH & | MARLENE J WELCH JT TEN, 14725 C HIGHWAY, RAYVILLE, MO 64084 |
| RONALD W WHITE | 706 TWYCKINGHAM, KOKOMO, IN 46901-1826 |
| RONALD W WHITE & | SANDRA K WHITE JT TEN, 706 TWYCKINGHAM, KOKOMO, IN 46901-1826 |
| RONALD W WILLIAMS | 3961 N HAVENWAY, DAYTON, OH 45414-5038 |
| RONALD WANDERMAN AS | CUSTODIAN FOR STEPHEN, WANDERMAN U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, BOX 571, PORTER, TX 77365-0571 |
| RONALD WARREN BOOTH & | LINDA MAE BOOTH JT TEN, 1477 TRANSUE AVE, BURTON, MI 48509-2425 |
| RONALD WAUGH | 3953 FIVE LAKES RD, NORTH BRANCH, MI 48461-8400 |
| RONALD WAYNE COOK | 4569 JEROME RD, CLARKSTON, MI 48346 |
| RONALD WETHERELL | 17 RIVER MEADOW DR, ROCHESTER, NY 14623-4812 |
| RONALD WHEELER | 13332 RR 8 RT 15, DEFIANCE, OH 43512 |
| RONALD WHEELER & | RONALD E WHEELER JR JT TEN, 13332 RR 8 RT 15, DEFIANCE, OH 43512 |
| RONALD WIGGINS & | JANET A WIGGINS JT TEN, 20 MAYFIELD PL, MORAGA, CA 94556-2511 |
| RONALD WILLIAM KERN | 6 SHORE DR, NEW FAIRFIELD, CT 06812-2914 |
| RONALD WITHERSPOON | CUST TIANA WITHERSPOON UGMA MI, BOX 310632, FLINT, MI 48531-0632 |
| RONALD WOLFORD & | BETTY WOLFORD, TR UA 11/21/02 THE WOLFORD LIVING, TRUST, 6192 MOUNTAIN LAUREL DR, BRIGHTON, MI 48116 |
| RONALD WOODS | 14911 FAIRMOUNT, DETROIT, MI 48205-1318 |
| RONALD WRIGHT | 13515 BAY ORCHARD DR, SAN ANTONIO, TX 78231-2255 |
| RONALD WYKO | 9032 MARY ANN AVE, SHELBY TOWNSHIP, MI 48317 |
| RONALD YANICH | 937 NORWOOD ST, HARRISBURG, PA 17104-2349 |
| RONALD YANICH & | BETTY L YANICH JT TEN, 937 NORWOOD ST, HARRISBURG, PA 17104-2349 |
| RONALD YOUNG | 28570 SCHROEDER RD, FRMGTON HILLS, MI 48331-3179 |
| RONALD ZAHODNIK | 12 AMANTINE CRESCENT, BRAMPTON ON  L6W 3T2,  CANADA |
| RONALD ZAKRAJSEK | 3728 ST NICHOLAS, RICHFIELD, OH 44286-9788 |
| RONALD ZAVAGLIA | 522 LAKE AV, ROCHESTER, NY 14613-2604 |
| RONDA F BADWAL & | EDITH S WILLSON JT TEN, 3109 TRINITY DR, BOWIE, MD 20715-3150 |
| RONDA GAYLE HATFIELD | 12120 W WOODCREEK DR, YORKTOWN, IN 47396-9281 |
| RONDA J HUBBLE | 4908 GENESEE ROAD, LAPEER, MI 48446-3632 |
| RONDA J ORAM | 1840 CLOVER RD, NORTHBROOK, IL 60062 |
| RONDA JEFFERSON | 4235 DUNLAP RD, BLOOMINGTON, IN 47403-9315 |
| RONDA LYNN CRAIG | 233 SHAWNEE DR, BEDFORD, IN 47421-5227 |
| RONDA M BELL | 45271 ROBSON RD, BELLEVILLE, MI 48111-5303 |
| RONDA WALTHER HAYNES | BOX 146, SELDOVIA, AK 99663-0146 |
| RONDAL E HARPER III | 24296 ROXANA, EAST DETROIT, MI 48021-1336 |
| RONELL E HILL | 1113 MCKINSTRY ST, DETROIT, MI 48209-3813 |
| RONETTA HAGER | RR 2 BOX 291, ORLEANS, IN 47452-9802 |
| RONEY D TABOR | 34201 TONQUISH TRAIL, WESTLAND, MI 48185-7042 |
| RONEY H MEIS | 9492 TAYLOR RD, BEAR LAKE, MI 49614 |
| RONEY H MEIS & | BEVERLY J MEIS JT TEN, 9492 TAYLOR RD, BEAR LAKE, MI 49614-9352 |
| RONI CHASIN PERS REP EST | MORRIS WALD, 1242 NORTH UNIVERSITY DR, PLANATION, FL 33322 |
| RONI J ELKINS | 5140 SOUTH WEST 109 AVENUE, FORT LAUDERDALE, FL 33328-4726 |
| RONI J HOWARD | 76 BROAD ST, S F, CA 94112-3002 |
| RONIE EVANS | 763 STONY POINT RD, SPENCERPORT, NY 14559-9780 |
| RONITA WEINSTEIN | 45 NOTTINGHAM ROAD, SHORT HILLS, NJ 07078-2036 |
| RONLD D RENWICK | 4141 NORTH RIVER RD, FREELAND, MI 48623-8807 |
| RONN A LO FASTO | 7198 BRIMMER WAY, CHERRY VALLEY, IL 61016 |

| | |
|---|---|
| RONN A MANN | 1473 ROOSEVELT HWY, HILTON, NY 14468-9758 |
| RONNA ESTRIN | CUST GARRETT, SETH ESTRIN UGMA CA, 1183 SAN JOAQUIN DR, PALM SPRINGS, CA 92264-8644 |
| RONNA ESTRIN | CUST SHANNON, LOEL ESTRIN UGMA CA, 1183 SAN JOAQUIN DR, PALM SPRINGS, CA 92264-8644 |
| RONNA L FICKBOHM | 2208 E 3RD ST, TUCSON, AZ 85719-5107 |
| RONNA SUE GOLDSTEIN | C/O G & S CPA BLDG, 155 BELLE FOREST CIRCLE, NASHVILLE, TN 37221-2103 |
| RONNAL J SUTTON | 917 LILY LANE, COLUMBIA, TN 38401-7278 |
| RONNALD E GARDNER | 23861 RENSSELAER ST, OAK PARK, MI 48237-2152 |
| RONNELL K FRANKLIN | 2624 SW 10TH ST, LEES SUMMIT, MO 64081-3772 |
| RONNEY E OSBORNE | 1520 BUCKINGHAM ST, LINCOLN PARK, MI 48146-3539 |
| RONNEY L BELL | 9373 SAWGRASS DRIVE, MIAMISBURG, OH 45342-6732 |
| RONNEY STANLEY READ | 6103 LAYTON, ALTA LOMA, CA 91701-3425 |
| RONNI SUE PEARL GREEN | 11698 SW 51 CT, COPPER CITY, FL 33330-4416 |
| RONNIE A BAKER | 6514 LAKE PLEASANT RD, NORTH BRANCH, MI 48461-8973 |
| RONNIE A LILLIE | 47 WAGON TRAIL, HANSON, MA 02341-1215 |
| RONNIE A MORGAN | 2451 HIGHWAY 113, TAYLORSVILLE, GA 30178-1834 |
| RONNIE A SETZER | 759 N 300 W, KOKOMO, IN 46901-3987 |
| RONNIE A SMITH | 8754 OKATIBBEE DAM RD, COLLINSVILLE, MS 39325-8938 |
| RONNIE AARON | 28 REVOCK RD, EAST BRUNSWICK, NJ 08816-4555 |
| RONNIE ALLEN | 58 CHESTNUT ST 2E, YONKERS, NY 10701-8131 |
| RONNIE ANNE LEWIS FRANK | 217 SHAPLEY RD, OXFORD, NY 13830 |
| RONNIE BARFIELD | 365 KENDALLWOOD RD, WEST MONROE, LA 71292-0191 |
| RONNIE BREWER | 3710 ELBERN AVENUE, COLUMBUS, OH 43213-1720 |
| RONNIE BROWN JR | 1214 BRIAR HILLS DRIVE, ATLANTA, GA 30306 |
| RONNIE C BLANKENSHIP | 358 CO RD 141, TOWN CREEK, AL 35672-4130 |
| RONNIE C EVANS | 1373 OLD TRAILS CREEK ROD, ELLIJAY, GA 30540 |
| RONNIE C KIRKMAN | 8148 W MAPAVI, BONNE TERRE, MO 63628-4365 |
| RONNIE C WILSON | BOX 272, CARROLLTON, OH 44615-0272 |
| RONNIE CHAPMAN & | MARTHA CHAPMAN JT TEN, 20107 LAKEWORTH, ROSEVILLE, MI 48066-1122 |
| RONNIE COHEN | 318 COUNTY RD 440, HILLSBORO, AL 35643-4124 |
| RONNIE CONYERS | 634 LAKEWOOD PL, GREENTOWN, IN 46936-8768 |
| RONNIE D MEYER | BOX 172AHASTINGS LN, GOLDEN EAGLE, IL 62036 |
| RONNIE D MITCHELL | RT 2 BOX 191J, TECUMSEH, OK 74873-9553 |
| RONNIE D REYNOLDS | 105 LINCOLN AVE, BEDFORD, IN 47421-1612 |
| RONNIE DRURY | 7 WINDEMERE RD, VERONA, NJ 07044-1436 |
| RONNIE E REED | 1116 PARK CIRCLE DR, ANDERSON, IN 46012-4671 |
| RONNIE E WHITE | 116 W CANEBRAKE BLVD, HATTIESBURG, MS 39402-8304 |
| RONNIE F CUPP | 1601 S SANDHILL RD TRLR 63, LAS VEGAS, NV 89104-4728 |
| RONNIE F SAWYERS | 1609 VERNE RD, WILLIAMSBURG, KY 40769-9853 |
| RONNIE FIELDS | 11348 BARAGA ST, TAYLOR, MI 48180-4265 |
| RONNIE G ALLEN | 6615 W RYAN DR, ANDERSON, IN 46011-9154 |
| RONNIE G BRIZENDINE & | SHARON A BRIZENDINE JT TEN, 8440 NW ADRIAN, KANSAS CITY, MO 64154-1123 |
| RONNIE G KRUEGER | 511 7TH ST NE, MC CLUSKY, ND 58463-9105 |
| RONNIE G MC COURY | 351 N SQUIRREL RD TRLR 15, AUBURN HILLS, MI 48326-4000 |
| RONNIE G TURBANE & | MARILYN D TURBANE JT TEN, 32 MURRAY DR, OCEANSIDE, NY 11572-5722 |
| RONNIE H MCDEARIS | 3711 PENINSULA CT, MARTIN, GA 30557 |
| RONNIE HAMPTON | 3845 COUNTY RD 317, MOULTON, AL 35650-7939 |
| RONNIE J OGLETREE | 841 TALL DEER DR, FAIRBURN, GA 30213-1025 |
| RONNIE J RICHARDSON | 12081 N BELSAY RD, CLIO, MI 48420-9127 |
| RONNIE J ROBERTS | 3313 BISALIA ROAD, MORNING VIEW, KY 41063 |
| RONNIE J STEWART | 401 PORTER DR, ENGLEWOOD, OH 45322-2312 |
| RONNIE J WILSON | 64 EDGELAND ST, ROCHESTER, NY 14609-4252 |
| RONNIE JOE LYNN | 1832 GRANGE, TRENTON, MI 48183-1773 |
| RONNIE K ALLEN | APT 2P, 630 E LINCOLN AVE, MOUNT VERNON, NY 10552-3836 |
| RONNIE K JOHNSON | 103 N HARDIN DR, COLUMBIA, TN 38401-2027 |
| RONNIE K TEEGARDEN | 2005 ALEXANDRIA PK, HIGHLAND HTS, KY 41076-1103 |
| RONNIE KIRSCHNER | 4385 GRAYBILL ROAD, GEORGETOWN, OH 45121 |
| RONNIE KLEIN | 139 W THIRD AVENUE, SAN MATEO, CA 94402 |
| RONNIE L CALDWELL | 2399 LIMESTONE RD, WILMINGTON, DE 19808-4100 |
| RONNIE L COSTON | BOX 502, BUNKER HILL, IN 46914-0502 |
| RONNIE L DURNELL | 27902 SOUTH STATE HIGHWAY 7, HARRISONVILLE, MO 64701 |
| RONNIE L FLYNN | 5108 SOLDIERS HM-MIAMISBURG, MIAMISBURG, OH 45342-1455 |
| RONNIE L FORRESTER | 1920 CORONNA AVE, ONOSSO, MI 48867-3914 |
| RONNIE L GARCIA | 145 CANTERBURY STREET, ADRIAN, MI 49221-1822 |
| RONNIE L HERRON | 7091 TAPPON DR, CLARKSTON, MI 48346-2635 |
| RONNIE L HILL | 3302 CASTLEMAIN DR, BLOOMINGTON, IL 61704-4842 |
| RONNIE L HOFFMAN SR | 715 N MILL ST, CLIO, MI 48420-1263 |
| RONNIE L JACKSON | 1810 S UNION ROAD, DAYTON, OH 45418-1520 |
| RONNIE L JURGESON & | ALLINDA K JURGESON JT TEN, 205 SPENCERS GATE DR, YOUNGSVILLE, NC 27596-7153 |
| RONNIE L OSBORNE | 97 HOMER COCHRAN ROAD, DALLAS, GA 30132-2863 |
| RONNIE L SHOCKLEY | 3131 SCIO RD SW, CARROLLTON, OH 44615-9511 |
| RONNIE L TOVEY | 613 34TH ST, BAY CITY, MI 48708-8506 |
| RONNIE L VANDIVER | 1055 SOUTHCREST, ARNOLD, MO 63010-3141 |
| RONNIE L VIERS | 1600 S MILLER RD, SAGINAW, MI 48609-9589 |

| | |
|---|---|
| RONNIE L WEISS | 1440 EAST 21ST ST, BROOKLYN, NY 11210-5034 |
| RONNIE LEE CLARK | 14347 CUMMING HWY, CUMMING, GA 30040-5452 |
| RONNIE LIPMAN & | SHERRI PRESS, TR UA 07/09/86, LEWIS PRESS TEST TRUST 2, C/O ADELE ALBERT, 15310 STRATHEARN DRIVE #11501, DELRAY BEACH, FL 33446 |
| RONNIE M COOPER | 3125 SPARTON ROAD, NATIONAL CITY, MI 48748 |
| RONNIE M MORTON | 24513 PRINCETON, ST CLAIR SHRS, MI 48080-3162 |
| RONNIE M MOSIER | 1802 WAYNESBORO HWY, HOHENWALD, TN 38462-2247 |
| RONNIE M TAYLOR & | EUGENIA A TAYLOR JT TEN, 7957 EAST 50 SOUTH, GREENTOWN, IN 46936-8780 |
| RONNIE MASTERSON | BOX 176, COURTLAND, AL 35618-0176 |
| RONNIE MILLER | 134 AVALON WAY, RIVERDALE, GA 30274-4461 |
| RONNIE MILLER | 134 AVALON WAY, RIVERDALE, GA 30274-4461 |
| RONNIE N ELLINGTON | 663 PLEASANT HILL RD, CONYERS, GA 30012-1725 |
| RONNIE O FULLER | 5185 AVERY ST SW, COVINGTON, GA 30014-2702 |
| RONNIE POMPEY | 1370 LAMONT ST, SAGINAW, MI 48601-6626 |
| RONNIE R BARNES | 22474 TUCK ROAD, FARMINGTON HILLS, MI 48336-3564 |
| RONNIE R BASSHAM | 4173 HAZEL, BURTON, MI 48519-1758 |
| RONNIE R GLENN | 3859 MERRIE LN, GRAYLING, MI 49738-9433 |
| RONNIE R MCENTIRE | 4916 BROWNING DR, WEST BLOOMFIELD, MI 48323-1581 |
| RONNIE S WILLIAMS | 44351 AIRPORT RD, NEW LONDON, NC 28127-9596 |
| RONNIE S WILLIAMS & | GAYNELLE R WILLIAMS JT TEN, 44351 AIRPORT RD, NEW LONDON, NC 28127-9596 |
| RONNIE SCHNEPPER | 789 WESTCHESTER, GROSS POINTE PARK, MI 48230-1825 |
| RONNIE SILLS & | THOMAS LINDBERG TEN COM, 174 WESTERN AVE, ALTAMONT, NY 12009-6126 |
| RONNIE TERRY | 1011 CO RD 72, DANVILLE, AL 35619-8414 |
| RONNIE THRELKELD | 2941 140A ST, SURREY BC  V4P 2J8,   CANADA |
| RONNIE VICTOR POSEY | BOX 1057, DAHLGREN, VA 22448-1057 |
| RONNIE VOIGT | CUST GINNY, VOIGT UTMA MD, 100 TIPPEN DR, THURMONT, MD 21788-3208 |
| RONNIE W DUSH | 4676 LOWE RD, ST JOHNS, MI 48879-9474 |
| RONNIE W SPENCER | 5065 S WALCOTT ST, INDIANAPOLIS, IN 46227-4611 |
| RONNIE W YARD | 209 W MAIN, PERU, IN 46970-2047 |
| RONNY A KURKA & | KATHLEEN HARRIS &, KEVIN KURKA JT TEN TE, 2575 N OVID RD, OVID, MI 48866 |
| RONNYE E DEUTCHMAN | 1 STELLA DR, SPRING VALLEY, NY 10977-2409 |
| RONYA VILLARROEL | 19010-5 KITTRIDGE, RESEDA, CA 91335-5940 |
| ROOKIE T RISINGER | 12043 JENNINGS RD, LINDEN, MI 48451 |
| ROOSELLA M MARIANNO | 283 EWING MILL RD, CORAOPOLIS, PA 15108-3121 |
| ROOSEVELT AUSTIN JR | 1424 WOODSIDE ST, SAGINAW, MI 48601-6657 |
| ROOSEVELT BELL | 8219 MINOCK, DETROIT, MI 48228-3036 |
| ROOSEVELT BROOMFIELD JR | 8945 S ESSEX STREET, CHICAGO, IL 60617-4050 |
| ROOSEVELT C HUNT | 85 MCKINLEY AVE S APT 3, BATTLE CREEK, MI 49017-4844 |
| ROOSEVELT C PERKINS | 3 WEST TOULON DR, CHEEKTOWAGA, NY 14227-2409 |
| ROOSEVELT CARRINGTON SR | 14895 WASHBURN, DETROIT, MI 48238-1637 |
| ROOSEVELT CULVER | 593 CAMERON ROAD, SYLVANIA, GA 30467-8213 |
| ROOSEVELT D BOYD | 1101 WILD TURKEY RD, APT B, ANDERSON, IN 46013 |
| ROOSEVELT DAWSON JR | C/O VELMA J DAWSON, 20042 FENELON, DETROIT, MI 48234-2206 |
| ROOSEVELT DUNCAN | APT 1, 429 E HARRIET, FLINT, MI 48505-4653 |
| ROOSEVELT FAISON | 3038 ELMHURST, DETROIT, MI 48206-1184 |
| ROOSEVELT FINISTER & | MARTHA FINISTER JT TEN, BOX 91421, HOUSTON, TX 77291-1421 |
| ROOSEVELT FUZZELL | 105 LAWSON WALL DRIVE, HUNTSVILLE, AL 35806-4002 |
| ROOSEVELT GOFF JR | 108 HILL, HIGHLAND PK, MI 48203-2549 |
| ROOSEVELT H LAKES | 25 CINNAMON FERN CIR, COVINGTON, GA 30016-2903 |
| ROOSEVELT HARMON & | NANCY HARMON JT TEN, 22528 SOUTH YATES, CHICAGO HTS, IL 60411-5646 |
| ROOSEVELT HOGG | 5602 HICKS LN, OKLAHOMA CITY, OK 73129-9281 |
| ROOSEVELT HURD | 19978 WINTHROP, DETROIT, MI 48235-1811 |
| ROOSEVELT IRVING | 1443 78TH STREET, ST LOUIS, MO 63130 |
| ROOSEVELT J ANDERSON JR | 5003 HILLCREST AVE, DAYTON, OH 45406-1222 |
| ROOSEVELT JONES | 13257 EAST ARABELLA, CERRITOS, CA 90703-6127 |
| ROOSEVELT KELLY | 7318 RICHMOND, KANSAS CITY, MO 64133-6259 |
| ROOSEVELT KEYS | 9095 NEWCASTLE CT, GRAND BLANC, MI 48439-7347 |
| ROOSEVELT L WILLIAMSON | 1510 ROACHE, INDIANAPOLIS, IN 46208-5254 |
| ROOSEVELT LOBLEY | 315 E FALL CREEK PKY SOUTH DR, INDIANAPOLIS, IN 46205-4226 |
| ROOSEVELT LOVETT | 5510 SAVINA AV, DAYTON, OH 45415-1144 |
| ROOSEVELT LYONS | 24129 PHILIP DR, SOUTHFIELD, MI 48075-7721 |
| ROOSEVELT MIXON JR | 44755 JUDD RD, BELLEVILLE, MI 48111-9108 |
| ROOSEVELT MORRIS JR | 1114 LINN, BAY CITY, MI 48706-3739 |
| ROOSEVELT MORTON | 1034 E BUNDY ST, FLINT, MI 48505-2206 |
| ROOSEVELT NICHOLSON | 1155 STUDEBAKER, YPSILANTI, MI 48198-6265 |
| ROOSEVELT PARKER JR | 15392 MANOR, DETROIT, MI 48238-1630 |
| ROOSEVELT PEARSON | 5656 ASHLEY DR, LANSING, MI 48911-4803 |
| ROOSEVELT POOLE JR | 11901 GUARDIAN BLVD, CLEVELAND, OH 44135-4639 |
| ROOSEVELT Q KELLY | 2538 82ND AV, OAKLAND, CA 94605-3414 |
| ROOSEVELT ROBERTS | 922 S DENNISON AVE, DAYTON, OH 45408-1602 |
| ROOSEVELT SAMUEL | 1127 WOODSTOCK AVENUE, TONAWANDA, NY 14150-4639 |
| ROOSEVELT SCOTT | 507 N 3RD AVE, GASTONA, NC 28052 |
| ROOSEVELT SMITH | 2104 9TH NW PL, BIRMINGHAM, AL 35214-6208 |

| | |
|---|---|
| ROOSEVELT SOLOMON JR | 1032 E BROADWAY ST, KOKOMO, IN 46901-3112 |
| ROOSEVELT THURSTON & | CARMAE THURSTON JT TEN, 4710 SW 27TH STREET, HOLLYWOOD, FL 33023-4360 |
| ROOSEVELT TOLBERT | BOX 597, SAGINAW, MI 48606-0597 |
| ROOSEVELT WARD | 38 BLAKE ST 1, BUFFALO, NY 14211-1814 |
| ROOSEVELT WASHINGTON JR | 2431 BANCROFT, SAGINAW, MI 48601-1514 |
| ROOSEVELT WILKERSON | 2023 EUCLID DR, ANDERSON, IN 46011-3940 |
| ROOSEVELT WILLIAMS | 943 BURLEIGH AVE, DAYTON, OH 45407-1208 |
| RORI S WIESEN | 9303 W STANLEY RD, FLUSHING, MI 48433-1009 |
| RORY ALTHEA  BODIN O'DONNELL | 1217 DEGRAVELLE RD, JEANERETTE, LA 70544 |
| RORY C GAYDOS | 8900 TURIN HILL CT N, DUBLIN, OH 43017-9414 |
| RORY C H ABATE | ATTN RORY C HAYS, 1041 E PALMAIRE, PHOENIX, AZ 85020-5320 |
| RORY D ALLEN | PO BOX 319, WAYNESBURG, OH 44688-0319 |
| RORY J CALHOUN | 1246 S BROADWAY ST, DAYTON, OH 45408-1955 |
| RORY K WHITAKER | 6106 OLD LAGRANGE RD, CRESTWOOD, KY 40014-8883 |
| RORY L BANES | 9342 TIGER RUN TRAIL, DAVISON, MI 48423 |
| ROSA ALAIMO | 1345 3RD AVE APT 6, NEW YORK, NY 10075 |
| ROSA B DENNEY | 600 S CULLEN AVE #601, EVANSVILLE, IN 47715-4166 |
| ROSA BELL MITCHELL | 2644 S ETHEL ST, DETROIT, MI 48217 |
| ROSA BEVERLY | 122 TERRACE AVE, ELKIN, NC 28621-3332 |
| ROSA COOPER | 321 WEST 5TH ST, MANSFIELD, OH 44903-1555 |
| ROSA CRUZ | BOX 452, TERRYVILLE, CT 06786-0452 |
| ROSA CRUZ & | ANTONIO D CRUZ SR JT TEN, 20 FRANKIE LANE RFD 2, TERRYVILLE, CT 06786-7024 |
| ROSA D AGUANNO | 9931 MORTON VIEW, TAYLOR, MI 48180-3767 |
| ROSA DI MASO & | MISS SUSAN DI MASO JT TEN, 1 S OAKS BLVD, PLAINVIEW, NY 11803-1906 |
| ROSA DRAKE JULSTROM | TR ROSA DRAKE JULSTROM LIVING TRUST, U/, DTD 2/3/05, 226 E GRANT ST, MACOMB, IL 61455 |
| ROSA ELLEN LOCKETT | PO BOX 27140, AUSTIN, TX 78755 |
| ROSA H LEVINE | 6447 N SACRAMENTO, APT 201, CHICAGO, IL 60645-4286 |
| ROSA H RITCHIE | 206 BRICE STREET, NEW LEBANON, OH 45345 |
| ROSA K FAY | 342 A WOODBRIDGE DR, RIDGE, NY 11961 |
| ROSA L BARRERA | 1514 WYOMING, FLINT, MI 48506-2784 |
| ROSA L CALLOWAY & | RITA B RYLE JT TEN, 5606 LAKE SHORE DR, SEAFORD, DE 19973 |
| ROSA L CLAY | 17 NORTH UPLAND AVE, DAYTON, OH 45417-1749 |
| ROSA L FORNVILLE | 6260 GREENWOOD RD APT 604, SHREVEPORT, LA 71119-8414 |
| ROSA L HARMAN | 137 CAREFREE LANE, MOREHEAD CITY, NC 28557 |
| ROSA L HILL | 2251 KANSAS, SAGINAW, MI 48601-5530 |
| ROSA L JERNIGAN | 1424 S MAIN ST, SAPULPA, OK 74066 |
| ROSA L MULLGRAV TOD | DAVID A MCMAHAN, BOX 292935, DAYTON, OH 45429-8935 |
| ROSA L ROLLAND | 2183 CHEROKEE VALLEY CIR, LITHONIA, GA 30058-5365 |
| ROSA L WALKER | E16924 NEVINS LAKE RD, SHINGLETON, MI 49884-9662 |
| ROSA LEE WILLIAMS | 2220 BANCROFT, SAGINAW, MI 48601-2072 |
| ROSA LITTLE CODY | BOX 89, YORK, SC 29745-0089 |
| ROSA M BARRIENTOS | 1322 MONTERREY BLVD, #108, EULESS, TX 76040 |
| ROSA M GARCIA | 1004 E SENECA ST, ALBION, IN 46701-1453 |
| ROSA M GARCIA | 11618 MARION ST, NORTHGLENN, CO 80233-2182 |
| ROSA M HAWKINS & | GLORIA COLE JT TEN, 1143 MAURER, PONTIAC, MI 48342-1958 |
| ROSA M LAWRENCE | 3611 WEST DIAMONDALE, SAGINAW, MI 48601-5866 |
| ROSA M LAWRENCE & | ROBERT LAWRENCE JT TEN, 3611 WEST DIAMONDALE, SAGINAW, MI 48601-5866 |
| ROSA M MOYE | 3205 NORTH JENNINGS ROAD, FLINT, MI 48504-1758 |
| ROSA M PARKER | 393 EASTWYCK CIR, DECATUR, GA 30032-6663 |
| ROSA M RUBIO | HC 08 BOX 969, PONCE, PR 00731-9706 |
| ROSA M RUDOLPH-HILL | 500 EASTDALE RD H-5, MONTGOMERY, AL 36117 |
| ROSA M SHELTON | TR U/A, DTD 09/24/93 ROSA M SHELTON, REVOCABLE LIVING TRUST, 1505 LAS PACOS COURT, LADY LAKE, FL 32159-9596 |
| ROSA MAE CAMERON | 2403 DANBURY DR, COLLEYVILLE, TX 76034-5427 |
| ROSA MAE HAWKINS | 1143 MAURER, PONTIAC, MI 48342-1958 |
| ROSA MAE SALES | 1517 WASHINGTON ST E, APT B, CHARLESTON, WV 25311-2512 |
| ROSA MALDONADO | 6604 MEMORIAL HIGHWAY, TAMPA, FL 33615-4502 |
| ROSA P JACKSON | 9415 BESSEMER AVENUE, CLEVELAND, OH 44104-5403 |
| ROSA PARTIN | 321 W FIFTH STREET, MANSFIELD, OH 44903 |
| ROSA PIZZUTO | 13461 BLAISDELL DRIVE, DEWITT, MI 48820 |
| ROSA R SAPLA | 20652 SILVER SPRING DR, NORTHVILLE, MI 48167-1911 |
| ROSA RUDISILER | , READING, MI 49274 |
| ROSA S KELLY | 12231 GREEN RD, GOODRICH, MI 48438-9753 |
| ROSA T SCHNEIDER | 1531 DWIGHT PL, BRONX, NY 10465-1121 |
| ROSA VISCONTI | 95 GRANADA CIR, ROCHESTER, NY 14609-1954 |
| ROSA W MONTGOMERY | 82 SCENIC HILLS DR, NEWNAN, GA 30265 |
| ROSA W OLDS | 106 GLENWOOD AVE, PONTIAC, MI 48342-1505 |
| ROSABELLE B SALLEY | BOX 449, SALLEY, SC 29137-0449 |
| ROSABELLE DREASKY | 3109 BRANTWOOD DR, FLINT, MI 48503-2339 |
| ROSABELLE VERKENNES | 4235 BAY DR, BEAVERTON, MI 48612-8819 |
| ROSALBA GUARINO | 132 PILOT ST, ROCHESTER, NY 14606-4132 |
| ROSALBA M ARABIA | 262 MC MILLAN RD, GROSSE POINTE FARM MI,  48236-3456 |
| ROSALEE B FOSTER | 2940 MORAINE AVE, DAYTON, OH 45406-4333 |
| ROSALEE B WALLSMITH | 118 WOODSIDE DRIVE, DAPHNE, AL 36526-7760 |

| | |
|---|---|
| ROSALEE D STAR CHIEF | 1511 HIDDEN CREEK CIRCLE DR NE APT, GRAND RAPIDS, MI 49505-5480 |
| ROSALEE DOOLEY | 206 S OSAGE ST 5, INDEPENDENCE, MO 64050-3818 |
| ROSALEE E ATKINSON | 608 E CHESTNUT ST, DELMAR, MD 21875-1715 |
| ROSALEE G NONN | PO BOX 149, ELK MILLS, MD 21920 |
| ROSALEE J KIS | 207 ROBERTS STREET, NILES, OH 44446-2022 |
| ROSALEE J MCCLURE | 3530 POPLAR LN, GREENVILLE, OH 45331-3039 |
| ROSALEE MULLINS | 18185 S SCENIC DR, BARBEAU, MI 49710 |
| ROSALEE REESE | CUST SHANEA C REECE, UGMA IN, 1006 E ELM ST, KOKOMO, IN 46901-3129 |
| ROSALEEN GALLAGHER | APT 209, 501 W FRANKLIN AVENUE, MINNEAPOLIS, MN 55405-3182 |
| ROSALEEN M WITHROW | 4127 BURNETT AVE, LEMAY, MO 63125-2320 |
| ROSALIA A EKEGREN | 13141 FALCONS WAY, SAVAGE, MN 55378-3109 |
| ROSALIA HAUSER | H-1025 BUDAPEST, TOROKUVESZ U 66/B ZZZZZ,  HUNGARY |
| ROSALIA HAWLEY | 24 HICKORY LN, FARMINGTON, CT 06032-1906 |
| ROSALIA M SCHLEGEL | 100 LAKEWOOD VLG, MEDINA, NY 14103-1848 |
| ROSALIA MONTANEZ | 5601 S 12TH AV 715, TUCSON, AZ 85706-3175 |
| ROSALIA PALLA | 115 HARMONY AVE, LAWRENCEVILLE, NJ 08648 |
| ROSALIA R CREAMER | TOD CECILIA C PAINO, 5540 BANCROFT, SAINT LOUIS, MO 63109-1655 |
| ROSALIA T MENDOZA | BOX 1940, VEGA BAJA, PR 00694-1940 |
| ROSALIA TAMBURRINO | 25953 HIGHLAND RD, RICHMOND HTS, OH 44143-2701 |
| ROSALIA VECCHIES | 4155 CALKINS RD, YOUNGSTOWN, NY 14174-9718 |
| ROSALIA WILSON & CONSTANCE | MCGUINEAS & CYNTHIA, MCGUINEAS JT TEN, 21300 ARCHWOOD CIRCLE, APT 118, FARMINGTON HILLS, MI 48336-4132 |
| ROSALIE A BARATTA & | JOSEPH A BARATTA JT TEN, 19899 FAIRWAY, GROSSE PTE WOODS, MI 48236-2434 |
| ROSALIE A GEBHARDT | 2406 PAPER LN, WILMINGTON, DE 19810 |
| ROSALIE A GOODWIN | 1671 TIMBER HILLS DR, DELAND, FL 32724-7979 |
| ROSALIE A LOVELL | 201 HEYBURN RD, CHADDS FORD, PA 19317-0106 |
| ROSALIE A MURPHY | 9137 WOODRIDGE CT, DAVISON, MI 48423 |
| ROSALIE A TIERNEY | C/O GRANT, 2425 BEAR DEN RD, FREDERICK, MD 21701-9321 |
| ROSALIE ABRAHAMS | 2170 CENTURY PARK EAST APT 1512, LOS ANGELES, CA 90067 |
| ROSALIE ALEXANDER | 468 NORTH HIGHLAND AVE, MERION, PA 19066-1746 |
| ROSALIE AVERY | 113 ROCKWELL AVE, BRISTOL, CT 06010-5943 |
| ROSALIE B & ISAAC H HOOVER | TR, ROSALIE B & ISAAC H HOOVER, LIVING TRUST UA 09/23/96, 2843 S OAKLAND CR E, AURORA, CO 80014-3134 |
| ROSALIE B BURTON & CAROL B | PHILLIPS TRUSTEES U/A DTD, 05/14/87 ROSALIE B BURTON, LIVING TRUST, 268 AQUARINA BLVD, MELBOURNE BEACH, FL 32951-3929 |
| ROSALIE B BYELICK | 3694 HUNTINGRIDGE DRIVE, LILBURN, GA 30047-2508 |
| ROSALIE B RUDDY | 99 SOUTHGATE CIRCLE, MASSAPEQUA PARK, NY 11762-3800 |
| ROSALIE B SIBILSKY & | DARWIN S SIBILSKY JT TEN, 6203 JOSEPH DR, GRANBURY, TX 76049-4129 |
| ROSALIE BALLAS | 6658 ELMDALE RD, MIDDLEBURG HEIGHTS, OH 44130 |
| ROSALIE BUKOWSKI & | JOHN A BUKOWSKI JT TEN, 5 DON CARLOS DR, HANOVER PARK, IL 60103-6701 |
| ROSALIE BUTLER | 4101 OVERLAND TRL, KETTERING, OH 45429-1609 |
| ROSALIE C MORGAN | 1903 AUGUSTINE DR, THE VILLAGES, FL 32159-0025 |
| ROSALIE CAMPOS | 15604 E 42ND ST PLACE, INDEPENDENCE, MO 64055-5007 |
| ROSALIE CAUBLE | 2521 DRIFT CREEK RD SE, SUBLIMITY, OR 97385 |
| ROSALIE COLEMAN | 2528 FOXCLIFF EST N, MARTINSVILLE, IN 46151-8002 |
| ROSALIE D CRANEY | 1263 BEARSDEN CIRCLE, AVON, IN 46123-6747 |
| ROSALIE D LAUGHNER | 1205 SOUTHWAY BLVD, KOKOMO, IN 46902-4387 |
| ROSALIE E GOETHE | 292 DIANE DR, FLUSHING, MI 48433-1857 |
| ROSALIE E PARIZEK & | JOSEPH H PARIZEK JR JT TEN, 910 S CARROLL AVE, APT 114, MICHIGAN CITY, IN 46360 |
| ROSALIE E REED | 33 SHADY PARK, SELBYVILLE, DE 19975-9544 |
| ROSALIE E STEPHENS | 21 TAMARACK ST, WHITE PINE, MI 49971 |
| ROSALIE F PIERSOL | 6000 WILLIAMS ROAD, HYDE, MD 21082-9525 |
| ROSALIE FRIEDBERG & | LINDA RICE JT TEN, 415 E 52ND ST, APT 4 BA, NEW YORK, NY 10022-6425 |
| ROSALIE G DANDREA | 14 GERARD RD, NUTLEY, NJ 07110-2017 |
| ROSALIE G THEDE | TR U/A, 04/14/92 ROSALIE G THEDE AS, GRANTOR, 214 SW 9TH ST, ALEDO, IL 61231-2264 |
| ROSALIE GERALDINE PLACENTI | 3 TALLMAN LN, SOMERSET, NJ 08873-7263 |
| ROSALIE GOODMAN | 1915 SEAGIRT BLVD APT 9N, FAR ROCKAWAY, NY 11691-3785 |
| ROSALIE GOTTESMAN | 180 WEST END AVENUE APT 5A, NEW YORK, NY 10023 |
| ROSALIE J COOPER | 3267 MUSGROVE RD, WILLIAMSBURG, OH 45176 |
| ROSALIE J LEKAN | 31142 LILY LN, NORTH OLMSTED, OH 44070-6308 |
| ROSALIE J YANCEY | 2824 OBERLIN AVE, LORAIN, OH 44052-4559 |
| ROSALIE JHALA | 2725 LYON CIR, CONCORD, CA 94518-2615 |
| ROSALIE JOAN WARD | 5150 CHESTNUT HILL DR, WILLOUGHBY, OH 44094-4340 |
| ROSALIE JOSEPH FISHER | 121 E NORTHFIELD RD, LIVINGSTON, NJ 07039 |
| ROSALIE KLOTZMAN AS | CUSTODIAN FOR BARBARA ELLEN, KLOTZMAN U/THE MD UNIFORM, GIFTS TO MINORS ACT, 3300 WOOD VALLEY DR, BALTIMORE, MD 21208-1955 |
| ROSALIE KURLAND | 175 WINDWARD DR, PALM BCH GDNS, FL 33418 |
| ROSALIE LOPICCOLO & | CATHERINE LOPICCOLO JT TEN, 38610 SYCAMORE MEADOW DR, CLINTON TOWNSHIP, MI 48036-3816 |
| ROSALIE M BURGHARDT | 3 HALSTED CIR, ALHAMBRA, CA 91801-2833 |
| ROSALIE M FINAZZO & | MANUEL P FINAZZO &, GERALD J FINAZZO JT TEN, 249 N WEBIK AVE, CLAWSON, MI 48017-1347 |
| ROSALIE M FINAZZO & | SALVATORE FINAZZO JT TEN, 249 N WEBIK, CLAWSON, MI 48017-1347 |
| ROSALIE M GIMBRONE TOD | LYNNE SIEDSMA, SUBJECT TO STA TOD RULES, 222 OAKVALE BLVD, KENMORE, NY 14223 |
| ROSALIE M JOYCE | 5624 LAKE GROVE, WHITE LAKE, MI 48383-1220 |
| ROSALIE M LUBIANETZKI | 2762 TALL OAK CIR, CORTLAND, OH 44410-1767 |
| ROSALIE M MOYER | 1853 E OAKLAND AVE, HEMET, CA 92544-3173 |
| ROSALIE M OLSON | 3 LILAC AVE APT 423, FOX LAKE, IL 60020 |

| | |
|---|---|
| ROSALIE M SPINA | 1133-77TH ST, BROOKLYN, NY 11228-2335 |
| ROSALIE MARIS | 14 RIVERSIDE RD, DOVER, DE 19904-5724 |
| ROSALIE MARTIN | 25555 COUNTRY CLUB BLVD, UNIT 11, NORTH OLMSTED, OH 44070-4340 |
| ROSALIE MATILDA JOHNSTON | 153 ALLEN ST, THAMESFORD ON  N0M 2M0,   CANADA |
| ROSALIE MICHAILO & | MARY MARGRET MICHAILO JT TEN, 8570 E M-21, CORUNNA, MI 48817 |
| ROSALIE N FRITCH | 400 NEW LITCHFIELD STREET, TORRINGTON, CT 06790-6664 |
| ROSALIE NELSON | 503 S OLIVE ST, GALLATIN, MO 64640-9463 |
| ROSALIE NESTER | 5 LARCHWOOD RD, WYOMISSING, PA 19619 |
| ROSALIE P HENKE & | THEODORE O HENKE JR JT TEN, 2481 DRIFTWOOD DR, BETHEL PARK, PA 15102-2055 |
| ROSALIE R PATRIZIO | 1721 KINGSWOOD PLACE, CLEMENTON, NJ 08021-5809 |
| ROSALIE R PRATER | 1455 RAY RD, FENTON, MI 48430 |
| ROSALIE S SAILSTAD & | JOHN R SAILSTAD JT TEN, 155 HOGAN LN, MOORESVILLE, NC 28117-8864 |
| ROSALIE S TOMS & | 5079 W 16TH STREET, SPEEDWAY, IN 46224-6509 |
| ROSALIE SALVINO & | ROSE SALVINO JT TEN, 1835 PORTSHIP RD, BALTIMORE, MD 21222-3026 |
| ROSALIE SCHWARTZ | CUST RICHARD SCHWARTZ UGMA MA, 61-20 GRAND CENTRAL PK #A800, FOREST HILLS, NY 11375-1276 |
| ROSALIE STUART FRANKLIN | TR UA 08/31/94, ROSALIE STUART FRANKLIN, TRUST, 19815 15TH AVE N E, SEATTLE, WA 98155-1122 |
| ROSALIE T TURNER & ROBERT F | TURNER TR ROSALIE T TURNER, TRUST UA 10/15/97, 3170 ST CLAIR DR, ROCHESTER HILLS, MI 48309-3937 |
| ROSALIE T TURNER & ROBERT F | TURNER & SAMUEL R TURNER TR, ROSALIE T TURNER TRUST, UA 10/15/97, 3170 ST CLAIR, ROCHESTER HILLS, MI 48309-3937 |
| ROSALIE WAGNER | 417 LEMONWOOD DR, ST PETERS, MO 63376-6665 |
| ROSALIE Y DADO | TR ROSALIE Y DADO TRUST, UA 11/16/94, C/O NYMPH BARBERA POA, 17 MOHEGAN ROAD, NORWICH, CT 06360 |
| ROSALIE Y DADO | TR ROSALIE Y DADO TRUST, UA 11/16/94, 17 MOHEGAN RD, NORWICH, CT 06360-2934 |
| ROSALIEA TOBIN | 69-64 137TH STREET, FLUSHING, NY 11367 |
| ROSALIN LEWIS | RTE 2 BOX 796, MOULTRIE, GA 31768-9802 |
| ROSALINA TERMINI | 8510 NARROWS AVE, BROOKLYN, NY 11209 |
| ROSALINA VECCHI | 1439 SOUTH 51ST, CICERO, IL 60804 |
| ROSALIND B DEMATTEO | 4875 WARRINGTON RD, MEMPHIS, TN 38118-6534 |
| ROSALIND COLE | 3319 GREENFIELD RD SUITE 315, DEARBORN, MI 48120 |
| ROSALIND D MEYER | CUST, MARILYN F MEYER U/THE NEW YORK, U-G-M-A, 31 MOUNT LIBERTY DR, PENFIELD, NY 14526-2839 |
| ROSALIND DEACON BREWSTER | 821 LITTLE CONESTOGA RD, GLENMOORE, PA 19343-2009 |
| ROSALIND DOREEN | 4180 MENDENHALL, DALLAS, TX 75244-7301 |
| ROSALIND E BASKIN | TR UA 01/26/90 ROSALIND E, BASKIN TRUST, 1464 AVIGNON CT, HIGHLAND PARK, IL 60035-3901 |
| ROSALIND FELD | 3165 138TH ST 2C, FLUSHING, NY 11354-2635 |
| ROSALIND GALINSKY | 32 HANSOM HILL RD, WINDSOR, CT 06095 |
| ROSALIND GORIN | TR UA 07/29/75 HARRY, N GORIN TRUST, C/O JOHN TYLER ASSOC, 186 ALEWIFE BROOK PKWY, CAMBRIDGE, MA 02138-1121 |
| ROSALIND H BROWN | 8220 FORSHEY ST, NEW ORLEANS, LA 70118-4329 |
| ROSALIND HOWARD | 512 CATHERINE ST, YOUNGSTOWN, OH 44505-1510 |
| ROSALIND JACOBS | 23 LANGDON DRIVE, BURLINGTON, NJ 08016-2921 |
| ROSALIND K KRAMER & | ROY J BLITZER JT TEN, 618 FULTON ST, PALO ALTO, CA 94301-2137 |
| ROSALIND KURZ | 46 LINDA AVENUE, WHITE PLAINS, NY 10605-1614 |
| ROSALIND L FITZPATRICK | 106 ARTHUR ST, GARDEN CITY, NY 11530-3002 |
| ROSALIND L ROSSI & | CHRISTINE M ROSSI JT TEN, 186 FISHER RD, GROSSE POINTE FARM MI,  48230-1276 |
| ROSALIND L SCOTT | 940 EMERSON, SAGINAW, MI 48607-1707 |
| ROSALIND L SMITH | BOX 633, LAKEVILLE, NY 14480-0633 |
| ROSALIND M CANADA | 3571 GRAPEFRUIT LN, ESTERO, FL 33928 |
| ROSALIND MC MILLAN | BOX 2844, CHAPEL HILL, NC 27515-2844 |
| ROSALIND REED TOBIN | 647 STONE DRIVE, GREENTOWN, IN 46936 |
| ROSALIND REISER | 324 WASHINGTON ST, MONROE, MI 48161 |
| ROSALIND ROSES | 150 E 69TH ST 14-R, N Y, NY 10021-5704 |
| ROSALIND S BENNETT | 487 THREE MILE ROAD, GLASTONBURY, CT 06033-3838 |
| ROSALIND SIEBERT | 4088 COLONIAL BLVD, TROY, MI 48098 |
| ROSALIND SIMONETTI | 659 LOHMAN AVE, GREENCASTLE, PA 17225 |
| ROSALIND WRIGHT | 18974 PREST, DETROIT, MI 48235-2852 |
| ROSALINDA D MARTINEZ | 726 PLAINFIELD CT, SAGINAW, MI 48609-4800 |
| ROSALINDA FRASCATI | 26 WELLINGTON RD, EAST BRUNSWICK, NJ 08816-1722 |
| ROSALINDA GONZALEZ & | MARTHA GONZALEZ JT TEN, 13738 GOLETA ST, ARLETA, CA 91331 |
| ROSALINDA KAM | PO BOX 55-1009, PAITILLA ZZZZZ,   PANAMA |
| ROSALINDA R TOWNSEND | BOX 5, HIGHLAND, MD 20777-0005 |
| ROSALINDA W MCWILLIAMS | 245 PLUM PT RD, ELKTON, MD 21921 |
| ROSALINE BUESCHER | 139 N WALNUT STREET, OTTAWA, OH 45875-1742 |
| ROSALINE COHN | 1040 LAKE SHORE DR 22-B, CHICAGO, IL 60611-6162 |
| ROSALINE R BROJANAC | TR ROSALINE R BROJANAC TRUST, UA 11/16/99, 1925 EILEEN CT, BROOKFIELD, WI 53005-5115 |
| ROSALIO ESCOBEDO | 21928 COMMUNITY BLVD, HINKLEY, CA 92347-9513 |
| ROSALYN A KLECKNER | RR 2 BOX 430, LIVERPOOL, PA 17045-9702 |
| ROSALYN C MANDEL | TR ROSALYN C MANDEL & SEEMAN L, MANDEL REV LIVING TRUST, UA 03/15/89, 9240 E BLANCHE DR, SCOTTSDALE, AZ 85260-2812 |
| ROSALYN C SUNDBERG | 121 WOODBRIDGE AVE, BUFFALO, NY 14214-1623 |
| ROSALYN COMICK | 3090 NW 46TH AVE, FORT LAUDERDALE, FL 33313-1831 |
| ROSALYN D IMERMAN | 2000 NORWOOD AVE, BOULDER, CO 80304 |
| ROSALYN D KAZNOWSKI & | ROSEANN E HELLEBUYCK JT TEN, 922 S MADISON AVE, BAY CITY, MI 48708-4706 |
| ROSALYN F JOHNSON | 9382 KNIGHTS BRIDGE BLVD APT A, INDIANAPOLIS, IN 46240-4469 |
| ROSALYN FULIA QUERRY | 1120 WARBURTON AVE, YONKERS, NY 10701-1054 |
| ROSALYN GARNETTE WILSON | 13340 NORTHFIELD BLVD, OAK PARK, MI 48237-1644 |
| ROSALYN HARTFIELD | PO BOX 4569, JAKARTA POUCH, HOUSTON, TX 77210 |
| ROSALYN J THOMAS | 3204 W CARPENTER RD, FLINT, MI 48504-1285 |

| | |
|---|---|
| ROSALYN M LEGER | CUST WAYNE A LEGER UMGA TX, RR 2 BOX 34, WALLER, TX 77484-9801 |
| ROSALYN MORRISON & | NORMAN L MORRISON JT TEN, BOX 261, BENZONIA, MI 49616-0261 |
| ROSALYN P MALGIERI | 102 CHITTENDEN AVE, YONKERS, NY 10707-1630 |
| ROSALYN PATTERSON | 3945 BLUE HEATHER COURT, FLORISSANT, MO 63034-3219 |
| ROSAMARIA CORRAL | 11731 RONALD MENAIR, EL PASO, TX 79936-5506 |
| ROSAMOND A SMITH | R D 2 BOX 31, MARTINSBURG, PA 16662-9802 |
| ROSAMOND ASHLEY SAVAGE | 39 HIGHLAND AVE, LEXINGTON, MA 02421-5633 |
| ROSAMOND BARNHART | TR PHILIP BARNHAR & ROSAMOND, BARNHART LIVING, TRUST, UA 2/18/94, 4801 WASHINGTON, MIDLAND, MI 48642 |
| ROSAMOND LOMBARDI | 1518 WESTWOOD AVE, COLUMBUS, OH 43212-2767 |
| ROSAMOND M BENNETT | 162 GULF RD, SOUTH DARTMOUTH, MA 02748-1515 |
| ROSAMOND M KERN | 315 CLARK ROAD, KENMORE, NY 14223-1347 |
| ROSAMOND S CLARKE | 5204 AVE MCDOC, LUTZ, FL 33549-2858 |
| ROSAMOND T EDMONSON | 91 THRASHER ROAD, PLAINFIELD, NH 03781-5347 |
| ROSAMUND H JOROLEMON | 36 ASCOTT LANE, WEBSTER, NY 14580-3806 |
| ROSANN EKLUND HANSON | 5709 CHOWEN AVE S, MINNEAPOLIS, MN 55410 |
| ROSANN M HEMAUER | 1316 HAWTHORN, WEST BEND, WI 53095-4518 |
| ROSANN M KENNEDY | 51 PARKDALE TERRACE, ROCHESTER, NY 14615-3022 |
| ROSANNA BECKER | 1613 SOUTHLAND PKWY APT H, MARION, OH 43302-7479 |
| ROSANNA DONCARLOS | 4220 NORTH KOGER ROAD, SIBLEY, MO 64088-9583 |
| ROSANNA K MILLS | R R 1 BOX 97M, BRINGHURST, IN 46913-9741 |
| ROSANNA LOUISE LICHT | CUST MAX MARSHALL LICHT UGMA DE, C/O GEORGE MARSHALL, 539 W GREAT FALLS ST, FALLS CHURCH, VA 22046 |
| ROSANNA MC HENRY | 281 PANORAMA DR, LAKE MOHEGAN, NY 10547-1260 |
| ROSANNA SEAMANS | 288 AUDUBON RD, LEEDS, MA 01053-9726 |
| ROSANNA UPSHAW | 542 W STATE ST, TRENTON, NJ 08618-5627 |
| ROSANNA W CHIU | 22 SPICEWOOD WAY, IRVINE, CA 92612-2721 |
| ROSANNA Y LIM | 1519 MEADOWSTAR DR, SUGAR LAND, TX 77479 |
| ROSANNE AHEE | 354 PEARSON ST, FERNDALE, MI 48220-1825 |
| ROSANNE AMODEO | CUST DANIELLE, AMODEO UGMA NY, 81 WOLVERINE ST, STATEN ISLAND, NY 10306-2045 |
| ROSANNE BAGATTA | 9 LITTLE BROOK LN, NEW CITY, NY 10956-3913 |
| ROSANNE C DIMAMBRO | CUST MARK, C DIMAMBRO UGMA MI, 5705 KIRKRIDGE TRAIL, ROCHESTER HILLS, MI 48306-2258 |
| ROSANNE C DIMAMBRO | CUST STEVEN M DIMAMBRO UGMA MI, 5705 KIRKRIDGE TRAIL, ROCHESTER HILLS, MI 48306-2258 |
| ROSANNE CIUPEK | TR U/A, DTD 08/11/93 ROSEANNE CIUPEK, LIVING TRUST, 14558 BLUE SKIES, LIVONIA, MI 48154-4966 |
| ROSANNE E BROWN | BOX 53, BEVERLY SHORES, IN 46301-0053 |
| ROSANNE ISAY HARRISON | 146 N BELLEFIELD ST, PITTSBURGH, PA 15213-2618 |
| ROSANNE KLEINT | 41 WESTERLY ST, YONKERS, NY 10704-2041 |
| ROSANNE KNOLL | 2498 GULFBREEZE CIR, PALM HARBOR, FL 34683-2611 |
| ROSANNE M MASCH | CUST, DOUGLAS R MASCH II UGMA MI, 14175 WATERWAY BLVD, FORTVILLE, IN 46040 |
| ROSANNE M MASCH | CUST, STEVEN R MASCH UGMA MI, 14175 WATERWAY BLVD, FORTVILLE, IN 46040 |
| ROSANNE M MASCH & DOUGLAS R | MASCH & FRED L VILBIG TR, ROSANNE M MASCH REV TRUST, UA 07/02/99, 14175 WATERWAY BLVD, FORTVILLE, IN 46040 |
| ROSANNE M TUROWICZ | ATTN ROSANNE M STORK, 8595 GALLANT FOX TRL, FLUSHING, MI 48433-8804 |
| ROSANNE PANE & | JOSEPH PANE JT TEN, 2265 WESTCHESTER AVE, BRONX, NY 10462-5039 |
| ROSANNE RIBBLE | CUST, REBEKAH A RIBBLE UGMA MI, 3279 E SHAFFER RD, MIDLAND, MI 48642-8374 |
| ROSANNE S GUMBLETON & | GERRARD L GUMBLETON JR JT TEN, 5600 WESTWOOD LANE, BLOOMFIELD TOWNSHP MI,  48301-1247 |
| ROSANNE S HOSTNIK & | THOMAS A KLUG JT TEN, 30717 LUND DR, WARREN, MI 48093-8020 |
| ROSANNE S JACOY | CUST JOSEPH A, JACOY UTMA CA, 1618 PERKINS DR, ARCADIA, CA 91006-1841 |
| ROSANNE S JACOY | CUST LORYN M, JACOY UTMA CA, 1618 PERKINS DR, ARCADIA, CA 91006-1841 |
| ROSANNE S MUDRY | C/O ROSANNE S JASINSKI, 600 NOTRE DAME DRIVE, WEBSTER, NY 14580-8735 |
| ROSANNE T ALLEN | 2686 LOWER BELLBROOK RD, SPRING VALLEY, OH 45370-9710 |
| ROSARIO BASTARDO | 3010 SCHOOL ROAD, SAN JUAN BAUTITA, CA 95045-9647 |
| ROSARIO DELUCA | 14 WADSWORTH LANE, FORDS, NJ 08863-1026 |
| ROSARIO E MANTIONE & | ROBIN M MANTIONE JT TEN, 55 RUE MADELIENE, WILLIAMSVILLE, NY 14221-3232 |
| ROSARIO G GULINO | 267 WAYFARING LN, ROCHESTER, NY 14612-2770 |
| ROSARIO GENNARO | 181 FORESTVIEW DR, WILLIAMSVILLE, NY 14221-1415 |
| ROSARIO GIACOSIE | 704 BROAD ST, CLIFTON, NJ 07013-1642 |
| ROSARIO LOMBARDO | 347 AVENUE X, BROOKLYN, NY 11223-5915 |
| ROSARIO S CASTILLO | 10065 CANRIGHT WAY, SAN DIEGO, CA 92126-5106 |
| ROSARITA A HENNEBRY | 503 SINGER AVE, LEMONT, IL 60439-3816 |
| ROSARY D FOLEY & | JOHN FOLEY JT TEN, 430 E 20TH ST APT 1D, NEW YORK, NY 10009 |
| ROSARY M MOIES USUFRUCTUARY & | KAREN ANN M RICH &, KEVIN ANN M TEN COM, CAILLOUET & THOMAS MOIES JR &, RICHARD MC KINNEY MOIES NKD OWN, 4301 HERICAN PL, METAIRIE, LA 70003-1315 |
| ROSAVELL WALTERS | 410 MAPLE AVENUE APT C, PEARISBURG, VA 24134-1759 |
| ROSCO BROWN | R R 3 5115 E ROSS RD, TIPP CITY, OH 45371-9434 |
| ROSCOE A FULTZ JR | 783 GREENWOOD AVE, CINCINNATI, OH 45229-1805 |
| ROSCOE BACH JR | 228 N AMERICAN BLVD, VANDALIA, OH 45377-2231 |
| ROSCOE D CUNNINGHAM | BOX 511, LAWRENCEVILLE, IL 62439-0511 |
| ROSCOE D CUNNINGHAM | 11TH & STATE STS, LAWRENCEVILLE, IL 62439 |
| ROSCOE D CUNNINGHAM | 904 STATE, LAWRENCEVILLE, IL 62439-2758 |
| ROSCOE D CUNNINGHAM & | BESSIE C CUNNINGHAM JT TEN, BOX 511, LAWRENCEVILLE, IL 62439-0511 |
| ROSCOE D CUNNINGHAM & | KATHLEEN S CUNNINGHAM JT TEN, I & H STATE ST, LAWRENCE, IL 62439 |
| ROSCOE D CUNNINGHAM & | KATHERYN S CUNNINGHAM JT TEN, PO BOX 511, LAWRENCEVILLE, IL 62439-0511 |
| ROSCOE D CUNNINGHAM & | KATHERYN F CUNNINGHAM JT TEN, BOX 511, LAWRENCEVILLE, IL 62439-0511 |
| ROSCOE D MCMILLAN JR & | ELIZABETH D MCMILLAN JT TEN, 2123 ST MARY ST, RALEIGH, NC 27608-1333 |
| ROSCOE D SERRELS JR | 4435 LAWNWOOD LANE, FLINT, MI 48529-1924 |

| | |
|---|---|
| ROSCOE D WALKER | 158 HILLVIEW AVE, CAMDEN, TN 38320-1413 |
| ROSCOE E BISHOP | 1431 WHEATLAND AVE, DAYTON, OH 45429-4939 |
| ROSCOE FITCH | 5004 54TH ST W, BRADENTON, FL 34210-4705 |
| ROSCOE J DENSBORN | TR UA 08/10/93 ROSCOE J, DENSBORN REVOCABLE LIVING TRUST, 307 SOUTHWESTERN AVE, KOKOMO, IN 46901-5210 |
| ROSCOE L GREER | 1202 WILLOWS, ITHACA, MI 48847-1801 |
| ROSCOE L PHILLIPS | 1414 JACKSON ST, CHILLICOTHE, MO 64601-2047 |
| ROSCOE L YORK JR & | ANDREA M YORK JT TEN, PO BOX 36, MEDWAY, ME 04460 |
| ROSCOE M LEACHMAN | 1030 AMESBURY AV, LIBERTY, MO 64068-3066 |
| ROSCOE O BONISTEEL III | 3347 ROBINWOOD, ANN ARBOR, MI 48103-1748 |
| ROSCOE R BEE | HC 61 N BOX 12, STRANGE CREEK, WV 26639-9204 |
| ROSCOE ROBERTS | 4314 CRISSMAN ST, FLINT, MI 48505-5334 |
| ROSCOE SMILEY | 3212 W 7TH ST, MILAN, IL 61264-3736 |
| ROSCOE SOWDER | 5593 LIBERTY WOODS DR, LIBERTY TWP, OH 45011-9187 |
| ROSCOE TAYLOR | 1520 CHATEAUFORT PL, DETROIT, MI 48207-2717 |
| ROSCOE TAYLOR | 1317 WEST 9TH ST, LORAIN, OH 44052-1328 |
| ROSCOE THERMON | 3011 SE MICHIGAN AV, TOPEKA, KS 66605-2649 |
| ROSCOE THOMPSON | 54 MADRE DE DIOS ST, PUNTA GORDA, FL 33983-4253 |
| ROSCOE V CASEY | 4740 SUNDANCE TRL, INDIANAPOLIS, IN 46239-9701 |
| ROSCOE W GOODARD | 3916 RESEDA RD, WATERFORD, MI 48329-2557 |
| ROSCOE W HARDEN | 3650 SHEPHERD RD, ST LOUIS, MI 48880-9349 |
| ROSCOE W JOHNSTON | BOX 402, GENESEE, MI 48437-0402 |
| ROSE A ADAMSKI | 177 VIRGIL AVE, BUFFALO, NY 14216-1838 |
| ROSE A BRADLEY | 4388 S LAKE SHORE DR, BLACK RIVER, MI 48721-9703 |
| ROSE A BRANSFORD | 1 LYONS AVE, NEW CASTLE, DE 19720-1204 |
| ROSE A COYLE | 1033 HIGH MEADOWS DR, GIBSONIA, PA 15044-9267 |
| ROSE A CROSSLEY | 1477 HILLSIDE LN, HOWELL, MI 48843-9464 |
| ROSE A DATTILO | 2098 TEAKWOOD DR, COLUMBUS, OH 43229-3903 |
| ROSE A DORSMAN & | WILLIAM C DORSMAN JT TEN, 5 WOODRIDGE COURT, ALBANY, NY 12203-4437 |
| ROSE A FOWLER | 604 BRANDED BLD, KOKOMO, IN 46901 |
| ROSE A GEIGER | 15764 NEWTON ST, HACIENDA HEIGHTS, CA 91745-4145 |
| ROSE A HEDDEN & | MERRITT E HEDDEN JT TEN, 15501 W FUTURA DR, SUN CITY WEST, AZ 85375 |
| ROSE A HUFFMAN & | WILLIAM A HUFFMAN JT TEN, 2140 W LIBERTY LN, GREENFIELD, IN 46140-2772 |
| ROSE A KELLY & | SHARON K BUSH JT TEN, 3130 COLEMAN RD, KANSAS CITY, MO 64111-3617 |
| ROSE A KNABKE | 11801 DOERKSEN RD, DENAIR, CA 95316-9728 |
| ROSE A KRAMP | PO BOX 215, OLCOTT, NY 14126-0215 |
| ROSE A KRUEGER | 7080 MELBOURNE ROAD, SAGINAW, MI 48604-9241 |
| ROSE A LAMMERS | ROUTE 4, 16839 ROAD L, OTTAWA, OH 45875-9454 |
| ROSE A MAHON | 117 FOX TRACE CT, AIKEN, SC 29803-2754 |
| ROSE A MCNALLY | 4875 STEPHEN COURT, AUBURN, MI 48611 |
| ROSE A MILLER | 5820 S WINDERMERE ST, APT 268, LITTLETON, CO 80120-2150 |
| ROSE A NASH & | HAROLD E NASH JR JT TEN, 29 VERMONT ST, WEST ROXBURY, MA 02132-2336 |
| ROSE A OBRIEN & | NELSON E OBRIEN JT TEN, 2406 MARK AVE, RICHLAND, WA 99352-9212 |
| ROSE A POLITES & | FAY ELLEN POLITES JT TEN, 4137 DURWOOD DR, FLINT, MI 48504-1369 |
| ROSE A RAGONE | 14 GAIL DR, NEW ROCHELLE, NY 10805-2113 |
| ROSE A REHNBERG | 5312 N W 110TH, OKLAHOMA CITY, OK 73162-5924 |
| ROSE A SCHIRANO | 1264 ATTRIDGE RD, CHURCHVILLE, NY 14428-9432 |
| ROSE A STAMPER | 1012 GLEN ARBOR CT, CENTERVILLE, OH 45459-5421 |
| ROSE A VIGIL & | ALEXANDRA R VIGIL JT TEN, BOX 53613, ALBUQUERQUE, NM 87153-3613 |
| ROSE A WADE | 1930 E RACINE ST APT E, JANESVILLE, WI 53545-4356 |
| ROSE A WIECZOREK | 6003 TRAILRIDGE CT, GREENDALE, WI 53129-2654 |
| ROSE ADAMS | 330 E 38TH ST, NEW YORK, NY 10016-2759 |
| ROSE ADKINS | 130 RIDGE HAVEN LANE, PORTLAND, TN 37148-4500 |
| ROSE ANN JONES | 106 KINGSWOOD RD, NEWARK, DE 19713-3055 |
| ROSE ANN M CAVACECI | 161 LAFAYETTE, ELYRIA, OH 44035-3922 |
| ROSE ANN MANCE | 822 CREST DR, PAPILLION, NE 68046 |
| ROSE ANN NASH | 750 HOLLISTER, PONTIAC, MI 48340 |
| ROSE ANN PALMER | 49545 SCHOENHERR, SHELBY TWP, MI 48315-3866 |
| ROSE ANN PROBST | 1301 S PEARL ST, JANESVILLE, WI 53546-5530 |
| ROSE ANN QUINN & | DENNIS M QUINN JT TEN, 724 SOUTH MILFORD ROAD, MILFORD, MI 48381-2797 |
| ROSE ANN SOLHEID | 203 10TH ST SE, NEW PRAGUE, MN 56071-1949 |
| ROSE ANN STAMPER | 1012 GLEN ARBOR COURT, CENTERVILLE, OH 45459-5421 |
| ROSE ANN SUNDAY AS | CUSTODIAN FOR DEANNA LYNN, SUNDAY U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, 18164 CHILLICOTHE RD, CHAGRIN FALLS, OH 44023-4878 |
| ROSE ANN SUNDAY AS | CUSTODIAN FOR DENISE MARIE, SUNDAY UNDER THE OHIO, UNIFORM GIFTS TO MINORS ACT, 9105 SUGARBUSH DR, MENTOR, OH 44060-4412 |
| ROSE ANN TEPE & | HENRY M TEPE JT TEN, 4702 MEDALTON WAY, SAINT LOUIS, MO 63128 |
| ROSE ANN TROXELL | 4004 ST MARTINS PLACE, CINCINATTI, OH 45211-5310 |
| ROSE ANN YENS | 5124 HURDS CORNER RD, SILVERWOOD, MI 48760-9769 |
| ROSE ANN ZAIDAN & | MARY ZAIDAN JT TEN, 25309 BRIARWYKE, FARMINGTON HILLS, MI 48336-1654 |
| ROSE ANN ZAIDAN & | PEARL PURLESKI JT TEN, 25309 BRIARWYKE, FARMINGTON HILLS, MI 48336-1654 |
| ROSE ANNA EASON | 10453 SO RHODES, CHICAGO, IL 60628-2960 |
| ROSE ANNE GOLDMAN | 134 E UPSAL ST, PHILADELPHIA, PA 19119-2339 |
| ROSE ANNE GROSSMAN | PO BOX 331066, MIAMI, FL 33233-1066 |

| | |
|---|---|
| ROSE ANNE HAMMOND & | CEDRIC JOHN HAMMOND JT TEN, ROSELANDS, HARTENOAK RD, HAWKHURST KENT,   UNITED KINGDOM |
| ROSE ANNE HAMMOND & | CEDRIC JOHN HAMMOND JT TEN, ROSELANDS, HEARTENOAK RD, HAWKHUST,   UNITED KINGDOM |
| ROSE ANNE HAMMOND & | HENRY HERBERT JT TEN, ROSELANDS, HEARTENOAK RD, HAWKHUST KENT,   UNITED KINGDOM |
| ROSE ANNE HERRMANN | 1732 SUNVALE DRIVE SW, WYOMING, MI 49509-6547 |
| ROSE ANNE MIKALL | BOX 904, TUPPER LAKE, NY 12986-0904 |
| ROSE ANNE STEVENS | 23689 STONEHENGE, NOVI, MI 48375-3776 |
| ROSE ANNE TISDALE | 2410 HAND AVE, BAY MINETTE, AL 36507-4121 |
| ROSE ARLENE TORRANCE | 453 CANDLESTICK, WATERFORD, MI 48328-2103 |
| ROSE ASEVEDO | 1196 WHEELOCK, DETROIT, MI 48209-1954 |
| ROSE AVOLIO MARINO | CUST PATRINA MARINO U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 81 EDSON PL, NORTH HALEDON, NJ 07508-3012 |
| ROSE B ALLIGOOD | 3270 GLENEAGLES DR, APT 2-B, SILVER SPRING, MD 20906-1653 |
| ROSE B BERNDT | 8216 TONAWANDA CREEK RD, LOCKPORT, NY 14094-9047 |
| ROSE B CRAYS | 645 REDONDO AVE 316, LONG BEACH, CA 90814-7232 |
| ROSE B HERRERO | 11368 CHATEAU RIDGE TRL, FENTON, MI 48430-3415 |
| ROSE B LANDAU & | ELIAS B LANDAU JT TEN, 820 ROSCOMMON ROAD, BRYN MAWR, PA 19010-1845 |
| ROSE B LEVY | 1850 ALICE ST APT 1219, OAKLAND, CA 94612-4107 |
| ROSE B SHANK | 1255 ARTHUO DR NW, WARREN, OH 44485-1852 |
| ROSE BALINT | 10 CANBY ST, PT ROBINSON ON  L0S 1K0,  CANADA |
| ROSE BANK CEMETERY | ASSOCIATION INC, ATTN LARRY WIGGINS, 42 GREYSTONE RD, NORTH EAST, MD 21901-2009 |
| ROSE BARBER | 300 KILBURN RD S, GARDEN CITY, NY 11530 |
| ROSE BARKER | 758 E COUNTY ROAD 1000 S, CLAYTON, IN 46118-8916 |
| ROSE BARONE | 24224 ROMA RIDGE DR, NOVI, MI 48374 |
| ROSE BELL | CUST, LAD JOSEPH BELL A MINOR U/P, L 55 CHAP 139 OF THE LAWS OF, N J, 16 CHRIS TERR, RINGWOOD, NJ 07456-2702 |
| ROSE BERMAN | 6251 DAKOTA CIRCLE, BLOOMFIELD HILLS, MI 48301-1567 |
| ROSE BERTINO | 305 PEOH AVE, CLE ELUM, WA 98922-1232 |
| ROSE BONGIOVANNI & | FRANK BONGIOVANNI JT TEN, 118 N LA CLEDE PLACE, ATLANTIC CITY, NJ 08401-3419 |
| ROSE BOODNICK | 8332 DELCREST, UNIVERSITY CITY, MO 63124-2127 |
| ROSE BORZYN & | EDWARD BORZYN JT TEN, 713-17TH ST, AMBRIDGE, PA 15003-1914 |
| ROSE BURRELL | STRAWBERRY AVENUE 903, VINELAND, NJ 08360-1839 |
| ROSE C BROPHY | 269 W WASHINGTON ST 9, BRISTOL, CT 06010-5372 |
| ROSE C CALLAGHAN & | PATRICK M CALLAGHAN JT TEN, 10050 SONORA DRIVE, FENTON, MI 48430-9361 |
| ROSE C CHECHACK | APT 203, 3253 SOFTWATER LAKE DRIVE NE, GRAND RAPIDS, MI 49525-2730 |
| ROSE C CREGAN | 106 GORDON AVENUE, NORTH TARRYTOWN, NY 10591-1910 |
| ROSE C CRILLY ADM | EST WILLIAM J CAMPBELL, C/O CAMPBELL & CAMPBELL, ATTN DONALD D CAMPBELL, 599 AVENUE C, BAYONNE, NJ 07002 |
| ROSE C LIU | 3350 DENSMORE COURT, SAN JOSE, CA 95148-2736 |
| ROSE C MOCH | 1860 ALARD, LINCOLN PARK, MI 48146-3816 |
| ROSE C STEVENS | 3900 33 STREET SOUTH, CRANBROOK BC  V1C 6Z7,  CANADA |
| ROSE C STOPYRA | 1201 BEECH ST, WILMINGTON, DE 19805-4324 |
| ROSE C TOM | CUST, MISS LORI J TOM UGMA HI, 954-22ND AVE, HONOLULU, HI 96816-4632 |
| ROSE CASOLARO | CUST, 374 STANHOPE ST PH, BROOKLYN, NY 11237-4434 |
| ROSE CASTELLUCCI & | LAWRENCE CASTELLUCCI JT TEN, 13512 PARKRIDGE DR, SHELBY TWP, MI 48315-4758 |
| ROSE CATOGGIO & | ROSEMARY CATOGGIO JT TEN, 1360 YORK AVENUE, APT 5H, NEW YORK, NY 10021 |
| ROSE CAVALLARO & | VIRGINIA GARLAND &, GRACE LOVE JT TEN, 14115 SAINT MARYS LN, HOUSTON, TX 77079-3212 |
| ROSE CECILIA DOLAN | 839 13TH AVE N, APT 110, CLINTON, IA 52732 |
| ROSE CHOBANIAN & | ANNETTE BALIAN &, MICHAEL CHOBANIAN JT TEN, 7015 GREENTREE DR, NAPLES, FL 34108-7527 |
| ROSE CLAYTON | 812 N MABLE AVE, SIOUX FALLS, SD 57103-0622 |
| ROSE COBB | 50 A YORKTOWNE PARKWAY, WHITING, NJ 08759-1638 |
| ROSE COLLI & | FRANK J COLLI JT TEN, 451 OUTLOOK AVE, NORTH BABYLON, NY 11704-4311 |
| ROSE COLOSIMO | 3093-18TH ST, DETROIT, MI 48216-1120 |
| ROSE COSTELLO & | GRACE PULEO JT TEN, 7841 ORCHARD ST, DEARBORN, MI 48126-1011 |
| ROSE CROWELL | 4110 WESTMEATH RD, NOTTINGHAM, MD 21236-1050 |
| ROSE CUOMO & | ALOYSIUS S CUOMO JT TEN, ATT AVE, 264 HY, YONKERS, NY 10704 |
| ROSE CURRY | 70 LOCUST AVE 509, NEW ROCHELLE, NY 10801-7361 |
| ROSE D CHAPPLE | 1301 N HOMER ST, LANSING, MI 48912 |
| ROSE D HOBSON | 13 VAN DYCK DR, WILM, DE 19809-3423 |
| ROSE D LORD & | JENNIFER M NOLLY JT TEN, 1018 S HILTON RD, WILMINGTON, DE 19803-5219 |
| ROSE D SCHIAVO | 1249 MULBERRY RUN, MINERAL RIDGE, OH 44440 |
| ROSE D YOUNG | 11129 MARSHA PLACE, WARREN, MI 48089-1083 |
| ROSE DALY | 2418 SINCLAIR, PASADENA, TX 77503-4138 |
| ROSE DARONCO | 47 ROUNDTOP RD, YONKERS, NY 10710-2327 |
| ROSE DELGRANDE | 432 LASALLE AVE, HASBROUCK HEIGHTS, NJ 07604-2635 |
| ROSE DI SARRO | 1923 HIGHLAND AVE, SCHENECTADY, NY 12308-1332 |
| ROSE DROESLER | 16 BRITTANY RD, AMHERST, NY 14228-1939 |
| ROSE E FLOOK | 1500 W 4TH ST, ALEXANDRIA, IN 46001-2136 |
| ROSE E FRAGOSA | 340 OAK TREE WAY, BUELLTON, CA 93427-9772 |
| ROSE E KNOTT | 12024 SR 66, OAKWOOD, OH 45873-9138 |
| ROSE E MANNO & | PAMELA M BILLER JT TEN, 2311 SHADER BROOK DR, OWINGS MILLS, MD 21117-2349 |
| ROSE E MIKOWSKI | 100-27 210 ST, QUEENS VILLAGE, NY 11429-1046 |
| ROSE E MURPHY | 2207 SAYEBROOKE ROAD, DAYTON, OH 45459-3519 |
| ROSE E TAKACS | CUST, KIMBERLY ANN TAKACS, U/THE MICHIGAN UNIFORM GIFTS, TO MINORS ACT, 2440 BANDON DRIVE, GRAND BLANC, MI 48439-8152 |
| ROSE E ZEBRO | 357 EASY ST, HOWELL, NJ 07731-8754 |
| ROSE ELIZABETH DUDDY | C/O NORTHERN BANK LTD, 39 SHIPQUAY ST, LONDONDERRY,   UNITED KINGDOM |
| ROSE ELIZABETH MUELLER | 426 WALLACE AVE, LOUSIVILLE, KY 40207-3767 |

| | |
|---|---|
| ROSE ELLEN LEAVENWORTH | TR UA 06/12/89, ELLEN LEAVENWORTH TRUST, C/O SHARON H KOHL, 125 CANYON OAKS DRIVE, ARGYLE, TX 76226 |
| ROSE ELLEN LEAVENWORTH | TRUSTEE U/A DTD 06/12/89 THE, ROSE ELLEN LEAVENWORTH TRUST, 803, 666 UPAS ST, SAN DIEGO, CA 92103-5043 |
| ROSE ELLEN RYBSKI & | JEROME J RYBSKI JR &, JON D RYBSKI JT TEN, 11806 RIVERMAN, GRANT, MI 49327-9782 |
| ROSE EMMA ANDERSON | 998-38TH AVE, SANTA CRUZ, CA 95062-4408 |
| ROSE EVELYN KUNKLER | 3126 ST RT 705, NEW WESTON, OH 45348-9737 |
| ROSE F BLACKETT | 15933 BRADFORD DRIVE, CLINTON TWP, MI 48038-1000 |
| ROSE F GLOMMER | 4592 GOLD MEDAL PT 140, COLORADO SPRINGS, CO 80918-7368 |
| ROSE F JUCKES | BOX 802191, HOUSTON, TX 77280-2191 |
| ROSE F KLOTZER | 884 BERICK DRIVE, UNIVERSITY CITY, MO 63132-4842 |
| ROSE F PONZINI & | GEORGE H PONZINI JT TEN, 2 WINDGATE PLACE, YONKERS, NY 10705-1533 |
| ROSE F RICHARD & | JOSEPH P RICHARD JT TEN, 700 BROADWAY, BAY CITY, MI 48708-7073 |
| ROSE F TEPE | 116 PARK PLAZA, QUINCY, IL 62301-3715 |
| ROSE F WRINKLES & | ALBERTA FOX JT TEN, 137 REESE ST, SOUTH LYON, MI 48178 |
| ROSE FERRARO & | ROSEANN FERRARO-RADGOWSKI JT TEN, 16 WILLIAMS ST, VALLEY STREAM, NY 11580-1030 |
| ROSE FINNEY | 3020 E FRANCES ROAD, CLIO, MI 48420-9716 |
| ROSE FRANZONE | TR UA 1/16/03 FRANZONE FAMILY, TRUST, 1023 73RD ST 2FL, BROOKLYN, NY 11228-1915 |
| ROSE FRIEDA BERNSTEIN | 150-29-70TH ROAD, FLUSHING, NY 11367-1420 |
| ROSE G ROMANO | C/O ROSEMARIE ERCOLE, 28527 JOHNSON ROAD, HARBESON, DE 19951-2824 |
| ROSE GALVAS & | KAREN GALVAS JT TEN, 3290 DREXEL AVE, FLINT, MI 48506-1936 |
| ROSE GARTI-KERR | 539 FENIMORE AVE, N BABYLON, NY 11703 |
| ROSE GERSHON | 83 FLOWER ROAD, VALLEY STREAM, NY 11581-1613 |
| ROSE GIESS | 307 ALLAMANDA CIRCLE, VENICE, FL 34292-2004 |
| ROSE GORDON | 6870 MILLS ROAD, BATH, NY 14810-7622 |
| ROSE GROFF | 7 PARK AV, OSSINING, NY 10562-3605 |
| ROSE H BROZDOWSKA & | FRANCES R KOSIOREK JT TEN, 438 S VAN BUREN ST, WILMINGTON, DE 19805-4066 |
| ROSE H CRISWELL | 8576 ERTMAN ROAD, LOCKPORT, NY 14094-9344 |
| ROSE H FERRARA | 25712 TELEGRAPH RD, FLAT ROCK, MI 48134-1016 |
| ROSE H FORCZYK & | JOYCE FORCZYK DECOSTA JT TEN, 2 WEAVER ST, APT 200, FALL RIVER, MA 02720-1331 |
| ROSE H HANISH & | ALVIN A HANISH JT TEN, APT K-1203, 473 FDR DR, NEW YORK, NY 10002-2028 |
| ROSE H MALONEY | 1325 ISLAND AVE, CUMBERLAND, WI 54829-9191 |
| ROSE HAWRYLAK | 22077 BEECH ST, APT 215, DEARBORN, MI 48124 |
| ROSE HEIM | 2801 W BROADWAY D1, COLUMBIA, MO 65203-1233 |
| ROSE HELEN MORRIS | 7904 COMES AVE, BALTIMORE, MD 21236-3803 |
| ROSE HELEN SMITH | 3626 GREEN HOLLOW, GRAND PRAIRIE, TX 75052-6715 |
| ROSE HENDEL | 126 CROWTHERS DR, HAMILTON, OH 45013-1778 |
| ROSE HIBSKY & | ELIZABETH HIBSKY &, ALAN HIBSKY JT TEN, 29240 BRODY, WESTLAND, MI 48185-2533 |
| ROSE HOGAN | 795 AVE C APT 3D, BAYONNE, NJ 07002-2868 |
| ROSE HOLLAND | 141 RIDGE RD, NEW CITY, NY 10956-6908 |
| ROSE HORN & | STEVEN HORN, TR UA 08/08/89, M-B ROSE HORN, 10353 CORBEIL DR APT A, ST LOUIS, MO 63146-5940 |
| ROSE I MONTY | 1120 N SHORE DR NE 902, ST PETERSBURG, FL 33701 |
| ROSE IRELAND | 980 TRINITY AVENUE APT IB, BRONX, NY 10456-6910 |
| ROSE J ANDREWS | 3300 DARBY ROAD APT 5312, HAVERFORD, PA 19041 |
| ROSE J BOVA & | GERALD T BOVA JR JT TEN, 9096 TOWNLINE RD, MIDDLEPORT, NY 14105 |
| ROSE J BUSANIC | 1037 N ELLSWORTH AVE, SALEM, OH 44460 |
| ROSE J COMEFORD & | CAROL L RENESKI JT TEN, 42272 TODDMARK LANE, CLINTON TWP, MI 48038 |
| ROSE J KAWIECKI | 24440 WINONA, DEARBORN, MI 48124 |
| ROSE J PRESTEL & ROBERT | BOASBERG TRUSTEES U/W, THOMAS F PRESTEL, 64 HICKORY HILL RD, WILLIAMSVILLE, NY 14221-2547 |
| ROSE J REILLY & | SUSAN M RILEY JT TEN, 250 FERNDALE RD, WILLIAMSVILLE, NY 14221 |
| ROSE J TULLY | 110 ELLIS FARM LANE, MELROSE, MA 02176-2949 |
| ROSE JUHAS | 1600 MARY CT, APT 3, ALMA, MI 48801-1037 |
| ROSE K ELDER | 376 BELL LANE, DENVER, CO 80260-6017 |
| ROSE K EVINSKY | 2224 MARSHALL ROAD, MC DONALD, OH 44437 |
| ROSE K FOWLER | 4694 VERMACK RD, DUNWOODY, GA 30338-5012 |
| ROSE K GESHEL & | ROSEMARY DELOGE JT TEN, 120 GRANDVIEW BLVD, APT 116, GAYLORD, MI 49735-2025 |
| ROSE K MASLOW | CUST, ROBERT MASLOW U/THE, CALIFORNIA UNIFORM GIFTS TO MINORS ACT, 11756 BANYAN RIM DRIVE, WHITTIER, CA 90601-4714 |
| ROSE K WIENER | 2011 VIRGINIA AVE, MC LEAN, VA 22101-4938 |
| ROSE KATHLEEN DIXON | 436 COLONIAL PARK DR, SPRINGFIELD, PA 19064-3405 |
| ROSE KATHRYN CESARETTI & | JOHN CESARETTI JT TEN, 9316 KIMBERLY LN N, MALE GROVE, MN 55311-5417 |
| ROSE KATSOCK | 3 BONNIE DRIVE, EAST STROUDSBURG, PA 18301-9034 |
| ROSE KAUFMAN | 271 26 N GRAND CENTRAL PKWY, FLORAL PARK, NY 11005-1209 |
| ROSE KEAST | 1861 PRONGHORN RD, SHOW LOW, AZ 85901-9571 |
| ROSE KEYSO & | JOHN KEYSO JT TEN, 837 PINELAND AVE, VENICE, FL 34292-2740 |
| ROSE KOMATSU | APT 8F, 70 LASALLE STREET, NEW YORK, NY 10027-4709 |
| ROSE KOPLOW | CUST, STEVEN H KOPLOW U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 12 HARRIS ST, BROOKLINE, MA 02446-4933 |
| ROSE KOVANKO | 5900 N MELVINA AVE, CHICAGO, IL 60646 |
| ROSE L DOZIER | PO BOX 1951, CHEEKTOWNGA, NY 14225 |
| ROSE L HIGGENBOTTOM | 560 LENOX, PONTIAC, MI 48340-3012 |
| ROSE L MAYER | 6227 W PLAINFIELD, GREENFIELD, WI 53220-3059 |
| ROSE L PAGE | 3408 101 WINTERHAVEN ST, LAS VEGAS, NV 89108-5025 |
| ROSE L SUMMERS | 10303 ADAMS AVENUE, CLEVELAND, OH 44108-3214 |
| ROSE L WHALEN | TR ROSE L WHALEN LIVING TRUST, UA 05/23/01, 26926 N COOLIDGE, DEARBORN HEIGHTS, MI 48127 |
| ROSE LANZOTTI & | JOSEPHINE GILADY JT TEN, 280 PROSPECT AVE, HACKENSACK, NJ 07601-2513 |
| ROSE LASKO | 1925 N DAMEN AV 1, CHICAGO, IL 60647-4503 |

| | |
|---|---|
| ROSE LEVINE & | MARK J LEVINE JT TEN, 71 PETER PARLEY RD, JAMAICA PLAIN, MA 02130-2913 |
| ROSE LIGH LEE | 38 OLD FARMS RD, POUGHKEEPSIE, NY 12603-5038 |
| ROSE LINDA VAN DE BOGART | 465 LIME ROCK RD, LAKEVILLE, CT 06039 |
| ROSE LOCICERO | 243 ILLINOIS AVE, PATERSON, NJ 07503-1525 |
| ROSE M ACCOMAZZO & | ERNEST J ACCOMAZZO JT TEN, PO BOX 5567, WALNUT CREEK, CA 94596 |
| ROSE M ANDERSON | 4633 WINDBROOK DR, MURRYSVILLE, PA 15668-2134 |
| ROSE M ANDERSON TOD JANET K ANDERSO | SUBJECT TO STA TOD RULES, 63 LINDEN ST # 6, WELLESLEY, MA 02482 |
| ROSE M AVEGNO TOD | ASHTON B AVEGNO JR, SUBJECT TO STA TOD RULES, 507 CANAL ST, METIRIE, LA 70005 |
| ROSE M BADEAU & | EDUARDO S BADEAU JT TEN, 25 DONNELLY DR, RIDGEFIELD, CT 06877-5610 |
| ROSE M BEAULIEU | 6 GROVE ST, FRANKLIN, NH 03235-1940 |
| ROSE M BELARDINO | 106 HUTCHINGS ROAD, ROCHESTER, NY 14624-1021 |
| ROSE M BERNARDO & | RICHARD BERNARDO JT TEN, 5201 DESOTO RD APT 129, SARASOTA, FL 34235 |
| ROSE M CAGLIOSTRO | 3625 CHRISFIELD DRIVE, ROCKY RIVER, OH 44116-3735 |
| ROSE M CARTER | 6231 LINTON STREET, JUPITER, FL 33458 |
| ROSE M CASTLE | 201 LANDERS LANE, NEW CASTLE, DE 19720-2025 |
| ROSE M CATANZARO & ROSALIE M | CATANZARO NORRIS & SHERRY L, NORRIS JT TEN, 9308 CRAIGWOOD TERRACE, SAINT LOUIS, MO 63126-2604 |
| ROSE M CHRISTIAN | 9640 LINDEN, OVERLAND PK, KS 66207-3325 |
| ROSE M CLAPSADLE | 421 EAST STENZIL STREET, N TONAWANDA, NY 14120-1756 |
| ROSE M CODER | 4746 KENSINGTON CT, ARLINGTON, TX 76016-5413 |
| ROSE M CORBETT | 6 FORT RACHEL PLACE, MYSTIC, CT 06355-2506 |
| ROSE M DAMATO | 87 SKYLINE DRIVE, AUDUBON, PA 19403-2026 |
| ROSE M DANIEL | 5100 SHARON RD #2101, CHARLOTTE, NC 28210-4777 |
| ROSE M DE DOYARD & | CRAIG G DE DOYARD JT TEN, 11104 MARLEY DR, ST LOUIS, MO 63123-6916 |
| ROSE M DEACON | 3153 W 61ST, CLEVELAND, OH 44102-5611 |
| ROSE M DEATHE | 3015 GOLDEN HILLS LANE, MISSOURI CITY, TX 77459-3201 |
| ROSE M DELAURI | TR ROSE M DELAURI TRUST, UA 01/10/97, 8 NINTH ST U211, MEDFORD, MA 02155-5190 |
| ROSE M DEVINE | 6004 LAKE SHORE RD, BURTCHVILLE, MI 48059-4329 |
| ROSE M DOLFI | 257 JACKSON ST, TRENTON, NJ 08611-1707 |
| ROSE M DOYLE & | TIMOTHY J DOYLE JT TEN, 14271 E 12 MILE RD APT D, WARREN, MI 48093-3835 |
| ROSE M DUCHESNE | 21 EASTON ST, LAWRENCE, MA 01843-2627 |
| ROSE M DUSING | 88 MARIAN DRIVE, FORT THOMAS, KY 41075-1232 |
| ROSE M FERRONE | 2240 EDGAR RD, POINT PLEASANT, NJ 08742-4418 |
| ROSE M FISHER | 13829 VALLEY VISTA BLVD, SHERMAN OAKS, CA 91423 |
| ROSE M FOSTER | 9444 CHESTNUT RIDGE RD, MIDDLEPORT, NY 14105-9613 |
| ROSE M FRIEDMAN | 10 HACKBERRY LANE, SPRINGFIELD, IL 62704-3308 |
| ROSE M GENOVESE | 12 OHIO PL, STATEN ISLAND, NY 10314-2321 |
| ROSE M GLASKER | 93 LOYALIST AVE, CHILI, NY 14624-4967 |
| ROSE M GREER | 2200 HIGH ST, APT 170, CUYAHOGA FALLS, OH 44221-5400 |
| ROSE M HATLEN | 125 CHERRY ST, EDGERTON, WI 53534-1303 |
| ROSE M HECK | 25 TOWNSHIP LINE RD, HARLEYSVILLE, PA 19438-2832 |
| ROSE M HOGAN | 795 AVENUE C, BAYONNE, NJ 07002-2830 |
| ROSE M HOWARD | 300 POTOMAC RD, WILMINGTON, DE 19803-3123 |
| ROSE M HUDSON | 1460 DODGE DR NW, WARREN, OH 44485 |
| ROSE M INFANTE | 4271 CHERRY HILL DR, OKEMOS, MI 48864-2970 |
| ROSE M IRWIN | 8 HOOVER PKWK, LOCKPORT, NY 14094-5738 |
| ROSE M JANOSE | ATTN DONALD JANOSE, 513 VENNA PLACE, COOPERSVILLE, MI 49404-1153 |
| ROSE M JONES | 207 SHADY DRIVE, COLUMBIA, TN 38401-2076 |
| ROSE M JURCZUK | 5100 BOX 202, ALLENDALE, MI 49401 |
| ROSE M KAISER | 19385 MC CORMICK, DETROIT, MI 48224-1143 |
| ROSE M KEENA & | RICHARD J KEENA, TR, ROSE M KEENA TRUST NO 1, UA 9/26/98, 1903 CANTERBURY LANE APT B13, SUN CITY CENTER, FL 33573-5618 |
| ROSE M KUBIK | TR ROSE M KUBIK TRUST, UA 08/12/92, 4979 EMMET RD, LYNDHURST, OH 44124-1170 |
| ROSE M KURCSIS | 220 BLYTHE ST, LINDEN, MI 48451-9648 |
| ROSE M LABBATE | 487 SENECA AVE, RIDGEWOOD, NY 11385-1644 |
| ROSE M LAGRAND & | JOHN LAGRAND JT TEN, 79 ROBERT DR, ST CHARLES, MO 63304-2603 |
| ROSE M LAWRENCE | 2016 SE 37TH COURT CIRCLE, OCALA, FL 34471 |
| ROSE M LISS MOORE | 1802 MORNING QUAIL, AUSTIN, TX 78758-3513 |
| ROSE M LONGORIA | 14361 CLUB CIRCLE, ALPHARETTA, GA 30004-4363 |
| ROSE M MACHNYK & | JOYCE T KOVACEVICH JT TEN, 3760 S 800 EAST, WALKERTON, IN 46574-9414 |
| ROSE M MARI | 10 NEBRASKA AVE, TRENTON, NJ 08619-2846 |
| ROSE M MARSOM | 941 LYNNDALE, ROCHESTER HILLS, MI 48309-2445 |
| ROSE M MESSINA & | CAROL DETORA JT TEN, 614 LOVEVILLE ROAD APT B-5A, HOCKENSSIN, DE 19707-1605 |
| ROSE M MICHELS | 8104 WHITTAKER ST, DETROIT, MI 48209-1591 |
| ROSE M MILLER & | DENISE DRLIK JT TEN, 405 MACKINAW, DURAND, MI 48429 |
| ROSE M MILLS | 11561 S DIXIE HWY, ERIE, MI 48133-9720 |
| ROSE M MOORE | 902 UNIVERSITY RIDGE DRIVE, RENO, NV 89512-4515 |
| ROSE M MULLIGAN | CUST MISS MICHELE ROSE, MULLIGAN U/THE PA UNIFORM, GIFTS TO MINORS ACT, 107 VESEY STREET, BROCKTON, MA 02301-6532 |
| ROSE M MURPHY | 611 HAVERHILL RD, WILMINGTON, DE 19803-2402 |
| ROSE M NEIDERHOUSE | 1817 FAIRFIELD ST, LINCOLN, NE 68521-1708 |
| ROSE M NOWIKI | 12959 SE BERWICK COURT, HOBE SOUND, FL 33455-7626 |
| ROSE M O'NEILL | 8195 JOHNNY CAKE, MENTOR, OH 44060 |
| ROSE M PABST | 2635 S RUESS RD, OWOSSO, MI 48867-9101 |
| ROSE M PAREDES | 4238 N TROY STREET APT 2, CHICAGO, IL 60618-2464 |
| ROSE M PRICOR & | ALLAN J PRICOR JT TEN, 14479 BALSAM, SOUTHGATE, MI 48195-2061 |

| | |
|---|---|
| ROSE M PRICOR & | CATHERINE WHALEY JT TEN, 14479 BALSAM, SOUTHGATE, MI 48195-2061 |
| ROSE M PROFITT | 456 EAST GLASS ROAD, ORTONVILLE, MI 48462-8878 |
| ROSE M RANKIN | 1061 DEERING, GARDEN CITY, MI 48135-4106 |
| ROSE M RATAY | TR U/A DTD, 11/25/91 ROSE M RATAY, REVOCABLE LIVING TRUST, 2 NEPTUNE DR, BELLEVILLE, IL 62226-1908 |
| ROSE M RATYNSKI | 25 JOSEPH ST, LITTLE FERRY, NJ 07643-1817 |
| ROSE M REGIS | 23 NORTH CENTRAL ST, PEABODY, MA 01960-1748 |
| ROSE M ROMANO | 1035 EMERSON ST APT A, ROCHESTER, NY 14606-2747 |
| ROSE M ROMANO | 394 WINTER ST EXT, TROY, NY 12180-8485 |
| ROSE M RONCONE & | REGINIA R GOLENKOV &, RENEE R AYRES JT TEN, 1450 E PEBBLE RD APT 1004, LAS VEGAS, NV 89123 |
| ROSE M RYAN | 652 A LANCASTER DRIVE, SPRING HILL, TN 37174-2435 |
| ROSE M SAGE | 115 BRENNEN DR, NEWARK, DE 19713-3905 |
| ROSE M SALASEK | 21308 NOTTINGHAM DRIVE, FAIRVIEW PARK, OH 44126-3017 |
| ROSE M SAVINO | 3 MAIDSTONE CT, TOMS RIVER, NJ 08757-6542 |
| ROSE M SHEGAS | 1316 CHERYL DT, ISELIN, NJ 08830-3139 |
| ROSE M SHICK | 5365 PEPPERMILL ROAD, GRAND BLANC, MI 48439-1908 |
| ROSE M SHIVELY | 1100 E KAY ST, DERBY, KS 67037-2231 |
| ROSE M SILVA | 1150 WEST WINTON AVE, # 226, HAYWARD, CA 94545 |
| ROSE M SLAZYK | 32 DEER ST, BUFFALO, NY 14207-2211 |
| ROSE M SPANO | CUST GREGORY F SPANO, UGMA NY, 1655 BROADWAY, NEW HYDE PARK, NY 11040-4309 |
| ROSE M SPIEGLEMAN | CUST JULIE LYNN, SPIEGLEMAN U/THE COLO, UNIFORM GIFTS TO MINORS ACT, 40 SILVER FOX CIR, GREENWOOD VLG, CO 80121-2129 |
| ROSE M SPINK | 2716 WEAVERTON, ROCHESTER, MI 48307-4660 |
| ROSE M SPRADLEY | 1726 HUDEPOHL LN, CINCINNATI, OH 45231-2332 |
| ROSE M STAHL | 4416 WOODNER RD, KETTERING, OH 45440-1223 |
| ROSE M STONE | 7443 ARCADIA ST, MORTON GROVE, IL 60053 |
| ROSE M SULLIVAN | 243 S HILLSIDE AVE, SUCCASUNNA, NJ 07876 |
| ROSE M TAYLOR | 8005 OAKBRIAR COURT, OFALLON, MO 63366-6546 |
| ROSE M THALER | 3427 CREEK ROAD, YOUNGSTOWN, NY 14174 |
| ROSE M THOMAS | 7106 FOREST AVENUE, PARMA, OH 44129-2742 |
| ROSE M THOMPSON & | HERBERT J THOMPSON JT TEN, 56398 JANAPAS TRAIL, HANIBAL, MO 63401-7673 |
| ROSE M TIGHE | 125 KEARNY AVE, KEARNY, NJ 07032-2363 |
| ROSE M TORCHIO | 506 TORY TRAIL, CURRIE, NC 28435 |
| ROSE M VARDA | 10525 ROBINWOOD LANE, FRANKLIN, WI 53132-2228 |
| ROSE M VILLANO | 1898 RIVER RD, PHILLIPSBURG, NJ 08865-9433 |
| ROSE M VRNAK | 5451 HILL ST, MAPLE HEIGHTS, OH 44137-3303 |
| ROSE M WALKER | C/O CAHRLES A GUGINO JR POA, 1515 LORETTA DRIVE, NIAGARA FALLS, NY 14304 |
| ROSE M WALKER | 103 STARR AVE, WATERFORD, MI 48328-3857 |
| ROSE M WALTER | TR ROSE M WALTER REVOC LIV TRUST, UA 04/21/97, 3978 ARTMAR DR, YOUNGSTOWN, OH 44515-3304 |
| ROSE M WANDZEL | 17124 LAUREL DR, LIVONIA, MI 48152-2952 |
| ROSE M WASSON | 7705 19TH AV, KENOSHA, WI 53143-5844 |
| ROSE M WEISER | 143 POINCIANA PARKWAY, BUFFALO, NY 14225-5209 |
| ROSE M WELLBAUM | 1957 CAHABA CREST DRIVE, BIRMINGHAM, AL 35242-4412 |
| ROSE M WROBEL & | WILLIAM F WROBEL JT TEN, 4530 GLENBERRY DRIVE, HOLT, MI 48842-1985 |
| ROSE M WULFF | 4616 E OAKVIEW DR, MILTON, WI 53563 |
| ROSE M YOUNG | 4413 LAKEFIELD TRACE, INDIANAPOLIS, IN 46254-4907 |
| ROSE M ZUCCARO | 2308 GLENDON RD, CLEVELAND, OH 44118-3810 |
| ROSE MADDEN | 64 HAINES MILL ROAD, DELRAN, NJ 08075-1737 |
| ROSE MAGGIO | 28 MORRIS DR, NEW CITY, NY 10956-4652 |
| ROSE MANISCALCO | 6935 LANDMOR DR, GREENWEL SPGS, LA 70739-4019 |
| ROSE MARIE A TISKA | 18510 INDIAN COTTAGE RD, HAGERSTOWN, MD 21742-2316 |
| ROSE MARIE ANDREWS & | WILLIAM C ANDREWS JT TEN, 5170 GLENHURST RD, PITTSBURGH, PA 15207-2104 |
| ROSE MARIE ANTOL | 810 W AGUA CALIENTE RD, SONOMA, CA 95476-3311 |
| ROSE MARIE ATKINSON | 7841 DEERFIELD, PANAMA CITY, FL 32404-8610 |
| ROSE MARIE BARSOTTI & | MARY JO BARSOTTI JT TEN, 21213 STANLEY, ST CLAIR SHORES, MI 48081-3551 |
| ROSE MARIE BAYTOS & | CYNTHIA J WYSOCKI JT TEN, 6353 MARIANA DR, PARMA HEIGHTS, OH 44130-2839 |
| ROSE MARIE BEHR & | RICHARD W BEHR &, PAUL J BEHR &, KATHLEEN M BEHR JT TEN, 94 NEVADA AVE, LONG BCH, NY 11561-1125 |
| ROSE MARIE CANIGLIA | CUST RAYMOND W SNELLING UGMA CA, 1200 NW CHESHIRE PL, BLUE SPRINGS, MO 64015-2637 |
| ROSE MARIE CICCONE | 36121 MORAVIAN DR, CLINTON TWP, MI 48035-1148 |
| ROSE MARIE CRUZ | 154 WALNUT LANE, SANTA BARBARA, CA 93111-2148 |
| ROSE MARIE DANEFF & | CAROL ANN DANEFF JT TEN, 3435 S 14 ST, OMAHA, NE 68108-2002 |
| ROSE MARIE DE PALMA | C/O NICHOLAS DE PALMA, 40 GLEN AVE, ROSELAND, NJ 07068 |
| ROSE MARIE DESHANO | 8834 N 105TH LANE, PEORI, AZ 85345-7363 |
| ROSE MARIE E BROWN | ATTN ROSE MARIE STIEHL, 4015 GREGORY DR, FRANKLIN, OH 45005-5412 |
| ROSE MARIE FELLIN | 252 SLEEPY HOLLOW RD, PITTSBURGH, PA 15216-1714 |
| ROSE MARIE FRANKLIN | C/O MARYKNOLL, BOX 511, MARYKNOLL, NY 10545 |
| ROSE MARIE FRISTIK | 3255 BALSAM DR, WESTLAKE, OH 44145 |
| ROSE MARIE HANIS & | ROSE ANN WEATHERLY &, DOROTHY TREMBLAY JT TEN, 602 MIDLAND BOULEVARD, ROYAL OAK, MI 48073-2883 |
| ROSE MARIE HANIS ROSE ANN | HANIS &, DOROTHY HANIS JT TEN, 602 MIDLAND BLVD, ROYAL OAK, MI 48073-2883 |
| ROSE MARIE KING | 3701 ALDON LN, FLINT, MI 48506-2692 |
| ROSE MARIE KUMMER | C/O ROSE JORDAN-KUMMER-VILARDO, 5004 REGENT DRIVE, BRENTWOOD, TN 37027-6818 |
| ROSE MARIE MASON | 27 HANLON RD, HOLLISTON, MA 01746 |
| ROSE MARIE MONTROSE | 35233 GLOVER, WAYNE, MI 48184-2462 |
| ROSE MARIE MULKA & | MADONNA TOOLEY JT TEN, 46401 GUNNERY DRIVE, CANTON, MI 48187-1691 |
| ROSE MARIE MURRAY | W 182 S 8620 COTTAGE CIRCLE WEST, APT 8620, MUSKEGO, WI 53150 |

| | |
|---|---|
| ROSE MARIE PARSON | TR ROSE MARIE PARSON TRUST, UA 07/03/96, 485 LOVELAND BLVD, PT CHARLOTTE, FL 33954-3722 |
| ROSE MARIE PFEIFFER | 166 SIEGFRIED DR, WILLIAMSVILLE, NY 14221 |
| ROSE MARIE PILARSKI & | JANICE L VANWASSEHNOVA JT TEN, 4897 JACKSON ST, TRENTON, MI 48183 |
| ROSE MARIE POPOWITZ | 21475 PLEASANT FOREST, PORTER, TX 77365 |
| ROSE MARIE ROBBINS | C/O MELVIN ROBBINS, 731 FILLMORE ST, MORTON, IL 61550-1725 |
| ROSE MARIE RUSSELL | 4095 S OTTER CREEK RD, LA SALLE, MI 48145-9728 |
| ROSE MARIE SAPORITO | 131 N LYNWOOD LANE, EXTON, PA 19341-3054 |
| ROSE MARIE SESSOMS | PO BOX 2910, YELM, WA 98597-2910 |
| ROSE MARIE SNELL | 7316 BUCKNELL DR, DALLAS, TX 75214-1753 |
| ROSE MARIE SPROUL & CLARA H | ALLOGAN WYLIE TR REV TR U/A, DTD 09/04/85 OF ROSE MARIE, SPROUL, 13170 GERA ROAD, BIRCH RUN, MI 48415-9331 |
| ROSE MARIE SULLIVAN | 1186 BOND CT, MARCO ISLAND, FL 34145-4512 |
| ROSE MARIE SUMKOWSKI & | JOHN F KARWOWSKI JT TEN, C/O ROSE MARIE KARWOWSKI, 38032 S BONKAY DRIVE, CLINTON TOWNSHIP, MI 48036 |
| ROSE MARIE T HICKEY | 87 MT EVEREST WAY, SWARTZ CREEK, MI 48473-1622 |
| ROSE MARIE T SHAIA | 304 TARRYTOWN DR, RICHMOND, VA 23229-7323 |
| ROSE MARIE TOMASSETTI | 27 OAK STREET, SOUTHINGTON, CT 06489-3274 |
| ROSE MARIE TROISI & | JOHN TROISI JT TEN, 417 WINDING CT, BRICK, NJ 08723-4954 |
| ROSE MARIE VERMETTE | 457 S MAIN ST, NASHUA, NH 03060-5007 |
| ROSE MARIE VISCARDI | 707 W TIMONIUM RD, LUTHERVILLE, MD 21093 |
| ROSE MARIE WALTZ | 1323 OVERLOOK DRIVE, WEIRTON, WV 26062-5145 |
| ROSE MARRIA TREVARTHEN | G-3294 W COURT ST, FLINT, MI 48532-4741 |
| ROSE MARY AUBUCHON | 55520 MONROE DR, SHELBY TWP, MI 48316 |
| ROSE MARY BARGER & | HERVIE D BARGER JT TEN, 5900 WOLF RD, WESTERN SPGS, IL 60558-2233 |
| ROSE MARY CONWAY | 1733 S DELAWARE, INDIANAPOLIS, IN 46225-1760 |
| ROSE MARY FEIST | 1136 BIRCH LANE, CLEVELAND, OH 44109-3530 |
| ROSE MARY FLIHAN | 49 ALIHAMBRA DR, ROCHESTER, NY 14622-3157 |
| ROSE MARY GOODLANDER | 7522 PORTER RD, GRAND BLANC, MI 48439 |
| ROSE MARY GREENWELL | 1796 ROBERTS RD, BARDSTOWN, KY 40004-9393 |
| ROSE MARY HAUSENBAUER | 15615 EMBERS DR, MISHAWAKA, IN 46545-1502 |
| ROSE MARY HORN | 370 VALLEY BROOK DR, LANCASTER, PA 17601-4639 |
| ROSE MARY LA ROCCA | 1117 MERCURY AVE, METAIRIE, LA 70003 |
| ROSE MARY MC VEIGH | 71 SUMMER ST, LOCKPORT, NY 14094-3243 |
| ROSE MARY MIKOLESKI | 6036 SUMMIT ST, SYLVANIA, OH 43560-1275 |
| ROSE MARY R SMITH & | JOSEPH F SMITH JR JT TEN, 3389 NORTH THOMAS ROAD, FREELAND, MI 48623 |
| ROSE MARY R SMITH & | SANDRA K SMITH JT TEN, 6162 COUNTRY WAY N, SAGINAW, MI 48603-1087 |
| ROSE MARY RAYKOVICH | 449 SHADY LN, WISCONSIN REPIDS, WI 54494-6271 |
| ROSE MARY SCHNEIDER | TR UA 07/30/91 THE ROSE, MARY SCHNEIDER REVOCABLE, LIVING TRUST, 701 MARKET ST APT 226, OXFORD, MI 48371 |
| ROSE MARY SLAVIN | 454 NEW SCOTLAND AVE, ALBANY, NY 12208-2303 |
| ROSE MARY SWOGGER | 185 HALL TOWN ROAD, WAMPUM, PA 16157-2013 |
| ROSE MARY T GIRE | 1996 CHATEAU DRIVE S W, WYOMING, MI 49509-4923 |
| ROSE MARY WUERZ | 580 EL CAMINO REAL, NAPLES, FL 34119-4782 |
| ROSE MARY ZORACKI PALADINO & | ELYSIA A PALADINO JT TEN, 1101 FIRST ST, MOUNT PLEASANT, PA 15666 |
| ROSE MC ELHINEY | 1370 SENIDA WA, SACRAMENTO, CA 95833-1033 |
| ROSE MC KARNEN & | SHARON F HARRIS JT TEN, 1401 ALLENDALE, OWOSSO, MI 48867-3801 |
| ROSE MIGNON | 1713 YORLAND RD, WESTMINSTER, MD 21157-7246 |
| ROSE MIKOLAJEWSKI | TR UA 1/3/02 ROSE MIKOLAJEWSKI, TRUST, 1619 18TH ST, WYANDOTTE, MI 48192 |
| ROSE MINKIN | CUST GLENN, RICHARD MINKIN UGMA NY, 154 ROYSTON LANE, OYSTER BAY, NY 11771-3302 |
| ROSE MINNIE AKELEY & | JOHN W AKELEY JT TEN, 110-6TH ST, LOCK HAVEN, PA 17745-2306 |
| ROSE MORGAN | 7588 E STATE ST 1, LOWVILLE, NY 13367-1641 |
| ROSE MUELLER | 1433 KATERS DRIVE, GREEN BAY, WI 54304-2912 |
| ROSE N HAHN | 4307 CROSBY DR, KNOXVILLE, TN 37909-3316 |
| ROSE NALBANDIAN & | MARION AJEMIAN JT TEN, 35 HARVARD COURT, CRANSTON, RI 02920-8007 |
| ROSE NATHANSON | 27-C BENJAMIN FRANKLIN DR, CRANBURY, NJ 08831-4621 |
| ROSE NEWMAN & | DORIS KERNER &, JUDITH PERGAMENT JT TEN, 20 ACORN LN, PLAINVIEW, NY 11803-1902 |
| ROSE NEWMAN STONE | 37 YORKSHIRE RD, NEW HYDE PARK, NY 11040-3626 |
| ROSE O HOLLMAN | CUST DENNIS, ALAN O'RORK II UTMA OH, 523 HANCOCK STREET, SANDUSKY, OH 44870-2946 |
| ROSE ORENSTEIN | APT 14G, 888 EIGHTH AVE, BOX 260, NEW YORK, NY 10019-5712 |
| ROSE ORLANDO | 1170D CLYDEBANK COURT, LAKEWOOD, NJ 08701-6856 |
| ROSE OSIPOVITCH & | VICTOR OSIPOVITCH JT TEN, 170 BAYVIEW RD, ROCHESTER, NY 14609-2006 |
| ROSE P COLLINS | 1705 E WATERBERRY DR, HURON, OH 44839-2257 |
| ROSE P MARGOSIAN | 30657 PRIMROSE DRIVE, WARREN, MI 48088 |
| ROSE PALMO | CUST LISA, ANN PALMO A MINOR U/P L 55, CHAPTER 139 OF THE LAWS OF N, J, 425 E SAGINAW WAY, FRESNO, CA 93704-4123 |
| ROSE PALONEN & | STUART PALONEN JT TEN, 14 EMERSON ST, MEDFORD, MA 02155-4527 |
| ROSE PERRI | 5701 WILLIAMSON, DEARBORN, MI 48126-2118 |
| ROSE PETSCHEL & | KENNETH C PETSCHEL JT TEN, PO BOX 123, MENOMONEE FALLS, WI 53052 |
| ROSE PIROK | 2146 GEE DR, LOWELL, MI 49331-9505 |
| ROSE PLUNG | 1002, 146 N BELLEFIELD AVE, PITTSBURGH, PA 15213-2626 |
| ROSE PUTT | CUST THOMAS REAGEN, UTMA NY, 5827 CAMERON DR, LOCKPORT, NY 14094-6638 |
| ROSE R ASHTON | 1066 IOWA AVE, MCDONALD, OH 44437-1643 |
| ROSE R CATTAR | 1166 MIRAMAR ST, JACKSONVILLE, FL 32207-6043 |
| ROSE R PREVITE | 29 MORNINGSIDE DRIVE, ARLINGTON, MA 02474-1938 |
| ROSE RANIERI | 321 LINCOLN AVE, TOTOWA, NJ 07512 |
| ROSE RATAJCZAK | 400 E MAIN ST APT 204, BATAVIA, NY 14020-2432 |
| ROSE RAVIZZA | 1135 YOSEMITE AVE, SAN JOSE, CA 95126-2668 |

| | |
|---|---|
| ROSE REDFORD | C/O JERROLD B REDFORD, 16 GRANITE COURT, SAN CARLOS, CA 94070-4306 |
| ROSE RESTAINO & | MARGARET ANN EDWARDS JT TEN, 71 ANGELL AVE, CRANSTON, RI 02920-1612 |
| ROSE RONDI | 22345 LONG BLVD, DEARBORN, MI 48124-1146 |
| ROSE ROSE GOLDSTEIN | 9503 STATE ROAD, HARBOR VIEW TOWERS, APT 505, PHILADELPHIA, PA 19114-3039 |
| ROSE RUTH PURDY | 1-B POTOMAC LANE, WHITING, NJ 08759-1813 |
| ROSE S DI MARTINO | 6311 WHITE SABAL PALM LN, GREENACRES CITY, FL 33463-8316 |
| ROSE S DUBROW | 3985 ROYAL PENNON CT, NORCROSS, GA 30092 |
| ROSE S DUNPHY | 1129-B DONNINGTON CIRCLE, TOWSON, MD 21204-2245 |
| ROSE S GOLDBERG | CUST, PAULA RUTH GOLDBERG A MINOR, UNDER THE MISSOURI U-G-M-A, ATTN PAULA R SNYDER, 12891 ABERDEEN COURT, SARATOGA CA,  95070 |
| ROSE S MURPHY | 840 S EDGAR ST, YORK, PA 17403-2858 |
| ROSE S THOMAS & | ROBERT J THOMAS & ROSEANNE M THOMAS JT TEN, 2802 LEWIS ST, FLINT, MI 48506-2730 |
| ROSE S WORK | 147 W COLLEGE ST, CANONSBURG, PA 15317-1173 |
| ROSE SARGIS ERNESTO | 107 HAZELMERE RD, NEW BRITAIN, CT 06053-2115 |
| ROSE SCRITCHFIELD | 7780 MCCALLUM BL 22208, DALLAS, TX 75252-8111 |
| ROSE SERES | 259 MAMARONECK, MAMARONECK, NY 10543-2602 |
| ROSE SHATSKY | CUST, STANLEY S SHATSKY U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 645 SAN MARTIN PLACE, LOS ALTOS, CA 94024-3141 |
| ROSE SILVER | TR U/T/A 05/24/89, ROSE SILVER, TRUST, 21641 CANADA RD #12F, LAKE FOREST, CA 92638 |
| ROSE SINGER | 333 W 86TH ST 404, NEW YORK, NY 10024-3143 |
| ROSE SIWINSKI | BOX 6, EAST CLARIDON, OH 44033-0006 |
| ROSE SOBOTA | TR, F/B/O ROSE SOBOTA U/A DTD, 31352, 2306 HILL ROAD, MANISTEE, MI 49660-9231 |
| ROSE SOHMER | APT 5C, 54-40 LITTLE NECK PARKWAY, LITTLE NECK, NY 11362-2209 |
| ROSE SPANIER | 221-77 MANOR ROAD, QUEENS VILLAGE, NY 11427-2027 |
| ROSE SPRIET | 546 HAYDEN AVE, OGLESBY, IL 61348-1134 |
| ROSE SQUATRIGLIA | 533 CHAFFEEVILLE RD, STORRS, CT 06268 |
| ROSE STANLIS | 337 W MILTON AVE APT 203, RAHWAY, NJ 07065 |
| ROSE STORNELLI & | ANTHONY V STORNELLI JT TEN, 32 S PEARL ST, OAKFIELD, NY 14125-1217 |
| ROSE SWEENEY & | NICOLINA ROGERS & MARY PENZENIK & ANTHONY SWEENEY & DOROTHY KAUFFMAN & ALEXANDRIA RIDENOUR JT TEN, 18244 S 64TH COURT, TINLEY PARK, IL 60477-4889 |
| ROSE SWIDERSKI | 311 SHELL ROAD APT 312, CARNEYS POINT, NJ 08069-2646 |
| ROSE T DEITCH & | SIDNEY A DEITCH JT TEN, 6580 WHYSALL RD, BLOOMFIELD HILLS, MI 48301-2849 |
| ROSE T HOLLERON | 2155 BRIAR LANE, BURTON, MI 48509-1232 |
| ROSE T JORDAN | 1807 MORRISON BLVD, CANTON, MI 48187-3429 |
| ROSE T SCOZZAFAVA | TR UA 11/07/90 JOHN G, SCOZZAFAVA TRUST, 10121 ORMOND ROAD, POTOMAC, MD 20854-5031 |
| ROSE TROMBETTA | TR TROMBETTA LIVING TRUST, UA 01/10/96, 182 SANDALWOOD, ROCHESTER HILLS, MI 48307-3458 |
| ROSE URIG | 8423 GORE ORPHANAGE RD, VERMILION, OH 44089-9425 |
| ROSE V DOLAN & | FRANK X DOLAN JT TEN, C/O CHARLES BORDIS, OCEAN SPRINGS, MS 39566-0848 |
| ROSE V DORANSKI & | THERESE KIRSH JT TEN, 1665 OAKTON PL APT 411, DES PLAINES, IL 60018-2092 |
| ROSE V FEDURUK & | DENISE J FEDURUK JT TEN, 9792 PONDEROSA DR, SOUTH LYON, MI 48178-9105 |
| ROSE V KRAUSE & | NANCY R GLASSER JT TEN, 706 SUMMIT POINTE, SCRANTON, PA 18508-1050 |
| ROSE V MANOOGIAN | TR UA 12/11/76, 9461 ALPHA DR, PLYMOUTH, MI 48170-3548 |
| ROSE V MARSH | 941 ANITA AVE, GROSSE POINTE WOOD MI,  48236-1416 |
| ROSE V SCHAINOST | APT 2, 1120 J ST, FAIRBURY, NE 68352-1644 |
| ROSE V SCOTT | 111 PLYMOUTH DR APT 1-D, NORWOOD, MA 02062-5496 |
| ROSE V WALLACE | 4171 ATTAWAY LN, PORT CHARLOTTE, FL 33981-1506 |
| ROSE VAN LOWE & | DEON OLIVER VAN LOWE JT TEN, PO BOX 100, DECATUR, GA 30031-0100 |
| ROSE VETROMILE | 206 SANNITA DR, ROCHESTER, NY 14626 |
| ROSE W BRITTON | 2194 HIGH STREET, WARREN, OH 44483-1202 |
| ROSE W LONG | CUST, BERNARD A LONG U/THE D C, UNIFORM GIFTS TO MINORS ACT, 8633 DANGERFIELD PL, CLINTON, MD 20735-2800 |
| ROSE WAITS | CUST, CHARLES M WAITS U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, PO BOX 83, BUFFALO, NY 14209-0085 |
| ROSE WARD | 1934 GRANGE VIEW DR, BEAVERCREEK, OH 45432-2032 |
| ROSE WEI LOH | TR ROSE LOH REVOCABLE TRUST, UA 10/22/98, BOX 3292, SANTA BARBARA, CA 93130-3292 |
| ROSE WEINER | CUST LEE ADAM, WEINER UGMA NY, 61 JAMAICA AVE, PLAINVIEW, NY 11803-3631 |
| ROSE WIENSHIENK | TR U/A DTD, 5/31/78 ROSE WIENSHIENK, TRUST, 4717 GRAND AVE, SUITE 700, KANSAS CITY, MO 64112-2209 |
| ROSE WINKLER | 2235 NE 204TH ST, MIAMI, FL 33180-1311 |
| ROSE Y STIBEL | 42102 RIDGE RD W, NOVI, MI 48375-2673 |
| ROSE ZBOROWSKI | 17490 FLINT, MELVINDALE, MI 48122-1236 |
| ROSE ZULLI | 7437 CREEK SIDE DR, LANSING, MI 48917-9693 |
| ROSE-CAROL W LONG | APT 6 J, 161 WEST 15TH ST, NEW YORK, NY 10011-6767 |
| ROSE-MARIE C OREILLY | 235 E 87TH ST APT 9J, NEW YORK, NY 10128 |
| ROSE-MARIE E STOCK | 305 GOODHILL RD, WESTON, CT 06883 |
| ROSE-MARIE KOCHMAN & | ROBERT KOCHMAN JT TEN, 7101 N EAST PRAIRIE RD, LINCOLNWOOD, IL 60712-1029 |
| ROSE-MARIE SECK COSTELLO | TR, ROSE-MARIE SECK COSTELLO, TRUST UA 08/25/94, 1610 N PROSPECT AVE APT 404, MILWAUKEE, WI 53202 |
| ROSE-MARY BICKMAN | 6185 COVENTRY, BRIGHTON, MI 48116-9535 |
| ROSEANE MILLER | 4130 DRIFTWOOD DRIVE, DEWITT, MI 48820 |
| ROSEANN ASPLUND & | ELLEN KOHAN JT TEN, 1430 ALMANZA DR, THE VILLAGES, FL 32159 |
| ROSEANN CARTER HURLOCK | 3409 PARK AVE, FAIRFIELD, CT 06825-1500 |
| ROSEANN F MRUS | 5489 MAHONING, WARREN, OH 44483-1133 |
| ROSEANN FRATTINI | 22 CLIFFWOOD DR, NEPTUNE, NJ 07753 |
| ROSEANN IANNOTTI & | VINCENZO E IANNOTTI JT TEN, 12851 RIVERDALE, DETROIT, MI 48223-3044 |
| ROSEANN J WHESPER | 229 SPRAY AVE, BEACHWOOD, NJ 08722-3935 |
| ROSEANN M DESMOND | 309 ODESSA WAY, NEWARK, DE 19711-4128 |
| ROSEANN M SCALFARI | C/O ROSEANN SCALFARI VOLKRINGER, WEATHER OAK HILL, NEW WINDSOR, NY 12553 |

| | |
|---|---|
| ROSEANN M VOLKRINGER & | NICHOLAS VOLKRINGER JT TEN, 10 WEATHER OAK HILL, NEW WINDSOR, NY 12553-7206 |
| ROSEANN PORCO | 51 DELANO AVE, YONKERS, NY 10704-3807 |
| ROSEANN PORCO & | JOSEPH PORCO JT TEN, 51 DELANO AVE, YONKERS, NY 10704-3807 |
| ROSEANN STACKHOUSE TOD | DAVID A STACKHOUSE, SUBJECT TO STA TOD RULES, 2402 HUNTERS RIDGE, BOARDMAN, OH 44512-8108 |
| ROSEANN STENSON & | JAMES J STENSON JT TEN, BOX 218, OAK FOREST, IL 60452-0218 |
| ROSEANN STUDINGER | 40374 AYNESLEY, CLINTON TOWNSHIP, MI 48038-2733 |
| ROSEANN V DAUSKART & | HAROLD DAUSKART JT TEN, 11803 67TH AVE NORTH, SEMINOLE, FL 33772-6114 |
| ROSEANN V GEHRINGER | 6208 BRAHMAN DR, LAKELAND, FL 33810-3223 |
| ROSEANNA A TOWNSEND | 6024 NAHANT RD, BALTIMORE, MD 21206-3133 |
| ROSEANNA J BELL TOD | NANETTA JONES, SUBJECT TO STA TOD RULES, 105 GENERAL DR, CHARLESTON, WV 25306 |
| ROSEANNA J COLAIANNI | 24882 EUREKA, WARREN, MI 48091-4448 |
| ROSEANNA J COLAIANNI & | CARMELA COLAIANNI JT TEN, 24882 EUREKA, WARREN, MI 48091-4448 |
| ROSEANNA M ROBINSON | PO BOX 1914, EL CERRITO, CA 94530-4914 |
| ROSEANNA POKRZYWNICKI | 14621 BREDIN COURT, LIVONIA, MI 48154-3652 |
| ROSEANNE BERNSTEIN | 731 WASHINGTON ST, CUMBERLAND, MD 21502-2712 |
| ROSEANNE H HARRIS & | JOEL M HARRIS JT TEN, 203 LINCOLN AVE, HIGHLAND PARK, NJ 08904-1826 |
| ROSEANNE K HAMILTON | 426 PIMLICO WY, MOUNT LAUREL, NJ 08054-5708 |
| ROSEITTA DA SILVA | 801 S FEDERAL HIGHWAY, APT 206, FT LAUDERDALE, FL 33062 |
| ROSELA ROMERO & | ROBERT ROMERO JT TEN, 814 NO SAN PEDRO ST, LAS CRUCES, NM 88001-3473 |
| ROSELAND METHODIST CHURCH | 144 EAGLE ROCK AVENUE, ROSELAND, NJ 07068-1320 |
| ROSELEA E LAUFENBERG | 242 RIVERVIEW DR, JOHNSON CITY, TN 37601 |
| ROSELIND DI LISI | 131 PROSPECT, WOOD DALE, IL 60191-2719 |
| ROSELIND L DILISI | 131 PROSPECT AVE, WOOD DALE, IL 60191-2719 |
| ROSELL V RUSSELL | CUST BRIAN, C RUSSELL UTMA NJ, 58 BEVERLY RD, ORADELL, NJ 07649-2638 |
| ROSELLA J LARKIN | 5170 VAN LAENEN RD, LENA, WI 54139-9127 |
| ROSELLA K ROONEY | TR ROSELLA K ROONEY TRUST, UA 08/04/94, 7039 SE SANTA ROSA RD, CAMERON, MO 64429-8702 |
| ROSELLA KEIGHTLEY & FRANK L | KEIGHTLEY & SUSAN MARIE SCHWESER, TR U/A DTD 08/14/89 ROSELLA, KEIGHTLEY TR, 500 BALLAS TRAILS DR, SAINT LOUIS, MO 63122 |
| ROSELLA LEINGANG TOD | DONNA GRAFE, SUBJECT TO STA TOD RULES, 1606 SHROYER RD, DAYTON, OH 45419 |
| ROSELLA LEINGANG TOD | MARIE PANZL, SUBJECT TO STA TOD RULES, 1606 SHROYER RD, DAYTON, OH 45419 |
| ROSELLA LEINGANG TOD | JANE KNOTH, SUBJECT TO STA TOD RULES, 1606 SHROYER RD, DAYTON, OH 45419 |
| ROSELLA LEINGANG TOD | TERRENCE LEINGANG, SUBJECT TO STA TOD RULES, 1606 SHROYER RD, DAYTON, OH 45419 |
| ROSELLA LEINGANG TOD | LARRY LEINGANG, SUBJECT TO STA TOD RULES, 1606 SHROYER RD, DAYTON, OH 45419 |
| ROSELLA M PROSTELL | 1015 E MULBERRY, KOKOMO, IN 46901-4773 |
| ROSELLE SMITH | 13318 ORCHARD RIDGE DR, SAN ANTONIO, TX 78231-2224 |
| ROSELLE W BAUER | 6866 TAILFEATHER WAY, BRADENTON, FL 34203 |
| ROSELLEN KULISEK | 282 COUNTY RD #1330, LIBERTY, TX 77575 |
| ROSELLIA F LEACH | 8394 NICHOLS ROAD, FLUSHING, MI 48433-9223 |
| ROSELMA P FEDERICI | CUST AMANDA LYNN FEDERICI UTMA OR, 7069 SW 99 PL, BEAVERTON, OR 97008-6096 |
| ROSELMA P FEDERICI | CUST CHRISTOPHER RYAN FEDERICI, UTMA OR, 7069 SW 99TH PL, BEAVERTON, OR 97008-6096 |
| ROSELYN HARVEY | C/O ROSLYN W STANFORD, 1326 E ALGONQUIN RD APT 1K, SCHAUMBURG, IL 60173-4012 |
| ROSELYN K COON | 716 W JEFFERSON, GRAND LEDGE, MI 48837-1323 |
| ROSELYN MC CLENDON | CUST MISS CAROL MC, CLENDON U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 1965 HYDE PARK DR, DETROIT, MI 48207-3819 |
| ROSELYN WONG | 118 DEL VALE AVE, S F, CA 94127-1835 |
| ROSELYNN GORDON ROSEMAN | 438 LAKESIDE MANOR RD, HIGHLAND PARK, IL 60035-5040 |
| ROSELYNN PANIC | 530 TANGLEWOOD LN, APT 207, MISHAWAKA, IN 46545 |
| ROSEMARIE A KAMER | TR ROSEMARIE A KAMER TRUST, UA 10/05/88, 19 TOTTERDELL CT, ORINDA, CA 94563-4214 |
| ROSEMARIE A KUTSCHKA | 903 SMITH ST, ALGONAC, MI 48001-1216 |
| ROSEMARIE A LEFAIVRE | 6349 STARVILLE RD, COTTRELLVILLE, MI 48039 |
| ROSEMARIE A SHEPARD | 41924 HENSALL, CLINTON TOWNSHIP, MI 48038-1970 |
| ROSEMARIE A TISKA | 18510 INDIAN COTTAGE ROAD, HAGERSTOWN, MD 21742-2316 |
| ROSEMARIE ASHCRAFT | 49 S SHELL RD, DEBARY, FL 32713-2872 |
| ROSEMARIE B MAHER | 1308 13TH CIR SE, # 108, LARGO, FL 33771-5409 |
| ROSEMARIE B WEST | 4221 PAWNEE ROAD, RICHMOND, VA 23225-1028 |
| ROSEMARIE BATKAY | CUST LORI BATKAY UGMA PA, 2508 VICTORIA DR, ALLISON PARK, PA 15101-3821 |
| ROSEMARIE BELL | 1331 S BRIARFIELD DR, LANSING, MI 48910-6106 |
| ROSEMARIE BOORSE | WYNNEWOOD PLAZA 603, WYNNEWOOD, PA 19096 |
| ROSEMARIE BRIERLY | 11187 GRENADA DR, STERLING HTS, MI 48312-4955 |
| ROSEMARIE C BUSH | 12006 W CARPENTER RD, FLUSHING, MI 48433-9721 |
| ROSEMARIE C BUSH & | JOHN B BUSH JT TEN, 12006 W CARPENTER RD, FLUSHING, MI 48433-9721 |
| ROSEMARIE C TUTTLE | 4102 DINNER BELL LANE, COHUTTA, GA 30710-9332 |
| ROSEMARIE C WELCH | 1304 STETSON TRAIL, SAGINAW, TX 76131 |
| ROSEMARIE CANONICO | 12 PRINCESTON AVE, COLONIA, NJ 07067-2812 |
| ROSEMARIE CARBONARO | 100-02 133RD AVE, OZONE PARK, NY 11417 |
| ROSEMARIE CYFKA | 15636 RICHMOND, SOUTHGATE, MI 48195-3452 |
| ROSEMARIE CZACHOR | C/O ROSEMARIE BUSH, 12006 W CARPENTER ROAD, FLUSHING, MI 48433-9721 |
| ROSEMARIE D BALDINO | 551 SILVER SANDS RD, EAST HAVEN, CT 06512-4657 |
| ROSEMARIE DONNELLY | 2502 NEBRASKA, FLINT, MI 48506-3813 |
| ROSEMARIE E KORN | 6688 WESTMINSTER DRIVE, EAST AMHERST, NY 14051-2802 |
| ROSEMARIE EBERLE | TOD NICOLE M EBERLE, 184 HAZELWOOD AVE SE, WARREN, OH 44483-6134 |
| ROSEMARIE ESPOSITO | PO BOX 480, SALEM, SC 29676 |
| ROSEMARIE FIORUCCI | 4450 S PARK AVE, CHEVY CHASE, MD 20815-3621 |
| ROSEMARIE GERVAIS | 4012 GOSS, SCHILLER PARK, IL 60176 |
| ROSEMARIE GIAMPICCOLO | 16 LINSTEAD CRT, TOMS RIVER, NJ 08757-6127 |

| | |
|---|---|
| ROSEMARIE GOETSCH & | CHERYL CELLI JT TEN, BOX 15, STILLWATER, NJ 07875-0015 |
| ROSEMARIE HAAS | 55 FONTANA, GROSSE POINTE, MI 48236-1504 |
| ROSEMARIE HELLER | 518 DEER RUN DRIVE, YOUNGSTOWN, OH 44512-5448 |
| ROSEMARIE JARABECK | 614 SCHUMAN, WESTLAND, MI 48186-4530 |
| ROSEMARIE JONES | 402 WILLOW, OFALLON, IL 62269-1079 |
| ROSEMARIE K COWLEY | ATTN ROSEMARIE C FRAITES, 2033 GENERAL BOOTH BLVD APT 320, VIRGINIA BEACH, VA 23454-5887 |
| ROSEMARIE L BALL | CUST WENDY, DIANNE BALL UGMA IL, 17210 SOUTH HURON COURT, LOCKPORT, IL 60441-4266 |
| ROSEMARIE L SCHEFFEL & | CHARLES SCHEFFEL TEN COM, 8103 WEST 45TH PL, LYONS, IL 60534-1814 |
| ROSEMARIE LATTIMORE | 6128 PINE CREEK CT, GRAND BLANC, MI 48439-9768 |
| ROSEMARIE LEZZA | 4001-9TH ST ST CHARLES RD, BELLWOOD, IL 60104 |
| ROSEMARIE MADGE & | JASON T MADGE JT TEN, 36647 WHITCOMB, LIVONIA, MI 48154 |
| ROSEMARIE MARANGI | PO BOX 9073, SPRINGFIELD, IL 62791-9073 |
| ROSEMARIE N BOTTO | 5 BLISS RD, NEW BRITAIN, CT 06053-1401 |
| ROSEMARIE N MISIAK | TR, ERNEST N MISIAK IRREVOCABLE TRUST, UA 10/28/92, 11291 KATRINE DR, FENTON, MI 48430-9007 |
| ROSEMARIE RIOS | 14605 SW 56TH TERRACE, MIAMI, FL 33183-1022 |
| ROSEMARIE ROMAN | 117 DENVER DR, BOLINGBROOK, IL 60440-2642 |
| ROSEMARIE SLACHTA | SCENIC RIDGE DRIVE, BREWSTER, NY 10509 |
| ROSEMARIE SMITH | 3765 HARVARD ACRES, CINCINNATI, OH 45227-4201 |
| ROSEMARIE SOBEL | BOX 506, MAHOPAC, NY 10541-0506 |
| ROSEMARIE SPEAKS | 43340 ALVA, BELLEVILLE, MI 48111-2802 |
| ROSEMARIE T ALWINE | CUST MATTHEW J DAVIS UTMA IN, BOX 1400, MIDDLEBURY, IN 46540-1400 |
| ROSEMARIE T KACHIK | 648 NORTH INVERWAY, PALATINE, IL 60067-4353 |
| ROSEMARIE T SZYMANSKI | 279 MERRIWEATHER ROAD, GROSSE POINT FARMS MI,  48236-3428 |
| ROSEMARIE TYMRAKIEWICZ | 26052 COLMAN, WARREN, MI 48091-1045 |
| ROSEMARIE VAN | 320 THOMAS DR, KING OF PRUSSIA, PA 19406-2326 |
| ROSEMARIE WARD | 311 PARAMOUNT DR, MILLBRAE, CA 94030-1324 |
| ROSEMARIE WIRZ | 33805 BROWNLEA, STERLING HGTS, MI 48312-6623 |
| ROSEMARIE YARSUNAS DE | PACHECO, 11919 ROCKY KNOLL, HOUSTON, TX 77077-6120 |
| ROSEMARY A ATKINSON | 1420 TAPADERO TRAIL, RENO, NV 89511-7253 |
| ROSEMARY A DOUGHERTY | 6951 E BAY BLVD, NAVARRE, FL 32566-8903 |
| ROSEMARY A GLINES | 3060 NIAGARA FALLS BLVD, N TONAWANDA, NY 14120-1116 |
| ROSEMARY A HALL | 8180 KNOX RD, CLARKSTON, MI 48348-1714 |
| ROSEMARY A JONES | 7102 RIDGEWOOD AVE, CHEVY CHASE, MD 20815-5148 |
| ROSEMARY A MARLOW | PO BOX 43, BRIDGEPORT, MI 48722 |
| ROSEMARY A MC BRIDE | 415 MELINDA CIRCLE E, WHITE LAKE, MI 48386-3456 |
| ROSEMARY A MCGUIRE | 302 EAST 39TH ST, ANDERSON, IN 46013-4655 |
| ROSEMARY A NICKERSON | 5380 CRYSTAL CREEK LN, WASHINGTON, MI 48094-2673 |
| ROSEMARY A OLIVER | 401 N BITTERSWEET, MUNCIE, IN 47304-3734 |
| ROSEMARY A PATITUCCI | 1618 N 73RD AVE, ELMWOOD PARK, IL 60707 |
| ROSEMARY A RUCKER | 4030 THOMASON AVE, EL PASO, TX 79904 |
| ROSEMARY A STARKEY & | MICHAEL P STARKEY JT TEN, 182 N HURON RD, AU GRES, MI 48703-9615 |
| ROSEMARY A STOECKER | TR ROSEMARY A STOECKER FAM TRUST, UA 02/23/98, W196 S7586 HICKORY LANE, MUSKEGO, WI 53150-9271 |
| ROSEMARY A WHITE | 4414 EAGLES COVE CT, LOUISVILLE, KY 40241-4800 |
| ROSEMARY A WHITE & | ROBERT W WHITE JT TEN, 4414 EAGLES COVE CT, LOUISVILLE, KY 40241-4800 |
| ROSEMARY A WILLIAMS | 5248 N HENDERSON RD, DAVISON, MI 48423-8417 |
| ROSEMARY ADORNETTI | 6473 SYCAMORE RD, MENTOR, OH 44060-3733 |
| ROSEMARY ALMENDINGER | 16221 BONNEVILLE DRIVE, TAMPA, FL 33624-1112 |
| ROSEMARY AMOS | 20 SOUTHDOWNS DR, KOKOMO, IN 46902-5115 |
| ROSEMARY ANN MC CORMICK | 4220 ST RTOUE 95, BOX 141, MOUNT GILEAD, OH 43338 |
| ROSEMARY AUDIA | 520 EAST 76TH ST 4-G, NEW YORK, NY 10021 |
| ROSEMARY B CILENTO | 121 PELICAN DR, AVALON, NJ 08202-1548 |
| ROSEMARY B COFFMAN | 221 MAPLEWOOD ESTATES, SCOTT DEPOT, WV 25560-9745 |
| ROSEMARY B DAVIS | C/O ROSEMARY KIRBY, 9 DUSSENBURY DR, FLORIDA, NY 10921-1404 |
| ROSEMARY B DIGRAZIA | 3420 SOUTHAMPTON DR, RENO, NV 89509-3868 |
| ROSEMARY B HARRISON | 3213 TARRY HOLLOW DRIVE, AUSTIN, TX 78703-1638 |
| ROSEMARY B HITT | 513 OLD BETSY RD 112, KEENE, TX 76059 |
| ROSEMARY B JOHNSON | 145 ANDY ST, VASSAR, MI 48768-1825 |
| ROSEMARY B KAVCSAK | 476 DALE DR, ERIE, PA 16511-2202 |
| ROSEMARY B KOKERNOT | 310 NORTH TERRELL, CUERO, TX 77954-3760 |
| ROSEMARY B MUCKIN | 151 VLIET STREET, SPOTSWOOD, NJ 08884-1414 |
| ROSEMARY B RYLE | 506 PORT ROYAL WA, PENSACOLA, FL 32502-5791 |
| ROSEMARY M BAIRD & | JANET M BAIRD JT TEN, 650 S RANCHO SANTA FE RD SPC 290, SAN MARCOS, CA 92078-3956 |
| ROSEMARY BELLAVIA | 242 GINA WAY, BROCKPORT, NY 14420-9407 |
| ROSEMARY BERKMYRE | 23709 ELI LANE, GAITHERSBURG, MD 20882-3002 |
| ROSEMARY BLISSETT | 4280 HINDSBURG RD, HOLLEY, NY 14470-9012 |
| ROSEMARY BLOGOSLAWSKI | 77 BAYSHORE DR, MILFORD, CT 06460-7311 |
| ROSEMARY BOEZINGER | BOX 533, RED BLUFF, CA 96080-0533 |
| ROSEMARY BONNER | 30-11 PARSONS BOULEVARD, FLUSHING, NY 11354-2352 |
| ROSEMARY BOTJER | 1005 HARMANY STATION RD, PHILLIPSBURG, NJ 08865-9580 |
| ROSEMARY BROUSSARD | 3039 VINTAGE PLACE, RIVERSIDE, CA 92509-1071 |
| ROSEMARY BURNS | 127 HIGHLAND AVE, BOX 55, VERPLANCK, NY 10596 |
| ROSEMARY BUZA | 285 STELLA IRELAND RD, BINGHAMTON, NY 13905 |
| ROSEMARY C BLASKOVICH | 16W225 JEANS RD, LEMONT, IL 60439-9664 |

| | |
|---|---|
| ROSEMARY C BORKE | 10088 MCCARTY CREST CT, FAIRFAX, VA 22030-2420 |
| ROSEMARY C FRASCELLA | 21 GOEKE DR, TRENTON, NJ 08610-1107 |
| ROSEMARY C HOBBINS | RR 2 75, VICHY, MO 65580-9802 |
| ROSEMARY C KEPKE | 4819 LOCUST LANE, BRUNSWICK, OH 44212-2419 |
| ROSEMARY C MC KONE & | MICHAEL P MC KONE JT TEN, 108 ARAPAHOE CT, JUNCTION CITY, KS 66441 |
| ROSEMARY C MCCLENDON | 1324 WESTMINSTER DRIVE, CINCINNATI, OH 45229-1216 |
| ROSEMARY C POE | 3345 WINDY HILL RD, CROWN POINT, IN 46307-8919 |
| ROSEMARY C RIDGEWAY | 8189 HEMINGWAY AVE S, COTTAGE GROVE, MN 55016-3141 |
| ROSEMARY C SHANNON | 330 SUNSET BLVD, WYCKOFF, NJ 07481-2418 |
| ROSEMARY C WIABEL | 107 WHISTLING PINES, FAIRFIELD BAY, AR 72088-3910 |
| ROSEMARY CAMPANY | 938 STATE RT 305, CORTLAND, OH 44410 |
| ROSEMARY CANTERBURY | 113 MOONEY ROAD, FORT WALTON BEACH, FL 32547 |
| ROSEMARY COLEMAN | 5300 WALNUT-12-B, DOWNERS GROVE, IL 60515-4155 |
| ROSEMARY COLLETT & | THOMAS FERRONE JT TEN, 10 E HAWTHORN PK 403, VERNON HILLS, IL 60061-1469 |
| ROSEMARY CONNOLLY | 100 PHILLIPS COMMON, NORTH ANDOVER, MA 01845-4047 |
| ROSEMARY CYZA & | CHARMNAINE CYZA JT TEN, 2116 OLDFIELD RD, DARIEN, IL 60561-8472 |
| ROSEMARY CZAJKOWSKI | 43 PLYMOUTH DR, ISELIN, NJ 08830-1344 |
| ROSEMARY D COFFEY | 153 POLECAT RD, GLEN MILLS, PA 19342-1301 |
| ROSEMARY D FRANCIS & | ANDREW P FRANCIS JT TEN, 8841 W 97TH PL, PALOS HILLS, IL 60465 |
| ROSEMARY D LEAVITT | 20 SUMMIT PLACE, PLEASANTVILLE, NY 10570-1217 |
| ROSEMARY D PETERSON & | PAUL PETERSON TEN COM, 11111 E CARPENTER RD, DAVISON, MI 48423-9303 |
| ROSEMARY D PETRILLA | 4218 MAHONING AVENUE, WARREN, OH 44483-1929 |
| ROSEMARY D SMITH | 1415 WALES DR, HIGH POINT, NC 27262-7340 |
| ROSEMARY D WHITMAN | 4926 SPRING MEADOW DRIVE, CLARKSTON, MI 48348-5156 |
| ROSEMARY DAVIS & | RON C DAVIS JT TEN, 3311 S SEYMOUR RD, SWARTZ CREEK, MI 48473-9746 |
| ROSEMARY DIETRICH | 66 EAST SHORE TRAIL, SPARTA, NJ 07871 |
| ROSEMARY DOMINO | 74 OLD RD, LIVINGSTON, NJ 07039 |
| ROSEMARY DYKIER | 222 DENNIS DR, NORTHBROOK, IL 60062-1606 |
| ROSEMARY E BLISSETT | 4280 HINDSBURG RD, HOLLEY, NY 14470 |
| ROSEMARY E COLEMAN | 4795 E LAKE RD 31, LIVONIA, NY 14487-9761 |
| ROSEMARY E EASTMAN | 95-C SALMON BROOK DR, GLASTONBURY, CT 06033-2172 |
| ROSEMARY E FORD | TR, ROBERT E FORD TRUST B, UA 09/28/88, 7845 HIGHGATE LN, LA MESA, CA 91942-2235 |
| ROSEMARY E JACKSON | 329 SCHRAFFT'S DR, WATERBURY, CT 06705-3255 |
| ROSEMARY E PETERS | 735 W OXHILL DR, WHITE LAKE, MI 48386-2347 |
| ROSEMARY E PTACHINCINSKI | 10 WOODSIDE DR, SOUTH WINDSOR, CT 06074-3439 |
| ROSEMARY E REID | 6454 FLAGSTONE CT, FLUSHING, MI 48433-2584 |
| ROSEMARY E VELLA | 100 DUNN TOWER DR APT 806, ROCHESTER, NY 14606-5235 |
| ROSEMARY ELLIOTT LEWIS | 13752 FLAGSTONE, DALLAS, TX 75240-5823 |
| ROSEMARY EZZIE | 370 MARVIEL DR, FAIRLAWN, OH 44333-3153 |
| ROSEMARY F CAMPANY | 938 STATE RT 305, CORTLAND, OH 44410 |
| ROSEMARY F FOSTER | 3615 COURTYARD LN, BIRMINGHAM, AL 35216 |
| ROSEMARY F IVORY | 3626 OLENTANGY RIVER RD, DELAWARE, OH 43015-8814 |
| ROSEMARY F PALLADINO | 1 LAKESIDE PLACE, STATEN ISLAND, NY 10305-1517 |
| ROSEMARY F TOLETTI & | ELEANA M TOLETTI JT TEN, 120 RIDGEFIELD AVE, WATERBURY, CT 06705-2747 |
| ROSEMARY F WHITE | 1420 TAMARACK LANE, JANESVILLE, WI 53545-1257 |
| ROSEMARY F WISSING & | RICHARD P WISSING JT TEN, 6152 GATSBY GREEN, COLUMBIA, MD 21045 |
| ROSEMARY FAY | 4107 GRAND AVE, MIDDLETOWN, OH 45044-6127 |
| ROSEMARY FERRANTE | 601 JACKSON AVE, VANDERGRIFT, PA 15690-1472 |
| ROSEMARY FINLEY | 2491 STILLWAGON RD SE, WARREN, OH 44484 |
| ROSEMARY FORESI | 37375 DUNDEE, STERLING HEIGHTS, MI 48310-3532 |
| ROSEMARY FRITZ | 4715 BRIAR PATCH LANE, FAIRFAX, VA 22032-2123 |
| ROSEMARY G CARR | 3 TREELINE DR 506, ROCHESTER, NY 14612-3452 |
| ROSEMARY G CLAY | 3233 NORWOOD, COLUMBUS, OH 43224-3504 |
| ROSEMARY G GARDNER | 217 PIER A, NAPLES, FL 34112-8109 |
| ROSEMARY G KLEMANN | 68 PARCOT AVENUE, NEW ROCHELLE, NY 10801-1239 |
| ROSEMARY G KRESKY | 3816 KINGS POINT, TROY, MI 48083-5319 |
| ROSEMARY GAMBARDELLA | 52 MULLARKEY DR, WEST ORANGE, NJ 07052 |
| ROSEMARY GEIER | 1616 BIRCHWOOD DR, ST GERMAINE, WI 54558-9176 |
| ROSEMARY GEORGI | 144 DANUBE DR, PGH, PA 15209-1045 |
| ROSEMARY GORNOWICZ | 124 CYPRESS DR, DAVISON, MI 48423-1916 |
| ROSEMARY GOSSETT | 1924 COLUMBUS BLVD, KOKOMO, IN 46901-1870 |
| ROSEMARY GRIFFIN & | JEANNE KIMBER JT TEN, 833 GOOD DR, DOWNINGTOWN, PA 19335-4452 |
| ROSEMARY GUARNIERI | 9321 FROST LANE, BRECKSVILLE, OH 44141-2027 |
| ROSEMARY H BAILEY | 975 S BROADWAY, PERU, IN 46970-3027 |
| ROSEMARY H BARRY & | WILLIAM F BARRY JR JT TEN, 120 BEAL AVE, WHITMAN, MA 02382-1000 |
| ROSEMARY H SEARS | 118 SHIRLEY AVE, WHITE PIGEON, MI 49099-9165 |
| ROSEMARY H VENABLE & | WALTER L VENABLE JT TEN, 12902 CHALFONT AVE, FORT WASHINGTON, MD 20744 |
| ROSEMARY HALEY | 695 CORK PINE LN, VASSAR, MI 48768-1501 |
| ROSEMARY HARRISON | 4442 MARYWOOD DR, MONROEVILLE, PA 15146-1326 |
| ROSEMARY HARTON | 108 SECOND AVE, FRANKLIN, PA 16323-2615 |
| ROSEMARY HEAD | C/O ROSEMARY ALLOY, 922 LINDEN LN, TOLEDO, OH 43615-7722 |
| ROSEMARY HENDERSON | 606 DELAWARE, CLAREMONT, CA 91711-3457 |
| ROSEMARY HILDENBRAND | 411 TRINITY HILLS LANE, LOUISVILLE, KY 40207-2132 |

| | |
|---|---|
| ROSEMARY HUDSON & | WILLIAM P DURDIK JT TEN, 7595 HIDDEN VALLEY LN, PARMA, OH 44129-6642 |
| ROSEMARY HUMPHREY | 4 CARRIAGE LANE, R D 4, CHESTER SPRINGS, PA 19425-3709 |
| ROSEMARY I HILL | 1163 WALNUT AVE, DES PLAINES, IL 60016-6339 |
| ROSEMARY I JORDAN | 4840 CARDINAL DR, LAFAYETTE, IN 47909-9074 |
| ROSEMARY I PECK | C/O EXECUTOR OF THE ESTATE, 106 ASHTON WAY, WEST CHESTER, PA 19380 |
| ROSEMARY I WOODLAND | 1244 HAVER HILL RD, BALTIMORE, MD 21229-5124 |
| ROSEMARY J CHU | 36 MAPLEWOOD DRIVE, WHITBY ON  L1N 7C4,  CANADA |
| ROSEMARY J DEWOLF | TR U/A, DTD 06/16/83 F/B/O ROSEMARY, J DEWOLF, 1110 NORTH LAFAYETTE, ROYAL OAK, MI 48067-4304 |
| ROSEMARY J MENDENHALL | 2806 SOUTHWAY BLVD E, KOKOMO, IN 46902-4112 |
| ROSEMARY J SINCLAIR | TR F/B/O ROSEMARY J SINCLAIR, TRUST UA 01/15/82, 406 TRINITY CT, EVANSTON, IL 60201-1907 |
| ROSEMARY J TACKABERY & | SUSAN R TACKABERY JT TEN, 635 NELSON, BRIGHTON, MI 48116-1646 |
| ROSEMARY J WAGONER | 4808 RONALD DRIVE, MIDDLETOWN, OH 45042-3921 |
| ROSEMARY J WILKES | BOX 1211, AMHERST, NH 03031-1211 |
| ROSEMARY JAMESON | 2747 LIMERICK DR, BAY CITY, MI 48706 |
| ROSEMARY JANISSE & | FRANK CHAPO JT TEN, 6762 BALFOUR, ALLENPARK, MI 48101-2306 |
| ROSEMARY JASINSKI | 6143 NATURES COVE, GRAND BLANC, MI 48439 |
| ROSEMARY K BALLARD & | SUSAN C PICKENS JT TEN, PO BOX 523, MAIN ST, JANE LEW, WV 26378 |
| ROSEMARY K EPRIGHT | 4915 EGANDALE AVE, MC COOK, IL 60525-3229 |
| ROSEMARY K HUSTON | APT 6, 3265 SOUTHDALE DRIVE, DAYTON, OH 45409-1132 |
| ROSEMARY K NORTHWALL | 1511 W 35TH, KEARNEY, NE 68845-2735 |
| ROSEMARY K QUINN | 408 HAWTHORNE ST, NEW BEDFORD, MA 02740-1419 |
| ROSEMARY KARKOSAK | 01288 M-75 HIGHWAY, BOYNE CITY, MI 49712 |
| ROSEMARY KEENER | 8223 BULLNECK RD, BALTIMORE, MD 21222-6003 |
| ROSEMARY KELLY | 1960 W STEIN RD, LA SALLE, MI 48145-9712 |
| ROSEMARY KENNETT | 453 MAIN ST, NASHUA, NH 03060-5007 |
| ROSEMARY KERR BOUVETTE | 416 WOODLAND SHORES ROAD, CHARLESTON, SC 29412-2427 |
| ROSEMARY KLIMOWICZ | TR ROSEMARY KLIMOWICZ TRUST, UA 03/11/93, 4095 NORTHGATE NE, GRAND RAPIDS, MI 49525-1535 |
| ROSEMARY KOMATSU | 26 VENNER RD, ARLINGTON, MA 02476-8028 |
| ROSEMARY KOROLESKI | TR ROSEMARY KOROLESKI LIVING TRUST, UA 04/11/94, 5254 BREEZE HILL PL, TROY, MI 48098 |
| ROSEMARY KOSOWATZ & | GAYLE A KAMINSKI &, JOHN J KOSOWATZ JT TEN, 445 STEEP ROCK DR 202, NORTHFIELD, OH 44067-3212 |
| ROSEMARY L BOCHNA | 4855 E CHERYL DR, SCOTTSDALE, AZ 85253-1024 |
| ROSEMARY L KODGER | 7120 BAYBERRY CIR, NORTH OLMSTED, OH 44070-4738 |
| ROSEMARY L MENTEL | TR UA 04/07/03, ROSEMARY L MENTEL REVOCABLE TRUST, 33066 SUMMERS ST, LIVONIA, MI 48154 |
| ROSEMARY L SOUTHWELL | 7148 WHITE PINE DR, PERRY, MI 48872 |
| ROSEMARY LA PLACA | 69-42-184TH ST, FLUSHING, NY 11365-3538 |
| ROSEMARY LABORDE | 30451 LYNDON, LIVONIA, MI 48154-4344 |
| ROSEMARY LANE | 20 BERWIN DR, SNYDER, NY 14226-2525 |
| ROSEMARY LANE | 11360 MILSHIRE PLACE, GRAND BLANC, MI 48439-1229 |
| ROSEMARY LEISTNER | 3548 WINDJAMMER CIRCLE, UNIT 803, NAPLES, FL 34112 |
| ROSEMARY LENC TOD | LINDA LENC, SUBJECT TO STA TOD RULES, 7740 FLEGER DR, PARMA, OH 44134 |
| ROSEMARY LENORE RAMSTACK | 308 EAST MAPLE STREET 8, GLENDALE, CA 91205-2138 |
| ROSEMARY LONG | BOX 234, WEST JEFFERSON, OH 43162-0234 |
| ROSEMARY LYNN CIACCIO | 7018 SUZANNE LN, SCHENECTADY, NY 12303-5239 |
| ROSEMARY M BOWMAN | 39 FRIENDSHIP CIR, DAYTON, OH 45426-1827 |
| ROSEMARY M FILIATRAULT & | IRENE COAKLEY CARNEVALE JT TEN, 73 NANCY AVE, PITTSFIELD, MA 01201-4409 |
| ROSEMARY M WILLIAMS | 35-15-78TH ST, JACKSON HEIGHTS, NY 11372 |
| ROSEMARY MARQUARDT & | JEAN M COUREY JT TEN, 6669 BEECH DALY RD, DEARBORN HEIGHTS, MI 48127-2023 |
| ROSEMARY MARTELLI | 2139 INVERNESS CT, PLEASANTON, CA 94588 |
| ROSEMARY MARTINEZ | BOX 360024, MILPITAS, CA 95036-0024 |
| ROSEMARY MATHIAS | 3206 WENONAH AVE, BERWYN, IL 60402-2930 |
| ROSEMARY MAUER | 21395 CO 24, PARK RAPIDS, MN 56470 |
| ROSEMARY MC QUEEN | 2981 PRINCETON RD, HAMILTON, OH 45011-5344 |
| ROSEMARY MEINHART | 6980 N CUSTER, MONROE, MI 48162-9606 |
| ROSEMARY MENNA | CUST, MARIANNE MENNA UGMA MI, 2215 CAMBRIDGE, TRENTON, MI 48183-2632 |
| ROSEMARY MOFFETT | 38116 MEDVILLE, STERLING HEIGHTS, MI 48312-1257 |
| ROSEMARY MOTLEY | 1478 MARK ST, FLINT, MI 48507-5530 |
| ROSEMARY NEAR | TR U/A, DTD 08/16/89 ROSEMARY NEAR, TRUST, 20324 MAJESTIC, CLINTON TWSP, MI 48036 |
| ROSEMARY NEWELL BARR | 1550 EAST RIVER ROAD, APT 239, TUCSON, AZ 85718 |
| ROSEMARY NOLAN | 226 E U S 22-3, MAINEVILLE, OH 45039-9645 |
| ROSEMARY NOLL | TR, ROSEMARY NOLL REVOCABLE LIVING, TRUST UA 01/22/96, 6109 SAVIO DR, ST LOUIS, MO 63123-2760 |
| ROSEMARY O HALL | 9100 W OKLAHOMA AVE APT 205, MILWAUKEE, WI 53227-4801 |
| ROSEMARY O KAISER | PO BOX 236, 230 N BYRON, CICERO, IN 46034 |
| ROSEMARY O MARCIN | TR ROSEMARY O MARCIN LIVING TRUST, UA 9/3/99, 25660 MARITIME CIRCLE N, HARRISON TOWNSHIP, MI 48045 |
| ROSEMARY O'CONNELL-DOYLE | 1691 NORTHAMPTON ST, HOLYOKE, MA 01040-1935 |
| ROSEMARY OLIVER | 25316 MAC ARTHUR, MATTAWAN, MI 49071-9336 |
| ROSEMARY OLSZEWSKI | 2286 EMERALD CIRCLE, MORRO BAY, CA 93442 |
| ROSEMARY ORLOWSKI | 3634 S 35TH ST, MILWAUKEE, WI 53221-1004 |
| ROSEMARY P GREATHOUSE | 144 WARNER DR, UNION, OH 45322 |
| ROSEMARY P HEALY | 11311 FIELD CIRCLE, SPOTSYLVANIA, VA 22553 |
| ROSEMARY P JOHNSON | 1804 WARNER RD, VIENNA, OH 44473-9718 |
| ROSEMARY P KENNEDY & | ROBERT J KENNEDY JT TEN, 529 LAKE LOUISE CIR, NAPLES, FL 34110-8682 |
| ROSEMARY P MONHART | 21258 WEST REDWOOD DRIVE, PLAINFIELD, IL 60544-6469 |
| ROSEMARY P MONHART & | LEONARD J FORESTA JR JT TEN, 21258 W REDWOOD DRIVE, PLAINFIELD, IL 60544-6469 |

| | |
|---|---|
| ROSEMARY P VITKOWSKY | 308 HARRIS AVE, MIDDLESEX, NJ 08846 |
| ROSEMARY PASCALE | 8 CALGARY CIRCLE, MORGANVILLE, NJ 07751-1604 |
| ROSEMARY POWELL | 133 RITZ BLVD, GEORGETOWN, KY 40324-8448 |
| ROSEMARY R BIDWELL | 3954 SIX MILE LAKE RD, EAST JORDAN, MI 49727-9276 |
| ROSEMARY R DUKE | 1486 W 700 S, PENDLETON, IN 46064 |
| ROSEMARY R SPATARELLA & | ANTHONY SPATARELLA JT TEN, 2 TARWORTH TER, MANCHESTER, NJ 08759-6670 |
| ROSEMARY R WAKEFIELD | 13593 TOPPEKA CT, HARTLAND, MI 48353-3759 |
| ROSEMARY R WELLS | 1110 CALLE EMPARRADO, SAN MARCOS, CA 92069-7325 |
| ROSEMARY RADULSKI & | WALTER T RADULSKI JT TEN, 100 PHILLIPS COMMON, SOUTH ANDOVER, MA 01845 |
| ROSEMARY REEVE | 753 DOUGLAS ST, SALT LAKE CTY, UT 84102-3717 |
| ROSEMARY REYNOSO | 30380 ARLINGTON ST, CASTAIC, CA 91384-2481 |
| ROSEMARY RICHARDSON & | DEBRA A VAGO JT TEN, 38471 SUMMERS, LIVONIA, MI 48154-4924 |
| ROSEMARY RICHARDSON & | DEBRA O VAGO JT TEN, 38471 SUMMERS, LIVONIA, MI 48154-4924 |
| ROSEMARY ROCK | 415 FISK ST, PITTSBURGH, PA 15224-1409 |
| ROSEMARY ROUSH | CUST DIANE LOUISE ROUSH U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 1766 EL CODO WAY, SAN JOSE, CA 95124-1807 |
| ROSEMARY ROUSH | CUST PATRICIA LOUISE ROUSH, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 1799 BALSA AVE, SAN JOSE, CA 95124-1863 |
| ROSEMARY S BIEVER | 310 E MARKET ST, SCHUYKILL HAVEN, PA 17972-1336 |
| ROSEMARY S FLOWERS | 514 PINE ST, BYRDSTOWN, TN 38549-2434 |
| ROSEMARY S HICKMAN | 3211 BRISTOL DRIVE, WILMINGTON, DE 19808 |
| ROSEMARY S SCOTT | 2955 ALPINE TER, CINCINNATI, OH 45208 |
| ROSEMARY SASSO | CUST LAWRENCE SASSO JR U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, 385 RACEBROOK ROAD, ORANGE, CT 06477-3134 |
| ROSEMARY SASSO | CUST MARY ELIZABETH SASSO, U/THE CONN UNIFORM GIFTS TO, MINORS ACT, 379 RACEBROOK ROAD, ORANGE, CT 06477-3142 |
| ROSEMARY SASSO | CUST PETER M SASSO U/THE CONN, UNIFORM GIFTS TO MINORS ACT, 357 RACEBROOK ROAD, ORANGE, CT 06477 |
| ROSEMARY SAUVE | BX 367, 12414 FIELD RD, CLIO, MI 48420-0367 |
| ROSEMARY STAUDT | 203 NORTH OAK ST, ROCKWELL, IA 50469-1016 |
| ROSEMARY STEED | 11968 CROOKED LN, S LYDON, MI 48178-9399 |
| ROSEMARY STEVENS & | RUTH A HUGHES JT TEN, 1748 MILL, LINCOLN PARK, MI 48146-2229 |
| ROSEMARY STIER TR | UA 04/25/2001, STIER TRUST, 17121 SOMERSET, MACOMB, MI 48044 |
| ROSEMARY STOWELL | 4052 IRISH ROAD, LOCKPORT, NY 14094-9763 |
| ROSEMARY SYMANSKI | 9028 DEL PRADO DR L-S, PALOS HILLS, IL 60465-5001 |
| ROSEMARY T BRUNNER | 2179 EAST 37TH ST, BROOKLYN, NY 11234-4925 |
| ROSEMARY T POLITO | 188 PRESIDENT ST, BROOKLYN, NY 11231-3505 |
| ROSEMARY THOMAS | 306 CENTRAL AVE, EDISON, NJ 08817-3115 |
| ROSEMARY TRAUBERT | 6349 LENNON COURT, COLUMBUS, OH 43213-3452 |
| ROSEMARY TURNER | 20405 SPENCER, DETROIT, MI 48234-3175 |
| ROSEMARY V BAHR | 3110 OCEAN SHORE BLVD 314, ORMOND BEACH, FL 32176-2241 |
| ROSEMARY V FRANKLYN | 8609 BELCREST DR, ST JOHNS, MO 63114-4426 |
| ROSEMARY V LIVERETT | 3630 KEVIN CIRCLE, WARREN, MI 48092-4208 |
| ROSEMARY V LIVERETT & | RICHARD L LIVERETT JT TEN, 3630 KEVIN CIRCLE, WARREN, MI 48092-4208 |
| ROSEMARY V SCHLAUD & | SANDRA R MITCHELL JT TEN, 3947 SCHOLTZ RD, LAPEER, MI 48446-8647 |
| ROSEMARY V SCHLAUD & | GERALD J SCHLAUD JT TEN, 3947 SCHOLTZ RD, LAPEER, MI 48446-8647 |
| ROSEMARY V SCHLAUD & | KALVIN J SCHLAUD JT TEN, 3947 SCHOLTZ RD, LAPEER, MI 48446-8647 |
| ROSEMARY V SCHLAUD & | KEVIN N SCHLAUD JT TEN, 3947 SCHOLTZ RD, LAPEER, MI 48446-8647 |
| ROSEMARY WADE | 39 DUMONT AVE, CLIFTON, NJ 07013-1006 |
| ROSEMARY WERREN | 5409 DOVER PLACE, MADISON, WI 53716-2150 |
| ROSEMARY WILKINSON | 822 CAMERON, PONTIAC, MI 48340-3212 |
| ROSEMARY WOLFE | 1223 CHAUCER, TROY, MI 48083-5204 |
| ROSEMARY WOLFE & | WILLIAM L WOLFE JT TEN, 1223 CHAUCER, TROY, MI 48083-5204 |
| ROSEMARY WOODWORTH | 106 WINDERMERE, LOCKPORT, NY 14094-3426 |
| ROSEMARY Y RODRIGUEZ | 1742 DENISON AVE N W, WARREN, OH 44485-1717 |
| ROSEMARY YALCH | 745 SW BALMORAL TRACE, STUART, FL 34997 |
| ROSEMARY YERT | 8834 N SHILOH DR, CHESTERLAND, OH 44026-2202 |
| ROSEMARY YOUNG & SUSAN | BRUNTON & LINDA YOUNG, BANDALA JT TEN, 18139 MARTIN AVE APT 15W, HOMEWOOD, IL 60430-2138 |
| ROSEMARY Z RUSKELL | 8123 WIMBLEDON, HOUSTON, TX 77070-4212 |
| ROSEMARY ZANIN | 6203 S SPAULDING AVE, CHICAGO, IL 60629-3321 |
| ROSEMARY ZUCCARO | 6616 GLORIA, ROMULUS, MI 48174-4358 |
| ROSEMERI E WEGNER | C/O ROSEMERI MITCHELL, BOX 1146, ST PETERS, MO 63376-0020 |
| ROSEMERY O NELSON | 1205 LAKEWOOD DR, GREENSBORO, NC 27410-4439 |
| ROSEMMA C ANDERSON | CUST MARY E ANDERSON, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 1614 DALE STREET, SAN DIEGO, CA 92102 |
| ROSENDO H PENA | 505 NORTON AVE, KANSAS CITY, MO 64124-2026 |
| ROSENDO M SOLIZ | 1006 COLUMBUS AVE, DEFIANCE, OH 43512-3137 |
| ROSENE L GRIMM | BOX 434-1 AV 11, WEST BEND, IA 50597 |
| ROSENELL S KELLEY | 633 TALLY RD, LEXINGTON, KY 40502-2726 |
| ROSETTA A ACORD | 11101 FERNITZ RD, BYRON, MI 48418-9505 |
| ROSETTA BROOKS | BOX 5946, YOUNGSTOWN, OH 44504-0946 |
| ROSETTA CONVERSA | 1653 VIRGINIA, DOWNERS GROVE, IL 60515 |
| ROSETTA D HARRIS | 333 TIMBERLAKE DR, DAYTON, OH 45414-1555 |
| ROSETTA D JONES | 3548 7TH ST, PORT ARTHUR, TX 77642-3349 |
| ROSETTA F PHILLIPS & | THOMAS D PHILLIPS JT TEN, 1276 E GARFIELD ST, MT MORRIS, MI 48458 |
| ROSETTA GOODMAN SMALL | 2321 MADRONA DRIVE, PALM SPRINGS, CA 92264-9514 |
| ROSETTA HONEYCUTT | 164 N ALLEN, YPSILANTI, MI 48198-4126 |
| ROSETTA HUTCHISON | 272 FRANKLIN ST E, SWEETSER, IN 46987 |
| ROSETTA K WEBSTER | 5200 DEEP POINT DR, PORTAGE, MI 49002-5922 |

| | |
|---|---|
| ROSETTA L MAXWELL | 1933 WALNUT, ANDERSON, IN 46016-4457 |
| ROSETTA LANE & | RUTH SETTLES &, IDA SEABRON JT TEN, 128 E JACKSON, FLINT, MI 48505-4961 |
| ROSETTA LOUISE SKANK | 9065 STATE RD, MILLINGTON, MI 48746-8902 |
| ROSETTA M SPROUSE | 2463 HOOVERSIDE LN 2463, GROVE CITY, OH 43123-3938 |
| ROSETTA MAE NELSON | RR 4, BEENHEIM ON  N0P 1A0,  CANADA |
| ROSETTA N MONROE & | EARL F MONROE JR JT TEN, 45 CROMWELL PL, OLD SAYBROOK, CT 06475-2539 |
| ROSETTA T WILLIAMS | PO BOX 834, FLINT, MI 48501-0834 |
| ROSEY E HICKS & | BOBBIE W HAWKINS JT TEN, 1519 BEECH ST, TEXARKANA, AR 71854-4205 |
| ROSEZELLA CHANEY | 1101 E HEMPHILL RD, FLINT, MI 48507-2835 |
| ROSEZETTA BROWN | 2350 BROWN LN, LAWRENCEBURG, IN 47025-7420 |
| ROSHA R HILLMAN | TR UW OF, MARVIN EDWARD HILLMAN, 5382 AVE 216, TULARE, CA 93274-9432 |
| ROSHA R HILLMAN | 5382 AVE 216, TULARE, CA 93274-9432 |
| ROSIA HARRIS | 27 PRENTISS HARRIS LANE, JAYESS, MS 39641-8052 |
| ROSIA M PORTER | ATTN ROSIA M PORTER LYONS, 2708 JOE REEVES ROAD, LEWISBURG, TN 37091-9114 |
| ROSIE B WILLIAMS | 835 HOWARD ROAD NE, BROOKHAVEN, MS 39601-2240 |
| ROSIE C SPIRKO | 612 BONNIE BRAE N E, WARREN, OH 44483-5237 |
| ROSIE CARTER | 1737 LINDEN AVE, RACINE, WI 53403-1637 |
| ROSIE E KERN | 607 HASTING DR, KENNETT, MO 63857-2801 |
| ROSIE E STENNIS | 1731 PRESIDENTIAL WAY APT C101, WEST PALM BEACH, FL 33401 |
| ROSIE GREENE | 103 CHESTER AVE, NEWARK, NJ 07104-3008 |
| ROSIE I ABBOTT | 17800 THUNDERBIRD HILL, NEWALLA, OK 74857-9427 |
| ROSIE L ABRAHAM | 9944 W OUTER DRIVE, DETROIT, MI 48223-1737 |
| ROSIE L BOATNER | C/O ROSIE BOATNER HARBISON, 1584 TREBOR ROAD, SAINT JOSEPH, MI 49085-3723 |
| ROSIE L BRADLEY | 309 MARY ST, FLINT, MI 48503-1456 |
| ROSIE L BROWN & | DWAYNE H BROWN &, TERESA A DAVIS JT TEN, 9007 E GREGORY BLVD, RAYTOWN, MO 64133-6405 |
| ROSIE L FOOS | 537 GRAND ST, GALION, OH 44833 |
| ROSIE L HARBISON & | DANIEL L HARBISON JT TEN, 1584 TREBOR RD, ST JOSEPH, MI 49085-3723 |
| ROSIE L HARMON | 25159 DALE, ROSEVILLE, MI 48066-3618 |
| ROSIE L MANZIE | 3326 GLASBY, SAGINAW, MI 48601-4722 |
| ROSIE L PARSLEY | 534 DEGLER ST 9, DEFIANCE, OH 43512-2553 |
| ROSIE L SHACKLEFORD | 9047 CLOVERLAWN, DETROIT, MI 48204-2713 |
| ROSIE L WHITE | 1565 LAKE SITE DRIVE, BIRMINGHAM, AL 35235-2713 |
| ROSIE LEE BROWN | 6184 GLEN OAK DRIVE, FLOWERY BRANCH, GA 30542 |
| ROSIE LEE CARROLL | 146 EAST AVE, LAGRANGE, IL 60525 |
| ROSIE LEE PARKER | 2021 BLAINE ST, APT 226, DETROIT, MI 48206 |
| ROSIE LEE RICHARDSON | 408 NW 20TH AVE, FORT LAUDERDALE, FL 33311-8746 |
| ROSIE M CORNISH | 12906 FAUST AVENUE, DETROIT, MI 48223-3502 |
| ROSIE M DANIELS | 2909 FARRELL LN, FT WORTH, TX 76119-1523 |
| ROSIE M DICKEY & | ROSE MARIE DICKEY PEACH JT TEN, 1011 N 10TH ST, ARKANSAS CITY, KS 67005-1946 |
| ROSIE M LEWIEL | 18165 ALTA VISTA DR, SOUTHFIELD, MI 48075-1805 |
| ROSIE MACK | BOX 546, FLORA, MS 39071-0546 |
| ROSIE P BADNEK & | JOHN BADNEK JT TEN, 1873 MAIN ST EXT SW, WARREN, OH 44481 |
| ROSIE R GRIFFIN | 4209 BOOKER T STREET, SHREVEPORT, LA 71109-8103 |
| ROSIE ROBINSON | 3966 CALIFORNIA AVE, JACKSON, MS 39213-6006 |
| ROSIE TAYLOR | BOX 724, LOCKPORT, NY 14095-0724 |
| ROSIETTA SMART | 425 GODFREY RD, CRAWFORD, MS 39743-9775 |
| ROSILAND J CUTHBERTSON | 143 GLENWOOD BLVD, MANSFIELD, OH 44906 |
| ROSINA C CRAWFORD | 1733 BIG CREEK RD, WRIGHT CITY, MO 63390-1630 |
| ROSINA D AUSTIN | 411 MCCLELLAN AVE, MT VERNON, NY 10553-2114 |
| ROSINA D GORE | 600 ARDROSS AVE, AMBLER, PA 19002-4904 |
| ROSINA E ZARETZKI | 4 PINE BROOK LANE, UNIT B3, N SPRINGFIELD, VT 05150 |
| ROSINA EMELIA DICKSON | 114 SCHOONER ROW, COLUMBIA, SC 29212-8051 |
| ROSINA GALLOP | 6747 STRAWBERRY DR, NEW PRT RCHY, FL 34653-4562 |
| ROSINA KOVACS | 7171 AMBOY ST, DEARBORN HEIGHTS, MI 48127-1979 |
| ROSINA LOPEZ TOD | ANDREA LOPEZ, 53831 OAKVIEW, SHELBY TWP, MI 48315-1926 |
| ROSINA M MONTANA | 413 DENVER RUN ROAD, PO BOX 295, DENVER, NY 12421 |
| ROSINA V STEPHENSON | 46 BEACON HILL RD, COLUMBIA, SC 29210-5663 |
| ROSITA C SAULINE | 836 SCHOOL STREET, HUBBARD, OH 44425-1762 |
| ROSITA J WEGENER | 6164 M 25, AKRON, MI 48701-9611 |
| ROSITA S PILDES | TR RICHARD & ELLYN PILDES TRUST, 22433, 1319 N RIDGE, EVANSTON, IL 60201-4131 |
| ROSITA VINCENT | 1514 MARCY AV, LANSING, MI 48917-9591 |
| ROSLIND CENDROWSKI & | DONALD S CENDROWSKI JT TEN, 9370 44TH ST, PINELLAS PARK, FL 33782-5517 |
| ROSLINE CHEREN | CUST ANDREW, CHEREN UGMA NY, 402 PARADISE RD APT 3D, SWAMPSCOTT, MA 01907-1313 |
| ROSLINE WILLIAMSON | 912 UNION ST B, GREENSBORO, NC 27403-3098 |
| ROSLYN ABRAMSON | 10245 COLLINS AVE #7D, BAL HARBOUR, FL 33154-1407 |
| ROSLYN BEIN | APT 6B, 1170 OCEAN PKWY, BROOKLYN, NY 11230-4040 |
| ROSLYN BEMBRY | 8 DAYTON DRIVE APT 43B, EDISON, NJ 08820 |
| ROSLYN FRIEDMAN | CUST DANIEL FRIEDMAN, UGMA NY, 111 E 85TH ST, NEW YORK, NY 10028-0958 |
| ROSLYN GLAUB | 453 COLE PLAZA, WILLOWICK, OH 44095-4800 |
| ROSLYN GORINDAR | 3950 N LAKESHORE DR 515-C, CHICAGO, IL 60613-3495 |
| ROSLYN H ARNOLD | 1841 ROBERTS LN NE, WARREN, OH 44483 |
| ROSLYN H SCHECKNER | PO BOX 566658, MIAMI, FL 33256-6658 |
| ROSLYN K KORNREICH | TR ROSLYN K KORNREICH TRUST, UA 05/04/95, 612 PINE LAKE DR, DELRAY BEACH, FL 33445-9041 |

| | |
|---|---|
| ROSLYN LEVY RUBIN | 3705 PARKCREST CT, FORT WORTH, TX 76109-3413 |
| ROSLYN SHARON MENDELSON | 5617 VINEYARD POINTE, W BLOOMFIELD, MI 48322-3754 |
| ROSLYN SWITZER | 100 DE KRUIF PL 6E, BRONX, NY 10475-2443 |
| ROSLYN WINSTON | 1184 MILE POST DR, DUNWOODY, GA 30338-4758 |
| ROSLYN Y TURNER | 17510 ANGLIN, DETROIT, MI 48212-4011 |
| ROSLYNN GOLDMAN AS | CUSTODIAN FOR LISA M GOLDMAN, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, 11800 BEEKMAN PL, POTOMAC, MD 20854-2177 |
| ROSLYNN M PASTER | 4354 VIRGINIA PARK, DETROIT, MI 48204-2433 |
| ROSS A BOSSHARD & | BELLE B BOSSHARD JT TEN, S 3020A FOX HILL RD, BARABOO, WI 53913 |
| ROSS A BYRD | 2274 STEPHENS ST NW, WARREN, OH 44485-2315 |
| ROSS A HEICHEL JR | 4165 W HASKELL LAKE ROAD, HARRISON, MI 48625 |
| ROSS A KEITH | 522 WOODLAWN DRIVE, ANDERSON, IN 46012-3842 |
| ROSS ANDREW ALFORD | DEPT OF ZOOLOGY, JAMES COOK UNIVERSITY, TOWNSVILLE QUEENSLAND 4811,  AUSTRALIA |
| ROSS ANNE T SMITH | 112 HATTON DRIVE, SEVERNA PARK, MD 21146-4400 |
| ROSS B MONTGOMERY | 2071 LAKE FOREST DRIVE, GROVETOWN, GA 30813 |
| ROSS BAYNE | 17226 STAHELIN, DETROIT, MI 48219-3597 |
| ROSS BERNARD PAWLINGER | CUST STEPHANIE JILL PAWLINGER, UGMA FL, 14190 SW 99TH AVE, MIAMI, FL 33176-6712 |
| ROSS C GLOVER | 5312 E PRATT RD, ST JOHNS, MI 48879-9134 |
| ROSS C MANIFOLD & | SARA S MANIFOLD TEN ENT, 401 WINDOSR ROAD, RED LION, PA 17356 |
| ROSS C MARTIN | 2030 BRADBURRY RD, ADAMS, TN 37010 |
| ROSS C OLIVER | 20328 GLACIER PARK CIR, EAGLE RIVER, AK 99577-8853 |
| ROSS D HENDRIX | 1056 FALCON, TROY, MI 48098-2035 |
| ROSS D LEWIS | 6933 JANET, TAYLOR, MI 48180-1590 |
| ROSS D LEWIS & | HELEN G LEWIS JT TEN, 6933 JANET, TAYLOR, MI 48180-1590 |
| ROSS D MELVIN | 300 SOUTH EDWARDS AVE, SYRACUSE, NY 13206 |
| ROSS E CLEGG | 3200 CONESTOGA, PLANO, TX 75074-2843 |
| ROSS E DE BUHR & | BARBARA J DE BUHR JT TEN, 9409 AURORA, DES MOINES, IA 50322-1458 |
| ROSS E EMMOTT & MARIAN M | EMMOTT CO-TTEES U/A DTD, 1/20/94 EMMOTT FAMILY TRUST, 2921 W AIRE LIBRE AVE, PHOENIX, AZ 85053-3088 |
| ROSS E WILSON | 5522 MALACHUTE AVE, ALTA LOMA, CA 91737-2248 |
| ROSS F STANCATI & | NORMA C STANCATI JT TEN, 1030 EDGEMOOR, KALAMAZOO, MI 49008-2320 |
| ROSS G GRUBER | 1303 HILLSIDE DR, GREENVILLE, OH 45331-2716 |
| ROSS G PERIGOE | 145 SIENNA PARK GREEN SW, CALGARY AB  T3H 3N7,  CANADA |
| ROSS G PERIGOE CUST | GARRET P MERZ, A MINOR, 82 SIENNA RIDGE LANDING SW, CALGARY ALBECTA  T3H 3T1,  CANADA |
| ROSS H BECKER | 1021 W 39TH ST, ANDERSON, IN 46013-4031 |
| ROSS H HIGGINS | 419 SOUTH BRANCH PARKWAY, SPRINGFIELD, MA 01118-1305 |
| ROSS HARE | 239 E MONTGOMERY AVENUE, HATBORO, PA 19040-2703 |
| ROSS HARRISON | 112 WESTCHESTER DR, PITTSBURGH, PA 15215-1639 |
| ROSS HELMICK | CUST SARAH JOANNA HELMICK, UGMA MI, 726 VERNON AVE, LANSING, MI 48910-4637 |
| ROSS J ANTHOS & | ROSARIA M ANTHOS JT TEN, 6515 N OLIPHANT AVE, CHICAGO, IL 60631-1513 |
| ROSS J DAVIS | 2402 BRIDGEWATER COURT, CHESTER SPRINGS, PA 19425-8737 |
| ROSS J FREESE | 910 APRIL RAIN, LAWRENCE, KS 66049 |
| ROSS J MCGREW | R R 1 BOX 62, EMERSON, IA 51533-9702 |
| ROSS JAMES LINEHAN | 1738 WASHTENAW DR, YPSILANTI, MI 48197-2040 |
| ROSS KING THORMAN | 1700 E 9TH, OKMULGEE, OK 74447-5306 |
| ROSS L BAIRD JR | 3974 S ATCHISON WAY, AURORA, CO 80014-4117 |
| ROSS L BARRY | 11500 RIDENOUR RD, THORNVILLE, OH 43076-9688 |
| ROSS L BYRNE & | HARRIET H BYRNE JT TEN, 129 AYERS POINT RD, OLD SAYBROOK, CT 06475-4304 |
| ROSS L SIMMONS & | MARY B SIMMONS JT TEN, 3221 ANDREA AVE, HARRISBURG, PA 17109-1004 |
| ROSS M AGLIALORO | 5539 ASHEFORDE WAY, MARIETTA, GA 30068-1853 |
| ROSS MANAGEMENT PARTNERS LP | BOX 79, PELAHATCHIE, MS 39145-0079 |
| ROSS MCCORQUODALE & | LINDA MCCORQUODALE JT TEN, RR 3, LAKESIDE ON,  CANADA |
| ROSS MCKIE & | LORNA BERNSTEIN JT TEN, 513-245 ELAIN ST W, COBOURG ON  K9A 5M1,  CANADA |
| ROSS MORGAN ROBINSON | 1254 HICKORY HILL DR, ROCHESTER HILLS, MI 48309-1708 |
| ROSS R SMITH | 27052 WEST RD, FLAT ROCK, MI 48134-9250 |
| ROSS RUBIN BERKSON | 1341 W FULLERTON AVE 163, CHICAGO, IL 60614-2134 |
| ROSS S HOLT JR | 20 CURTIS AVE, CAMDEN, ME 04843 |
| ROSS S PETERSON | 34 OAKVIEW AVE, MAPLEWOOD, NJ 07040-2214 |
| ROSS S SASAMURA & | TERRY T SASAMURA JT TEN, 3465 KEANU ST, HONOLULU, HI 96816-2624 |
| ROSS T MILLARD | 10140 S EVANSTON AVE, TULSA, OK 74137-5639 |
| ROSS W COULSON | 292 CADILLAC AVE S, OSHAWA ON  L1H 5Z8,  CANADA |
| ROSS W DEDEKIND | 2212 FAIRVIEW ST, WEST LAWN, PA 19609-1735 |
| ROSS W DRAEGERT | 7720 N MERRIE LANE, FOX POINT, WI 53217-2962 |
| ROSS W MANCHE | 8824 W DORSEY CT, KNIGHTSTOWN, IN 46148-9500 |
| ROSS W TOMPKINS | ATT DEMETRIA A TOMPKINS, 2435 NEW OAK ST, HILLIARD, FL 32046-3757 |
| ROSS WILPER | 3037 STEVENSON ST, SANTA CLARA, CA 95051 |
| ROSSANA BELLAVIA | 55 LUDDINGTON LN, ROCHESTER, NY 14612-3329 |
| ROSSIE L ADAMS | 1305 CACTUS ST, ATHENS, AL 35613-2117 |
| ROSSIE L SUTTON | 580 MORRIS ST, ORANGE, NJ 07050-1112 |
| ROSSIE L TYLER JR | 3800 HAWTHORNE RD, ROCKY MOUNT, NC 27804-3318 |
| ROSSWELL W LAVANWAY & | KATHERINE S LAVANWAY, TR, ROSSWELL W LAVANWAY & KATHERINE, S LAVANWAY TRUST UA 08/23/94, 4406 ISLANDVIEW DR, FENTON, MI 48430-9146 |
| ROSTYSLAW OMECINSKY | 9 OXFORD BLVD, PLEASANT RDG, MI 48069-1112 |
| ROSWELL B ROHDE | 3302 FOXWOOD DR, BRYAN, TX 77803-0412 |
| ROSWELL E OBERMAN & | PATRICIA A OBERMAN JT TEN, 622 E VALLEY CHASE, BLOOMFIELD HILLS, MI 48304-3163 |

| | |
|---|---|
| ROSWELL JOHN MC CALL | RR 2 BOX 1118, DELHI, NY 13753 |
| ROSWELL S CHEVES III | 1237 VISCAINO RD, SANTA BARBARA, CA 93103 |
| ROSY CHEN | 501-1 WATERGARDEN WAY, NORTH YORK ON  M2K 2Z7,   CANADA |
| ROSYLIN G EICHEN | 601 ELVIRA AVE, FAR ROCKAWAY, NY 11691 |
| ROTHA L SPARKS | 9160 N STATE RD 37, BLOOMINGTON, IN 47404 |
| ROTHACKER L STERLING & | RAMONA STERLING JT TEN, 1035 SCOTT DR, PRESCOTT, AZ 86301 |
| ROWAN KLEIN | CUST, JAMES WILLIAM KLEIN A MINOR, U/THE CAL GIFTS OF SECS TO, MINORS ACT, 1104 AMHERST AVE, LOS ANGELES, CA 90049-5806 |
| ROWAN T SMITH | PO BOX 984, SAG HARBOR, NY 11963-0029 |
| ROWELL S MELNICK | 17 DEER HOLLOW DR, AMHERST, NH 03031-1808 |
| ROWENA BROWN & | CHESTER F BROWN JT TEN, 17620 BENTLER, DETROIT, MI 48219-2576 |
| ROWENA CORINNE RAY | 505 BRENTWOOD DR, BIRMINGHAM, AL 35226-1601 |
| ROWENA EMERY ROGERS | 1351 MARSHALL RD, BOULDER, CO 80305-7328 |
| ROWENA F HEWITT | 129 GRAND ST, SCHOHARIE, NY 12157-1900 |
| ROWENA FINN | C/O DENISE GRACE POA, 36 TEMPLE ST, REVERE, MA 02151-4528 |
| ROWENA LI TSUI | TR U/A, DTD 07/22/92 OF THE ROWENA, LI TSUI TRUST, 306 RIDGELY COURT, POMPTON PLAINS, NJ 07444 |
| ROWENA REICH | APT 703, 3000 ISLAND BLVD, NORTH MIAMI BEACH, FL 33160-4928 |
| ROWENA S BURKE | 5071 MARILYN DR, FLINT, MI 48506-1578 |
| ROWENA S OSBORN | 210 RIDGEMONT, SAN ANTONIO, TX 78209-5432 |
| ROWENA S STROUP | 235 CENTER ST, LEAVENWORTH, WA 98826-1269 |
| ROWENE J MCCLURE & | KENNETH GARY MCCLURE &, SONDRA LOUISE KIPPER JT TEN, 7087 SOUTH CHAPPARAL CIRCLE W, CENTENNIAL, CO 80016 |
| ROWENNA M SWIHART | 216 E PINHOOK, MENDON, MI 49072 |
| ROWLAND E THOMAS | 9124 DODGE RD, MONTROSE, MI 48457-9188 |
| ROWLAND KRATZER | 1683 HARDING CIRCLE, WHITEHALL, PA 18052-4177 |
| ROWLAND L HAYWARD | 10127 HORSE SHOE DRIVE, CLARKSTON, MI 48348-2003 |
| ROWLAND W HOYLE & | VIVIAN R HOYLE JT TEN, 57 FERRIER ST, BOX 401, SLATERSVILLE, RI 02876 |
| ROXA LEE JORDAN BYNUM | 4078 TOWNVIEW LANE, SAN ANGELO, TX 76901-4849 |
| ROXAN TRECA JOHNSON | 404 WOODCREST DR, WASHINGTON, IL 61571-1640 |
| ROXANA E HAMP | ATTN ROXANA E ORKWIS, 619 MEADOWLARK ROAD, LANSING, KS 66043-1493 |
| ROXANA PROCTOR TOM | 4002 FM 1099, CAMPBELLTON, TX 78008-3513 |
| ROXANA S SWEARINGEN | 23 SHERRY DR, EAST SETAUKET, NY 11733-2017 |
| ROXANA W TOFFERI & | LEIGH J TOFFERI JT TEN, 27 HIGH ST, LUDLOW, VT 05149-1043 |
| ROXANE KERN | 145 LINCOLN AVE, LOCKPORT, NY 14094 |
| ROXANE PEER | 145 LINCOLN AV, LOCKPORT, NY 14094-5525 |
| ROXANN BAKER | 29050 EAST TIFFANY, SOUTHFIELD, MI 48034-4532 |
| ROXANN D JONES & | REVELLA M JONES JT TEN, 12173 GREEN CASTLE DRIVE, CINCINNATI, OH 45246-1433 |
| ROXANN L LINK | 5841 RIDGEMOOR DR, SAN DIEGO, CA 92120-3917 |
| ROXANN M BITTNER | 2816 BAMLET RD, ROYAL OAK, MI 48073-2981 |
| ROXANN M THOTPE | 6953 S ROLLING MEADOWS CT, OAK CREEK, WI 53154 |
| ROXANN V EVANS & | W CRAIG EVANS JT TEN, 1604 GREAT WOODS ROAD, WAKE FOREST, NC 27587-5773 |
| ROXANN W SALE & | MARY HAZEL DENSMORE JT TEN, 120 WARREN TERR, LONGMEADOW, MA 01106-1350 |
| ROXANNA B SEYBOLD & | S WILLIAM BERRY, TR UA 11/29/04 ILLINOIS BERRY FARM, TRUST, 12641 HWY 1, MT CARMEL, IL 62863 |
| ROXANNA CLARK | 8434 BEERS ROAD, SWARTZ CREEK, MI 48473-9101 |
| ROXANNA D MERRIKEN | 207 S SEVENTH ST, DENTON, MD 21629-1320 |
| ROXANNA Z LANGEL & | JEROME W LANGEL JT TEN, 7 JEFFERSON DRIVE, LAUREL SPRINGS, NJ 08021-2744 |
| ROXANNE A ALEXANDER | 1279 BROOKFOREST DR NE, ATLANTA, GA 30324-3840 |
| ROXANNE ARMBRUSTER | BOX 434, HUMESTON, IA 50123-0434 |
| ROXANNE C SANCHEZ | 4628 DICKSON, STERLING HEIGHTS, MI 48310-4626 |
| ROXANNE CURRIER | 900 OAKWOOD, ST CLAIR, MI 48079 |
| ROXANNE D MACK | 23220 SCOTIA, OAK PARK, MI 48237-6803 |
| ROXANNE E FOX | 4592 BOWERS RD, ATTICA, MI 48412-9725 |
| ROXANNE FREDERICK GURSON | 3029 SOMERSET PIKE, JOHNSTOWN, PA 15905-8209 |
| ROXANNE GROCHOWSKI | 8932 TERRYTOWN RD, BARABOO, WI 53714 |
| ROXANNE JOLICOEUR | 31 BOLLA AVE, ALAMO, CA 94507 |
| ROXANNE K WOLVERTON | 1105 W RATHBUN RD, BURT, MI 48417-9641 |
| ROXANNE LANEY | 5165 DELAND RD, FLUSHING, MI 48433-1125 |
| ROXANNE M ANDONI | 5336 DEEPWOOD, BLOOMFIELD HILLS, MI 48302 |
| ROXANNE M PERUGINO | CUST PATRICK A PERUGINO II, UTMA CT, 82 ALLEN ST, TERRYVILLE, CT 06786-6402 |
| ROXANNE M RELES | 12 LAIRD DRIVE, ST CATHARINES ON  L2O 3E4,   CANADA |
| ROXANNE M WINICK | 385 92ND ST SW, BYRON CENTER, MI 49315-8830 |
| ROXANNE MARIE DECKER | BOX 2688, DALY CITY, CA 94017-2688 |
| ROXANNE MC LEAN | 24397 JOYCE RD, FLAT ROCK, MI 48134 |
| ROXANNE R GEORGE | ATTN ROXANNE R KANE, 2318 VALLEY VISTA DR, DAVISON, MI 48423-8336 |
| ROXANNE R SCOTT | 143 CAMP BONSUL RD, OXFORD, PA 19363-2253 |
| ROXANNE S BARCOMB | 60 CR 21 EXT, CANTON, NY 13617-6523 |
| ROXANNE SWITZER | 15047 MCCASLIN LAKE RD, LINDEN, MI 48451-9641 |
| ROXANNE TONY | 4348 N VASSER, FLINT, MI 48506 |
| ROXANNE WEISS MANNING & | DENNIS O MANNING JT TEN, 11519 HADLEY, OVERLAND PARK, KS 66210-2430 |
| ROXIE ANN FERGUSON | 3133 ENGLEWOOD DR, WOODLAND BEACH, MONROE, MI 48162-4410 |
| ROXIE ANNA KING | 810 GOHEGAN ST, JONESVILLE, LA 71343-2734 |
| ROXIE D GREGORY | 7200 HIGHWAY 80, MANCHESTER, KY 40962-9325 |
| ROXIE DIGGS | 1412 DUNCAN DR, MESQUITE, TX 75149-7612 |
| ROXIE G ROLKA | 427 N 3RD ST, TIPP CITY, OH 45371-1921 |
| ROXIE J LILE | TR ROXIE JUNE LILE TRUST, UA 06/13/00, 9100 PAWNEE LN, LEAWOOD, KS 66206-1756 |

| | |
|---|---|
| ROXIE M BANKERT | 411 CHAPMAN LN, COLUMBIA, TN 38401-2681 |
| ROXIE M MCCLAMROCH & | GONDA LEE MCCLAMROCH JT TEN, 1432 BATES COURT, ATLANTA, GA 30319-3506 |
| ROXIE M SIMMONS & | CONSTANCE D BATTEN &, SHARON K ULLSTROM JT TEN, 143 BETHEL DR, PORTLAND, MI 48875-1175 |
| ROXIE RAYE | 30245 W 13 MILE RD APT 219, FARMINGTON HILLS, MI 48334-2215 |
| ROXIE T A'UNO | 4511 STONER HILL RD, NUNDA, NY 14517-9504 |
| ROXINE A WUERFEL | ATTN ROXINE A WUERFEL, 5537 TOWNE CT, TOLEDO, OH 43613-2226 |
| ROXY STUART | 2318 S KENNEDY AVENUE, TYLER, TX 75701 |
| ROY A ANDERSON | 1145 LAURELWOOD ROAD, MANSFIELD, OH 44907-2326 |
| ROY A ANDERSON & | SANDRA J ANDERSON JT TEN, 1145 LAURELWOOD ROAD, MANSFIELD, OH 44907-2326 |
| ROY A BAKER | 11089 BIGELOW, DAVISBURG, MI 48350-1831 |
| ROY A BARUS & | FREDDI A BARUS JT TEN, 10525 WEST 129TH AVE, CEDAR LAKE, IN 46303-9016 |
| ROY A BENSON | 690 HWY 61 SW, CARTERSVILLE, GA 30120-6721 |
| ROY A BIRCH | BOX 502, ALBERTA BEACH AB  T0E 0A0,   CANADA |
| ROY A BURR | 52981 OSGOOD ROAD, MENDON, MI 49072 |
| ROY A CAMPBELL | SNEPPENLAAN 36, TERVUREN,   BELGIUM |
| ROY A CAMPBELL | 20 BRADY LANE, BLOOMFIELD HILLS, MI 48304-2802 |
| ROY A CARR | 7732 S WARNER, FREEMONT, MI 49412-9286 |
| ROY A CASAGRANDE | 7481 EMBASSY DR, CANTON TOWNSHIP, MI 48187-1543 |
| ROY A CHIN & | KAY CHIN JT TEN, 22452 SWORDFISH DR, BOCA RATON, FL 33428-4610 |
| ROY A CLOSE & | MERIDITH CLOSE JT TEN, 1312 W CENTERAL, MACKINAN CITY, MI 49701 |
| ROY A CONNELL | 2199 S STATE ROAD, DAVISON, MI 48423-8701 |
| ROY A CONNER | 132 SOUTHVIEW DR, MONROE, GA 30655-3000 |
| ROY A COURTNEY | 6664 HWY K, TROY, MO 63379-4828 |
| ROY A CUMMINGS | 2826 HILLSIDE DRIVE, BEDFORD, IN 47421-5233 |
| ROY A FREED | 4709 ROSEWOOD, MUNCIE, IN 47304-1178 |
| ROY A GALLIPO | 205 HERSEY ST, CADILLAC, MI 49601-2321 |
| ROY A GIACOMAZZI | 3674 LEXINGTON DR, AUBURN HILLS, MI 48326 |
| ROY A HASSEL | TR ROY A HASSEL REVOCABLE TRUST, UA 2/12/98, 120 HARVARD DR, HARTSDALE, NY 10530-2026 |
| ROY A HENKEL & | EDITH F HENKEL JT TEN, 3852 MARIETTA, ST LOUIS, MO 63121-4810 |
| ROY A HUFFMAN | 8025 MC KENSTRY DRIVE, LAUREL, MD 20723-1151 |
| ROY A KAUER | 7971 S VASSAR ROAD, MILLINGTON, MI 48746-9513 |
| ROY A LE JEUNE | 10035 KINGLET DRIVE, BATON ROUGE, LA 70809-4618 |
| ROY A LITTLEFIELD & DOROTHY A | LITTLEFIELD TRS U/A DTD 12/17/01 TH, LITTLEFIELD FAMILY TRUST, 2718 WARWICK LN, MODESTO, CA 95350 |
| ROY A LOHN | 33529 COWAN RD, WESTLAND, MI 48185-2376 |
| ROY A MATHESON | 3108 N MAIDENCANE DRIVE, BEVERLY HILLS, FL 34465-4228 |
| ROY A MEISTER | 1525 GYPSY ROAD, NILES, OH 44446-3201 |
| ROY A MORTON | 1195 WYCHWOOD RD, MOUNTAINSIDE, NJ 07092-2711 |
| ROY A NICHOLS | 1310 UNION CHURCH RD, WATKINSVILLE, GA 30677-4118 |
| ROY A PAIGE | 1985 S HWY 19, HERMANN, MO 65041-4909 |
| ROY A POE | 1764 WEST SPRINGFIELD, SAINT CLAIR, MO 63077-4403 |
| ROY A POLLACK | 503 W 14TH ST, AUSTIN, TX 78701-1723 |
| ROY A RODGERS | 8695 BURT RD, BIRCH RUN, MI 48415 |
| ROY A RUCKRIEGEL & | MARGARET K RUCKRIEGEL JT TEN, 3512 CANTERBURY DR, LOUISVILLE, KY 40299-3506 |
| ROY A SARBACKER & | HELEN B SARBACKER JT TEN, 1807 CENTER ST, BOX 385, BLACK EARTH, WI 53515-9776 |
| ROY A SEMBACH | 1004 PAIGE CT, NEWTON FALLS, OH 44444 |
| ROY A SLONGO | 1550 STONEY CREEK DR, ROCHESTER, MI 48307-1780 |
| ROY A WAMPLER | 17850 SW 55TH ST, SW RANCHES, FL 33331-2212 |
| ROY A WHITE III | 2613 WELLINGTON DRIVE, ALBANY, GA 31707-1549 |
| ROY A WILLIAMS | 1 SCHOOLMASTER CIR, FAIRPORT, NY 14450-8433 |
| ROY A WILSON | 2317 HILLS ST, FLINT, MI 48503-6410 |
| ROY A WILSON & | JOYCE E WILSON JT TEN, 2317 HILLS ST, FLINT, MI 48503-6410 |
| ROY A WILSON JR | 2317 HILLS ST, FLINT, MI 48503-6410 |
| ROY ADAM STILLMAN | 505 PARK AVE, 17TH FLOOR, NEW YORK, NY 10022 |
| ROY ALLEN KNAPP | CUST, TED ALLEN KNAPP U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 419 CARDINAL DR, MT VERNON, IL 62864-2247 |
| ROY ALTON JACKSON | 1227 PLANTATION PINE CIR, GARNER, NC 27529-5909 |
| ROY ARTHUR EDSTROM | 5404 MARY CLAYTON LN, CRESTWOOD, KY 40014-8607 |
| ROY B ANDERSON & | MAY J ANDERSON JT TEN, BOX 1054, MONUMENT BEACH, MA 02553-1054 |
| ROY B COPE | BOX 84, BERRY, KY 41003-0084 |
| ROY B DAVIDSON | 1616 COVINGTON DR, BRENTWOOD, TN 37027-7329 |
| ROY B DAVIS | 5 LOUISBURG SQ, BOSTON, MA 02108-1202 |
| ROY B DAVISON JR & | DOROTHY Y DAVISON JT TEN, 3355 STONELEIGH RUN DR, BUFORD, GA 30519 |
| ROY B MOORE | 2132 TAVENNER AVENUE, SPRINGFIELD, OH 45503-3049 |
| ROY B MUNRO | 43 BUTTERFIELD CRES, WHITBY ON  L1R 1K5,   CANADA |
| ROY B MUNRO | 43 BUTTERFIELD CRES, WHITBY ON  L1R 1K5,   CANADA |
| ROY B NORRIS | TR UA 5/22/03 ROY B NORRIS TRUST, 9436 NO 30TH ST, OMAHA, NE 68112 |
| ROY B STEWART JR & | FRANCES M STEWART JT TEN, ZIMMERMAN DR, PRINCETON, IN 47670 |
| ROY B SUTTON | 4325 SADDLEWOOD TRAIL SE, RIO RANCH, NM 87124-8207 |
| ROY B WALTER | 19 BOLDT CT, ORCHARD PARK, NY 14127-1227 |
| ROY BARGEMAN | 13128 AZORES AVENUE, SYLMAR, CA 91342-4525 |
| ROY BELLAIRS KEMPER | 1517 HENLEY RD, TROY, OH 45373-2616 |
| ROY BERNARD | 7059 POMELO DR, WEST HILLS, CA 91307-1218 |
| ROY BLUMHOF | BOX 98, HATILLO, PR 00659-0098 |
| ROY BURTON LEACH | 321 AYLESFORD PLACE, LEXINGTON, KY 40508-3011 |

| | |
|---|---|
| ROY BUTTS & | GLORIA BUTTS JT TEN, 316 CRESTVIEW LANE, LINDALE, TX 75771 |
| ROY C BANKS & | BETTY D BANKS JT TEN, 3760 SHAKER ROAD, FRANKLIN, OH 45005-4944 |
| ROY C BEST JR | 9700 HOGSKIN RD, CORRYTON, TN 37721-4212 |
| ROY C BLAHA & | PAULINE C BLAHA JT TEN, 408 HARRISON AVE APT 10, CAPE CANAVERAL, FL 32920-2348 |
| ROY C BREWER JR | 96 S BROAD ST, PENNS GROVE, NJ 08069-1626 |
| ROY C BROCK | RT 2 BOX 1437, PIKEVILLE, TN 37367-9450 |
| ROY C CLARK | 703 N MANSFIELD ST, ALEXANDRIA, VA 22304-2219 |
| ROY C CUNNINGHAM | ROUTE 4 BOX 72, IVYDALE, WV 25113 |
| ROY C DENZ | 211 POST OAK DR, NEWALLA, OK 74857-8529 |
| ROY C GRANT | 7781 LOIS CIRCLE, DAYTON, OH 45459-3601 |
| ROY C GUTHRIE | 2061 HILLSDALE DR, DAVISON, MI 48423-2313 |
| ROY C HARTWICK | 228 N BURKHART RD, HOWELL, MI 48843-7638 |
| ROY C JARRELL | 40555 ANN ARBOR TRAIL, PLYMOUTH, MI 48170-4401 |
| ROY C JOHNSON | 48 COX RD, NEW HARTFORD, MO 63359-3028 |
| ROY C LEGGAT JR | 31 BRAEMAR PLACE, HAMILTON ON  L9C 1C9,  CANADA |
| ROY C MAYER | 172-03-83RD AVE, JAMAICA, NY 11432-2103 |
| ROY C MCMAHON | 12 PEN STATE ROUTE 95, BOMBAY, NY 12914 |
| ROY C PITTS & | JOAN B PITTS JT TEN, 1520 W JASON ROAD, DEWITT, MI 48820 |
| ROY C RUSSELL | 11 ALMOND DR, OCALA, FL 34472-9008 |
| ROY C SHIPP | 13550 CAMBRIDGE APT 212, SOUTHGATE, MI 48195-1544 |
| ROY C SMITH III | 9 SLOPE DR, HACKETTSTOWN, NJ 07840-4123 |
| ROY C SPIVEY | 3755 W BURMA RD, GOSPORT, IN 47433-9587 |
| ROY C STEWART | HC 6 BOX 119, DONIPHAN, MO 63935-9004 |
| ROY C VAUGHN | 8377 PLAZA, GALESBURG, MI 49053-9754 |
| ROY CHAPMAN & | MARGARET CHAPMAN JT TEN, 824 FIELDSON DR, HEATH, OH 43056-1519 |
| ROY CLARKSON & | NAOMI CLARKSON JT TEN, 1647 FRY RD, GREENWOOD, IN 46142-1174 |
| ROY CONRAD WINTERMANTEL | 3163 DORIAN DR, TOLEDO, OH 43614-5241 |
| ROY D ACHIMON | 1911 DARTMOUTH, ARLINGTON, TX 76015-3214 |
| ROY D BAKER | 15646 COUNTY ROAD 612, DEXTER, MO 63841-8309 |
| ROY D BOSWELL | 1915 HAZEL GROVE RD, BURLISON, TN 38015-7425 |
| ROY D ERWIN | PO BOX 350, GORDONVILLE, TX 76245 |
| ROY D FOUNTAIN | 24 FARMCREST AVE, LEXINGTON, MA 02421 |
| ROY D FRAZIER | 14109 BAUER DR, ROCKVILLE, MD 20853-2120 |
| ROY D GAUNT | 4031 SINGEL, GRANDVILLE, MI 49418-2321 |
| ROY D HATTEN | 155 BENCHWAY CT, FAIRFIELD, OH 45014-8667 |
| ROY D HURTADO | 1211 SW GRAYSTONE DR, GRAIN VALLEY, MO 64029-8409 |
| ROY D JAMES | 402 SYCAMORE LANE, MARTINSBURG, WV 25401-2406 |
| ROY D MALOTT | R 5, WABASH, IN 46992-9805 |
| ROY D MALVEZZI | 4 BIRCHWOOD TE 43, BRISTOL, CT 06010-9125 |
| ROY D MC MANUS | 2544 SOUTHWOOD DR, APPLETON, WI 54915 |
| ROY D MONEY | 176 MOCKINGBIRD LN, EAST BERNSTADT, KY 40729-7417 |
| ROY D PHILLIPS | 8346 GRAND BLANC RD, SWARTZ CREEK, MI 48473-7614 |
| ROY D PLOWMAN | 7224 MEDALLION, LANSING, MI 48917-9601 |
| ROY D POLK | 192 SPRINGS EDGE DR, MONTGOMERY, TX 77356-9050 |
| ROY D PRICE | 117 OLD BALTIMORE PIKE, NEWARK, DE 19702-1535 |
| ROY D RAIA & | LOUISE J RAIA, TR, ROY D RAIA & LOUISE J RAIA, FAMILY TRUST UA 02/11/88, 531 N OXFORD ST, INDIANAPOLIS, IN 46201-2457 |
| ROY D REYES | 20210 SW 97TH PL, DUNNELLON, FL 34431-5911 |
| ROY D RHOADS & | KATHLEEN A RHOADS JT TEN, 10052 BEECHER RD, FLUSHING, MI 48433-9700 |
| ROY D SANDRIDGE JR | 4408 QUAKER HILL COURT, HAVR DE GRACE, MD 21078-1514 |
| ROY D STERNBERG & | EDYTHE R STERNBERG JT TEN, 1745 SELBY AVE, LOS ANGELES, CA 90024-5772 |
| ROY D SWINDLEHURST | PO BOX 24154, LANSING, MI 48909-4154 |
| ROY D TESTER | 1575 ANDORA DR, ROCK HILL, SC 29732-2695 |
| ROY D THYLIN | 3531 DAYBREAK CT, SANTA ROSA, CA 95404-2042 |
| ROY DALE MCGUFFIE & | RITA M MCGUFFIE JT TEN, 3042 TIDEWATER CIRCLE, MADISON, MS 39110-9673 |
| ROY DAY | 62 GARDEN ST, EDISON, NJ 08817-4266 |
| ROY DEMPS | 800 E 105TH ST, CLEVELAND, OH 44108-2209 |
| ROY DENNIS CAVALCANT | 3409 SUGAR PINE DR, SEBRING, FL 33872-1619 |
| ROY DRUKENMILLER JR | 510 WINDSOR PKWY NE, ATLANTA, GA 30342-2751 |
| ROY DUDAS | 24592 BERG, SOUTHFIELD, MI 48034-3026 |
| ROY E BACH & | VIRGINIA H BACH, TR UA 03/05/92 ROY E BACH & VIRGINIA H BACH TR, 400 BUTERFIELD RD, APT 733, ELMHURST, IL 60126-4986 |
| ROY E BACH JR | 1358 CHILLEM DR, BATAVIA, IL 60510-3313 |
| ROY E BANKS | 4317 IRVINGTON ST, INDIANAPOLIS, IN 46226-3252 |
| ROY E BAY | 4905 EMERY AVE, KANSAS CITY, MO 64136-1148 |
| ROY E BAYES | 540 BOOKWALTER AVE, NEW CARLISLE, OH 45344-2701 |
| ROY E BELT | 2802 G RD, FULTS, IL 62244-2312 |
| ROY E BONJOUR | 125 SHORE DR, LYME, CT 06371-1209 |
| ROY E BROWN | 6 DONAT DR, PERU, IN 46970-1054 |
| ROY E BURNS | 3604 GLASER DR, KETTERING, OH 45429-4114 |
| ROY E BURNS & | NAOMI R BURNS JT TEN, 3604 GLASER DR, KETTERING, OH 45429-4114 |
| ROY E CALHOUN | 19571 222ND RD, HOLTON, KS 66436-8432 |
| ROY E CAMERON | 6635 N ATWOOD AVE, LAS VEGAS, NV 89108-4913 |
| ROY E CHAPMAN | 47 STARMOUNT DR, ASHEVILLE, NC 28806-3725 |
| ROY E COLLINS | R 1 BX 68, PLYMOUTH, OH 44865-9801 |

| | |
|---|---|
| ROY E CRAMER JR | 411 WENDELL PLACE, NILES, OH 44446-2800 |
| ROY E DEGIERE | TR U/A, DTD 10/18/90 ROY E DEGIERE, TRUST, 855 WASHINGTON ST, ALBANY, CA 94706-1042 |
| ROY E DEY | 7108 FAIT AVE, BALTIMORE, MD 21224 |
| ROY E DONALDSON | 4370 N VASSAR RD, FLINT, MI 48506-1706 |
| ROY E DOWDLE | 2309 HARRISON AVE, FT WORTH, TX 76110-1109 |
| ROY E EVERETT | CUST NATHANIEL L EVERETT UGMA IN, BOX 59, BALTIC, SD 57003-0059 |
| ROY E FAUT | 4832 S 200 WEST, FOUNTAINTOWN, IN 46130-9412 |
| ROY E FAVEL | 16276 HUNT RD, HILLMAN, MI 49746-8458 |
| ROY E FICK | 6075 FISH LAKE RD, NORTH BRANCH, MI 48461-9715 |
| ROY E FREUDENBERGER & | MARY A FREUDENBERGER JT TEN, 10 CAMNER AVE, LANCASTER, NY 14086 |
| ROY E GERMAN | 10 LA MESA DR, NEW BRAUNFELS, TX 78130-6618 |
| ROY E GOENS | 5205 BATESON DRIVE, THORNVILLE, OH 43076-9173 |
| ROY E GUNN | 2721 DORIS, DETROIT, MI 48238-2725 |
| ROY E HAHN | 2094 CRANE, BELOIT, WI 53511-3143 |
| ROY E HAMS | 11542 RIDGE DR, SUGAR CREEK, MO 64054 |
| ROY E HAZLETT | 4346 QUEEN AVE, FRANKLIN, OH 45005-1148 |
| ROY E HOOKER | BOX 771, NUNDA, NY 14517-0771 |
| ROY E HOWIE | 1932 GREENMEADOW, WALLED LAKE, MI 48390-2532 |
| ROY E HUFFMAN & | LINDA GAY HUFFMAN JT TEN, 172 SAINT IVES WA, ZELIENOPLE, PA 16063-2726 |
| ROY E JOHNSON | 3337 BEACON DRIVE, PORT CHARLOTTE, FL 33980-8589 |
| ROY E KALMAN | BOX 659, ANSONIA, CT 06401-0659 |
| ROY E KINYON | 350 SOUTH ST, LOCKPORT, NY 14094-3939 |
| ROY E LACHMAN | TR JOSEPH E LACHMAN TRUST, UA 04/01/97, 18132 SCOTTSDALE BLVD, SHAKER HEIGHTS, OH 44122-6476 |
| ROY E LEE | TR ROY E LEE REVOCABLE LIVING TRUST, UA 06/07/05, 1742 CEDAR MILL DR, AVON, IN 46123-9085 |
| ROY E MABRY | 924 N TECUMSEH RD, SPRINGFIELD, OH 45504-3421 |
| ROY E MACKEY | 2337 PLEASANT RDG, HOWELL, MI 48843-8447 |
| ROY E MILLER | 14114 VALLEY VIEW DRIVE, MC KEESPORT, PA 15131-4233 |
| ROY E MILLER & | BETTY A MILLER JT TEN, 14114 VALLEY VIEW DR, MCKEESPORT, PA 15131-4233 |
| ROY E NICHOLAS | 7206 15TH AVENUE N W, BRADENTON, FL 34209-1107 |
| ROY E OTHOLD | 145 HOLLY DR, LA PLACE, LA 70068-4311 |
| ROY E ROSS JR | 1015 SHAFFNER DRIVE, BEL AIR, MD 21014-2581 |
| ROY E SCHABEL | 5243 STIMSON RD, DAVISON, MI 48423-8729 |
| ROY E SHEPPERD | 1842 E 600 S, ANDERSON, IN 46013-9555 |
| ROY E SMITH | 3643 STORMONT ROAD, DAYTON, OH 45426-2357 |
| ROY E SOWERS & | GEORGIA T SOWERS JT TEN, 15214 E SHOOT OUT PLAZA, FOUNTAIN HILLS, AZ 85268-1408 |
| ROY E SWINGLE & | KATHARENE J SWINGLE JT TEN, 1589 NEW HWY 68, SWEETWATER, TN 37874-5166 |
| ROY E TAYLOR | 64 CHASE LN, CORBIN, KY 40701-8932 |
| ROY E THOMPSON | 3049 MARVIN ST, CROSS PLAINS, WI 53528 |
| ROY E THOMPSON TR | UA 11/16/2007, ROY E THOMPSON REVOCABLE LIVING, TRUST, 21604 PROSPECT COURT, HAYWARD, CA 94541 |
| ROY E VIED & | MARY M VIED JT TEN, 2425 HARDEN BLVD, LOT 232, LAKELAND, FL 33803-5955 |
| ROY E WALLS | 421 BONNIE BRAE S E, WARREN, OH 44484-4208 |
| ROY E WHITLOCK | 10096 HART AVE, HUNTINGTON WOODS, MI 48070-1126 |
| ROY E WILSON | 1744 N 134TH LN, GOODYEAR, AZ 85338-2282 |
| ROY EAGLE & | BRENDA EAGLE JT TEN, 7552 DAWSON ST SE, WARREN, OH 44484-3002 |
| ROY EARL GOODWIN | 140 HUXLEY ST, SPARTANBURG, SC 29303-2609 |
| ROY EDWARD GRUBER | 125 WINDMILL RD, WEST SENECA, NY 14218-3777 |
| ROY EDWARD LAMMERT | 1709 ALBERT DR, SPRINGFIELD, IL 62702-3126 |
| ROY EDWARD SCOTT | 414 LOCUST ST, ERLANGER, KY 41018-1424 |
| ROY EIKER & | CATHERINE EIKER JT TEN, 6395 MC KENZIE, FLINT, MI 48507 |
| ROY ERTEL | 5213 COKE AVE, LAKEWOOD, CA 90712-2303 |
| ROY EUGENE TIDWELL | 3490 CHURCH STREET, BURNS, TN 37029-6295 |
| ROY F BJORNSON | 2636 MC ALPINE, WARREN, MI 48092-1842 |
| ROY F BJORNSON & | CAROLYN A BJORNSON JT TEN, 2636 MC ALPINE, WARREN, MI 48092-1842 |
| ROY F BOND & | EVELYN BOND &, MARK F BOND &, CYNTHIA K OMLIN &, BRADFORD R BOND JT TEN, 8708 CARMEL STREET, HAZELWOOD, MO 63042-2922 |
| ROY F CEDERHOLM | 2 PIPERS WAY EX ET, CARVER, MA 02330-1626 |
| ROY F FREDA & | MARY FREDA JT TEN, 6011 S MC VICKER AVE, CHICAGO, IL 60638-4323 |
| ROY F ISIMINGER | 18 SCOTTSDALE CT, DEARBORN, MI 48124-2487 |
| ROY F MUELLER | R R 1 BOX 52, SPEER, IL 61479-9507 |
| ROY F NEWELL | 294 MONTMORENCE DR, BUNKER HILL, WV 25413-2550 |
| ROY FERGUSON | 108 WATERFORD DRIVE, VICTORIA, TX 77901-3736 |
| ROY FILDES | 15402 BLOOMFIELD CT, WESTFIELD, IN 46074-9754 |
| ROY FORT | 15100 GA HWY 219, WEST POINT, GA 31833-5509 |
| ROY FRANKLIN BEGG | 6161 GLENDOLOW PLACE, VANCOUVER BC  V6N 1S5,   CANADA |
| ROY G ACKLEY | 830 SCOTT LK, WATERFORD, MI 48328-2546 |
| ROY G ALLEN | 15100 FAIRWAY CT, HILLMAN, MI 49746-9660 |
| ROY G ARNDT | PO BOX 3653, GALVESTON, TX 77552-0653 |
| ROY G BALLARD | 1238 BEAVER DAM DR NE, BELMONT, MI 49306-9444 |
| ROY G BURNS JR | 3419 LEITH ST, FLINT, MI 48506-3156 |
| ROY G HUNTER | 9230 LIBERTY MILLS ROAD, FORT WAYNE, IN 46804-6318 |
| ROY G RUBLE | 610 N ELLEN ST, NIXA, MO 65714-8025 |
| ROY G SCHUNTER | 2932 CORUNNA RD, FLINT, MI 48503-3256 |
| ROY G SMITH | 332 AUSTRALIAN CIRCLE, LAKE PARK, FL 33403 |
| ROY G WALKOWIAK | 1411 S ERIE, BAY CITY, MI 48706-5125 |

| | |
|---|---|
| ROY G WILLIAMS | PO BOX 107, ALVORD, TX 76225 |
| ROY GAYLORD HEDGES | CUST KENNETH GEORGE HEDGES, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 143 BROOKSIDE DR, FLUSHING, MI 48433-2658 |
| ROY GERARDI & | ROBERTA GERARDI JT TEN, 794 HARTSDALE RD, WHITE PLAINS, NY 10607-1815 |
| ROY GOAR | 5634 N QUAIL, MIDDLETOWN, IN 47356-9704 |
| ROY GONZALES | 1422 LAKES BLVD, APT D309, COLUMBIA, TN 38401 |
| ROY GREEN JR | 368 PALMERSTON STREETBOX 5, RIVER ROUGE, MI 48218 |
| ROY H ATKINSON JR | 512 N WATER ST, PERU, IN 46970-1222 |
| ROY H BUCKLEY | 37386 CHARTER OAKS BLVD, CLINTON TWSP, MI 48036-4408 |
| ROY H BUCKLEY & | JEANNE O BUCKLEY JT TEN, 37386 CHARTER OAKS BLVD, CLINTON TWSP, MI 48036-4408 |
| ROY H COLPEAN | 17211 DUTCH RD, NEW WAVERLY, TX 77358-2101 |
| ROY H DIETSCH | 1170 THAYER RD, ORTONVILLE, MI 48462-8932 |
| ROY H DURST | 8124 MAC CORKLE AVE, MARMET, WV 25315-1632 |
| ROY H GUESS | CUST, CHERYL RUTH GUESS A, UGMA TX, 100 MAGNOLIA, CASPER, WY 82604-4032 |
| ROY H KRISTENSEN | 64 WINDERMERE DR, YONKERS, NY 10710-2416 |
| ROY H LAFAYETTE & | SHIRLEY A LAFAYETTE JT TEN, 4838 GRAND AVE S, MINNEAPOLIS, MN 55409-2432 |
| ROY H LAWSON | 8140 S CALUMET AVE, CHICAGO, IL 60619-4822 |
| ROY H LYONS | 2157 NORTHLAND AVE, LAKEWOOD, OH 44107-5728 |
| ROY H MAKI | 26050 FRANKFURT, NEW BOSTON, MI 48164-9522 |
| ROY H MONTGOMERY | 5744 VAN WERT AVE, BROOKPARK, OH 44142-2574 |
| ROY H RICH | 3810 CLIFFORD RD, SILVERWOOD, MI 48760-9781 |
| ROY H ROBINSON JR | ROUTE 4 BX 439, ST MARYS, WV 26170-9726 |
| ROY H SCHNAUSS | 4344 ORTEGA FOREST DR, JACKSONVILLE, FL 32210-5817 |
| ROY HALL SR | BOX 161 WASHINGTON ST, SHARON SPRINGS, NY 13459-0161 |
| ROY HERALD | 723 PARK, NEWPORT, KY 41071-2055 |
| ROY HERMALYN | CUST MICHAEL, HERMALYN UGMA NJ, 184 WALES AVE, RIVER EDGE, NJ 07661-2208 |
| ROY HIDAY | 4055 E 300N, ANDERSON, IN 46012-9426 |
| ROY HILL | 18650 CODDING ST, DETROIT, MI 48219 |
| ROY HOOKER | 113 CHILI WHEATLAND TL R, SCOTTSVILLE, NY 14546 |
| ROY I MANDELBAUM EX EST | CLARE M POPE, 128 FRONT ST, MINEOLA, NY 11501 |
| ROY I SMITH | H C R 67 BOX 58, SUMMERSVILLE, MO 65571-9202 |
| ROY I THOMAS | G7186 CLEO RD, MOUNT MORRIS, MI 48458 |
| ROY J BARTRAM | 580 LINDA LANE, BONNER SPRINGS, KS 66012-1800 |
| ROY J BERNSTEIN & | AMY H BERNSTEIN JT TEN, APT 4-D, 155 EAST 76TH ST, NEW YORK, NY 10021-2812 |
| ROY J BOWMAN & | VERNA M BOWMAN JT TEN, 13300 NEW BUFFALO RD, COLUMBIANA, OH 44408-9320 |
| ROY J CHARVAT JR | 19193 S RAUCHOLZ RD, OAKLEY, MI 48649-9785 |
| ROY J CHARVAT SR & | PATRICIA L CHARVAT, TR UA 5/14/02, CHARVAT TRUST 1, 19155 S RAUCHOLZ RD, OAKLEY, MI 48649 |
| ROY J DARGE | 9283 UTE POINTE, CLARKSTON, MI 48346-1858 |
| ROY J DIRING & | MARY L DIRING &, JANIS DIRING KHAN JT TEN, 5968 PARK LAKE RD, APT 239, EAST LANSING, MI 48823-9205 |
| ROY J DIRING & | MARY L DIRING &, JOHN E DIRING JT TEN, 5968 PARK LAKE RD, APT 239, EAST LANSING, MI 48823-9205 |
| ROY J DIRING & | MARY L DIRING &, SUSAN K HERMAN JT TEN, 5968 PARK LAKE RD, APT 239, EAST LANSING, MI 48823-9205 |
| ROY J DUNN | 1445 EDGEWOOD N E, WARREN, OH 44483-4121 |
| ROY J ERDAN | 13197 MORTENVIEW, TAYLOR, MI 48180-4702 |
| ROY J FRIEDMAN & | MAE C FRIEDMAN, TR FRIEDMAN FAMILY TRUST, UA 05/02/96, 164 NO WOODBURN DR, LOS ANGELES, CA 90049-2038 |
| ROY J GABLE | 1994 HIGHWAY 20 NE, CONYERS, GA 30012-2851 |
| ROY J GILBERT JR | 16111 JONES MALTSBERGER, SAN ANTONIO, TX 78247-3216 |
| ROY J GILMORE | 4079 E WHEELER RD, BAY CITY, MI 48706-1833 |
| ROY J GIUDICE & | RITA A GIUDICE JT TEN, 205 INDIANHEAD SHORES DR, BALSAM LAKE, WI 54810-9044 |
| ROY J GRIFFIN | 9850 THOMAS DR E912, PANAMA CITY BEACH, FL 32408-3814 |
| ROY J GUSTAVSON | 129 BELMONT ROAD, MADISON, WI 53714-3128 |
| ROY J HAMMOND & | BETTY A HAMMOND JT TEN, 1179 BROWN ROAD, LILBURN, GA 30047-6612 |
| ROY J KAPP & | SHARON K KAPP TEN ENT, 3540 MIDLAND RD, SAGINAW, MI 48603-9634 |
| ROY J LEMMEYER | 32575 BAGLEY RD, NORTH RIDGEVILLE, OH 44039-4323 |
| ROY J LEVERETT | 1825 OLD CREEK TRAIL, BIRMINGHAM, AL 35216-2105 |
| ROY J MELODY | 176 LINSEED RD, WEST HATFIELD, MA 01088-9533 |
| ROY J MELOENY & | JEANNE E MELOENY JT TEN, 3830 BURNING TREE DR, BLOOMFIELD HILLS, MI 48302-1520 |
| ROY J OLMSTEAD | 9450 CASTLE COURT, OTISVILLE, MI 48463-9408 |
| ROY J PICKERELL | 217 E BELVIDERE, FLINT, MI 48503-4109 |
| ROY J PIERPOINT | 19754 DRAKE RD, STRONGSVILLE, OH 44149-6832 |
| ROY J RAMSEY | 25129 CROSSTIE TR, COLUMBIA STATION, OH 44028-8704 |
| ROY J SCHLINKERT SR | 6711 MIAMI HILLS DRIVE, CINCINNATI, OH 45243-2008 |
| ROY J SCHOENFELD & | JUDITH A SCHOENFELD JT TEN, 538 BLACK PLAIN RD, NORTH SMITHFIELD, RI 02896-9568 |
| ROY J SEXTON JR | 127 RED FOX CT, ROSCOMMON, MI 48653-9328 |
| ROY J STACY | 320 N SHADY OAKS DR, SOUTHLAKE, TX 76092-6151 |
| ROY J WRIGHT | 1195 LEMPI DR, DAVISON, MI 48423-2880 |
| ROY J WRIGHT & | JOANNE D WRIGHT JT TEN, 1195 LEMPI DR, DAVISON, MI 48423-2880 |
| ROY JACKSON | 1214 GLENSIDE AVE, GLENSIDE FARMS, WILMINGTON, DE 19803-3304 |
| ROY JAY NELSON & | ANITA C NELSON JT TEN, 8730 MIDNIGHT PASS RD 304A, SARASOTA, FL 34242-2896 |
| ROY JENT | BOX 183, LITTCARR, KY 41834-0183 |
| ROY JOHNSON | 26667 DARTMOUTH, INKSTER, MI 48141-3145 |
| ROY JOHNSON JR | 3612 CRESTON DR, INDIANAPOLIS, IN 46222-3906 |
| ROY JONES & | MARGEL JONES, TR, ROY JONES & MARGEL JONES, REVOCABLE TRUST U/A 3/17/97, 7724 E COLUMBIA COURT, SPOKANE, WA 99212-3511 |
| ROY K BATES | 3335 DUNDAS RD, BEAVERTON, MI 48612-9459 |
| ROY K DIETZ | 5750 BOWMILLER ROAD, LOCKPORT, NY 14094-9051 |

| | |
|---|---|
| ROY K DOTSON | 6520 WHITTED ROAD, FUQUAY VARINA, NC 27526 |
| ROY K DRAKE | 16307 E 283RD ST, HARRISONVILLE, MO 64701-8369 |
| ROY K POHRMAN | 1305 N E 195TH, PORTLAND, OR 97230-7738 |
| ROY K PRUITT | 4059 KEN KLARE DR, BEAVERCREEK, OH 45432 |
| ROY K TOWLE | 6831 CEDAR BROOK CT, KEYSTONE HEIGHTS, FL 32656-7113 |
| ROY K WILSON | 184 TREEBARK RD, STATESVILLE, NC 28625-1234 |
| ROY KENNETH HESS & | JOANNE S HESS JT TEN, 21 EAST LEMON STREET, LITITZ, PA 17543-1932 |
| ROY L ABBOTT | 7156 TWIN LAKES RD, PERRYSBURG, OH 43551-4591 |
| ROY L ALLEN | 1914 SHORES LN, ROCKPORT, TX 78382-3452 |
| ROY L BAKER | 2530 E 31ST ST, TULSA, OK 74105-2308 |
| ROY L BRADLEY | 13905 MAIN ST RD 151, SEDALIA, OH 43151 |
| ROY L BROWN | 8500 S MORGAN ST, CHICAGO, IL 60620-3246 |
| ROY L BROWN | 3106 SIMMONS ST, KANNAPOLIS, NC 28083-9270 |
| ROY L COLEMAN | 746 E RIDGEWAYAVE, FLINT, MI 48505-2917 |
| ROY L COLLINS | 13591 BIRCH ROAD, EAST LIVERPOO, OH 43920-8701 |
| ROY L CONSTINE | 2611 N BALDWIN RD, OWOSSO, MI 48867-9353 |
| ROY L COPENING | 18486 WASHBURN, DETROIT, MI 48221-1930 |
| ROY L COX | 1072 PEPPER RIDGE DRIVE, LUGOFF, SC 29078 |
| ROY L DARRAH | 3233 DUNBAR DR, MARION, IN 46953-3833 |
| ROY L DIETERICH | 4229 STONE MILL CT, MARTINEZ, GA 30907-1609 |
| ROY L DOREY | 29 MAXWELL, BATTLE CREEK, MI 49014-5715 |
| ROY L DRIVER | 240 LAKE FOREST DR, CAMPBELLSVILLE, KY 42718-8208 |
| ROY L FITZJARRALD & | LOIS M FITZJARRALD JT TEN, 27576 WALL ST, MADISON, AL 35756-5102 |
| ROY L FRISTROM | 7130 GODDARD RD, FAIRVIEW, TN 37062-8231 |
| ROY L GOOCH & | VIOLA K GOOCH JT TEN, 2944 GREENWOOD ACRES DRIVE, DE KALB, IL 60115-4949 |
| ROY L GRAHAM | 1126 S FRANKLIN, FLINT, MI 48503-2820 |
| ROY L HALL | 643 OSWEGO, YPSILANTI, MI 48198-8009 |
| ROY L HAMLIN | 565 REED ST, APT 601, CLAIRTON, PA 15025 |
| ROY L HERR & JEAN G HERR TEN | ENT, 228 NORTH SPRUCE STREET, ELIZABETHTOWN, PA 17022-1939 |
| ROY L HIBBARD | 7516 RANDY DRIVE, WESTLAND, MI 48185-2522 |
| ROY L HOPEWELL & GERTRUDE A | HOPEWEL, TRS U/A DTD 08/16/05 THE, HOPEWELL FAMILY REVOCABLE TRUST, 3216 WARREN DR, WATERFORD, MI 48329-3545 |
| ROY L HULL | 3149 VAN DYKE ROAD, DECKER, MI 48426-9785 |
| ROY L JEFFERS | 3409 MARYVALE RD, BALTIMORE, MD 21244-3664 |
| ROY L KILANDER TOD | DONNA M KILANDER, SUBJECT TO STA TOD RULES, 5113 SILVER COVE, TRAVERSE CITY, MI 49684 |
| ROY L LABERGE | 5313 SOUTH PINE, BEAVERTON, MI 48612-8581 |
| ROY L LAPRAIRIE | 1647 S KNIGHT RD, MUNGER, MI 48747-9703 |
| ROY L MARSHALL II | 104 MILL POND CT, ACWORTH, GA 30101 |
| ROY L MASON | 1453 VARNIE RD, YADKINVILLE, NC 27055-5330 |
| ROY L MATTOX & | LOIS W MATTOX JT TEN, 5116 COURTLAND RD, DISPUTANTA, VA 23842-6825 |
| ROY L MCEVER | 2348 NORTH OLA RD, MCDONOUGH, GA 30252-4918 |
| ROY L MESSICK | ACCOUNT 2, 3343 CREST RIDGE DR, DALLAS, TX 75228-3438 |
| ROY L MILLER | 1070 ROYCO DRM, ACWORTH, GA 30101-3349 |
| ROY L MITCHELL | 30825 PRESPECT ST, NEW HAVEN, MI 48048-1840 |
| ROY L MUNDY | 618 PARADISE DRIVE, BEAVERTON, MI 48612-8544 |
| ROY L NUTTER | 1060 FORMAN RD, AUSTINBURG, OH 44010-9727 |
| ROY L PAIGE | 945 E ALMA ST, FLINT, MI 48505-2295 |
| ROY L RAY | 2253 MORRISH ST, BURTON, MI 48519-1053 |
| ROY L SASS | 213 WINDSOR CT, MADISON, WI 53714-2710 |
| ROY L SCHMIDT JR | 1009 TRANSCONTINENTAL DR, METAIRIE, LA 70001 |
| ROY L SIMMONS | 2885 OAK ST EXT, YOUNGSTOWN, OH 44505-4866 |
| ROY L SIMMONS | 8278 E CR 300 S, PLAINFIELD, IN 46168 |
| ROY L SPENCER | 126 CARDINAL CT, GLASGOW, KY 42141-1204 |
| ROY L STEWART | 324 STATE ROUTE 303, STREETSBORO, OH 44241-5250 |
| ROY L SUREY | CUST DEREK, DANIEL SUREY UGMA CA, 11954 SALEM DR, GRANADA HILLS, CA 91344-2347 |
| ROY L TACKETT | 9438 HOGPATH RD, ARCANUM, OH 45304-9716 |
| ROY L TOWNLEY | 3351 HWY 81 NORTH, OXFORD, GA 30054-3727 |
| ROY L TRADOR | 1380 BALDWIN AVE, PONTIAC, MI 48340-1918 |
| ROY L TUEL | RT 2, MT OLIVET, KY 41064 |
| ROY L TURNER | 4033 STONEHAVEN RD, KETTERING, OH 45429-1745 |
| ROY L WADE | 8570 COVE AVE, PENSACOLA, FL 32534-1606 |
| ROY L WOOD | BOX 17, NOTTINGHAM, PA 19362-0017 |
| ROY L ZIRKLE | 6895 LAKE RD, MEDINA, OH 44256-8841 |
| ROY LA VERE WEBSTER | 1160 W SOUTH BLVD, ROCHESTER, MI 48309-4363 |
| ROY LAVERE WEBSTER & | ZOLA M WEBSTER JT TEN, 1160 SOUTH BLVD W, ROCHESTER HILLS, MI 48309-4363 |
| ROY LEE CHAPMAN | CUST, PO BOX 69, PACOLET, SC 29372-0069 |
| ROY LEFEVER KNIGHT & | ROSINA ANNA KNIGHT JT TEN, 5724 W 67TH ST, SHAWNEE MISSION, KS 66202-4313 |
| ROY LEGG | 14307 ALBION RD, STRONGSVILLE, OH 44136-3743 |
| ROY LLOYD JOHNSON | 11645 OAK ROAD, ROSCOMMON, MI 48653-9401 |
| ROY M CARLSON & | LA RAE L CARLSON TEN COM, S 2942 BIRDIE COURT, REEDSBURG, WI 53959-9710 |
| ROY M EATON | 2000 HAWTHORNE DRIVE, PLAINFIELD, IN 46168-1869 |
| ROY M FAY | 5668 RADCLIFFE, YOUNGSTOWN, OH 44515-4126 |
| ROY M HAMBLIN | 802 OLD MAIN ST, MIAMISBURG, OH 45342-3137 |
| ROY M HENDERSON | 3811 SHILOH ROAD, LAURA, OH 45337-9798 |

| | |
|---|---|
| ROY M HUBNER | CUST ADAM S HUBNER UGMA MI, 22331 PEACHTREE, NOVI, MI 48375 |
| ROY M JONES | 5511 MANOR DR, LANSING, MI 48911-3625 |
| ROY M JONES | 8364 WHITEFIELD, DEARBORN HEIGHTS, MI 48127-1133 |
| ROY M KINSEY JR | 438 E GOVERNMENT ST, PENSACOLA, FL 32501-6132 |
| ROY M KLISTER | 404 JUSTINA CT, WRIGHTSTOEN, WI 54180 |
| ROY M KUTNER | 6456 MICHAEL DR, BROOKPARK, OH 44142-3816 |
| ROY M LANGSTON & | NANCY J LANGSTON, TR LANGSTON LIV TRUST, UA 01/17/00, 205 JONESLAN TRAIL, REIDSVILLE, NC 27320-9120 |
| ROY M LUDLAM | BOX 32, GREEN CREEK, NJ 08219-0032 |
| ROY M MANGER | 9192 W FREDRICK GARLAND RD, UNION, OH 45322-9603 |
| ROY M NANOVIC | 957 N PATRICK HENRY DRIVE, ARLINGTON, VA 22205-1457 |
| ROY M WAMPLE | 120 W 9TH STREET, NEW CASTLE, DE 19720 |
| ROY M WHEELOCK | 2431 CLUBSIDE DR, DAYTON, OH 45431-2503 |
| ROY MAGGARD | 1052 JUNEAU RD, YPSILANTI, MI 48198-6369 |
| ROY MALIN FLOYD JR | 629 W MAIN, BROWNSVILLE, TN 38012-2534 |
| ROY MARSHALL | 211 ESTATES DR, CENTERVILLE, OH 45459-2837 |
| ROY MAXSON | CUST AMETHYST ROSE MAXSON, UTMA CA, 2900 REGAL COURT, OAKLEY, CA 94561 |
| ROY MAXSON | CUST ROILEA ALICIA MAXSON, UTMA CA, 2900 REGAL COURT, OAKLEY, CA 94561 |
| ROY MC KNIGHT | RTE 1 BOX 714, CLINCHCO, VA 24226-9761 |
| ROY MCCALISTER | 19207 GREENWALD DRIVE, SOUTHFIELD, MI 48075-5874 |
| ROY MCENTYREJ | 28060 ABERDEEN ST, SOUTHFIELD, MI 48076-2916 |
| ROY MCKINNEY | 6143 HARWICK DR, MEMPHIS, TN 38119-6308 |
| ROY METTER | 604 PROSPECT ST, BEREA, OH 44017-2700 |
| ROY MIDDLETON & | JOAN C MIDDLETON JT TEN, 30 PARK PLACE, MEDIA, PA 19063-2053 |
| ROY MULLINS | 7320 FLAMINGO, ALGONAC, MI 48001-4132 |
| ROY MULLINS & | IVALEE MULLINS JT TEN, 7320 FLAMINGO, ALGONAC, MI 48001-4132 |
| ROY N BOGGAN JR | 1702 LEGION RD, TUPELO, MS 38804 |
| ROY N DENSON | 522 E BALTIMORE, FLINT, MI 48505-3373 |
| ROY N GRUBER | 5322 E FRANCES RD, MT MORRIS, MI 48458-9752 |
| ROY N NEWTON | 11333 MORRISH RD, BIRCH RUM, MI 48415-8744 |
| ROY NAPIER JR | 1231 NORTH LEON DR, W ALEXANDRIA, OH 45381-9351 |
| ROY NEWELL | TR ROY NEWELL TRUST, UA 07/27/94, 18176 RANDALL AVE, BLOOMINGTON, CA 92316-1437 |
| ROY NEY & | SUSAN NEY JT TEN, 3929 48TH ST, DES MOINES, IA 50310-2706 |
| ROY O BAILEY JR | 7225 STANKE, EAST LANSING, MI 48823-9452 |
| ROY O CHRISTIE | 3009 OLD LIBERTY SCHOOL RD, BONIFAY, FL 32425-6925 |
| ROY O DYE | 1565 LILLIAN RD, STOW, OH 44224 |
| ROY O SMITH | BOX 5629, A/C 0991265224, PORTLAND, OR 97228-5629 |
| ROY ORTEGO | 6979 FOX MEADOW NE DR, ROCKFORD, MI 49341-7841 |
| ROY P HOCKETT & MABEL C | HOCKETT TR OF THE ROY P, HOCKETT & MABEL C HOCKETT, FAMILY TR U/A DTD 10/21/80, PO BOX 6625, HELENA, MT 59604 |
| ROY P LA LIBERTE | 3452 NE CAUSEWAY BLVD, APT 17-201, JENSEN BEACH, FL 34957-4249 |
| ROY P MEYER | 203 S EIGHTH STREET, SAINT JOSEPH, IL 61873-9053 |
| ROY PARCHER | 12801 S DOBBS, MC LOUD, OK 74851-8464 |
| ROY PARTIN | 1708 SHERMAN AVE, NORWOOD, OH 45212-2514 |
| ROY PEARSON | 4351 W 197TH STREET, CLEVELAND, OH 44135-1075 |
| ROY PEARSON | 80 ROEHRER AVE, BUFFALO, NY 14208-2441 |
| ROY PHILLIPS | 22369 FIRWOOD, EAST DETROIT, MI 48021-2121 |
| ROY POVEY | 5906 BIG TREE RD, LAKEVILLE, NY 14480-9722 |
| ROY Q ABBOTT | 1300 E NORTH AVE, LOMPOC, CA 93436-3607 |
| ROY R BERTUCCELLI | 4698 PHEASANT CT, DUBLIN, CA 94568-7518 |
| ROY R BERTUCCELLI & | LILLIAN C BERTUCCELLI, TR UA 7/02/90, ROY R BERTUCCELLI & LILLIAN C, BERTUCCELLI REV LIV TR, 2896 KERR STREET, CASTRO VALLEY, CA 94546-5715 |
| ROY R BROMLEY & | WILLIAM H SULLIVAN JT TEN, 9452 SEAGREEN DRIVE, SAGINAW, MI 48609 |
| ROY R COOLEY | 4924 PLANTATION ST, ANDERSON, IN 46013 |
| ROY R CRANK | 306 MICHAEL AVE, W ALEXANDRIA, OH 45381-1175 |
| ROY R DAWSON | 7001 MORRIS RD, SPOTSYLVANIA, VA 22553-2649 |
| ROY R GLASPELL | 738 KNOX AVE, WARREN, OH 44483-2131 |
| ROY R HALVERSON JR | 471 DUCHAMP DR, NOKOMIS, FL 34275 |
| ROY R HAMPTON | 6013 CAYCE LN, COLUMBIA, TN 38401-7001 |
| ROY R HARTMANN | CUST MIKE HARTMANN UGMA MI, 7395 80TH SE PL, MERCER ISLAND, WA 98040-5931 |
| ROY R LAKE | 26 LONG POND RD, HEWITT, NJ 07421-3112 |
| ROY R MARTIN JR | 31565 JOHN HAUK, GARDEN CITY, MI 48135-1412 |
| ROY R MCPHERSON & | GERALDINE MCPHERSON JT TEN, 1702 WOODWAY DRIVE, KENT, OH 44240-5918 |
| ROY R OLSON | 21 HILLTOP DR, WAKEFIELD, NH 03872-4369 |
| ROY R OLSON & | JEFFREY R OLSON JT TEN, 21 HILLTOP DRIVE, SANBORNVILLE, NH 03872-4369 |
| ROY R PETERS & | ELIZABETH JANE PETERS JT TEN, 22724 LINCOLN, ST CLAIR SHORES, MI 48082-1740 |
| ROY R RAIZEN | 31 MEADOW ROAD, SCARSDALE, NY 10583-7657 |
| ROY R SWIFT & | MADELINE M SWIFT &, JANIE B FRASIER JT TEN, 1161 DEVENISH LANE, FLINT, MI 48532-3526 |
| ROY R THOMAS JR | 80045 700 W, WILLIAMSPORT, IN 47993 |
| ROY R TIPTON | 272 MEADOWS LANE, HARBOR SPRINGS, MI 49740 |
| ROY R WILLETTE | 5718 W MURPHY LAKE RD, MILLINGTON, MI 48746-8716 |
| ROY R WRIGHT | 196 VERNON BRADLEY RD, OLD FORT, NC 28762-7832 |
| ROY RAY BOWEN | 105 HEADY CT, FISHERS, IN 46038-1134 |
| ROY RICKER & | RUTH RICKER JT TEN, 1110 HAWORTH STREET, PHILADELPHIA, PA 19124-2506 |
| ROY RIGGS JR & | DOROTHY J RIGGS JT TEN, 912 17TH ST, BEDFORD, IN 47421-4206 |

| | |
|---|---|
| ROY ROBERTS WYLNA | ROBERTS & MARY ANN, DANTONI JT TEN, 15451 WHITTAKER RD, LINDEN, MI 48451-9055 |
| ROY ROCHESTER MCKINNEY | 6143 HANWICK DR, MEMPHIS, TN 38119-6308 |
| ROY S ALCORN JR | 1171 STATE ROUTE 321, SARDINIA, OH 45171-8459 |
| ROY S CZARNOMSKI | 4642 MCKINLEY, DEARBORN HTS, MI 48125-2511 |
| ROY S HICKMAN | 1827 KEM RD, MARION, IN 46952-1706 |
| ROY S MOORE JR | 8171 BROOKVILLE-PHILLIPSBURG, BROOKVILLE, OH 45309-9216 |
| ROY S MUTOBE & | ROSE MAY K MUTOBE JT TEN, 11980 W VOMAC RD, DUBLIN, CA 94568-1051 |
| ROY S NEFF & | MARTHA G NEFF, TR, ROY S & MARTHA G NEFF REVOCABLE, TRUST UA 05/10/90, 1545 HAVENWOOD DR, OCEANSIDE, CA 92056-2958 |
| ROY S POLLARD | 115 CLAREMONT CIRCLE, BROOKLYN, MI 49230-9704 |
| ROY S ROGERS | 267 RILEY HOLLOW RD, CADIZ, KY 42211-8353 |
| ROY S SMITH | 8865 CRESTMONT DR, JONESBORO, GA 30238-4807 |
| ROY S WILSON | 132 OAKWOOD DR, WOODRUFF, SC 29388-9479 |
| ROY SAMSON LEITH | 4105 SUMMIT PLACE, ALEXANDRIA, VA 22312-1121 |
| ROY SCHECTER | 205 PLOCHMANN LANE, WOODSTOCK, NY 12498 |
| ROY SCHWABEDISSEN | 631 BEULAHS LN, IDAHO FALLS, ID 83401 |
| ROY SHOULTS | 760 SOMERVILLE ST 1, MANCHESTER, NH 03103-4536 |
| ROY SLUPE | 202 ASH AVE W, FRAZEE, MN 56544-4209 |
| ROY SMITH & | CLARE SMITH TEN ENT, 428 BABYLON RD, HORSHAM, PA 19044-1233 |
| ROY SNOW | 54 BEAVER DAM RD, RANDOLPH, NJ 07869-3803 |
| ROY SPENCER | 4634 HWY 30W, JACKSON, KY 41339 |
| ROY SPRINGHAM | 1007-110 BELMONT DR, LONDON ON  N6J 4W3,   CANADA |
| ROY SPRINGHAM | 1007-110 BELMONT DR, LONDON ON  N6J 4W3,   CANADA |
| ROY SPRINGHAM | 1007-110 BELMONT DR, LONDON ON  N6J 4W3,   CANADA |
| ROY SPRINGHAM & | DAVID J SPRINGHAM JT TEN, 110 BELMONT DR, APT 1007, LONDON ON  N6J 4W3,   CANADA |
| ROY STEVEN SEWARD | 59349 COUNTY ROAD 13, ELKHART, IN 46517-3503 |
| ROY T COLLINS | APT G2, 33875 KIELY DRIVE, NEW BALTIMORE, MI 48047-3613 |
| ROY T ELLIS & | CHARLINE R ELLIS, TR UA 01/18/93 ROY T, ELLIS & CHARLINE R ELLIS TR, NUMBER 1, 2630 JENNIFER DR, DECATUR, IL 62521 |
| ROY T FARR | 100 GREEN RIDGE LN, HOT SPRINGS, AR 71913-7542 |
| ROY T HARRIS & | JUDITH A HARRIS JT TEN, 1801 TOMLINSON RD, MASON, MI 48854-9237 |
| ROY T MILLER | 9031 PORTOFINO PL, DUBLIN, OH 43016-6274 |
| ROY T POOLE | 12143 CAVE CREEK COURT, NOBLESVILLE, IN 46060 |
| ROY T RAPP | 921 N 24TH ST, QUINCY, IL 62301-2267 |
| ROY THEADORE WOOD | 227 REECE SW RD, WILLIS, VA 24380-4050 |
| ROY TREVINO | 105 ALLEN LAKE DR, WHITE LAKE, MI 48386-2405 |
| ROY V BUNING | 1298 SCHAFER DR, BURTON, MI 48509-1549 |
| ROY V ISON & | LINDA J ISON, TR UA 03/10/06 ISON REVOCABLE, TRUST, 709 SWOPE DR, INDEPENDENCE, MO 64056 |
| ROY V MORELAN | 3 SAVOY AVE, W CARROLLTON, OH 45449-1722 |
| ROY V SCOTT | 1010 COUNTRY RD, WARRIOR, AL 35180-3766 |
| ROY VIA | 4106 PRESTON RD, MARTINSVILLE, VA 24112-7101 |
| ROY W BENTLEY | 9215 DIVISION, CASCO, MI 48064-1212 |
| ROY W BLANDIN | TR UA 03/20/03, ROY W BLANDIN, REVOCABLE LIVING TRUST, 2860 CEDAR KEY DR, LAKE ORION, MI 48360 |
| ROY W BOWDEN | 6455 ST RT 82, HIRAM, OH 44234-9712 |
| ROY W BROWN | 54 SO INGLEWOOD AVE, YOUNGSTOWN, OH 44515-3924 |
| ROY W BUHLER | 14907 GARY LANE, LIVONIA, MI 48154-5152 |
| ROY W BUSH | 3420 WHEELER RD, AUGUSTA, GA 30909-6514 |
| ROY W CADE | 4171 EAST 147TH STREET, CLEVELAND, OH 44128-1864 |
| ROY W COLEMAN | 104 MOREHEAD ST, TROY, OH 45373-3726 |
| ROY W DE WITTE | 32 MEADOW DRIVE, WEBSTER, NY 14580-3457 |
| ROY W DEW | 1481 MORRIS ST, MINERAL RIDGE, OH 44440-9707 |
| ROY W GERLACH & HELEN H | GERLACH TRUSTEES GERLACH, REVOCABLE LIVING TRUST U/A, DTD 07/29/93, 10173 HIGHWAY 185, SULLIVAN, MO 63080-3700 |
| ROY W GRANT | 2762 S MARY AVE, YUMA, AZ 85365-3001 |
| ROY W GROVE & | IMOGENE M GROVE JT TEN, 24127 RAMSGATE, CLINTON TWP, MI 48035-3219 |
| ROY W HARRIS | 213 BRIARCOTES CI, LA VERGNE, TN 37086-3839 |
| ROY W HART & | SHARON D HART JT TEN TOD, CHERYL L HART, SUBJECT TO STA TOD RULES, 6776 DEVONSHIRE DR, CANTON, MI 48187 |
| ROY W HART & | SHARON D HART JT TEN TOD, CATHERINE M HART, SUBJECT TO STA TOD RULES, 6776 DEVONSHIRE DR, CANTON, MI 48187 |
| ROY W HART & | SHARON D HART JT TEN TOD, GLENN A HART, SUBJECT TO STA TOD RULES, 6776 DEVONSHIRE DR, CANTON, MI 48187 |
| ROY W HELFENBEIN | 5090 LIPPINCOTT RD, LAPEER, MI 48446-9709 |
| ROY W HOBBS & | BEULAH MAE HOBBS TEN COM, 2501 N INDIAN CANYON DR 615, PALM SPRINGS, CA 92262-2094 |
| ROY W JOHNSON | 1346 PARIS WAY, LIVERMORE, CA 94550-6050 |
| ROY W JOHNSON & | DOLORES K JOHNSON JT TEN, 1346 PARIS WAY, LIVERMORE, CA 94550-6050 |
| ROY W KINDRICK | 316 S 34TH STREET, TACOMA, WA 98418-6803 |
| ROY W KING | TR ROY W KING TRUST, UA 01/05/00, 43707 HAYES RD, APT 76, STERLING HTS, MI 48313-2274 |
| ROY W KNIGHT | 1785 CAPITOL, LINCOLN PARK, MI 48146-3255 |
| ROY W LIPPARD | 604 OLD TRAIL, HOUGHTON LAKE, MI 48629-9379 |
| ROY W MORLING | 3 SHOSHONI TRL, LAKE VILLA, IL 60046-8730 |
| ROY W MYLES | 3401 BROMPTON CT, BALTIMORE, MD 21207-5743 |
| ROY W NELSON | 4008 SOUTH WEST WARD ROAD, LEE'S SUMMIT, MO 64082-3507 |
| ROY W NICHOLSON | 314 E PATTERSON AVE, CONNELLSVILLE, PA 15425-4538 |
| ROY W PETZOLD | 8916 IRISH ROAD, MILLINGTON, MI 48746-9433 |
| ROY W PFIESTER | 2595 DIETZ RD, WILLIAMSTON, MI 48895-9126 |
| ROY W PHILLIPS | 1112 STANDISH COURT, MODESTO, CA 95358-6925 |
| ROY W POORE | KRISTINA POORE, INDIANAPOLIS, IN 46221 |
| ROY W ROBINSON JR | BOX 194, BREWSTER, MA 02631-0194 |

| | |
|---|---|
| ROY W SMITH | 287 COUNTY ROAD 212, NIOTA, TN 37826 |
| ROY W SULLIVAN JR | 18 CRAGMERE RD, WILM, DE 19809-2309 |
| ROY W TAYLOR | 284 KERNEL LANE, ETTERS, PA 17319-9786 |
| ROY W TRESSLER & | JAMES J BEYEL JT TEN, 3824 CAPITOL TRL, WILMINGTON, DE 19808 |
| ROY W VANBUREN | 7550COLBY LAKE RD, LAINGSBURG, MI 48848 |
| ROY W VANDENBOOM & | MARY ANN VANDENBOOM JT TEN, 1009 E MUNGER, MUNGER, MI 48747-9745 |
| ROY V VERSHURE JR & | NANCY E VERSHURE JT TEN, 4602 N 49TH PL, PHOENIX, AZ 85018-2965 |
| ROY W WARNKE | 9455 VISCOUNT BLVD APT 319, EL PASO, TX 79925-7017 |
| ROY W WELLS & | MARY L ALLMAN JT TEN, 4017 FOREST KNOLL LANE, LAS VEGAS, NV 89129-5432 |
| ROY W WOOTEN | 708 NORTH DICK AVENUE, HAMILTON, OH 45013-4618 |
| ROY W WOOTEN & | DOROTHY M WOOTEN JT TEN, 708 NORTH DICK AVENUE, HAMILTON, OH 45013-4618 |
| ROY W WRAY | 1285 FAIRFIELD RD, HENRY, VA 24102-3293 |
| ROY WADE HOPKINS JR | 1201 DOCK RD, MADISON, OH 44057-1611 |
| ROY WELDON | 8110 S COUNTY RD 450 W, ENGLISH, IN 47118-7700 |
| ROY WILLIAM LUDACK & | TERRI LEE PERFETTO JT TEN, 621 EAST FRONT STREET, ASHLAND, WI 54806-1938 |
| ROY WILLIAM SCHWEGMANN | 106 MICHAELS WALK, LANCASTER, NY 14086-9306 |
| ROY WINIECKE | 12412 WILKINSON RD, FREELAND, MI 48623-9289 |
| ROY WOODS | 116 S 13TH ST, SPRINGFIELD, IL 62703-1015 |
| ROY YARBRO JR & | ENRICA R YARBRO JT TEN, 24615 JOHNSTON, EASTPOINTE, MI 48021-1436 |
| ROY YOUNG | 564 ASHFORD AVE, ARDSLEY, NY 10502-1602 |
| ROYAL A NELSON & | JOAN N NELSON JT TEN, 39 NELSON RD, OGDENSBURG, NY 13669-4125 |
| ROYAL C STARGELL | 2115 JEFFERSON ST S W, WARREN, OH 44485-3457 |
| ROYAL D BISBEE & | BARBARA B BISBEE JT TEN, 450 RIVER BEND RD, GREAT FALLS, VA 22066-4017 |
| ROYAL D SCHWALM | 6315 W MONTICELLO ST, HOMOSASSA, FL 34448-2184 |
| ROYAL DELANIO HEUPEL | 57 WILDWOOD DRIVE, ROGERS, AR 72756-9286 |
| ROYAL ELLSWORHT PASCOE & | HELEN M PASCOE JT TEN, BOX 54, CHAMPION, MI 49814-0054 |
| ROYAL G WAGNER | ATTN WAGNER PLUMBING & HEATING, 4605 LEWIS AVE, TOLEDO, OH 43612-2336 |
| ROYAL HILL | 2840 N HIGHWAY 25 W, WILLIAMSBURG, KY 40769-8632 |
| ROYAL J HOFACKER | RR 1 18160 SWITZER RD, DEFIANCE, OH 43512-9729 |
| ROYAL J WATTS & | JANICE I WATTS JT TEN, 15 FAIRWAY LANE, FAIRMONT, WV 26554-2012 |
| ROYAL K ABBOTT JR & | MARY R ABBOTT JT TEN, 154 ROXBURY ROAD, STAMFORD, CT 06902-1221 |
| ROYAL L GREEN | 1619 SHERIDAN, SAGINAW, MI 48601-2961 |
| ROYAL L GRIFFIN | 3118 KINGSLAND AVENUE, OAKLAND, CA 94619-3370 |
| ROYAL L HOWARD | 19 MAIN ST APT 603, DANBURY, CT 06810-8057 |
| ROYAL L MADSEN | 1694 E ROSE CITY RD, ROSE CITY, MI 48654-9768 |
| ROYAL L TRIBE | TR ROYAL L TRIBE FAM TRUST, UA 12/08/89, 908 E S TEMPLE APT 7W, SALT LAKE CTY, UT 84102-1439 |
| ROYAL O BUSH | 7320 AUSTIN DR, INDIANAPOLIS, IN 46226-1904 |
| ROYAL THACKER | 217 JAMES HARE RD, ANDERSON, SC 29626-6915 |
| ROYCE A HOOPER | 3042 YORK RD, ROCHESTER HLS, MI 48309-3941 |
| ROYCE A HORSKY & | MARLINE F HORSKY JT TEN, PO BOX 1981, FLORENCE, OR 97439 |
| ROYCE A SANDERS | 2008 FLAMINGO DR, MT MORRIS, MI 48458-2608 |
| ROYCE C LEWIS SR | ATTN IRMA LEWIS, 3201 NW 20, OKLAHOMA CITY, OK 73107-3003 |
| ROYCE C MASON | 2010 COUNTY RD 508, RECTOR, AR 72461-8013 |
| ROYCE D MILLER | 6659 E SIDEWINDER LN, APACHE JCT, AZ 85219-8365 |
| ROYCE E CHEEK | 3180 SIDIS COURT, DORAVILLE, GA 30340-4535 |
| ROYCE E KURTZ & | H ELIZABETH KURTZ JT TEN, 1022 MAIN ST APT 1, LAFAYETTE, IN 47901 |
| ROYCE E TOWNSEND | 6126 WILDERNESS ROAD, TYLER, TX 75703-4549 |
| ROYCE E TOWNSEND & | GLORIA J TONSEND JT TEN, 6126 WILDERNESS ROAD, TYLER, TX 75703-4549 |
| ROYCE EDWARD LEMKE | BOX 211, KEITHVILLE, LA 71047-0211 |
| ROYCE G LAYTON | 4003 EAST 11TH STREET, INDIANAPOLIS, IN 46201-2335 |
| ROYCE H BRASELTON | 913 SOUTH WALKERS MILL, GRIFFIN, GA 30224-7663 |
| ROYCE H COPELAND | 1808 S BERKLEY RD, KOKOMO, IN 46902-6004 |
| ROYCE H VANDERVORT | 976 W PARK AVE, NILES, OH 44446-1175 |
| ROYCE K BASSHAM & | ANNA M BASSHAM JT TEN, 921 DAVIS STREET, FLINT, MI 48503-2608 |
| ROYCE K PUCKETT & | VICKY L SMITH JT TEN, 3018 HERITAGE RD, MILLEDGEVILLE, GA 31061-9302 |
| ROYCE L MACK | 62 HILL TOP DR, LOUP CITY, NE 68853 |
| ROYCE L WALKER | 3218 JAMIE WAY, HAYWARD, CA 94541-3502 |
| ROYCE M MELVIN | 828 SEXTON GIN RD, IVA, SC 29655-9198 |
| ROYCE O THORNTON | 1695 PRESTON ROAD, MARTINSVILLE, VA 24112-7368 |
| ROYCE PARKER | 4308 N NEW YORK AVE, MUNCIE, IN 47304-1156 |
| ROYCE PEARCE & | BETTY LEONE PEARCE JT TEN, 3336 PLEASANT VIEW DR, COLUMBIAVILLE, MI 48421-8941 |
| ROYCE R PITNEY | 177 CROWN DRIVE, LEESBURG, FL 34748 |
| ROYCE ROGERS | 14 WAYSIDE CIRCLE, PITTSFORD, NY 14534 |
| ROYCE T MEDLEY JR & | SUSAN L MEDLEY JT TEN, 15330 WICK, ALLAN PARK, MI 48101-1555 |
| ROYCE TAYLOR | 133 BEDFORD RD, LINCOLN, MA 01773-2700 |
| ROYCE WILLIAMSON | CUST JENNIFER WILLIAMSON UGMA IL, 1773 S FALLBROOK DR, ROUND LAKE, IL 60073-4299 |
| ROYSTON P RIND JR | 1375 MEDAY AVE, BOX 1454, MATTITUCK, NY 11952-1342 |
| ROZALIE GOLOMB-HOLLIS | 1685 LEBANON ROAD, LAWRENCEVILLE, GA 30043-5128 |
| ROZALIND T SMITH | 6518 AVE E, FAIRFIELD, AL 35064-1962 |
| ROZANN SHAPIRO | CUST ERIC, SCOTT SHAPIRO UGMA NY, 271 QUAIL HOLLOW LANE, EAST AMHERST, NY 14051-1633 |
| ROZELL BURROUGHS | 17163 PRAIRIE, DETROIT, MI 48221-2618 |
| ROZELLA M GOFORTH | 5304 LUTTRELL ROAD, KNOXVILLE, TN 37918-7604 |
| ROZETTA JOYCE BARETTE | 7219 MONTGOMERY RD, AFTON, MI 49705 |

| | |
|---|---|
| ROZILLA M ROBERTS | 922 OHIO ST APT 204, BANGOR, ME 04401-3078 |
| ROZLYN E KELLY | 36899 HEATHERTON, FARMINGTON, MI 48335-2925 |
| ROZLYNN S ARNOLD | 19361 VENDURA COURT, SARATOGA, CA 95070-4037 |
| RPT LOUISIANA DEPT OF | REVENUE, UNCLAIMED PROPERTY, DIV, BOX 91010, BATON ROUGE, LA 70821-9010 |
| RSR CORPORATION | ATTN RANDY SPRAGUE, 2777 STEMMONS FWY STE 1800, DALLAS, TX 75207-2277 |
| RUBA M MILTON | 220 CEDARHURST RD, LAWRENCEVILLE, GA 30045-8573 |
| RUBEN A RIVAS | 16113 E 28TH N ST, INDEPENDENCE, MO 64055-2240 |
| RUBEN A RODRIGUEZ | 3908 VANCOUVER CIRCLE, STOCKTON, CA 95209 |
| RUBEN ALONSO JR | 1201 SOUTH OCEAN DRIVE UNIT 609 SOU, HOLLYWOOD FL,  33019 |
| RUBEN ALONSO JR & | LUCY S ALONSO JT TEN, 1201 S OCEAN DR UNIT 609, HOLLYWOOD, FL 33019-2121 |
| RUBEN AZRAK | CUST KEKE AZRAK, UGMA NY, 414 AVE S, BROOKLYN, NY 11223 |
| RUBEN BARRAGAN | 14561 LYLE ST, SYLMAR, CA 91342-4042 |
| RUBEN BENAVIDES | 28860 RAINIER WAY, MORENO VALLEY, CA 92555 |
| RUBEN C DEPORTA | 3115 REMINGTON WAY, SAN JOSE, CA 95148-3037 |
| RUBEN C HETZNER TOD | MARTIN HETZNER, SUBJECT TO STA TOD RULES, 2628 CYNWYD AVENUE, BROOMALL, PA 19008 |
| RUBEN C SANDERS | 100 HILLTOP DR, EARLEVILLE, MD 21919-1820 |
| RUBEN C STUBENVOLL & | DORIS STUBENVOLL JT TEN, 413 STAGHORN LN, LONGS, SC 29568 |
| RUBEN C TALAMANTEZ | 824 SANTA CLARA AVE, FILLMORE, CA 93015-1822 |
| RUBEN D NUNEZ | 37-47 97ST IF CORONA, QUEENS, NY 11368-1736 |
| RUBEN FERREL | 13930 KAGEL CYN, ARLETA, CA 91331-5910 |
| RUBEN G CHAVEZ | 216 M100, POTTERVILLE, MI 48876 |
| RUBEN GONZALES | 1015 CALLE VISTA CALMA, OXNARD, CA 93030 |
| RUBEN GONZALEZ | 3042 BLOSSOM CIR, SAGINAW, MI 48603-5208 |
| RUBEN H GARZA | 2313 S WOLCOTT, CHICAGO, IL 60608-4318 |
| RUBEN HARRISON | 1907 CONVENT AVE, LAREDO, TX 78040-4852 |
| RUBEN J LITTLE & | RUTH E LITTLE JT TEN, 45380 NORTH AVE, MT CLEMENS, MI 48042-5230 |
| RUBEN J MALDONADO | 1707 LEE AVE, FT WORTH, TX 76106-8939 |
| RUBEN JIMENEZ | 812 HUME DR, FILLMORE, CA 93015-1219 |
| RUBEN M ARCEO & | MARGARET C ARCEO, TR UA 07/08/04 ARCEO JOINT LIVING, TRUST, 4301 ST MARTINS DR, FLINT, MI 48507 |
| RUBEN M ROMERO | 14003 E HIGH STREET, WHITTIER, CA 90605-1449 |
| RUBEN MARTINEZ | 4237 OAK CREST DR, LANSING, MI 48917-4213 |
| RUBEN MENDOZA | PO 172 202 BEACH ST, BANCROFT, MI 48414-0172 |
| RUBEN R CANO | 6907 NOTRE DAME, AUSTIN, TX 78723-1345 |
| RUBEN R RIZO | 10114 WOODALE AVE, ARLETA, CA 91331-5045 |
| RUBEN REYES | PO BOX 90846, BURTON, MI 48509-0846 |
| RUBEN ROZENDO DE LOS RIOS & | JOYCE V DE LOS RIOS JT TEN, 4868 JOSLYN, ORION, MI 48359-2232 |
| RUBEN SANCHEZ | 4820 W BARRY, CHICAGO, IL 60641-5102 |
| RUBEN TORRES | HC 1 13035, RIO GRANDE, PR 00745-9618 |
| RUBEN VIERA | 4084 EDSON AVE, BRONX, NY 10466-2244 |
| RUBEN WILLIAMS | 2989 CARLVERT, DETROIT, MI 48206 |
| RUBEY E KLEMCKE | BOX 366, WOODSBORO, TX 78393-0366 |
| RUBIN BASS | CUST, STEPHEN BASS U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 7755 JERICHO TURNPIKE, WOODBURY, NY 11797 |
| RUBIN BAZEL & | MOLLY BAZEL JT TEN, 24022 43RD AVE, LITTLE NECK, NY 11363-1831 |
| RUBIN ERVIN JR | 6051 HOLCOMB, DETROIT, MI 48213-2601 |
| RUBIN KATZ & | BARBARA KATZ JT TEN, BOX 818, MONTICELLO, NY 12701-0818 |
| RUBIN M BROOKS | 125 SOUTH OUTER DRIVE, SAGINAW, MI 48601-6331 |
| RUBIN P MOFFATT | 2305 KESSLER BLVD N DRIVE, INDIANAPOLIS, IN 46222-2354 |
| RUBIN POTOFF | CUST, STEPHEN J POTOFF U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, 56 PINE PLAIN RD, WELLESLEY, MA 02481-1124 |
| RUBIN WALKER | 3432 TRIMBLE, CINCINNATI, OH 45207-1622 |
| RUBIN ZAMECHANSKY | 2437 FISH AVE, BRONX, NY 10469-5717 |
| RUBON A VALENZULA | 15808 CHANDLER HEIGHTS ROAD, CHANDLER, AZ 85249-9571 |
| RUBY A CHENEY | 366 KIANTONE RD, JAMESTOWN, NY 14701-9336 |
| RUBY A COOK | 48 RAY DR, DENVER, PA 17517-9235 |
| RUBY A DAVIDS | TR RUBY A DAVIDS TRUST, UA 11/20/95, 5885 W CLARK RD, LANSING, MI 48906 |
| RUBY A FRANCIS & | ALETTA A HOLMES JT TEN, 10045 RUTH, ALLEN PARK, MI 48101-1378 |
| RUBY A FRANCIS & | PAMELA J KENAIOU JT TEN, 10045 RUTH, ALLEN PARK, MI 48101-1378 |
| RUBY A HAWKSLEY | CUST, GARY D HAWKSLEY U/THE MASS, UNIFORM GIFTS TO MINORS ACT, 20 WALCOTT ST, OXFORD, MA 01540-2329 |
| RUBY A JOHNSON | 19814 WHITCOMB, DETROIT, MI 48235-2061 |
| RUBY A JOHNSON & | CYNTHIA A NUNN JT TEN, 19814 WHITCOMB, DETROIT, MI 48235-2061 |
| RUBY A KING | 564 VISTA AVE, VANDALIA, OH 45377-1846 |
| RUBY A MCINTOSH | 9537 LINDARIO DR, SACRAMENTO, CA 95827-1024 |
| RUBY A QUILLEN | 31127 OMAR ROAD, FRANKFORD, DE 19945 |
| RUBY A RICHARDSON | 2716 BELT AVE, ST LOUIS, MO 63112-4406 |
| RUBY A WADE | 4600 TONI DR, DAYTON, OH 45418 |
| RUBY A WARNER | 19794 KINLOCH, REDFORD, MI 48240-1339 |
| RUBY ALLEN | 905 W TURTLECREEK-UNION RD, LEBANON, OH 45036 |
| RUBY ANDERSON | 1210 MEATHOUSE RD, CANADA, KY 41519-8210 |
| RUBY B CLINE | 1220 ELLEN DRIVE, MIDDLETOWN, OH 45042-2564 |
| RUBY B DAVIS | 6527 CHAPARRAL LANE, LITHONIA, GA 30038-3107 |
| RUBY B LUEDEMANN | C/O KAREN GARRIOTT, 185 DEER RD, ROSE BUD, AR 72137 |
| RUBY B SCHAFER | TR EDWARD L SCHAFER TESTAMENTARY, TRUST, UA 4/6/02, 5312 HOLLY, BELLAIRE, TX 77401 |
| RUBY BLESSING GARDINER | 366 WEBSTER PL, CHARLOTTE, NC 28209-2333 |
| RUBY BROWN PATRICK | 22 POULNOT LANE, CHARLESTON, SC 29401-1911 |

| | |
|---|---|
| RUBY BUCKNER | 2878 WYNNDALE RD, TERRY, MS 39170-7761 |
| RUBY C BANNISTER | 9621 HIGHLAND VIEW DRIVE, DALLAS, TX 75238-1027 |
| RUBY C CARTER | 169 MCRAE ST, CAMDEN, TN 38320 |
| RUBY C COMBS | 518 BERKSHIRE, BUFFALO, NY 14215-1710 |
| RUBY C LARISON | RR 1 BOX 140, SEMINOLE, OK 74868-9729 |
| RUBY C LAWRENCE | TR RUBY C LAWRENCE TRUST, UA 04/08/97, 1480 RANDOLPH AVE APT 204, SAINT PAUL, MN 55105-2508 |
| RUBY C WHITE | 129 HAWKS NEST CV, BRANDON, MS 39042-8126 |
| RUBY CHEATHAM HARRIS | 231 HWY 244, RUSSELLVILLE, AL 35654-8477 |
| RUBY COUCH HILL | 33 MOHAWK CT, ANDERSON, IN 46012-1343 |
| RUBY D BAILEY | 3020 STIRRUP LANE S E, ATLANTA, GA 30316-4924 |
| RUBY D DIETER | 33027 MOUNTAIN VIEW AVE, LAKE ELSINORE, CA 92530-4610 |
| RUBY D MURPHY | 500 HAMMOCK RD, MELBOURNE VLG, FL 32904-2514 |
| RUBY D VALENTINE | 2812 E WALLINGS RD, BRECKSVILLE, OH 44147-1379 |
| RUBY D WEST | 4531 CENTRAL PIKE, HERMITAGE, TN 37076-4609 |
| RUBY D WILLIAMS | CUST KATHLEEN S WILLIAMS UGMA MI, 15763 CRUSE, DETROIT, MI 48227-3308 |
| RUBY DELL DORLAND | 4251 BIT & SPUR RD, MOBILE, AL 36608-2644 |
| RUBY E BLAIR | 870 SOLDIERS HOME MIAMISBURG RD, MIAMISBURG, OH 45342 |
| RUBY E DAVIS | TR OKEY J DAVIS & RUBY E DAVIS, TRUST, UA 07/30/92, 45680 TELEGRAPH RD, ELYRIA, OH 44035 |
| RUBY E FLEMING | 8492 NE LAUDERDALE LANE, MERIDIAN, MS 39305-9452 |
| RUBY E GRAHAM | 907 NOGOYA AVENUE, VENICE, FL 34292 |
| RUBY E HOUGH | BOX 185, RIPPON, WV 25441-0185 |
| RUBY E HUTCHISON | 1404 N CHAPEL HILL RD, RAYMOND, MS 39154-8063 |
| RUBY E RHODES | 365 PINNACLE CT, LAKE ORION, MI 48360-2479 |
| RUBY E ROGERS | 4198 SALEM AVE, DAYTON, OH 45416-1703 |
| RUBY F BEAMON | 2878 WYNNDALE RD, TERRY, MS 39170-7761 |
| RUBY F HALCOMB | 8107 OLD GATE RD, LOUISVILLE, KY 40241-2652 |
| RUBY F HALCOMB & | RHONDA K HALCOMB JT TEN, 8107 OLD GATE RD, LOUISVILLE, KY 40241-2652 |
| RUBY F MANNICK | TR U/A, DTD 03/24/93 THE RUBY F, MANNICK TRUST, 2123 CAMINO DRIVE, ESCONDIDO, CA 92026-1637 |
| RUBY FINNEY | 1445 W 9 MILE RD 2, FERNDALE, MI 48220-1682 |
| RUBY G WARREN | 50 FIELD SPARROW COURT, OXFORD, GA 30054-3042 |
| RUBY GENE SUNDERLAND | 12600 MARION LN W APT 317E, MINNETONKA, MN 55305-1339 |
| RUBY GILLERY | 5392 JOY RD, DETRIOT, MI 48204-2160 |
| RUBY GRUBB WILLIS | RT 1 BOX 820, SALUDA, VA 23149-9801 |
| RUBY GUZZI | APT D5, 21825 WOODRUFF, ROCKWOOD, MI 48173-1046 |
| RUBY H INGOLD | 248 PRIEST HILL ROAD, CARTHAGE, NC 28327 |
| RUBY H PUTNAM | 140 ALLENWOOD ROAD, FAYETTEVILLE, GA 30214-1402 |
| RUBY H PUTNAM & | CHARLES M PUTNAM JT TEN, 140 ALLENWOOD ROAD, FAYETTEVILLE, GA 30214-1402 |
| RUBY HAMM | 21 ASCENSION DR APT G, ASHEVILLE, NC 28806 |
| RUBY HARDEN | 11317 KENNEBEC, DETROIT, MI 48205-3299 |
| RUBY HART MARCUM | 3628EL PASO AVENUE, DAYTON, OH 45406-1503 |
| RUBY I FLETCHER | 2634 MT PLEASANT RD, BEDFORD, IN 47421 |
| RUBY I GAGNON | 4344 2ND ST, WAYNE, MI 48184-2124 |
| RUBY I IVEY | 470 S HIGH KNOB RD, LA FOLLETTE, TN 37766-8022 |
| RUBY I WALKER | 5721 NW 48TH, OKLAHOMA CITY, OK 73122-5108 |
| RUBY J CICIULLA & | CHARLES A CICIULLA JT TEN, 824 NO 88 AVE, OMAHA, NE 68114-2720 |
| RUBY J CUNNINGHAM | CUST CHRISTINA M ALLEN UTMA IN, 6781 54TH AVE NORTH, ST PETERSBURG, FL 33709 |
| RUBY J FARLEY | 11949 JACKSONBURG RD, MIDDLETOWN, OH 45042-9506 |
| RUBY J KETCHUM | 43681 WESTMINSTER WAY, CANTON, MI 48187-3158 |
| RUBY J KOSTER | 24949 SANDHILL BL, PUNTA GORDA, FL 33983-5299 |
| RUBY J KURAS | 755 OAKVIEW DRIVE, BRADENTON, FL 34210-4614 |
| RUBY J PRICE | 3814 SPANN AVE, INDIANAPOLIS, IN 46203-6301 |
| RUBY J RATLIFF & | WALTER P RATLIFF JT TEN, 959 CARTERVILLE HEIGHTS RD, WYTHEVILLE, VA 24382 |
| RUBY J RODMAN | BOX 114, FREDERICKSBURG, VA 22404-0114 |
| RUBY J THREET | 4529 W 145TH ST, CLEVELAND, OH 44135-2807 |
| RUBY JEANNETTE | ASCHERMAN, THE STATE BANK ACCT 011-016, HAMMOND, IL 61929 |
| RUBY JO BATES | 227 GADDIS RD, CANTON, GA 30115-7129 |
| RUBY JOLENE SWEET | 2317 SHERWOOD LANE, CINCINNATI, OH 45212-2219 |
| RUBY JOYCE BENNETT | 1311 N BALSAM, MUNCIE, IN 47304-9719 |
| RUBY K CREWS | 9138 ERIE CIRCLE, WEST CHESTER, OH 45069 |
| RUBY K MAYES | 1336 BRYSON RD, COLUMBUS, OH 43224 |
| RUBY K SUNSHINE | C/O R K BARTER, 201 S DEXTER, DENVER, CO 80246-1054 |
| RUBY KANEY | 117 BERRYWOOD DR, FREEPORT, IL 61032-6882 |
| RUBY L BLACK | 205 S HUNTING LODGE DR, INVERNESS, FL 34453-7006 |
| RUBY L CHANCE | 3003 92ND AVE E, PARRISH, FL 34219 |
| RUBY L GARNER | 192 CO RD 528, TOWN CREEK, AL 35672-3426 |
| RUBY L GATSON | 16851 EGO, E DETROIT, MI 48021-4526 |
| RUBY L MCCASKELL | 5624 SCOTTEN, DETROIT, MI 48210-1443 |
| RUBY L REDIC | 1237 DREXEL N E, GRAND RAPIDS, MI 49505-5450 |
| RUBY L ROWLAND | 3345 E 296TH ST, ATLANTA, IN 46031-8400 |
| RUBY L VINDEDAL | 2416 W BOSTON ST, SEATTLE, WA 98199 |
| RUBY L WALSH | 1627 W MOUNT VERNON LN, NAPLES, FL 34110-8316 |
| RUBY L WILLIAMS | 1105 MORRIS, LANSING, MI 48917 |
| RUBY LORD | 1221 MCKINNEY ST, STE 3800, HOUSTON, TX 77010-2053 |

| | |
|---|---|
| RUBY LULA WILLIAMS | 3070 QUE ST NW, WASHINGTON, DC 20007 |
| RUBY M BEST | 8 MEHARD AVENUE, GREENVILLE, PA 16125 |
| RUBY M DIXON | 5372 STATE RD 32 W, ANDERSON, IN 46011 |
| RUBY M DZENIS | 233 KNAPP AVE, ROCHESTER, NY 14609-1124 |
| RUBY M FEGGANS | 148 PALMDALE DRIVE, WILLIAMSVILLE, NY 14221-4005 |
| RUBY M GRAVES | 23 ST JAMES PLACE, GRAND ISLAND, NE 68801 |
| RUBY M HUDSON | PO BOX 42, LINCOLN UNIVERSITY PA,  19352-0042 |
| RUBY M LEE EARL W LEE & | HARRIETT L HUMAN JT TEN, 197 ANITA PL, MABLETON, GA 30126-1903 |
| RUBY M PELFREY | 1221 WATERBURY PL, TROY, OH 45373-4607 |
| RUBY M PITTS | FULL CIRCLE RANCH, 616 PADGETTS RD, OPELIKA, AL 36804-0618 |
| RUBY M POWELL | 7040 SHARE CROP LANE, REMBERT, SC 29128 |
| RUBY M REID | BOX 236, ACTON, ME 04001-0236 |
| RUBY M ROBINSON | TR U/A DTD, 04/15/87 FOR THE RUBY M, ROBINSON TRUST, 5 PALLISTER RD, WHEELING, WV 26003 |
| RUBY M RUSSELL | 3715 KANDY LANE, HAINES CITY, FL 33844 |
| RUBY M SCHMOLITZ | 698 103RD AVE N, NAPLES, FL 34108-3219 |
| RUBY M SCHUNEMAN BRIESER | 811 S CENTER ST, GENESEO, IL 61254-1923 |
| RUBY M TATE & | HAROLD D TATE JT TEN, G-6103 TORREY RD, FLINT, MI 48507 |
| RUBY M UNDERWOOD | 1611 WALNUT ST, SAGINAW, MI 48601-1932 |
| RUBY M WILSON | 813 BARRON ROAD, KEITHVILLE, LA 71047-7316 |
| RUBY N DELAMATER | 564 MARVIS DR, CLEVELAND, OH 44140-1574 |
| RUBY N GRAY | 21 LAFAYETTE AVE, BOX 1072, BEACON, NY 12508-1421 |
| RUBY NELL BOGGAN | 1702 LEGION RD, TUPELO, MS 38804 |
| RUBY O MAGEE | ATTN JOHN O MAGEE, 705 BOYKIN ROAD, CAMDEN, SC 29020-1807 |
| RUBY O MOORE | 10209 W CAMEO DR, SUN CITY, AZ 85351 |
| RUBY P ANDERSON | 533 LINDA VISTA DRIVE, ALAMOGORDO, NM 88310-6235 |
| RUBY P HALL | 85 DARLINGTON DRIVE SW, ROCKY MOUNTAIN, VA 24151-2004 |
| RUBY P HARRIS | 2943 WILLIAMSBURG NW ST, WARREN, OH 44485-2254 |
| RUBY P SPENCER | TR SPENCER FAM TRUST, UA 06/03/91, 5087 ALVA AVE, WARREN, OH 44483-1207 |
| RUBY P WADE | 1120 E ROBERT STREET, FORT WORTH, TX 76104-6830 |
| RUBY PATTERSON FAULK | 1400 HENDERSON RD 1101, ANGLETON, TX 77515-2811 |
| RUBY PAYNE | PITTSBORO CHRISTIAN VILLIAGE, 1825 EAST ST, PITTSBORO, NC 27312-8831 |
| RUBY PEARL NELSON | 191 GAP VIEW DR, CHARLESTON 6, WV 25306-6605 |
| RUBY PERKINS | 302 LEHIGH AVE, BELVEDERE, SC 29841 |
| RUBY QUIST | 8213 WILLARD RD, MILLINGTON, MI 48746-9310 |
| RUBY R BOWAN | R R 1 BOX 141, HILLVIEW, IL 62050-9732 |
| RUBY R C WHITE & | PHILLIP L WHITE &, SHIRLEY J W RARDEN, TR U/A DTD 4/5/ RUBY R C WHITE, TRUST, C/O WICKS BROWN & WILLIAMS, 140 S COMMERCE |
| | AVE, SEBRING, FL 33870 |
| RUBY R ISRAEL | 402 SAM PARKER RD, GRAY, KY 40734-6776 |
| RUBY R MORGAN | 3601 ROYAL RD, AMARILLO, TX 79109-4337 |
| RUBY S FORTSON | BOX 184, RICE, TX 75155-0184 |
| RUBY SHORT | 236 GOLF VIEW DR, AUBURNDALE, FL 33823-5617 |
| RUBY SILVER & | CLARA SILVER JT TEN, 300 KENNELY RD APT-235, SAGINAW, MI 48609 |
| RUBY SOLOMON & | FRANCES D VERONDA JT TEN, 501 11TH ST NW, ALBUQUERQUE, NM 87102 |
| RUBY STRUDWICK | 3726 DELTA RIVER DR, LANSING, MI 48906-3465 |
| RUBY SWAFFORD | 150 TULIP TRL, APT 220, HENDERSONVLLE, NC 28792 |
| RUBY T JOHNSON | 3656 HIGHWAY 16 E, CANTON, MS 39046-8936 |
| RUBY T JOHNSON & | ORVILLE H JOHNSON JT TEN, 3656 HIGHWAY 16 E, CANTON, MS 39046-8936 |
| RUBY T MONROE | 613 E SOUTHFIELD RD, SHREVEPORT, LA 71105-4333 |
| RUBY T MONTGOMERY | 299 ALPHONSE ST, ROCHESTER, NY 14621-4818 |
| RUBY THOMSON & | FRED L THOMSON JT TEN, 6650 BLEWETT AVE, VAN NUYS, CA 91406-6010 |
| RUBY V ACKLEY | 830 SCOTT LK, WATERFORD, MI 48328-2546 |
| RUBY V MASSEY | 800 MADONNA BLVD, TIERRA VERDE, FL 33715-1843 |
| RUBY V MASSEY & | CHARLES E MASSEY JT TEN, 800 MADONNA BLVD, TIERRA VERDE, FL 33715-1843 |
| RUBY W DAVENPORT WILSON H | DAVENPORT & DOROTHY D, SLAUGHTER JT TEN, 2219 SCOTTSBURG ROAD, BOX 136, SCOTTSBURG, VA 24589-2710 |
| RUBY W KOEHL | 4925 S PARK DR, CLEVELAND, OH 44126-2614 |
| RUBY W WOODARD | 16492 FM3083 ROAD, CONROE, TX 77302-5146 |
| RUBY YANCEY METSKER | 16955 HAZEL DELL RD, NOBLESVILLE, IN 46060-6913 |
| RUBYE R BUTLER | WATER ST, BOX 361, SHARPTOWN, MD 21861-0361 |
| RUBYLIN H ARNELL | 778 GADEK PLACE, PERTH AMBOY, NJ 08861-2908 |
| RUCHIRA C MENDIONES | BOX 164, MONTEREY, CA 93942-0164 |
| RUCIE EARL ODOM | BOX 458, ORANGE, TX 77631-0458 |
| RUDALPH MCDANIEL | BOX 763093, DALLAS, TX 75376-3093 |
| RUDELL DUNIGAN | 2216 GEORGELAND, WATERFORD, MI 48329-3739 |
| RUDELLE F CARLISLE | 4909 MANSLICK RD, LOUISVILLE, KY 40216-4074 |
| RUDI G RINAS | 345 ELMGROVE RD, ROCHESTER, NY 14626-4246 |
| RUDI WICHT | R R 1, LOCUST HILL ON  L0H 1J0,   CANADA |
| RUDIE A HUSCHKE | R-2, 5048 E GRAND RIVER, WEBBERVILLE, MI 48892-9241 |
| RUDIGER THIELERT | WALDENTAL 2, D-44143 DORTMUND, REPL OF ZZZZZ,   GERMANY |
| RUDIO S PANONE | 14744 BIDFORD CT, SUITE 209A, SHELBY TWP, MI 48315-3742 |
| RUDOLF B LORSCH | 6058 JUMILLA AV, WOODLAND HILLS, CA 91367-5608 |
| RUDOLF B LORSCH & | IRENE S LORSCH JT TEN, 6058 JUMILLA AVE, WOODLAND HILLS, CA 91367-5608 |
| RUDOLF CULIK | CUST ANNE, BARBARA CULIK U/THE PA U-G-M-A, ATTN ANNE B DY, 2148 S LAKE CT, FINDLAY, OH 45840-1245 |
| RUDOLF CULIK | CUST MICHAEL, JAMES CULIK U/THE PA U-G-M-A, 5 TORONTO CIRCLE, PIERMONT WOODS, NEWARK, DE 19702-2710 |

| | |
|---|---|
| RUDOLF CULIK | CUST, MARTIN NICHOLAS CULIK, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 107 NARAMORE DR, BATAVIA, NY 14020-1722 |
| RUDOLF CULIK | CUST, PHILIP STEVEN CULIK, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 6 DEVON RD, LONG VALLEY, NJ 07853-3233 |
| RUDOLF ERIC HUTZ | BOX 2207, WILMINGTON, DE 19899-2207 |
| RUDOLF GIBAS | 108 WOODGATE ROAD, TONAWANDA, NY 14150-8132 |
| RUDOLF GIBAS & | GWENDOLINE F GIBAS JT TEN, 108 WOODGATE RD, TONAWANDA, NY 14150-8132 |
| RUDOLF GIBAS & | GWENDOLINE GIBAS TEN COM, 108 WOODGATE RD, TONAWANDA, NY 14150-8132 |
| RUDOLF H SCHAAF | 22 CHOPIN BLVD, WINNIPEG MB  R2G 2E1,  CANADA |
| RUDOLF HAUSER | 54 BRIXTON RD, GARDEN CITY, NY 11530-4224 |
| RUDOLF HERMAN DRENT | MEERKOETLAAN 15, 9765 TC, PATERSWOLDE ZZZZZ,  NETHERLANDS |
| RUDOLF JANCSO & | CHARLES JANCSO JT TEN, APT 20-B, 425 EAST 105TH ST, NEW YORK, NY 10029-5159 |
| RUDOLF K KUNZE & | ADELE U KUNZE TEN COM, 6404 LAGRANGE RD, WYOMING, NY 14591-9518 |
| RUDOLF KHANDL | 10029 HUNTINGTON PARK, STRONGSVILLE, OH 44136-2569 |
| RUDOLF KODER & | EMILY KODER JT TEN, UNITED STATES, 946 JEFFERSON SQ APT C, ELK GROVE VLG, IL 60007-4053 |
| RUDOLF M GEISSER | 5-A CREEKSIDE CIRCLE, ELGIN, IL 60123-1127 |
| RUDOLF MOELLMANN | 255 MAYER RD, APT 274 LOEHE HAUS, FRANKENMUTH, MI 48734-1358 |
| RUDOLF OPPENHEIM & | FRANCES B OPPENHEIM JT TEN, 7561 DREXEL DR, ST LOUIS, MO 63130-2102 |
| RUDOLF PECKHARDT & | ERIKA PECKHARDT JT TEN, 5 WENDOVER PLACE, BRIDGEWATER, NJ 08807-5615 |
| RUDOLF S FICEK | 8731 W 170TH PL, ORLAND PARK, IL 60462-5737 |
| RUDOLF S FRIES | 654 GRANDVIEW AVENUE, LONDON ON  N6K 3G6,  CANADA |
| RUDOLF THUNBERG | 1065 PEQUOT AVE, SOUTHPORT, CT 06490-1421 |
| RUDOLF ZYZIK | 4 RANDALL DRIVE, MASSENA, NY 13662-2409 |
| RUDOLFO D MEZA | 11713 E HAVENWOOD DR, WHITTIER, CA 90606-2001 |
| RUDOLFO GARCIA & | PATRICIA GARCIA JT TEN, 120-31ST ST, AVALON, NJ 08202-1715 |
| RUDOLFO H SUGUITAN | 6402 MEADOWLARK LANE, BRADENTON, FL 34210-4238 |
| RUDOLL KELLOGG | 311 ERWIN ST, GREENSBORO, NC 27406-2834 |
| RUDOLPH A FERRARA & | DOROTHY M FERRARA, TR, RUDOLPH A FERRARA REVOCABLE TRUST, UA 09/09/99, 11162 HANOVER DR, WARREN, MI 48093-5591 |
| RUDOLPH A HEJNY | 21642 NADIA DRIVE, JOLIET, IL 60431-6697 |
| RUDOLPH A PERSICO | 2-1 FONCINE LN, SOUTH WINDSOR, CT 06074-6936 |
| RUDOLPH A RITTER JR | 6161 QUINCE RD, MEMPHIS, TN 38119-7523 |
| RUDOLPH A SCHLAIS III | 22 BLODGETT AVE, CLARENDON HILLS, IL 60514 |
| RUDOLPH A ZILLI | 1131 DOUGLAS AVE, WANTAGH, NY 11793-1730 |
| RUDOLPH ANDERSON | 15220 KENTON AVE, OAK FOREST, IL 60452-2420 |
| RUDOLPH ARMSTRONG | 5163 N LINDEN RD, FLINT, MI 48504-1151 |
| RUDOLPH AUKSCHUN | 21100 KEENEY MILL RD, FREELAND, MD 21053-9645 |
| RUDOLPH BAKER | 1151 OVERLAND DR, SPRINGHILL, FL 34608-7473 |
| RUDOLPH C BARDA & | SUE BARDA, TR UA 03/07/94, 200 VILLAGE DR, APT 431, DOWNERS GROVE, IL 60516-3078 |
| RUDOLPH C HILL | 18473 GRIGGS, DETROIT, MI 48221-1935 |
| RUDOLPH C WHITEHEAD | 11160 VILLAGE NORTH DR, APT 315B, ST LOUIS, SAINT LOUIS, MO 63136 |
| RUDOLPH CHRISTOPHE BYRON | 6397 TORREY RD, FLINT, MI 48507-5905 |
| RUDOLPH D IRIZARRY | 11917 SIERRA RD, OKLAHOMA CITY, OK 73162-1530 |
| RUDOLPH DE GENNARO | 9602-4TH AVE, BROOKLYN, NY 11209-7851 |
| RUDOLPH E HOMRICH JR | 3635-144TH AVE, HAMILTON, MI 49419-9752 |
| RUDOLPH E QUATROCELLI & | CONCETTA T QUATROCELLI JT TEN, 40 LYDALL RD, NEWINGTON, CT 06111-3138 |
| RUDOLPH EGNER JR & | JOAN EGNER JT TEN, 49189 RAINBOW LN N, NORTHVILLE, MI 48168-8522 |
| RUDOLPH F BASTA JR & | HOLLY J BASTA JT TEN, 205 CEDAR BROOKE CT, MCMURRAY, PA 15317 |
| RUDOLPH F GOLLA | BOX 89, HARTLAND, MI 48353-0089 |
| RUDOLPH F LESS & | BETTE LOU LESS JT TEN, BOX 1743, GAYLORD, MI 49734-5743 |
| RUDOLPH F THOMPSON | 638 PALM DR, GLENWOOD, IL 60425-1119 |
| RUDOLPH F ZEPEDA | CUST, DAVID ZEPEDA U/THE TEXAS, UNIFORM GIFTS TO MINORS ACT, APT 403, 7510 HORNWOOD, HOUSTON, TX 77036-4321 |
| RUDOLPH FARNETI | 20 TIP AVE, OGLESBY, IL 61348-1340 |
| RUDOLPH FRANK & | TRUDI FRANK JT TEN, 400 W 43RD ST, APT 45D, NEW YORK, NY 10036-6318 |
| RUDOLPH FREY | 30 SHERWOOD, TOMS RIVER, NJ 08757 |
| RUDOLPH G JAKS JR | 206 KINGFISHER DRIVE, SUGAR LAND, TX 77478-4710 |
| RUDOLPH G LUZZATTO | 14514 CARROLTON RD, ROCKVILLE, MD 20853 |
| RUDOLPH G PENNER & | ALICE PENNER JT TEN, 3700 DAVENPORT ST NW, WASHINGTON, DC 20016-1818 |
| RUDOLPH G WAGEMANN | 4785 SW 191ST AVE, ALOHA, OR 97007-2422 |
| RUDOLPH GESSLER | TR U/A, DTD 07/09/86 F/B/O RUDOLPH, GESSLER, 1651 PINELLAS AVE, TARPON SPRINGS, FL 34689-6130 |
| RUDOLPH GIULIANI | CUST ANDREW, GIULIANI UGMA NY, APT 35H, 444 EAST 86 STREET, NEW YORK, NY 10028-6461 |
| RUDOLPH GUFFREY & | ROSE MARIE GUFFRE, TR UA 12/10/04, RUDOLPH GUFFREY & ROSE MARIE GUFFRE, REVOCABLE TRUST, 8237 E MARIPOSA DRIVE, SCOTTSDALE, AZ 85251-1734 |
| RUDOLPH H HORNER | 17264 MOUNT EVEREST COURT, SONORA, CA 95370-8926 |
| RUDOLPH H OEST & | ELEANOR C OEST JT TEN, NORTH 2167 SMITH PARK ROAD, LODI, WI 53555 |
| RUDOLPH HASSEN | 13750 RAYWOOD DR, LOS ANGELES, CA 90049-1227 |
| RUDOLPH J ANDERSON | 11219 KENMOOR, DETROIT, MI 48205-3219 |
| RUDOLPH J BLATNIK & | LAUREL M BLATNIK JT TEN, 34350 ADA DR, SOLON, OH 44139-5812 |
| RUDOLPH J CLARK & | BARBARA CLARK JT TEN, 1329 LIMIT AVE, BALTIMORE, MD 21239 |
| RUDOLPH J HNILO | 4220 WALL AVE, ALLEN PARK, MI 48101-3035 |
| RUDOLPH J KOTELES & | DIANE BINDER JT TEN, 2561 BROWN RD, MILLINGTON, MI 48746 |
| RUDOLPH J LEVEILLE | 65 JUNIPER STREET, BANGOR, ME 04401-4163 |
| RUDOLPH J OZOL | 625 DUQUESNE TERRACE, UNION, NJ 07083-9134 |
| RUDOLPH J PAPANEK | 220 S DEWEY, OWOSSO, MI 48867-3112 |
| RUDOLPH J WILLIS | 1743 N LARRABEE, CHICAGO, IL 60614-5621 |
| RUDOLPH J ZURMAN | 5906 S SWIFT AVE, CUDAHY, WI 53110-3131 |

| | |
|---|---|
| RUDOLPH JOHN GORSKY | CUST ELIZABETH DIANE GORSKY UGMA, CA, 540 POWELL TERR, VISALIA, CA 93277 |
| RUDOLPH JOHNSON | 17555 KENTFIELD, DETROIT, MI 48219-3426 |
| RUDOLPH KASTELIC | 14620 GRANGER RD, MAPLE HTS, OH 44137-1024 |
| RUDOLPH KLANSECK & | RITA M KLANSECK JT TEN, 8862 GRANDVILLE, DETROIT, MI 48228-3059 |
| RUDOLPH L MC CARTY | 3463 ERHARDT DRIVE, MT MORRIS, MI 48458-9404 |
| RUDOLPH L PAYTON | 1758 MACK RD, SAGINAW, MI 48601-6834 |
| RUDOLPH L PAYTON & | BRENDA K PAYTON JT TEN, 1758 MACK RD, SAGINAW, MI 48601-6834 |
| RUDOLPH LASTER | 296 NORTHLAND AVE, BUFFALO, NY 14208-1227 |
| RUDOLPH LEONARD ANDERSON | 8421 SW 47TH AVE, PORTLAND, OR 97219 |
| RUDOLPH M CARVAJAL & | ANNE W CARVAJAL JT TEN, 2308 CAMINO PRIMAVERA, BAKERSFIELD, CA 93306-3506 |
| RUDOLPH M DI PIETRANTONIO | 21 OLGA ROAD, WILMINGTON, DE 19805-2039 |
| RUDOLPH M MENNING | RD 1 BOX 182B, EDINBURG, PA 16116-9505 |
| RUDOLPH M SACKUVICH | 10600 SIX PINES RD APT 1730, THE WOODLANDS, TX 77380-0992 |
| RUDOLPH M SUGGS | 45 BLUM STREET, NEWARK, NJ 07103-2051 |
| RUDOLPH M VERDUSCO | 809N E GULLIVER LAKE RD, GULLIVER, MI 49840-9001 |
| RUDOLPH MALKIN | 2438 WOODCROFT RD, PARKVILLE, MD 21234 |
| RUDOLPH MANEFF | CUST, RUDOLPH M MANEFF U/THE, NEW JERSEY UNIFORM GIFTS TO, MINORS ACT, 3295 LONG POINT DR, TOMS RIVER, NJ 08753-4824 |
| RUDOLPH MARINELLI & | ADA MARINELLI JT TEN, 11326 BAY FRONT AVE, LUSBY, MD 20657 |
| RUDOLPH MIHELICH JR & | CLARA SUSAN MIHELICH, TR, RUDOLPH MIHELICH JR FAMILY, TRUST UA 11/18/99, 1305 N MAY ST, JOLIET, IL 60435-4047 |
| RUDOLPH N BIRNEY & | MARGARET BIRNEY JT TEN, 399 LEEDS RD, ELKTON, MD 21921-3237 |
| RUDOLPH N CAREY | BOX 424, 216 E MAIN ST, SPRINGFIELD, KY 40069-0424 |
| RUDOLPH N WEBB | 1325 TIMBER XING, HOLLAND, MI 49424-5349 |
| RUDOLPH O WEIHL & | KATHY R WEIHL JT TEN, 215 WEST 88TH ST, NEW YORK, NY 10024-2321 |
| RUDOLPH P TUTWILER | BOX 161, CATLIN, IL 61817-0161 |
| RUDOLPH PATTERSON | 1823 HANDLEY ST, SAGINAW, MI 48602-3611 |
| RUDOLPH PRENDERGAST | 307-20 CARLUKE CRES, WILLOWDALE ON  M2L 2J1,  CANADA |
| RUDOLPH R BOHONEY | 4611 290TH ST, TOLEDO, OH 43611-1935 |
| RUDOLPH R MADISON JR | 1036 LAKEMONT RD, BALTIMORE, MD 21228-1249 |
| RUDOLPH R MUDRI & | JOAN INGRAM JT TEN, 5321 HALF MOON LAKE RD, JONESVILLE, MI 49250-9762 |
| RUDOLPH R SLADEK & | MARLENE A KERRY, TR, RUDOLPH R SLADEK & MARLENE A, KERRY FAMILY TRUST UA 12/16/98, 1694 PRADO CT, RIO RICO, AZ 85648 |
| RUDOLPH R SOBOTTA & | BETTY SOBOTTA JT TEN, W 24065 CYRIL SOBOTTA LANE, ARCADIA, WI 54612 |
| RUDOLPH RODRIGUEZ | 2920 SADDLE HILLS CRT, N LAS VEGAS, NV 89031 |
| RUDOLPH RUEHL & | RUBY RUEHL JT TEN, 847 SHILOH RD, HOLLADAY, TN 38341-3911 |
| RUDOLPH S BARBOZA | 4338 LATONA AVE, LOS ANGELES, CA 90031-1426 |
| RUDOLPH SAGERT | ATTN THERESA SAGERT, 240 HILLCREST AVE, LIVERMORE, CA 94550-3456 |
| RUDOLPH SHURA & | ELEANOR SHURA JT TEN, 7572 GREEN MEADOW LN, CANTON, MI 48187-3697 |
| RUDOLPH SKINNER | 1924 CROSS LAKE BLVD, SHREVEPORT, LA 71109-2018 |
| RUDOLPH T KLIMEK & | PATRICIA A KLIMEK JT TEN, 474 DORAL DR, ST LOUIS, MO 63122-1402 |
| RUDOLPH V KREUTZER | 2575 HAVERHILL CT, TOMS RIVER, NJ 08755-2524 |
| RUDOLPH V WANTIN & | CAROL M WANTIN, TR UA 11/23/98, RUDOLPH V WANTIN &, CAROL M WANTIN LIVING TRUST, 36612 HEATHERTON, FARMINGTON, MI 48335-2923 |
| RUDOLPH W HENKEL JR | 12 CRESTVIEW AVE, PEEKSKILL, NY 10567-5124 |
| RUDOLPH W MASARIK | 200 FLORAL AVE, SAINT JOHNS, MI 48879-1048 |
| RUDOLPH W MASARIK & | FLORENCE V MASARIK JT TEN, 200 FLORAL AVE, ST JOHNS, MI 48879-1048 |
| RUDOLPH W POLZIN | 6147 BIRCH RUN RD, BIRCH RUN, MI 48415-8743 |
| RUDOLPH WEINLICH | CUST JOHN WEINLICH UGMA NY, 46 HILL ST, GREENVILLE, NY 12083 |
| RUDOLPH YANIS | 3398 S 600 E, MARION, IN 46953-9595 |
| RUDOLPH ZARUBA | 74 GREENLEAF, TONAWANDA, NY 14150-8313 |
| RUDOLPH ZAWASKY | CUST, KATHLEEN A ZAWASKY A MINOR, U/THE LAWS OF RHODE ISLAND, 12 VILLAGE CIRCLE, NORTH ATTLEBORO, MA 02760 |
| RUDOLPH ZUBRICKY | RD 2 BOX 431, CHARLEROI, PA 15022-9407 |
| RUDOLPH ZUMBROICH & | SUSANNA ZUMBROICH JT TEN, 1713 GWYNEDD VIEW RD, NORTH WALES, PA 19454-3618 |
| RUDY A HOLZER | 108 CONCORD DRIVE, COLUMBIA, TN 38401-7200 |
| RUDY A MONDRAGON | 819 LA VEGA COURT SW, ALBUQUERQUE, NM 87105-3835 |
| RUDY B POMAR | 999 CHELSEA RD, CANTON TOWNSHIP, MI 48187-4829 |
| RUDY BAUER | 29 EMERALD ST, HACKENSACK, NJ 07601-6102 |
| RUDY D DARLING | 9056 S MORRICE RD, MORRICE, MI 48857-9769 |
| RUDY D HILTON | 32 HAWKINS, BROOKLYN, MI 49230-9090 |
| RUDY D LOPEZ | 976 MAJOR AVE, HAYWARD, CA 94542-1916 |
| RUDY D MARTINEZ | 1601 WILLIS LANE, KELLER, TX 76248-3147 |
| RUDY E CAMARENA | 18022 E COTTONTAIL PL, ROWLAND HTS, CA 91748-4774 |
| RUDY G ADAME | 30737 VANDERBILT ST, HAYWARD, CA 94544-7422 |
| RUDY G WICKLEIN & | ROBERTA WICKLEIN JT TEN, 109 FAIRVIEW AV, MONTAUK, NY 11954-5250 |
| RUDY GUZMAN | 6428 W SAMPLE RD, CORAL SPRINGS, FL 33067-3231 |
| RUDY H SCHINGS & | ELAINE SCHINGS JT TEN, 9639 ANDORA AVENUE, CHATSWORTH, CA 91311-2612 |
| RUDY H VALVERDE | PO BOX 523, CULVER CITY, CA 90230 |
| RUDY J NOTTURNIANO | 1114 VANLEAR COURT, COLUMBUS, OH 43229-5519 |
| RUDY J SAARHEIM | 6 N MAIN AVE, APT 3, ORONO, ME 04473-4465 |
| RUDY J THOMPSON | 2709 SIENNA SPRINGS DR, PEARLAND, TX 77584-7224 |
| RUDY J TURNER | 13970 ARROWHEAD TRAIL, MIDDLEBURG HEIGHTS OH,  44130-6732 |
| RUDY L MARTINEZ | 4320 HARDY STREET, FT WORTH, TX 76106-2947 |
| RUDY L SUTKOWI & | BERNICE SUTKOWI &, ROBERT A SUTKOWI JT TEN, 1909 S FARRAGUT, BAY CITY, MI 48708-3806 |
| RUDY L SUTKOWI BERNICE | SUTKOWI &, MICHAEL T SUTKOWI JT TEN, 1909 S FARRAGUT, BAY CITY, MI 48708-3806 |
| RUDY L SUTKOWI BERNICE | SUTKOWI &, MARK A SUTKOWI JT TEN, 1909 S FARRAGUT, BAY CITY, MI 48708-3806 |

| | |
|---|---|
| RUDY LOPEZ | 1812 N LUDER AVE, EL MONTE, CA 91733-3340 |
| RUDY M PONTIAC TOD | MARY D PONTIAC, 416 E MAPLE, MC BAIN, MI 49657-9796 |
| RUDY MENDEZ | 1812 HIGHWAY P, O'FALLON, MO 63366-4607 |
| RUDY NERDINGER | 62-19 74TH AVE, GLENDALE, NY 11385-6144 |
| RUDY NOVAK | 4720 ROLLING STREET, DAYTON, OH 45439 |
| RUDY ORTEZ | 3216 VARJO COURT, KEEGO HARBOR, MI 48320-1322 |
| RUDY P CORTEZ | 2060 CUNNINGHAM, SAN JOSE, CA 95122-1715 |
| RUDY PAVLINAC JR | 8805 BAILEY RD, BROWN CITY, MI 48416-9523 |
| RUDY R KARAKO JR | 17607 CASSINA DRIVE, SPRING, TX 77388-5791 |
| RUDY R PRTENJAK | 244 W BOSTON RD, HINCKLEY, OH 44233-9461 |
| RUDY RAGATS | 24 GREEN MEADOW DR, WELLAND ON  L3C 6X3,  CANADA |
| RUDY RO YAPO & | LARAINE B YAPO JT TEN, 3679 LORENA, DRAYTON PLNS, MI 48020 |
| RUDY ROBERTS | 19970 RENFREW, DETROIT, MI 48221-1369 |
| RUDY W SHAFFER | 82 NORA ST, BOX 294, CLARK, PA 16113 |
| RUDYARD N THOMAS | 2719 WILTON PL, FLINT, MI 48506-1333 |
| RUEBEN G WHARTON JR | 9535 RUTLAND, DETROIT, MI 48227-1020 |
| RUEBEN J WOJTASZEK | 1365 FOREST AVE, ROGERS CITY, MI 49779-1148 |
| RUEDIGER GUNDACKER | ADAM OPEL AG, D-65423 RUESSELSHEIM POSTFACH, ZZZZZ,  GERMANY |
| RUEL C ASBURY | BOX 272, POTOMAC, IL 61865-0272 |
| RUEL F JONES | BOX 39, SAINT FRANCIS, AR 72464-0039 |
| RUEL F JONES & | MILDRED B JONES JT TEN, BOX 39, SAINT FRANCIS, AR 72464-0039 |
| RUEL GRANT | 10305 MEADOW CROSSING DR, TAMPA, FL 33647-3181 |
| RUEY BARNES | 228 DON DRIVE, GREENVILLE, SC 29607-2806 |
| RUFINA C CHUA | 2610 PORTSMOUTH CREEK AVE 11, HENDERSON, NV 89052 |
| RUFINA R ULLOA | 2362 E CO RD 400 S, KOKOMO, IN 46902 |
| RUFINE G GRAHAM | 592 KING BEACH DR, HOWARD, OH 43028-8066 |
| RUFINO D RAYOS | CUST FLORENCE C RAYOS UGMA MI, 38705 SUTTON DR, STERLING HEIGHTS, MI 48310-2877 |
| RUFINO M FERREIRA | 53 PECKHAM ST, PAWTUCKET, RI 02861-1344 |
| RUFUS A MCCALL | 817 CHURCHILL DR, FREDERICKSBURG, VA 22407-6810 |
| RUFUS A ROBERTSON | BOX 485, WAYNESBORO, VA 22980-0357 |
| RUFUS BOWERS | 19619 SPENCER ST, DETROIT, MI 48234-3133 |
| RUFUS CATHEY | 1911 PLAINFIELD ROAD, LAGRANGE, IL 60525-3732 |
| RUFUS CROSBY | 3511 SANDHURST DR, LANSING, MI 48911-1548 |
| RUFUS DOOLEY | 213 LINSEY BLVD, FLINT, MI 48503-3988 |
| RUFUS EARL WALTER | 402 EDDY RD 4, CLEVELAND, OH 44108-1781 |
| RUFUS F MCGLOTHLIN | 5414 NATHAN PL, INDIANAPOLIS, IN 46237-3038 |
| RUFUS FUGATE | 611 HUFFMAN AVE, DAYTON, OH 45403 |
| RUFUS G JOHNSON | BOX 8504, WESTLAND, MI 48185 |
| RUFUS G RUSSELL | 6151 AARON LN, HUBER HEIGHTS, OH 45424-3601 |
| RUFUS G RUSSELL & | GLEN DOUGLAS RUSSELL JT TEN, 6151 AARON LA, HUBER HEIGHTS, OH 45424-3601 |
| RUFUS GASTON | 59 CONNECTICUT, HIGHLAND PARK, MI 48203-3552 |
| RUFUS H HARTLEY | 7593 OLD SAVANNAH RD, TENNILLE, GA 31089-3105 |
| RUFUS H HILL & | ANNIE MAE HILL JT TEN, 240 13TH AVE NE, BIRMINGHAM, AL 35215-6429 |
| RUFUS HARRY CAMP JR | 6163 W COLDWATER RD, FLUSHING, MI 48433-9015 |
| RUFUS HUDSON | 623 CAREY, LANSING, MI 48915-1907 |
| RUFUS J MC BRIDE | 7246 KILTIE LANE, NORTHFIELD, OH 44067-2580 |
| RUFUS L JESSIE | 16833N 150E, SUMMITVILLE, IN 46070-9117 |
| RUFUS L NEAL JR | 5588 SKYLAND DR, FOREST PARK, GA 30297-4024 |
| RUFUS L SANDERS | 3701 VAN DYKE, DETROIT, MI 48214-5103 |
| RUFUS L WILSON | 8716 EAST T4, LITTLEROCK, CA 93543 |
| RUFUS LE GREE JR | 413 NORTH ST, ROCHESTER, NY 14605-2536 |
| RUFUS LEWIS | BOX 40786, REDFORD, MI 48240-0786 |
| RUFUS MILLER JR | 62 STRATFORD PARK, ROCHESTER, NY 14611-3828 |
| RUFUS MITCHELL JR & | BRENDA L MITCHELL JT TEN, 770 OLD KENSICO RD, WHITE PLAINS, NY 10603-3110 |
| RUFUS MULLINS | 4639 CAMARGO RD, MOUNT STERLING, KY 40353-8879 |
| RUFUS O ESTEY JR | 74 EUREKA ROAD, SPRINGFIELD, VT 05156-8817 |
| RUFUS O GUNN | 3042 W DODGE RD, CLIO, MI 48420-1935 |
| RUFUS PEYTON | 5571 HIGHWAY 587, ROBINWOOD ROAD, MONTICELLO, MS 39654-9524 |
| RUFUS SIMMONS | 10012 PLEASANT AVE, BLOOMINGTON, MN 55420-4706 |
| RUFUS THOMAS | 317 W 42ND ST, INDIANAPOLIS, IN 46208-3807 |
| RUFUS WHARTON GAUL | BOX 458, MURRELLS INLET, SC 29576-0458 |
| RUGH A HENDERSON & | SYLVIA HENDERSON JT TEN, 945 SMITH RD, PALMYRA, PA 17078-9715 |
| RUHAMA J CLARK | 7369 BEECHWOOD DR, MENTOR, OH 44060-6348 |
| RUI BEATO | 3820 LAKEHEATH DR, CUMMING, GA 30041-8329 |
| RUI VIDA | BARNES DRIVE, WAPPINGER FLS, NY 12590 |
| RUIKO KAITA | 41-769 MAHAILUA ST, WAIMANALO, HI 96795-1102 |
| RUIL C HOLLAND & | MARY RACHEL HOLLAND JT TEN, 605 GALBARETH AVE, HENDERSON, TN 38340-1109 |
| RULON J GERBER TEE U/A/D | 11/18/91 RULON J GERBER, FAMILY TRUST, 339 E 800 N, LOGAN, UT 84321-3431 |
| RUMALDA N MINCY | 636 S 14TH, SAGINAW, MI 48601-1921 |
| RUPAL B GADHIA | 89 NORTHCLIFFE DR, ROCHESTER, NY 14616-5505 |
| RUPERT ALLANVICT KNOWLES | 1930 N W 69TH TR, MIAMI, FL 33147 |
| RUPERT E CHAVEZ | 235 PEARL PLACE, PISCATAWAY, NJ 08854-1730 |
| RUPERT E THOMPSON | CUST LARA C THOMPSON UGMA MN, 1400 SHADWELL CIRCLE, HEATHROW, FL 32746 |

| | |
|---|---|
| RUPERT F KREISHER | 7281 ROOSES DR, INDIANAPOLIS, IN 46217-7411 |
| RUPERT G KEAIS & | CAROL A KEAIS JT TEN, 38233 HIBROW, MOUNT CLEMENS, MI 48036-2134 |
| RUPERT L SPIVEY | 129 KC SERENITY FARM LANE, ELLERBE, NC 28338-9729 |
| RUPERT M RAMIREZ | 13890 VAUGHN ST, PACOIMA, CA 91331-2742 |
| RUPERT P HANSEN | 4150 LOMA RIVIERA LN, SAN DIEGO, CA 92110-5514 |
| RUPERT W HARRIS IV | 133 RUNNEMEDE DR, YOUNGSTOWN, OH 44512-6638 |
| RUPERT W HUGHES | 3115 E 7TH ST, ANDERSON, IN 46012-3831 |
| RUPERT WHITE JR | 7346 WAINWRIGHT DRIVE, NORTH RIDGEVILLE, OH 44039-4046 |
| RUPERTA UHLER & | BARBARA ANGELES JT TEN, 83 VANDERBILT AVENUE, WEST BABYLON, NY 11704 |
| RUPPERT DEAN | 492 E 129TH ST, CLEVELAND, OH 44108-1751 |
| RURAL CEMETERY ASSOCIATION | BOX 59, ADAMS, NY 13605-0059 |
| RUSE FOSTER MCNAIR SR & | RUTH A MCNAIR TEN COM, 22914 KOBS RD, TOMBALL, TX 77375-2726 |
| RUSELL T EPPINGER JR | 4377 BELLWOOD ST, PALM BEACH GARDENS FL,  33410-5844 |
| RUSH N HILL II TR | UA 08/29/1994, LILLIAN M HILL TRUST, 115 TWENTY SECOND STREET, NEWPORT BEACH, CA 92663 |
| RUSHELL DAVIS | 1207 SIGSBEE SE, GRAND RAPIDS, MI 49506-2555 |
| RUSS ARSLAN & | BETTY J ARSLAN JT TEN, 1415 VANCOUVER AVE, BURLINGAME, CA 94010-5535 |
| RUSS D HOWE | 9965 TOWNSHIP RD 29, EAST LIBERTY, OH 43319-9417 |
| RUSS P WADE | 5765 MOUNT VERNON DR, MILFORD, OH 45150-2473 |
| RUSS PANTINO | CUST CHRISTINE M PANTINO UGMA NY, 26 IRIS LANE, NEW HYDE PARK, NY 11040-2124 |
| RUSS PANTINO | CUST KIM A PANTINO UGMA NY, 54 IRIS LN, FLORAL PARK, NY 11001 |
| RUSS PANTINO | CUST MICHAEL A PANTINO UGMA NY, 26 IRIS LANE, NEW HYDE PARK, NY 11040-2124 |
| RUSS PARKE | 38247 HURON PT, MT CLEMENS, MI 48045-2836 |
| RUSS URQUHART | 207 SOPHIA, WEST CHICAGO, IL 60185-2243 |
| RUSSANN LUMBER CO INC | C/O LAUREN R WAKEFIELD, 3496 BAYLISS AVE, MEMPHIS, TN 38122-1113 |
| RUSSEL A KRIETE & | JANE H KRIETE JT TEN, 5413 PARK AVE, DOWNERS GROVE, IL 60515-4942 |
| RUSSEL ASHBY & | EDITH S ASHBY JT TEN, 2004 MASONIC DR, SEWICKLEY, PA 15143 |
| RUSSEL B RAABE JR | 7 DONMAC DRIVE, DERRY, NH 03038-3717 |
| RUSSEL BENTLEY JR | 6819 W SKYLARK DR, GLENDALE, AZ 85308-8909 |
| RUSSEL D COOPER | 1190 84TH ST SE, BYRON CENTER, MI 49315-8788 |
| RUSSEL D FISHER | 1633 MIDLAN DR, QUINCY, IL 62301-6318 |
| RUSSEL E BYARS | 3840 VALLEY GREEN DR, MARIETTA, GA 30068-2568 |
| RUSSEL E LAYFIELD | 5419 S SARATOGA AVE, YOUNGSTOWN, OH 44515-4074 |
| RUSSEL G LEE | 25 LYNBROOK RD, WILMINGTON, DE 19804-2668 |
| RUSSEL GEERTS | 7310 SUNSET AVE, JENISON, MI 49428 |
| RUSSEL J POGATS & | TERESA M POGATS JT TEN, 2329 HARVARD, BERKLEY, MI 48072-1751 |
| RUSSEL J SIMERAL | ATTN EARL L SIMERAL, 11343 SEMINOLE DRIVE, NORTH HUNTINGDON, PA 15642-2440 |
| RUSSEL K SANFORD | 436 LAURELWOOD DRIVE, BLOOMINGTON, IN 47401-4387 |
| RUSSEL K SANFORD & | JEANNINE J SANFORD JT TEN, 913 W MCKAY RD, SHELBYVILLE, IN 46176-3254 |
| RUSSEL L ROSE | PO BOX 2121, INDEPENDENCE, MO 64055-0021 |
| RUSSEL L STEELE | RT 1, OAKWOOD, OH 45873-9801 |
| RUSSEL LEITH BEISHER SMITH | TR, RUSSEL LEITH BEISHER SMITH, REVOCABLE LIVING TRUST, UA 10/02/92, 1900 RIVER RD, MARYSVILLE, MI 48040-1854 |
| RUSSEL R ANDERSON | RR 4, CAMPBELLFORD ON  K0L 1L0,   CANADA |
| RUSSEL R ANDERSON | RR 4, CAMPBELLFORD ON  K0L 1K0,   CANADA |
| RUSSEL R HARNOIS | 863 PUTNAM PIKE, CHEPACHET, RI 02814-1470 |
| RUSSEL W ROBACK | 11685 MONTCALM RD, GREENVILLE, MI 48838-9036 |
| RUSSELENE LUKE | 154 SQUIRES BEND, STAFFORD, TX 77477-6234 |
| RUSSELENE LUKE LEWIS | 414 E 27TH ST, HOUSTON, TX 77008-2204 |
| RUSSELL A BOLT | TR RUSSELL A BOLT TRUST, UA 1/31/97, MARION CENTER ROAD, BOX 427, CHARLEVOIX, MI 49720-0427 |
| RUSSELL A BRESSMAN | 2005 BALD MOUNTAIN RD, LAKE ORION, MI 48360-2201 |
| RUSSELL A BROWN | 913 THREE OAKS DRIVE, CORUNNA, MI 48817-1081 |
| RUSSELL A CAMPEAU | 10117 LOCKLIES DR, GLEN ALLEN, VA 23060-7221 |
| RUSSELL A CHAPMAN & | KATHIE J CHAPMAN JT TEN, 1445 CHESTNUT LN, ROCHESTER HILLS, MI 48309-1720 |
| RUSSELL A CINQUE & MAYBELLE | E CINQUE TRUSTEES U/A DTD, 09/07/89 RUSSELL A &, MAYBELLE E CINQUE TRUST, 20512 QUEDO DR, WOODLAND HILLS, CA 91364-3417 |
| RUSSELL A COLON & | WANDA COLON JT TEN, 329 BELLA VISTA DR, GRAND BLANC, MI 48439-1506 |
| RUSSELL A CRAIN | 703 RT 539, NEW EGYPT, NJ 08533 |
| RUSSELL A DURHAM & | LOIS E DURHAM JT TEN, 29 LONESOME OAK DRIVE, ROCHESTER, MI 48306-2830 |
| RUSSELL A EDMAN & | MARY C EDMAN JT TEN, 35 PICKENS DRIVE, NEWINGTON, CT 06111-4917 |
| RUSSELL A FABER & | GRACE R FABER JT TEN, 4046 N WARNER RD, LAFAYETTE HILL, PA 19444-1427 |
| RUSSELL A GILLETTE JR | 810 JESSOP AVE, LANSING, MI 48910-4574 |
| RUSSELL A GOODRICH | PO BOX 185, FAIRGROVE, MI 48733-0185 |
| RUSSELL A HELMER JR & BEVERLY E | HELMER TR U/A DTD 07/01/92 THE, RUSSELL A HELMER JR & BEVERLY E, HELMER REV LIV TR, 240 GLENN GARY, MT MORRIS, MI 48458-8936 |
| RUSSELL A HOLMES JR | 6106 ADIRONDACK, AMARILLO, TX 79106-3404 |
| RUSSELL A KUBIK | 1321 MIDLAND ROAD, SAGINAW, MI 48603-4331 |
| RUSSELL A LUCHSINGER & | RUTH L LUCHSINGER JT TEN, APT 306-B, 100 BLUFFVIEW DRIVE, BELLEAIR BLUFFS, FL 33770-1345 |
| RUSSELL A MAYNARD | 6834 FOX LANE, WATERFORD, MI 48327-3520 |
| RUSSELL A MCGLOTHIN | 316 N 24TH ST, SAGINAW, MI 48601-6201 |
| RUSSELL A MCMORROW | 191 WALKER AVE, FITZGERALD, GA 31750-8500 |
| RUSSELL A MICALIZIO | 5839 CHILI AVE LOT 6, CHURCHVILLE, NY 14428 |
| RUSSELL A MYERS & | JUDITH M MYERS JT TEN, 2060 W HIGH COUNTRY DR, COTTONWOOD, AZ 86326-8331 |
| RUSSELL A NOTARO | 8 LUCY LANE, CHEEKTOWAGA, NY 14225-4438 |
| RUSSELL A ORTMAN | 110 JUDSON RD, KENT, OH 44240-6063 |
| RUSSELL A PARISH | 5132 CRANBERRY DR, MINERAL RIDGE, OH 44440-9441 |

| | |
|---|---|
| RUSSELL A PETERSON | 19921 HAMIL CIRCLE, GAITHERSBURG, MD 20886-5660 |
| RUSSELL A PRICE | 505 PRAIRIE ROAD, MONROE, LA 71202-7609 |
| RUSSELL A RAU | 100 OAK LAND, HOLLY, MI 48442-1218 |
| RUSSELL A RINE | 4449 GREENVILLE RD, FARMDALE, OH 44417 |
| RUSSELL A SCHEID & | BETTY E SCHEID JT TEN, 29334 GREATER MACK, ST CLAIR SHORES, MI 48081-1228 |
| RUSSELL A SCHEID & | BETTY E SHEID JT TEN, 29334 GREATER MACK, ST CLAIR SHRS, MI 48081-1228 |
| RUSSELL A SEHNERT | CUST STEEN C SEHNERT, UTMA NJ, 11 DORSET LANE, SUMMIT, NJ 07901-1710 |
| RUSSELL A SEHNERT | CUST WILLIAM R SEHNERT, UTMA NJ, 11 DORSET LANE, SUMMIT, NJ 07901-1710 |
| RUSSELL A SIBBRING & SUSAN K | SIBBRI, TRS U/A DTD 10/25/01 THE RUSSELL A, SIBBRING & SUSAN K SIBBRING REVOCAB, LIVING TRUST, 2052 PENNY LANE, TRACY, CA 95377 |
| RUSSELL A SPILLER | 1702 MISTY HILL LN, KINDWOOD, TX 77345-1939 |
| RUSSELL A STRINE & | LINDA T STRINE JT TEN, 3147 BROOKFIELD RD, HARRISBURG, PA 17109-1904 |
| RUSSELL A VOGT | CUST KYLE RUSSELL VOGT, UTMA WA, 32911 SOUTH SHORE DR, MT VERNON, WA 98274 |
| RUSSELL A VOGT | CUST MELISSA TYLER VOGT, UTMA WA, 32911 SOUTH SHORE DRIVE, MOUNT VERNON, WA 98274 |
| RUSSELL A WORDEN & | DOROTHY Q WORDEN JT TEN, 3206 ELLIS WAY, LOUISVILLE, KY 40220-1942 |
| RUSSELL ANNABAL | 4047 N VASSER ROAD, FLINT, MI 48506-1734 |
| RUSSELL ANTHONY TOMKOSKI | 93 PRENTICE AVE, SOUTH RIVER, NJ 08882-2207 |
| RUSSELL B MALSBURY | 105 CHURCH ROAD, MEDFORD, NJ 08055-9500 |
| RUSSELL B MERRILL | 17 MARGARET ST, GLEN COVE, NY 11542-2402 |
| RUSSELL B SANDERS & | GWENDOLYN J SANDERS JT TEN, 125 N COUNTY ROAD 900 E, AVON, IN 46123-5443 |
| RUSSELL B SMITH JR | TR RUSSELL B SMITH JR LIVING TRUST, UA 08/30/95, 1120 UNION ST 12, SAN FRANCISCO, CA 94109-2043 |
| RUSSELL B SPENCER JR | R D 2 135 GRUBB RD, MALVERN, PA 19355 |
| RUSSELL B STEIN | 8273 E GALINDA DR, TUCSON, AZ 85750-2422 |
| RUSSELL B VOSBURGH | 322 S MARTIN ST, APT 108, TITUSVILLE, PA 16354-1882 |
| RUSSELL BAKER | 930 N TAMIAMI TR 905, SARASOTA, FL 34236-4062 |
| RUSSELL BAYARD HODGE | BOX 425, GUILFORD, CT 06437-0425 |
| RUSSELL BAYLY | CUST AMANDA, MERRILL BAYLY UGMA MI, 1933 PELICAN CT, TROY, MI 48084-1434 |
| RUSSELL BERLAN | 6742 DURHAM CT, MENTOR, OH 44060-4057 |
| RUSSELL BERTAGNOLI | 2461 PERHTIGO ST, GREEN BAY, WI 54313-5729 |
| RUSSELL BIALON | 5416 S MC VICKER, CHICAGO, IL 60638-2636 |
| RUSSELL BLANTON & | SHIRLEY BLANTON, TR, RUSSELL BLANTON & SHIRLEY, BLANTON LIVING TRUST UA 07/16/96, 15359 SARANAC DRIVE, WHITTIER, CA 90604 |
| RUSSELL BUCHALTZ | 6218 VISTA VIEW DR, HOUSE SPRINGS, MO 63051-4338 |
| RUSSELL C CRAVEN & | LOIS M CRAVEN JT TEN, 300 HIGHLAND DR, ROSCOMMON, MI 48653-8147 |
| RUSSELL C DECKMAN | 148 E LOWELL ST, CLAYCOMO, MO 64119-1737 |
| RUSSELL C DODGE JR | 1218 STATE ROUTE 32, ROUND POND, ME 04564-3712 |
| RUSSELL C GOUDY & | REBECCA S GOUDY JT TEN, 5170 MILITIA HILL ROAD, PLYMOUTH MEETING, PA 19462-1215 |
| RUSSELL C KLEINER | 1001 ELM, DANVILLE, IL 61832-2810 |
| RUSSELL C KUCKUCK | TOD NORMAN R KUCKUCK, TOD JEANINE E DOWNERT, TOD STEVEN A KUCKUCK, 506 W NOBLE AVE LOT 174, BUSHNELL, FL 33513-6016 |
| RUSSELL C LOVICK & | DOROTHY L LOVICK JT TEN, 5109 W 11TH ST, INDPLS, IN 46224-6912 |
| RUSSELL C MC MICHAEL | 2705 S MERIDIAN, JACKSON, MI 49203-4877 |
| RUSSELL C NOPLIS | 766 NEAL DRIVE, SHREVEPORT, LA 71107-3917 |
| RUSSELL C PARKER & | JUDY L PARKER JT TEN, 5845 SW 96TH ST, MIAMI, FL 33156-2053 |
| RUSSELL C PRYOR & | ROSEMARIE PRYOR JT TEN, BOX 781, LEWISTON, MI 49756-0781 |
| RUSSELL C TOWNSEND & | MARY TOWNSEND JT TEN, 8912 SUNSET W, TRAVERSE CITY, MI 49686-1516 |
| RUSSELL C VARGO | 107 WILLOWBY LN, PINCKNEY, MI 48169-9160 |
| RUSSELL CAMPBELL | 645 MAPLEHILL DR, W CARROLLTON, OH 45449-1601 |
| RUSSELL CARROLL SMATHERS | 9603 KINGS GRANT RD, LAUREL, MD 20723 |
| RUSSELL CHURCH | CUST JONATHAN, R CHURCH UTMA FL, BOX 863, HOLLYWOOD, FL 33022 |
| RUSSELL CHURCH | CUST MONICA, CHURCH UTMA FL, BOX 863, HOLLYWOOD, FL 33022 |
| RUSSELL CHURCH | BOX 220863, HOLLYWOOD, FL 33022-0863 |
| RUSSELL CLARENCE VAUGHN | 2503 RAY RD, FENTON, MI 48430-9613 |
| RUSSELL CORBETT | 43 WILLETT AVE, SOUTH RIVER, NJ 08882-1632 |
| RUSSELL CORBITT | 4520 MOUNT SHARON RD, GREENBRIER, TN 37073-5133 |
| RUSSELL CUPAN | 1056 SALT SPRINGS RD, MINERAL RIDGE, OH 44440-9317 |
| RUSSELL D BOBSON | 505 W 12TH ST, MARION, IN 46953-2147 |
| RUSSELL D BOERNER & | BARBARA M BOERNER JT TEN, 1550 LIBERTY CT, BROOKFIELD, WI 53045-5327 |
| RUSSELL D CAREY | PO BOX 111, CAPEVILLE, VA 23313-0111 |
| RUSSELL D CARLYLE | 4106 REBEL TRAIL DR, DOUGLASVILLE, GA 30135-4332 |
| RUSSELL D CHAPMAN | 30 WOODBURY PL, ROCHESTER, NY 14618-3440 |
| RUSSELL D CRAWFORD | 7228 BIRCHWOOD DR, MOUNT MORRIS, MI 48458-8994 |
| RUSSELL D GAARDER & JUDITH A | GAARDER TR RUSSELL D GAARDER &, JUDITH A GAARDER REVOCABLE TRUST UA, 35283, 11797 KOBART ROAD, MINOCQUA, WI 54548-9507 |
| RUSSELL D HALL | 14710 SPRUCE SPRING LANE, ORLAND PARK, IL 60462 |
| RUSSELL D HIXON CPA PENSION | TRUST DTD 01/01/84, 2932 NW 122ND SUITE 12, OKLAHOMA CITY, OK 73120-1955 |
| RUSSELL D JENKINS | 3628 WOODRIDGE DR, HOWELL, MI 48843-6856 |
| RUSSELL D JOHNSON | 2920 STATE RT 7 N E, FOWLER, OH 44418-9773 |
| RUSSELL D LILLIE | 741 SPRING, COOPERSVILLE, MI 49404-1048 |
| RUSSELL D LONSINGER | 1190 SNELL RD, LEWISBURG, TN 37091-6960 |
| RUSSELL D MENEVE | 59 BAMFORD AVE BOX 353, HAWTHORNE, NJ 07506-2902 |
| RUSSELL D MEYERS | 5851 GILMAN, GARDEN CITY, MI 48135-2512 |
| RUSSELL D MOLITOR | BOX 705, LAKE CITY, MI 49651-0705 |
| RUSSELL D OBRIEN | 1372 LAKESHORE DR, COLUMBIAVILL, MI 48421-9772 |
| RUSSELL D POWERS | PO BOX 1081, ELK GROVE VILLAGE, IL 60009 |
| RUSSELL D ROEHL | 1046 HARMONY CIR SW, JANESVILLE, WI 53545-2012 |

| | |
|---|---|
| RUSSELL D SHERMAN | 1486 IVES, BURTON, MI 48509-1533 |
| RUSSELL D SLACK | 110 HUME ST, LANSING, MI 48917-4242 |
| RUSSELL D VON BEREN III | 134 WOODING HILL RD, BETHANY, CT 06524-3166 |
| RUSSELL D WALKER | 1800 E JORDAN RE, LOT 20, MT PLEASANT, MI 48858-9747 |
| RUSSELL D WEBB | 1006 MACDONALD AVE, FLINT, MI 48507-2865 |
| RUSSELL D ZIGLER | BOX 573, CLOVERDALE, IN 46120-0573 |
| RUSSELL DE CASTONGRENE & | PATRICIA DE CASTONGRENE TEN COM, BOX 66396, SEATTLE, WA 98166-0396 |
| RUSSELL DEAN SHIDELER | 6837 BALFOUR COURT, INDIANAPOLIS, IN 46220-4305 |
| RUSSELL DETWILER | 5427 RICCI ST UNIT 2, WICHITA FALLS, TX 76302 |
| RUSSELL DILIBERTO | 48 HAMPSTEAD DR 14580, WEBSTER, NY 14580-7102 |
| RUSSELL DINOVO | 8516 LOCKWOOD, BURBANK, IL 60459-2930 |
| RUSSELL DUANE ROYCE | 5476 E PIONEER, ROSCOMMON, MI 48653 |
| RUSSELL E ABATE | 11 WARRENTON COURT, HUNTINGTON, NY 11743-3760 |
| RUSSELL E AHO | 203 HAIGHT RD, TROUT CREEK, MI 49967-9340 |
| RUSSELL E BEAL | 1032 DONSON DR, KETTERING, OH 45429-5628 |
| RUSSELL E BENNETT | 4487 EAST M-71, CORUNNA, MI 48817 |
| RUSSELL E BENNETTE JR | TRUSTEE U/W MARY ELLA, BENNETTE, BOX 579, ROCKINGHAM, NC 28380-0579 |
| RUSSELL E BLANKENSHIP | TRUSTEE U-W-O JACK D, BLANKENSHIP, 1544 EAST 38TH STREET, CLEVELAND, OH 44114-4306 |
| RUSSELL E BLANTON | 242 LABETTE ROAD, QUENEMO, KS 66528-8118 |
| RUSSELL E BRADWAY | 612 4TH STREET, ELK RIVER, MN 55330-1430 |
| RUSSELL E BRANCH | 871 N W 1371, HOLDEN, MO 64040-8410 |
| RUSSELL E BROWN | 6521 NADETTE, CLARKSTON, MI 48346-1120 |
| RUSSELL E CANTRELL & | BILLYE R CANTRELL JT TEN, 485 OLD BLUE SPRINGS RD, SMITHVILLE, TN 37166-6101 |
| RUSSELL E CORRY | 3919 MOSS OAK DR, JACKSONVILLE, FL 32277-1325 |
| RUSSELL E CUMMER & | NORMA C CUMMER JT TEN, 10280 CLIO ROAD, CLIO, MI 48420-1946 |
| RUSSELL E CURRIE | 34103 INDEPENDENCE, SHAWNEE, OK 74804-8903 |
| RUSSELL E DIXON | PO BOX 1664, TRENTON, NJ 08607 |
| RUSSELL E FRANKLIN | 7336 SPRAGUE ST, ANDERSON, IN 46013-3941 |
| RUSSELL E FREESTONE | 4076 S 300 E, WARREN, IN 46792-9492 |
| RUSSELL E GARTHA | 25159 NAVAHO, FLAT ROCK, MI 48134-1724 |
| RUSSELL E HAM | 11041 IVAN, ST ANN, MO 63074-2126 |
| RUSSELL E HAMMER | 625 FOREST GROVE CIR, BROOKFIELD, WI 53005-6529 |
| RUSSELL E HEADLEE | 10623 N CO RD 400 E, PITTSBORO, IN 46167-9216 |
| RUSSELL E HERZBERG | 3031 CREEKWOOD CIR, BAY CITY, MI 48706-5622 |
| RUSSELL E HOTSINPILLER | 10531 S E 00 W, FAIRMOUNT, IN 46928-9298 |
| RUSSELL E ISHAM | 2234 WHITE EAGLE PASS, SWARTZ CREEK, MI 48473-9776 |
| RUSSELL E JEROLAMON & | DARYL I JEROLAMON JT TEN, 9907 ARNOLD, REDFORD TOWNSHIP, MI 48239-2001 |
| RUSSELL E JOHNSON | BOX 162, WELLINGTON, MO 64097-0162 |
| RUSSELL E KEENE | 10140 S SUNRIDGE DRIVE, NAPERVILLE, IL 60564-5819 |
| RUSSELL E LAZENBY | 2689 ALEXANDRIA PIKE, ANDERSON, IN 46012-9653 |
| RUSSELL E LONG & | ALDA R LONG, TR, RUSSELL E LONG & ALDA R LONG, REVOCABLE TRUST UA 05/01/00, 1115 E NORWOOD PL, ALHAMBRA, CA 91801-5318 |
| RUSSELL E LOVE | 1200 E CR 700 S, MUNCIE, IN 47302-9175 |
| RUSSELL E MAC CLEERY | 19 CARPENTER RD, CHICHESTER, NH 03234-6400 |
| RUSSELL E MC WHIRTER & | LILLIAN B MC WHIRTER JT TEN, 432 CREEKSIDE DR, ASHEVILLE, NC 28804-1131 |
| RUSSELL E MCQUARTER | 98 W MT FOREST RD, PINCONNING, MI 48650-8923 |
| RUSSELL E MODGLIN | 31073 GRANDVIEW RD, GRAVOIS MILLS, MO 65037-4505 |
| RUSSELL E NEVELS | 6757 OAK RD, VASSAR, MI 48768 |
| RUSSELL E OVERHOLT & | ERMA A OVERHOLT JT TEN, 3865 ADDISON AVE, DAYTON, OH 45405-5130 |
| RUSSELL E PERSION & | FERN R PERSION COMMUNITY PROPERTY, 11469 SAMOLINE AVE, DOWNEY, CA 90241-4545 |
| RUSSELL E PETERSEN & | HELEN L PETERSEN JT TEN, 8700 N BURKE DR, TUCSON, AZ 85742-9034 |
| RUSSELL E POMMER | 3859 NORTH RIVER ST, ARLINGTON, VA 22207-4649 |
| RUSSELL E RANDALL | 47424 WOODALL, UTICA, MI 48317-3046 |
| RUSSELL E SCHAEFER U/GDNSHP | OF ELMO M SCHAEFER, 26711 HILLSIDE, SPRING, TX 77386-1156 |
| RUSSELL E SCHNORBERGER | 31434 FLORENCE, GARDEN CITY, MI 48135-1330 |
| RUSSELL E SCHRAM | 3974 WALDON, LAKE ORION, MI 48360-1632 |
| RUSSELL E SMITH | 11221 S ST LAWRENCE, CHICAGO, IL 60628-4647 |
| RUSSELL E SPENCER & | SALLY M SPENCER JT TEN, 251 ALAMEDA BOULEVARD, CORONADO, CA 92118-1133 |
| RUSSELL E SPRUILL & | SHARON A SPRUILL JT TEN, 250 KIMBARY DR, CENTERVILLE, OH 45458-4133 |
| RUSSELL E TEDD | 9855 CURRIE ROAD, NORTHVILLE, MI 48167-9144 |
| RUSSELL E THOMPSON | CUST JENNIFER D THOMPSON UGMA AZ, 2201 N EL MORAGA, TUCSON, AZ 85745-9374 |
| RUSSELL E THOMPSON | CUST MARK, A THOMPSON UGMA AZ, 2201 N EL MORAGA, TUSCON, AZ 85745-9374 |
| RUSSELL E THORNE & | BARBARA J THORNE JT TEN, C/O FRANCES ZECKLIN, 6865 121ST AVE, FENNVILLE, MI 49408-9711 |
| RUSSELL E URTEL | 4346 N RIDGE ROAD, LOCKPORT, NY 14094-9774 |
| RUSSELL E VANPATTEN & | SHARON M VANPATTEN JT TEN, 12715 E RATHBUN RD, BIRCH RUN, MI 48415-9799 |
| RUSSELL E WHITE | 5212 GALVESTON RD, LANHAM, MD 20706-2059 |
| RUSSELL E WHITE | 5025 KINNEVILLE, ONONDAGA, MI 49264-9739 |
| RUSSELL E WHITE | 1100 GILCREST COURT, BALTIMORE, MD 21234-5924 |
| RUSSELL E WILLIAMS | 15220 NORMAN, LIVONIA, MI 48154-4778 |
| RUSSELL EDWARD MC CARTY | 1932 LIGHTHOUSE LN NE, TACOMA, WA 98422 |
| RUSSELL ERIC TESARZ JR & | RANDY BRIAN TESARZ JT TEN, 205 COLONIAL AVE, CONCORD, NC 28025-7415 |
| RUSSELL EVANS & | VICTORIA EVANS JT TEN, 150-5TH AVE, HUBBARD, OH 44425-2068 |
| RUSSELL F COMEAU | 43 SUFFOLK WALK, ROCKAWAY POINT, NY 11697-1625 |
| RUSSELL F FOWLER JR & | CAROL J FOWLER JT TEN, 5093 RIVERVIEW DR, BRIDGEPORT, MI 48722-9762 |

| | |
|---|---|
| RUSSELL F FOWLER JR CAROL J | FOWLER &, DANIEL L FOWLER JT TEN, 5093 RIVERVIEW DR, BRIDGEPORT, MI 48722-9762 |
| RUSSELL F GOODACRE JR & | JO ANN M GOODACRE JT TEN, 6105 PINTO PLACE, SPRINGFIELD, VA 22150-1537 |
| RUSSELL F HYDE | 126 CLEARVIEW DR, DOWNINGTOWN, PA 19335-1102 |
| RUSSELL F KUMITIS | 68 SLOOP CREEK RD, BAYVILLE PARK, NJ 08721-2032 |
| RUSSELL F LYONS | 722 BROADWAY EAST, SEATTLE, WA 98102-4608 |
| RUSSELL F MEYER & | JULIE K MEYER JT TEN, 1900 ROCKHAVEN DRIVE, RENO, NV 89511-8617 |
| RUSSELL F MILLER | 3414 WALLINGFORD CT, GRAND BLANC, MI 48439-7932 |
| RUSSELL F NICOLAI | 167 STROUD, HARDIN, KY 42048-9423 |
| RUSSELL F WHARTON JR & | ALICE F WHARTON JT TEN, 1044 LAURENT ST, SANTA CRUZ, CA 95060 |
| RUSSELL FLACK | 202 FORT BRANCH RD, PEARISBURG, VA 24134-1906 |
| RUSSELL FLACK FORD | RR BOX 3253, ENOSBURG FALLS, VT 05450 |
| RUSSELL G BALCOM & | ELEANORE F BALCOM JT TEN, 19980 RENSELLOR, LIVONIA, MI 48152-2436 |
| RUSSELL G BEAN & | VERA S BEAN JT TEN, 17103 VAN AKEN BLVD, APT 206, CLEVELAND, OH 44120-3643 |
| RUSSELL G BERRYMAN | 1213 CARTER DR, FLINT, MI 48532-2715 |
| RUSSELL G BROWN JR & | BETTY R BROWN JT TEN, 1269 WELCOME BETHESDA RD, LEXINGTON, NC 27295-8488 |
| RUSSELL G DELONG | 612 W MARSHALL RD, MCDONALD, OH 44437-1658 |
| RUSSELL G GRAFF & | ELEANOR K GRAFF JT TEN, 1048 MARIANAS LN, ALAMEDA NAB, CA 94502-6830 |
| RUSSELL G KINDER JR | 10836 S 600 E, LAFONTAINE, IN 46940-9216 |
| RUSSELL G LILLY | 20839 BECKLEY ROAD, FLAT TOP, WV 25841-9779 |
| RUSSELL G OLSEN | 19450 E BETHEL BLVD NE, CEDAR, MN 55011-9750 |
| RUSSELL G STEBBINS | 784 GLEN DR, BULLHEAD CITY, AZ 86442-6468 |
| RUSSELL G STURGIS | PO BOX 5250, KINGSVILLE, TX 78364-5250 |
| RUSSELL G THOMAS | 5362 SUNSET OVAL, NORTH OLMSTED, OH 44070 |
| RUSSELL G WARD JR | 11500 ALGONQUIN DR, PINCKNEY, MI 48169-9520 |
| RUSSELL G WICHMAN | 2041 S JEFFERSON, DEFIANCE, OH 43512-3470 |
| RUSSELL G WILES | 213 ALLOWAY DR, SPICEWOOD, TX 78669-2225 |
| RUSSELL GLENN RICKMAN | 4460 MEADOWBROOK, FLINT, MI 48506-2005 |
| RUSSELL GUYON | 10064 N CHURCH DR 307, PARMA HTS, OH 44130-4066 |
| RUSSELL H BOWERS | 503 TUOHY AVE, PITMAN, NJ 08071 |
| RUSSELL H CAUDY | 159 CEDAR COVE, ASHVILLE, OH 43103-2007 |
| RUSSELL H COX | 12247 LACEY DR, NEWPORT RICHEY, FL 34654-4730 |
| RUSSELL H DERDERIAN | 1848 KENNEDY AVE, SCHERERVILLE, IN 46375 |
| RUSSELL H DICE | 22850 COHOON RD, HILLMAN, MI 49746-9180 |
| RUSSELL H FIEBELKORN | 5981 WEBSTER RD, ORCHARD PARK, NY 14127-1811 |
| RUSSELL H GOODMAN | BOX 323B RR 2, YORKTOWN, IN 47396-9802 |
| RUSSELL H HUBBARD | 295 ROBERTS DR, HENDERSONVLLE, NC 28739 |
| RUSSELL H HURLEY | 3314 LETA AVENUE, BURTON, MI 48529-1062 |
| RUSSELL H KELTY | 7536 HURSTBOURNE GREEN DR, CHARLOTTE, NC 28277-2506 |
| RUSSELL H KLIX & | ROSE MARIE KLIX, RUSSELL C KLIX JT TEN, 6787 WHITE PINE DR, BLOOMFIELD HILLS, MI 48301-3030 |
| RUSSELL H KRONCKE JR | 1427 STAGE COACH RD, FRANKFORT, KY 40601-9663 |
| RUSSELL H LOOMIS | 1502 WAYNE ST, TRAVERSE CITY, MI 49684-1433 |
| RUSSELL H MC ARTHUR JR | 9109 LIPPINCOTT BLVD, DAVISON, MI 48423-8329 |
| RUSSELL H MCCOIN & | BETTY C MCCOIN JT TEN, 28711 FLORENCE, GARDEN CITY, MI 48135-2787 |
| RUSSELL H NICHOLSON | 16009 KAY, BELTON, MO 64012-1531 |
| RUSSELL H PALMER | 4574 SCHOULTZ RD RT 1, N BRANCH, MI 48461-9747 |
| RUSSELL H PRIVETTE | 9212 AARON DR, OKLAHOMA CITY, OK 73132-1029 |
| RUSSELL H RAYMER JR & | NANCY L RAYMER JT TEN, 303 WEST MAIN, DE WITT, MI 48820-8950 |
| RUSSELL H RHOADS & | ANNE MARIE RHOADS JT TEN, 2410 BALDWIN CT, AURORA, IL 60503 |
| RUSSELL H SHOUSE JR | 1819 ANGELO ST, WINSTON SALEM, NC 27104-3211 |
| RUSSELL H SPANNINGA & | CAROL A SPANNINGA JT TEN, 1831 CHARLOTTE LDG, SPRINGPORT, MI 49284 |
| RUSSELL H STEVENS TOD | CATHERINE F TURNBOW, SUBJECT TO STA TOD RULES, 3132 O'LEARY RD, FLINT, MI 48504 |
| RUSSELL H STOGSDILL | 2318 ROSEDALE DRIVE, INDIANAPOLIS, IN 46227-4324 |
| RUSSELL H WHITE | 12550 LAKE VILLAGE DR, GULFPORT, MS 39503 |
| RUSSELL H WILBER | 2409 CHESTNUT ST, GRAND FORKS, ND 58201-7517 |
| RUSSELL H WILHELM & | KARON A WILHELM JT TEN, 3151 W PASADENA, FLINT, MI 48504-2327 |
| RUSSELL H WILHELM SR & | KARON A WILHELM JT TEN, 3151 W PASADENA, FLINT, MI 48504-2327 |
| RUSSELL HAMILTON | 1154 ALLISON RD, BELLEFONTAINE, OH 43311-2377 |
| RUSSELL HARTMAN JR | 215 HORN ST, LEWISBURG, OH 45338-8935 |
| RUSSELL HEGGAN | 2473 E TOBIAS RD, CLIO, MI 48420-7924 |
| RUSSELL I FISCHER | 2343 N REYNOLDS RD, TOLEDO, OH 43615-2815 |
| RUSSELL I HOPWOOD | 1080 S COUNTY ROAD 350 W, NORTH VERNON, IN 47265-7094 |
| RUSSELL ISABELL | 14142 CR 1141, TYLER, TX 75703-9584 |
| RUSSELL J & JACQUELINE SMITH | TR SMITH TRUST, UA 08/19/97, 1922 RICH RD, BEAVERCREEK, OH 45432 |
| RUSSELL J BRUNER | 4242 GREENRIDGE RD, PITTSBURGH, PA 15234 |
| RUSSELL J CARNIAK | 150 LANGE DR, TROY, MI 48098-4667 |
| RUSSELL J CLARK & | KATHERINE R CLARK JT TEN, 3937 PENBROOK LN, LAFAYETTE, IN 47905 |
| RUSSELL J CREE | 405 S 35TH ST, BILLINGS, MT 59101-3735 |
| RUSSELL J DAVEY | 21842 W 220TH ST, SPRING HILL, KS 66083 |
| RUSSELL J DE PRIEST | CUST COOPER Y DE PRIEST, UGMA MI, 705 MT VERNON, ANN ARBOR, MI 48103-4742 |
| RUSSELL J DIEM | 2311 N GENESEE ROAD, BURTON, MI 48509-1211 |
| RUSSELL J FETTE | 10184 BAUGHMAN RD, HARRISON, OH 45030-1718 |
| RUSSELL J GEORGE | 535 W 3950 N, PLEASANT VIEW, UT 84414-1065 |
| RUSSELL J HACKNEY | 1137 WILDERNESS TRL, RAPID CITY, SD 57702-2809 |

| | |
|---|---|
| RUSSELL J HALL | 8567 GOODALE, UTICA, MI 48317-5723 |
| RUSSELL J HARRELSON | 386 NE 831, CLINTON, MO 64735-9340 |
| RUSSELL J HENDRICKSON | 15612 BERLIN TURNPIKE, PURCELLVILLE, VA 20132-2923 |
| RUSSELL J KOONTZ | 4573 BARRINGTON DR, YOUNGSTOWN, OH 44515-5233 |
| RUSSELL J KRUZINSKI & | ROSEMARY KRUZINSKI JT TEN, 11107 S HELENA DR UNIT#2, PALOS HILL, IL 60465-2147 |
| RUSSELL J MASON & | MARY L MASON JT TEN, 1336 PEACHWOOD DR, FLINT, MI 48507-5637 |
| RUSSELL J MISEKOW | 5438 W VIENNA ROAD, CLIO, MI 48420-9460 |
| RUSSELL J NOTENBAUM & | MARIE P NOTENBAUM JT TEN, 5276 SNYDER DR SW, WYOMING, MI 49418-9514 |
| RUSSELL J OLEARY | 907 HILLTOP DR, MILTON, WI 53563-1660 |
| RUSSELL J OUELLETTE | 1960 DEGURSE AVE, MARINE CITY, MI 48039-1530 |
| RUSSELL J PEMBRIDGE & | ALICE P PEMBRIDGE JT TEN, 289 JULES DRIVE, STATEN ISLAND, NY 10314-1413 |
| RUSSELL J PENROSE | 447 N KANAI DRIVE, PORTERVILLE, CA 93257-6912 |
| RUSSELL J POWERS | 50 ELM ST, SLEEPY HOLLOW, NY 10591-2222 |
| RUSSELL J RAINS | 1705 W 6TH ST, MUNCIE, IN 47302-2108 |
| RUSSELL J REID | SUITE 550, 101 ELLIOTT AVE W, SEATTLE, WA 98119-4221 |
| RUSSELL J ROBBINS | 2689 W LONG LAKE RD RT 1, ORLEANS, MI 48865-9655 |
| RUSSELL J SOUTHWELL | 1260 ROUNTREE, HANOVER, MI 49241 |
| RUSSELL J WITTMER | 5055 PROVIDENCE DR, APT 101, SANDUSKY, OH 44870-1424 |
| RUSSELL J WOLFE & | KARIN H WOLFE JT TEN, 3822 MOUNT, MISSOULA, MT 59804-4607 |
| RUSSELL J YAHR | TR RUSSELL LJ YAHR TRUST, UA 06/01/95, 4691 W CEDAR LAKE RD, GREENBUSH, MI 48738-9716 |
| RUSSELL JACOBSEN & | MARIE PINKERTON JT TEN, 8800 FOREST LANE, MINOCQUA, WI 54548-8811 |
| RUSSELL JAMES GIBB | TR, RUSSELL JAMES GIBB, REVOCABLE INTER VIVOS TRUST, U/A DTD 12/29/92, 24739 EMERSON, DEARBORN, MI 48124-1537 |
| RUSSELL JOSEPH BROWN | 10057 LEWIS ROAD, MILLINGTON, MI 48746-9530 |
| RUSSELL K CHUNG | 355 WOODLAKE CT, KOHLER, WI 53044-1346 |
| RUSSELL K HONEYCUTT | 1200 EUGENE, BLUE SPRINGS, MO 64015-4216 |
| RUSSELL K JENKINS | 301 GLENVIEW DRIVE, BEAVERCREEK, OH 45440-3205 |
| RUSSELL K KELLY | 928 HURON AVE, PORT HURON, MI 48060-3707 |
| RUSSELL K KILLIAN | 4018 W LAKE RD, CLIO, MI 48420-8820 |
| RUSSELL K SCHULZE | 622 SADDLEWOOD LANE, HOUSTON, TX 77024-5404 |
| RUSSELL KELLEY & | PATRICIA HEMBROUGH TEN COM, BOX 237, ROCKLAND, ME 04841-0237 |
| RUSSELL KNOODLE | 2412 SHELLENBARGER RD, OSCODA, MI 48750-9254 |
| RUSSELL KWOK | 130 WINESTONE CT, ALAMO, CA 94507-2780 |
| RUSSELL L ABRANTES | 194 MAPLE STREET, MASSENA, NY 13662-1005 |
| RUSSELL L BEATY | 3879 SANTA MARIA DR, GROVE CITY, OH 43123-2824 |
| RUSSELL L BLISS | 5408 W RUSKIN PLACE, INDIANAPOLIS, IN 46224-1446 |
| RUSSELL L BOLINGER | 6955 STATE ROUTE 219, LOT 12, CELINA, OH 45822-8876 |
| RUSSELL L BUICE | 108 PINE LAKE DRIVE, CUMMING, GA 30040-2049 |
| RUSSELL L COE | 5137 W PREAKNESS CT, MUNCIE, IN 47304-5327 |
| RUSSELL L COLLIER | 9425 E WATERLOO RD, ARCADIA, OK 73007-9514 |
| RUSSELL L DALE | 10115 ZIGLER AVE, HASTINGS, FL 32145 |
| RUSSELL L FREEMAN | 37 MIKO ROAD, EDISON, NJ 08817-4067 |
| RUSSELL L FREEMAN & | ANDREA D FREEMAN TEN COM, 1205 W PECAN AVE, MIDLAND, TX 79705-6515 |
| RUSSELL L GOOLD | GENERAL DELIVERY, TALBOTVILLE ON  N0L 2K0,   CANADA |
| RUSSELL L GOOLD | GENERAL DELIVERY, TALBOTVILLE ON  N0L 2K0,   CANADA |
| RUSSELL L HALBROOK & | BARBARA E ROER JT TEN, 421 S WILLIAMSBURY RD, BLOOMFIELD TOWNSHP MI,  48301-3461 |
| RUSSELL L HALBROOK & | GREGORY S HALBROOK JT TEN, 421 S WILLIAMSBURY RD, BLOOMFIELD TOWNSHP MI,  48301-3461 |
| RUSSELL L HALBROOK & | ROBERT ROSS HALBROOK JT TEN, 421 S WILLIAMSBURY RD, BLOOMFIELD TOWNSHP MI,  48301-3461 |
| RUSSELL L HALTEMAN & | KATHRYN HALTEMAN JT TEN, 324 ALLENTOWN RD, SOUDERTON, PA 18964-2102 |
| RUSSELL L HANSBERRY | 1937 ST LAWRENCE, BELOIT, WI 53511-4956 |
| RUSSELL L HAY & | MURIEL J HAY JT TEN, 127 EIFFLER LN, BUTLER, PA 16002-3647 |
| RUSSELL L HODGES | 601 N WILSON STREET, FAIRMOUNT, IN 46928-1304 |
| RUSSELL L KAREL | 7515 THRASHER LN, KALAMAZOO, MI 49009-3855 |
| RUSSELL L KIPLINGER | 8680 SHERMAN RD R 4, CHARLOTTE, MI 48813-9184 |
| RUSSELL L KLINE | G-4060 CORBIN DR, FLINT, MI 48532 |
| RUSSELL L KOON JR | 1620 E SHORE DR, MARTINSVILLE, IN 46151-8817 |
| RUSSELL L LEACH JR | 2807 WEST BLVD, KOKOMO, IN 46902-5976 |
| RUSSELL L LUDWIG | 6401 N HIGHLAND, DEARBORN HTS, MI 48127-2202 |
| RUSSELL L MADDUX | 5519 BUCKEYE RD, GEORGETOWN, OH 45121 |
| RUSSELL L OBERST & | MARY W OBERST TEN ENT, BOX 297, CONYNGHAM, PA 18219-0297 |
| RUSSELL L OBERST & | HEIDI K OBERST & GRETCHEN L OBERST JT TEN, 70 SUGARLOAF AVE, BOX 297, CONYNGHAM, PA 18219 |
| RUSSELL L OSBORN | 9235 GLEN MOOR LN, PORT RICHEY, FL 34668-4911 |
| RUSSELL L PEABODY & | ALFORD E PEABODY JT TEN, 738 E COLUMBIA ST, MASON, MI 48854-1348 |
| RUSSELL L PERRY | 10 PARMA AVE, NEW CASTLE, DE 19720-1338 |
| RUSSELL L REELEY | 11024 WEST ONEIL, SUN CITY, AZ 85351-3316 |
| RUSSELL L ROBBINS | 5925 51 AVE NORTH, KENNETH CITY, FL 33709-3507 |
| RUSSELL L RUSTICI | BOX 598, LOWER LAKE, CA 95457-0598 |
| RUSSELL L SEEGMILLER JR | 2424 S HURON RD, KAWKAWLIN, MI 48631-9438 |
| RUSSELL L SHIREY | BOX 263, HUBBARDSTON, MI 48845-0263 |
| RUSSELL L TREFZ | 522 CHUCKAS CT E, GAHANNA, OH 43230-6890 |
| RUSSELL L WEST | 17031 MC GUIRE RIDGE ROAD, LAUREL, IN 47024-9731 |
| RUSSELL L WESTERHOLD | 315 E COLLEGE BX249, ODESSA, MO 64076-1524 |
| RUSSELL L WHEELER | 2809 S STATE RD 39, BROWNSTOWN, IN 47220-9644 |
| RUSSELL L ZARETZKI | 509 ENGLISH VILLAGE WAY, APT 512, KNOXVILLE, TN 37919 |

| | |
|---|---|
| RUSSELL LARVADAIN & | BEVERLY A LARVADAIN JT TEN, 1794 SQUIRREL VALLEY DRIVE, BLOOMFIELD HILLS, MI 48304-1185 |
| RUSSELL LEE HOBSON | G 2397 FRANCIS RD, MT MORRIS, MI 48458 |
| RUSSELL LELAND | 8078 WOODROW WILSON DR, LOS ANGELES, CA 90046 |
| RUSSELL LYON | 411 ASTER TR, SAN ANTONIO, TX 78256-1623 |
| RUSSELL M AYRES | 1608 KINGS CARRIAGE RD, GRAND BLANC, MI 48439-8628 |
| RUSSELL M BOLLINGER | 160 MISSION HILL AY, COLORADO SPRINGS, CO 80921-3232 |
| RUSSELL M DUNNABACK & | ANNA JEAN DUNNABACK JT TEN, 118 RAVINE PLACE, HOWELL, MI 48843-8603 |
| RUSSELL M FINLEY & | HELEN R FINLEY JT TEN, 10615 E 1100 NORTH RD, FAIRMOUNT, IL 61841-6251 |
| RUSSELL M HARMON JR | 1912 S PARK RD, ANDERSON, IN 46011-3957 |
| RUSSELL M KNUTSON | TR UA 09/17/90 THE RUSSELL, M KNUTSON TRUST, 1552 TULIP TREE COURT, GLENVIEW, IL 60025-2026 |
| RUSSELL M LEWIS | 8175 STATE RT 380, WILMINGTON, OH 45177-9052 |
| RUSSELL M PEIRCE JR & | MARCIA J PEIRCE JT TEN, 63 HIGH RD, NEWBURY, MA 01951-1725 |
| RUSSELL M ROSS | 315 HIGHLAND DR, IOWA CITY, IA 52246-1602 |
| RUSSELL M ROUTZAHN | 7221 NORITA COURT, DAYTON, OH 45414-2149 |
| RUSSELL M SHELTON | BOX 1400, ROCHESTER, MI 48308-1400 |
| RUSSELL M SHERMAN | 8976 FULMER RD, MILLINGTON, MI 48746-8708 |
| RUSSELL M SNEAD | 391 HAMILTON RD, BASSETT, VA 24055-3734 |
| RUSSELL M THOMPSON | BOX 166, GREEN CAMP, OH 43322-0166 |
| RUSSELL M WANG | 7866 HONEYSUCKLE LANE, EDGERTON, WI 53534-8506 |
| RUSSELL M WEAVER | BOX 2793, TUPELO, MS 38803-2793 |
| RUSSELL M WILDER III | 6460 CONVOY CT 308, SAN DIEGO, CA 92117-2321 |
| RUSSELL M WORDEN & | BARBARA M WORDEN JT TEN, 320 SIMON BOLIVAR DR, HENDERSON, NV 89014-5138 |
| RUSSELL MACHNICZ | 214 MOUNTAIN ROAD, SEYMOUR, CT 06483-2337 |
| RUSSELL MACPHEE | BAYFIELD SOURIS PE  C0A 2B0,   CANADA |
| RUSSELL MAGARITY & | SUSAN MAGARITY JT TEN, 3440 TUCKER RANCH ROAD, WILSON, WY 83014-9604 |
| RUSSELL MANGIAPANE JR | 5511 S RAINBOW LN, WATERFORD, MI 48329-1560 |
| RUSSELL MARKS JR | 715 CINCINNATI ST, DAYTON, OH 45408-2009 |
| RUSSELL MARTIN CHAPMAN | 2020 EASTRIDGE DR, ARKANSAS CITY, KS 67005-9614 |
| RUSSELL MASOG | 36232 OAK DRIVE, LEBANON, OR 97355-9247 |
| RUSSELL MAXWELL | CUST BRANDON MAXWELL UGMA TX, 16 SHERI DR, COVENTRY, RI 02816-7612 |
| RUSSELL MAXWELL | CUST RACHEL MAXWELL UGMA TX, 16 SHERI DR, COVENTRY, RI 02816-7612 |
| RUSSELL MC KINNIE | 219 MYRTLE AVENUE, SCOTCH PLAINS, NJ 07076-1038 |
| RUSSELL MILTON HOSTETLER & SARAH | M HOSTETLER TR U/A DTD 12-5-92, RUSSELL MILTON HOSTETLER&SARAH, M HOSTETLER FAMILY REVOCABLE TR, 80 FULLER AVE, PERU, IN 46970-2821 |
| RUSSELL MORTON U/GDNSHP OF | 120 OAK TREE DR, OAK GROVE, KY 42262-9399 |
| RUSSELL MYERS | 631 E HOFFMAN, KINGSVILLE, TX 78363-6370 |
| RUSSELL N GRAYBEHL | 6091 GARY PLACE, SAN LUIS OBISPO, CA 93401-8228 |
| RUSSELL N JENNINGS | 8219 INDEPENDENCE DR, WILLOW SPRINGS, IL 60480-1017 |
| RUSSELL N KING | 19 RICHMOND HILL RD, NORWALK, CT 06854-2515 |
| RUSSELL N RICE | 1911 SIXTH, BAY CITY, MI 48708-6796 |
| RUSSELL N SILVERSTEIN & | PAMELA SILVERSTEIN JT TEN, 215 BLAUVELT AVE, HOHOKUS, NJ 07423-1013 |
| RUSSELL N SWENSON | 3409 SE 19TH AV, CAPE CORAL, FL 33904-4479 |
| RUSSELL N WARD & | SALLY WARD JT TEN, 7536 LEVY ACRES CN, BURLESON, TX 76028 |
| RUSSELL N WIRE & | ELINOR L WIRE JT TEN, 1924 EVERETT AVE, YOUNGSTOWN, OH 44514-1020 |
| RUSSELL NEIL HOPE | 22131 LOVE AVE, ST CLAIR SHORES, MI 48082-2479 |
| RUSSELL NICHOLS | 20431 LITTLE ROCK WAY, MALIBU, CA 90265-5321 |
| RUSSELL NITCHMAN | 59 47 57 DRIVE, MASHPETH, NY 11378-2701 |
| RUSSELL O BLACKSHER | PO BOX 266, CRYSTAL RIVER, FL 34423-0266 |
| RUSSELL O DE CASTONGRENE | BOX 66396, SEATTLE, WA 98166-0396 |
| RUSSELL O MEEDS | 317 SYCAMORE GLEN DR APT 117, MIAMISBURG, OH 45342 |
| RUSSELL O RUMPLE | BOX 286, RIDGEFARM, IL 61870-0286 |
| RUSSELL OSBORNE | 36326 OREGON, WAYNE, MI 48186-4270 |
| RUSSELL P BLACK | PO BOX 1425, KAMIAH, ID 83536-1425 |
| RUSSELL P CROMWELL | 417 ROBINSON ST, BAY, AR 72411-9414 |
| RUSSELL P ELAM | 16559 VAUGHAN, DETROIT, MI 48219-3324 |
| RUSSELL P FISHER | 6751 WILLOW HWY, GRANDLEDGE, MI 48837-8974 |
| RUSSELL P GREMEL | 5020 WILSON AVE, CHICAGO, IL 60630-3904 |
| RUSSELL P HILL | 4028 OLMSTEAD, WATERFORD, MI 48329-2044 |
| RUSSELL P HILL & | MARY H HILL JT TEN, 4028 OLMSTEAD, WATERFORD, MI 48329-2044 |
| RUSSELL P LARMAY & | PHYLLIS L LARMAY JT TEN, 65155 85TH ST, BEND, OR 97701-8478 |
| RUSSELL P LEONARD & | ELIZABETH J LEONARD JT TEN, 1 LEONARD DRIVE, PELHAM, NH 03076-3320 |
| RUSSELL P MARSHALL | 114 ELM ST, GRAND LEDGE, MI 48837-1244 |
| RUSSELL P MCGHIE | TR UA 11/04/93 RUSSELL P, MCGHIE TRUST, 1138 SMITH CREEK RD, WAYNESBURG, PA 15370-2318 |
| RUSSELL P SCIBETTA | 1416 AVENIDA SIERRA, N FT MYERS, FL 33903-1326 |
| RUSSELL P SHOCKLEY & | WILLODEAN H SHOCKLEY JT TEN, 11728 WILLIAMSBURG DR N, KNOXVILLE, TN 37922-3818 |
| RUSSELL PARHAM AVERTY | 90 MILLBROOK TRCE, MARIETTA, GA 30068-3749 |
| RUSSELL PAUL BLOCH | 70 SO LAVISTA BLVD, BATTLE CREEK, MI 49015 |
| RUSSELL PAUL MC MINN | 11021 N LAKE SHORE DR, MEQUON, WI 53092-5809 |
| RUSSELL PAWLUK | 4290 FORSYTH ROAD, TROY, MI 48098-3770 |
| RUSSELL PEACOCK | 2527 MERCURY AVE, CINCINNATI, OH 45231-4113 |
| RUSSELL PEACOCK & | EVA M PEACOCK JT TEN, 2527 MERCURY AVE, CINCINNATI, OH 45231-4113 |
| RUSSELL PEYERK | 11298 CHAPMAN CT, ROMEO, MI 48065-3736 |
| RUSSELL POGUE | 603 KNOLL WOOD LN, GREENTOWN, IN 46936-9617 |

| | |
|---|---|
| RUSSELL R BALDWIN | 629 BLAIRSHIRE CIRCLE, WINTER PARK, FL 32792-4713 |
| RUSSELL R BROWN | 8599 RIDGEDALE DR, N ROYALTON, OH 44133-1841 |
| RUSSELL R CRISP | 1166 KEY ROAD S E, ATLANTA, GA 30316-4558 |
| RUSSELL R CRISWELL | BOX 323, DAYTON, OH 45449-0323 |
| RUSSELL R DEAN | 3927 EAST SHORE DR, STANTON, MI 48888-9235 |
| RUSSELL R FOX | 24 E COLGATE, PONTIAC, MI 48340-1221 |
| RUSSELL R HARNOIS | CUST, CORY R HARNOIS UGMA RI, 863 PUTNUM PIKE, CHEPACHET, RI 02814-1470 |
| RUSSELL R HENSLEY | 8029 ROY DRIVE, PUNTA GORDA, FL 33982 |
| RUSSELL R JACKSON | 2149 GAINESVILLE HWY, BLAIRSVILLE, GA 30512-5817 |
| RUSSELL R JINKS | 6855 FORT ROAD, BURKS RUN, MI 48415 |
| RUSSELL R JOHNSON | 1476 RIVERDALE DRIVE, OCONOMOWOC, WI 53066-3436 |
| RUSSELL R KENNISON II | 1408 HARVEST LANE, MOBERLY, MO 65270-2934 |
| RUSSELL MARSHALL | 4230 COLUMBIA PIKE, FRANKLIN, TN 37064-9680 |
| RUSSELL R MILES | 8811 BILLINGS ROAD, KIRTLAND, OH 44094-9571 |
| RUSSELL R OWENS | 313 E WATER ST, WELLSVILLE, MO 63384-1736 |
| RUSSELL R SHAW | 2494 E BRIGANTINE CT, EAGLE, ID 83616-6628 |
| RUSSELL R SHERRILL | 384 WEST MAIN, E PALESTINE, OH 44413-1507 |
| RUSSELL R TAECKENS | 19126 HENRY, MELVINDALE, MI 48122-2205 |
| RUSSELL R THURMAN | 441 W 65TH STREET, INDIANAPOLIS, IN 46260-4601 |
| RUSSELL R ZASTOUPIL | 820 E HIGH ST, MILTON, WI 53563-1549 |
| RUSSELL REED | CUST, CHRISTOPHER REED U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 99 SUNSET LANE, ORCHARD PARK, NY 14127-2518 |
| RUSSELL REED | CUST, JEFFREY REED U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 99 SUNSET LANE, ORCHARD PARK, NY 14127-2518 |
| RUSSELL REED | CUST, MICHELE REED U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 99 SUNSET LANE, ORCHARD PARK, NY 14127-2518 |
| RUSSELL REESE | 4112 CREST DRIVE, DAYTON, OH 45416-1204 |
| RUSSELL RICE HEIR EX | EST JO N G RICE, 4318 DEERE, DALLAS, TX 75204 |
| RUSSELL ROAN & | LAURIE ROAN JT TEN, 119 RAMBLEWOOD ROAD, PA FURNACE, PA 16865 |
| RUSSELL ROY HARTMAN | 5100 NORTH RD, STANDISH, MI 48658-9795 |
| RUSSELL RUNYAN | 3081 VALACAMP AVE SE, WARREN, OH 44484-3257 |
| RUSSELL S BLACK | 110 FLORAL ACRES DR, TIPP CITY, OH 45371-2916 |
| RUSSELL S BLAIR | 5951 LEWIS ST, DALLAS, TX 75206-7935 |
| RUSSELL S BROWN | 1441 SALTZ CT, CANTON, MI 48187-4903 |
| RUSSELL S CRANE | 1212 JOHN LUNN RD, LEWISBURG, TN 37091-6450 |
| RUSSELL S CRAWFORD JR | 39539 KRANTZ DR, DEER RIVER, MN 56636-4088 |
| RUSSELL S DEMAGGIO & | SARAH M DEMAGGIO JT TEN, 7313 BELLOWS FALLS LANE, HUDSON, FL 34667-2202 |
| RUSSELL S HILL | 503 HIGHLAND AVE, E LANSING, MI 48823-3916 |
| RUSSELL S HOLLAND | 20 EAST PKWY, ELKTON, MD 21921-2041 |
| RUSSELL S JOHNSON | 1031 PARKHURST BLVD, TONAWANDA, NY 14150-8832 |
| RUSSELL S KRAPF | 1633 LILLIAN CIR, COLUMBIA, TN 38401-5437 |
| RUSSELL S LONG | 2200 CAMDEN COURT, MANSFIELD, OH 44904-1670 |
| RUSSELL S MUNYAN | 12401 S ACUFF COURT, OLATHE, KS 66062-5926 |
| RUSSELL S MUSAL | 53 CEDAR RD, WHITEHOUSE STATION NJ,  08889-3704 |
| RUSSELL S NEWHALL | 126 TANGLEWOOD DR, ANDERSON, SC 29621-4116 |
| RUSSELL S RECKMAN | 1002 NE 106TH COURT, KANSASCITY, MO 64155-1553 |
| RUSSELL S SWART | 1507 COFFELT RD, HIXSON, TN 37343-2383 |
| RUSSELL S TRAINOR & | JANET L TRAINOR JT TEN, 444 E DEKALB DR, MAPLE PARK, IL 60151 |
| RUSSELL SCOTT EGERTON | 5695 BEECHVIEW DR, ROCHESTER, MI 48306-2801 |
| RUSSELL SCOTT HALL | 12055 MERITURN PL, ASHLAND, VA 23005-7647 |
| RUSSELL STEINMAN | 43344 WOODWARD AV, BLOOMFIELD HILLS, MI 48302-5049 |
| RUSSELL T ACKER | 3809 FALL BLUFF DR SW, DECATUR, AL 35603-4057 |
| RUSSELL T DUFFORD JR | 528 HAYES DR, LYNCHBURG, VA 24502-1402 |
| RUSSELL T HOUSEMAN | CO RD 1258 BOX 89 RT 1, GERMFASK, MI 49836-9603 |
| RUSSELL T MCDERMOTT | 209 GARDENGROVE WAY, ENGLEWOOD, OH 45322-2349 |
| RUSSELL T PARTLOW | 510 CATHER AVE, WINCHESTER, VA 22601-2738 |
| RUSSELL T ROGERS | 306 ROTUNDA CIRCLE, ROTUNDA WEST, FL 33947-2151 |
| RUSSELL T WHITE | 7340 HOFFMAN RD, APPLETON, NY 14008-9661 |
| RUSSELL T WILSON | 447 WARREN ROAD, LAWRENCEVILLE, GA 30044-5783 |
| RUSSELL T WOOD & | LISA A WOOD JT TEN, 12 COLONIAL DRIVE, PELHAM, NH 03076-2306 |
| RUSSELL THOMAS & | MARGARET THOMAS JT TEN, 2577 NOBLE DRIVE, TALLAHASSEE, FL 32308 |
| RUSSELL THOMPSON | 7006 S CHANDLER RD, ST JOHNS, MI 48879-9132 |
| RUSSELL THOMPSON | 756 MASTERPIECE ROAD, LAKE WALES, FL 33853-7645 |
| RUSSELL TREE NORTH | 16 COLD SPRINGS RD, CALIFON, NJ 07830-3013 |
| RUSSELL UCKOTTER | 303 SHAKER DALE, CINCINNATI, OH 45242 |
| RUSSELL V DEBOLT | 4740 PRITCHARD OHLTOWN RD, NEWTON FALLS, OH 44444-9471 |
| RUSSELL V JOHNS | 4141 PINNACLE CT, OMER, MI 48749-9730 |
| RUSSELL V LAUDERMAN & | C LUCILLE LAUDERMAN, TR LAUDERMAN FAM TRUST, UA 11/04/94, 404 PRITCHARD DR, GATLINBURG, TN 37738-5804 |
| RUSSELL V TIEDEMANN | 5193 BARROWS DR, KOUNTZE, TX 77625-6705 |
| RUSSELL V TOWNLEY | 6174 TIPSICO LAKE RD, HOLLY, MI 48442-9137 |
| RUSSELL W ALLMAN | 2575 S WILLIAMSTON ROAD, WILLIAMSTON, MI 48895 |
| RUSSELL W BEARD & | JANE M BEARD, TR UA 11/20/81 THE BEARD TRUST, 1746 E GATE DANCER CIRCLE, INVERNESS, FL 34453 |
| RUSSELL W BECKER | 8222 HARRIS RD, MILLINGTON, MI 48746-9238 |
| RUSSELL W BENDER | 1885 S FRONT ST, ALLENTOWN, PA 18103-5010 |
| RUSSELL W BOUGHTER | 6189 WOLF RD, MEDINA, OH 44256-9430 |
| RUSSELL W BOWMAN | 550 S MAIN, CICERO, IN 46034-9430 |

| | |
|---|---|
| RUSSELL W BRANAM & EMMA J | BRANAM TRUSTEES UA BRANAM, FAMILY TRUST DTD 01/17/92, 4710 MADISON, ZEPHYRHILLS, FL 33541-2123 |
| RUSSELL W BROWN & | SARA E BROWN, TR UA 11/04/03 THE BROWN FAMILY, REVOCABLE LIVING, TRUST, 132 KNIGHT CT, GEORGETOWN, KY 40324 |
| RUSSELL W BUCCI | 20118 N PAINTED SKY, SUPRISE, AZ 85374 |
| RUSSELL W BURNS | 1305 KING ST, JANESVILLE, WI 53546-6073 |
| RUSSELL W CLAYTON JR | 13 FAIRCREST AVE, TRENTON, NJ 08609-1305 |
| RUSSELL W DAILEY | 13180 N NORTRHWOOD DR, CAMBY, IN 46113-8467 |
| RUSSELL W DORN | 1518 S LANSING RD, ST JOHNS, MI 48879-2102 |
| RUSSELL W EZELL | 107 EMERALD DR, HARVEST, AL 35749 |
| RUSSELL W FLATT | 3826 HAVERHILL DR, ANDERSON, IN 46013-4354 |
| RUSSELL W GREEN JR & | GERLINDE M GREEN JT TEN, 10721 HIGHWAY ONE, SOUTH HILL, VA 23970 |
| RUSSELL W KECK | 4686 E CO RD 650 N, BAINBRIDGE, IN 46105-9574 |
| RUSSELL W LONG | 1233 S PLEASANT, INDEPENDENCE, MO 64055-1138 |
| RUSSELL W LUND | 7399 FRANCES RD, FLUSHING, MI 48433-8834 |
| RUSSELL W NEIGHBORS | 9059 NEW BETHEL RD, MILLINGTON, TN 38053-8800 |
| RUSSELL W OSBORN JR & | RITA J OSBORN JT TEN, 61 HANOVER ST, NEWBURY, MA 01951-1129 |
| RUSSELL W PALESE | 2240 S GRACE STREET #106, LOMBARD, IL 60148 |
| RUSSELL W PUCKETT | 22 CLARKES XING, FAIRPORT, NY 14450-3038 |
| RUSSELL W ROGERS | 2400 MCCLELLAN AVE, APT 502E, PENNSAUKEN, NJ 08109-7604 |
| RUSSELL W STUTES | 723 S PAYDRAS ST, BREAUX BRIDGE, LA 70517-4003 |
| RUSSELL W SWEGER | 2422 W BELOIT NEWARK RD, BELOIT, WI 53511-8611 |
| RUSSELL W WAGNER | 1303 WASHINGTON ST, EVANSTON, IL 60202-1623 |
| RUSSELL WALDEN | 6112 JOHNSON RD, CINCINNATI, OH 45247-7827 |
| RUSSELL WALLACE LORD | BOX 1682, ASPEN, CO 81612-1682 |
| RUSSELL WALTERS JR | 1918 BELVOIR DR, TOLEDO, OH 43613-2802 |
| RUSSELL WATSON JR | 12551 POUNDERS AND SIMS RD, HALEYVILLE, AL 35565-6522 |
| RUSSELL WILLIAMS | 3125 LANEWOOD RD, JACKSON, MS 39213-9778 |
| RUSSELL WILSON | 580 LAMSON ROAD, LYSANDER, NY 13027-8641 |
| RUSSELL Z BARON GDN | HAROLD A SAXON, 1621 EUCLID AVE #1700, CLEVELAND, OH 44115 |
| RUSSELL Z BARON GUD EST | MARGARET A MCEWEN, 1621 EUCLID AVE #1700, CLEVELAND, OH 44115 |
| RUSSELL ZACCARIA | 44783 LAKE CREST DRIVE, BELLEVILLE, MI 48111-2417 |
| RUSSELL ZACCARIA | 98 PARKSIDE DR, POINT LOOKOUT, NY 11569 |
| RUSSELL ZIZEK & | JOAN ZIZEK JT TEN, RR 2 KEARNEY RD, LEMONT, IL 60439 |
| RUSSELLA PEARSON NOEL | TR NOEL FAMILY TRUST UA 4/8/94, 10638 KEITH ST, SANTEE, CA 92071 |
| RUSSELLE W DECKER | 4300 S LAFAYETTE, ENGLEWOOD, CO 80110-5942 |
| RUSSELLL H HAUCK & | NARYJANE HAUCK JT TEN, 1010 TAYWOOD RD 213, ENGLEWOOD, OH 45322-2415 |
| RUSTIN WILLIAM ROCK | 2862 HIGH ST SE, SALEM, OR 97302-4538 |
| RUSTY A HELM | 4514 AVA LANE, CLARKSTON, MI 48348 |
| RUSTY A IRELAND | 2135 LEE ROAD, SPRING HILL, TN 37174 |
| RUSTY E ALEXANDER | 7630 TRIER RD, FORT WAYNE, IN 46815-5646 |
| RUSTY K ALLEN | 2253 NOBLE AVE, FLINT, MI 48532-3917 |
| RUSTY R HAGEL | 21816 MADISON, SAINT CLAIR SHORES MI,  48081-3718 |
| RUTH A ABBOTT | 10 BEATTY RD, MEDIA, PA 19063 |
| RUTH A ANNA & | DUANE E ANNA JT TEN, 1200 FROMAGE WAY, JACKSONVILLE, FL 32225 |
| RUTH A ASHMAN | 1114 MARENGO, FOREST PARK, IL 60130-2350 |
| RUTH A ATTARIAN | 16134 30 MILE RD, RAY, MI 48096-1008 |
| RUTH A BAIN | 4870 PEBBLE CREEK EAST APT 1, SHELBY TWP, MI 48317 |
| RUTH A BESS | 2816 PLUM CT, KOKOMO, IN 46902-2957 |
| RUTH A BLAIR | 137 E VALLETTE ST, ELMHURST, IL 60126-4448 |
| RUTH A BOLK | 100 KENYON BROOK DR, WORTHINGTON, OH 43085-3629 |
| RUTH A BREWER | BOX 179, W MANCHESTER, OH 45382-0179 |
| RUTH A BRIGHT | 3075 HEALY ROAD, GLENNIE, MI 48737-9598 |
| RUTH A BROOKS | R D TAYLOR HILL RD, RUSHFORD, NY 14777 |
| RUTH A BROWER | 630 PUNKATEEST NECK ROAD, TIVERTON, RI 02878 |
| RUTH A CARTER | 7862 SCHOONER LN, STANWOOD, MI 49346-9220 |
| RUTH A CARY | 3892 E 143RD ST, CLEVELAND, OH 44128-1013 |
| RUTH A CICERO | TR RUTH A CICERO TRUST, UA 04/17/95, 602 DE ANZA, SAN CARLOS, CA 94070-4437 |
| RUTH A COLEMAN | APT E-205, 1311 WEBSTER ST, ALAMEDA, CA 94501-3858 |
| RUTH A COWDEN | 3505 S E 45TH, OKLAHOMA CITY, OK 73135-1301 |
| RUTH A CRAIN | TR UA CRAIN FAMILY LIVING TRUST, 33872, 11300 COURIER RD, PLYMOUTH, CA 95669-9517 |
| RUTH A CRANDELL | 9920 36TH ST, LOWELL, MI 49331-8923 |
| RUTH A CRANG | 5382 W FRANCES RD, CLIO, MI 48420-8550 |
| RUTH A CROSS | 1132 SIGSBEE SE, GRAND RAPIDS, MI 49506-2543 |
| RUTH A EGGERMAN | C/O ABBE CENTER FOR COM, MENTAL HEALTH, 520 11TH ST N W, CEAR RAPIDS, IA 52405 |
| RUTH A ELSBREE | BOX 334, MEADOWLARK DRIVE SAYER, PA 18840 |
| RUTH A EPSTEIN | 346 COUNTRY CLUB LANE, POMONA, NY 10970-2501 |
| RUTH A FLANAGAN | 16662 FM 1716, HENDERSON, TX 75652-9420 |
| RUTH A FRALICK | 4469 BEECHWOOD LAKE DRIVE, NAPLES, FL 34112-5202 |
| RUTH A FRANKS | 1532 LARCHWOOD DR, DAYTON, OH 45432-3609 |
| RUTH A FULLER | 2627 N EMERSON AVE, INDIANAPOLIS, IN 46218 |
| RUTH A GAFFNEY | 2354 NORTH MISSION DRIVE, KALISPELL, MT 59901 |
| RUTH A GALLAGHER | TR RUTH A GALLAGHER TRUST, UA 11/24/98, 503 E 164 PLACE, SOUTH HOLLAND, IL 60473-2208 |
| RUTH A GARSTONE | 317 ISLAND AVE, BALBOA, CA 92661-1129 |
| RUTH A GONSALVES | 6551 MIRABEAU, NEWARK, CA 94560-1120 |

| | |
|---|---|
| RUTH A HARBAUM | 820 DEWEY ST, CANON CITY, CO 81212 |
| RUTH A HARRIS | 1720 S 82ND ST, WEST ALLIS, WI 53214-4425 |
| RUTH A HAY & | RICHARD F HAY JT TEN, 18 WEBSTER ST, WEST NEWTON, MA 02465-1838 |
| RUTH A HAYWOOD | 2875 SILVERSTONE LN, WATERFORD, MI 48329-4536 |
| RUTH A HEINICKE | 2963 196TH ST, CLARINDA, IA 51632 |
| RUTH A HILL | 61 OTTOVILLE ROAD, VALATIE, NY 12184-3200 |
| RUTH A HOLLMANN | 1750 CALUMET WA, FAIRFIELD, OH 45014-3764 |
| RUTH A HORENZIAK & | DORIS HONOLD JT TEN, 1309 LAMSON ST, SAGINAW MI,  55095 |
| RUTH A HUGHES | 6-C HERITAGE CREST, SOUTHBURY, CT 06488-1368 |
| RUTH A JOHNSON | 956 BAY BERRY LANE, LAWRENCEVILLE, GA 30043-4604 |
| RUTH A KELLER & | JAMES M KELLER JT TEN, 501 THILLY, COLUMBIA, MO 65203-3460 |
| RUTH A KELLEY | 1967 RIDGEVIEW, YPSILANTI, MI 48198-9515 |
| RUTH A KENNEDY & | CHARLES M KENNEDY, TR RUTH A KENNEDY LIVING TRUST, UA 08/10/94, 239 DAUSMAN PARK, CLARKSVILLE, MI 48815-9787 |
| RUTH A KEVISH | 216 CHATHAM PARK DR 1A, PITTSBURGH, PA 15220-2107 |
| RUTH A KING | TR U/A DTD, 04/26/49 M-B RUTH A KING, 828 OAK VALLEY RD, HOLLAND, OH 43528 |
| RUTH A KNABE | 634 CANTERBURY CRT, NEWARK, OH 43055-4514 |
| RUTH A LA BEAU & | BARBARA A HORNE JT TEN, 22599 PIGEON RIVER DR, MACOMB, MI 48042 |
| RUTH A LADD | PO BOX 215, SWAYZEE, IN 46986 |
| RUTH A LAROWE & | COLLEEN RENE LAROWE JT TEN, 421 E MOTT AVE, FLINT, MI 48505-5209 |
| RUTH A LEDGER | 2205 ROYAL OAKS DR, JANESVILLE, WI 53545-0117 |
| RUTH A LEE | 37 HEATH DR, WARREN, OH 44481 |
| RUTH A LORD | 177 PINE ST, UNIT 1G, PORTLAND, ME 04102-3549 |
| RUTH A LUCKETT & | JAMES F LUCKETT, TR, RUTH ANN LUCKETT REVOCABLE, LIVING TRUST UA 11/03/97, 722 N 2ND ST APT B, BOONVILLE, IN 47601-1280 |
| RUTH A LUSCHER | 5751 PHILLIPS RICE ROAD, CORTLAND, OH 44410-9676 |
| RUTH A MAGNUSSEN | 4249 CRIMSON DR, HOFFMAN ESTATES, IL 60195-1213 |
| RUTH A MATARO | 11264 SW 77TH CT, OCALA, FL 34476 |
| RUTH A MEADOWS | 2425 TALL OAKS DR, ELGIN, IL 60123-4844 |
| RUTH A MILLER | TR, MILLER FAMILY TRUST DTD, 30448, 13215 PENN ST 205, WHITTIER, CA 90602-1749 |
| RUTH A MILLER & | ERNEST R MILLER JT TEN, C36, 9035 GREENWAY BLVD, SAGINAW, MI 48609-6706 |
| RUTH A MYERS & | BETTY ANN GRAMLING JT TEN, BOX 1139, THONOTOSASSA, FL 33592-1139 |
| RUTH A NATALE | 919 HICKORY HILL CT, PALM HARBOR, FL 34684-3021 |
| RUTH A PARCHER | 180 WALNUT CREEK PIKE, CIRCLEVILLE, OH 43113-1048 |
| RUTH A PAUL & | YVONNE M GAULKE JT TEN, 11368 PRESERVE LN N, CHAMPLIN, MN 55316-1966 |
| RUTH A PECK | 8420 MARKELY RD, LUDLOW FALLS, OH 45339 |
| RUTH A PETERS | 133 SEATRAIN DR, DELAWARE, OH 43015-4086 |
| RUTH A PITSENBERGER | 659 MARGARET, ROCKDALE, IL 60436 |
| RUTH A PROWITT | 2105 RIDGMAR BL 131, FORT WORTH, TX 76116-2376 |
| RUTH A REYNOLDS & | WILLIAM J REYNOLDS JT TEN, 7 BEAVER CT, BROOKHAVEN, NY 11719-9763 |
| RUTH A RICHMOND | 407 E 4TH ST, BOX 105, CLARE, MI 48617-1639 |
| RUTH A RIX | 619 N 65TH PL, MESA, AZ 85205 |
| RUTH A ROOT | 903 STATE ROUTE 49, BERNHARDS BAY, NY 13028-4148 |
| RUTH A ROSE | 244 OTTAWA AVE, HASBROUCK HEIGHTS, NJ 07604-2020 |
| RUTH A RUFF | 102 LITTLE KILLARNEY BCH, BAY CITY, MI 48706-1114 |
| RUTH A RUST & | WILLARD E RUST JT TEN, 1417 WEST 38TH ST, MARION, IN 46953-3439 |
| RUTH A SCANNELL | 911 BAYVIEW ROAD, MIDDLETOWN, DE 19709-2143 |
| RUTH A SCOTT & | ROBERT L SCOTT JT TEN, 5911 MAYPOINT BLVD, CLARKSTON, MI 48346 |
| RUTH A SEEVER | TR RUTH A SEEVER TRUST, UA 02/17/95, 1066 WHITMOOR DR, ST CHARLES, MO 63304-0923 |
| RUTH A SHAPPIE | 87 DRONFIELD ROAD, TROY, OH 45373-1507 |
| RUTH A SKOBEL | 3558 WEST 120 ST, CLEVELAND, OH 44111-3551 |
| RUTH A SMITH | 649 TRAFALGAR DR, HAGERSTOWN, MD 21742-1231 |
| RUTH A SNYDER & | BARBARA K WIKARYASZ JT TEN, 858 CHERRY ST 89, FOWLERVILLE, MI 48836-8503 |
| RUTH A SPIVACK & | MILTON SPIVACK JT TEN, 10115 FREDERICK AVE, KENSINGTON, MD 20895-3404 |
| RUTH A SWALLOW | 3932 E RIVER RD, GRAND ISLAND, NY 14072-1447 |
| RUTH A SWARTZ | TR, 2057 DOROTHEA RD, BERKLEY, MI 48072-1870 |
| RUTH A TENNYSON | 412 HUGHES, COLUMBIA, TN 38401-4509 |
| RUTH A THOMAS | 111 EST PROSPERITY 31, FREDERIKSTED, VI 00840 |
| RUTH A THOMAS & | GLENN A THOMAS JT TEN, 111 ESTATE PROSPERITY 31, FREDERIKSTED, SAINT CROIX VI,  00840 |
| RUTH A THUMA | 10802 PLAINS ROAD, EATON RAPIDS, MI 48827-9705 |
| RUTH A TURLEY | 501 DOGWOOD DRIVE, CHESIRE, CT 06410-2108 |
| RUTH A TURNER | 3329 E SYCAMORE LN, MOORESVILLE, IN 46158 |
| RUTH A VAN DE BUNT | 14900 PRIVATE DRIVE, EAST CLEVELAND, OH 44112-3413 |
| RUTH A VAN DILLEN | 226 COLFAX AVE, CLIFTON, NJ 07013-1812 |
| RUTH A VANDER PLAS | 1877 OLYMPIA, HOWELL, MI 48843-9468 |
| RUTH A WALENSKI | 3395 TRILLIUM LANE, OXFORD, MI 48371-5534 |
| RUTH A WARMA & | WILLIAM K WARMA JT TEN, 309 AGNES DR, OFALLON, IL 62269-2202 |
| RUTH A WEILER | 5500 CLEANDER DR, CINCINNATI, OH 45238-4267 |
| RUTH A WHITE | 8159 SOUTH WOOD ST, CHICAGO, IL 60620-4566 |
| RUTH A WILLIAMS | 1529 ACADEMY PLACE, DAYTON, OH 45406-4719 |
| RUTH A WINNICK | 5 MAY PLACE, BEACON, NY 12508 |
| RUTH ADAMS | CUST, WENDELL D ADAMS U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 92 WALNUT ST, SOUTHPORT, IN 46227-5187 |
| RUTH AHRENDT | 204 HAMPSHIRE, VICTORIA, TX 77904-2275 |
| RUTH ALICE REED | 1088 MITTEN DRIVE, WABASH, IN 46992-1030 |
| RUTH ALICE WARNEKE | TR UA 06/20/90 M-B RUTH, ALICE WARNEKE, 2637 KISKA AVE, HACIENDA HEIGHTS, CA 91745-4824 |

| | |
|---|---|
| RUTH ALVARO MASON | BOX 431, OLD SAYBROOK, CT 06475-0431 |
| RUTH ANDERSON | 4025 MORNINGVIEW COURT, SAINT LOUIS, MO 63129-2055 |
| RUTH ANDERSON | 12451 HAGA ST, GARDEN GROVE, CA 92841-3230 |
| RUTH ANN ACEVEDO | PO BOX 212, 3216 SADDLEBACK LAKE RD, COMINS, MI 48619-0212 |
| RUTH ANN B LEVINE | 5258 SOUND AVE, RIVERHEAD, NY 11901-5533 |
| RUTH ANN BEAN & | CAROL LOUISE BEAN JT TEN, 152 ONLEY RD, SALISBURY, MD 21804-6947 |
| RUTH ANN BISCH | 9924 SPIRE LANE, PLANO, TX 75025 |
| RUTH ANN BLIND | 105 COACHMAN DR, LEXINGTON, SC 29072-2725 |
| RUTH ANN DEAN | 127 S EDISTO AVE, COLUMBIA, SC 29205-3301 |
| RUTH ANN DICK | CUST, ANDREW DAVID DICK U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 16 MERRY HILL RD, POUGHKEEPSIE, NY 12603-3214 |
| RUTH ANN DICK | CUST, MARK STEVEN DICK U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 27 KRAMERS POND RD, PUTNAM VALLEY, NY 10579-2625 |
| RUTH ANN DIXON | 2905 FALLING BROOK DR, PLANO, TX 75023 |
| RUTH ANN DUUS | 36280 TULANE, STERLING HEIGHTS, MI 48312 |
| RUTH ANN FANKHAUSER & | WILLIAM J FANKHAUSER JT TEN, 6450 E RATHBUN RD, BOX 76, BIRCH RUN, MI 48415-8451 |
| RUTH ANN FISCHER | 461 MARION CT, HOLLAND, PA 18966-2781 |
| RUTH ANN FREDENTHAL | 438 WEST 37ST 5B, NEW YORK, NY 10018-4001 |
| RUTH ANN GOODWIN | 3800 TRINITY HILLS LN, EULESS, TX 76040 |
| RUTH ANN HAAS | 140 ASH, WHITMORE LAKE, MI 48189-9524 |
| RUTH ANN HAMER | 30314 BERRY CREEK DR, GEORGETOWN, TX 78628-1133 |
| RUTH ANN HARRISON & | RITA MAE BOND JT TEN, 340 SOUTH MAIN ST, PO BOX 297, NEWPORT, IN 47966 |
| RUTH ANN KERSEY | BOX 577, MILLSBORO, DE 19966-0577 |
| RUTH ANN KLUENDER | 460 WESTCOMBE AVE, FLINT, MI 48503-2306 |
| RUTH ANN LAWYER | 11512 EAST 1000 NORTH, SHIRLEY, IN 47384 |
| RUTH ANN LEARY CALABRO | 77 WADSWORTH AVE, AVON, NY 14414-1125 |
| RUTH ANN M UREVIG | 35825 ABINGTON CT, FARMINGTN HLS, MI 48335-4311 |
| RUTH ANN MASON | 3007 HEIGHTS ROAD, ALIQUIPPA, PA 15001-5155 |
| RUTH ANN MC QUAID CHENOWETH | TR U/A WITH RUTH ANN MC, QUAID CHENOWETH 7/28/78, 1870 SYCAMORE DR, SAN MARINO, CA 91108-2920 |
| RUTH ANN MCKEE | 1008 KENNEDY ROAD, SCARBOROUGH ON  M1P 2K6,  CANADA |
| RUTH ANN MCMILLEN | 1702 TAHOE DR, SUN CITY CTR, FL 33573-5041 |
| RUTH ANN MOORADKANIAN | 54 THIRD STREET, NORTH ANDOVER, MA 01845-3626 |
| RUTH ANN MORRISSEY | 5174 S PEACH WILLOW LANE, GILBERT, AZ 85297 |
| RUTH ANN ORINTAS | 265 MCKINLEY AVE, GROSSE POINTE, MI 48236-3459 |
| RUTH ANN REED | 107 W CROSS ST, ANDERSON, IN 46012-1625 |
| RUTH ANN SHAROFF | 1121 DREWSBURY CT SE, SMYRNA, GA 30080-3953 |
| RUTH ANN SMITH | 3190 SMITH CROSSING RD, FREELAND, MI 48623-9402 |
| RUTH ANN SULLIVAN | 564 BEAUFORD DR, ST LOUIS, MO 63122-1414 |
| RUTH ANN TODD & | CHARLIE D TODD TR, UA 07/17/2008, TODD FAMILY REVOCABLE TRUST, 2015 UNIVERSITY AVENUE, SAN JOSE, CA 95128 |
| RUTH ANN WAGNER KRUTZ | 4471 EASTWICKE BLVD, STOW, OH 44224-2153 |
| RUTH ANN WEST | BOX 3488, DURANGO, CO 81302-3488 |
| RUTH ANNA KALO | CUST STEVEN, JAMES KALO UNDER THE WEST, VIRGINIA GIFTS TO MINORS, ACT, 1428 WASHINGTON AVE, PARKERSBURG, WV 26101-3427 |
| RUTH ANNE BILLUPS BARDEN | 4650 KARA DR, RICHMOND, VA 23231-6400 |
| RUTH ANNE FOSTER | 5233 HAWK DR, HOLIDAY, FL 34690-2132 |
| RUTH ANNE KELLER AS | CUSTODIAN FOR MISS CYNTHIA, ANNE KELLER U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 843 E MEADOWLARK STREET, SPRINGFIELD, MO 65810-2955 |
| RUTH ANNE M IRVIN | CUST JUSTIN D IRVIN UTMA GA, 340 IRVIN ST, CORNELIA, GA 30531-3564 |
| RUTH ANNE MALHALAB & | ELENA M MALHALAB JT TEN, 8451 APPLETON, DEARBORN HEIGHTS, MI 48127-1405 |
| RUTH ANNE MAZER | 705 SETH COURT, TOWSON, MD 21286-2919 |
| RUTH ANNE RICHARDS | 16 MERRY HILL ROAD, POUGHKEEPSIE, NY 12603-3214 |
| RUTH ANNE SCHULTZ PER REP | EST LOIS LEE PHILLIPS, 29010 CAMBRIDGE, GARDEN CITY, MI 48135 |
| RUTH APPEL | TR RUTH APPEL LIVING TRUST, UA 12/07/95, 29803 LORI AVE, LIVONIA, MI 48154-3725 |
| RUTH ARONSON | CUST, ROBIN BETH ARONSON U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 146 BEACH ROAD, WINTHROP, MA 02152-1162 |
| RUTH ATKINS | 2613 SOUTH GREEN, BEACHWOOD, OH 44122-1535 |
| RUTH AUGUSTA LUND | PO BOX 1057, FAIRPORT, NY 14450-5057 |
| RUTH B ARCH & | DEBORAH C ARCH JT TEN, 202 BROOKSBY VIL DR 231, PEABODY, MA 01960 |
| RUTH B BLACKMAN | 105 LONGTOWN RD, LUGOFF, SC 29078 |
| RUTH B BOHMANN | 2625 TECHNY RDAPT 222, NORTHBROOK, IL 60062 |
| RUTH B COLES | 4645 N CAMPBELL, DETROIT, MI 48210-2522 |
| RUTH B EVASHEVSKI | CUST KATHERINE RUTH EVASHEVSKI, UGMA MI, 211 S ROSE ST, KALAMAZOO, MI 49007-4713 |
| RUTH B GATZEMEYER & | VICKI G WILTZ JT TEN, 2720 WESTWOOD PK, FLINT, MI 48503-4669 |
| RUTH B GLEASON & | PHILIP G GLEASON JT TEN, 202 AMELIA AVE, ROYAL OAK, MI 48073 |
| RUTH B GRAHAM | 1800 BARNA RD, WICHITA FALLS, TX 76302-1903 |
| RUTH B GREENSTEIN | TR RUTH B GREENSTEIN FAMILY TRUST, UA 12/21/01, 5270 EVONNE AVE, ROHNERT PARK, CA 94928 |
| RUTH B GROSSCUP | 1617 HUNTINGDON RD, ABINGTON, PA 19001-2107 |
| RUTH B HAMILTON | 4006 WESTERN DR, ANDERSON, IN 46012-9271 |
| RUTH B HEBNER | 24 VALOR LN, LEVITTOWN, PA 19054-1004 |
| RUTH B HOMER | 6692 CARRIAGE CIRCLE, HUNTINGTON BEACH, CA 92648-1501 |
| RUTH B HUGUELY | 3924 CONE CT, DAYTON, OH 45408-2314 |
| RUTH B JETT | WOOD VILLAGE LODGE, 524 OLD HWY 68, SWEETWATER, TN 37874 |
| RUTH B KAYS | 40 VANDERBILT DRIVE, AIKEN, SC 29803-6605 |
| RUTH B KLAAS MONEY PURCHASE | PENSION TRUST, 4965 ALICANTE WAY, OCEANSIDE, CA 92056 |
| RUTH B KLOHA | 135 W ELDER ST, HOLLY SPRINGS, MS 38635-2917 |
| RUTH B KREINDLER | 25 MCKESSON HILL RD, CHAPPAQUA, NY 10514-1642 |
| RUTH B LAMONT | 207 RIMMON RD, WOODBRIDGE, CT 06525-1919 |

| | |
|---|---|
| RUTH B LODER | ATTN SHERYL LODER EXECUTOR, 100 SOMERSET RD, WILMINGTON, DE 19808-4406 |
| RUTH B MCMONAGLE | 1460 BRISTOL CHAMPION TO, WARREN, OH 44481-9459 |
| RUTH B MERRITT | BOX 1782, BLAIRSVIILE, GA 30514-1782 |
| RUTH B METZGER | 720 MILTON RD APT 3D SOUTH, RYE, NY 10580-3258 |
| RUTH B MOFF | 8 WARE ST, WAKEFIELD, MA 01880-4021 |
| RUTH B NANCE | 1112 OAKDALE AVE, DAYTON, OH 45420-1516 |
| RUTH B OBRIEN | 5731 INDIGO ST, HOUSTON, TX 77096-1119 |
| RUTH B REX | 406 NORTH 8TH ST, MCCONNELSVILLE, OH 43756-1155 |
| RUTH B ROSS | 6003 WINTHROPE AVE, BALTIMORE, MD 21206-2329 |
| RUTH B SCHROHE | APT 6512, 60 GROVE STREET, WELLESLEY, MA 02482-7720 |
| RUTH B SMOLLENS | APT 6-A, 215 W 98TH ST, NEW YORK, NY 10025-5634 |
| RUTH B SWART & | JENNIFER L SWART JT TEN, 38 WEST 5TH ST, NEW CASTLE, DE 19720-5016 |
| RUTH B SWART & | DAVID F SWART JT TEN, 38 W 5TH ST, NEW CASTLE, DE 19720-5016 |
| RUTH B SWART & | KYLE J SCHROEDER JT TEN, 38 W 5TH ST, NEW CASTLE, DE 19720 |
| RUTH B SWART & | KELSEY E SCHROEDER JT TEN, 38 W 5TH ST, NEW CASTLE, DE 19720 |
| RUTH B SWART & | WILLIAM R SWART JT TEN, 38 W 5TH ST, NEW CASTLE, DE 19720 |
| RUTH B SWART & | LISA A SCHROEDER JT TEN, 40 HOWARD AVE, NORTHFIELD, NH 03276-1620 |
| RUTH B SWART & | RONALD W SWART JT TEN, 38 W 5TH ST, NEW CASTLE, DE 19720 |
| RUTH B SWIFT | TR UA 3/1/93, SWIFT FAMILY JOINT REVOCABLE LIVING, TRUST, 204 WATER ST, WATERVILLE, ME 04901 |
| RUTH B TOMLINSON | 54 STONICKER DR, LAWRENCEVILLE, NJ 08648-3215 |
| RUTH B VARDAMAN | 125 MOHAWK DR, ANDERSON, IN 46012-1309 |
| RUTH B VESEY | 2554 NEPTUNE PL, PORT HUENEME, CA 93041-1914 |
| RUTH B WATTS | 1827 EDNA STREET, ARLINGTON, TX 76010-2102 |
| RUTH B WHITLOCK | ROBSCOTT MANOR, 12 GILL DRIVE, NEWARK, DE 19713-2366 |
| RUTH B WILKINSON | 57 LINDEN PL, UNIONTOWN, PA 15401-4709 |
| RUTH B WILSON | CUST, JANE R WILSON U/THE, WISCONSIN UNIFORM GIFTS TO, MINORS ACT, BOX 332, MONTEREY, VA 24465-0332 |
| RUTH B ZALEWSKI | 2761 MAIDA LANE, SCHENECTADY, NY 12306-1633 |
| RUTH B ZIEHR | 5855 BARBER RD, METAMORA, MI 48455-9218 |
| RUTH BALLENTINE | APT 62-A, 2727 RHAWN ST, PHILA, PA 19152-3454 |
| RUTH BAUN | 3414 TOD AVE N W, WARREN, OH 44485-1361 |
| RUTH BEHMLANDER | 6651 3 MILE RD, BAY CITY, MI 48706-9324 |
| RUTH BERNHARDT | 16-17 ELEVENTH ST, FAIR LAWN, NJ 07410-1953 |
| RUTH BERNSTEIN ALENICK & | JANIE B BERNSTEIN &, JUDITH D PAYNE JT TEN, 1001 GUILDFORD A, BOCA RATON, FL 33434-2987 |
| RUTH BLAND | 2905 BROWN STREET, LAFAYETTE, IN 47904-2838 |
| RUTH BRAND | 2901 S LEISUREWORLD BLVD, SILVER SPRING, MD 20906 |
| RUTH BRAUSE | 975 PARK AVE, NEW YORK, NY 10028-0323 |
| RUTH BROCKWAY FIELDS | 3905 W OAKLAWN ST, LECANTO, FL 34461-8984 |
| RUTH BROWN | CUST ROBERT M, BROWN UGMA CA, 1037 OLIVE CREST DR, OLIVENHAIN, CA 92024-6830 |
| RUTH BURENS & | DIANE M KASYCH &, GEORGE W BURENS JT TEN, 1816 COOK AVE, CLEVELAND, OH 44109-5637 |
| RUTH BURK MELVIN | BOX 284, LINDALE, TX 75771-0284 |
| RUTH BYCK | 8811 SUTPHIN BLVD, JAMAICA, NY 11435-3716 |
| RUTH C ANDERSON | 749 S OAK ST, BARRON, WI 54812-1804 |
| RUTH C BROWN | 1051 WOOD AVE S W, WARREN, OH 44485-3864 |
| RUTH C CLEAVER | 7580 CAMEO LANE, CLARKSTON, MI 48348-4600 |
| RUTH C COMPTON | TR RUTH C COMPTON TRUST, UA 10/10/79, 4610 E 54TH ST, APT 210, TULSA, OK 74135-6209 |
| RUTH C CROCKER | TR NORMAN, B WILLIAMSON U/DECL OF TR, DTD 12/21/73, 1555 ORLANDO RD, PASADENA, CA 91106-4129 |
| RUTH C DILLON | 10380 DEERFIELD RD, CINCINNATI, OH 45242-5118 |
| RUTH C DUNNIGAN | 1120 NE 27TH AVE, POMPANO BEACH, FL 33062-4224 |
| RUTH C EINBECK | 946 COPLEY LANE, JOLIET, IL 60431-9302 |
| RUTH C GEYER | 513 S GRANT AVE, THREE RIVERS, MI 49093 |
| RUTH C GIBBS | 73 PEACEFUL LANE, BASSETT, VA 24055-4271 |
| RUTH C HOHL | CUST, DANIEL JOHN HOHL U/THE, MICHIGAN UNIFORM GIFTS TO MINORS ACT, 18407 AVON AVE, PORT CHARLOTTE, FL 33948-6173 |
| RUTH C HOHL | CUST, ROBERT JOSEPH HOHL U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 2819 DALE, SOUTH BEND, IN 46614-1353 |
| RUTH C HOHL | CUST RUTH, ANN HOHL U/THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 1730 WELLINGTON RD #1, LANSING, MI 48910 |
| RUTH C HOHL | 18407 AVON AVE, PORT CHARLOTTE, FL 33948-6173 |
| RUTH C KIRGIS | 2578 BERWYN RD, COLUMBUS, OH 43221-3206 |
| RUTH C LARSON | TR RUTH C LARSON REV TRUST, UA 5/30/97, 1900 WILLOWMERE DRIVE, DES MOINES, IA 50315-2132 |
| RUTH C LONG | 204 NORTHEAST CIRCLE, ENGLEWOOD, OH 45322 |
| RUTH C MARTNICK | BOX 398, HILLMAN, MI 49746-0398 |
| RUTH C MEISENBURG | 4694 TONAWANDA CREEK ROAD, N TONAWANDA, NY 14120-9533 |
| RUTH C MILLER | 4308 K COURT, WASHOUGAL, WA 98671 |
| RUTH C MURRAY & | JOHN D CRAIG JR JT TEN, 3445 KELLYBROOK DRIVE, CUYAHOGA FALLS, OH 44223-2845 |
| RUTH C OTIS | CUST, TED RICHARD OTIS U/THE, MINNESOTA UNIFORM GIFTS TO MINORS ACT, 9139 KIRKWOOD LN, MAPLE GROVE, MN 55369-3969 |
| RUTH C OTIS | 17300 FRONDELL COURT, EDEN PRAIRIE, MN 55347 |
| RUTH C PARTLO | 2902 DUNDEE ST, RAPID CITY, SD 57702-4228 |
| RUTH C PORTER | TR UA 07/01/94 RUTH C PORTER TRUST, 276 N ELCAMINO REAL #192, OCEANSIDE, CA 92054 |
| RUTH C RAU | 3309 SHERIDAN RD, PORTSMOUTH, OH 45662-2749 |
| RUTH C RICCI | 6097 MAHONING AVE NW, WARREN, OH 44481-9465 |
| RUTH C SEERY & | T JAY SEERY JT TEN, UNIT 310, 3203 FALCON LANE, WILMINGTON, DE 19808-4345 |
| RUTH C SHEAR & | KENNETH ROBERT SHEAR JT TEN, PO BOX 32, BAY CITY, MI 48707-0032 |
| RUTH C SHEAR & | SUE BABER JT TEN, PO BOX 32, BAY CITY, MI 48707-0032 |
| RUTH C THOMPSON | ATTN RUTH T ELLIS, 4192 TOWANDA TRAIL, KNOXVILLE, TN 37919 |
| RUTH C WALDMAN | 12023 VERSAILES COURT, SAN DIEGO, CA 92128-2098 |

| | |
|---|---|
| RUTH C WURTH | 807 E EDGEMONT, PHOENIX, AZ 85006-1033 |
| RUTH CALDER | 4975 BONITA BEACH RD #301, BONITA SORINGS, FL 34134-5903 |
| RUTH CAMRAS PIKLER | TR RUTH C CAMRAS TRUST, UA 03/18/96, 560 LINCOLN AVE, GLENCOE, IL 60022-1420 |
| RUTH CAMRAS PIKLER | TR UA 01/28/94 RUTH CAMRAS, PIKLER TRUST, 1255 FAIRFIELD RD, GLENCOE, IL 60022-1067 |
| RUTH CANNAVA | CUST ANDREW, MICHAEL CANNAVA U/THE MASS, U-G-M-A, 7536 LOLINA LN, LOS ANGELES, CA 90046-1237 |
| RUTH CANNON PRITCHARD | 801 W NOBLITT ST, LIVINGSTON, TX 77351-3068 |
| RUTH CARADINE | 276 LONG MEADOW ROAD, KINNELON, NJ 07405-2254 |
| RUTH CAYLOR | 40-05 HAMPTON ST, APT 708, ELMHURST, NY 11373-2043 |
| RUTH CLANCY | 28 CONCORD CT, RED BANK, NJ 07701-5414 |
| RUTH CLARK HERKES | 2227 CALHOUN S, NEW ORLEANS, LA 70118-6349 |
| RUTH COLLOPY | APT 308, 201 W COVENTRY COURT, GLENDALE, WI 53217-3956 |
| RUTH COLTON | 636 LAWRENCE ST, ELMONT, NY 11003-4616 |
| RUTH COMPTON | 350 ROSELAKE DR, CENTERVILLE, OH 45458-4013 |
| RUTH COOPER ZIMMERMAN | 16612 SIOUX LANE, GAITHERSBURG, MD 20878-2047 |
| RUTH CRABBE COLBY | BOX 161, E ROCKAWAY, NY 11518-0161 |
| RUTH CRAFT DONEGAN | 2170-21ST ST N, NITRO, WV 25143 |
| RUTH CREQUE ROWE | 513 EDGEMERE S E, GRAND RAPIDS, MI 49506-2906 |
| RUTH D BROOMFIELD | 42 E HENDRICKSON AVENUE, MORRISVILLE, PA 19067-6218 |
| RUTH D CUMING | PO BOX 910, COTUIT, MA 02635-0910 |
| RUTH D DATZ | 4034 SILVERWOOD, HOUSTON, TX 77025-5433 |
| RUTH D FISCHBACH | BOX 300363, MIDWOOD STATION, BROOKLYN, NY 11230-0363 |
| RUTH D FOSS & | MELISSA I FOSS JT TEN, 123 DEWITT LOOP, DAPHNE, AL 36526-7743 |
| RUTH D HARWAN | C/O BRUCE STERN, 21 E LAKE AVENUE, BLACKWOOD, NJ 08012 |
| RUTH D HAUGHT & | DONNA E HAUGHT JT TEN, 503 N BOULDER RIDGE RD, PAYSON, AZ 85541 |
| RUTH D LAIDLAW | 281 OLD DUTCH RD, BEDMINSTER, NJ 07921-2547 |
| RUTH D MAYLAND | CUST, MISS PATRICIA ANN MAYLAND, U/THE WIS UNIFORM GIFTS TO, MINORS ACT, 1750 PARLIAMENT CT, LAKE FOREST, IL 60045-3772 |
| RUTH D MCCLOUD | 5891 WABADA, ST LOUIS, MO 63112-3811 |
| RUTH D MOLIERE | 225 HARDING ST, JEFFERSON, LA 70121-3917 |
| RUTH D O'BRIEN & | GORDON ERICKSON JT TEN, 1 LAURIE LANE, WESTMINSTER, MA 01473-1621 |
| RUTH D REED | 468 CAMBRIDGE AVE, BUFFALO, NY 14215-3124 |
| RUTH D SCHLICHTING & | ANN FRAZIER JT TEN, 2458 HARDIN RIDGE DR, HENDERSON, NV 89052 |
| RUTH D SCHOEN | 4747 COLLINS AVE, MIAMI BEACH, FL 33140-3222 |
| RUTH D SHAW | 2907 KIPLING DR, AUGUSTA, GA 30909-2023 |
| RUTH D SHOEMAKER | 223 RITA ST, DAYTON, OH 45404-2059 |
| RUTH D STROBLE TRUSTEEE U/A | 02/17/90 RUTH D STROBLE, TRUST, 6448 E SHARON DR, SCOTTSDALE, AZ 85254 |
| RUTH D THOMPSON | 508 BELLERIVE, ST LOUIS, MO 63111-2152 |
| RUTH D WALKER | 436 BENT TREE LANE, INDIANPOLIS, IN 46260 |
| RUTH D WYBORNY | 1710 S 13TH, BURLINGTON, IA 52601-3608 |
| RUTH DAZIEL | 20 RICHARD STREET, MILFORD, CT 06460 |
| RUTH DEMITROFF | 5280 HOWARD AVE SOUTH, OLDCASTLE ON  N0R 1L0,  CANADA |
| RUTH DET RICHTER | BOX 27, BEAUFORT, SC 29901-0027 |
| RUTH DIMARTINO | 412 PROSPECT ST, JEANNETTE, PA 15644-2346 |
| RUTH DOLEZAL & | THOMAS A DOLEZAL JT TEN, 3835 MORTON AVE, BROOKFIELD, IL 60513-1526 |
| RUTH DOLSON | 4434 MEANDERING WAY, APT 301, TALLAHASSEE, FL 32308 |
| RUTH DOWELL MYERS | 600 BILTMORE WAY 614, CORAL GABLES, FL 33134-7530 |
| RUTH DUIGNAN | 117 ATLANTIC AVENUE, HAWTHORNE, NY 10532-1127 |
| RUTH DUNKLE WERNER | 1460 ARLINGTON BLVD, ANN ARBOR, MI 48104 |
| RUTH E ALBERS | 3886 FAVERSHAM ROAD, UNIVERSITY HT, OH 44118-3774 |
| RUTH E ALBRO | 820 WEST 9TH STREET, WILMINGTON, DE 19801-1309 |
| RUTH E ALLEN | R D 2, PULASKI, PA 16143-9802 |
| RUTH E ALMONTE | TR RUTH E ALMONTE REVOCABLE TRUST, 1991 UA 12/18/95, 124 LONGVIEW DR, CRANSTON, RI 02920-3320 |
| RUTH E BAKER | 625 MARY STUART, EL PASO, TX 79912-7006 |
| RUTH E BAKER | 324 LEXINGTON AVE, FOX RIVER GRV, IL 60021-1819 |
| RUTH E BATCHELLER | 9303 NANCY ST, MANASSAS PARK, VA 20111-2463 |
| RUTH E BATES | 2945 ROYAL, BERKLEY, MI 48072-1329 |
| RUTH E BERKOWITZ | 18 MONTGOMERY ST, BROCKTON, MA 02301-3714 |
| RUTH E BINGHAM & | JESSIE L BINGHAM JT TEN, 13780 WELLS ST, NAHMA, MI 49864 |
| RUTH E BUTLER | ENGLAND OAKS, 1008 A DAOUST, ALEXANDRIA, LA 71303 |
| RUTH E CAMERON | 100 N DELPHOS ST, KOKOMO, IN 46901-4893 |
| RUTH E CHAPMAN | TR RUTH E CHAPMAN TRUST, UA 07/19/94, 9514 MAPLEWOOD CT, DAVISON, MI 48423-3500 |
| RUTH E CHORMANN | 3 PRITCHARD CT, FAIRPORT, NY 14450-9388 |
| RUTH E CLIFFORD | 430 HAWTHORNE, NEENAH, WI 54956-4624 |
| RUTH E COLVIN | RUTH E HYSON, BOX 128 COTTAGE 209A, QUINCY, PA 17247-0128 |
| RUTH E CORDES | 17-708 RD O RR2, NAPOLEON, OH 43545 |
| RUTH E COTTON | 4008 S CHERRY VALLEY RD, WOODSTOCK, IL 60098-8145 |
| RUTH E CURL | RD 2, 5 AUTUMN LN, HACKETTSTOWN, NJ 07840-4704 |
| RUTH E DAUGHERTY | 311 W SOUTH ST BOX 684, UPLAND, IN 46989-9014 |
| RUTH E DAZEY | C/O RUTH E MC COURT, 1842 PHYLLIS DRIVE, DECATUR, IL 62521-5071 |
| RUTH E DEEDS | 851 PEMBERTON ROAD, GROSSE POINTE PARK MI,  48230-1729 |
| RUTH E DICKERSON | 3027 BARTON DR, STERLING HEIGHTS, MI 48310-3613 |
| RUTH E DICKERSON & | KATHIE M DE-PORRE JT TEN, 3027 BARTON DR, STERLING HGTS, MI 48310-3613 |
| RUTH E DIEHM | 452 W WHEATLAND AVE, REMUS, MI 49340 |
| RUTH E DUGANS | 19205 ANNCHESTER RD, DETROIT, MI 48219-2724 |

| | |
|---|---|
| RUTH E FISHER | 1799 WELLESLEY LANE, INDIANAPOLIS, IN 46219 |
| RUTH E FOSTER | RR 1 1, YORK, ME 03909-9801 |
| RUTH E FUSON | 7431 HALF CIRCLE CT, CINCINNATI, OH 45230-2111 |
| RUTH E GIANNINI | 1221 TREE TOP LANE, EVANSVILLE, IN 47712-2940 |
| RUTH E GIBSON | 126 PELICAN ROAD, SAINT AUGUSTINE, FL 32086-6120 |
| RUTH E GODSON & | MISS NANCY BETH GODSON JT TEN, MCINTOSH, 1244 CHISHOLM TRL, MACON, GA 31220-3706 |
| RUTH E GOERNER | 70 MEMORIAL PL, ELMWOOD PARK, NJ 07407-1332 |
| RUTH E GULLIVER | 5109 DEWBERRY DRIVE, SAGINAW, MI 48603-1105 |
| RUTH E GUNTON | 4115 BUECHNER AVE, CLEVELAND, OH 44109-5032 |
| RUTH E GURAL & | MYRON H GURAL, TR RUTH E GURAL TRUST UA 02/07/00, 11 GOULD RD, BEDFORD, MA 01730-1250 |
| RUTH E HABER | 38 EASTLAND RD, BEREA, OH 44017-2130 |
| RUTH E HALL | TR UA 9/16/02 RUTH E HALL TRUST, 4100 ROSELAWN AVE S W, MASSILLON, OH 44646 |
| RUTH E HELLER | TR U/DECL TR 8/6/75, 112 BARNETT DR, HIGHLAND VILL, TX 75077 |
| RUTH E HENSEL | 19725 SOUTH SCHOOLHOUSE ROAD, MOKENA, IL 60448 |
| RUTH E HICKS | TR RUTH E HICKS INTER VIVOS TRUST, UA 07/19/93, 2991 ELMWOOD DR, FT GRATIOT, MI 48059-2808 |
| RUTH E HILLER | 701 SUMMIT AVE APT 49, NILES, OH 44446-3653 |
| RUTH E HOBGOOD | 2600 CROASDAILE FARM PKWY A358, DURHAM, NC 27705 |
| RUTH E HOLLAND | 940 W SPRING VALLEY, SPRING VALLEY, OH 45370 |
| RUTH E HUTCHINSON & | BARBARA L CALL JT TEN, 1602 NE 65TH ST, GLADSTONE, MO 64118-3603 |
| RUTH E JAMES | 27944 LOCUST GROVE RD, MC ARTHUR, OH 45651-8735 |
| RUTH E JENSEN | 3908 RICHARD AVE, GROVE CITY, OH 43123-2848 |
| RUTH E KADOCH PERRY | CUST SIOBHON R KADOCH PERRY UTMA, PA, 8 PENN'S COURT, MORGANTOWN, PA 19543 |
| RUTH E KOPKE | 6525 N SPOKANE AVE, CHICAGO, IL 60646-2919 |
| RUTH E KRISHER | 119 RIDGE DR, BELLEVUE, OH 44811 |
| RUTH E LACY | 12012 SKYLINE DR, SANTA ANA, CA 92705-3148 |
| RUTH E LARSON | 2434 BUSHNELL AVE, DAYTON, OH 45404-2406 |
| RUTH E LAWTHER | 7518 YORKHOUSE RD, COLUMBIA, SC 29223 |
| RUTH E LEWIS | 107 W OAK ST, ABBEVILLE, LA 70510-3614 |
| RUTH E LOUCKS | TR RUTH E LOUCKS TRUST, UA 26-OCT-98, 8133 4TH ST N APT B223, OAKDALE, MN 55128-7088 |
| RUTH E LUEDTKE | 20503 HARVEST AVENUE, LAKEWOOD, CA 90715-1112 |
| RUTH E MAKRIAS | 3847 PERCY KING COURT, WATERFORD, MI 48329-1356 |
| RUTH E MAST & | CHRISTOPHER E MAST, TR FAMILY TRUST, DTD 09/11/85 U/A FRED W MAST, 291 4TH ST S, NAPLES, FL 34102-6316 |
| RUTH E MC INTOSH | 2315 HELENA AVE, NEDERLAND, TX 77627-5805 |
| RUTH E MC MULLEN EX | EST NORMAN J A MC MULLEN, 205 E ALDRICH RD, HOWELL, NJ 07731-1861 |
| RUTH E MEFFORD | 5664 WHITE HOUSE RD, JASPER, AL 35501-9145 |
| RUTH E METZGER | 8551 AVON BELDEN, N RIDGEVILLE, OH 44039-3813 |
| RUTH E MEYTHALER | 1122 NORMANDY TERRACE, FLINT, MI 48532-3550 |
| RUTH E MISCHKE | 8305 E LANDIS AVENUE, SEA ISLE CITY, NJ 08243 |
| RUTH E MUDGE | BOX 222, QUEENSTOWN,   NEW ZEALAND |
| RUTH E MULVEHILL & | KAREN A EVANS JT TEN, 292 TUSCAWILLA HILLS, CHARLESTOWN, WV 25414-3544 |
| RUTH E NEMET TOD | MICHAEL T NEMET, SUBJECT TO STA TOD RULES, 5263 TAYLOR AVENUE, NEWTON FALLS, OH 44444 |
| RUTH E NEMET TOD | JOHN J NEMET, SUBJECT TO STA TOD RULES, 5263 TAYLOR AVENUE, NEWTON FALLS, OH 44444 |
| RUTH E NEWMAN | 200 ROSEBURY CT, CLEVELAND, OH 44124-3625 |
| RUTH E NORTH & | ROGER B NORTH JT TEN, 3550 WESTPHAL ROAD, HOWELL, MI 48843 |
| RUTH E OLSEN | PO BOX 955, BUELLTON, CA 93427-0955 |
| RUTH E OLSZEWSKI | 14929 ROYAL RIDGE LANE, NORTH ROYALTON, CLEVELAND, OH 44134 |
| RUTH E PAPLOW | 167 E 61ST ST, NEW YORK, NY 10021-8128 |
| RUTH E PIERCE | 1786 UNION ST 218, SCHENECTADY, NY 12309-6394 |
| RUTH E PIFER | CUST, PAUL JAMES PIFER U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 2660 SEMORAN DR, PENSACOLA, FL 32503-5022 |
| RUTH E PIFER | CUST KARLA J PIFER UGMA OH, 2660 SEMORAN DR, PENSACOLA, FL 32503-5022 |
| RUTH E POLLOCK | 19508 CARDENE WAY, NORTHVILLE, MI 48167 |
| RUTH E PONCAR | 7218 FORD ST, MISSION, TX 78572-8946 |
| RUTH E POPLAR | 13 BITTERWEED CT, PUEBLO, CO 81001-1102 |
| RUTH E RAPACZ | 13654 ARBOR LN, ROGERS, MN 55374 |
| RUTH E RIZZONELLI | 4642 HOBSON LN, UNIT 13E, COLUMBIS, OH 43228-6485 |
| RUTH E ROSS LEAFGREEN & | ROBERT C ROSS JT TEN, 1467 MT MEADOW DR, OCEANSIDE, CA 92056-2240 |
| RUTH E ROY | 26 STUBBS DR, TROTWOOD, OH 45426-3019 |
| RUTH E RUFENER | 6121 LITTLE RICHMOND RD, TROTWOOD, OH 45426-3229 |
| RUTH E SANDIFER | ROUTE 1 BOX 554, OAKWOOD, TX 75855-9634 |
| RUTH E SCHEIB & | LEE R SCHEIB JT TEN, 225 VAN WORMER RD, SAGINAW, MI 48609-9572 |
| RUTH E SCHNEIDER | TR U/A, DTD 02/22/91 RUTH E, SCHNEIDER FAMILY TRUST, 96, 24001 MUIRLANDS BLVD, EL TORO, CA 92630-1735 |
| RUTH E SCHONER | 5300-2 DOVER VILLAGE LANE, ORLANDO, FL 32812-8816 |
| RUTH E SELVIG | ATTN RUTH E SELVIG-LARSEN, 709 DOGLEG DR, MOUNTAIN HOME, AR 72653-2808 |
| RUTH E SHAPIRO | 11275 FELICE CIRCLE, BOYNTON BEACH, FL 33437-4059 |
| RUTH E SHAW & | BETTY L DORSETT JT TEN, 7450 ASHLEY RD, ASHLEY, OH 43003-9743 |
| RUTH E SHAW & | MARY S LINK JT TEN, 7450 ASHLEY RD, ASHLEY, OH 43003-9743 |
| RUTH E SILVERMAN | 132 CHURCH ST, EAST GREENWICH, RI 02818-3327 |
| RUTH E SMITH | 37-8567-164 STREET, SURREY BC  V4N 3K4,   CANADA |
| RUTH E SPRINGGAY | 640 PARK CIR, CLIO, MI 48420-2303 |
| RUTH E STAVROU | BOX 723, HINSDALE, MA 01235-0723 |
| RUTH E STEINKE | TR RUTH E STEINKE TRUST, UA 09/18/90, 250 E JOHN BEERS RD, ST JOSEPH, MI 49085-9382 |
| RUTH E SULLIVAN | 102 GREENRIDGE RD, LUTHERVILLE, MD 21093-6122 |
| RUTH E TITUS | 4702 11TH ST CT E 191, BRADENTON, FL 34203-2633 |

| | |
|---|---|
| RUTH E TOPPS | 404 BETHLEHEM PIKE, ERDENHEIM, PA 19038 |
| RUTH E TROSSETT | PO BOX 70, TONASKET, WA 98855 |
| RUTH E TURNER | 15009 BERLIN STATION RD, BERLIN CENTER, OH 44401-9617 |
| RUTH E VAN VEEN | 211 W REDWOOD AVE, WILMINGTON, DE 19804-3823 |
| RUTH E VON WIESENTHAL | 17 EAST 89TH ST, NEW YORK, NY 10128-0615 |
| RUTH E WAGLEY | 112 COUSLEY DRIVE S E, PORT CHARLOTTE, FL 33952-9111 |
| RUTH E WEISS | 106 LEWIS RD, EAST QUOGUE, NY 11942-4120 |
| RUTH E WEST | 402 E SNYDER AVENUE, ELIZABETHTOWN, PA 17022-1828 |
| RUTH E WIGGENHORN | 5733 BROADWAY, INDIANAPOLIS, IN 46220 |
| RUTH E WILLIAMS & | ELMER R WILLIAMS JT TEN, 5385 INTERCHANGE RD, LEHIGHTON, PA 18235 |
| RUTH E WILLIS | 21 JOSE GASPAR, ENGLEWOOD, FL 34223 |
| RUTH E WYTTENBACH | 21 S HARRISON STREET, BELLEVILLE, WI 53508 |
| RUTH E YOUNG | 434 SUGAR MOUNTAIN WY, PIGEON FORGE, TN 37863-4728 |
| RUTH E YOUNG | 2520 OESTERIEN DR, SPRINGFIELD, OH 45503-3047 |
| RUTH EARL | ROUTH 1, BOX 999, LAKE LEELANAU, MI 49653 |
| RUTH EILEEN KIRSCHNER | 9272 SCOFFIELD RD, RIPLEY, OH 45167 |
| RUTH ELAINE KASTNER | 2821 SADLER, WARREN, MI 48092-1866 |
| RUTH ELAINE SCHMIDT | 9510 WEST HASKET LANE, DAYTON, OH 45424-1610 |
| RUTH ELAINE SHAFFER | ATTN RUTH CHAPMAN, 1420 S HICKORY, OTTAWA, KS 66067-3522 |
| RUTH ELAINE WRIGHT | 610 HAMILTON, MT MORRIS, MI 48458-8902 |
| RUTH ELEANOR ZELLER | BOX 82, MONTICELLO, WI 53570-0082 |
| RUTH ELINOR RICKER | 560 GRANITE LAKE RD, NELSON, NH 03457-5120 |
| RUTH ELIZABETH HILL | 5301 CREEDMOOR RD, APT 401, RALEIGH, NC 27612-3831 |
| RUTH ELLEN AZELTON | 220 PALM DR, NOKOMIS, FL 34275-4239 |
| RUTH ELLEN BURNS & | REX E BURNS &, E RUTH BURNS JT TEN, 1224 HOLYROOD ST, MIDLAND, MI 48640-6313 |
| RUTH ELLEN CURRY & | CHARLES ARTHUR CURRY JT TEN, 3740 OCEAN BEACH BLVD 406, COCOA BEACH, FL 32931-5405 |
| RUTH ELLEN STANAT | CUST, SCOTT JAMES C STANAT, UGMA NY, 51 JOHNSONS LANE, NEW CITY, NY 10956-4721 |
| RUTH ELLEN WINTERS | 451 KIRK LANE, TROY, OH 45373 |
| RUTH ENGLES | BOX 1032, PROVINCETOWN, MA 02657-1032 |
| RUTH ESCHE SHAW | TR RUTH ESCHE SHAW REVOCABLE TRUST, UA 11/18/05, 2700 BEVERLY HILLS DR, MARIETTA, GA 30068 |
| RUTH ESTES | 100 S JEFFERSON AVE, STE 102, SAGINAW, MI 48607-1274 |
| RUTH ESTHER BENJAMIN | MAIDEN BRIDGE APARTMENT 620, 100 WHITE HAMPTON LN, PITTSBURGH, PA 15236 |
| RUTH ESTHER ECHAURI BELTRAN | MADRID 183 BIS, CO DEL CARMEN COYOACAN, MEXICO CITY DISTRITO FEDERAL, CP ZZZZZ,   MEXICO |
| RUTH EVELYN GALLOWAY | 558 LINCLONS DR, BRANDON, MS 39042 |
| RUTH EYRICH | 14 C AINSLEY AVENUE, WHITING, NJ 08759-3237 |
| RUTH F BLOCK | C/O ELIZABETH BLOCK, 3 WASHINGTON AVE, TORONTO ON  M5S 1L1,   CANADA |
| RUTH F CARNEY KAY A CARNEY & | BRIAN G CARNEY JT TEN, 2202 MIDDLEBELT, WEST BLOOMFIELD, MI 48324-1837 |
| RUTH F GRAHAM | TR U/A, DTD 04/23/93 RUTH F GRAHAM, REVOCABLE TRUST, 12311 112TH AVE, GRAND HAVEN, MI 49417-9751 |
| RUTH F HILL | 1732 MARWELL BLVD, HUDSON, OH 44236-1324 |
| RUTH F MARTIN | 1732 MARWELL BLVD, HUDSON, OH 44236-1324 |
| RUTH F NEUMANN | 6642 STATE HIGHWAY 68, OGDENSBURG, NY 13669-3187 |
| RUTH F PENNEBAKER | 1437 AMELIA ST, NEW ORLEANS, LA 70115-3623 |
| RUTH F SCARFO & | DANIEL J SCARFO JT TEN, 317 PLEASANT ST, BELMONT, MA 02478-4243 |
| RUTH F SMYTHE | 53 TEPEE RD, LOUISVILLE, KY 40207-1513 |
| RUTH F SWANEY | 48 BOLTIN ST, DAYTON, OH 45403-2402 |
| RUTH F SWEEMER | 1550 PORTLAND AVE #1212, ROCHESTER, NY 14621-3005 |
| RUTH F TILMANN | TR LIVING TRUST 05/22/92, U/A RUTH F TILMANN, 27609 ELBA, GROSSE ILE, MI 48138-1905 |
| RUTH F WINGENFELD | 6931 66TH ROAD, MIDDLE VILLAGE, NY 11379-1711 |
| RUTH FALDETTA | 45 LINWOOD AVE, FARMINGDALE, NY 11735-2218 |
| RUTH FAULHABER | 317 SYLVAN AVE, LEONIA, NJ 07605-2026 |
| RUTH FEEN | APT 25-D, 21820 CYPRESS CIRCLE, BOCA RATON, FL 33433-3215 |
| RUTH FERN STRAW | TR RUTH FERN STRAW LIVING TRUST, UA 07/29/02, 18344 E GAILLARD ST, AZUSA, CA 91702-5049 |
| RUTH FISCHER | 571 MANVILLE RD, PLEASANTVILLE, NY 10570-2830 |
| RUTH FLEGLER GAMBLE | 705 ROSE MARIE LN, MULLINS, SC 29574-1915 |
| RUTH FORESTEK | 9420 SHERWOOD TRL, BRECKSVILLE, OH 44141-2771 |
| RUTH FOUST JONES | 114 SHELBY ST, FRANKFORT, KY 40601-2841 |
| RUTH FRANKLIN & HYMAN | FRANKLIN TRUSTEES U/A DTD, 08/07/84 FOR RUTH A FRANKLIN, TRUST, 7785 GRANDVILLE DR, TAMARAC, FL 33321-8763 |
| RUTH FRIEDBERG | TR, RUTH FRIEDBERG REVOCABLE LIVING, TRUST UA 05/02/96, 13001 SW 11TH COURT A-109, PEMBROKE PINES, FL 33027-2102 |
| RUTH G BLACK | C/O RUTH G NOBLE, 8130 LONGCREEK DRIVE, CENTERVILLE, OH 45458-2109 |
| RUTH G BLOCK | 647 SALISBURY PARK DRIVE, SYRACUSE, NY 13224-1638 |
| RUTH G BUNN | 1708 CRESCENT BLVD S, YARDLEY, PA 19067-3114 |
| RUTH G CASPERSON | 3612 N FLORENCE BLVD, FLORENCE, AZ 85232 |
| RUTH G DARLING | 6910 CRANE RD, YPSILANTI, MI 48197-8852 |
| RUTH G DUBAS | 29 GERALD AVE, FREEPORT, NY 11520 |
| RUTH G FOSBRINK | 203 HOWELL ST BOX 237, DAWSON, PA 15428-0237 |
| RUTH G GOLD | 45 HIGHLAND AVE, BRIDGEWATER, NJ 08807 |
| RUTH G HEALEY | 48 ARBOR AVE, TRENTON, NJ 08619-3902 |
| RUTH G HENRICHON | 6207 STATE RTE 58 EAST, CLINTON, KY 42031-8225 |
| RUTH G HOFMEISTER | TR, RUTH GERALDINE HOFMEISTER LIV, TRUST, UA 11/04/99, 3295 D SUTTON PLACE NW, WASHINGTON, DC 20016-3511 |
| RUTH G HUDSON | 6868 COTTAGE CIRCLE, N RIDGEVILLE, OH 44039 |
| RUTH G ICKOWITZ | 3490 VISTA HAVEN RD, SHERMAN OAKS, CA 91403 |
| RUTH G JOHNSON | 3727 WADE COBLE DR, APT 310, BURLINGTON, NC 27215-8725 |
| RUTH G LARUE TOD | CHRISTOPHER D LARUE &, STEVEN K LARUE &, KEITH G LARUE, 612-C AVENIDA SEVILLA, LAGUNA WOODS, CA 92637 |

| | |
|---|---|
| RUTH G LOVAASEN | 3002 JACK RABBIT RD, UNIT 10A, TEMPLE, TX 76502 |
| RUTH G MAENGEN | 735 E 43RD, EUGENE, OR 97405-3901 |
| RUTH G MARINO & | GENE MARINO JT TEN, 499 CASINO AVENUE, CRANFORD, NJ 07016-2314 |
| RUTH G MARTIN | C/O R G M CAMPBELL, 603 S MAIN ST, ATHENS, PA 18810-1007 |
| RUTH G MILLER | 1518 PALM ST, READING, PA 19604-1857 |
| RUTH G NOBLE | 1261 SHERWOOD FOREST DR, DAYTON, OH 45449-2247 |
| RUTH G O KEY | CUST CLIFFORD MATTHEW O KEY UGMA, AZ, 5631 E TOWNER, TUCSON, AZ 85712-2227 |
| RUTH G PASSE | 593 CORNWALLVILLE RD, GREENE COUNTY, CORNWALLVILLE, NY 12418-1410 |
| RUTH G PIERCE & | CARL W ROBINSON JT TEN, 6630 WARNER ST, ALLENDALE, MI 49401-9756 |
| RUTH G SOBIESKI | 18175 JAMESTOWN CIRCLE, NORTHVILLE, MI 48167-3514 |
| RUTH G VINYARD | ATTN RUTH G STRADLEY, 352 KINGS HWY, SALEM, NJ 08079-2040 |
| RUTH G WARNAAR | 34 BROOKS AVE, ROCHELLE PARK, NJ 07662-3717 |
| RUTH GAINES HAPSBURG | 54935 BENECIA TRAIL, YUCCA VALLEY, CA 92284-2414 |
| RUTH GALLEY FOSBRINK | , DAWSON, PA 15428 |
| RUTH GIBSON | 412 4TH STREET, HAMMONTON, NJ 08037 |
| RUTH GILL JAMES | BOX 11, HOMER, LA 71040-0011 |
| RUTH GILLESPIE EX EST B | BETEL, 33 YORKDOWNS DR, DOWNSVIEW ON  M3H 1H7,   CANADA |
| RUTH GILROY | 121-43RD ST, LINDENHURST, NY 11757-2731 |
| RUTH GOLDHAIR | TR RUTH GOLDHAIR TRUST, UA 05/21/96, 8 FLAGLER LN, APT 205, HOLLY HILL, FL 32117-2529 |
| RUTH GORDON | 951 HUNT RD, LAKEWOOD, NY 14750-9615 |
| RUTH GRABEL & | IDA COOPERSTEIN JT TEN, 259 OTIS ST, WEST NEWTON, MA 02465 |
| RUTH GREENBLAT | CUST, ALIX GREENBLAT U/THE, PENNSYLVANIA UNIFORM GIFTS, TO MINORS ACT, 15429 SUTTON ST, SHERMAN OAKS, CA 91403-3809 |
| RUTH H AUFENKAMP | 420 E 9TH, WAHOO, NE 68066-1719 |
| RUTH H BARNEY | 3504 CHURCHILL DRIVE, TOMS RIVER, NJ 08753 |
| RUTH H BECK | 13830 NW 10TH CT A, VANCOUVER, WA 98685-2944 |
| RUTH H BENNETT | 7439 SPENCER PIKE, MT STERLING, KY 40353-9081 |
| RUTH H BOTTS & | ROBERT BOTTS JT TEN, 2651 ROUTE 338, KNOX, PA 16232-3329 |
| RUTH H BUBAR & | LUTHER J BUBAR JT TEN, PO BOX 101, BLAINE, ME 04734-0101 |
| RUTH H BUNYAN | 5316 SHYDE PARK BL 1, CHICAGO, IL 60615 |
| RUTH H CARLSON | 14171 W 54TH AVE, ARVADA, CO 80002-1513 |
| RUTH H COURNOYER | C/O GERALD COURNOYER JR-JOANNE L, COURNOYER POA, 6 ONEIDA PL, HUDSON, MA 01749-2854 |
| RUTH H DELPH | 134 CONCORD DRIVE, PORT CHARLOTTE, FL 33952-8139 |
| RUTH H DUKE & | GARY A DUKE &, BRUCE R DUKE JT TEN, 1706 OAKS DR, PASADENA, TX 77502-1812 |
| RUTH H DUNN | 140 CONRADT AVE, KOKOMO, IN 46901-5254 |
| RUTH H EARLE | 2900 SHIPMASTER WAY 112, ANNAPOLIS, MD 21401-7806 |
| RUTH H GRAM | 760 CALDER CT, SALINE, MI 48176-1003 |
| RUTH H HEFTI | TR RUTH H HEFTI REVOCABLE TRUST UA, 36616, 409 S 23RS ST, LACROSSE, WI 54601 |
| RUTH H HUTCHENS | 2815 CRESTWOOD DRIVE, BURLINGTON, NC 27215-5335 |
| RUTH H JAMES CREIGHTON | 700 MORELAND AVE, CAMBRIDGE, MD 21613-2348 |
| RUTH H LEFEBVRE | 8 LOOKOFF ROAD, CRANSTON, RI 02905-4029 |
| RUTH H LINK | 9 FLOWER HILL, POUGHKEEPSIE, NY 12603-5329 |
| RUTH H MAC DONALD | 3358 WATERFORD DRIVE, OCEANSIDE, CA 92056-3264 |
| RUTH H MACK LIFE TENANT | U/W ETHEL M HENDON, 4822 SANTA FE ST, YORBA LINDA, CA 92886-3632 |
| RUTH H MATOSSIAN | 34300 LANTERN BAY DR 67, DANA POINT, CA 92629-3805 |
| RUTH H MATTHEWS | 4003 CEDAR GATE RD NW, HUNTSVILLE, AL 35810 |
| RUTH H MC CORVIE | ROUTE 2 BOX 41, BETHANY, IL 61914-9621 |
| RUTH H MC MORROW | 790 JONIVE RD, SEBASTOPOL, CA 95472-9298 |
| RUTH H MORELLI | 226 HIGH ST, WILLIAMSBURG, PA 16693-1147 |
| RUTH H PAGE & | MARILYN A PAGE JT TEN, 25 LEXINGTON AVE, BRATTLEBORO, VT 05301-6628 |
| RUTH H PAGE & | ROBERT O PAGE JT TEN, 25 LEXINGTON DR, BRATTLEBORO, VT 05301-6628 |
| RUTH H POWERS | CUST WRIGHT C POWERS JR A MINOR, UNDER THE LAWS OF GEORGIA, 309 JOHNSTON ST, SAVANNAH, GA 31405-5608 |
| RUTH H PROL | 68 CHURCH ST, FRANKLIN, NJ 07416-1435 |
| RUTH H RACISZ | 30751 TARAPACA RD, RCH PALOS VRD, CA 90275-6321 |
| RUTH H RECZEK & | PAUL RECZEK JT TEN, 16 DEER RUN CIRCLE, KINGSTON, NH 03848-3031 |
| RUTH H RINGSTAFF | 1033 PANORAMA DRIVE, ABINGDON, VA 24210-4101 |
| RUTH H SCHLUEDERBERG | 22579 DETROIT RD, ROCKY RIVER, OH 44116-2056 |
| RUTH H SMAIL & | WILLIAM J SMAIL, TR, WILLIAM J SMAIL & RUTH H SMAIL, LIVING TRUST UA 03/13/97, 4124 GREEN LEVEL RD WEST, APEX, NC 27502-9446 |
| RUTH H SMITH | BOX 422, MANCHESTER, KY 40962-0422 |
| RUTH H STEINERT | CUST ANNE D STEINERT UGMA OH, 49 CLINTON AVE, DOBBS FERRY, NY 10522 |
| RUTH H SWARTZEL | TR, RUTH H SWARTZEL REVOCABLE TRUST, UA 06/30/97, 1 MONTERAY AVE APT 1, DAYTON, OH 45419-2554 |
| RUTH H THOMAS | 507 ARVERN CT, ALTAMONTE SPG, FL 32701-6224 |
| RUTH H THOMSON | TR U/A, DTD 09/13/90 F/B/O RUTH H, THOMSON, 289 MAIN STREET, BOX 201, PEAPACK, NJ 07977 |
| RUTH H TOLSON | 118 MEADOW LAKE DR APT A, MOORESVILLE, IN 46158 |
| RUTH H WARFIELD | 1881 N CAMINO DE LA CIENEVA, TUCSON, AZ 85715 |
| RUTH H WENTWORTH | RR 3, FARMINGTON, ME 04938-9803 |
| RUTH H WESTPHAL | TR WESTPHAL FAM TRUST, UA 05/09/95, 1700 RIVER OAK CIR, SHERMAN, TX 75092-3055 |
| RUTH H WHITE | 1920 S ORANGE DRIVE, LOS ANGELES, CA 90016-1412 |
| RUTH H WILKIE | TR, WILKIE FAMILY TRUST B U/A DTD 5/20/, 1121 B 8886 PLUMAS CIRC, HUNTINGTON BEACH, CA 92646 |
| RUTH H WILLIAMS | C/O MARC WILLIAMS, 802 KOSSUTH ST, LAFAYETTE, IN 47905-1448 |
| RUTH H WOLFGANG | 1325 S DIXIELAND ROAD, LOT 16, HARLINGEN, TX 78552 |
| RUTH H YANCEY | 1320 EUGENIA TE, LAWRENCEVILLE, GA 30045-7488 |
| RUTH HAINES | 2248 MOTOR PKWY, RONKONKOMA, NY 11779-4725 |
| RUTH HAINES ZEISS | 700 VILLA PL, ST LOUIS, MO 63132-3605 |

| | |
|---|---|
| RUTH HALL BATHE | 2415 LUCKETT AVE, VIENNA, VA 22180 |
| RUTH HALLOWELL SHEPHERD | WITHEROW ROAD, SEWICKLEY, PA 15143 |
| RUTH HALLS BECKEN | 4300 SOQUEL DR #15, SOQUEL, CA 95073 |
| RUTH HAMILTON BULOW | 508 MEADOW LANE, CHARLEVOIX, MI 49720-1732 |
| RUTH HAMPTON | 16600 MANSFIELD, DETROIT, MI 48235-3642 |
| RUTH HARRINGTON | CUST, TERRENCE L HARRINGTON, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, 5 FERRY LOTS LANE, SALISBURY, MA 01952-2306 |
| RUTH HARRIS BENNETT | BOX 7600, JACKSONVILLE, FL 32238-0600 |
| RUTH HATHAWAY & | CECIL HATHAWAY JT TEN, 153 GERTRUDE ST NW, WARREN, OH 44483-1401 |
| RUTH HAYES SENKEL INVESTMENT CORP | BOX 1252, POINT PLEASANT BCH NJ,  08742-1252 |
| RUTH HEAGY GENTRY | 3736 N 300 E, ANDERSON, IN 46012-9414 |
| RUTH HELEN WILEY | 430 CHESTNUT RIDGE ROAD #129, WOODCLIFF LAKE, NJ 07677 |
| RUTH HENDERSON | 19956 LITTLE FIELD, DETROIT, MI 48235 |
| RUTH HILL WYATT | 217 SPRUCE ST, FAIRBANKS, AK 99709-4152 |
| RUTH HOEVEL & | WILLIAM HOEVEL JT TEN, 12766 WHISPERING HILLS LN B, SAINT LOUIS, MO 63146-4449 |
| RUTH HOFFMAN & | RONALD HOFFMAN JT TEN, 2516 VIRGINIA LN, NORTHBROOK, IL 60062-7082 |
| RUTH HOHL | 2385 CEDAR PARK DR, APT 230, HOLT, MI 48842-3109 |
| RUTH HOHL | TR UW DANIEL, F HULGRAVE, 18407 AVON AVE, PORT CHARLOTTE, FL 33948-6173 |
| RUTH HOLLANDER | 7928 CROYDON, AFFTON, MO 63123-1546 |
| RUTH HOLLY RIDGWAY | APT 17-G, GATEWAY TOWERS, 320 FORT DUQUESNE BLVD, PITTSBURGH, PA 15222-1129 |
| RUTH HUTCHISON | 789 CHESTERSHIRE, COLUMBUS, OH 43204-2325 |
| RUTH I BOLOME | 75901 ROMEO PLANK, ARMADA, MI 48005-2212 |
| RUTH I CONN | 4 N WALNUT, VILLA GROVE, IL 61956-1434 |
| RUTH I EDWARDS | 4232 NAVA JO TRAIL, JAMESTOWN, OH 45335-1332 |
| RUTH I HABERERN & | BELA M HABERERN JT TEN, 11906 E MARIPOSA GRANDE DR, SCOTTSDALE, AZ 85255-5672 |
| RUTH I HOLMES & | JOHN W HOLMES JT TEN, 1680 EVERGREEN DR, TRENTON, MI 48183-1815 |
| RUTH I HOLMES & | NANCY A COOPER JT TEN, 1680 EVERGREEN DR, TRENTON, MI 48183-1815 |
| RUTH I LEYH | 5126 NEW KENT RD, WILMINGTON, DE 19808-2706 |
| RUTH I LINDLEY | TR RUTH I LINDLEY REVOCABLE TRUST, UA 12/06/96, 3006 E ADAMS ST, TUCSON, AZ 85716-3537 |
| RUTH I LYTLE & | SHARI D PARRS JT TEN, BOX 67, ERIE, CO 80516-0067 |
| RUTH I MINGER | 10845 W LA COSTA LANE, FRANKFORT, IL 60423 |
| RUTH I MORSE & | LYNNETTE K MARTINEZ JT TEN, 13482 MAPLE RD, BIRCH RUN, MI 48415 |
| RUTH I MOTES | C/O ROBERT L MOTES, 419 VANESSA STREET, NEW LEBANON OHIO, NEW LEBANON, OH 45345 |
| RUTH I MUNNOCH | C/O DENTON, 205 S 3RD ST, WATERFORD, WI 53185-4370 |
| RUTH I OLAND | 12486 HALL SHOP RD, FULTON, MD 20759-9746 |
| RUTH I SCHISLER | 5791 KING RD, BRIDGEPORT, MI 48722-9610 |
| RUTH I SIZELAND | 100 OBSERVATORY LANE 614, RICHMOND HILL ON  L4C 1T4,   CANADA |
| RUTH I TRENCHARD | 13447 POMONA DR, FENTON, MI 48430-1204 |
| RUTH I WALITALO & | CHARLES R WALITALO &, JOYCE R GARDNER JT TEN, 13909 N VIRGINIA AVE, SMITHVILLE, MO 64089 |
| RUTH I WILL | 15 STEELE'S RIDGE RD, CAMDEN DELAWARE, WY 19934 |
| RUTH INGRAM | 8813 S LOOMIS BLVD, CHICAGO, IL 60620-3422 |
| RUTH IRENE PARDUE | 178 PINEWOOD RD, VA BEACH, VA 23451-3877 |
| RUTH IRWIN COVINS | C/O ARTHUR A COVINS, 6709 9TH AVE WEST, BRADENTON, FL 34209-4010 |
| RUTH ISAACSON | 1009 BOWEN, OSHKOSH, WI 54901-3958 |
| RUTH ISAKSON BAKER | 1202 SWEET APPLE CI, ALPHARETTA, GA 30004-6659 |
| RUTH ISAKSON BAKER & | DAVID H BAKER JT TEN, 1202 SWEET APPLE CIR, ALPHARETTA, GA 30004-6659 |
| RUTH J ALLEN | TR RUTH J ALLEN TRUST, UA 07/12/95, RUTH J ALLEN, 1661 PINE ST APT 516, SAN FRANCISCO, CA 94109-0405 |
| RUTH J ASDELL | PO BOX 2601, BLOOMINGTON, IN 47402-2601 |
| RUTH J ATCHISON | 302 N E 19TH, MOORE, OK 73160-4504 |
| RUTH J BAKER | 101 SERENITY LANE, REXFORD, MT 59930-9711 |
| RUTH J BARRY | 450 STEINHOUR RD, YORK HAVEN, PA 17370-9152 |
| RUTH J BURNS | 821 S LAKESHORE DR, VALDOSTA, GA 31605-6430 |
| RUTH J CARVER | 1235 OAK ST S W, WARREN, OH 44485-3630 |
| RUTH J CLINTON | 149 E HOWARD ST, GIRARD, OH 44420-2924 |
| RUTH J COMINSKY | 96 PINE RIDGE RD, FAYETTEVILLE, NY 13066-2237 |
| RUTH J DUNCAN | 4504 WAH WAH SOO DR, GAYLORD, MI 49735 |
| RUTH J FORMAN | CUST JENNIFER, E FORMAN UNDER THE MISSOURI, UNIFORM GIFTS TO MINORS LAW, 29928 OAKVISTA CT, AGOURA HILLS, CA 91301-4415 |
| RUTH J GATRELL | 2951 NEW GARDEN ST RT 9, SALEM, OH 44460-9517 |
| RUTH J GRESS | 502 W SHERRY DR, TROTWOOD, OH 45426-3616 |
| RUTH J HERRINK | PO NOX 409, KING GEORGE, VA 22485 |
| RUTH J JACKSON | 2229 GLENCOE RD, CULLEOKA, TN 38451 |
| RUTH J JAMISON | TR UA 9/29/95 JAMISON FAMILY TRUST, C/O UBS FINANCIAL SERVICES, A/C AR-19968-16, 175 MONTROSE WEST AVE 3RD FLOOR, AKRON, OH 44321 |
| RUTH J JENKINS | 479 RIDGE RD A4, NEWTON FALLS, OH 44444-1267 |
| RUTH J KELLER | TR U/A DTD, 1415 FORT CLARKE BL 111, GAINESVILLE, FL 32606-7181 |
| RUTH J KOONS | 5619 M-30, GLADWIN, MI 48624-7106 |
| RUTH J KUCHARSEY | 2679 FRAZER RD, NEWARK, DE 19702-4502 |
| RUTH J MALONE | 55 S GARFIELD ST, DAYTON, OH 45403-2051 |
| RUTH J MITCHELL | 310 ELLIS ST, AUGUSTA, GA 30901-1629 |
| RUTH J NORTHRUP | BOX 392, LAMAR, CO 81052-0392 |
| RUTH J POLLOWITZ | C/O JOSEPH JAY AROVAS, 4615 36TH ST, SAN DIEGO, CA 92116 |
| RUTH J RICHARDSON | 5091 EDINBORO LANE, WILMINGTON, NC 28409-8519 |
| RUTH J SENIA & | JOSEPH SENIA &, ANTOINETTE BOGERT JT TEN, 7235 WOODMONT, DETROIT, MI 48228-3630 |
| RUTH J SHOBE & | ALBERT J SHOBE JT TEN, 13500 STATE ROAD 535 1831, ORLANDO, FL 32821-6304 |

| | |
|---|---|
| RUTH J SMITH | 221 ELVIN COURT, LANSING, MI 48912-2801 |
| RUTH J SMITH & | PHILLIP N SMITH JT TEN, 221 ELVIN CT, LANSING, MI 48912-2801 |
| RUTH J VINSON | 2890 OLD CARRIAGE DRIVE SW, MARIETTA, GA 30060 |
| RUTH J VINT | 3439 VALEWOOD DR, OAKTON, VA 22124-2227 |
| RUTH J WALKER | 8309 GLISTENING DEW CT, LAS VEGAS, NV 89131-1412 |
| RUTH J WELLS | 509 ROUTE 530, APT 149, WHITING, NJ 08759-3195 |
| RUTH J ZAIDINSKI | 4183 W FOUR LAKES DRI, LINDEN, MI 48451-9452 |
| RUTH JACKSON | BOX 328, GREENWICH, NJ 08323-0328 |
| RUTH JANE BRENNECKE HECKER | 76 FAIRWAY DR, POPLAR BLUFF, MO 63901 |
| RUTH JANE GILCRIST | 451 MC CONKEY DR, BUFFALO, NY 14223-1135 |
| RUTH JANE MATZELLE | TR, RUTH JANE MATZELLE REVOCABLE TRUST, U A 12/17/98, 2350 WATKINS LAKE RD APT 126, WATERFORD, MI 48328 |
| RUTH JANE SIMMS | 16 UNDERWOOD RD, OAKLAND, MD 21550-2242 |
| RUTH JANET TARLTON | 2606 FARTHING ST, DURHAM, NC 27704-4204 |
| RUTH JEAN FORMAN | CUST JENNIFER E FORMAN UGMA CA, 29928 OAKVISTA CT, AGOURA HILLS, CA 91301-4415 |
| RUTH JEAN FORMAN | CUST JENNIFER EDITH FORMAN UGMA TX, 29928 OAKVISTA CT, AGOURA HILLS, CA 91301-4415 |
| RUTH JOHNSON | 11571 WILLOW WOOD LANE, PLYMOUTH, MI 48170 |
| RUTH JOHNSON CHANDLER | ATTN R DENNIS CANATA, BOX 1031, ROSWELL, GA 30077-1031 |
| RUTH JOLES PRITCHETT & | JACK B PRITCHETT JT TEN, 9397 LAWRENCE HWY, VERMONTVILLE, MI 49096 |
| RUTH JONES PROSPERE | APT H-1, WOODLAND PLAZA, GREENVILLE, MS 38701 |
| RUTH K ADAMS | 4501 SPRINGDALE RD, APT 138, LOUISVILLE, KY 40241 |
| RUTH K BAKER | 1205 BALMORAL DR, CINCINNATI, OH 45233-4804 |
| RUTH K FAULKNER & | CHARLES H FAULKNER JR, TR FAULKNER FAM TRUST, UA 11/12/83, 572 NORTH DAROCA AVE, SAN GABRIEL, CA 91775-2214 |
| RUTH K MAERTZ & | CARL P MAERTZ JT TEN, 105 SYLVAN DR, VALPARAISO, IN 46385-6054 |
| RUTH K O CUDNEY | 16000 NORTHFIELD ST, PACIFIC PLSDS, CA 90272-4260 |
| RUTH K RILEY | TR RUTH K RILEY 1991 TRUST, UA 04/24/91, 64 LITTLEWORTH RD, DOVER, NH 03820 |
| RUTH K RITTEL | BOX 1595, LEHIGH ACRES, FL 33970 |
| RUTH K RUSSELL | C/O SUSAN RUSSELL-TYSON, 2255 STONECROP WAY, GOLDEN, CO 80401 |
| RUTH K SELBY | 400 ARGYLE ROAD - RH5, BROOKLYN, NY 11218 |
| RUTH K STOKES | 14240 CRANBROOK RD, STERLING HEIGHTS, MI 48312-5626 |
| RUTH K STURGIS | 10352 FASKE DRIVE, CINCINNATI, OH 45231-1909 |
| RUTH K WOODS | 19201 ARDMORE ST, DETROIT, MI 48235-1702 |
| RUTH KANELL | 245 INDIAN RIVER RD APT 215, ORANGE, CT 06477 |
| RUTH KAPLAN | CUST, ROBERTA S KAPLAN U/THE NEW YORK, U-G-M-A, APT 15-F, 201 E 79TH ST, N Y, NY 10021-0839 |
| RUTH KAPLAN | 5 PITNEY ST, WEST ORANGE, NJ 07052-2018 |
| RUTH KAPLOW | 400-2ND AVE APT2A, N Y, NY 10010-4010 |
| RUTH KATHERINE DEMERLY | 16210 THUNDERBIRD RD, HUNTERTOWN, IN 46748 |
| RUTH KAZMIER | 632 LIBERTY ST, MERIDEN, CT 06450-4510 |
| RUTH KEELER HICE | 747 MANATAWNA AVENUE, PHILADELPHIA, PA 19128-1020 |
| RUTH KERSHNER & | MISS RUTH KERSHNER JT TEN, 201 SO RICHARD ST APT 408, BEDFORD, PA 15522-1763 |
| RUTH KESSLER | 24 HILLCREST RD, BURLINGTON, MA 01803 |
| RUTH KIENSTRA | 101 FAIRMONT, ALTON, IL 62002 |
| RUTH KLAUS | 174 BUSTLETON PIKE, CHURCHVILLE, PA 18966 |
| RUTH KLUGER SPECTOR & | ALAN M SPECTOR JT TEN, 613 SMALLWOOD RD, ROCKVILLE, MD 20850-1918 |
| RUTH KNOPER | TR UA 12/21/93 RUTH KNOPER TRUST, 6069 72ND AVE, HUDSONVILLE, MI 49426-9584 |
| RUTH KOBLENZER | 571 BOYLSTON ST, BROOKLINE, MA 02445-5738 |
| RUTH KOLBER | ATTN ROTH FAMILY, 7135 COLLINS AVENUE APT 536, MIAMI BEACH, FL 33141-3228 |
| RUTH KROOPNICK | 34 INGLESIDE ROAD, LEXINGTON, MA 02420-2522 |
| RUTH KUBACH | 1965 E 6TH ST STE 507, CLEVELAND, OH 44114 |
| RUTH KUCINSKI | TR RUTH KUCINSKI TRUST, UA 01/17/97, 9394 BASSETT LN, NORTH ROYALTON, OH 44133-2814 |
| RUTH L ANDERSON | 5874 FIG CT, ARVADA, CO 80004-3704 |
| RUTH L ARMSTRONG & | STEVEN CHARLES ARMSTRONG JT TEN, PO BOX 387, CHELSEA, MI 48118-0387 |
| RUTH L BEST | 3077 CR 336, VICKERY, OH 43464 |
| RUTH L BLOCK | 4292 LICKING VALLEY SE RD, NASHPORT, OH 43830-9616 |
| RUTH L BORLAND & | ELEANOR KIRBY, TR, RUTH LAMONT BORLAND LIVING TRUST UA, 35854, 1706 WEST LATIMER PL, TULSA, OK 74127-5402 |
| RUTH L BROESAMLE | TR, RUTH L BROESAMLE REVOCABLE, LIVING TRUST UA 08/05/97, 16640 KILMER RD, GRASS LAKE, MI 49240-9140 |
| RUTH L CAMERON & | MARY CAMERON NEBEL &, LORNA CAMERON ADDISON JT TEN, 57 ELDER DRIVE, MARQUETTE, MI 49855-1668 |
| RUTH L CORNACK | 4591 WINDSWEPT DR, MILFORD, MI 48380-2776 |
| RUTH L CRAWFORD | 28083 VIA LUIS, LAGUNA NIGUEL, CA 92677-7546 |
| RUTH L CROUT | BOX 425, SALUDA, SC 29138-0425 |
| RUTH L DE SANTIS | 2161 EAST 34TH ST, BROOKLYN, NY 11234-4902 |
| RUTH L DEVENNEY | 1519 ROCKLAND RD APT 205, WILMINGTON, DE 19803 |
| RUTH L EDDY | 18886 ARBOR BLVD, GRAYSLAKE, IL 60030-2501 |
| RUTH L EIDSON | 104 E FALCON RUN, PENDELTON, IN 46064 |
| RUTH L ERICKSON | 3635 E 350 S, KNOX, IN 46534-9746 |
| RUTH L EVANS | 26843 PLEASANT PL, ELKHART, IN 46514-3047 |
| RUTH L FREEDMAN & | GLORIA S FREEDMAN JT TEN, 24 ASHEVILLE ROAD, NEWTON LWR FLS, MA 02462-1102 |
| RUTH L GILES | 1510 WALNUT TREE DR, KINSTON, NC 28504-7014 |
| RUTH L HENRY | TR RUTH L HENRY LIVING TRUST, UA 10/13/94, 3655 SCENIC HWY 98, 361 SOUTH LINDEN CT, WARREN,  44484 |
| RUTH L HILARIDES & | WILFRED A HILARIDES JT TEN, 13151-12 MILE ROAD, WARREN, MI 48093-3665 |
| RUTH L HILARIDES & | WILFRED HILARIDES JT TEN, 13151 TWELVE MILE RD, WARREN, MI 48093-3665 |
| RUTH L HODAKIEVIC | 813 RIVERS EDGE LANE, PAINESVILLE, OH 44077 |
| RUTH L HUTTER & | ROBERT V P HUTTER JT TEN, 30 SURREY LANE, LIVINGSTON, NJ 07039-1912 |
| RUTH L JACOBSON | CUST MEG JACOBSON U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 870 DECMOCRAT, BELLINGHAM, WA 98226-8829 |

| | |
|---|---|
| RUTH L LODEWYCK | 9441 CADDYSHACK CIRCLE, SUNSET HILLS, MO 63127 |
| RUTH L MENGHINI | 618 S SUMMIT, GIRARD, KS 66743-1733 |
| RUTH L MERRITT | 32855-32 MILE RD, RICHMOND, MI 48062 |
| RUTH L MILLER | 12227 HARP HILL RD, MYERSVILLE, MD 21773-9401 |
| RUTH L MIXON & | ROOSEVELT MIXON JT TEN, 19625 MAGNOLIA, SOUTHFIELD, MI 48075-7311 |
| RUTH L OPPENHEIM | 816 WINGFOOTE RD, EL PASO, TX 79912-3418 |
| RUTH L PAVLICK & | RUTH I BEGLEY JT TEN TOD, PRISCILLA A BEGLEY, SUBJECT TO STA TOD RULES, 151-15 84TH RD, JAMAICA, NY 11432 |
| RUTH L PILAT & | JAMES C PILAT JT TEN, 10 CARDINAL ROAD, CHEEKTOWAGA, NY 14227-2368 |
| RUTH L PRINCE | 2500 BAYBERRY LANE, VESTAL, NY 13850-2902 |
| RUTH L RANSOM | 321 E 2ND ST, XENIA, OH 45385-3421 |
| RUTH L RICHARDS | 3835 S 7TH W, MISSOULA, MT 59804-1915 |
| RUTH L ROYSE & | JULIA A SCHONEGG JT TEN, 744 WOODCREEK CT, GREENWOOD, IN 46142 |
| RUTH L SCHWARTZ | 5011 LEAVITT ROAD, LORAIN, OH 44053-2143 |
| RUTH L SCHWARTZ | TR UA 12/15/04, RUTH L SCHWARTZ TRUST, 5011 LEAVITT RD, LORAIN, OH 44053-2143 |
| RUTH L SCOWCROFT | 3783 SOUTH 2300 EAST, SALT LAKE CITY, UT 84109-3452 |
| RUTH L SELIG | 3313 PARKTOWNE RD, BALTIMORE, MD 21234 |
| RUTH L STEPHENS & | GARY E STEPHENS JT TEN, 3539 WARDS PTE DR, ORCHARD LAKE, MI 48324-1658 |
| RUTH L TOMALAS | TR UNDER, DECLARATION OF TRUST DTD, 33059, 8685 MERCED CIRCLE 1015A, HUNTINGTN BCH, CA 92646 |
| RUTH L WARD | BOX 277, CENTRALIA, WA 98531 |
| RUTH L WARNER | 61 UNCLE STANLEYS WAY, SOUTH DENNIS, MA 02660-2603 |
| RUTH L WARREN | 39 ELCAR WAY NW, CONYERS, GA 30012-3044 |
| RUTH L WEBSTER | 114 ROYAL PALM AVE, ORMOND BEACH, FL 32176-5742 |
| RUTH L WHITESELL | 821 ALBERT ST, ENGLEWOOD, OH 45322 |
| RUTH L WILSON | 749 LORETTA ST, TONAWANDA, NY 14150-8717 |
| RUTH L WOLSTENCROFT | 43 MILLBROOK RD, NEWARK, DE 19713-2553 |
| RUTH L WRIGHT | TR RUTH WRIGHT LIVING TRUST, UA 09/05/90, 20801 DEVONSHIRE ST 422, CHATSWORTH, CA 91311 |
| RUTH LAVIETES | 2 ALDEN AV, NEW HAVEN, CT 06515-2711 |
| RUTH LAWRENCE HODGINS | CUST MARY MAUREEN HODGINS UGMA PA, 1000 RICHMOND ST, LONDON ON  N6A 3J5,   CANADA |
| RUTH LEE | 2 CAINS ROAD, SUFFERN, NY 10901-1738 |
| RUTH LEIGH SHOOP | 2410 E BROADWAY, LOGANSPORT, IN 46947-2055 |
| RUTH LESAVAGE | 1760 KLOCNER RD APT 11, TRENTON, NJ 08619 |
| RUTH LESSIN | 19 ARBOR LANE, MERRICK, NY 11566-4301 |
| RUTH LEVI | 197 GRIGGS AVE, TEANECK, NJ 07666-4130 |
| RUTH LINDENBAUM | CUST, SANDFORD R LINDENBAUM, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 19 DAVIS RD, PORT WASHINGTON, NY 11050-3808 |
| RUTH LLESAVAGE | 1760 KLOCKNER RD APT 11, TRENTON, NJ 08619-2729 |
| RUTH LOCKE FLOWERS | PO BOX 145, E BLOOMFIELD, NY 14443-0145 |
| RUTH LOIS BLUMROSEN | TR STEVEN & ALEXANDER BLUMROSEN, U/A, DTD 4/22/63, ATTN A BLUMROSEN, 717 5TH AVE 8TH FLOOR, NEW YORK, NY 10022-8101 |
| RUTH LOIS DORNHOFER | 4617 RTE 7, GHENT, NY 12075 |
| RUTH LOIS W MOHLENHOFF | BOX 2460, NEW PRESTON, CT 06777-0460 |
| RUTH LOUISE SCHLOSSER | 147 CUMMINS ST, CONNEAUT, OH 44030-2124 |
| RUTH LOUISE SHELTON & | JERRY M SHELTON JT TEN, 8093 FLINTLOCK ROAD, MT MORRIS, MI 48458-9345 |
| RUTH LYDIA CHEN | 6248 SHODOW TREE LANE, LAKE WORTH, FL 33463 |
| RUTH LYNN STEINBERG | 235 CREST RD, WOODSIDE, CA 94062-2310 |
| RUTH M AIKEN JT TEN & | DAVID L AIKEN JT TEN, 579 LOREWOOD GROVE ROAD, MIDDLETOWN, DE 19709-9233 |
| RUTH M BACH | 320 SENECA CREEK RD, WEST SENECA, NY 14224 |
| RUTH M BAIR | 1134 LIGHTSTREET RD, BLOOMSBURG, PA 17815-9575 |
| RUTH M BAK | 8728 COLUMBIA ROAD, OLMSTED FALLS, OH 44138-2234 |
| RUTH M BARTH & | MARILYN B GOLDFLAM JT TEN, 718 N WALDEN DR, BEVERLY HILLS, CA 90210-3125 |
| RUTH M BEYERSDORF | TR, RUTH M BEYERSDORF REVOCABLE, LIVING TRUST UA 03/12/99, 9155 GREENWAY COURT N215, SAGINAW, MI 48609-6762 |
| RUTH M BLANK | 2519-69TH ST, LUBBOCK, TX 79413-6313 |
| RUTH M BRONSTEIN & BETH M | SOWDEN & KURT D HOFFSTEIN &, MARK F HOFFSTEIN JT TEN, 302 COUNTRY CLUB DRIVE, FAIRFIELD, NEWARK, DE 19711 |
| RUTH M BROWER | 3215 W MT HOPE #319, LANSING, MI 48911 |
| RUTH M BROWN | 21440 CONSTITUTION STREET, SOUTHFIELD, MI 48076 |
| RUTH M CALLAHAN | 9069 LUEA LN, SWARTZ CREEK, MI 48473-1082 |
| RUTH M CAMPBELL | 202 WATER ST 133, DUSHORE, PA 18614 |
| RUTH M CHAFFEE | 20 N EDISON DRIVE, BOX 37, MILAN, OH 44846-9739 |
| RUTH M CHRISTOFERSEN & | RICHARD J CHRISTOFERSEN JT TEN, 6400 YORK S AV 304, MINNEAPOLIS, MN 55435-2392 |
| RUTH M COOPER & | ARTHUR T COOPER, TR RUTH M COOPER REV TRUST, UA 12/7/99, 574 SUNSET AVE, ORTONVILLE, MI 48462-9061 |
| RUTH M DAHL | 1820 W A ST, NORTH PLATTE, NE 69101-4558 |
| RUTH M DAVIDSON & | ARTHUR MCKEE JT TEN, 17260 EAST SHORE ROUTE, BIG FORK, MT 59911 |
| RUTH M DIEMOND | 505 HOLLYWOOD AVE, GROSSE POINTE, MI 48236-1318 |
| RUTH M DOWNS | 4400 HERNER CNTY LINE ROAD, SOUTHINGTON, OH 44470 |
| RUTH M DREGALLA | 7388 PEARL ROAD, MIDDLEBURG HEIGHTS OH,  44130-4807 |
| RUTH M DUFFORD | 1047 MAIN ST, SOUTH GLASTONBURY, CT 06073-2109 |
| RUTH M FATA & ROBERT J | FATA TR RUTH M FATA & ROBERT, J FATA TRUST UA 08/15/95, 110 N MACARTHUR DR, MT PROSPECT, IL 60056-2310 |
| RUTH M FISCHER | 845 HAMPSHIRE ROAD, DAYTON, OH 45419-3753 |
| RUTH M FLINT | 425 FIFTH ST, SEBEWAING, MI 48759-1558 |
| RUTH M FOUNTAIN | PO BOX 291073, LOS ANGELES, CA 90029-9073 |
| RUTH M FOWLER & | FRANCIS H FOWLER JT TEN, 129 QUESTVIEW DR, HOUGHTON LAKE, MI 48629 |
| RUTH M GABLE | 5727 PARKLAND DR, PARMA, OH 44130-1644 |
| RUTH M GILBERT | C/O ROBERT P SWEDBERG POA, 1214 PINE POINTE CURVE, ST PETER, MN 56082 |
| RUTH M GRIFFIN | 9935 BROADSTREET, DETROIT, MI 48204-1644 |
| RUTH M GUBBINS & | ROBERT M GUBBINS JT TEN, 600 41 ST ST SE, CHARLESTON, WV 25304-2404 |

| | |
|---|---|
| RUTH M HABENSTEIN | 1135 DOVE ROAD, LOUISVILLE, KY 40213-1311 |
| RUTH M HAGUE | 107 EMERALD CIR, WHITMORE LAKE, MI 48189-8252 |
| RUTH M HALL | 6725 FORESTLAWN DR, WATERFORD, MI 48327-1113 |
| RUTH M HALL | 6725 FORESTLAWN DR, WATERFORD, MI 48327-1113 |
| RUTH M HARRIS | 749 WEBBER COURT, LINDEN, MI 48451-8761 |
| RUTH M HARRIS & | DEAN L HARRIS JT TEN, 749 WEBBER COURT, LINDEN, MI 48451-8761 |
| RUTH M HOGE | 1424 SOUTH AVE, PRINCETON, WV 24740-2739 |
| RUTH M HUFFMAN | 2201 DIVISION AVE, DAYTON, OH 45414-4005 |
| RUTH M HUMPHRIES | 11131 BRAMBLE LEAF WAY, HUDSON, FL 34667 |
| RUTH M JACOBSON | 31 FOREST WOOD, NORTH YORK ON  M5N 2V8,  CANADA |
| RUTH M JANUS | CUST ANDREA, GIANNA JANUS UTMA FL, 13329 STRAWBERRY LANE, ORLAND PARK, IL 60462-1482 |
| RUTH M JENKINS | BOX 7083, BRECKENRIDGE, CO 80424-7083 |
| RUTH M JESCHKE | 26 N LOXLEY DR, JOHNSTON, RI 02919-7106 |
| RUTH M JOYCE | 6306 BRIDGE AVE, CLEVELAND, OH 44102-3125 |
| RUTH M KANYUCK & | DWIGHT E KANYUCK JT TEN, 182 NEWPORT ST, NANTICOKE, PA 18634-1305 |
| RUTH M KANYUCK & | KAREN J KANYUCK JT TEN, 182 NEWPORT ST, NANTICOKE, PA 18634-1305 |
| RUTH M KENKEL | CUST JEFFREY G KENKEL UGMA OH, 2972 PINERIDGE AVE, CINCINNATI, OH 45208-2856 |
| RUTH M KINAHAN | 38 BENNY ST, WALPOLE, MA 02081-4104 |
| RUTH M KJOSS | 2 ARISTOTLE DR, WINCHESTER, MA 01890 |
| RUTH M LA BETTE | 45 BLUE RIDGE DR, BRICK, NJ 08724-2023 |
| RUTH M LANDRY | 10 N LAKEVIEW DR, GODDARD, KS 67052-8701 |
| RUTH M LANGENDERFER | 11660 BANCROFT, SWANTON, OH 43558-8916 |
| RUTH M LANGHAM | 381A HERITAGE HILLS, SOMERS, NY 10589-1917 |
| RUTH M LEEDOM & | ANNE R GINLEY JT TEN, 2020 WINDING WAY, ANDERSON, IN 46011 |
| RUTH M LINDSAY | 2817 SOUTHLAND BLVD, SAN ANGELO, TX 76904-7440 |
| RUTH M LORENZETTI & | FRED E LORENZETTI JT TEN, 4464 BURSSENS, WARREN, MI 48092-2267 |
| RUTH M LUBERTS | 11623 101ST PL NE, KIRKLAND, WA 98034-6540 |
| RUTH M LUCKEY | TR RUTH M LUCKEY TRUST, UA 09/08/98, 12 WILLIAM DRIVE, BROWNSBURG, IN 46112-1564 |
| RUTH M MAHONEY | 207 HOPE ST, GREENFIELD, MA 01301-3519 |
| RUTH M MASON | 3007 HEIGHTS RD, ALIQUIPPA, PA 15001-5155 |
| RUTH M MC GUIRE | 142 DEEPWOOD RD, NAUGATUCK, CT 06770-1723 |
| RUTH M MCKAMEY EX | EST JOSEPH R MCKAMEY, 5508 WATERLOO RD, DAYTON, OH 45459-1829 |
| RUTH M MILASZEWSKI | 920 STROWBRIDGE DRIVE, HURON, OH 44839-1448 |
| RUTH M MILLER | 161 JOHNSON ST, SOMERSET, MA 02726-2804 |
| RUTH M MORRIS | 271 NIAGARA ST, LOCKPORT, NY 14094-2625 |
| RUTH M MOSER | 72 RENWICK RD, WAKEFIELD, MA 01880-4043 |
| RUTH M MURCHIE | 1 ELSTON WA 505, HERMITAGE, PA 16148-5801 |
| RUTH M NEFF | CUST WYATT D NEFF, UGMA DE, VAN DYKE LINE RD, TOWNSEND, DE 19934 |
| RUTH M NEWCOMB | C/O HAROLD F RAHMLOW POA, 105 ARBOR PLACE, BRYN MAWR, PA 19010 |
| RUTH M NORVELL | 6448 FIRE TOWER RD, ZUNI, VA 23898-2216 |
| RUTH M PARENT TOD | NANCY M LABONTE, 3129 E GENESEE, SAGINAW, MI 48601-4209 |
| RUTH M PAVEY & | JOHN W PAVEY JT TEN, 4715 MONICA DR, COLORADO SPRINGS, CO 80916-3132 |
| RUTH M PRUITT | 230 RAYMER DR, PARIS, TN 38242-8212 |
| RUTH M PYLES | 7625 INSKIP TRL S, COTTAGE GROVE, MN 55016 |
| RUTH M RIORDAN | UNIT 614, 125 ACACIA, INDIAN HEAD PARK, IL 60525-9037 |
| RUTH M RIORDAN | 3410 OAKCLIFF LANE, LANSING, MI 48917-1716 |
| RUTH M RIVETTE | 9311 LENNON RD, LENNON, MI 48449-9622 |
| RUTH M ROLADER & | WILLIAM F ROLADER JT TEN, 2197 ROLADER LN, BLAIRSVILLE, GA 30512-8006 |
| RUTH M SCHWEITZER | 4323 CHARLEMAGNE AVE, LONG BEACH, CA 90808-1410 |
| RUTH M SCRIBNER | 840 REDEEMER, ANN ARBOR, MI 48103-4647 |
| RUTH M SEGARD AS | CUSTODIAN FOR CHARLES T, SEGARD UNDER THE INDIANA, UNIFORM GIFTS TO MINORS ACT, 703 N STATE, CHAMPAIGN, IL 61820-2912 |
| RUTH M SMITH | 86 KINGS DR SW, WARREN, OH 44481-9256 |
| RUTH M STAUTZENBERGER & | BETTY J STAUTZENBERGER JT TEN, 4020 STANNARD DR APT 9, TOLEDO, OH 43613-3631 |
| RUTH M STECHELIN | 5152 PERSIANWOOD PL, SAN JOSE, CA 95111-1848 |
| RUTH M STOLL | 19 DECKEAHILL, BRANCHVILLE, NJ 07826 |
| RUTH M SUSTER | TR RUTH M SUSTER REV LIVING TRUST, UA 04/19/96, 3685 STONEY RIDGE RD, AVON, OH 44011-2213 |
| RUTH M TITUS | 1034 LIBERTY PARK DR, APT 202, AUSTIN, TX 78746-6851 |
| RUTH M TURNER | RR 2 BOX 533, IRONTON, MO 63650-9553 |
| RUTH M VANDERHOFF | 18 HAMILTON STREET, BLOOMINGDALE, NJ 07403-1707 |
| RUTH M WARREN | 191 MUIRFIELD CIRCLE, NAPLES, FL 34113-8927 |
| RUTH M WARWASHANA & | GLEN H WARWASHANA JT TEN, 27827 WESTCOTT CRES CR, FARMINGTON HILLS, MI 48334-5315 |
| RUTH M WEBER | 14 CULPEPPER RD, WILLIAMSVILLE, NY 14221 |
| RUTH M WEINERT | 1808 RUSSET AVE, DAYTON, OH 45410-3447 |
| RUTH M WILLNER | TR RUTH M WILLNER TRUST, UA 01/13/93, 4820 MARATHON WAY, OCEANSIDE, CA 92056-7405 |
| RUTH M WILLOUR TOD | JUDITH E WILLOUR, SUBJECT TO STA TOD RULES, 6 MEADOWLAWN DR #7, MENTOR, OH 44060 |
| RUTH M WILSON | 216 CRESTWOOD, HEWITT, TX 76643-3831 |
| RUTH M WILSON | 731 ART LN, NEWARK, DE 19713-1208 |
| RUTH M WINFIELD & | MARIFRANCES HARTL JT TEN, 21322 VENICE, MACOMB, MI 48044 |
| RUTH M WINFIELD & | GERALD W WINFIELD JT TEN, 6939 LUM DR, ZEPHYRHILLS, FL 33542-4852 |
| RUTH M WORLEY | 207 E LINCOLN AVE, BROWNSBURG, IN 46112-1348 |
| RUTH M WRIGHT & | GLENN S WRIGHT TEN COM, 206 FAULKNER DR, CHAPEL HILL, NC 27517 |
| RUTH M WYATT | 217 RIVENDELL DRIVE, PELZER, SC 29669-9332 |
| RUTH M YANCEY | 3419 EAGLES LOFT UNIT C, CORTLAND, OH 44410-9163 |

| | |
|---|---|
| RUTH M ZELTMAN & | EUGENE W ZELTMAN JT TEN, 8720 S MOBILE, OAK LAWN, IL 60453-1157 |
| RUTH M ZELTMAN & | MARY LOUISE ZELTMAN JT TEN, 8720 S MOBILE, OAK LAWN, IL 60453-1157 |
| RUTH MADOFF | 133 E 64TH ST, NEW YORK, NY 10021-7045 |
| RUTH MAE BARNUM | 2840 BRODIE RD, SOUTH BRANCH, MI 48761-9735 |
| RUTH MAE RANDALL | 313 S BATTLEGROUND AVE, KINGS MOUNTAIN, NC 28086-3601 |
| RUTH MAE WITZKE | 409 OXFORD, BAY CITY, MI 48708-6930 |
| RUTH MAGILL MYERS | PO BOX 2207, WILMINGTON, DE 19899-2207 |
| RUTH MANN | CUST ELIZABETH, MANN UGMA OH, 7424 SE 71ST STREET, MERCER ISLAND, WA 98040-5315 |
| RUTH MANYAK | 15 CASWELL COURT, DOUGLAS, MA 01516-2049 |
| RUTH MARGARET | HOCHLEITNER, RR 2-1 BERTHA ST, PETERBOROUGH ON  K9J 6X3,   CANADA |
| RUTH MARIE CLARK | 299 GEORGES RD, DAYTON, NJ 08810-1513 |
| RUTH MARIE HEYBOER & | ROGER J HEYBOER JT TEN, 16410 EVANS AVE, SOUTH HOLLAND, IL 60473-2349 |
| RUTH MARY BECKVAR | 4109 E CORTEZ ST, PHOENIX, AZ 85028-2261 |
| RUTH MARY GLEN | TR UA 12/02/94, RUTH MARY GLEN, 207 DRAKE AVE, ROCHELLE, IL 61068-1111 |
| RUTH MARY WILLIAMS | 313 STANFORD CT, BEDFORD, TX 76021-3232 |
| RUTH MCCONNELL | 5306 ASPEN, BELLAIRE, TX 77401-4920 |
| RUTH MCQUIGG | 9 CANTERBURG LANE, EAST AURORA, NY 14052 |
| RUTH MEHL | BIRKENSTRASSE 13, 65375 OESTRICH-WINKEL, REPUBLIC OF ZZZZZ,   GERMANY |
| RUTH MELLSKE & | JUDITH MELLSKE KITCHEOS JT TEN, 940 CAMDEN LANE, AURORA, IL 60504 |
| RUTH MESEKE | 37228 INGLESIDE, CLINTON TOWNSHIP, MI 48036-2615 |
| RUTH MILLER BAKST | 231 WORTHEN ROAD, LEXINGTON, MA 02421-6129 |
| RUTH MILLMAN | CUST DEBRA J MILLMAN UGMA NJ, 9 BOWTELL CT, MIDDLETOWN, NJ 07748-3003 |
| RUTH MITCHELL | 332 WEST ROAD, ADAMS, MA 01220-9736 |
| RUTH MOODY LEE | CUST, TIFFANY RAY LEE A MINOR, UNDER THE LAWS OF GA, 10745 RIVERTOWN RD, PALMETTO, GA 30268-1714 |
| RUTH MOSS & | BERNARD MOSS JT TEN, 6400 SUMMER COURT, WEST BLOOMFIELD, MI 48322-2234 |
| RUTH MROTEK | 3438 S QUINCY AVE, MILWAUKEE, WI 53207 |
| RUTH MUNHALL STAFFORD | 26920 VILLA ST, HIGHLAND, CA 92346-3155 |
| RUTH MURRAY | 1633-16TH AVE, SAN FRANCISCO, CA 94122-3526 |
| RUTH N DAWSON | 6210 ONEIDA ST, WICHITA, KS 67208 |
| RUTH N DAWSON & | LAURENCE J GREENWOOD JT TEN, 6520 E 9TH ST N, WICHITA, KS 67206-1412 |
| RUTH N EGGE | TR, RUTH N EGGE DECLARATION OF, TRUST DTD 08/10/94, 1216 SANTANA COURT, PUNTA GORDA, FL 33950-6619 |
| RUTH N FULTON | 503 E 43RD ST, BALTIMORE, MD 21212-4802 |
| RUTH N GIBBONEY | 319 SCHOOL ST, BROWNSBURG, IN 46112-1334 |
| RUTH N HOERIG | 6525 N HIGH ST 202, COLUMBUS, OH 43085-4045 |
| RUTH N JOHNSON | C/O BARBARA A PATTERSON POA, 2452 WHITTIER ROAD, YPSILANTI, MI 48197 |
| RUTH N JONES | TR, 10401 VINEYARD BL 231, OKLAHOMA CITY, OK 73120-3783 |
| RUTH N MILLER | 9120 BAYBERRY BEND APT 104, FT MYERS, FL 33908 |
| RUTH N PRICE | 150 W 11TH ST, NEW YORK, NY 10011-8306 |
| RUTH N PROFFITT & | ARTHUR PROFFITT JT TEN, 1704 URBAN LANE, VALPARAISO, IN 46383-1532 |
| RUTH N REED | 19800 TRANQUILITY CIR, HAGERSTOWN, MD 21742 |
| RUTH N SCHMIDT | 544 LA BELLE AVE, OCONOMOWOC, WI 53066-2714 |
| RUTH N SHAW | 755 PERIMETER PARK CIR, ST AUGUSTINE, FL 32084 |
| RUTH N ULRICH | 1 ACRE LANE, MELVILLE, NY 11747-1801 |
| RUTH N VAN HORN | 107 SOUTH MAIN, BOX 107, MIDDLEPORT, NY 14105-0107 |
| RUTH N VIRDEN | 6 CLAYTON AVE, LEWES, DE 19958-1015 |
| RUTH NEDRA DUNN | 2218 E 59TH ST, APT 2103, TULSA, OK 74105-7041 |
| RUTH NELL HUNT | 2185 N WOODFORD ST, DECATUR, IL 62526-5014 |
| RUTH NEUHOFF MOORE | 165 FIELDCREST DRIVE, PITTSBURGH, PA 15221-3742 |
| RUTH NEY | 1168 E 10TH ST, BROOKLYN, NY 11230-4706 |
| RUTH NICHOLS | 19325 BINDER, DETROIT, MI 48234-1903 |
| RUTH NOE | 159 DODGE ST, LEBANON, VA 24266-9726 |
| RUTH NOELLE WESTON | ATTN RUTH N SEDANO, 15040 CLAYMONT ESTATES DR, CHESTERFIELD, MO 63017-7732 |
| RUTH O FIDORACK | 267 MORELAND AVE, BETHLEHEM, PA 18017-3757 |
| RUTH O SOUTHWORTH | BOX 872, CHERRY HILL, NJ 08003-0872 |
| RUTH O WILLIAMS | 721 HIGHWAY 23, SUWANEE, GA 30024-2141 |
| RUTH OGAN | CITY HOMES SUBDIVISION, NATIONAL HIWAY SAN CARLOS CITY, NEGROS OCCIDENTAL ZZZZZ,   PHILIPPINES |
| RUTH OLSHANSKY | 18 HOLLY TREE LANE, RUMSON, NJ 07760-1951 |
| RUTH P DANIEL | 115 MEDICAL CENTER BLVD, APT 412, FAYETTEVILLE, TN 37334-2691 |
| RUTH P FLESHMAN | BOX 458, PT REYES, CA 94956-0458 |
| RUTH P GRIEVE | 5105 CLAREMONT CT, BIRCH POINTE, WILMINGTON, DE 19808-2936 |
| RUTH P HOLT | 3167 PINETREE ST, PORT CHARLOTTE, FL 33952-6542 |
| RUTH P HOPKINS | 159 OLD COUNTY ROAD, STOCKTON SPGS, ME 04981 |
| RUTH P HUMMEL & | SUSAN RUTH HUMMEL JT TEN, 86 ASHMALL AVE, MONROE TOWNSHIP, NJ 08831-8846 |
| RUTH P KEPHART | 32300 KNOBLE RD, WILLOWICK, OH 44095-3814 |
| RUTH P LASKO | D4, 67 HILTON AVE, GARDEN CITY, NY 11530-2802 |
| RUTH P LAUCIK | 150 PATRICIA AVE, COLONIA, NJ 07067-1832 |
| RUTH P MATSON | 113 KAY ST, ITHACA, NY 14850-1703 |
| RUTH P MCCLURE | 7055 S SHAWNEE ST, AURORA, CO 80016-7021 |
| RUTH P NICHOLS | 215 EASTFORD RD, SOUTHBRIDGE, MA 01550-3607 |
| RUTH P SPENCER | BOX 3288, AUBURN, AL 36831-3288 |
| RUTH P WEHLING | 1104 SOUTH MAIN ST, SANDWICH, IL 60548-2309 |
| RUTH PASTERCHICK | 477 BERGEN AVE, WASHINGTON TWSP, NJ 07675-5244 |
| RUTH PATRICIA KLEMANS | TR U/A DTD, 8/14/01 THE RUTH PATRICIA KLEMANS, REVOCABLE TRUST, PO BOX 134, GROSSE ILE, MI 48138 |

| | |
|---|---|
| RUTH PAZNANSKY | 4120 TRAFALGAR RD, MONTREAL QUEBEC QC H3Y 1R2,  CANADA |
| RUTH PEARL | C/O GREENBERG, 4501 MARTINIQUE WAY APT F-1, POMPANO BEACH, FL 33066-1428 |
| RUTH PECK | 2905 N EMERALD GROVE RD, MILTON, WI 53563-8616 |
| RUTH PETERS | 10 MOSS RUN, WHITE PLAINS, NY 10605-5003 |
| RUTH PETRAITIS SCHREY | TR UA 01/03/84, RUTH PETRAITIS SCHREY TRUST, 1008 HILLCREST DRIVE, NESHANIC STATION, NJ 08853 |
| RUTH PIEPER | 102 E WILBUR, HAWKEYE, IA 52147-9100 |
| RUTH PODGERS | CUST WILL, 3740 WOLLESEN LN, SPRINGFIELD, IL 62707-4506 |
| RUTH POLIWADA | PO BOX 169, SOUTHOLD, NY 11971 |
| RUTH POLLY ANDERSON | 3171 EDINGTON RD, FAIRLAWN, OH 44333-3215 |
| RUTH POOLE | 3812 BLUE GRASS COURT, ANDERSON, IN 46011-1639 |
| RUTH POTTS | NORTHGATE APT 109B, BELOIT, WI 53511 |
| RUTH PRYOR | PO BOX 37743, CINCINNATI, OH 45222 |
| RUTH Q VAN NEST | 20 HARVARD ST, RED HOOK, NY 12571-1006 |
| RUTH QUADE | TR RUTH QUADE TRUST, UA 04/03/96, 3701 MCKINLEY ST, LOT 46B, OMAHA, NE 68112-1614 |
| RUTH R BLINDER | TR U/A, DTD 03/23/90 WILLIAM BLINDER, TRUST, 5400 VANTAGE POINT RD APT107, COLUMBIA, MD 21044-2657 |
| RUTH R BOBINGER | 8073 TYLERSVILLE RD OFC, WEST CHESTER, OH 45069 |
| RUTH R BURCH | 2015 S BARCLAY ST, BAY CITY, MI 48706-5303 |
| RUTH R COHEN | TR U/A DTD, 07/12/89 THE RUTH R COHEN, TRUST, 6070 WEST TICO BLVD, COUNTRY VILLA TERRACE ROOM 214, LOS ANGELES, CA 90035 |
| RUTH R EDGECOMBE | 47 WOODSTONE LANE, ROCHESTER, NY 14626-1755 |
| RUTH R FRIEDMAN | C/O RUTH R HORWICH, 1300 LAKE SHORE DR, CHICAGO, IL 60610-2169 |
| RUTH R JEFFERY | BOX 434, AMENIA, NY 12501-0434 |
| RUTH R KUCINSKI | 9394 BASSETT LANE, NORTH ROYALTON, OH 44133-2814 |
| RUTH R LANE | CUST, DAVID LANE U/THE ILLINOIS, UNIFORM GIFTS TO MINORS ACT, ROUTE 1 BOX 221, CAVE IN ROCK, IL 62919 |
| RUTH R LIEBERMAN | 34 DEER CROSSING LANE RD 5, MALVERN, PA 19355-2895 |
| RUTH R MCNEIL | TR FAMILY TR UA 07/25/85 RUTH R, MCNEIL, 2540 HARPER ST, SANT CRUZ, CA 95062-3124 |
| RUTH R MORGAN | 1200 E GRANT ST, MACOMB, IL 61455 |
| RUTH R MORGAN | TR MORGAN LIVING TRUST, UA 6/22/00, 514 E PULASKI AVE, FLINT, MI 48505-3316 |
| RUTH R QUINN | 475 MADISON AVE, WARMINSTER, PA 18974-4822 |
| RUTH R RISHER | 45368 ABINGTON CIRCLE, MT CLEMENS, MI 48042-5400 |
| RUTH R RISSETTO | 2005 EAST GLEN AVE, WASHINGTON TWNSHP, NJ 07676 |
| RUTH R SCHERRER | 822 NORH FORT THOMAS AVE APT 4WEST, FORT THOMAS, KY 41075-1929 |
| RUTH R SMITH | 1525 BEDFORD RD, CHARLESTON, WV 25314-1916 |
| RUTH R VAN DUSEN | 3549 NE 165TH, SEATTLE, WA 98155-5422 |
| RUTH R VYVERBERG | 98 QUINTON ALLOWAY RD, SALEM, NJ 08079-3003 |
| RUTH R WILSON | 126 E SCRIBNER AVE, DU BOIS, PA 15801-2248 |
| RUTH R YOUNG | 35 MAPLE SHADE AVE, PEARL RIVER, NY 10965-2908 |
| RUTH RABBITT | 34 PLAZA ST, BROOKLYN, NY 11238-5038 |
| RUTH RANDI CAROPRESO & | NICHOLAS D CAROPRESO JT TEN, 40 AUSTIN AVE, STATEN ISLAND, NY 10305-4502 |
| RUTH RAYNER | APT B-409, 1655 FLATBUSH AVE, BROOKLYN, NY 11210-3235 |
| RUTH REA YOUNG | 11 RICHMOND AVE, LONDON, OH 43140-1233 |
| RUTH READ HOPKINS | 113 YORKLEIGH RD, TOWSON, MD 21204-7512 |
| RUTH REID | TR RUTH REID LIVING TRUST, UA 12/07/95, 2856 12 OAKS DRIVE, CHARLOTTE, MI 48813-8320 |
| RUTH RHEAM FRAZIER | 128 GRANT AVE, PITTSBURGH, PA 15202-3863 |
| RUTH ROBINSON | 593 E LAKE RD, PENN YAN, NY 14527-9416 |
| RUTH ROSE | 35 TYRELL AVE, TRENTON, NJ 08638-5120 |
| RUTH ROSE LIDE | 605 WILLOUGHBY BLVD, GREENSBORO, NC 27408-3131 |
| RUTH RUFF | 102 LITTLE KILLARNEY BEACH, BAY CITY, MI 48706-1114 |
| RUTH RUNZICKA | 35555 ELMIRA, LIVONIA, MI 48150-2583 |
| RUTH RUST | 126 S HANOVER ST, HASTINGS, MI 49058 |
| RUTH S ARNOLD & | CAROLYN L SCHNICKE JT TEN, 2117 KYD RD, THREE FORKS, MT 59752 |
| RUTH S AYLESWORTH | 400 MATARES DRIVE, PUNTA GORDA, FL 33950-5229 |
| RUTH S BAUM | TR RUTH S BAUM TRUST UA 10/26/92, C/O CHRISTOPHER BAUM, 67 WEST 4TH STREET, NEW CASTLE, DE 19720 |
| RUTH S BAUM | TR, ARTHUR A BAUM TRUST U/A DTD 10/26/9, C/O CHRISTOPHER BAUM, 67 WEST 4TH STREET, NEW CASTLE, DE 19720 |
| RUTH S BOLE | TR, RUTH S BOLE REVOCABLE, DECLARATION TRUST U/A 06/28/00, FBO RUTH S BOLE, 1151 PENNSYLVANIA AVE, COLUMBUS, OH 43201-3331 |
| RUTH S CASEY | 220 N BELLEFIELD AVE, APT 403, PITTSBURGH, PA 15213-1466 |
| RUTH S CHATLEY | 69 PINE WOODS DR, NORTH TONAWANDA, NY 14120-5512 |
| RUTH S CLARK | 2101 CALHOUN ST, NEW ORLEANS, LA 70118-6223 |
| RUTH S CLARK | 2101 CALHOUN ST, NEW ORLEANS, LA 70118-6223 |
| RUTH S COGGINS | 590 WILBANKS ST, BUFORD, GA 30518 |
| RUTH S COONS & | WILLIAM M COONS JT TEN, 10450 SIX MILE ROAD, LOT 278, BATTLE CREEK, MI 49014 |
| RUTH S CREWS | 6302 BANBURY ROAD, BALTIMORE, MD 21239-1524 |
| RUTH S CRYMES | C/O DAVID S CRYMES, P O DRAWERS 2321, ABILENE, TX 79604-2321 |
| RUTH S DENNIS | 39 WATTS RD, MOSCOW, PA 18444-7063 |
| RUTH S DRISCOLL | 298 KINGS HIGHWAY, KENNEBUNKPORT, ME 04046-7268 |
| RUTH S ERFMANN | 1109 TALL PINE DR, APOPKA, FL 32712-2586 |
| RUTH S HEINY | 683 SUNSET DR, NOBLESVILLE, IN 46060-1226 |
| RUTH S HERTERICH | 190 OAKLAND ST, WELLESLEY HILLS, MA 02481-5324 |
| RUTH S HOMAN | 6427 BLOOMFIELD RD, SPRINGFIELD, KY 40069-9409 |
| RUTH S HOPKINS | 944 LANDSDOWNE NW AV, WARREN, OH 44485-2228 |
| RUTH S HOWELL | 1980 SUPERFINE LN 205, WILMINGTON, DE 19802-4923 |
| RUTH S HUNTINGTON & BURR S | HUNTINGT, PO BOX 1436, ANACORTES, WA 98221-6436 |
| RUTH S HURLOCK | 4309 N CHARLES ST, BALTIMORE, MD 21218-1054 |

| | |
|---|---|
| RUTH S KLEINHENZ | 7720 OLD NUMBER SIX HWY, SANTEE, SC 29142-9091 |
| RUTH S KRAUSE | 5804 FOREST VIEW AVE, ROCKFORD, IL 61108-6650 |
| RUTH S LANGSTEIN AS | CUSTODIAN FOR MARK LANGSTEIN, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 5600 SEDGWICK LANE, SPRINGFIELD, VA 22151-2436 |
| RUTH S MC CRACKEN | 100 HAHNEMANN TRL APT 237, PITTSFORD, NY 14534-2360 |
| RUTH S MEYKA | CUST, CYNTHIA M MEYKA U/THE, MICHIGAN UNIFORM GIFTS TO MINORS ACT, 4245 BIEBER, STERLING HEIGHTS, MI 48310-6312 |
| RUTH S MEYKA | CUST JUDITH I MEYKA UGMA MI, 1440 LITTLE RAVEN ST APT 207, DENVER, CO 80202-6158 |
| RUTH S MEYKA | CUST MARY S MEYKA UGMA MI, 801 SOUTH LONG LAKE ROAD N, TRAVERSE CITY, MI 49684 |
| RUTH S MEYKA & | CHARLES W MEYKA JT TEN, 801 S LONGLAKE RD N, TRAVERSE CITY, MI 49684-9078 |
| RUTH S MOECKEL | 615 LAUREL LAKE DR APT A339, COLUMBUS, NC 28722 |
| RUTH S POULSON | 107 CREPE MYRTLE CT 123, AIKEN, SC 29803-7543 |
| RUTH S RUSSELL | 718 S MORGAN, MORGANFIELD, KY 42437-1703 |
| RUTH S SACKS | 10607 STONEYHILL CT, SILVER SPRING, MD 20901-1540 |
| RUTH S SELL | 481 BELMONT ST N E, WARREN, OH 44483-4940 |
| RUTH S TAN | TR RUTH S TAN LIVING TRUST, UA 04/06/84, 4389 MALIA ST 222, HONOLULU, HI 96821-1163 |
| RUTH S TOBEY | 5575 GULF BV 533, ST PETE BEACH, FL 33706-2348 |
| RUTH S TOTH | 2206 ECHO LANE, WILMINGTON, NC 28403-6043 |
| RUTH S VIOLETTE | 521 E JEFFERSON ST, SANDUSKY, OH 44870-2923 |
| RUTH S VOGEL & | JUDITH A NACK JT TEN, 417 HICKORY LN, MATTOON, IL 61938-2027 |
| RUTH S WEAIRE & | RICHARD WEAIRE &, ROBERT WEAIRE JT TEN, 10285 COLONIAL, BRIGHTON, MI 48114-9266 |
| RUTH S YOUNG & | WALTER SCOTT COOPER JT TEN, 421 S NEWTON ST, MIDDLETON, MI 48856-9782 |
| RUTH SACKS | CUST ARIEL ESTHER SACKS UGMA WI, 10 CHOATE ROAD, BELMONT, MA 02478-3716 |
| RUTH SAEGER | 5096 VBL ESTATES, GREENCASTLE, IN 46135 |
| RUTH SANES | APT 7-B, 5901 N SHERIDAN RD, CHICAGO, IL 60660-3633 |
| RUTH SANES & | DAVID SANES JT TEN, 5901 SHERIDAN RD, CHICAGO, IL 60660-3616 |
| RUTH SAYLOR | BOX 234, COLDIRON, KY 40819-0234 |
| RUTH SCHARNOWSKE & | ROBERT SCHARNOWSKE JT TEN, 217 E VINEYARD, ANDERSON, IN 46012-2522 |
| RUTH SCHERMAN | 900 N NORTH LAKE DRIVE, HOLLYWOOD, FL 33019-1113 |
| RUTH SCHIFF SEIDENBERG | 6 CLOVER STREET, TENAFLY, NJ 07670-2804 |
| RUTH SCHIMMEL | CUST DAVID MARTIN SCHIMMEL, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 21-C LANCASTER CT, WAYNE, NJ 07470-7818 |
| RUTH SCHULZ & | CATHERINE M KELLEY JT TEN, 337-6TH ST, MANISTEE, MI 49660-1964 |
| RUTH SCOTT | 9750 W COUNTY ROAD 400 S, DALEVILLE, IN 47334-9773 |
| RUTH SCOTT | PO BOX 915, NEW CASTLE, IN 47362-0915 |
| RUTH SEEMAN | CUST DANIEL A, SEEMAN UTMA CA, 3985 BRUNSTON CT, WESTLAKE VLG, CA 91362-5131 |
| RUTH SEGAL | 80 LYME RD APT 417, HANOVER, NH 03755 |
| RUTH SELTZER | BOX 386, FRANKFORT, MI 49635-0386 |
| RUTH SHADBURNE TILLMAN | 7209 SHEFFORD LANE, LOUISVILLE, KY 40242-2843 |
| RUTH SHAFFER | 954 STANLEY AVE, PONTIAC, MI 48340 |
| RUTH SHAPIRO | 3541 ST SUSAN PLACE, LOS ANGELES, CA 90066-2111 |
| RUTH SHERLIP | 4808 KENSINGTON AV, RICHMOND, VA 23226-1315 |
| RUTH SHOJI | 5133 WASHINGTON ST 5-D, DOWNERS GROVE, IL 60515-4749 |
| RUTH SILVERE | 3541 BELDARE AVE, CINCINNATI, OH 45220-1336 |
| RUTH SIPELSTEIN & | BERNARD SIPELSTEIN JT TEN, 2260 E 63RD ST, BROOKLYN, NY 11234-6304 |
| RUTH SKELLEY NELMS | 12025 ACORN OAK, THE WOODLANDS, TX 77380-1741 |
| RUTH SMITH | 5218 KERMIT ST, FLINT, MI 48505-2504 |
| RUTH SMITH BULLERS | TR, RUTH SMITH BULLERS LIVING TRUST UA, 36677, BOX 237 RR5, BROOKVILLE, PA 15825-9521 |
| RUTH SOLOMON | 271 ASHLEY PL, PARAMUS, NJ 07652-5401 |
| RUTH STAHL RICHARD A STAHL & | JAMES F FARR &, THEIR TEN COM, SUCCESSORS TRS OF RUTH STAHL, TR DTD 8/7/66, 254 AMESBURY RD APT 135, HAVERHILL, MA 01830-2916 |
| RUTH STAHL RICHARD A STAHL & | JAMES F FARR, TR, STAHL FAMILY TRUST DTD, 24326, PO BOX 1448, HAVERHILL, MA 01831-1948 |
| RUTH STEPHAN | 409 PROSPECT AVE, WEST HARTFORD, CT 06105-4108 |
| RUTH STEVENSON & | HAROLD L STEVENSON JR JT TEN, 609 AVE C, SOUTHAMPTON, NJ 08088-9758 |
| RUTH STIREWALT DURLOO | 21145 CARDINAL POND TER, APT 305, ASHBURN, VA 20147-6134 |
| RUTH SULLIVAN FARRINGTON | 125 MURRAY ST, NORWALK, CT 06851-3408 |
| RUTH SUZANNE KIMES WINTERS | 6641 ANTELOPE CIRCLE, INDIANAPOLIS, IN 46278 |
| RUTH SWITZER | 414 ODETTE, FLINT, MI 48503-1076 |
| RUTH SZOBONYA | TR UA 09/26/01, WILLIAM SZOBONYA & RUTH SZOBONYA TR, 2742 PINETREE, TRENTON, MI 48183 |
| RUTH T CYR | 102 DORMAN RD, SAINT ALBANS, VT 05478 |
| RUTH T HEMMINGFORD | 62 SPRINGVALE RD 117, CROTON ON HUDSON, NY 10520-1341 |
| RUTH T LUKOMSKI | 7435 W HONEY CREEK DR, MILWAUKEE, WI 53219-3968 |
| RUTH T SEARS | 48 HERITAGE DR, PORTSMOUTH, RI 02871-3108 |
| RUTH T SLIGER | 3341 E LAKESHORE DR, TALLAHASSEE, FL 32312 |
| RUTH T STEWART | 297 HINCHEY RD, ROCHESTER, NY 14624-2937 |
| RUTH T STUBBERS TR | UA 11/30/2007, RUTH T STUBBERS TRUST, 3875 COOPER RD, CINCINNATI, OH 45241 |
| RUTH T WEEMHOFF | BOX 275, NEW LONDON, NC 28127-0275 |
| RUTH THOMAS | 1310 PALLISTER ST APT 1115, DETROIT, MI 48202-2617 |
| RUTH THORNTON | PO BOX 2172, SYRACUSE, NY 13220-2172 |
| RUTH TOUT | CUST SARAH, ANNE TOUT U/THE INDIANA U-G-M-A, ATTN SARAH ANNE DAVISON, 1370 SPRUCE DR, CARMEL, IN 46033-9373 |
| RUTH TRAVIS | 26 FAIRWAY E, SAYVILLE, NY 11782-3046 |
| RUTH TVETEN MIKOLAJAK | W10649 COLE ST APT 2, ELCHO, WI 54428-9760 |
| RUTH UHLIG HINNENTHAL | 1021 NORTH GARDEN ST APT 111, ULM, MN 56073 |
| RUTH V BLACKWELL | 4149 HARDING, DEAR BORN HEIGHTS, MI 48125-2831 |
| RUTH V HEGEMAN & | RUTH ELIZABETH H SMITH JT TEN, 3609 WINDBLUFF DRIVE, CHARLOTTE, NC 28277-9897 |

| | |
|---|---|
| RUTH V KENT | C/O R SHUGART, 2214 SHORE DRIVE, ST AUGUSTINE, FL 32086-6235 |
| RUTH V MENISH | 593 PINE AVE, HERKIMER, NY 13350-1528 |
| RUTH V PARKER | 1222 MAIN ST, RAHWAY, NJ 07065-5025 |
| RUTH V SCHANK | 2953 EAST 3715 SO, SALT LAKE CITY, UT 84109-3613 |
| RUTH V SMILEY & | PATRICIA A WILSON JT TEN, 1501 NEBOBISH AVENUE, ESSEXVILLE, MI 48732-1609 |
| RUTH V SMITH | COMP 11 BARTLETT DRIVE, R R 2, PARRY SOUND ON  P2A 2W8,   CANADA |
| RUTH V SPROLES | 1212 N EVERGREEN ST, ARLINGTON, VA 22205-2550 |
| RUTH V STOCKMAN | 400 GLADES SQUARE, APT 9, OAKLAND, MD 21550-1368 |
| RUTH V THOMPSON | 2685 PACES LANDING DR NW, CONYERS, GA 30012 |
| RUTH V TURK | 149 DOCKSIDE DOWNS DR, WOODSTOCK, GA 30189-1455 |
| RUTH V WILLIAMS | 11954 ST ROUTE 644, HANOVERTON, OH 44423-9695 |
| RUTH VAN S PECKMANN | 857 ANDORRA RD, PHILADELPHIA, PA 19118-4603 |
| RUTH VANDERWILT MC VEY | 1840 E VECRETARIAT DRIVE, TEMPE, AZ 85284 |
| RUTH VERMILLION | 4306 W ANDERSON RD, SOUTH EUCLID, OH 44121-3557 |
| RUTH VIRGINIA FISHER | TR UA 06/25/92 RUTH, VIRGINIA FISHER TRUST, 2591 N BITZER AV, HERNANDO, FL 34442-3404 |
| RUTH VIRGINIA MAIER | 3409 N BUCHANAN, ARLINGTON, VA 22207-2820 |
| RUTH VOSSLER | 1130 BOYNTON DR, LANSING, MI 48917-5704 |
| RUTH W BERGMAN | 738 S 600 E, MARION, IN 46953-9543 |
| RUTH W BOWEN | 6180 CORWIN AVE, NEWFANE, NY 14108-1121 |
| RUTH W ESTES & | JUDY E WOOD JT TEN, 1004 4TH AVE N W, BOX 786, EASTMAN, GA 31023 |
| RUTH W ESTES & | SHARON E GIDDENS JT TEN, 1004 4TH AVE N Y, BOX 786, EASTMAN, GA 31023 |
| RUTH W GORDON | 5607 DARLINGTON RD, PITTSBURGH, PA 15217-1509 |
| RUTH W GRISWOLD | 717 MAIDEN CHOICE LN 618, CATONSVILLE, MD 21228-6174 |
| RUTH W HARTLEY | 433 CO HWY 40, WORCESTER, NY 12197 |
| RUTH W HAUSE | 468 WIGARD AVE, PHILADELPHIA, PA 19128 |
| RUTH W HUNT | 1228 SEMINOLE DR, RICHARDSON, TX 75080-3966 |
| RUTH W JEFFERS | APT D-46, 300 OCEAN AVE, OCEAN CITY, NJ 08226-6401 |
| RUTH W JINKS & DOUGLAS E | MACPETRIE TR, HAROLD E JINKS TRUST, UA 3/22/94, 2920 LOLA COURT, WATERFORD, MI 48329-4322 |
| RUTH W MAHONEY | APT B-2, 35 S E 13TH STREET, BOCA RATON, FL 33432-7011 |
| RUTH W PASSENGER & | HENRY B PASSENGER JT TEN, 44 E ELM AVE, MONROE, MI 48162-2649 |
| RUTH W SMITH | 38 GRAND VIEW AVE, OAKLAND, NJ 07436-1232 |
| RUTH W WARFIELD | 344 ANDOVER PL, ROBBINSVILLE, NJ 08691-3438 |
| RUTH W WIENS & | JOANNE NALL JT TEN, 32330 FARMERSVILLE RD, FARMINGTON HILLS, MI 48334-3525 |
| RUTH WATENBERG & LEON | WATENBERG TRUSTEES FAMILY, TRUST DTD 09/12/90 U/A F/B/O, LEON WATENBERG, 84 SOUTH WALDINGER STREET, VALLEY STREAM, NY 11580-5235 |
| RUTH WEBB | 111 N PINE APT C, GARDNER, IL 60424 |
| RUTH WEISBLATT | 85 PERRINE PIKE, HILLSBOROUGH, NJ 08844 |
| RUTH WEITZ | CUST, HAROLD B WEITZ UGMA PA, 1065 FLEMINGTON ST, PITTSBURGH, PA 15217-2637 |
| RUTH WEITZ | CUST, ROBERT S WEITZ UGMA PA, 1065 FLEMING ST, PITTSBURGH, PA 15217-2637 |
| RUTH WHITE | 16662 FAIRMOUNT DR, DETROIT, MI 48205-1539 |
| RUTH WHITESIDE | 74 CHERRY RD, ROCHESTER, NY 14612-5650 |
| RUTH WILSON FAIN & | WILLIAM E FAIN JT TEN, 5790 CRYSTAL CREEK LANE, WASHINGTON, MI 48094-2614 |
| RUTH WILSON OBRIEN | 6419 RENWICK CI, TAMPA, FL 33647-1173 |
| RUTH WOLFGANG & | LYLE WOLFGANG JT TEN, 3682 CENTRAL PARK DRIVE, GRAWN, MI 49637-9723 |
| RUTH Y MCGILL | 1911 BRIARWOOD DR, FLINT, MI 48507-1437 |
| RUTH YOHE KUMAGAI | 95 SKIDAWAY ISLAND STATE PARK RD, UNIT 9, SAVANNAH, GA 31411 |
| RUTH Z GOODRICH | 3 JEFFERSON AVE, ONEONTA, NY 13820-1112 |
| RUTH-ANN KELLEY | 31309 HENNEPIN, GARDEN CITY, MI 48135-1474 |
| RUTHANA L FANKHAUSER | TR, RUTHANA L FANKHAUSER FAMILY TRUST U, DTD 12/11/01, 1345 N 24TH ST, MESA, AZ 85213 |
| RUTHANN C RYAN & | JOHN R RYAN JT TEN, 15 BLOCKHOUSE COURT, ORMOND BEACH, FL 32174-3020 |
| RUTHANN C RYAN & | JOHN RYAN JT TEN, 15 BLOCKHOUSE CT, ORMOND BEACH, FL 32174-3020 |
| RUTHANN D SUTTON | 5405 ROCKWELL RD, YOUNGSTOWN, OH 44515-1831 |
| RUTHANN E JONES | 13191 CYPRESS ST, GARDEN GROVE, CA 92843-1118 |
| RUTHANN E STANLEY | 1134 SE MENDAVIA AVE, PORT ST LUCIE, FL 34952-5309 |
| RUTHANN HEDGE | 508 E MAPLE ST, JEFFERSONVILLE, IN 47130-3938 |
| RUTHANN HITCHCOCK | 1408 TWISTED OAK CIR, WICHITA, KS 67230-9231 |
| RUTHANN MILLER | 50403 BAYTOWN, NEW BALTIMORE, MI 48047-3653 |
| RUTHANN NORRICK | 20218 CONNIE DR, ANOKA, MN 55303-8944 |
| RUTHANN NORTON | 5694 SEVEN LAKES WEST, WEST END, NC 27376 |
| RUTHANN R BROWN | 504 OHARA DR, DANVILLE, KY 40422-1560 |
| RUTHANN S BOYNTON | 223 MAIN ST, EAST WINDSOR, CT 06088-9518 |
| RUTHANN SHEFFERLY | 2322 DARNELL, WALLED LAKE, MI 48390-1846 |
| RUTHANNE MCGUIRE | 5788 EDWARDSVILLE RD, CLARKSVILLE, OH 45113-8623 |
| RUTHANNE PASCOE | 40638 AUBURNDALE, STERLING HGTS, MI 48313-4100 |
| RUTHANNE PASCOE & | MARK H PASCOE JT TEN, 40638 AUBURNDALE, STERLING HGTS, MI 48313-4100 |
| RUTHANNE RAMSEY | 2946 CRAVEY TRAIL, ATLANTA, GA 30345-1464 |
| RUTHANNE WOOLBERT | 831 SUNSET DRIVE, ANDERSON, IN 46011-1616 |
| RUTHARD DUCKETT | 218-17 112TH AVENUE, QUEEN VILLAGE, NY 11429-2541 |
| RUTHE C MUENCH & | WILLIAM F MUENCH JT TEN, 3206 W AZEELE ST APT 115, TAMPA, FL 33609-4903 |
| RUTHE C MUENCH & | JEANANNE M BEUER JT TEN, 3206 W AZEELE STREET APT 115, TAMPA, FL 33609-4903 |
| RUTHE WILLIAMS PARKS | 5220 MANZ PLACE APT 336, SARASOTA, FL 34232 |
| RUTHEDA W COX | 147 WILLARD AVE N E, WARREN, OH 44483-5525 |
| RUTHELL SMITH | 268 CHARLES LANE, PONTIAC, MI 48341-2929 |

| | |
|---|---|
| RUTHELLEN PHILLIPS | 1166 GODFREY LANE, SCHENECTADY, NY 12309-2718 |
| RUTHELLEN ZIPFEL | J, 615 FREMONT RD, PORT CLINTON, OH 43452-1756 |
| RUTHERFORD L ELLIS JR | 2936 ARDEN RD NW, ATLANTA, GA 30305-1913 |
| RUTHEY M KEETON | 5409 CANTON, DETROIT, MI 48211-3330 |
| RUTHIE GRANDERSON | 170 SOMERSET DR, JACKSON, MS 39206-2620 |
| RUTHIE J GROVES | 3932 SAN PEDRO DR, FORT WAYNE, IN 46815-5749 |
| RUTHIE L CHASTAIN | 6461 EVERGREEN, LAKE, MI 48632 |
| RUTHIE L MENIFEE | 5817 DUPONT, FLINT, MI 48505-2680 |
| RUTHIE L ROBINSON | 16 HOWLAND STREET, DORCHESTER, MA 02121-2405 |
| RUTHIE L SMITH | ATTN RUTHIE L JACKSON, 815 S ELM ST, SAGINAW, MI 48602-1764 |
| RUTHIE M BREWER | 4502 EDGEMONT SW, WYOMING, MI 49509-4218 |
| RUTHIE M HUTTON | 1335 N ROSEDALE, TULSA, OK 74127-3126 |
| RUTHIE M NOURSE | 5965 HARRIS-GEO RD 108, GROVE CITY, OH 43123 |
| RUTHIE M TICEY | 7003 E 111TH STREET, KANSAS CITY, MO 64134-3370 |
| RUTHIE NICHOLS | 19325 BINDER, DETROIT, MI 48234-1903 |
| RUTHIE P COUCH | 1040 ADAMS STREET S E, GRAND RAPIDS, MI 49507-1906 |
| RUTHIE WASHINGTON | 204 KILKENNY BLVD, JACKSON, MS 39209-3745 |
| RUTHITA M JOY | 2007 EDGEWOOD DR, ANDERSON, IN 46011 |
| RUTHMARIE HULBERT QUIGLEY | 6056-32ND N E, SEATTLE, WA 98115-7231 |
| RUTHMARY WILDS & | PATRICK MICHAEL WILDS JT TEN, 2692 NE HIGHWAY 70 66, ARCADIA, FL 34266-9700 |
| RUTHMARY WILDS & | WILLIAM KEITH WILDS JT TEN, 2692 NE HIGHWAY 70 66, ARCADIA, FL 34266-9700 |
| RUTHRICIA C KENNY | 3051 STRATFORD MILL RD, LITHONIA, GA 30038-2255 |
| RUTHVEN ADAMS AUBREY & | MARY CAIN AUBREY JT TEN, PO BOX 61545, HOUSTON, TX 77208-1545 |
| RUTHVEN E WILLIAMS | 38536 SHELBY DRIVE, WESTLAND, MI 48186 |
| RUTKOSKI DAVE | PO BOX 8551, LA VERNE, CA 91750-8551 |
| RUVEN LEVITAN & | ILANA LEVITAN JT TEN, 871 STONE GATE DRIVE, HIGHLAND PARK, IL 60035-5144 |
| RUY DE PAULA REIS | C/O MARIA HELENA DE LIRA REIS, RUA EMILIO PINHEIRO DE BARROS, 251 BAIRRO SANTA LUCIA, 30360-130 BELO HORIZONTE, MINAS GERAIS,  BRASIL |
| RWEI-JANE JU DANG & | BENJAMIN C DANG JT TEN, 812 LAS PALMAS DR, IRVINE, CA 92602-2317 |
| RYAN A HAGEN | PO BOX 143, NELSONVILLE, WI 54458-0143 |
| RYAN A LONG | 921 S 46TH ST, PHILADELPHIA, PA 19143 |
| RYAN A WEAVER | 4526 MIRROR LIGHT PLACE, FORT WAYNE, IN 46804-6587 |
| RYAN ALLAN GALLAGHER | 43 NORMAN AVE, ACTON ON  L7J 2R7,  CANADA |
| RYAN B KLOPPENBURG | 1042 CORA GREENWOOD DR, WINDSOR ON  N8P 1K2,  CANADA |
| RYAN BRYANT | 81 LAKE ST, PERRY, NY 14530 |
| RYAN DE VORE | 314 RACHELLE AVE APT 1026, SANFORD, FL 32771-7910 |
| RYAN DELL | 112 STONEYCREEK DR, ROCHESTER, NY 14616 |
| RYAN E JUERGENS | 769 FAIRFIELD, ELMHURST, IL 60126-4707 |
| RYAN E KLATT | 5071 HOLLEY BYRON RD, HOLLEY, NY 14470-9730 |
| RYAN E SHAUL & | RODNEY E SHAUL JT TEN, 9771 HADLEY ROAD, CLARKSTON, MI 48348-1909 |
| RYAN F CLAREY | 3915 HILL CIRCLE, COLORADO SPRINGS, CO 80904 |
| RYAN F HILYARD | 206 E HADDON AVE, # A, OAKLYN, NJ 08107-1313 |
| RYAN FOGARTY | 125 SALZER HTS, WEST HENRIETTA, NY 14586-9678 |
| RYAN FRANSE & | ANNETTE FRANSE JT TEN, 2165 GROVE PARK RD, FENTON, MI 48430-1437 |
| RYAN G EASTHAM | 275 SHALEBROOK DR, POWELL, OH 43065 |
| RYAN GUGELER | 2220 VINCE RD, NICHOLASVILLE, KY 40356-8812 |
| RYAN J BLITON | 3706 ROCK HAVEN DR, GREENSBORO, NC 27410-3715 |
| RYAN J DAVIS | 28 NORTH 580 EAST, OREM, UT 84097-4836 |
| RYAN J IRELAND | 1170 FARNSWORTH RD, LAPEER, MI 48446-1524 |
| RYAN JOSEPH TEJA | 64A ADAMSON ST, ALLSTON, MA 02134-1306 |
| RYAN K JOHNSON | CUST REID, DANIEL JOHNSON UGMA MI, 10244 N IRISH RD, OTISVILLE, MI 48463-9425 |
| RYAN L FRANSE | 2165 GROVE PARK RD, FENTON, MI 48430-1437 |
| RYAN L MORRIS | 5911 GRAND LEDGE HWY, SUNFIELD, MI 48890-9731 |
| RYAN LEE BACON | 10743 OAK LN, APT 16105, BELLEVILLE, MI 48111-4752 |
| RYAN M DUFFY | 36211 N TARA COURT, INGLESIDE, IL 60041-9660 |
| RYAN M LICHTENSTEIN | 1920 ADENA LANE, MAYFIELD HTS, OH 44124-3116 |
| RYAN M WRIGHT | 4411 POPLAR, BATON ROUGE, LA 70808-3975 |
| RYAN MARK BUSINSKI & | MARK ROBERT BUSINSKI JT TEN, 118 WIDGEON COURT, GREAT RIVER, NY 11739 |
| RYAN MATTHEW KOLOCHUK | 3 WOODBINE AVE, ST CATHARINES ON  L2N 3N1,  CANADA |
| RYAN MINNIHAN & | LINDA MINNIHAN JT TEN, 1115 MAPLE AV, BELVIDERE, IL 61008-5247 |
| RYAN NIELSON | 3184 STATE ST RD, BAY CITY, MI 48706-1867 |
| RYAN P NUGENT & | PATRICK J NUGENT JT TEN, 4664 MORNINGSIDE DR, BAY CITY, MI 48706-2722 |
| RYAN R SMITH | 613 W NORTH ST, FOSTORIA, OH 44830-1737 |
| RYAN S KANIS | 631 KENT HILLS RD NE, GRAND RAPIDS, MI 49505-5110 |
| RYAN S STELL | 3383 NE 162ND AVENUE, PORTLAND, OR 97230-5016 |
| RYAN SUTTER & | DENNIS SUTTER JT TEN, 356 EAKIN DR NW, BAINBRIDGE ISLAND, WA 98110-1757 |
| RYAN TAYLOR NIKITIN | 3451 WINFAIR PL, MARIETTA, GA 30062 |
| RYAN WELLS ADLER | 517 1/2 18TH ST, SACRAMENTO, CA 95811-1006 |
| RYAN WILLIAM CORNELIUS | 187 HAMMOND RD, VALENCIA, PA 16059-1211 |
| RYER JOHNSON | 27 MANOR DR, WAYNE, NJ 07470-4068 |
| RYKERT O TOLEDANO JR | 18061 THREE RIVERS RD, COVINGTON, LA 70433-8950 |
| RYLAND R SMITH | 1216 NORTON, GLENDALE, CA 91202-2031 |
| RYLAND W TOTTEN | 103 W S B, GAS CITY, IN 46933-1718 |

| | |
|---|---|
| RYNDAL L SANDERS | 2225 FOREST DR, CAMDEN, SC 29020-2027 |
| RYNE J VALENTIN | 1908 ASTER CT, JOHNSBURG, IL 60051-5266 |
| RYOKO GREEN | 6110 PARK RIDGE DR, DAYTON, OH 45459-2252 |
| S A DEVINE | 5819 IROQUOIS, HOWELL, MI 48843-9116 |
| S A SMITH | 741 SOUTH 6TH AVE, MT VERNON, NY 10550-4803 |
| S ALDEN MURRAY & | E CATHERINE MURRAY JT TEN, 8 HARVARD ROAD, WILMINGTON, DE 19808-3104 |
| S ALFRED JONES | 101 JAMESBOROUGH CT, NASHVILLE, TN 37215-3613 |
| S ALLAN LASSEN JR | 146 BUCKLEY LN, BATTLE CREEK, MI 49015-7920 |
| S B DUNLAP | 19953 SANTA ROSA, DETROIT, MI 48221-1240 |
| S B FINKLEA | 12055 BIRWOOD, DETROIT, MI 48204-1843 |
| S C FRENCH | 3366 ANGELIN DRIVE, BARTLETT, TN 38135-2551 |
| S CATHERINE KANE | 3930 LARKSPUR DR, ALLENTOWN, PA 18103-9741 |
| S CATHERINE MCPHEE & | MARY EILEEN MCPHEE JT TEN, 26 VILLAMOURA, LAGUNA NIGUEL, CA 92677-8948 |
| S CATHERINE MCPHEE & | THOMAS M MCPHEE JT TEN, 7798 ZIMMERMAN RD, HAMBURG, NY 14075-7132 |
| S CHRISTOPHER SCRANTON | 135 LOST BRIDGE DRIVE, PALM BCH GDNS, FL 33410-4470 |
| S D FREDRICK | 15219 VINCENNES RD, HARVEY, IL 60426-2320 |
| S D MALONEY | 600 COCHRAN DR, NORCROSS, GA 30071-2107 |
| S D RUE | 1116 BURKHART AVENUE, SAN LEANDRO, CA 94579-2123 |
| S DAMAN PAUL | TR UA 12/14/90 S DAMAN PAUL TRUST, BOX 3053, MUNSTER, IN 46321-0053 |
| S DAVID LAVETON | 284 AMERICAN LEGION DR, HACKENSACK, NJ 07601-2414 |
| S DAVID SCHUBINER | CUST LAUREN, IRENE SCHUBINER UNDER THE CA, U-T-M-A, BOX 1964, SANTA MONICA, CA 90406-1964 |
| S DURYEA DE CANT | 3914 BERKELEY DR, TOLEDO, OH 43612-1231 |
| S E DUDEK | 69 SCHOOL ST, HUDSON, PA 18705-3432 |
| S E HUTCHINS & | ALICE M HUTCHINS JT TEN, 408 S OAK PARK AVE, OAK PARK, IL 60302-3863 |
| S E TUCKER ENTERPRISES INC | 2142 CENTURY PARK LANE 403, LOS ANGELES, CA 90067-3324 |
| S EDWARD ANDERSON | TR UNDER DECLARATION OF TRUST, 33765, 4800 LANCASTER PIKE, COTTAGE C-1, WILMINGTON, DE 19807 |
| S ERIC MARSHALL PER REP EST | GEORGE S KLIPICH, PO BOX 6545, SOUTH BEND, IN 46660 |
| S F NEWSOME JR | 395 SHALLOWBROOK FARMS RD, THOMASVILLE, GA 31792-0698 |
| S FIGLUIZZI | 26 HOOVER PL, STONY POINT, NY 10980-1404 |
| S FRANKLIN CORON JR | 15 E 10TH ST APT 5B, NEW YORK, NY 10003-5932 |
| S G LAWTON | 217 ORANGEWOOD DR, LAFAYETTE, LA 70503-5126 |
| S GAIL JOHNSON | 775 CRANDAL AVE, YOUNGSTOWN, OH 44510-1214 |
| S GIBSON | 67 FRENCH RIDGE, NEW ROCHELLE, NY 10801-3723 |
| S GRAHAM SILVERSTEIN & | KARYL M SILVERSTEIN JT TEN, 891 VICEROY RD, WANTAGH, NY 11793-1646 |
| S H PALIN | 820 HOBERT AVENUE, PLAINFIELD, NJ 07063-1520 |
| S HALLOCK DU PONT JR | 1965 25TH AVE, VERO BEACH, FL 32960 |
| S HELPER COMPANY | 17600 WEST ELEVEN MILE RD, SUITE 100, LATHRUP VILLAGE, MI 48076-4706 |
| S HERBERT MUELLER & | LEILA V MUELLER TEN ENT, 1723 TURNER ST, ALLENTOWN, PA 18104-5616 |
| S IURATO | 54 SPRING ST, TARRYTOWN, NY 10591-5020 |
| S J BROWN & | FLORA G BROWN JT TEN, BOX 1415, PENSACOLA, FL 32596-1415 |
| S J GRUBIAK | 100 ROCKNE RD, YONKERS, NY 10701-5421 |
| S J LEE | TR S J LEE TRUST, UA 12/19/97, 1130 W STATE STREET, MARSHFIELD, WI 54449-1751 |
| S JAMES MCNEIL & | NATHANELLE A MCNEIL JT TEN, 58 CLEVELAND ST, DEDHAM, MA 02026-2314 |
| S JEAN CHIMINELLO | 8 APPLE HILL RD, PEABODY, MA 01960-1437 |
| S JEWELL | APT 18, 1300 E LAFAYETTE, DETROIT, MI 48207-2905 |
| S JOAN WILLIAMS | 1841 WEXFORD RD, PALMYRA, PA 17078-9244 |
| S JOSEPH LAMANCUSA | TR U/A/W S LAMANCUSA 05/14/91, 11254 FREDERICK LANE, TWINSBURGH, OH 44087-2694 |
| S JOSEPH SHIRO & | FUMIKO SHIRO JT TEN, 355 MARIN AVE, MILL VALLEY, CA 94941-4047 |
| S K BANSAL MD INC PROFIT | SHARING PLAN DTD 03/01/07, PROFESSIONAL INV MGMT AS, AGEN, 3407 ROUNDTREE, LIMA, OH 45805-4023 |
| S K KIELY | 19 MARIANNE DR, SAINT PETERS, MO 63376-2201 |
| S K MATHIS | 6253 14TH AVENUE, MERIDIAN, MS 39305-1234 |
| S K PASTERCHIK & | BARBARA PASTERCHIK JT TEN, 1241 CHERESE LANE, BINGHAMTON, NY 13905-6216 |
| S KATHLEEN COWAN | PO BOX 717, HAMILTON, VA 20159 |
| S KEITH ROBINSON | CUST JACOB J ROBINSON, UTMA OH, 7754 MANNING RD, MIAMISBURG, OH 45342 |
| S KEITH ROBINSON | CUST LEAH E ROBINSON, UTMA OH, 7754 MANNING RD, MIAMISBURG, OH 45342 |
| S KEITH ROBINSON | 7754 MANNING RD, MIAMISBURG, OH 45342 |
| S KUKIELKA | 683 RICHFIELD AVENUE, KENILWORTH, NJ 07033-1816 |
| S L CAROLL | 855 BEATRICE PARKWAY, EDISON, NJ 08820-1934 |
| S L PFEIFFER | 1935 DORCHESTER DR, WALLED LAKE, MI 48390 |
| S LANDON MADDOX | 16 W MONMOUTH STREET, WINCHESTER, VA 22601-4652 |
| S LATHAN RODDEY III | PO BOX 70, SUMTER, SC 29151-0070 |
| S LEE PAKE | 2609 UNIVERSITY BLVD, TUSCALOOSA, AL 35401-1507 |
| S LEROY BROOKS & | LINDA F BROOKS JT TEN, 111 S TELEGRAPH, PONTIAC, MI 48341-1570 |
| S LOUISE BIANCUZZO | 187 SUNSET DR, HOWARD, PA 16841-3741 |
| S M GIRARD | BOX 947, STANDISH, MI 48658-0947 |
| S MARLENA CHENAULT | 4201 COPPER ROCK DR, EDMOND, OK 73003-2948 |
| S MARTIN BRONSON | 412 JIM ELLIOTT RD, ELIZABETHTON, TN 37643-5706 |
| S MASOOD ALI | CUST ALYA ALI UTMA IL, 114 W MORNINGSIDE, PEORIA, IL 61614-2135 |
| S MASOOD ALI | CUST ASIF ALI UTMA IL, 114 MORNINGSIDE DR, PEORIA, IL 61614 |
| S MICHAEL KEYES | TR, STEWART M KEYES & DOROTHY M, KEYES INTER-VIVOS TRUST, UA 09/29/98, 6 MAPLE CREST COURT, FRANKEMUTH, MI 48734 |
| S MICHAEL STORM | 2713 VICTOR PLACE, LOUISVILLE, KY 40206-2354 |
| S MICHAEL WARE | 7842 BARKER RD, CORRYTON, TN 37721-2101 |
| S MICHAEL WARREN JR | 1621 FAIRY DELL TR, LOOKOUT MOUNTAIN, GA 30750 |

| | |
|---|---|
| S NING CHIN | 6928 BONNOT DR, NORFOLK, VA 23513 |
| S P HOLDING III | 4906 REMBERT DR, RALEIGH, NC 27612-6238 |
| S PATRICK CONNELL | 420 EVENING STAR, BOZEMAN, MT 59715-7762 |
| S PAULINE RAUCH | 3565 JOHN L AV 24, KINGMAN, AZ 86401-2381 |
| S Q MCLEROY & | ALLIE MCLEROY TEN COM, 9 BLACK FRIARS RD, TEXARKANA, TX 75503-2528 |
| S R ESTEP | 4275 S 900 E, UPLAND, IN 46989-9791 |
| S R HOOK | 2273 GORNO ST, TRENTON, MI 48183-2546 |
| S R KRAFT | 14 HILLS PARK LN, SMITHTOWN, NY 11787-4062 |
| S R NAIR | CUST G R NAIR UGMA MI, 245 HAYWOOD, MONROE, MI 48161 |
| S RAY SLONE | BOX 262, MCDOWELL, KY 41647-0262 |
| S ROBERT LOMICKA | 11543 TANGER CT, NAPLES, FL 34119 |
| S ROBERT POWELL | R D 1 BOX 40, CARBONDALE, PA 18407-9706 |
| S ROBERT SANDEFER | 1901 OLD GATE, GARLAND, TX 75042-8325 |
| S ROOSEVELT CARRINGTON SR | 14895 WASHBURN, DETROIT, MI 48238-1637 |
| S S JONES | 5675 RAYMOND-BOLTON RD, BOLTON, MS 39041-9723 |
| S TILLY | 81 PROSPECT AVE, WHITE PLAINS, NY 10607-1617 |
| S TODD BILGER & | ELIZABETH B BILGER JT TEN, 216 GATESWOOD ROAD, LUTHERVILLE, MD 21093 |
| S TODD LASSEN | 995 W COLUMBIA AVE, BATTLE CREEK, MI 49015-3098 |
| S TODD LEWIS | CUST, MATTHEW TODD LEWIS UGMA PA, 1290 BELLE MEADE DR, LANCASTER, PA 17601-5072 |
| S TREVOR FERGER JR | 2415 LANE WOODS DR, COLUMBUS, OH 43221-4066 |
| S V KARWANDE | 2423 SUMMIT CIRLCE, SALT LAKE CITY, UT 84109 |
| S VIRGINIA DAVIES | 314 THIRD STREET, LEWISTOWN, PA 17044-1201 |
| S WADE LUKIANOW & | DIANE M LUKIANOW JT TEN, 27036 BOULDER CANYON DR, NEDERLAND, CO 80466-9733 |
| S WILLIAM ALPER | CUST MISS, KAREN BETH ALPER UGMA NY, 155 EAST 76TH STREET 4E, NEW YORK, NY 10021-2812 |
| S Z GORAL | 932 KENNETH AVENUE, ELIZABETH, NJ 07202-3114 |
| SABAH A AYOUB | 7311 KENTUCKY, DEARBORN, MI 48126-1696 |
| SABAH F ALLIE | 19500 GARY LN, LIVONIA, MI 48152-1154 |
| SABATINO J MAIORANO | 305 BOXWOOD ROAD BELLMOOR 4, WILMINGTON, DE 19804-1836 |
| SABETAY BEHAR | 125 MAPLE ST, RUTHERFORD, NJ 07070-1718 |
| SABIN W PERKINS & | CYNTHIA CARR PERKINS JT TEN, 230 SAN JULIEN, SANTA BARBARA, CA 93109-2040 |
| SABINA A MODJEWSKI & | JAMES F MODJEWSKI JT TEN, 9520 N 45TH ST, BROWN DEER, WI 53223-1460 |
| SABINA BARCZYNSKI & | EDWARD BARKLEY JT TEN, 2550 GRANT ST 105, ALPENA, MI 49707-3965 |
| SABINA BLINBAUM | 65 CENTRAL PARK WEST, NEW YORK, NY 10023-6007 |
| SABINA LIM | 9 HEPBURN RD, HAMDEN, CT 06517-2921 |
| SABINA MORETTI | 1 HIGH MEADOWS, MOUNT KISCO, NY 10549-3847 |
| SABINA P LUCIANO | 5 SANDS RD, ROCHESTER, NY 14624-2221 |
| SABINE ALBECK | CO ADAM OPEL AG, POSTFACH, D-65423 RUESSELSHEIM 1710,   GERMANY |
| SABINE ROWEKAMP | BUEHNE 29, 4300 ESSEN 15 ZZZZZ,   GERMANY |
| SABINO O RIVERA | 4040 S RICHMOND ST, CHICAGO, IL 60632-1832 |
| SABINO PEREZ | 2204 STAGECOACH CI, MODESTO, CA 95358-1078 |
| SABLE K ALLEN | 703 E SPRINGBORO ROAD, SPRINGBORO, OH 45066 |
| SABRAY PIOWATY | 1063 SW 25TH PL, BOYNTON BEACH, FL 33426-7426 |
| SABRINA DARLENE STEPHENS | 4405 W URBANA, BROKEN ARROW, OK 74012 |
| SABRINA FEARS | PO BOX 05925, DETROIT, MI 48205 |
| SABRINA LOVETT | 124 BARTLETT ST, ROCHESTER, NY 14608-2603 |
| SABRINA N NASTLEY | 1157 COOKE CT, ERIE, CO 80516-6936 |
| SABRINA N RONEY | 899 POND ISLAND COURT, NORTHVILLE, MI 48167-1089 |
| SABRINA PLATT | 4407 FRANKLIN ST, KENSINGTON, MD 20895 |
| SABRINA RENE SALAZAR TOD | MICHAEL JAMES ENBODY, SUBJECT TO STA TOD RULES, 770 REBECCA JANE DR, MOORESVILLE, NC 28115 |
| SABRINA SAATHOFF | 3271 E 950 S, FAIRMOUNT, IN 46928-9309 |
| SABRINA WASHINGTON | 13656 SANTA ROSA, DETROIT, MI 48238-2580 |
| SABRINA YANNASCOLI | 380 MONTGOMERY AVE, WYNNEWOOD, PA 19096-1815 |
| SABURO OSHITA & | FUSAE OSHITA JT TEN, 6506 HITCHCOCK WAY, SACRAMENTO, CA 95823-5346 |
| SACHIE NAKAYAMA | 28955 CRESTRIDGE RD, RANCHO PALOS VERDE CA,  90275-5062 |
| SACRED HEART BUILDING FUND | C/O FR JOHN F MCBRIDE, RT 152 & BROAD ST, HILLTON, PA 18927 |
| SADAE ALWARD | 5612 W MALL DR, APT 137, LANSING, MI 48917 |
| SADALLIA A MONTGOMERY | 45 MATHEWS ST, PONTIAC, MI 48342-2039 |
| SADAO KONDO | 1507 SAN VICENTE BLVD, SANTA MONICA, CA 90402-2205 |
| SADHU S KUMAR & | KASTURI KUMAR JT TEN, 15330 ELLA BLVD APT 1109, HOUSTON, TX 77090 |
| SADIE A NAYLOR | 21 WOOLVERTON ROAD, STOCKTON, NJ 08559-2151 |
| SADIE ANTOCI | 5 WINDHAM LOOP, APT 3C, STATEN ISLAND, NY 10314-5941 |
| SADIE AU | 4218 KAIMANAHILA ST, HONOLULU, HI 96816-4752 |
| SADIE B THORSEN | C/O VIOLET M LANDIS, 9632 S 208TH ST, KENT, WA 98031-1404 |
| SADIE C MOLLIS | 543 PEFFER ST, NILES, OH 44446-3316 |
| SADIE E ALBRECHT & | BARBARA A LADD JT TEN, 78 NORTH ST, SACO, ME 04072-1925 |
| SADIE E ESTEP | 2645 DAVENPORT RD, DULUTH, GA 30096-4143 |
| SADIE E OLIVEIRA | 25701 JORGENSEN ROAD, NEWMAN, CA 95360-9728 |
| SADIE E TEMPERLY | BOX 142, SCALES MOUND, IL 61075-0142 |
| SADIE E ZIEGLER | 216 SPRUCE ST, KINGSTON, PA 18704-3306 |
| SADIE F BLAKESLEY | 505 WIMBLEDON BLVD, ALEXANDRIA, LA 71303 |
| SADIE I OMALLEY & | S KATHLEEN HINES JT TEN, 75 MERRILL AVE, LOWELL, MA 01850-1750 |
| SADIE J GADIENT | C/O SADIE J GADIENT WEBER, 7707 BROADWAY 1, SAN ANTONIO, TX 78209-3247 |
| SADIE L HEIPLE | 142 R UPPER RD, STOYSTOWN, PA 15563-8187 |

| | |
|---|---|
| SADIE LEE BAYNARD | 327-3RD AVE, LEXINGTON, SC 29072-3338 |
| SADIE M BRENNON & | JAMES E BRENNON JT TEN, 8131 DOGWOOD VILLA DR, GERMANTOWN, TN 38138-4130 |
| SADIE M CASTELLANO | 320 KIWANIS ST, MISSOULA, MT 59802-4790 |
| SADIE M FETTERS | 419 SALEM ST, ELMER, NJ 08318-2215 |
| SADIE M GEARY | 306 S MCCARTY, FORTVILLE, IN 46040-1419 |
| SADIE M THIELE | 928 DUBLIN AVE, ENGLEWOOD, OH 45322-2807 |
| SADIE MARIE BRIGGANCE | 1212 BURLINGTON DR, FLINT, MI 48503-2929 |
| SADIE MARIE DAVIS | 2500 NORTH 71ST ST, KANSAS CITY, KS 66109-1863 |
| SADIE MOORE | 24605 TEMPLAR, SOUTHFIELD, MI 48075-6936 |
| SADIE P MORRIS | 7412 GABRIEL ST, SHERRILLS FORD, NC 28673 |
| SADIE PIZER | 225 MONACO PKWY, DENVER, CO 80220-5955 |
| SADIE SARAJIAN & | GABRIEL SARAJIAN JT TEN, 19230 FORD ROAD 718, DEARBORN, MI 48128-2011 |
| SADIE SHACKET | 8155 ATHERTON ROAD, MONTREAL QC  H4P 1Z2,   CANADA |
| SADIE TAYLOR WOODS | 1619 W 17TH ST, ANDERSON, IN 46016-3225 |
| SADIQ MOHYUDDIN | 1309 D'ADRIAN PROFESSIONAL PARK, GODFREY, IL 62035-1686 |
| SADYE BLUMENTHAL | APT 7P, 1530 E 8TH ST, BROOKLYN, NY 11230-7027 |
| SADYE THALL & | ROBERTA THALL JT TEN, C/O MRS DIANE ROTHSTEIN, 238 OLD FARM ROAD, MILTON, MA 02186 |
| SAEED AHMAD | 1000 BROOKSIDE DR, FAIRMONT, WV 26554-1425 |
| SAEED ILYAS | 5284 S 100 E, ANDERSON, IN 46013-9540 |
| SAEED N AHMED | 7730 INDIANA, DEARBORN, MI 48126-1279 |
| SAEED SHAFA | CUST SIAMAK, SHAFA UTMA CA, 480 WASHINGTON, BELVEDERE-TIBURON, CA 94920-2006 |
| SAFDAR WALIULLAH & | EDNA E WALIULLAH JT TEN, 26 BRIDLE CREEK PARK SW, CALGARY AB  T2Y 3N6,   CANADA |
| SAFETYFUND CO | ATTN SAFETY FUND NATL BK, BOX 8210, FITCHBURG, MA 01420-8210 |
| SAGE C SENGO | 13408 APPLE RD, WILTON, CA 95693-9433 |
| SAGE CUMMINGS | 122 MAIN ST 3, WOONSOCKET, RI 02895-4337 |
| SAGINAW POSTAL FEDERAL CREDIT | UNION CUST, FBO BRIDGET ANN WYMAN, 6145 LONGMEADOW S BLVD, SAGINAW, MI 48603-1024 |
| SAHABE SECURITIES CO | 38 MONTROSE RD, SCARSDALE, NY 10583-1127 |
| SAHAR KNODEL & | CLARENCE KNODEL JT TEN, 3498 NELSON-MOSIER RD, LEAVITTSBURG, OH 44430-9445 |
| SAHARA LOGIC SYSTEMS | 1008 RODMAN RD, WILMINGTON, DE 19805-4123 |
| SAHLI V GRASSO | 109 BERKELEY AVENUE, BLOOMFIELD, NJ 07003-5701 |
| SAI MOY WONG | 2653 KELLER BLVD, SAINT LAURENT QC  H4K 1L8,   CANADA |
| SAI V RAJ & | SUKANYA V RAJ JT TEN, 20947 WESTMINSTER DRIVE, STRONGSVILLE, OH 44149-6782 |
| SAID ABDEL-KHALIK | 3579 MIDVALE COVE, TUCKER, GA 30084-3210 |
| SAINT GERMAIN FOUNDATION OF | LONG BEACH, 800 MAGNOLIA AVE, LONG BEACH, CA 90813-4133 |
| SAINT JOAN OF ARC CATHOLIC | CHURCH, DIOCESE OF JOLIET, 820 DIVISION ST, LISLE, IL 60532-2248 |
| SAINT MARYS CATHOLIC CHURCH | 104 CENTER ST, PERTH AMBOY, NJ 08861-4232 |
| SAINT MICHAELS CHURCH | 1130 BRUNSWICK AVE, TRENTON, NJ 08638-3945 |
| SAJJAD RANGWALA | 132 BATEMAN DRIVE, LANGHORNE, PA 19047-1908 |
| SAKHIR KHAN | 160 CHESTNUT RIDGE RD, MONTVALE, NJ 07645 |
| SAL AVERSA | 214 BROADWAY, RUNNEMEDE, NJ 08078 |
| SAL BARTONI | 1909 D ST, HAYWARD, CA 94541-4436 |
| SAL F LAGUARDIA | 4219 E SUNRISE DRIVE, PHOENIX, AZ 85044-1012 |
| SAL J TULUMELLO & | EDITH E TULUMELLO TEN ENT, 63 RACINE RD, NORTH EAST, MD 21901-6337 |
| SAL J TULUMELLO & | EDITH E TULUMELLO JT TEN, 63 RACINE RD, NORTH EAST, MD 21901-6337 |
| SAL R TORNATORE | 170 W 22ND ST, HUNTINGTON STATION NY,  11746-2231 |
| SAL SALGADO & | MARC J SALGADO JT TEN, 1104 EAGLES RIDGE ROAD, BREWSTER, NY 10509-1139 |
| SALA L TOWNSEND | 1520 N 40TH STREET, MILWAUKEE, WI 53208-2335 |
| SALEEM A MUSHARBASH | 3759 CASHEEN DR, CHENO HILLS, CA 91709-2919 |
| SALEH K KAIS | 2805 BIRD AVE N E, GRAND RAPIDS, MI 49525-3101 |
| SALEM BIBLE CHURCH | 9481 WEST 6 MILE RD, SALEM, MI 48167-9459 |
| SALEM DEVEAR O'STEEN | 3719 30TH ST, APT A, LUBBOCK, TX 79410 |
| SALEM EVANGELICAL CEMETERY | ASSOCIATION, ORWIGSBURG, PA 17961 |
| SALEM INVESTMENT CLUB | 4636 ROBINSON LOOP E, OLIVE BRANCH, MS 38654-8176 |
| SALEM J ROGERS | PLAZA EAST SUITE 19G, 4300 N OCEAN BLVD, FT LAUDERDALE, FL 33308-5944 |
| SALEM MONTHLY MEETING OF | FRIENDS-SALEM NJ, ATTN JILL HILLIARD, 954 HAWKS BRIDGE RD, SALEM, NJ 08079-4503 |
| SALEM UNITED METHODIST CHURCH | BOX 438, PIGEON, MI 48755-0438 |
| SALINA G ALEXANDER | 224 RAGSDALE ST, HIRAM, GA 30141-2513 |
| SALINE AREA UNITED FUND | BOX 22, SALINE, MI 48176-0022 |
| SALISTIA LOPEZ | 15221 YORKLEIGH DR, LANSING, MI 48906 |
| SALKELD & CO | BANKERS TRUST COMPANY, BOX 704, CHURCH STREET STATION, NEW YORK, NY 10008-0704 |
| SALLEE A PAULEY | 2113 EVEREST PKY, CAPE CORAL, FL 33904 |
| SALLIE A PERRY | 5836 HUBERT RD, HUBBARD LAKE, MI 49747-9706 |
| SALLIE A STEPHENSON | 12340 OAKCROFT TRAIL, LAURINBURG, NC 28352-2342 |
| SALLIE A WALTER & | PHILIP J WALTER JT TEN, 1193 ACALA, CASA GRANDE, AZ 85222 |
| SALLIE ANN THOMPSON | LAKE ROAD, BURT, NY 14028 |
| SALLIE BLAMER & | RICHARD BLAMER JT TEN, 2034 E TAYLOR RD, FAIRVIEW, MI 48621 |
| SALLIE BUTCHER | 9365 LAKE SHORE BLVD, MENTOR, OH 44060-1609 |
| SALLIE BUTLER THOMAS | 720 SIMPSON TERR, BEDFORD, TX 76021-2216 |
| SALLIE C FOGARTY | 5911 PATTERSON DR, TROY, MI 48098-3856 |
| SALLIE C LOCKWOOD | 28 ATLANTA AVE, EAST WILLISTON, NY 11596-2402 |
| SALLIE D LITTON | 4125 TAUNTON CT 20, PLAINFIELD, IN 46168-9032 |
| SALLIE E STONE | 1410 BOYD PARK DR, GREENVILLE, NC 27858-9455 |
| SALLIE ELLEN SMILEY | PO BOX 5473, EMERALD ISLE, NC 28594-5473 |

| | |
|---|---|
| SALLIE F ALFORD | 4804 EL RANCHO, FT WORTH, TX 76119-4706 |
| SALLIE H LAW | 8624 W MAPLE CREST DR, MC KEAN, PA 16426-1227 |
| SALLIE J ERLANDSON & | DOUGLAS C ERLANDSON JT TEN, PO BOX 889, DOUGLAS, MI 49406 |
| SALLIE J MC CULLOUGH | 1938 OAK CIRCLE, YOUNTVILLE, CA 94599 |
| SALLIE J MC GEE & | ARTHUR E DILWORTH JT TEN, 12541 MCGEE LN, AMELIA, VA 23002-4929 |
| SALLIE J OSBORNE | 1749 E HIGHWAY M21, SAINT JOHNS, MI 48879 |
| SALLIE JO JOHNSTON | 1135 NORTH JACK TONE RD, STOCKTON, CA 95215 |
| SALLIE L ARMSTRONG | 1009 MADISON STREET, CHESTER, PA 19013-5922 |
| SALLIE L DELMORE | 2 COTTAGE ROW, NORTH CHELMSFORD, MA 01863-1506 |
| SALLIE L TILLEY | 4700 LANGE RD, BIRCH RUN, MI 48415-8137 |
| SALLIE LOU BIERDEMAN | 4195 MIDDLETOWN ROAD, CANFIELD, OH 44406-9493 |
| SALLIE M CROSS | CUST ELIZABETH M CROSS UGMA VA, 306 HOLLYPORT RD, RICHMOND, VA 23229-7623 |
| SALLIE M DINSMORE | 8000 SEMINOLE AVE, PHILADELPHIA, PA 19118-3955 |
| SALLIE M HARRELD & | ANNA LOUISE BANCHIU JT TEN, 727 N STEPHENSON HWY, ROYAL OAK, MI 48067-2150 |
| SALLIE MAE PRUITT & | RONALD PRUITT JT TEN, 6840 MT TABOR RD, CUMMING, GA 30040 |
| SALLIE MAY SOUDER | RD 2 BOX 66, NEWPORT, PA 17074-9453 |
| SALLIE MC COY | 3505 DUPONT, FLINT, MI 48504-3570 |
| SALLIE MILLER | 90 ABBOTTS RD, CUBA, NY 14727-9604 |
| SALLIE MORSE | 6344 ALEXANDER DR, SAINT LOUIS, MO 63105-2223 |
| SALLIE P PHIPPS | 1038 VANCE STREET, ROANOKE RAPIDS, NC 27870 |
| SALLIE R GOLDMAN | 42361 HANKS LN, STERLING HTS, MI 48314-3139 |
| SALLIE S MC FARLAND | 171 DREXMORE RD, ROCHESTER, NY 14610-1215 |
| SALLIE TAIT ROBB | 521 RHINE RD, PALM BEACH GARDENS FL,  33410-2189 |
| SALLIE WARMACK | 1601 BRADBY DRIVE, 408, DETROIT, MI 48207 |
| SALLIE YIH WANG | 86-79 PALO ALTO ST, JAMAICA, NY 11423-1203 |
| SALLY A BIGELOW | 3427 ARDRETH, WATERFORD, MI 48329-3203 |
| SALLY A BRANDT | 4367 N HILLCREST CIRCLE, FLINT, MI 48506-1421 |
| SALLY A CAHUR | APT 11A, 80 CENTRAL PARK WEST, NEW YORK, NY 10023-5206 |
| SALLY A CARPENTER | 8879 LYONS HGWY, SAND CREEK, MI 49279-9779 |
| SALLY A COLUSSY | BOX 10397, PITTSBURGH, PA 15234-0397 |
| SALLY A COZAD | 1820 MC KINLEY, BAY CITY, MI 48708-6736 |
| SALLY A CUMBERWORTH | 2434 IVY HILL DR # 103, COMMERCE TOWNSHIP, MI 48382-1198 |
| SALLY A DEAN | TR UA 10/23/03 SALLY ANN DEAN, REVOCABLE, TRUST, 550 AMELIA COURT, NIPOMO, CA 93444 |
| SALLY A DENNEY | 23817 MAIN ST BOX 1, MOSBY, MO 64073 |
| SALLY A DOAN | 333 HADDON COURT, FRANKLIN, TN 37067 |
| SALLY A EMERY | BOX 102, GRAY, ME 04039-0102 |
| SALLY A FALES | 801 BOULEVARD DR, BELPRE, OH 45714-1207 |
| SALLY A GLORCH | S5705 HAPPY HILL RD, N FREEDOM, WI 53951 |
| SALLY A HANSEN | 7922 CLYDESDALE DRIVE SE, ADA, MI 49301 |
| SALLY A JENSEN | TR SALLY A JENSEN TRUST, UA 9/22/98, 20425 N 266TH AVE, BUCKEYE, AZ 85396-2266 |
| SALLY A JEWELL | 4161 BUNKER AVE, WEST BLOOMFIELD, MI 48323-1003 |
| SALLY A LOOMAS | 3016 LUPINE DRIVE, BAY CITY, MI 48706-1233 |
| SALLY A LYSAKOWSKI | 39500 CHERRY HILL, CANTON, MI 48187-4325 |
| SALLY A MANGOLD | 7416 SPY GLASS DR, MODESTO, CA 95356 |
| SALLY A MARKI | 41 HARDEN AVE, CAMDEN, ME 04843-1608 |
| SALLY A MORRIS | 16625 WOODLAND CT, BRIDGEVILLE, DE 19933 |
| SALLY A MORTON & | ROBERT MORTON JT TEN, 7442 SOUTH CRICKET LN, SEVEN HILLS, OH 44131-5124 |
| SALLY A NELSON | 430 SUMMIT, KENT, WA 98031-4712 |
| SALLY A NELSON & | KATHLEEN S NELSON JT TEN, 430 SUMMIT AVE N, KENT, WA 98031-4712 |
| SALLY A NEWLAND | 16478 WHITEHEAD DRIVE, LINDEN, MI 48451 |
| SALLY A POLMANTEER | 1106 EAGLE ST NW, GRAND RAPIDS, MI 49544-1814 |
| SALLY A PURDUE | BOX 242, PARADISE, MI 49768-0242 |
| SALLY A ROSE | 12213 SE 71ST AVE, PORTLAND, OR 97222-2041 |
| SALLY A SEEMANN | C/O SALLY A BOTTKE, 5940 CLAYPOOL AVE, DAVISBURG, MI 48350-3552 |
| SALLY A SHRYOCK | 513 CHAMBERS ST, ROYAL OAK, MI 48067-1801 |
| SALLY A SIBERT | 6839 WEIDNER ROAD, SPRINGBORO, OH 45066-7439 |
| SALLY A SNYDER | 841 HUNTER BLVD, LANSING, MI 48910-4714 |
| SALLY A SPICH | STERLING HOUSE ALTERRA, 901 BROAD STREET, FLORENCE, NJ 08518 |
| SALLY A THOMAS | 1216 JOHNSTON S E, GRAND RAPIDS, MI 49507-2803 |
| SALLY A WASSON | 1356 WEST MEDINA, MESA, AZ 85202-6611 |
| SALLY A WENDZIK | 9311 LAKE ROAD, MONTROSE, MI 48457-9715 |
| SALLY A YOZIPOVICH | 918 EAST 214TH ST, EUCLID, OH 44119 |
| SALLY ANN  DONNAN  REVOCABLE TRUST | UA 12/18/2006, 204 JOSEPHINE LN NW, CEDAR RAPIDS, IA 52405 |
| SALLY ANN BAKER & | THOMAS K BAKER JT TEN, 8 NORTH 5TH STREET, BETHANY, DE 19930 |
| SALLY ANN BROWN | 99 STOCKBRIDGE ST, SAINT IGNACE, MI 49781-1217 |
| SALLY ANN CHEEK | 1103 OLD HASSYAMPA LANE, PRESCOTT, AZ 86303 |
| SALLY ANN DAVIS | PO BOX 985, DEKALB, IL 60115 |
| SALLY ANN DITTMER | 4011 OXFORD COURT, STREAMWOOD, IL 60107-2921 |
| SALLY ANN HENZIE | 1510 LAUREL OAK DR, AVON, IN 46123-9484 |
| SALLY ANN KING | 56 CLIVE, PONTIAC, MI 48054 |
| SALLY ANN LANE | BOX 2123, SAGINAW, MI 48605-2123 |
| SALLY ANN LEONARD | 656 BIRD STREET, YUBA CITY, CA 95991-3309 |
| SALLY ANN LEROY & | RICHARD C LEROY JT TEN, 2751 TWIN LAKES AVE, LAKE, MI 48632-9111 |

| | |
|---|---|
| SALLY ANN LOWE | 55 LAFAYETTE ST, HOPEWELL, NJ 08525-1819 |
| SALLY ANN MC KENNA | 200 CABRINI BLVD APT 109, NEW YORK, NY 10033-1121 |
| SALLY ANN MOTTO & | JOHN F MOTTO TEN ENT, 557 BEECHNUT DR, MANHEIM, PA 17545-9460 |
| SALLY ANN NELSON | C/O SALLY NELSON STEBBINS, 117 BOW STREET #201, PORTSMOUTH, NH 03801 |
| SALLY ANN OGAARD & | ENID N DEBIRK JT TEN, 1310 E BROOKSHIRE DR, SALT LAKE CITY, UT 84106-2908 |
| SALLY ANN PELTIER | 8242 W DREYFUS DR, PEORIA, AZ 85381 |
| SALLY ANN PULLMAN | 116 ROUNDUP ROAD, GLENDORA, CA 91741-3840 |
| SALLY ANN RICHARDSON TUCKER | 1 MUNDARA PLACE, NARRAWEENA, NEW SOUTH WALES 2099,   AUSTRALIA |
| SALLY ANN STAUB MC KINNON | 501 FLINTLOCK CT, FINDLAY, OH 45840-0924 |
| SALLY ANN SWANCUTT | 3324 S 107TH AVE, OMAHA, NE 68124-2456 |
| SALLY ANN WARGO | 55 CRYSTAL RIDGE RD, COTUIT, MA 02635 |
| SALLY ANN WOODHALL | RFD 1 BOX 20 HARRISON LANE, BETHELHEM, CT 06751-9803 |
| SALLY ANNE BURDEN MARIANO | 40 CANOE PL RD APT 6, HAMPTON BAYS, NY 11946 |
| SALLY ANNE HANSELL | 108 CHESNEY LANE, ERDENHEIM, PA 19038-7804 |
| SALLY ANNE KANCZUZEWSKI & | EVELYN M KANCZUZEWSKI JT TEN, 1136 JONES STREET, FORT WAYNE, IN 46802-4065 |
| SALLY ANNE KLOHR | TR SALLY ANNE KLOHR TRUST, UA 11/05/93, 449 CHESHIRE FARM CRT, ST LOUIS, MO 63141-8502 |
| SALLY ANNE SHERMER | 410 E MINE ST, HAZLETON, PA 18201-6727 |
| SALLY ANNE TERRY | TR U/DECL, OF TR OF ANNE BEEMAN DTD, 27745, 2797 FLEUR DR, SAN MARINO, CA 91108-1722 |
| SALLY B BAIKIE | 200 SAINT ANDREWS RD, SAGINAW, MI 48603-5938 |
| SALLY B CHURCH | 411 FERNWOOD DR, MORAGA, CA 94556-2119 |
| SALLY B CROWE | 6650 WAREHAM CT, UNIT 1, CENTERVILLE, OH 45459 |
| SALLY B HUNTER | 21975 HIGHWAY 5, VERSAILLES, MO 65084 |
| SALLY BEARD SCHMIDT | 2313 CATAMARAN CT, VIRGINIA BEACH, VA 23451-1229 |
| SALLY BENDROTH | C/O SALLY B WHITLEY, 216 SHADES CREST CIRCLE, BIRMINGHAM, AL 35216-1316 |
| SALLY BENNETT | 21295 FALLS RIDGE WAY, BOCA RATON, FL 33428-4872 |
| SALLY BENNISON CURRY | 207 BUFFET LN, MELBOURNE, FL 32904 |
| SALLY BERGRIN | 27050 CEDAR RD, APT 618, BEACHWOOD, OH 44122-1126 |
| SALLY BIRTCHER | 323 N NELTNOR, WEST CHICAGO, IL 60185-2361 |
| SALLY BOERINGER | 58-36-69TH AVE, RIDGEWOOD, NY 11385-5038 |
| SALLY BOYCE | 3844 SUNRISE LK, MILFORD, PA 18337 |
| SALLY BREGGIN BURMAN | 6302 BANNOCKBURN DR, BETHESDA, MD 20817-5404 |
| SALLY BRUCE | CUST ASHLEY, RENEE BRUCE UTMA OK, BOX 501, SHARON SPRINGS, KS 67758-0501 |
| SALLY BURBANK SWART | 4348 N COASTAL HWY, ST AUGUSTINE, FL 32084 |
| SALLY C BLAIS | 14 DANIELS RD, WENHAM, MA 01984-1006 |
| SALLY C BRADWIN | 246 E HIGH ST, AVON, MA 02322-1224 |
| SALLY C BUFFINGTON | 5136 FAIRWAY ONE DRIVE, VALRICO, FL 33594-8228 |
| SALLY C FERNSTROM | C/O SALLY C HRYCYK, 50 SE 12TH ST UNIT 223, BOCA RATON, FL 33432-7374 |
| SALLY C GRADY | 1821 PINE KNOLL DR, OKEMOS, MI 48864-3802 |
| SALLY C GUSTIN | BOX 121, MARKLEVILLE, IN 46056-0121 |
| SALLY C HULL | 22 PREBLE DR, GULFORD, CT 06437-2818 |
| SALLY C KILBANE | CUST JAMES C, KILBANE UTMA OH, 22800 LAKE ROAD, ROCKY RIVER, OH 44116-1024 |
| SALLY C REVOILE | BOX 31223, SEA ISLAND, GA 31561-1223 |
| SALLY C TRAVIS | 366 PEARSON CI, NEWPORT, NC 28570-5016 |
| SALLY C VANOSDOL | 2010 MERIDIAN ST, SHELYBYVILLE, IN 46176-2945 |
| SALLY C WHITE | 41 N MAIN ST, S YARMOUTH, MA 02664-3145 |
| SALLY CARRANO & | SALLY ANN FAMA JT TEN, 3175 W OAK HILL ROAD, JAMESTOWN, NY 14701 |
| SALLY CHEEK UNDERWOOD | CUST DAVID JAMES UNDERWOOD UGMA AZ, BOX 1392, PRESCOTT, AZ 86302-1392 |
| SALLY CHRISTIAN | CUST, RICHARD JOHN CHRISTIAN UGMA VA, 4609 HOYLAKE DR, VIRGINIA BEACH, VA 23462-4543 |
| SALLY CORRIGAN | 25 VICTOR CT, NOVATO, CA 94947-3919 |
| SALLY CURRIE | 12131 PECAN MEADOW DRIVE, HOUSTON, TX 77071-2419 |
| SALLY CYRIL SOFER | 10130 S HAMPTON CT, MENTOR, OH 44060-6841 |
| SALLY D CRAIG | 961 NORTH WATERWAY DR, FORT MYERS, FL 33919-5919 |
| SALLY D WEST | 13401 N RANCHO VISTOSO BLVD UNIT 25, TUCSON, AZ 85755-5775 |
| SALLY D WEST & | SCOTT H WEST JT TEN, 13401 N RANCHO VISTOSO BLVD UNIT 25, TUCSON, AZ 85755-5775 |
| SALLY DOUGLAS | 22461 NORTH BROOKSIDE WAY, BARRINGTON, IL 60010 |
| SALLY E BARTLE | 17471 S W BARCELONA, BEAVERTON, OR 97007-5325 |
| SALLY E GAVIN | 326 WEST 83RD ST, NEW YORK, NY 10024-4813 |
| SALLY E HODGES | 3719 EVEREST DRIVE, MONTOGOMERY, AL 36106-3335 |
| SALLY E HOLLFELDER | 139 LAURELTON DRIVE, WEST SENECA, NY 14224-3911 |
| SALLY E MCKNIGHT | 5696 LOCUST ST EXT, LOCKPORT, NY 14094-5929 |
| SALLY E MILLER & | DOUGLAS G MILLER JT TEN, 60 W PARK RD, CASTILE, NY 14427-9637 |
| SALLY ELLIS | 2231 W MOUNT HOPE AVE, LANSING, MI 48911-1660 |
| SALLY F BARTLE | ATTN SALLY E RUPP, 17471 S W BARCELONA, BEAVERTON, OR 97005-5325 |
| SALLY F BUTTERWORTH | 5319 TWIN SILO DR, BLUE BELL, PA 19422 |
| SALLY F DAVIS | 47 WILLOWBROOK, PARKERSBURG, WV 26104-1002 |
| SALLY F HRYCYK | UNIT 223, 50 SOUTH 12TH ST, BOCA RATON, FL 33432-7374 |
| SALLY F LEMONDS & | LAURIE STEWART JT TEN, 4218 PARROT DR, FLINT, MI 48532-4343 |
| SALLY F RIPLEY | 515 NORTH SHORE RD, MUNSONVILLE, NH 03457-4126 |
| SALLY F SILVER | 300 N SWALL DRIVE 402, BEVERLY HILLS, CA 90211-4733 |
| SALLY F SPRADA | 181 LYNDHURST RD, WILLIAMSVILLE, NY 14221-6872 |
| SALLY FISH | BOX 874, WATERLOO, IA 50704-0874 |
| SALLY FLAXMAN | 57 IVY HILL DR, ABERDEEN, NJ 07747-1517 |
| SALLY FRANCIS-BROWN | 5088 TOLL DUGGER ROAD, CULLEOKA, TN 38451-2012 |

| | |
|---|---|
| SALLY G BYRNES | APT 203, 1111 N RIVERSIDE DR, POMPANO BEACH, FL 33062-8100 |
| SALLY G EDWARDS | CUST, DUNCAN MCGREGOR EDWARDS, UGMA CT, 41 FAIRFIELD ROAD, GREENWICH, CT 06830 |
| SALLY G EDWARDS | CUST DUNCAN, MCGREGOR EDWARDS UGMA CT, 41 FAIRFIELD ROAD, GREENWICH, CT 06830 |
| SALLY G EDWARDS | CUST TIMOTHY, GAGE EDWARDS UGMA CT, 41 FAIRFIELD ROAD, GREENWICH, CT 06830 |
| SALLY G MUSCHONG | 2821 WEST MARION AVENUE, PUNTA GORDA, FL 33950-5057 |
| SALLY GAVIN | 2405 FLOYD CT, LAS VEGAS, NV 89134-8305 |
| SALLY GELETKA | 3459 CENTER RD, BRUNSWICK, OH 44212-3688 |
| SALLY GITTELSON | CUST, RICHARD GITTELSON UTMA MN, 6615 LIMERICK DRIVE, EDINA, MN 55439-1260 |
| SALLY GITTELSON | CUST MICHAEL, GITTELSON UTMA MN, 6615 LIMERICK DRIVE, EDINA, MN 55439-1260 |
| SALLY GOODE | CUST HARRIS M GOODE, UTMA NJ, 1805 PRINCESS LN, VINELAND, NJ 08361-6025 |
| SALLY GOODE | 1805 PRINCESS LANE, VINELAND, NJ 08361-6025 |
| SALLY H BIESECKER | 461 GREEN SPRING RD, WINDCHESTER, WINCHESTER, VA 22603 |
| SALLY H DARLING | 2703 ALDERLEAF PL, SPRING, TX 77388-5454 |
| SALLY H HOFFMAN | CROOKED MILE RD, GAHANNA, OH 43230 |
| SALLY H HUBER | BOX 370142, WEST HARTFORD, CT 06137-0142 |
| SALLY H HUTCHINSON | 4856 FLAG AVE N, NEW HOPE, MN 55428-4441 |
| SALLY H MCLEES | 1040 DUTCH MILL, BALLWIN, MO 63011-3682 |
| SALLY H SOUTHALL | 3531 LOCHINVAR DRIVE, RICHAMOND, VA 23235-1875 |
| SALLY HORHN | 3116 GREY FRIARS, DETROIT, MI 48217-1072 |
| SALLY I RUEFENACHT | 8831 WOODMONT LANE, PORT RICHEY, FL 34668-2467 |
| SALLY J BETTIKER | 3070 RIDGE ROAD, CORTLAND, OH 44410-9480 |
| SALLY J BIGLER & | BARBARA E LANCE JT TEN, 5793 COX DR, VALLEY SPRINGS, CA 95252-9455 |
| SALLY J CZESZEWSKI | 53674 BRAMBLE DR, SHELBY TWP, MI 48316-2208 |
| SALLY J GOODE | CUST ANDREW T GOODE, UTMA NJ, 1805 PRINCESS LN, VINELAND, NJ 08361-6025 |
| SALLY J GROGAN | 8906 E 35, KANSAS CITY, MO 64129 |
| SALLY J HOLLER | 1227 141 STREET SE, MILL CREEK, WA 98012-1361 |
| SALLY J HORN | 6159 BIGGERT RD, LONDON, OH 43140-8521 |
| SALLY J JENNINGS | BOX 21, FRASER, CO 80442-0021 |
| SALLY J JONES & | THOMAS L RATLIFF JT TEN, 202 N REISNER ST, INDIANAPOLIS, IN 46222-4385 |
| SALLY J LA FORGE | ROUTE 2 8151 BRAY RD, VASSAR, MI 48768-9640 |
| SALLY J LAITI | 1667 PHILLIP ST, OAK HARBOR, WA 98277-7606 |
| SALLY J PANNO | 909 CENTRAL ROAD, MOUNT PROSPECT IL, CHICAGO, IL 60056 |
| SALLY J RACZKOWSKI | 10104 4 MILE, LAKEVIEW, MI 48850-9648 |
| SALLY J RASMUSSEN | 7403 PERSHING BLVD, KENOSHA, WI 53142-1936 |
| SALLY J ROACH | TR, HARRY W ROACH & SALLY J ROACH, LIVING TRUST, DTD 1/15/93, 28781 ARANEL, FARMINGTON HILLS, MI 48334-2803 |
| SALLY J ROBERTS | TR, SALLY J ROBERTS REVOCABLE, LIVING TRUST U/A 1/24/00, 6209 E MCKELLIPS RD, LOT 289, MESA, AZ 85215 |
| SALLY J ROSS | 7901 HUNTSMAN CT, DAYTON, OH 45424-1907 |
| SALLY J SHAFER | 7950 ARBELA RD, MILLINGTON, MI 48746-9540 |
| SALLY J WARNER | 4325 CRAIG ST, NEWTON FALLS, OH 44444 |
| SALLY JACKSON | CUST RAYNARD RANDOLPH JACKSON, UGMA MI, 7724 PENROD ST, DETROIT, MI 48228-5422 |
| SALLY JEAN TRIMBLE | 1402 MADERO STREET, BROOMFIELD, CO 80020 |
| SALLY JO BARKER | PO BOX 3083, MUNCIE, IN 47307 |
| SALLY JO BLACKBURN | R R 3, PLYMOUTH, IL 62367-9803 |
| SALLY JO GROSSMAN | 121 SHAWNEE LANE, SLIPPERY ROCK, PA 16057-3345 |
| SALLY JO JOHNSON | CUST STEPHEN MICHAEL JOHNSON, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 3406 WILLOW RIDGE, KINGWOOD, TX 77339-1882 |
| SALLY JO LOPRINZI | 8575 ST URAIN WAY, MISSOULA, MT 59802-9333 |
| SALLY JO ROHDY | 2976 TES DR, HIGHLAND, MI 48356 |
| SALLY JO SZCZUKOWSKI | 1997 PARTRIDGE PT RD, ALPENA, MI 49707-5120 |
| SALLY JOHNS MISS IRIS | NANCY JOHNS & ANDREW ROGER, JOHNS JT TEN, 316 BRAMPTON LN, ARLINGTON HEIGHTS, IL 60004-1376 |
| SALLY K ALDRICH | CUST KATHLEEN MC CORMICK ALDRICH, UGMA TN, 243 NATCHEZ, COLLIERVILLE, TN 38017-2721 |
| SALLY K ALDRICH | CUST KATHLEEN MCCORMICK ALDRICH, UGMA TN, 243 NATCHEZ, COLLIERVILLE, TN 38017-2721 |
| SALLY K ALDRICH | CUST LYMAN, DAVENPORT ALDRICH IV UGMA TN, 243 NATCHEZ, COLLIERVILLE, TN 38017-2721 |
| SALLY K CARSTENSEN | 1482 NORTH VIEW DR, HILLSDALE, MI 49242 |
| SALLY K DEELEY | 4921 S CENTAURS CT, ANNANDALE, VA 22003-4204 |
| SALLY K DOWLING | 2 HAWBROOK LN, SAINT LOUIS, MO 63122-4643 |
| SALLY K NIVER | CUST DANIEL AARON NIVER UNDER THE, FLORIDA GIFTS TO MINORS ACT, 412 N DORT ST, PLANT CITY, FL 33566-4318 |
| SALLY K WEISS | 38 FORT ST, NORTHAMPTON, MA 01060 |
| SALLY KAY WILLIAMS EATON | 89 RAMONA CT, NEW ROCHELLE, NY 10804-1810 |
| SALLY KENNEDY | 2806 SO RENE DR, SANTA ANA, CA 92704-6220 |
| SALLY KULL | 12 DAVISON AVE, EAST BRUNSWICK, NJ 08816 |
| SALLY KUONEN HENSEN | CUST REID WILLIAM HENSEN UGMA NY, 130 PRINCETON AVENUE, CORNING, NY 14830-1717 |
| SALLY L CUMMING & | JAMES C CUMMING JT TEN, 75 STONEHAM DR, WEST GARDINER, ME 04345-7515 |
| SALLY L DUNCAN | 44 MASON ST, REHOBOTH, MA 02769-1017 |
| SALLY L EMERSON | 929 HARRINGTON, MT CLEMENS, MI 48043-2944 |
| SALLY L GIFFORD & | FREDERICK D GIFFORD JT TEN, 12271 RAY RD, GAINES, MI 48436-8928 |
| SALLY L HOGUE | 614 S MISSISSIPPI ST, BLUE GRASS, IA 52726-9686 |
| SALLY L HOLE | 305 E MAPLE, GREENVILLE, OH 45331-2350 |
| SALLY L PHILLIPS | 7736 JODI LYNN DRIVE, TAMPA, FL 33615-1547 |
| SALLY L SCHAUPNER | 1251 MANORWOOD CIRCLE, BLOOMFIELD HILLS, MI 48304-1530 |
| SALLY L VERBEKE | 12923 COLLINS ROAD, YALE, MI 48097-2605 |
| SALLY L WALKER | 8087 HAWKCREST, GRAND BLANC, MI 48439-2422 |
| SALLY LAURA GAGE | 41 FAIRFIELD ROAD, GREENWICH, CT 06830 |
| SALLY LEE | 2104 SAN ANTONIO DR, MONTEBELLO, CA 90640-2451 |

| | |
|---|---|
| SALLY LEE FOLEY | 1030 COVINGTONRD, BLOOMFIELD HILLS, MI 48301-2361 |
| SALLY LEVENTEN & | IRWIN E LEVENTEN JT TEN, BOX 74, LAKEWOOD, CA 90714-0074 |
| SALLY LINDSAY LENTAKIS | 4922 PLANTATION COLONY DR, SUGARLAND, TX 77478-5430 |
| SALLY LOUISE TEPPERT | TR UA 04/13/93 THE SALLY, LOUISE TEPPERT LIVING TRUST, 140 S CRANBROOK, BLOOMFIELD HILLS, MI 48301-2752 |
| SALLY LYNN FRACASSO | 525 BARRENWOOD DRIVE, WADSWORTH, OH 44281-1084 |
| SALLY M ARENDT | HOMAT WISTARIA 401, 1-26 MINAMI-AZABU 1-CHOME, MINATO-KU TOKYO 106-0047,   JAPAN |
| SALLY M BUCHHOLTZ | 906 HARVEY AVE, WATERTOWN, WI 53094-5008 |
| SALLY M FETTERS | TR SALLY M FETTERS LIVING TRUST, UA 06/12/95, 361 NEFF RD, GROSSE POINTE, MI 48230-1644 |
| SALLY M FLANAGAN | 5 BARBERRY ROW, CHESTER, NJ 07930-3007 |
| SALLY M GATES | 18455 CHERRYLAWN, DETROIT, MI 48221-2015 |
| SALLY M GOSS | CUST JASON GOSS UGMA IN, 623 RIVERSIDE DR, BATTLE CREEK, MI 49015-4560 |
| SALLY M KLEINER | 4425 FONDELL DRIVE, EDINA, MN 55435-4151 |
| SALLY M KUTIL | 4230 S SHORE DR, WATERFORD, MI 48328-1157 |
| SALLY M LUCKETTE | 8916 MANOR, DETROIT, MI 48204-2692 |
| SALLY M METZGER | 20 PEARL PL, STRATFORD, CT 06614-2034 |
| SALLY M MITCHNER | 1154 FAIROAKS DR, BURTON, MI 48529-1911 |
| SALLY M NIGRIN | 136 ASPEN DRIVE, WARREN, OH 44483-1175 |
| SALLY M RENZI | 697 CLOVERDALE DRIVE, ELMA, NY 14059-9715 |
| SALLY M ROSE | C/O VONLEHMAN & COMPANY INC, 250 GRANDVIEW DR, SUITE 300, FT MITCHELL, KY 41017-5610 |
| SALLY M SANFORD | 300 GULFVIEW DR, PANAMA CITY, FL 32413-3004 |
| SALLY M SANTANA | 212 BARNWELL LN, NEWWARK, DE 19702-2150 |
| SALLY M SNYDER | 220 NORTH 30TH ST, CAMP HILL, PA 17011-2933 |
| SALLY M WAGNER | RD 4 BOX 107A, HUNTINGTON, PA 16652-9639 |
| SALLY M WRUCKE | 622 ELSINOOR LANE, CRYSTAL LAKE, IL 60014-7518 |
| SALLY MALE | 16172 CREST DR, LINDEN, MI 48451-8718 |
| SALLY MARIE DUSO | 3879 HIDDEN ACRES S CI, NORTH FORT MYERS, FL 33903-7106 |
| SALLY MARTENS | 406 S WILLIAMS ST, BAY CITY, MI 48706 |
| SALLY MARTIN | 52-980 AVENIDA VALLEJO, LA QUINTA, CA 92253-3346 |
| SALLY MCHAFFIE | 2563 BROADWAY ST, TOLEDO, OH 43609-3116 |
| SALLY MEDICK DEMICK | 14495 CRESTRIDGE DR, CEMENT CITY, MI 49233 |
| SALLY MILLER & | KENNETH SULLIVAN JT TEN, 1501 W 6TH AVE, # 18, SAULT S MARIE, MI 49783-1496 |
| SALLY MORROW ROBINSON | 3204 DELWYNN DR, WILMINGTON, DE 19803-1907 |
| SALLY MULLEN RANSONE | BOX 98, MILLER TAVERN, VA 23115-0098 |
| SALLY N LUNA | 2029 SOUTHGATE BLVD, HOUSTON, TX 77030-2119 |
| SALLY N MAC DERMAID | 3390 S IRISH RD, DAVISON, MI 48423-2438 |
| SALLY N MORROW | 3824 PHEASANT, CEDAR FALLS, IA 50613 |
| SALLY NEARY BULL | 288 TITUS AVE, ROCHESTER, NY 14617-3810 |
| SALLY O GLADOWSKI | CUST MICHAEL R GLADOWSKI UGMA CT, 30 MINES RD, BURLINGTON, CT 06013-2418 |
| SALLY O GLADOWSKI | 113 GROVE ST, WINDSOR LOCKS, CT 06096-1827 |
| SALLY OBRIEN & | COLLEEN PATRICIA OBRIEN JT TEN, PO BOX 121, SERGEANTSBILLE, SERGEANTSVLLE, NJ 08557 |
| SALLY OBRIEN & | KAREN ANN OBRIEN JT TEN, PO BOX 121, SERGEANTSBILLE, SERGEANTSVLLE, NJ 08557 |
| SALLY P KUYKENDALL | BOX 1035, ROMNEY, WV 26757-4035 |
| SALLY P LEEMON | BOX 151, MT CARROLL, IL 61053-0151 |
| SALLY P RASAY | CUST CHRISTOPHER JOHN ALISNA, UTMA HI, 4320 HANAMAULA, LIHUE, HI 96766 |
| SALLY P RITTGERS | 114 MUSTANG ISLAND TRL, GEORGETOWN, TX 78633-5300 |
| SALLY PATTERSON | 5310 MONROE ST, SKOKIE, IL 60077-2452 |
| SALLY PEOPLES | 229 W MAIN ST PO BOX 115, DEERSVILLE, OH 44693 |
| SALLY PETERS | 23 GASTON ST, EASTHAMPTON, MA 01027-1761 |
| SALLY PITLUK | C/O DAVID SILVER, 27060 CEDAR RD 306, BEACHWOOD, OH 44122-1128 |
| SALLY POSTMA | TR CHARLINE FITZPATRICK TRUST, U-I 09/10/80, 720 LOUISIANA ST, LAWRENCE, KS 66044-2338 |
| SALLY POSTMA | TR SALLY POSTMA TRUST, UA 02/16/96, 720 LOUISIANA ST, LAWRENCE, KS 66044-2338 |
| SALLY R DEAN | 753 TURKEY LANE, HINESBURG, VT 05461 |
| SALLY R HARRIS & | HAROLD STEVEN HARRIS JT TEN, 2885 RUSHMORE, SAGINAW, MI 48603-3327 |
| SALLY R KOPONEN | 455 N END AVE, APT 718, NEW YORK, NY 10282-1136 |
| SALLY R SMITH | 5991 WINDEMERE WAY, RIVERSIDE, CA 92506-3773 |
| SALLY R SMITH | 374 JACKSON CT, CROSWELL, MI 48422-1009 |
| SALLY RAY HARRIS | 5 BELLINGHAM LANE, GREAT NECK, NY 11023-1301 |
| SALLY REAMER | 421 KELBURN RD APT 213, DEERFIELD, IL 60015-4365 |
| SALLY RICHTER | 1194 ELLIOTT, MADISON HEIGHTS, MI 48071-2631 |
| SALLY S BEYER | 12941 SW 14 COURT, FORT LAUDERDALE, FL 33325-5812 |
| SALLY S CHRISTIANSEN | 188 ROWLAND PL, WOODBRIDGE, NJ 07095-2206 |
| SALLY S GATES | 51 LAKEVIEW DR, FRANKLIN, NC 28734-9306 |
| SALLY S LAMBE | 4834 CHEVY CHASE BLVD, CHEVY CHASE, MD 20815-5340 |
| SALLY S ZASTROW | 4179 PURDY ROAD, LOCKPORT, NY 14094-1031 |
| SALLY SANDERS RUEFENACHT | 8831 WOODMONT LANE, PORT RICHEY, FL 34668-2467 |
| SALLY SAPIER LABRASH | 12353 CELEBRATION DR, APT C, MIRA LOMA, CA 91752-6668 |
| SALLY SENDEROVITZ | ATTN SALLY FRIIS ANTONISEN, AKACIEVEJ 9, 2640 HEDEHUSENE ZZZZZ,   DENMARK |
| SALLY SHUMAN | 12715 LEWIS HEIGHTS DRIVE SW, CUMBERLAND, MD 21502 |
| SALLY SIMON | 16712 THROCKLEY, CLEVELAND, OH 44128-1418 |
| SALLY SIMONS DANIELS | 17 HARLESTON PLACE, CHARLESTON, SC 29401-1265 |
| SALLY SMITH CAROLINE | 2 E SANTA REBECCA DR, GREEN VALLEY, AZ 85614-1417 |
| SALLY STALNAKER | 4645 MEADOWGROVE DR NW, CARROLL, OH 43112 |
| SALLY SUE CROSWAIT | PO BOX 31177, CINCINNATI, OH 45231-0177 |

| | |
|---|---|
| SALLY SUE VOLTZ | 320 ASHBOURNE RD, CLAYMONT, DE 19703-1416 |
| SALLY SULLIVAN | 222 KASPEND PLACE, CEDAR FALLS, IA 50613-1600 |
| SALLY T BROADBENT | 108 STONELEIGH CT, ROCHESTER, NY 14618-3628 |
| SALLY T JONES | 3916 PARK AVENUE, RICHMOND, VA 23221-1118 |
| SALLY T JONES & | CAROL T LANIER JT TEN, 3916 PARK AVENUE, RICHMOND, VA 23221-1118 |
| SALLY THURSTON | 238 PARK LN, WARWICK, NY 10990-1724 |
| SALLY TRYPUS | 11096 CROSSETO DR, LAS VEGAS, NV 89141-3991 |
| SALLY UZUNOV | 159 LABELLE AVE, BLASDELL, NY 14219-1641 |
| SALLY V STONE | 1901 W LINDEN ST, APT 414, ALLENTOWN, PA 18104-5554 |
| SALLY W CARR | 195 FAIRLAWN AVE, NILES, OH 44446-2041 |
| SALLY W CREWS | 628 MAGNOLIA DRIVE, SUNSET BEACH, NC 28468 |
| SALLY W MALONE | 727 ANDOVER LN, ALBANY, GA 31705-1252 |
| SALLY W MEADOWS | 2358 ALPINE WAY, DAYTON, OH 45406-2101 |
| SALLY W MEIGS | TR TRUST I, U/W SIMEON S WILLIS, 2811 RAINBOW DRIVE, LOUISVILLE, KY 40206-2935 |
| SALLY W MEIGS | TR TRUST 2, U/W SIMEON S WILLIS, 2811 RAINBOW DRIVE, LOUISVILLE, KY 40206-2935 |
| SALLY WALLACE HAYS | 2387 BARRET DR, FRISCO, TX 75034 |
| SALLY WALSH JOHNSON | 4277 SW COUNCIL CREST DR, PORTLAND, OR 97201-1530 |
| SALLY WATERHOUSE | CUST TYLER, WATERHOUSE UNDER THE NEW, HAMPSHIRE UNIFORM GIFTS TO, MINORS LAW, PO BOX #533, LINCOLN, NH 03261 |
| SALLY WATTS | 61 LEFFERTS AVE, BROOKLYN, NY 11225-3901 |
| SALLY WIGON SILVERMAN | 18 FREE ST, PORTLAND, ME 04101-3926 |
| SALLY WOOD HLAVAY | 25150 N WINDY WALK DR, SCOTTSDALE, AZ 85255-8104 |
| SALLY WOODS QUINTANA | 11591 PRATT AVE, EL PASO, TX 79936-2541 |
| SALLY WOODS SHEPHERD | ATTN SALLY S HAIMBAUGH, 4368 HANNA HILLS DR, DUBLIN, OH 43016-9518 |
| SALLY YAGOL | 7925 SOUTH SAGINAW, CHICAGO, IL 60617-1350 |
| SALLY Z AVAKIAN AS | CUSTODIAN FOR MISS MARIAN R, AVAKIAN U/THE R I UNIFORM, GIFTS TO MINORS ACT, 20 MAURAN ST, CRANSTON, RI 02910-1818 |
| SALLY ZAMORA | 5597 NORTHCREST VILLAGE, CLARKSTON, MI 48346-2796 |
| SALLYANN PRESTI | 96 COOLIDGE ST, MALVERNE, NY 11565-1810 |
| SALLYE ANN HALE | 216 NEW BURLINGTON RD, WILMINGTON, OH 45177-9690 |
| SALMA DIB & | ALBERT J DIB &, ALLAN J DIB JT TEN, 27908 EASTWICK SQ, ROSEVILLE, MI 48066-4813 |
| SALMON L MOORE | 1587 MCALPINE, MOUNT MORRIS, MI 48458-2309 |
| SALOME GERBER | 3204 ROCHAMBEAU AVE, BRONX, NY 10467-3724 |
| SALOME KRONENWETTER & | DAVID C KRONENWETTER JT TEN, 725 SO MICHAEL RD, ST MARY'S, PA 15857-2153 |
| SALOMEA T MONTROY | TR LIVING TRUST 01/03/90, U/A SALLY MONTROY, 29770 WOODLAND DR, SOUTHFIELD, MI 48034-1307 |
| SALOMEJA RIMSA | 5960 30TH AVE S 411, GULFPORT, FL 33707-5348 |
| SALOMEY R DARABOS | 4575 CADILLAC PLACE, SAGINAW, MI 48604-1033 |
| SALOMON G MEDIAVILLA | 21 OREGON DR, HUNTINGTON STATION NY,  11746-2625 |
| SALOMON SMITH BARNEY | TR ROY L MARTIN IRA, 21 GREYSON RD, ROCHESTER, NY 14623-2009 |
| SALOMON SMITH BARNEY | TR, JAMES R IMOEHL IRA, ACCT W363810902, BURR OAK TRL, EAGLE, WI 53119-1823 |
| SALOMON SMITH BARNEY FBO | DANIEL A GOLLES, 4861 SURFWOOD, COMMERCE TOWNSHIP, MI 48382 |
| SALVADOR B GARIBAY | 41174 GROVE CI, MADERA, CA 93636-8853 |
| SALVADOR BARRAGAN | 1422 NORTHGATE RD, SPRINGFIELD, OH 45504-1540 |
| SALVADOR BEDOYA | 15614 ELMBROOK DR, LA MIRADA, CA 90638-5408 |
| SALVADOR C VIGIL | 9935 PARK ST, BELLFLOWER, CA 90706-5937 |
| SALVADOR CANTIO | 1645 CRESTLINE LANE, ROCHESTER HILLS, MI 48307 |
| SALVADOR D CASTILLO | 12616 VINCENNES RD, BLUE ISLAND, IL 60406-1610 |
| SALVADOR GALLARDO | 435 E OLIVER ST, OWOSSO, MI 48867-2437 |
| SALVADOR GONZALEZ | 5530 KATHERINE CT, SAGINAW, MI 48603-3623 |
| SALVADOR GUIMARAES | RUA TEGEREBA NO 31, 04617 SAO PAULO ZZZZZ,  BRAZIL |
| SALVADOR I CASTELAN | 318 KAREN AVE, ROMEOVILLE, IL 60446-1738 |
| SALVADOR J GONZALES | 312 MAGNOLIA E ST, LA FERIA, TX 78559 |
| SALVADOR J VONA & | MARY J VONA JT TEN, 520 CATHERINE ST, SOUTH AMBOY, NJ 08879-1505 |
| SALVADOR L CASTILLON | 14704 TYLER ST, SYLMAR, CA 91342-3902 |
| SALVADOR M TORRES | 13585 WINGO ST, ARLETA, CA 91331-5643 |
| SALVADOR QUINTANA JR | 682 BAKER RD, COLUMBIA, TN 38401-5557 |
| SALVADOR R AGUIRRE | 4129 TOLAND WY, LOS ANGELES, CA 90065-4441 |
| SALVADOR REPOLLET | 6 RANDALL PL, PALM COAST, FL 32164 |
| SALVADOR RIOS | 427 FIRE-HOUSE RD, PALMERTON, PA 18071-3621 |
| SALVADOR RIVERA | 32 DELRAY, SAGINAW, MI 48601-5210 |
| SALVADOR RODRIGUEZ | 504 BENGAL COURT, GREER, SC 29651 |
| SALVADOR SUAREZ | 6409 WAINSCOT DR SE, GRAND RAPIDS, MI 49546-7144 |
| SALVADOR V CERDA | 15121 PADDOCK ST, SYLMAR, CA 91342-5013 |
| SALVATION ARMY | BOX 420160, PONTIAC, MI 48342-0160 |
| SALVATION ARMY OF DETROIT | 211 W KEARSLEY ST, FLINT, MI 48502-1305 |
| SALVATOR F VALENTE | CUST, KIMBERLY A VALENTE UGMA MA, BOX 179, WAKEFIELD, MA 01880-0279 |
| SALVATOR J CALTAGIRONE & | LINDA L CALTAGIRONE JT TEN, BOX 2803, RANCHO SANTA FE, CA 92067-2803 |
| SALVATORE A BARBUTO | 323 COE AVE, APT 122, MERIDEN, CT 06451-3754 |
| SALVATORE A CATANZARO | 1764 BLAKEFIELD TERRANCE, MANCHESTER, MO 63021 |
| SALVATORE A CIFFA | 6125 STRAUSS RD D, LOCKPORT, NY 14094-5815 |
| SALVATORE A LOGIUDICE | 144SPRING STREET, MIDDLETOWN, CT 06457-2264 |
| SALVATORE A MINASOLA | 7414 STAGE AVE, CONKLIN, MI 49403-9602 |
| SALVATORE A TASCIONE | 45 ADAMS PL, YONKERS, NY 10703-1827 |
| SALVATORE A VILLANI | 724 N 600 W, KOKOMO, IN 46901-3742 |
| SALVATORE ACAMPARO | 47 WILLCOX ST, BRISTOL, CT 06010-6829 |

| | |
|---|---|
| SALVATORE ANSELMI | 50601 LINDA LANE, UTICA, MI 48317-1207 |
| SALVATORE ANTONIO CAVALIERE | 35853 RAINBOW DR, STERLING HEIGHTS, MI 48312-4154 |
| SALVATORE ATANASIO | 645 AMHERST RD, LINDEN, NJ 07063-3903 |
| SALVATORE B D'AVOLA | 9020F SW 93RD LN, OCALA, FL 34481-9284 |
| SALVATORE BAMBINO | 761 MARIGOLD ST, LONDON ON  M5X 3J4,   CANADA |
| SALVATORE BARBERIO | 211 W 12TH ST, MIO, MI 48647-9163 |
| SALVATORE BATTO | 1813 RIVERSIDE DR, RAINELLE, WV 25962-1341 |
| SALVATORE CELESTINO | 3823 E GLENHAVEN DRIVE, PHOENIX, AZ 85048-7906 |
| SALVATORE CIVALE | 59 JAMES ST, MERIDEN, CT 06451-3121 |
| SALVATORE D PALOMBO | 26120 VAN DYKE, CENTER LINE, MI 48015-1218 |
| SALVATORE DE ROSA | 924 63RD ST, BROOKLYN, NY 11219-5109 |
| SALVATORE DELLA PIA | 37 OLD LANE, TOWACO, NJ 07082-1229 |
| SALVATORE DI PAULA & | ADELENA DI PAULA TEN ENT, 3655 CRAGSMOOR CT, ELLICOTT CITY, MD 21042-4905 |
| SALVATORE DICHIARA | 201 LOCKWOOD AVE 1, YONKERS, NY 10701-5411 |
| SALVATORE DICIOCCIO | 557 BENEDICT AVE, TARRYTOWN, NY 10591-5049 |
| SALVATORE DIMAGGIO & | GRAZIA DIMAGGIO JT TEN, ATTN GIOVANNI DIMAGGIO, 47378 BOBWHITE LN, SHELBY TOWNSHIP, MI 48315-4827 |
| SALVATORE F MESSINA | 186 EAST 1ST, DEER PARK, NY 11729-6002 |
| SALVATORE F MONACO & | LUCY MONACO TEN ENT, 517 DREXEL ROAD, FAIRLESS HILLS, PA 19030-3607 |
| SALVATORE F MONACO & | LUCY MONACO JT TEN, 517 DREXEL RD, FAIRLESS HILLS, PA 19030-3607 |
| SALVATORE F RUNFOLA & | AUGUSTINA M RUNFOLA JT TEN, ATTN AUGUSTINA M RUNFOLA, 20 NICKLAUS LANE, FARMINGDALE, NJ 07727-3862 |
| SALVATORE F ZUCCO | 244 WOODSONG LANE, ROCHESTER, NY 14612-4152 |
| SALVATORE FONTE | 38 YONKERS AVENUE, TUCKAHOE, NY 10707-3910 |
| SALVATORE FRANK CAPPELLINO | 413 MASSACHUSETTS ST, BUFFALO, NY 14213-2302 |
| SALVATORE G MUSSO | 138 ASHBROOK CIR, WEBSTER, NY 14580-8588 |
| SALVATORE GALOFARO | 8 VISTA VIEW CT, KINGSVILLE, MD 21087-1216 |
| SALVATORE GARBO | 907 E LOVERS LANE, ARLINGTON, TX 76010-5802 |
| SALVATORE GIUNTA | 36432 PIKMAR DR, ZEPHYRHILLS, FL 33541-7166 |
| SALVATORE H ALAIMO | 45 W JESELLA DR, NO TONAWANDA, NY 14120-3336 |
| SALVATORE J ALICATA | 169-45 26TH AVE, FLUSHING, NY 11358-1105 |
| SALVATORE J AMICO & | PATRICIA A AMICO JT TEN, 180 WALTON DR, BUFFALO, NY 14226-4832 |
| SALVATORE J CORSO & | TERESA M CORSO, TR SALVATORE J CORSO &, TERESA M CORSO JT TEN LIVING TRUST, UA 04/18/98, 1645 OAKMONT LN, SANDUSKY, OH 44870-4330 |
| SALVATORE J CURTO & | MARIE L CURTO, TR, SALVATORE J CURTO & MARIE L, CURTO LIVING TRUST UA 04/17/96, 66 BORY DR, DEPEW, NY 14043-4752 |
| SALVATORE J GIANNINI | 980 FRANKLIN LAKES RD, FRANKLIN LAKES, NJ 07417-2112 |
| SALVATORE J LICATA | 352 PROSPECT AVE, EAST AURORA, NY 14052 |
| SALVATORE J STALTERI | 251 GILMORE RD, BROCKPORT, NY 14420-9312 |
| SALVATORE J STRIGARI & | LENORE L STRIGARI JT TEN, 7112 LINCOLN DR, PHILA, PA 19119-2434 |
| SALVATORE J VIGGIANO & | JOAN H VIGGIANO JT TEN, 125 ALEXANDRIA WAY, BASKING RIDGE, NJ 07920-2765 |
| SALVATORE L CIFERNO | 2015 EWALT AVE NE, WARREN, OH 44483-2909 |
| SALVATORE L PUSATERI | 2315 QUACKER RD, GASPORT, NY 14067-9441 |
| SALVATORE LAGROTTERIA & | WENDY LAGROTTERIA JT TEN, 1 MAPLE CT, OCEANPORT, NJ 07757-1072 |
| SALVATORE LODATO & | ROSE LODATO JT TEN, 161-52 87TH ST, HOWARD BEACH, NY 11414-3301 |
| SALVATORE M DE BLASS | 28 HIGHVIEW ROAD, EAST BRUNSWIC, NJ 08816-3022 |
| SALVATORE M TANZI & | DONATA TANZI JT TEN, 28 CAVAN LANE, HAZLET, NJ 07730-1131 |
| SALVATORE M TRIMBOLI | 1712 EMPIRE BLVD, APT 41, WEBSTER, NY 14580 |
| SALVATORE MAGRI & | PHYLLIS MAGRI JT TEN, 53 LORI LN, ROCHESTER, NY 14624-1445 |
| SALVATORE MALTA | PO BOX 3344, LEESVILLE, SC 29070-1344 |
| SALVATORE MALTESE & | FARA MALTESE JT TEN, 861 DOW RD, BRIDGEWATER, NJ 08807-1169 |
| SALVATORE MANTO | 621 BAILEY AVE, ELIZABETH, NJ 07208-1510 |
| SALVATORE MINCOLELLI | 36 SO JEFFERSON STREET, ORANGE, NJ 07050-1513 |
| SALVATORE MONACO | 3088 LOVE ROAD, GRAND ISLAND, NY 14072-2432 |
| SALVATORE MORELLI | 2112 MAE LN, LEWISBURG, TN 37091-6331 |
| SALVATORE N MONTEVIDEO | 1214 HARTZELL, NILES, OH 44446-5236 |
| SALVATORE P AIUTO | 43643 BUCKTHORN CT, STERLING HEIGHTS, MI 48314-1882 |
| SALVATORE P AIUTO & | NAOMI J AIUTO JT TEN, 43643 BUCKTHORN CT, STERLING HEIGHTS, MI 48314-1882 |
| SALVATORE P COVELLO | 17875 CRYSTALWOOD CIRCLE, NEW CANEY, TX 77357-3219 |
| SALVATORE PANELLA | 80 BURLWOOD DR, ROCHESTER, NY 14612-3016 |
| SALVATORE PANTANO | 302 WINTERHAVEN DRIVE, WILMINGTON, DE 19803-3551 |
| SALVATORE PAPIRO | 649 SOUTH 12TH ST, NEW HYDE PARK, NY 11040-5568 |
| SALVATORE PASTORE & | ANN PASTORE JT TEN, 224 EAST 4TH ST, BROOKLYN, NY 11218-2304 |
| SALVATORE PELLICANO | 646 HOLT RD, WEBSTER, NY 14580-9119 |
| SALVATORE QUATROCHI | 4551 RFD, LONG GROVE, IL 60047-7639 |
| SALVATORE R ESPOSITO | 1368 CAMBRIDGE AVE, NORTH TONAWANDA, NY 14120-2362 |
| SALVATORE R FRAGIONE | 17 EVERETT ST 1, EVERETT, MA 02149-1101 |
| SALVATORE R MELITA & | JOAN V MELITA JT TEN, 65 DAHL AVE, STRATFORD, CT 06614-2758 |
| SALVATORE R VENTIMIGLIA | 30236 BARBARY COURT, WARREN, MI 48093-3075 |
| SALVATORE RAGONESE | 115 WINSTON DR, ROCHESTER, NY 14626-3336 |
| SALVATORE RANDAZZO | CUST, JOSEPH RANDAZZO U/THE NEW YORK, U-G-M-A, LEISURE VILLAGE EAST, 809 C BALMORAL CT, LAKEWOOD, NJ 08701-6603 |
| SALVATORE RANDAZZO | LEISURE VILLAGE EAST, 809C BALMORAL CT, LAKEWOOD, NJ 08701-6603 |
| SALVATORE RAPAGLIA | 6366 WOODBURY RD, BOCA RATON, FL 33433-3606 |
| SALVATORE S DELLA ROCCO | 243 TRUE HICKORY DR, ROCHESTER, NY 14615-1347 |
| SALVATORE S TRAMUTA | BOX 32, ROTTERDAM JUNCTION NY,  12150-0032 |
| SALVATORE SALEMI | 327 SUNNY MILL LANE, ROCHESTER, NY 14626 |

| | |
|---|---|
| SALVATORE SALMERI | 3786 ELEANOR DRIVE, MOHEGAN LAKE, NY 10547-1024 |
| SALVATORE SARACINO & | LINDA TALLARICO & GAIL KRITCH JT TEN, 1701 OCEAN AVENUE APT 7E, ASBURY PARK, NJ 07712-5636 |
| SALVATORE SCARPACE & | DIANE SCARPACE JT TEN, 3544 LENORE, MELVINDALE, MI 48122-1118 |
| SALVATORE SCIMONE & | ELEANOR SCIMONE JT TEN, 33 CLYDE ST, BELMONT, MA 02478-3908 |
| SALVATORE SCIORTINO | 461 CHAMBERS ST, SPENCERPORT, NY 14559-9759 |
| SALVATORE SCOTTO & | ANGELINA SCOTTO JT TEN, 308 DOUGHTY BLVD, INWOOD, NY 11096-1303 |
| SALVATORE T PAGLIARO | 5329 LOON NEST CT, APOLLO BEACH, FL 33572 |
| SALVATORE T SISINO | 1906 SUGAR RIDGE RD, SPRING HILL, TN 37174-2316 |
| SALVATORE THOMAS YEMMA & | ADRIENNE JANICE YEMMA JT TEN, 97 CORAL ST, HAVERHILL, MA 01830-2149 |
| SALVATORE V MASIELLO | 100 SEAVIEW AVE, APT 6-4, MONMOUTH BCH, NJ 07750-1252 |
| SALVATORE W CUSENZA & | JENNIE CUSENZA JT TEN, 12226 ELDORADO DR, STERLING HEIGHTS, MI 48312-4036 |
| SALVATORE ZERILLO & J A | ZERILLO & VINCENT ZERILLO &, JACQUELINE ORTWEIN &, SALVATORE ZERILLO JR JT TEN, 25907 HARMON, ST CLAIR SHORES, MI 48081-2138 |
| SALVATORE ZICHI & | FRIEDA ZICHI JT TEN, 34281 GREENTREES RD, STERLING HEIGHTS, MI 48312-5644 |
| SALVATORE ZISA & | JO ANN ZISA JT TEN, 1 SUMMIT AVE, CLIFTON, NJ 07013-1054 |
| SALVATRICE AMICO | 387 FRENCH RD, PITTSFORD, NY 14534-1152 |
| SALVATRICE C PENNACCHI | 25 KINO BLVD, TRENTON, NJ 08619-1450 |
| SALVATRICE CALABRESE | 42 DAWSON CIR, S I, NY 10314-3823 |
| SAM A ESTELLE JR | 2523 HACKMAN DR, ST LOUIS, MO 63136-5836 |
| SAM A FITTANTE & | MARY A FITTANTE JT TEN, 27761 GAIL, WARREN, MI 48093-4952 |
| SAM A HOLCOMB & | RACHEL J HOLCOMB JT TEN, 802 WALNUT ST, OSAGE, IA 50461-1432 |
| SAM A MC PHERSON JR & | R EILEEN MC PHERSON JT TEN, 32 FAIRVIEW HEIGHTS, PARKERSBURG, WV 26101-2918 |
| SAM A NATALE | 203 BLACKWATER DRIVE, HARVEST, AL 35749-9329 |
| SAM A RUSSO | 14822 FRAIS DR, FLORISSANT, MO 63034-2329 |
| SAM ALLIE & | YOUSEF ALLIE JT TEN, 19500 GARY LN, LIVONIA, MI 48152-1154 |
| SAM ANDERSON JR | 3890 OLD LEXINGTON RD, ATHENS, GA 30605-4149 |
| SAM ARAKELIAN | 29521 DOVER, GARDEN CITY, MI 48135-2044 |
| SAM B CAPATOSTO | 765 PAGE AVE, LEWISTON, NY 14092-1345 |
| SAM B HERALD | 19 ELM ST, WILDER, KY 41071-2943 |
| SAM B PARKER | 1810 EAST 49TH STREET, ANDERSON, IN 46013-2804 |
| SAM BABCOCK | 5886 NW 21ST AVE, BOCA RATON, FL 33496 |
| SAM BAKER | 4449 BAKER ROAD, DAYTON, OH 45424-1706 |
| SAM BALACO II & | CHARLOTTE A BALACO JT TEN, 2205 BRIARCLIFF DR, ALTON, IL 62002-6908 |
| SAM BENGER | 3 RAVENNA DR, POMONA, NY 10970-3607 |
| SAM BIANCO & | SARA F BIANCO JT TEN, 4289 DOGWOOD, SEAL BEACH, CA 90740-2850 |
| SAM C DIFEO | 101 MONROE AV, SPRING LAKE, NJ 07762-1718 |
| SAM C IGNAZZITTO | 15219 SE LA MARQUITA WAY, MILWAUKIE, OR 97267-3131 |
| SAM CAITO | 2754 AUBURN AVE, CARLSBAD, CA 92008 |
| SAM CHING | BOX 58056, SHERMAN OAKS, CA 91413-3056 |
| SAM CLARK | 4550 CHANCER WAY APT 104, AURINS MILLS, MD 21117-6608 |
| SAM COFFMAN JR | 1342 U S HWY 150 E, GILSON, IL 61436-9435 |
| SAM COLLIER | 400 UNIVERSITY PARK DR APT 224, BIRMINGHAM, AL 35209 |
| SAM CONJERTI & | NINA H CONJERTI JT TEN, LOT 196, 6035 S TRANSIT RD, LOCKPORT, NY 14094-6325 |
| SAM CUNNINGHAM | 608 HOLDEN ST, SAGINAW, MI 48601-2333 |
| SAM D ANDERSON | BOX 1604, SUMTER, SC 29151-1604 |
| SAM D BERGER | 891 LANESDOWNE BLVD, YOUNGSTOWN, OH 44505-3411 |
| SAM D COSTANZA | 608 E 1ST ST, HINSDALE, IL 60521-4700 |
| SAM D MORGAN JR | 3695 BELLE GLADE TRAIL, SNELLVILLE, GA 30039-6783 |
| SAM D MORGAN JR & | JUANITA T MORGAN JT TEN, 3695 BELLE GLADE TRAIL, SNELLVILLE, GA 30039-6783 |
| SAM DUNKEL & | ROSLYN DUNKEL JT TEN, 124 LOUS STREET, MASSAPEQUA, NY 11758-1404 |
| SAM E ARMSTRONG | 1509 HOLSTON RIVER RD, KNOXVILLE, TN 37914-6136 |
| SAM E BAKER | 8185 PATTISONVILLE RD, JACKSON, OH 45640 |
| SAM E OSBORN 2ND | CUST, SAM E OSBORN 3RD U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, 2060 FAIRHAVEN CIR, ATLANTA, GA 30305-4313 |
| SAM E STORY JR | TR UA 1/25/90 SAM E STORY JR, REVOCABLE, TRUST, 825 VERNON, SIKESTON, MO 63801 |
| SAM E STORY JR & | REBECCA S DUGAN, TR UA 2/4/03 SAM E STORY MARITAL, TRUST, BOX 247, CHARLESTON, MO 63834 |
| SAM ECKHARDT | CUST NEAL, ECKHARDT A MINOR UNDER SECTION, 2918-D 55 SUPPLEMENT TO THE, GENERAL STATUTES OF CONN, 3294 GREENLEAFE DR, PHOENIX, NY 13135-1539 |
| SAM EDELSON & | LILLIAN EDELSON JT TEN, 1535 E 14 ST, BROOKLYN, NY 11230-7161 |
| SAM F HURT III | 1209 NEWNING, AUSTIN, TX 78704-1838 |
| SAM FEINGOLD & ELAINE I | CHRISTOPHER & BARBARA H, ROTHSCHILD JT TEN, 9104 LINCOLN DR 1 C, DES PLAINES, IL 60016-6966 |
| SAM FOUNTEAS & | ELEFTHERIA FOUNTEAS JT TEN, 8515 BERWYN, NORTH DEARBORN HTS MI,  48127-5002 |
| SAM FOUNTEAS & | DOROTHY FOUNTEAS JT TEN, 1927 HUNTERS RIDGE, BLOOMFIELD HILLS, MI 48304-1037 |
| SAM G D'AMBROSIA | 67 HALFORD ST, ROCHESTER, NY 14611-1115 |
| SAM G GOEBACK | BOX 1040, LADSON, SC 29456-1040 |
| SAM GERSHKOVICH | CUST ALAN, GERSHKOVICH UTMA IN, 2420 LAUREL LAKE BLVD, CARMEL, IN 46032-8902 |
| SAM GERSHKOVICH | 2420 LAUREL LAKE BLVD, CARMEL, IN 46032 |
| SAM GERTLER | SUPREME HOTEL & REST SUPPLY CO, 2150 SW 30TH AVE, PEMBROKE PARK, FL 33009-2007 |
| SAM GOLLAY & | EDITH J GOLLAY JT TEN, 8866 TULARE DRIVE #302B, HUNTINGTON BEACH, CA 92646 |
| SAM GRUICHICH & | LINDA GRUICHICH JT TEN, 11833 W LAKEFIELD DR, MILWAUKEE, WI 53227 |
| SAM H ANDREWS III | 11495 BEVERLY JEFFERIES HWY, CITRONELLE, AL 36522-4821 |
| SAM H BACH | 2752 NORWOOD AVE, NORWOOD, OH 45212-2468 |
| SAM H BROWN | 1200 EAST BUNDY, FLINT, MI 48505-2305 |
| SAM H DUBIN & | ESTELLE S DUBIN JT TEN, 8034 N HAMLIN AVE, SKOKIE, IL 60076-3445 |

| | |
|---|---|
| SAM H JOW | 1018 W 16TH STREET, HOUSTON, TX 77008 |
| SAM HALL JR | 1051 NORMANDY ROAD, MACON, GA 31210-3314 |
| SAM HOWARD JR | 1410-67TH STREET, BERKELEY, CA 94702-2705 |
| SAM HUBBARD | 1515 NE 342ND TRAIL, OKEECHOBEE, FL 34972-0140 |
| SAM J AMICO & | LINDA AMICO JT TEN, 355 LAKE MEADOW DR, ROCHESTER, NY 14612-4011 |
| SAM J CRISCENTI | TR SAM J CRISCENTI TRUST, UA 6/29/81, 36675 ENGLESIDE DRIVE, STERLING HEIGHTS, MI 48310-4548 |
| SAM J DEFILIPPIS | 2920 DARLEY DR, MONTGOMERY, IL 60538-4119 |
| SAM J ERRERA | 1833 W LUNT AVE, CHICAGO, IL 60626-2307 |
| SAM J ERRERA & | MARY H ERRERA JT TEN, 1833 W LUNT AVE, CHICAGO, IL 60626-2307 |
| SAM J KASBARIAN | 741 SIBLEY COURT, WIXOM, MI 48393-1849 |
| SAM J LICHTENFELD & | ARLENE LICHTENFELD JT TEN, 847 AVE C, BAYONNE, NJ 07002-2915 |
| SAM J NAVARRO & | CAROL M NAVARRO, TR SAM J NAVARRO FAMILY LVG TRUST, UA 6/29/99, 4854 BISHOP RD RT 2, DRYDEN, MI 48428-9208 |
| SAM J PORTA | 1436 HIDDEN MEADOWS, UNIT A, WALLED LAKE, MI 48390-2552 |
| SAM J SALYERS JR & | MARY F SALYERS JT TEN, 1941 S STONEY TRL, GREENFIELD, IN 46140-7047 |
| SAM J SAYEGH | 341 BAY RIDGE PKWY, BROOKLYN, NY 11209-3107 |
| SAM J SLAWSON | 33805 JEFFERSON, ST CLAIR SHRS, MI 48082-1170 |
| SAM J UPCHURCH | 317 WOODBINE DRIVE, SHREVEPORT, LA 71105-4725 |
| SAM JABOUR | 40919 E ROSEWOOD DR, CLINTON TOWNSHIP, MI 48038-2297 |
| SAM JOHN MANCINO & | NANCY KIENZLE MANCINO JT TEN, 1480 WILD RYE WAY, AURORO GRANGE, CA 93420 |
| SAM JONAS STORTHZ III | 810 N UNIVERSITY, LITTLE ROCK, AR 72205-2920 |
| SAM JONES | 1074 E BALTIMORE, FLINT, MI 48505-3604 |
| SAM K TIBBS & | ANNIE V TIBBS JT TEN, 2941 GREENOAKS CIRCLE N E, ATLANTA, GA 30345-2661 |
| SAM KAPLAN & | MORRIS KAPLAN JT TEN, APT 603, 4601 WEST TOUHY, LINCOLNWOOD, IL 60712-1690 |
| SAM KARTUSH | TR SAM KARTUSH LIVING TRUST, UA 08/25/94, 125 VILLAGE DR, BASKING RIDGE, NJ 07920-1347 |
| SAM KAUFMAN & | RICHARD A KAUFMAN JT TEN, 1106 TRIESTE DRIVE, ST LOUIS, MO 63146-5367 |
| SAM KENNERLY | BOX 26, REEVESVILLE, SC 29471-0026 |
| SAM KERBOW | 1110 CRANE, EULESS, TX 76039-2602 |
| SAM KINEL & | ROBERTA KINEL JT TEN, 18 LACKINE, BRIGHTON, NY 14610 |
| SAM KOSTARELLIS | 37 QUAIL LA, ROCHESTER, NY 14624-1066 |
| SAM KUDELKO & | MILDRED C KUDELKO JT TEN, 590 SPENCER AVE, SHARON, PA 16146-3182 |
| SAM L BACA | 2440 OSCEOLA STREET, DENVER, CO 80212-1155 |
| SAM L MILLER & | JANE MILLER JT TEN, BOX 981, ARLINGTON HEIGHTS, IL 60006-0981 |
| SAM L NG & | JEAN K NG, TR U/A, 09/10/93 THE NG FAMILY, TRUST, 5031 PORTILLO VALLEY LN, SAN RAMON, CA 94583-5115 |
| SAM L RENNEKER | 5743 WEST SHORE DR, NEW PORT RICHEY, FL 34652-3036 |
| SAM L SANDERS | 4541 MT MORRIS ROAD, COLUMBIAVILLE, MI 48421-8997 |
| SAM L SCOTT | 278 KENWOOD AVE, ROCHESTER, NY 14611-3030 |
| SAM L WHIPPLE & | JANE M WHIPPLE JT TEN, 6226 CHESAPEAKE, MOUNT VERNON, IN 47620-9283 |
| SAM LANG | 23105 PROVIDENCE DR 205, SOUTHFIELD, MI 48075-3623 |
| SAM LEBOVITZ & | LEONARD LEBOVITZ JT TEN, BOX 1560, EVANSTON, IL 60204-1560 |
| SAM LOVE & | IVA L LOVE JT TEN, 567 ELEANOR DR, PADUCAH, KY 42003-8923 |
| SAM LYONS JR | 17409 FERNSHAW AVE, CLEVELAND, OH 44111-4142 |
| SAM M ALAIMO | 23 FINNEGAN PLACE, WHITBY ON  L1R 2K8,  CANADA |
| SAM M BARON & | EVA BARON JT TEN, 5609 HARLESTON DR, LYNDHURST, OH 44124-3814 |
| SAM M MACKOOL & | SALLY J MACKOOL, TR MACKOOL FAM LIVING TRUST, UA 11/11/99, 19672 WOODSIDE, HARPER WOODS, MI 48225-2206 |
| SAM M MILLER | 414 W MAIN ST, SPENCER, OH 44275-9534 |
| SAM M PORTER JR | 1005 TYRELL RD, RALEIGH, NC 27609-5526 |
| SAM M SWAZER | 17241 ANGLIN, DETROIT, MI 48212-1516 |
| SAM MACK | 2855 GREENBRIAR, SAGINAW, MI 48601-5816 |
| SAM MACKNOWSKI | 100 DELIA TERRACE, CLARK, NJ 07066-2606 |
| SAM MELTZER | APT 3 BLDG 3503, 31755 RIDGESIDE, FARMINGTON, MI 48334-1276 |
| SAM MILLIGAN | 4220 RICHFIELD LANE, FT WAYNE, IN 46816-4131 |
| SAM MILTON | 1102 W 11TH ST, ANDERSON, IN 46016-2918 |
| SAM MITTELBERG & | LEAH MITTELBERG JT TEN, 507 LIDO BLVD, LIDO BEACH, NY 11561-5238 |
| SAM MOORADIAN | 4713 WEDDEL, DEARBORN HTS, MI 48125-3033 |
| SAM N GREGORIO | 8702 GLENHAVEN ST, SHREVEPORT, LA 71106-6222 |
| SAM N GREGORIO | TR U/A, DTD 10/01/79 SAM N GREGORIO, TRUST, 7600 FERN AVE BUILDING 700, SHREVEPORT, LA 71105 |
| SAM N SARRIS | 1807 BURGUNDY DR, FALLSTON, MD 21047-2112 |
| SAM NAKAMOTO & | HANAKO NAKAMOTO JT TEN, 253 REDWOOD DR, PASADENA, CA 91105-1338 |
| SAM NEWLAND | 521 W CENTRAL AVE, W CARROLLTON, OH 45449-1503 |
| SAM ORTISI | 193 WESTVIEW, ALMA, MI 48801-2167 |
| SAM P FORMICOLA | 2450 CULVER ROAD, ROCHESTER, NY 14609-1736 |
| SAM P VACCARO | 1507 INVERNESS LANE, MURRELLS INLET, SC 29576-8632 |
| SAM PIZZO | 6967 LEXINGTON DR, WEST BLOOMFIELD, MI 48322 |
| SAM PLACKO & | MARIAN J PLACKO, TR PLACKO TRUST, UA 07/15/96, 19643 PURNELL AVE, ROCKY RIVER, OH 44116-2726 |
| SAM POLIZZI | 911 LAKESHORE DR, GROSSE PTE SHORES, MI 48236-1268 |
| SAM POLIZZI VITINA TORTOMASI | JACQUELINE BECCACIO & ANGELINA, POLIZZI EXEC FOR THE ESTATE OF, JOSEPH POLIZZI, 15769 HOWARD DR, MACOMB, MI 48042-5716 |
| SAM PRESTON DOUGLAS | 2411 RUNNYMEADE RD NW, WILSON, NC 27896-1349 |
| SAM RABINOWITZ | 7702 NW 74TH TERR, TAMARAC, FL 33321-4814 |
| SAM RABINOWITZ & | JUDY CARTON JT TEN, 7702 NW 74TH TER, TAMARAC, FL 33321-4814 |
| SAM RAY | CUST MATEJKA RAY UGMA NM, ATTN LEROY GOINS, 1514 N UNION, ROSWELL, NM 88201-3263 |
| SAM RAY | CUST TONY RAY UGMA NM, 1149 GARFIELD ST, ENUMCLAW, WA 98022-2115 |
| SAM ROGAK | CUST GARY ROGAK UGMA IL, 3716, 132 E DELAWARE PL APT 4903, CHICAGO, IL 60611-4943 |
| SAM ROGAK | CUST MAUREEN ROGAK UGMA IL, 911 BLUFF ST, GLENCOE, IL 60022-1508 |

| | |
|---|---|
| SAM S DIMARIANO | BOX 2004, FLORISSANT, MO 63032-2004 |
| SAM S NASSAR | 3366 GORDON DRIVE, STERLING HEIGHTS, MI 48310-4343 |
| SAM S NASSAR & | BARBARA L NASSAR JT TEN, 3366 GORDON DRIVE, STERLING HEIGHTS, MI 48310-4343 |
| SAM S RIDDICK | 9802 KENMORE CT, FREDERICKSBURG, VA 22408-9527 |
| SAM SATORU OKIMOTO | 29448 BRENTWOOD ST, SOUTHFIELD, MI 48076-2224 |
| SAM SCHEIDEGGER | TR UA 07/30/98 SAM SCHEIDEGGER, TRUST, 128 LAKESHORE DRIVE, COLUMBUS, NE 68601 |
| SAM SOKOLOV & | SELMA SOKOLOV JT TEN, 73-04-177TH ST, FLUSHING, NY 11366-1521 |
| SAM SPECTOR | CUST, MATHEW B SPECTOR U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, 649 MARK MANOR DRIVE, BRICKTOWN, NJ 08723-6347 |
| SAM STANFORD | 53 SARANAC AVE, YOUNGSTOWN, OH 44505-2656 |
| SAM STORTHZ | 810 N UNIVERSITY, LITTLE ROCK, AR 72205-2920 |
| SAM STRUM | 400 N SURF RD APT PH5, HOLLYWOOD, FL 33019-1407 |
| SAM T BERGHOLTZ & | HELEN BERGHOLTZ JT TEN, 21 SOMERSET AVE, HICKSVILLE, NY 11801-5143 |
| SAM T KIEU | 408 E COLUMBIA ST, MASON, MI 48854-1253 |
| SAM TALANIAN & | SARAH TALANIAN JT TEN, 2492 MANGO WAY, DEL MAR, CA 92014-2919 |
| SAM TORPEA & | KATHERINE A TORPEA JT TEN, 2941 OLDEWICK, ST LOUIS, MO 63129-5334 |
| SAM V SIMON | 615 EVERETT DR, LANSING, MI 48915-1109 |
| SAM VALENTINE | 8759 S 400 E, MARKLEVILLE, IN 46056-9791 |
| SAM VERLENICH | 8927 BRIARBROOK DR N E, WARREN, OH 44484-1742 |
| SAM VORIS | 31224 BACLAN DR, WESTLY CHAPLE, FL 33545 |
| SAM W HADDAD | CUST, DOROTHY R HADDAD U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 19744 BLOSSOM LANE, GROSSE POINTE WOOD MI, 48236-2508 |
| SAM WALKER JR | 263 STEVENSON DRIVE, GUNTERSVILLE, AL 35976-8488 |
| SAM WIETSCHNER | CUST MORDECAI WIETSCHNER UGMA NY, 208-01 HILLSIDE AVE, QUEENS VILLAGE, NY 11427-1711 |
| SAM WIETSCHNER | CUST ZVI WIETSCHNER UGMA NY, 521 GREEN PLACE, WOODMERE, NY 11598 |
| SAM WUTKE & | KATHERINE WUTKE JT TEN, 25 GOLFVIEW DR, FORT SCOTT, KS 66701-4602 |
| SAM ZUCKERMAN | 1965 NORSHON RD, MERRICK, NY 11566 |
| SAMALANE FLINT | 116 BOOHER LANE, BRISTOL, VA 24201 |
| SAMANTHA C WOIROL | 14441 MAR VISTA, WHITTIER, CA 90602-2802 |
| SAMANTHA CARNEVALE & | JOANN CARNEVALE JT TEN, 416 HARDEN ST, HOLLY, MI 48442-1746 |
| SAMANTHA DUNLAP | 2520 VANDEMARK RD, SIDNEY, OH 45365 |
| SAMANTHA K MARK | R R 1, COOKSTOWN ON  L0L 1L0,  CANADA |
| SAMANTHA K MARK | R R 1, COOKSTOWN ON  L0L 1L0,  CANADA |
| SAMANTHA K MARK | RR1 2984 HIGHWAY 89, COOKSTOWN ON  L0L 1L0,  CANADA |
| SAMANTHA KAY BROWN U/GDNSHP | 1298 OLD ROCKMART SE RD, SILVER CREEK, GA 30173-2322 |
| SAMANTHA L ANDREWS & | DARRYL B ANDREWS JT TEN, 4534 CLEVELAND AV 4536, SAN DIEGO, CA 92116-1130 |
| SAMANTHA L RAFAY | 3685 SPRINGBUD DRIVE, LAS VEGAS, NV 89147 |
| SAMANTHA LEE STURGEON | 13105 GRANADA, LEAWOOD, KS 66209-4180 |
| SAMANTHA ROSE SOLAK | 3507 OAK MEADOWS CT, COMMERCE, MI 48382 |
| SAMANTHA STRUM | 215 PARKSIDE CLUB CT, DULUTH, GA 30097-7848 |
| SAMARA MALKIS | 3144 S CANFIELD AVE, APT 202, LOS ANGELES, CA 90034-4320 |
| SAMELLA BOOKER | 1214 UNDERWOOD SE, GRAND RAPIDS, MI 49506-3266 |
| SAMELLA CASEY | 136 RIDGECREST CIRCLE, LIMA, OH 45801-3810 |
| SAMI S FREIJ | 17039 FITZGERALD ST, LIVONIA, MI 48154-1617 |
| SAMI S SINGH | 806 RAILROAD, MYRTLE POINT, OR 97458-1262 |
| SAMIA D WOOTEN | 4 WILLOW WAY, NEW PALTZ, NY 12561-3609 |
| SAMIH D HASHEM | 7700 COLEMAN STREET, DEARBORN, MI 48126-1026 |
| SAMIR S FREIJ | 9555 S EASTERN AVE, STE 140, LAS VEGAS, NV 89123-8004 |
| SAMIRA BENJAMIN | 716 PRESTON WOODS TRL, ATLANTA, GA 30338-5427 |
| SAMMER ESSI | 110 VICTORIA PL, SYRACUSE, NY 13210-2652 |
| SAMMIE C GOBLE | 188 NORTH FORD RD, MANSFIELD, OH 44905-2928 |
| SAMMIE D BARE | HC 34 BOX 353B, LEWISBURG, WV 24901-8965 |
| SAMMIE D BAZZELL | 1726 VALLEY ROAD, CLARKSVILLE, TN 37043-4537 |
| SAMMIE E NUGENT | 2019 GARDEN COURT, YPSILANTI, MI 48198-9214 |
| SAMMIE E STOVALL | 2420 MORMAN COURT, SANTA CLARA, CA 95051-1851 |
| SAMMIE FARRIER MARSHALL | 516 WEST NUGENT, TEMPLE, TX 76501-1922 |
| SAMMIE H ROBERTS | 7069 INVERNESS GREEN LN, BIRMINGHAM, AL 35242-3953 |
| SAMMIE K GARRETT | 1018 SUGAR PINE DR, ANDERSON, IN 46012-4594 |
| SAMMIE L DORTCH | 8351 MAPLEWOOD LN, OLIVE BRANCH, MS 38654-7713 |
| SAMMIE L JONES | 4901 STILLWELL, LANSING, MI 48911-2844 |
| SAMMIE L KIMBROUGH | 1036 W GENESEE AVE, FLINT, MI 48505-1314 |
| SAMMIE L MCCORD | 9911 BROADSTREET, DETROIT, MI 48204-1644 |
| SAMMIE L SANDERS | 2414 N LASALLE ST, INDIANAPOLIS, IN 46218-3725 |
| SAMMIE L SELF | 2286 N KESSLER BLVD, INDIANAPOLIS, IN 46222-2353 |
| SAMMIE L TAYLOR | 9003 MINOCK ST, DETROIT, MI 48228-1757 |
| SAMMIE L WHITE & | CATHERINE WHITE JT TEN, 813A TYUS ROAD, BOWDON, GA 30108-1616 |
| SAMMIE M TURNER | 7407 BELMONT AVE, BALTO, MD 21224-3227 |
| SAMMIE N CRAWFORD | 6010 GRAYTON ST # 2, DETROIT, MI 48224-3828 |
| SAMMIE O HAMPTON | BOX 6961, FRANKLIN, OH 45005-6961 |
| SAMMIE R LESLIE | 2144 EAST 560 NORTH, ANDERSON, IN 46012-9525 |
| SAMMIE S MAY | 1411 S 17TH AVE, MAYWOOD, IL 60153-1856 |
| SAMMY C JENNINGS | 6770 CROOKED CRK, MARTINSVILLE, IN 46151-7600 |
| SAMMY D BIRCHFIELD | 7828 NT COVE ROAD, BALTIMORE, MD 21219-1920 |
| SAMMY DOOLITTLE | 8735 RENFREW ST, POWELL, OH 43065-8885 |

| | |
|---|---|
| SAMMY E CAUDLE | 115 CAUDLE DRIVE, EVA, AL 35621-8503 |
| SAMMY E REDDEN | 28564 ARAGON AVE, HAYWARD, CA 94544-5802 |
| SAMMY G BUCCHI & | ALMA M BUCCHI JT TEN, 1475 FLAMINGO DRIVE LOT 31, ENGLEWOOD, FL 34224 |
| SAMMY G CROUCH | 143 WILLIAM ST, W CARROLLTON, OH 45449-1239 |
| SAMMY G GARCIA | 16625 NAPA, SEPULVEDA, CA 91343-5608 |
| SAMMY HADDAD | 426 HONEY LOCUST, BOX 1477, SOUTH FULTON, TN 38257 |
| SAMMY HADDAD | BOX 1477, FULTON, KY 42041 |
| SAMMY K ABAKAH | 1517 N MILLER BL, OKLAHOMA CITY, OK 73107-4837 |
| SAMMY K CUMMINS | BOX 412, COLBERT, GA 30628-0412 |
| SAMMY K STRONG | 909 LINCOLN ROAD, DAYTON, KY 41074-1636 |
| SAMMY KING | 221 WEST WOOD DR, BEDFORD, IN 47421-3937 |
| SAMMY L GUY | 1096 E HARVARD, FLINT, MI 48505-1508 |
| SAMMY L JENKINS | 8256 EDWARD RD, FOSTORIA, MI 48435-9793 |
| SAMMY M LLOYD | 1174 VINTAGE WAY, HOSCHTON, GA 30548-3451 |
| SAMMY MARKOVICH | 364 WESTBROOK PL, O'FALLON, MO 63366-2463 |
| SAMMY N NICKELL | 6 FLAMINGO DR, HAMILTON, OH 45013-4912 |
| SAMMY O HOWELL | 116 LORAINE AVE, FITZGERALD, GA 31750-8818 |
| SAMMY R STANFIELD | 3796 BRIMFIELD, AUBURN HILLS, MI 48326-3339 |
| SAMMY SPENCER | 50211 BOG RD, BELLEVILLE, MI 48111-2581 |
| SAMMY WALLER | 4871 WILLIAM ST, LANCASTER, NY 14086-3205 |
| SAMMYE B BOEHMS | 1931 NORWOOD TRL, CLARKSVILLE, TN 37043-6302 |
| SAMMYE H JONES & | SANDRA D JONES JT TEN, 3921 SAN FRANCISCO COURT, ST LOUIS, MO 63115-1708 |
| SAMMYE KLEIN | 7709 PONOMA TR, AUSTIN, TX 78749-2923 |
| SAMPSON A WILLIAMS | 6557 RUSTIC RIDGE, GRAND BLANC, MI 48439-4954 |
| SAMPSON A WILLIAMS & | MARGARET E WILLIAMS JT TEN, 6557 RUSTIC RIDGE, GRAND BLANC, MI 48439-4954 |
| SAMSON MURRY JR | 6297 HIGHLAND AVE, LORDSTOWN, OH 44481-8610 |
| SAMSON S KUO | 50975 SHARPSTONE CT, GRANGER, IN 46530-6848 |
| SAMUAL L SICKAFUSE | RD 1 BOX 1539, NEW CASTLE, PA 16105-9705 |
| SAMUAL MARTINEZ JR | 4627 MOURNING DOVE LANE, WICHITA FALLS, TX 76305 |
| SAMUAL R HARDMAN | 5553 DUPONT AVE S, MINNEAPOLIS, MN 55419-1647 |
| SAMUAL T BAKER & | DIANE W BAKER JT TEN, 102 WALLING GROVE RD, LADIES ISLAND, LADYS ISLAND, SC 29907 |
| SAMUEL A ARMIJO | 13520 FILMORE ST, PACOIMA, CA 91331-2905 |
| SAMUEL A BADESSA | 209 ROCK RD W, LAMBERTVILLE, NJ 08530-2808 |
| SAMUEL A BARKER | 7179 NORMANDY DRIVE, PARMA, OH 44134-5433 |
| SAMUEL A BERENATO | 9 JACOBSTOWN-ARNEYTOWN, N HANOVER TWP, NJ 08562-2017 |
| SAMUEL A BERGER | 23 BAKER TERRACE, TONAWANDA, NY 14150-5105 |
| SAMUEL A BERGER & | DOROTHY J BERGER JT TEN, 23 BAKER TERR, TONAWANDA, NY 14150-5105 |
| SAMUEL A BINDER | 218 ELYRIA ST, LODI, OH 44254-1032 |
| SAMUEL A BONNER | ATTN SAMUEL A BONNER JR, 420 SO CLYMAR AVE, COMPTON, CA 90220-3318 |
| SAMUEL A BRAND & | ALICE BRAND, TR BRAND FAMILY TRUST 04/09/84, 5841 ARBOLES ST, SAN DIEGO, CA 92120-3721 |
| SAMUEL A CHRISTOPHER | HC 86 BOX 389, PINEVILLE, KY 40977-9514 |
| SAMUEL A DARLING | 29604 HERBERT, MADISON HGTS, MI 48071-2577 |
| SAMUEL A DE SANTIS | 43084 KNIGHTSBRIDGE WAY, TEMECULA, CA 92592-4357 |
| SAMUEL A DELP SR | 48 YORK ST, BRIDGETON, NJ 08302-2133 |
| SAMUEL A FORCEY | 7002 N LITTLE RIVER TPK, ANNANDALE, VA 22003-3200 |
| SAMUEL A FRABOTTA & | THERESA FRABOTTA JT TEN, 8800 DUSTY LANE, CHARDON, OH 44024-9636 |
| SAMUEL A FULLER | 1401 HOLLY MIST ST, WAKE FOREST, NC 27587 |
| SAMUEL A GENCO | 103 ASPEN CT, ATLANTIC BEACH, NC 28512-6501 |
| SAMUEL A HAFFEY | 260 FIFTH AVE, NEW YORK, NY 10001-6408 |
| SAMUEL A HAWK | 5035 THORNHILL LANE, DUBLIN, OH 43017-4340 |
| SAMUEL A HAYES | 7029 EAST COUNTY RD 550 SOUTH, MUNCIE, IN 47302 |
| SAMUEL A IVEY | 23155 S E HOWLETT ROAD, EAGLE CREEK, OR 97022-9768 |
| SAMUEL A JONES JR | 2140 R STREET NE, WASHINGTON, DC 20002-1906 |
| SAMUEL A LONG & | CLAUDETTE LONG JT TEN, 95 BEEKMAN AVE, N TARRYTOWN, NY 10591-2549 |
| SAMUEL A MISKEY | 511 ISABELLA RD, HONEY BROOK, PA 19344-1770 |
| SAMUEL A MORROW | 3314 BRADWELL AV, CLEVELAND, OH 44109-2727 |
| SAMUEL A ODDO | C/O MARY A ODDO, 212 SMITH AVE, BELLEVUE, OH 44811-1863 |
| SAMUEL A RICHARDSON | 31 JOHNSON AVENUE, CRANFORD, NJ 07016-2639 |
| SAMUEL A TAMBURRINO | 25953 HIGHLAND RD, RICHMOND HTS, OH 44143-2701 |
| SAMUEL A TAMBURRINO & | ROSALIA TAMBURRINO JT TEN, 25953 HIGHLAND RD, RICHMOND HEIGHTS, OH 44143-2701 |
| SAMUEL A THOMAS | 1399 TORREY RD, GROSSE PT WDS, MI 48236-2341 |
| SAMUEL A THOMPSON | BOX 88493, INDIANAPOLIS, IN 46208-0493 |
| SAMUEL A TOWE | 12000 OLD DAYTON ROAD, BROOKVILLE, OH 45309-8359 |
| SAMUEL A TRAYLOR | 140 BYRAM BLVD, MARTINSVILLE, IN 46151-1317 |
| SAMUEL A WILLCOXSON | 115 GREENE 704 RD, PARAGOULD, AR 72450-9650 |
| SAMUEL AARON MAXWELL | 6606 VALLEY MILLS AVENUE, INDIANAPOLIS, IN 46241-9629 |
| SAMUEL ABRAMOWITZ & SHARYN | ABRAMOWITZ TRUSTEES FOR, MATTHEW ABRAMOWTIZ U-A-T DTD, 31747, 515 OAK ROAD, MERION, PA 19066-1352 |
| SAMUEL ALCANTAR | 12918 PINNEY, PACOIMA, CA 91331-1924 |
| SAMUEL ANDREW CARNELL & | RACHAEL ANNE CARNELL, TR THE CARNELL FAMILY TRUST, UA 1/20/97, 3255 JENKINS AV, SAN JOSE, CA 95118-1417 |
| SAMUEL APONTE | 6203 ST LEONARD DR, ARLINGTON, TX 76001-7848 |
| SAMUEL APPLETON JR | 19 WINDEMERE DR, ACTON, MA 01720-2023 |
| SAMUEL APRIL | 7806 TENNYSON COURT, BOCA RATON, FL 33433-4142 |
| SAMUEL B ABRAMS | 446 FAIRVIEW AVE, WESTWOOD, NJ 07675-1612 |

| | |
|---|---|
| SAMUEL B ALTIZER | 21354 CLARK ROAD, BELLEVILLE, MI 48111-9606 |
| SAMUEL B CABINE | 805 W PASADINA AVE, FLINT, MI 48504-2661 |
| SAMUEL B CROWE | 9405 ASH ST, NEW LOTHROP, MI 48460 |
| SAMUEL B HERBST | FBO SAMUEL B HERBST, UA 09/08/92, 5525 CHANTECLAIRE, SARASOTA, FL 34235-0903 |
| SAMUEL B JENNINGS | 7311 CHAMBERS CREEK RD W #40, TACOMA, WA 98467 |
| SAMUEL B JORDAN & | DONTE D JOHNSON JT TEN, 4150 SHENANDOAH DR, DAYTON, OH 45417-1155 |
| SAMUEL B KLOTZ | 170 BONIFACE DR, ROCHESTER, NY 14620-3338 |
| SAMUEL B PARSLEY | 339 WHITE OAK DR, ELYRIA, OH 44035-4135 |
| SAMUEL B PERRY | 56 FRANKLIN ST, NEW LEBANON, OH 45345-1412 |
| SAMUEL B RITCHIE | 3469 PLAINS DR, WATERFORD, MI 48329-4324 |
| SAMUEL B WARD JR & | CAROLINE J WARD JT TEN, 603 SEVENTH ST, GARDEN CITY SOUTH, NY 11530-5525 |
| SAMUEL BARNA JR | 14115 HUFF DRIVE, WARREN, MI 48093-6045 |
| SAMUEL BARUCH ZEMEL | 133 COLLEGE DR, EDISON, NJ 08817-5938 |
| SAMUEL BAUER | 7812 DENVER ST, PARAMOUNT, CA 90723-2212 |
| SAMUEL BENSINGER | 3632 APPLETON ST NW, WASHINGTON, DC 20008-2959 |
| SAMUEL BEST | 288 LIBERTY ST, NEWBURGH, NY 12550-4623 |
| SAMUEL BOHL | 6710 MARION ST, ENGLEWOOD, FL 34224-8712 |
| SAMUEL BRADIN & | BELLA BRADIN JT TEN, 6 REVERE CT, APT 2204, SUFFERN, NY 10901-7442 |
| SAMUEL BRUCE MATTARELLA & | MARGARET ANN MATTARELLA JT TEN, 3796 SO SHORE DRIVE, LAPEER, MI 48446-9607 |
| SAMUEL BURTOFF | TR SAMUEL BURTOFF GRANTOR TRUST, UA 07/25/72, 4201 CATHEDRAL AVE, WASHINGTON, DC 20016-4901 |
| SAMUEL BURTON | 3240 ELMERS DR, SAGINAW, MI 48601-6915 |
| SAMUEL C ARMS | 561 FIVE LAKES RD, ATTICA, MI 48412 |
| SAMUEL C BETHAY | 613 CARN ST, WALTERBORO, SC 29488-4046 |
| SAMUEL C BOYER JR | 857 COUNTRY CLUB LN, JACKSON, TN 38305-8749 |
| SAMUEL C CARSON & | AGNES M CARSON JT TEN, 19804 HIAWATHA RD, ODESSA, FL 33556-3930 |
| SAMUEL C COGDILL | RR 1 292A, GREENEVILLE, TN 37743 |
| SAMUEL C DIBLASI | 3064 BLAZING GREEK WAY, HENDERSON, NV 89052-4023 |
| SAMUEL C FATMAN & | ANN FATMAN JT TEN, 5124 W SUNSET BLVD, ATTN LENORE KING, LOS ANGELES, CA 90027-5708 |
| SAMUEL C FUGINA | BOX 336, TREMPEALEAU, WI 54661-0336 |
| SAMUEL C GONZALES | 1841 FERNBANK AVE, MONTERREY PARK, CA 91754-5508 |
| SAMUEL C HARWOOD | TR U/A, PO BOX 512386, LOS ANGELES, CA 90051-0386 |
| SAMUEL C HARWOOD & | HELEN L HARWOOD JT TEN, LAGUNA BEACH RET COMM, 2130 SOUTH COAST HIGHWAY, APT 301, LAGUNA BEACH, CA 92651-3652 |
| SAMUEL C HOLLIFIELD | 144 FORD BLVD, YPSILANTI, MI 48198 |
| SAMUEL C JAMES | 3317 VISTAWOOD CT, DECATUR, GA 30034-4815 |
| SAMUEL C LARGENT | 2235 EAST 86TH ST, CLEVELAND, OH 44106-3428 |
| SAMUEL C LAUX | 730 DAYTON DR, CARMEL, IN 46033-9414 |
| SAMUEL C LYBRAND & | IRENE M LYBRAND JT TEN, 6 WYNMERE DR, HORSHAM, PA 19044-1113 |
| SAMUEL C MACKNIGHT | 1040 N HERITAGE CT, DENTON, MD 21629 |
| SAMUEL C MARCUS & | MISS SHARON J MARCUS JT TEN, 19401 TREADWAY RD, BROOKEVILLE, MD 20833 |
| SAMUEL C MILLER | 210 N ABERDEEN AVE, WAYNE, PA 19087-3513 |
| SAMUEL C MITCHELL | 555 GRAPE ST, PORTLAND, MI 48875-1024 |
| SAMUEL C MOORE | 366 BURKE DRIVE, HAYWARD, CA 94544-4704 |
| SAMUEL C NAPIER | 7181 C R 37, MANSFIELD, OH 44904-9695 |
| SAMUEL C NOTARUS | 5550 W 22ND PL 207, CICERO, IL 60804-2753 |
| SAMUEL C PAPPAS | 31230 LAHSER ROAD, BIRMINGHAM, MI 48010 |
| SAMUEL C PAPPAS & | ANNE PAPPAS JT TEN, 31230 LAHSER RD, BIRMINGHAM, MI 48025-3631 |
| SAMUEL C SANDUSKY | 301 CHURCH HILL, FINDLAY, OH 45840-1105 |
| SAMUEL C SENTNER | 7350 STONE RD, PORT RICHEY, FL 34668 |
| SAMUEL C SLIMMER JR & | SHIELA J SLIMMER TEN ENT, 1722 BRECKEW RIDGE ROAD, ORWIGSBURG, PA 17961-9544 |
| SAMUEL C SOUDERS | 964 SEYMOUR LK ROAD, OXFORD, MI 48371-4654 |
| SAMUEL C TRIGG & | ROSE MARY TRIGG JT TEN, 191 HARBOURSIDE CIR, JUPITER, FL 33477-9319 |
| SAMUEL C WALLER | BOX 14587, DETROIT, MI 48214-0587 |
| SAMUEL C WARNER | 2622 READY RD, CARLETON, MI 48117-9764 |
| SAMUEL CAMPBELL | 17743 LENNANE, REDFORD TWP, MI 48240-2163 |
| SAMUEL CAMPIS | 153 ARABIAN DR, MADISON, AL 35758-6652 |
| SAMUEL CARL BALLARD | 608 BRADLEY DR, APT C, FORTVILLE, IN 46040-1268 |
| SAMUEL CARTER JR | 2224 E CEDAR, SPRINGFIELD, IL 62703-3031 |
| SAMUEL CASWELL | 24061 GENEVA ST, OAK PARK, MI 48237-2115 |
| SAMUEL CHARCHAN | 2107 GROVE, STANDISH, MI 48658 |
| SAMUEL CHARCHAN & | MARY CHARCHAN JT TEN, 2107 GROVE RD, STANDISH, MI 48658 |
| SAMUEL COHEN | CUST, BRANDON MARGER U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 27 1/2 MEADOW ST, NORTH HADLEY, MA 01035-9640 |
| SAMUEL COOK SANFORD JR | 8408 HOBNEIL RD, MANLIUS, NY 13104 |
| SAMUEL COOK SANFORD JR | 8408 HOBNAIL RD, MANLIUS, NY 13104 |
| SAMUEL COOK SANFORD JR | 8408 HOBNAIL RD, MANLIUS, NY 13104 |
| SAMUEL COOK SANFORD JR | 8408 HOBNAIL RD, MANLIUS, NY 13104 |
| SAMUEL CURRY & | JANE CURRY JT TEN, 31 ROUGECREST DRIVE, MARKHAM ON CAN  L3P 3B7,   CANADA |
| SAMUEL D DAUGHENBAUGH | 751 E COREY ST, BRONSON, MI 49028-1505 |
| SAMUEL D DEEDS | 2320 JAMES ST, MONTROSE, CO 81401-5287 |
| SAMUEL D GREBE | 9399 CLOVERCROFT RD, FRANKLIN, TN 37067-8131 |
| SAMUEL D HIRST | PO BOX 871, LATROBE, PA 15650-0871 |
| SAMUEL D JAMISON | 4741 REXWOOD DR, DAYTON, OH 45439-3133 |
| SAMUEL D JENKINS | 3519 SILVER FOX PATH, BUFORD, GA 30519-7031 |
| SAMUEL D M LAROM | 19510 UPLAND ST NW, ELK RIVER, MN 55330-4115 |

| | |
|---|---|
| SAMUEL D MOORE | PO BOX 458, MOUNT MORRIS, MI 48458-0458 |
| SAMUEL D RUFENER & | LORETTA M RUFENER JT TEN, 536 VAUGHN TRAIL, AKRON, OH 44319-1658 |
| SAMUEL D SMITH JR | 4706 BLOOMFIELD DR, TROTWOOD, OH 45426-1808 |
| SAMUEL D STEINER | 37125 FARLEY, CLINTON TWP, MI 48036-2533 |
| SAMUEL D STUART | 8376 AVIGNON DR, RICHMOND, VA 23235-4206 |
| SAMUEL D WILT | 470 WILT ROAD, MCCLURE, PA 17841-8940 |
| SAMUEL DAVID KOGUT | 108 JOHN ST, GARDEN CITY, NY 11530-3006 |
| SAMUEL DAVIS JR | 1050 OAKDALE DR, ANDERSON, IN 46011-1178 |
| SAMUEL DE FAZIO | 30 NORTH ST, LEROY, NY 14482-1109 |
| SAMUEL DI BENEDETTO | 214 W CAMELIA AVE, FOLEY, AL 36535-2211 |
| SAMUEL E ADAMS & | LUCILLE Q ADAMS JT TEN, BOX 160205, BOILING SPRINGS, SC 29316-0005 |
| SAMUEL E BOYNTON & | BETTY LOU BOYNTON JT TEN, 203 N KENTUCKY AVE, MARTINSBURG, WV 25401-2773 |
| SAMUEL E BRITTON | 130 GULLEY RD 120, PULASKI, TN 38478 |
| SAMUEL E COLUMBUS | 1520 W 3RD ST, MARION, IN 46952-3552 |
| SAMUEL E CONNER | 736 S 89TH E AVE, TULSA, OK 74112-4830 |
| SAMUEL E CONNER & | FRIEDA L CONNER JT TEN, BOX 37, ODESSA, DE 19730-0037 |
| SAMUEL E CORNELL | TR, JEFFERY B CORNELL U/A DTD, 24692, 2715 NAKOTA, ROYAL OAK, MI 48073-1817 |
| SAMUEL E ESKRIDGE | 123 WATCH HILL ROAD, BRANFORD, CT 06405-2219 |
| SAMUEL E FREEMAN | 1107 WEST SECOND STREET, DAYTON, OH 45407-2823 |
| SAMUEL E GARRITANO JR | 9833 SILICA RD, NORTH JACKSON, OH 44451-9685 |
| SAMUEL E HESSNEY | 1158 JOHNSARBOR DR W, ROCHESTER, NY 14620 |
| SAMUEL E HUDSON | 531 RIVERWOOD DR, BEAVERCREEK, OH 45430 |
| SAMUEL E JOHNSON | 796 CHARING CROSS RD, BALTIMORE, MD 21229-1113 |
| SAMUEL E JOHNSON | TR JOHNSON REVOCABLE TRUST, UA 06/02/97, BOX 271, YUBA CITY, CA 95992-0271 |
| SAMUEL E KEILBERG | 700 BROWNSTONE, EULESS, TX 76039-2506 |
| SAMUEL E KINGSTON | 7941 VOLK DR, DAYTON, OH 45415-2241 |
| SAMUEL E KLOPP | 520 PINE ST, CHESANING, MI 48616-1258 |
| SAMUEL E KRUG & | EVELYN CATHERINE KRUG JT TEN, 1908 NUTMEG LANE, NAPERVILLE, IL 60565-6808 |
| SAMUEL E KRUG & | MARION E KRUG JT TEN, 2208 GALEN DR, CHAMPAIGN, IL 61821-6523 |
| SAMUEL E KRUG JR | 2208 GALEN DR, CHAMPAIGN, IL 61821-6523 |
| SAMUEL E LEMASTER | 110 S FORCE RD, ATTICA, MI 48412-9751 |
| SAMUEL E LIPPINCOTT | 221 COLONIAL RIDGE, MOORESTOWN, NJ 08057-1653 |
| SAMUEL E MC GAUGH | 321 ELMWOOD DRIVE, WEST MONROE, LA 71291-2119 |
| SAMUEL E MCMEANS | 25720 HUNTER GATES ROAD, LESTER, AL 35647-3118 |
| SAMUEL E OVERHOLT | 42078 ZACHARY STREET, BELLEVILLE, MI 48111-1408 |
| SAMUEL E PETROS & | MARY J PETROS JT TEN, 10 WINDY CT, GREENVILLE, SC 29615-2679 |
| SAMUEL E PIERCE | 8124 LINCOLN, LOCKPORT, NY 14094-9319 |
| SAMUEL E REVELS JR | 1379 W LAKE RD, CLIO, MI 48420-8807 |
| SAMUEL E SANDERS | 7183 BRAY RD, MT MORRIS, MI 48458-8989 |
| SAMUEL E SPANN | 145 PECAN GROVE AVE, GOOSE CREEK, SC 29445-3647 |
| SAMUEL E STEWARD | BOX 32, KEMBLESVILLE, PA 19347-0032 |
| SAMUEL E SWARINGIM | RR 1 BOX 685, ANNAPOLIS, MO 63620-9801 |
| SAMUEL E WEBB JR | 232 EMHURST RD, DAYTON, OH 45417-1421 |
| SAMUEL E WILLIAMS | 2209 SAND CASTLE, WICHITA FALLS, TX 76306-1435 |
| SAMUEL EDELMAN | CUST DANIEL S, EDELMAN UTMA OH, 1155 BROOKHOUSE LANE, GAHANNA, OH 43230-1973 |
| SAMUEL EINBINDER | TR SAMUEL EINBINDER TRUST, UA 11/05/95, 3005 SOUTH LEISURE WORLD BLVD, UNIT 212, SILVER SPRING, MD 20906-8304 |
| SAMUEL EINHEBER & | ANN EINHEBER TEN ENT, 8460 LIMEKILN PIKE 327, WYNCOTE, PA 19095-2601 |
| SAMUEL ENTLER JR | 10219 NEWPORT CIRCLE, TAMPA, FL 33612-7346 |
| SAMUEL EVANS CASSELL | 4005 MIDWAY AVENUE, DAYTON, OH 45417-1309 |
| SAMUEL F BENFANTE | 7634 RUNNING DEER LN, NEW PORT RICHEY, FL 34653-5046 |
| SAMUEL F DEMPSEY | 2884 LONG RUN RD, MAMMOTH SPRING, AR 72554-9653 |
| SAMUEL F DIXON | 302 RANDOLPH AVE, JERSEY CITY, NJ 07304-2828 |
| SAMUEL F HARRAR | 12 ROCKROSE DRIVE, NEWARK, DE 19711-6852 |
| SAMUEL F JONES | 1701 HAMILTON-RICHMOND ROAD, HAMILTON, OH 45013-1009 |
| SAMUEL F LANDER | 1298 BUTLER PIKE, MERCER, PA 16137-6210 |
| SAMUEL F MOSQUEDA | 59 TALOMAR REAL, CAMPBELL, CA 95008-4206 |
| SAMUEL F PACE | 515 PARKSIDE AVE, SOUTH EUCLID, OH 44143-2811 |
| SAMUEL F REED | 2014 W 1100 N, ALEXANDRIA, IN 46001-8681 |
| SAMUEL F SANCHEZ | 1704 MILDARE COURT, THOMPSON STATION, TN 37179-5104 |
| SAMUEL F SNOOKS JR | 2064 HICKORY LN, CLIO, MI 48420-2411 |
| SAMUEL F SNOWDEN | 6117 MASON RD, SANDUSKY, OH 44870 |
| SAMUEL FELD & | SHERI FELD JT TEN, 1719 NOYES LN, SILVER SPRING, MD 20910-2227 |
| SAMUEL FENDERT | 9167 S SEYMOUR RD, SWARTZ CREEK, MI 48473-9161 |
| SAMUEL FERRANDINO | 62-24 DRY HARBOR RD, MIDDLE VILLAGE, NY 11379-1971 |
| SAMUEL FISHBEIN | 3501 CLARKS LN B2, BALTIMORE, MD 21215-2541 |
| SAMUEL FLOYD MILLS | BOX 272, WEBSTER, NC 28788-0272 |
| SAMUEL FOSTER | 2289 BETHEL-HYGIENE, BETHEL, OH 45106-8474 |
| SAMUEL FREEMAN JR | 5126 RIVERBIRCH DR N, COLUMBUS, OH 43229-5257 |
| SAMUEL FUCHS & | LILLIAN FUCHS JT TEN, 39 GLENBROOK RD, MONSEY, NY 10952-1309 |
| SAMUEL G ARMISTEAD | 843 BURR ST, DAVIS, CA 95616-3123 |
| SAMUEL G ASHER & | VIRGINIA M LANNEAU TEN COM, BOX 601, EDGEWATER, MD 21037-0601 |
| SAMUEL G BABYAK | 214 NEWTON DRIVE, NEWTON FALLS, OH 44444-1933 |
| SAMUEL G BRUNDAGE | 926 HILLSIDE AVE, ROCHESTER, NY 14618-1244 |

| | |
|---|---|
| SAMUEL G GILLIAM | 648 FIRE HOUSE RD, ABBEVILLE, SC 29620-6006 |
| SAMUEL G LINDSEY | 1422 RAEFORD RD, FAYETTEVILLE, NC 28305-5072 |
| SAMUEL G PEREZ | 9646 LEV AVE, PACOIMA, CA 91331-4663 |
| SAMUEL G REMLEY | 79 WOODHAVEN BLVD, NORTH PROVIDENCE, RI 02911-1149 |
| SAMUEL G WOOD | 519 MARSH ROAD NORTH HILLS, WILMINGTON, DE 19809-2120 |
| SAMUEL GAGLIO | 189 PARKLANDS DR, ROCHESTER, NY 14616-2047 |
| SAMUEL GARRISON CHAPIN | 260 CUSHING ST, HINGHAM, MA 02043-4812 |
| SAMUEL GELFAND | CUST BRIAN J GELFAND UGMA NY, 48 ARRANDALE RD, ROCKVILLE CENTRE, NY 11570-1521 |
| SAMUEL GERBER & | HELEN GERBER JT TEN, 22 HARCOURT LANE, HATBORO, PA 19040-1411 |
| SAMUEL GILES JR | 1817 FORREST AVE, NASHVILLE, TN 37206-1938 |
| SAMUEL GILLESPIE | 5208 EAST 119 STREET, GARFIELD HTS, OH 44125-2871 |
| SAMUEL GOLDMAN | CUST, MICHAEL M GOLDMAN A, MINOR U/ART 8-A OF THE PERS, PROP LAW OF N Y, 13 BRISTOL DR, MANHASSET, NY 11030-3944 |
| SAMUEL GOODFELLOW | 211 WESTWOOD AVE, COLUMBIA, MO 65203-2871 |
| SAMUEL GORDON ARMISTEAD | DEPT OF SPANISH, 616 SPROUL HALL, UNIVERSITY OF CALIFORNIA, DAVIS, CA 95616 |
| SAMUEL GRAVES | C/O KENTUCKY STATE REFORMATORY, 3001 W HIGHWAY 146, LAGRANGE, KY 40031-9123 |
| SAMUEL GUFFAN | 41 VASSAR AVE, PROVIDENCE, RI 02906-3419 |
| SAMUEL H DIXON JR | 04520 ST RT 66 N, DEFIANCE, OH 43512-9647 |
| SAMUEL H FOX | 742 MONTGOMERY ST APT A-10, BROOKLYN, NY 11213-5120 |
| SAMUEL H GARVER | 306 KINGSTON ST, LENOIR CITY, TN 37771-2408 |
| SAMUEL H GAUNA | 6630 S CLINTON TRL, EATON RAPIDS, MI 48827-8514 |
| SAMUEL H GOLDEN | 507 AIR CONTROL STATION RD, MERIDIAN, MS 39307-9195 |
| SAMUEL H HOLLIFIELD | 687 MARLEY ROAD, ELKTON, MD 21921-4509 |
| SAMUEL H KELLY | 300 WINDING BROOK ST, COMMERCE, MI 48390-3964 |
| SAMUEL H KELLY & | KATIE KELLY JT TEN, 300 WINDING BRK, COMMERCE TWP, MI 48390-3964 |
| SAMUEL H KLEIN | CUST EDITH, R KLEIN U/THE NEW YORK U-G-M-A, 7107 WELLS PARKWAY, HYATTSBILLE, MD 20782 |
| SAMUEL H MC PHERSON III | 218 PARKWOOD CIRCLE RD 3, CANONSBURG, PA 15317-9545 |
| SAMUEL H MILLER | 224 RIVER DR, TEQUESTA, FL 33469-1934 |
| SAMUEL H MOORE | 418 GREENLAWN ST, YPSILANTI, MI 48198-5932 |
| SAMUEL H MORGAN JR | 31 MAIN ST, NETCONG, NJ 07857 |
| SAMUEL H PITTARD | 3998 ABBOTTS BRIDGE RD, DULUTH, GA 30096-5438 |
| SAMUEL H SHEAK & | DOROTHY N SHEAK JT TEN, 15 W DELWARE DR, LITTLE EGG HARBO, NJ 08087-1121 |
| SAMUEL H TEEL | 467 WINDSOR ROAD, ASHEVILLE, NC 28804-1524 |
| SAMUEL H WYATT | 422 NORTH 40TH ST, CAMDEN, NJ 08110-3134 |
| SAMUEL H ZIMMERMAN & | LOUISE S ZIMMERMAN JT TEN, BOX 391, RANDALLSTOWN, MD 21133-0391 |
| SAMUEL HAMMOND JR | 3901 LINTON RD, MERIDIAN, MS 39301-9034 |
| SAMUEL HAMMONS | 722 DRIPPING SPRINGS RD, MANCHESTER, KY 40962-4609 |
| SAMUEL HARELSON SHARP JR | 6505 LOUISE PLACE NE, ALBUQUERQUE, NM 87109-3659 |
| SAMUEL HARGROVE | 226 KAY ST, BUFFALO, NY 14215-2362 |
| SAMUEL HARGROVE JR & | ELLEN M HARGROVE JT TEN, 135 DALEWOOD DRIVE, AMHERST, NY 14228-3033 |
| SAMUEL HARMON | BOX 11334, JACKSON, MS 39283 |
| SAMUEL HARRIS PAPLANUS | 11631 LENHER SCHWERIN TRAIL, TUCSON, AZ 85749-9763 |
| SAMUEL HEMINGWAY | 9923 NE LAFAYETTE AVE, BAINBVRIDGE ISLAND, WA 98110 |
| SAMUEL HOCHHAUSER | 5841 MORROWFIELD AVE APT 308, PITTSBURGH, PA 15217-2755 |
| SAMUEL HOCHRON & | ROBERTA HOCHRON, TR, SAMUEL AND ROBERTA HOCHRON, LIVING TRUST UA 9/1/99, 1935 NW 18TH ST CB 128 APT 101, DELRAY BEACH, FL 33445-7465 |
| SAMUEL HOEFLICH | 1290 HIGHLAND DR, GREENVILLE, OH 45331-2677 |
| SAMUEL HOLLAND | 22 WINTHROP AVE, NEW ROCHELLE, NY 10801-3407 |
| SAMUEL I LUSTY | 37 MCLELLAN DRIVE, COURTICE ON  L1E 1Z8,  CANADA |
| SAMUEL I MINTZ | 628 STANDISH RD, TEANECK, NJ 07666-1818 |
| SAMUEL I WHITESELL & | REGINA V WHITESELL, TR WHITESELL FAM TRUST, UA 01/24/95, 189 GRAND CYPRESS CT, WINTER HAVEN, FL 33880-4876 |
| SAMUEL J ABATE | 6256 13TH AVE, MERIDIAN, MS 39305-1253 |
| SAMUEL J ANDERSON | CUST, KEITH EDWIN ANDERSON A MINOR, PURS TO SECS 1339/26 INCL OF, THE REVISED CODE OF OHIO, 95 BEDFORD FOREST DR, SHARPSBURG, GA 30277-2258 |
| SAMUEL J AZAR | 54850 W EIGHT MILE RD, NORTHVILLE, MI 48167-9735 |
| SAMUEL J BENNETT | TR, SAMUEL J BENNETT REVOCABLE LIVING, TRUST U/A DTD 08/23/03, 16475 BROOKWOOD, CLINTEN TWP, MI 48038 |
| SAMUEL J BIANCHI & | TERESA BIANCHI JT TEN, 573 BRIDGEWOOD DR, ROCHESTER, NY 14612-3711 |
| SAMUEL J BOOK | 7170 CHAMBER HILL RD, HARRISBURG, PA 17111-5109 |
| SAMUEL J CULHANE | 5366 SMITH DR, FLUSHING, MI 48433-9009 |
| SAMUEL J DANZELLA & | CAROL A DANZELLA JT TEN, 6955 KINNEY STREET, EAST SYRACUSE, NY 13057-1027 |
| SAMUEL J DAVIS | 31515 BRIDGE, GARDEN CITY, MI 48135-1727 |
| SAMUEL J DEARTH | 7609 LAKE SHORE DR, CEDAR LAKE, IN 46303-8707 |
| SAMUEL J ELLIOTT | 7831 LITTLE MOUNTAIN RD, MENTOR, OH 44060-6939 |
| SAMUEL J GARAFALO & | MAUREEN H GARAFALO, TR GARAFALO TRUST UA 09/01/94, 23536 ALMOND, PORT CHARLOTTE, FL 33954-3777 |
| SAMUEL J GIBSON | 5518 HOAGLAND BLACKSTUB RD, CORTLAND, OH 44410-9523 |
| SAMUEL J GOLT | 30 MCCLARY ST LEIPSIC, DOVER, DE 19901-1720 |
| SAMUEL J HAMBY SR | 1312 ROSWELL ST, SMYRNA, GA 30080-3603 |
| SAMUEL J HASTON | 113 GILLEN DRIVE, SPARTA, TN 38583-1401 |
| SAMUEL J HESTER | 115 E DELAVAN AVE, BUFFALO, NY 14208-1234 |
| SAMUEL J HORNISH & | JO ELLEN HORNISH JT TEN, 24880 BANNER SCHOOL RD, DEFIANCE, OH 43512-8708 |
| SAMUEL J HOSEY | 110 WALDEN WAY, FAYETTEVILLE, GA 30214 |
| SAMUEL J ISAAC JR | 4335 LAKE ST, SPRUCE, MI 48762 |
| SAMUEL J LANEVE | 1321 LANEVE LN, WELLSVILLE, OH 43968-1795 |
| SAMUEL J LOMBARDO & | ANGELA M LOMBARDO JT TEN, 1530 SHADOW KNOLLS DRIVE, EL CAJON, CA 92020-8439 |

| | |
|---|---|
| SAMUEL J LOTEMPIO | BOX 1189, WILLIAMSVILLE, NY 14231-1189 |
| SAMUEL J MCCASKILL | 4173 N 45TH ST, MILWAUKEE, WI 53216-2008 |
| SAMUEL J MILLS | 417 JOAN AVE, GIRARD, OH 44420-2716 |
| SAMUEL J MINELLA JR | 56 DELMAR DRIVE, BRISTOL, CT 06010-2524 |
| SAMUEL J MONTGOMERY | TR U-DECL OF TRUST 04/24/92, 901 CENTER STREET, #401, DES PLANES, IL 60016 |
| SAMUEL J MURRAY | CUST, PATRICK L MURRAY U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 54 RIVER PARK DRIVE NW, ATLANTA, GA 30328-1121 |
| SAMUEL J NADEL JR | 7217 FISHER ROAD, DALLAS, TX 75214-1918 |
| SAMUEL J NALBONE | 21 MARIO DR, TRENTON, NJ 08690-1609 |
| SAMUEL J OUSNAMER & | JO ANN OUSNAMER JT TEN, 3142 E KINGS CORNER ROAD, OSCODA, MI 48750-9667 |
| SAMUEL J PHILLIPS | 458 WEST 130 STREET, BRUNSWICK, OH 44212-2310 |
| SAMUEL J PILATO | 43 HASKINS LANE, HILTON, NY 14468 |
| SAMUEL J RECHT | 436 E FAIRY CHASM RD, MILWAUKEE, WI 53217-1808 |
| SAMUEL J REEVES | 10621 BREED AVENUE, OAKLAND, CA 94603-3929 |
| SAMUEL J SANDS | 835 HULL AVE, LEWISBURG, TN 37091-4019 |
| SAMUEL J SCIOLINO | 92 CHARLESTON AVE, KENMORE, NY 14217-2902 |
| SAMUEL J SPATARO | 23 FRANCINE DRIVE, ROCHESTER, NY 14606-3342 |
| SAMUEL J ST CLAIR | 1449 SR 14 BOX 115, DEERFIELD, OH 44411-0115 |
| SAMUEL J TEKOSKY | 6050 MADBURY COURT, SAN LOUIS OBISPO, CA 93401-8244 |
| SAMUEL J WESLEY | 146 MONTGOMERY ST, SANTA ROSA BEACH, FL 32459-6356 |
| SAMUEL J WINER | 7101 HEATHERHILL RD, BETHESDA, MD 20817-4619 |
| SAMUEL JAFFE & | LIBBIE JAFFE JT TEN, 1208B THORNBURY LANE, MANCHESTER, NJ 08759 |
| SAMUEL JAPUNCHA | 376 CHARLES AVENUE, CORTLAND, OH 44410-1204 |
| SAMUEL JOHNSTON | 624S GRAND TRAVERSE, FLINT, MI 48502-1230 |
| SAMUEL K DUFF | 13 NEW YORK AVE, EARLEVILLE, MD 21919-1931 |
| SAMUEL K GROSSMAN & | MARGERY H GROSSMAN JT TEN, 175 TRINIDAD ST, NAPLES, FL 34113-8646 |
| SAMUEL K LEE | 81 FIRETHORNE PT, NICHOLSON, GA 30565-2033 |
| SAMUEL K LEVENE | 601 MURRAY HILL RD, VESTAL, NY 13850-3827 |
| SAMUEL K MILLER | 6805 GLENN MEAD DR, INDIANAPOLIS, IN 46241 |
| SAMUEL K SARVER | 213 DURHAM COURT, FAIRLESS HILLS, PA 19030-3715 |
| SAMUEL KANER & | JEAN KANER JT TEN, 4160 FAWN CT, MARIETTA, GA 30068-2634 |
| SAMUEL KENNEDY | 3 DELANCY DR, GENEVA, NY 14456-2809 |
| SAMUEL KIRIAKIDES | 364 EXMOOR, WATERFORD, MI 48328-3416 |
| SAMUEL KLEIN & | SYDELLE KLEIN JT TEN, 3845 SUGAR LOAF LN, SKOKIE, IL 60076-1921 |
| SAMUEL KOHN | 41-16 MATULE DRIVE, FAIR LAWN, NJ 07410-5723 |
| SAMUEL KRINSKY | 176 OLD TOWN ROAD, EAST SETAUKET, NY 11733-2041 |
| SAMUEL KURSCHNER AS | CUSTODIAN FOR GEORGE, KURSCHNER A MINOR U/THE, FLORIDA UNIFORM GIFTS TO, 1927 SW 16TH ST, BOCA RATON, FL 33486-8520 |
| SAMUEL KURT BRODY | 271-02 S GRAND CENTRAL PKWY, FLORAL PARK, NY 11005-1209 |
| SAMUEL L BARD | 6089 MAIN ST, EAST PETERSBURG, PA 17520-1267 |
| SAMUEL L BELKNAP | BOX 459, DAMARISCOTTA, ME 04543-0459 |
| SAMUEL L BENJAMIN | BOX 627, BELLE ROSE, LA 70341-0627 |
| SAMUEL L BUCLOUS | PO BOX 509, SEVERNA PARK, MD 21146 |
| SAMUEL L CLAY & | JUDITH A CLAY TR, UA 03/06/2007, SAMUEL L CLAY &, JUDITH A CLAY REV TRUST, 1423 W 5TH ST, MESA, AZ 85201 |
| SAMUEL L DIXON | 900 CENTENNIAL AVE, MIDDLETOWN AREA 2, OH 45044-5728 |
| SAMUEL L EURY JR | 3503 LENNOX VIEW CT 104, LOUISVILLE, KY 40299-7313 |
| SAMUEL L FLOURNOY JR & | VIRGINIA M FLOURNOY JT TEN, BOX 4211, CHARLESTON, WV 25364-4211 |
| SAMUEL L GALMAN | 127 E MYRTLE AVE, YOUNGSTOWN, OH 44507-1211 |
| SAMUEL L GEISER | 2491 MILLVILLE SHANDON RD, HAMILTON, OH 45013-9273 |
| SAMUEL L GLASGOW | 2641 DAVENPORT RD, GREENVILLE, AL 36037-7834 |
| SAMUEL L HARDIMAN | 3489 HWY 139, MONROE, LA 71203-6666 |
| SAMUEL L JARMON | 7427 OGLESBY, CHICAGO, IL 60649-3311 |
| SAMUEL L JONES | CUST AARON L, JONES UTMA AR, BOX 344, HARRISON, AR 72602-0344 |
| SAMUEL L JONOVSKI | 5915 SEILER DR, CINCINNATI, OH 45239-6235 |
| SAMUEL L KAIN & | VICTORIA L KAIN, TR UA 09/03/87, SAMUEL L & VICTORIA L KAIN, TRUST, 7147 KAPP COURT, NEW PORT RICHEY, FL 34653-3513 |
| SAMUEL L LEVINGER | 185 SAN RENO RD, CARMEL, CA 93923-9764 |
| SAMUEL L LEWIS & | ALLENE LEWIS JT TEN, PO BOX 399, KINGSTON SPGS, TN 37082 |
| SAMUEL L MANN | 28 HANSBURY AVE, NEWARK, NJ 07112-2306 |
| SAMUEL L MAURY | 277 PLANTATION CIR S, PONTE VERDA BEACH, FL 32082 |
| SAMUEL L MERRELL | C/O GAYLYN M FEIST, 2643 SE PINE LANE, MILWAUKIE, OR 97267 |
| SAMUEL L MOON JR | ATTN MADGE A MOON, 7030 PACKARD RD, NIAGRA FALLS, NY 14304-1328 |
| SAMUEL L MOORE | 100 RIDGEMONT DR, PONTIAC, MI 48340 |
| SAMUEL L MOSLEY JR | 1606 PINGREE AVE, FLINT, MI 48503-4201 |
| SAMUEL L MURRELL | 2915 BALES, KANSAS CITY, MO 64128-1212 |
| SAMUEL L PARTLOW | 17612 PRAIRIE ST, DETROIT, MI 48221-2697 |
| SAMUEL L PELT | 706 HIGHFALLS PK RD, BARNESVILLE, GA 30204-3056 |
| SAMUEL L PELT & | MEDORA D PELT JT TEN, 706 HIGHFALLS PK RD, BARNESVILLE, GA 30204-3056 |
| SAMUEL L PERKINS | 5083 WALDRUP, MEMPHIS, TN 38116-8342 |
| SAMUEL L PETTUS | ATTN IDA PETTUS, 920 W 81ST ST, LOS ANGELES, CA 90044-5006 |
| SAMUEL L REYNOLDS | 459 E 4TH, LIMA, OH 45804-2107 |
| SAMUEL L ROHRAFF | 1232 EASLEY DRIVE, WESTLAND, MI 48186-4877 |
| SAMUEL L RUTHERFORD | 5 PENNYBROOK CR, LONDON ON  N5X 2Z7,  CANADA |
| SAMUEL L SCHNAIDT | TR, UW EDWARD S SCHNAIDT, 1616 W CHURCH ST, NEWARK, OH 43055-1540 |
| SAMUEL L SMILEY | 11325 STONYBROOK, GRAND BLANC, MI 48439-1009 |
| SAMUEL L TALLEY JR | 921 APPLE GROVE RD, SMITHS GROVE, KY 42171-8902 |

| | |
|---|---|
| SAMUEL L THREETS | 25049 LINDENWOOD LN, SOUTHFIELD, MI 48034-6189 |
| SAMUEL L VARNEDOE JR | 30-35 36TH ST, ASTORIA, NY 11103-4704 |
| SAMUEL L WALLWORK & | LORETTA J WALLWORK JT TEN, 599 TREASURE LAKE, DUBOIS, PA 15801-9012 |
| SAMUEL L WHITE | 14831 HOLMUR, DETROIT, MI 48238-2141 |
| SAMUEL L YELLEN | 265 LINCOLN PARKWAY, BUFFALO, NY 14216-3115 |
| SAMUEL LANGHOLZ | TR LANGHOLZ REVOCABLE TRUST, UA 6/14/88, 3808 UNIT 54 CAMPANA S, OCEANSIDE, CA 92057 |
| SAMUEL LATTA JR | 3513 SPRING DALE AVE, BALTIMORE, MD 21216-1445 |
| SAMUEL LAX | 5 GLENFERN, HAMILTON ON  L8P 2T6,   CANADA |
| SAMUEL LEE SMITH | BOX 75, IDAHO SPRINGS, CO 80452-0075 |
| SAMUEL LEROY HEADLEY | 39001 EDGEBROOK RD, LAQUEY, MO 65534-8514 |
| SAMUEL LONG | 1113 CENTRAL, MUNCIE, IN 47303-3312 |
| SAMUEL LONG JR | 6976 MOUNTAIN VIEW DR, HILLSBORO, OH 45133-8338 |
| SAMUEL LONGFIELD | 3401 CONSERVANCY LN, MIDDLETON, WI 53562-1161 |
| SAMUEL LONGFIELD & | JUNE LONGFIELD JT TEN, 3401 CONSERVANCY LN, MIDDLETON, WI 53562-1161 |
| SAMUEL LOPEZ | 7143 BOTTOLA PL, RANCHO CUCAMONGA, CA 91701-8581 |
| SAMUEL LOWE | 3218 POTOMAC, WARREN, MI 48091-3964 |
| SAMUEL M ALDENDERFER JR | APT 3B, 3030 EDWIN AVENUE, FORT LEE, NJ 07024-3413 |
| SAMUEL M BANOZIC | 584 STANTON AVE, NILES, OH 44446 |
| SAMUEL M CREWS | 7607 DOYLE, DETROIT, MI 48234-3919 |
| SAMUEL M CUMMINGS & | MARIAN T CUMMINGS TEN ENT, 155 GREEVES STREET, KANE, PA 16735 |
| SAMUEL M FRIBUSH | CUST ANDREW B FRIBUSH UGMA MD, 6416 DEER PARK RD, REISTERSTOWN, MD 21136-5913 |
| SAMUEL M GELFAND | 48 ARRANDALE RD, ROCKVILLE CENTRE, NY 11570-1521 |
| SAMUEL M GUYER | 1157 E HILL RD, GRAND BLANC, MI 48439-4804 |
| SAMUEL M HAIRSTON | BOX 694, CHATHAM, VA 24531-0694 |
| SAMUEL M HILLARD | 762 SUNSET AVE, JOHNSTOWN, PA 15905-1634 |
| SAMUEL M IMHOFF | 29698 HARTLEY RD, SALEM, OH 44460-9762 |
| SAMUEL M KEMP JR | 311 MILLER ST, READING, PA 19602-2123 |
| SAMUEL M LAIPSON | 34 MECHANIC ST, WORCESTER, MA 01608-2424 |
| SAMUEL M MOTLEY | 1225 BOOKMAN RD, ELGIN, SC 29045-8657 |
| SAMUEL M ROBINSON | 122 ROCKLAND LN, SPRING VALLEY, NY 10977-3141 |
| SAMUEL M SALVO | 180 SUNSET DRIVE, WILSON, NY 14172-9750 |
| SAMUEL M SPALDING | 102 WATERCREST DR, WHITEHOUSE, TX 75791-3310 |
| SAMUEL M SPRAFKIN & IDA S | SPRAFKIN TRUSTEES THE SAMUEL, M SPRAFKIN TRUST U/A DTD, 34105, 42 DEER PARK RD, KINGS POINT, NY 11024-2113 |
| SAMUEL M STONE | 60 CONDOR RD, SHARON, MA 02067-2949 |
| SAMUEL MAC LENNAN | BADDECK NS  B0E 1B0,   CANADA |
| SAMUEL MAGGIO | 7940 BENNETT DR, VENTRESS, LA 70783-4123 |
| SAMUEL MANDEL | 69-13 179TH ST, FRESH MEADOWS, NY 11365-3542 |
| SAMUEL MANSKER | 8400 ASHFORD DR, MUNCIE, IN 47304-9005 |
| SAMUEL MARSH | G3367 MACKIN RD, FLINT, MI 48504-3280 |
| SAMUEL MARTIN | 1431 DESOTO AVE, YPSILANTI, MI 48198-6259 |
| SAMUEL MARTINO JR | 692 NORTH MAIN, LEOMINSTER, MA 01453-1839 |
| SAMUEL MARVIN GRIFFIN JR | BOX 277, BAINBRIDGE, GA 31718-0277 |
| SAMUEL MC NEAL | 409 W JAMIESON, FLINT, MI 48505-4057 |
| SAMUEL MELI | 12355 WHEATON DR, STERLING HEIGHTS, MI 48313-1778 |
| SAMUEL MIAL | 20431 FENTON ST, DETROIT, MI 48219-1010 |
| SAMUEL MIGALDI | 10415 HARTLAND DR, DIMONDALE, MI 48821-9522 |
| SAMUEL MIGALDI & | ANNA MARIA MIGALDI JT TEN, 10415 HARTLAND DR, DIMONDALE, MI 48821-9522 |
| SAMUEL MIGNONI & | HEATHER MIGNONI JT TEN, 232 JENNISON PL, BAY CITY, MI 48708-5697 |
| SAMUEL MILLER & | EDITH MILLER TEN ENT, 7003 BRENTWOOD RD, PHILA, PA 19151-2313 |
| SAMUEL MINDES & | ROSALIND MINDES JT TEN, 625 CATON AVE, APT 6D, BROOKLYN, NY 11218-2645 |
| SAMUEL N BEASLEY | 203 STANFORD CT, HEATH, TX 75032-6615 |
| SAMUEL N HAMILTON & | CATHERINE HAMILTON JT TEN, 7847 LOIS CI 206, DAYTON, OH 45459-3695 |
| SAMUEL N HAMILTON III | CUST SAMANTHA NICOLE HAMILTON, UGMA MI, 188 SUNNYSIDE AVE, ELMHURST, IL 60126-3214 |
| SAMUEL N LEVINE | 914 W CLINTON ST, ELMIRA, NY 14905 |
| SAMUEL N PUPINO | 3025 WOODVEST DRIVE, FAIRLAWN, OH 44333-9129 |
| SAMUEL N SMITH | 7002 CONCORD RD, PIKESVILLE, MD 21208-6003 |
| SAMUEL N ZAMBITO | 19 CROSSBOW DR, PENFIELD, NY 14526-9757 |
| SAMUEL NEIL ALBERTS | 9814 RED REEF CT, FT MYERS, FL 33919-3180 |
| SAMUEL NEUZOF & | ANNIE NEUZOF JT TEN, 277 EAST 207 ST, BRONX, NY 10467-4049 |
| SAMUEL O LOWRY & | SHERYL E LOWRY JT TEN, 18232 LOST CREEK LANE, SPRING LAKE, MI 49456 |
| SAMUEL O MOODY | PO BOX 463, 244 WASHINGTON ST, CAMDEN, AL 36726 |
| SAMUEL OLDS | 4577 MARKS RD, MEDINA, OH 44256-8351 |
| SAMUEL ORENZOW | BOX 427, YONKERS, NY 10704-0427 |
| SAMUEL ORHA | 54 BAYARD ST, TRENTON, NJ 08611-1532 |
| SAMUEL OTT LAUGHLIN 3RD | 22 PARK ROAD, WHEELING, WV 26003-6642 |
| SAMUEL P AQUILINA | 21 BIRKDALE RD, BUFFALO, NY 14225-1615 |
| SAMUEL P ATHA | 8118 MARYLAND AVE, MARMET, WV 25315-1626 |
| SAMUEL P BUCHANAN JR | ATTN DIANNE BUCHANAN, 1256 EVERSOLE RD, CINCINNATI, OH 45230-3549 |
| SAMUEL P COOLEY | 22 ALICE DRIVE, BLOOMFIELD, CT 06002-1528 |
| SAMUEL P DE ROSE | 1909 DEVONSHIRE, LANSING, MI 48910-3540 |
| SAMUEL P GENOVESE JR | 4350 VANVLEET, SWARTZ CREEK, MI 48473-8594 |
| SAMUEL P GUIDA JR & | JANEEN M GUIDA JT TEN, 4952 BISMARCK PALM DRIVE, BOYNTON BCH, BOYNTON BEACH, FL 33436 |
| SAMUEL P HAWES III | 308 MINDEN LANE, MATTHEWS, NC 28105-9140 |

| | |
|---|---|
| SAMUEL P JONES JR & | KATHLEEN A JONES JT TEN, 1041 RIVER VALLEY DR, FLINT, MI 48532-2919 |
| SAMUEL P MC CLENDON JR | 101 MAYFLOWER COURT, ATHENS, AL 35613-2301 |
| SAMUEL P MEECE | 2849 CYPRESS WAY, CINCINNATI, OH 45212-2447 |
| SAMUEL P MORENO | 430 KERN ST 460, KINGSBURG, CA 93631-9277 |
| SAMUEL P STUMP | 1441 MEADOW GLEN WAY, SAN JOSE, CA 95121-1836 |
| SAMUEL P WEINER | 8547 HENDRIE, HUNTINGTON WOODS, MI 48070-1617 |
| SAMUEL P ZHMENDAK | 6648 DOREE AVE, BELLEVILLE, MI 48111-1079 |
| SAMUEL PALUMBO | 839 HAMLIN CENTER RD, HAMLIN, NY 14464-9371 |
| SAMUEL PAPIR | CUST, ELIEZER PAPIR U/THE, PENNSYLVANIA UNIFORM GIFTS, TO MINORS ACT, 1971 N E 191ST DRIVE, NORTH MIAMI BEACH, FL 33179-4353 |
| SAMUEL PATE | 2147 W 65TH ST, INDIANAPOLIS, IN 46260-4376 |
| SAMUEL PELMAN & | LORRAINE Y PELMAN JT TEN, 801 DEVON, LOS ANGELES, CA 90024-2507 |
| SAMUEL PELMAN & | LORRAINE PELMAN, TR S & L PELMAN TRUST, UA 07/15/96, 801 DEVON, LOS ANGELES, CA 90024-2507 |
| SAMUEL PERRICONE & | VINCENTINE PERRICONE TEN COM, ENT, 2528 S LAMBERT ST, PHILADELPHIA, PA 19145-4214 |
| SAMUEL PETER SAIGH | 581 UNVERSITY, GROSSE POINTE, MI 48230-1258 |
| SAMUEL POSTILL | BOX 515, TROCHU AB  T0M 2C0,   CANADA |
| SAMUEL PRICE | 3 TOWSEND CLOSE, HARPENDEN, HERTFORDSHIRE AL5 2RF,   UNITED KINGDOM |
| SAMUEL PRICE | 15440 ARDMORE, DETROIT, MI 48227-3225 |
| SAMUEL R ABRAMOWITZ & SHARYN | ABRAMOWITZ TRUSTEES U/T/A, DTD 12/01/86 ETHAN, ABRAMOWITZ, 515 OAK ROAD, MERION, PA 19066-1352 |
| SAMUEL R ABRAMOWITZ & SHARYN | ABRAMOWITZ TRUSTEES U/T/A, DTD 12/01/86 HOWARD, ABRAMOWITZ, 515 OAK ROAD, MERION, PA 19066-1352 |
| SAMUEL R ALDRICH | 3351 HENDERSON WA, MEDFORD, OR 97504-9719 |
| SAMUEL R BROWN & | E VIRGINIA BROWN JT TEN, 95 WILSON HILL ROAD, MERRIMACK, NH 03054-2905 |
| SAMUEL R DAVERSA & | ELIZABETH E DAVERSA TEN ENT, 1367 NEWTOWN YARDLEY RD, YARDLEY, PA 19067 |
| SAMUEL R EDELMAN & | SHARON L EDELMAN JT TEN, 1155 BROOKHOUSE LANE, GAHANNA, OH 43230-1973 |
| SAMUEL R HALL JR | 2578 DAVIS CI, AUSTELL, GA 30168-4114 |
| SAMUEL R HECKMAN | 8240 FIVE POINTS ROAD, INDIANAPOLIS, IN 46259-9766 |
| SAMUEL R MC CLURD 2ND | CUST REBECCA LEE MC CLURD UGMA PA, 130 SUMMIT AVE, JENKINTOWN, PA 19046-3136 |
| SAMUEL R RUSSELL | 51 TEMPLE DRIVE, XENIA, OH 45385-1339 |
| SAMUEL R VAIL | 6070 JACKIE DR, MIDDLETOWN, OH 45044-9426 |
| SAMUEL R WEST & | VERLMA WEST, TR THE WEST FAMILY TRUST, UA 09/24/98, 6009 SOUTH 72 E AVE, TULSA, OK 74145-9219 |
| SAMUEL R WHARRY JR & | WINIFRED L WHARRY JT TEN, 208 MARGARET WAY, KENNETT SQUARE, PA 19348-1306 |
| SAMUEL ROTHBEIND & | FARAH ROTHBEIND JT TEN, 30 KAYLEIGH DR, NEW PALTZ, NY 12561-4408 |
| SAMUEL ROY CONLEY | 1856 DITCHLEY RD, KILMARNOCK, VA 22482-3300 |
| SAMUEL RUFF | 18 HAMLIN RD, BUFFALO, NY 14208-1536 |
| SAMUEL S BISER | 3301 E RAY RD, APT 3038, GILBERT, AZ 85296-4568 |
| SAMUEL S BLIGHT | 9047 SHORE DR, MILFORD, DE 19963-4611 |
| SAMUEL S DAVIS | 83 PAUL REVERE ROAD, NEEDHAM, MA 02494-1919 |
| SAMUEL S FONG & | EVA Y FONG JT TEN, 460 29TH AVE, SAN FRANCISCO, CA 94121-1726 |
| SAMUEL S JACOB & | VIRGINIA JACOB JT TEN, 2220 E COURT ST, FLINT, MI 48503-2813 |
| SAMUEL S LORD JR | 7080 CALDER AVE, APT H1, BEAUMONT, TX 77706-6086 |
| SAMUEL S OSOFSKY | 28505 PLAINFIELD DR, RANCHO PALOS VERDES, CA 90275 |
| SAMUEL S PEJO JR | 27 PARK AVE, BINGHAMTON, NY 13903-1605 |
| SAMUEL S POPKIN | CUST KEVIN C, POPKIN UGMA NC, 1312 DECATUR RD, JACKSONVILLE, NC 28540-8220 |
| SAMUEL S RANZINO | CUST KELLY, MICHAEL UTMA NC, BOX 1202, LONG BEACH, NC 28465-9820 |
| SAMUEL S RUSSELL | 13912 SHERMAN DR, HUNTSVILLE, AL 35803-3100 |
| SAMUEL S RUSSELL | 32 BELMONTE CIR SW, ATLANTA, GA 30311-2771 |
| SAMUEL S WILSON | 124 WOODHAVEN DR, MC DONALD, PA 15057-4828 |
| SAMUEL S WOOD JR | 584 TRIBUTARY DR, FORT LAWN, SC 29714 |
| SAMUEL SABEN | TR SAMUEL SABEN TRUST, UA 11/16/95, 10450 LOTTSFORD RD 1208, MITCHELLVILLE, MD 20721-2746 |
| SAMUEL SAMRA & | MARGARET SAMRA JT TEN, 191 DRAKE LANE, LEDGEWOOD, NJ 07852-9675 |
| SAMUEL SANTIAGO JR | 33 HANKINS ROAD, HIGHTSTOWN, NJ 08520 |
| SAMUEL SCOTT | 1945 WICK ST S E, WARREN, OH 44484-5363 |
| SAMUEL SELDIS & | DOROTHY SELDIS JT TEN, 1825 JOHN F KENNEDY BLVD 2202, PHILADELPHIA, PA 19103 |
| SAMUEL SENN | PO BOX 243, NEW BERLIN, NY 13411 |
| SAMUEL SHECKTER | THE CARLISLE, SUITE 1601-11826-100TH AVE, EDMONTON AB  T5K 0K3,   CANADA |
| SAMUEL SHELTON | 8522 W ST RD 236, MIDDLETOWN, IN 47356-9326 |
| SAMUEL SHIPKOVITZ | 5829 NICHOLSON ST, PITTSBURGH, PA 15217-2309 |
| SAMUEL SIMOES | 1290 JENNIFER LANE, MANAHAWKIN, NJ 08050-4250 |
| SAMUEL SINGER & | ELIZABETH SINGER JT TEN, 1431 GREYWALL LANE, WYNNEWOOD, PA 19096-3811 |
| SAMUEL SLOBAN JR | 1114 SHADOW RIDGE DR, NILES, OH 44446-3559 |
| SAMUEL SORKOWITZ | 3685 QUAIL HOLLOW, BLOOMFIELD HILLS, MI 48302-1250 |
| SAMUEL SPANO | 7979 CLIFFWOOD, TIPP CITY, OH 45371-9224 |
| SAMUEL STEVENSON & | LORENE F STEVENSON JT TEN, 19 HWY Y, JONESBURG, MO 63351 |
| SAMUEL STEWART | 1229 SO DEACON, DETROIT, MI 48217-1612 |
| SAMUEL SWERSKY | CUST, DAVID M SWERSKY U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 115 E 92ND ST 5E, NEW YORK, NY 10128-1688 |
| SAMUEL T ARGOE | 7160 BIG WALNUT RD, GALENA, OH 43021 |
| SAMUEL T FRENCH JR & | ARDREY C FRENCH JT TEN, 109 MAIN ST PORT, REPUBLIC, NJ 08241-9760 |
| SAMUEL TALPINS | APT 712, 4200 HILLCREST DR, HOLLYWOOD, FL 33021-7948 |
| SAMUEL TENENBAUM JR | 3909 FOREST GLEN DRIVE, BIRMINGHAM, AL 35213-3917 |
| SAMUEL THORNBOROUGH JR | 918 CHURCH ST, MILLVILLE, NJ 08332-2869 |
| SAMUEL THURSTON GREGORY | 13543 UNION VILLAGE CIRCLE, CLIFTON, VA 20124 |
| SAMUEL TRUGMAN & | ROSE TRUGMAN JT TEN, 9 AMBERLY DR, MANALAPAN, NJ 07726-2000 |
| SAMUEL TURNER | 870 SINGLETON RD, ETHELSVILLE, AL 35461-3444 |

| | |
|---|---|
| SAMUEL UNDERWOOD | 904 N ROMINE, URBANA, IL 61801-1441 |
| SAMUEL V BRISTOL JR | 4966 OAKBROOK DR APT C, INDIANAPOLIS, IN 46254-1163 |
| SAMUEL V SHULTZ & | BARBARA C SHULTZ JT TEN, 5454 S ANGELA LANE, MEMPHIS, TN 38120-2206 |
| SAMUEL V SLIMAN | TR SAMUEL V SLIMAN TRUST, UA 04/29/97, 46500 TELEGRAPH RD, SOUTH AMHERST, OH 44001-2858 |
| SAMUEL VAUGHN | 13108 MAINE ST, DETROIT, MI 48212-2232 |
| SAMUEL W BALL | 2305 LIMERICK DR SW, ATLANTA, GA 30331-7819 |
| SAMUEL W BENT | 2015 137 PL SE, BELLEVUE, WA 98005-4027 |
| SAMUEL W BENT & | NANCY O BENT JT TEN, 2015 137 PL SE, BELLEVUE, WA 98005-4027 |
| SAMUEL W BURNLEY & | JANETTE BURNLEY, TR BURNLEY LIVING TRUST, UA 11/06/90, 3987 SILVANER DRIVE, GAHANNA, OH 43230 |
| SAMUEL W CAMPBELL JR | 78 STARDUST DR, NEWARK, DE 19702-4771 |
| SAMUEL W CARROLL | 18 BOODY ST 1, BRUNSWICK, ME 04011-3000 |
| SAMUEL W FAIRLEY | 3369 CLEMENS CT, SAINT CHARLES, MO 63301-4413 |
| SAMUEL W FISHER & | ARLINE M FISHER JT TEN, 3217 WHITEMAN RD, WILMINGTON, DE 19808 |
| SAMUEL W FORDYCE | 195 SHEFFIELD DR, SANTA BARBARA, CA 93108-2242 |
| SAMUEL W FUSSELL | 365 ALPINE DR, BIGFORK, MT 59911 |
| SAMUEL W G HUDSON | 105 WINTERBURY LANE, WILMINGTON, DE 19808-1405 |
| SAMUEL W HART | 1250 E LAKE CANNON DRIVE, WINTER HAVEN, FL 33881-2332 |
| SAMUEL W KOLLER | 1512 JEROME LANE, E ST LOUIS, IL 62206-2326 |
| SAMUEL W KOTSCH JR | 131 KIMBERLY DR, BOX 5, MANCHESTER, CT 06040-6855 |
| SAMUEL W LEWIS | CUST SAMUEL W LEWIS JR UGMA CT, 5001 SHANNON HILL RD, KENTS STORE, VA 23084-2106 |
| SAMUEL W LUSKIEWICZ | 248 HERALD STREET, ROCHESTER, NY 14621-4910 |
| SAMUEL W PAINTER & | DONNA L PAINTER JT TEN, 10071 LIPPINCOTTE, DAVISON, MI 48423-9151 |
| SAMUEL W RICH & | SALLY A RICH, TR RICH LIVING TRUST, UA 09/18/02, 5547 NORTHLAWN, STERLING HEIGHTS, MI 48310 |
| SAMUEL W TROVATO | 3726 COUNTRY CLUB DR, TRAVERSE CITY, MI 49684-4679 |
| SAMUEL W WATSON JR | PO BOX 484, GRAIN VALLEY, MO 64029 |
| SAMUEL W WEAVER | 8305 BRIGHTMOOR CT, KNOXVILLE, TN 37923-6714 |
| SAMUEL W WEAVER III | 8305 BRIGHTMOOR CT, KNOXVILLE, TN 37923-6714 |
| SAMUEL WALTER | 1218 PURDUE, SAINT LOUIS, MO 63130-1842 |
| SAMUEL WATERS | 3573 LANE GARDEN CT, DAYTON, OH 45404-2344 |
| SAMUEL WEINER | 177 FLAGG ST, WORCESTER, MA 01609-1258 |
| SAMUEL WEISS | CUST CODY WEISS, UGMA NY, 1172 RUFFNER AVE, BIRMINGHAM, MI 48009-7134 |
| SAMUEL WEISS | CUST DEWEY WEISS, UGMA NY, 3527 QUAIL HOLLOW DR, LAMBERTVILLE, MI 48144-8615 |
| SAMUEL WEISS | 21895 PLIMOUNT CT, BOCA RATON, FL 33428-4749 |
| SAMUEL WEISS | 21895 PHILMONT CT, BOCA RATON, FL 33428-4749 |
| SAMUEL WESLEY STONE | 700 MOSSISSIPPI AVE, LYNN HAVEN, FL 32444-1953 |
| SAMUEL WHEELER | 28 BRECKENRIDGE TERR, IRVINGTON, NJ 07111-3813 |
| SAMUEL WILSON | 20059 SUNSET, DETROIT, MI 48234-2063 |
| SAMUEL WILWORD SCARLETT | 206 BLAINE AV 2, BUFFALO, NY 14208-1018 |
| SAMUEL Z SILVER | 1414 E 12TH ST APT 1-A, BROOKLYN, NY 11230-6633 |
| SAMUEL Z TOPEK TOD JOSEPH S TOPEK | SUBJECT TO STA TOD RULES, 9650 LONGMONT DRIVE, HOUSTON, TX 77063 |
| SAMUELLA B THOMAS | 12293 N ECHO VALLEY DR, ORO VALLEY, AZ 85737-1817 |
| SAN FU LEE | 586 CYPRESS LN, LUTZ, FL 33549-4557 |
| SAN JUANA A ARROYO | 9845 LEV AVE, ARLETA, CA 91331-4520 |
| SAN V SALINAS | 1551 CASS AVE RD, BAY CITY, MI 48708-8740 |
| SANAA MIDANI | CUST DEENA, MIDANI UTMA NJ, 47 FOREST ROAD, CEDAR GROVE, NJ 07009-2205 |
| SANAA MIDANI | CUST NADA, MIDANI UTMA NJ, 47 FOREST RD, CEDAR GROVE, NJ 07009-2205 |
| SANCIA B BURDZINSKI | CUST MATTHEW W BURDZINSKI UTMA OH, 7020 LAWN PARK DR, BRECKSVILLE, OH 44141-2734 |
| SANCIA B BURDZINSKI | CUST RYAN K BURDZINSKI UTMA OH, 7020 LAWN PARK DR, BRECKSVILLE, OH 44141-2734 |
| SANDA JONES | 1223 SHEPARD WAY, SHELBYVILLE, KY 40065 |
| SANDA S CLASS & | DAVID A CLASS JT TEN, 8805 HARRIOTT ROAD, MARYSVILLE, OH 43040-9535 |
| SANDALIO GARCIA | 1754 WINFIELD ST, RAHWAY, NJ 07065-3541 |
| SANDARA GIBBS | 125 LEE DR, SHARPSVILLE, IN 46068-9307 |
| SANDEE HOWOWITZ | 2843 FALLWOOD CT, NORTH BELLMORE, NY 11710 |
| SANDEE RIPPEL | 2912 N WESTERN, PEORIA, IL 61604-2405 |
| SANDEEP MANOCHA & | CHARU MANOCHA JT TEN, 1750 LINCOLNSHIRE DR, ROCHESTER HLS, MI 48309-4528 |
| SANDER FLETCHER | 1329 MUIRFOREST DR, STONE MOUNTAIN, GA 30088-3242 |
| SANDER H COHEN | 890 PARKERVILLE RD, WEST CHESTER, PA 19382-7033 |
| SANDER JACOB BURSTEIN | 1101 S ARLINGTON RIDGE RD, APT 1004, ARLINGTON, VA 22202 |
| SANDERS P SILVAGNI & | ALEX C SILVAGNI JT TEN, 39 N CENTRAL ST, PEABODY, MA 01960-1748 |
| SANDERSON SMITH & | MARIE LOUIS SMITH JT TEN, 111 P RIDGE RD, READFIELD, ME 04355-3901 |
| SANDFORD SELLERS | 1529 W OGDEN AVE APT 117, LA GRANGE PARK, IL 60526-1729 |
| SANDHYA SHODHAN | 6201 S 122ND STREET, HALES CORNERS, WI 53130-2315 |
| SANDI CANDIOTTY | 13915 PARAMOUNT BLVD, PARAMOUNT, CA 90723 |
| SANDI HARDY | BOX 2321, CLINTON, MS 39060-2321 |
| SANDI LIWAG & | ULYSSES LIWAG JT TEN, 6607 101ST ST NW, GIG HARBOR, WA 98332-8537 |
| SANDIE J CUNNINGHAM | 19349 NORTHROP ST, DETROIT, MI 48219-5502 |
| SANDIE LYNN EAGLE | 4188 WESTHILL DR, HOWELL, MI 48843-9491 |
| SANDOR C SCHWEIGER | TR U/A, DTD 07/11/83 DENIS SCHWEIGER, TR 8 LOCUST DR, GREAT NECK, NY 11021-1723 |
| SANDOR S BRATTSTROM | 17949 HOOD AV, HOMEWOOD, IL 60430-1910 |
| SANDOR ZOLTAN | 20524 CANAL DRIVE, GROSSE ILE, MI 48138-1170 |
| SANDOW HOLMAN | 27 KNOLLWOOD RD, SHORT HILLS, NJ 07078-2821 |
| SANDRA A AGNEW & | KRIS T AGNEW JT TEN, 4071 PIERCE ROAD, SAGINAW, MI 48604-9752 |
| SANDRA A AREVALO | 14895 STORY RD, SAN JOSE, CA 95127-4421 |

| | |
|---|---|
| SANDRA A BARNOSKY | 7955 IRONWOOD CIR, CLEVELAND, OH 44129-6900 |
| SANDRA A BEISER | 5396 ROSEDALE PLACE, SAGINAW, MI 48603-4412 |
| SANDRA A BORIS | BOX 344, GILBERT, PA 18331-0344 |
| SANDRA A BURGE | TR, SANDRA A BURGE REVOCABLE, LIVING TRUST U/A DTD 03/27/2002, 5502 WINDERMERE DR, GRAND BLANC, MI 48439 |
| SANDRA A BUTKIN | 18608 PINECREST, ALLEN PARK, MI 48101-2359 |
| SANDRA A CANTRELL | 5780 GRANT AVE, MERRIAM, KS 66203-2556 |
| SANDRA A CANZONETTA | 266 CORRIEDALE, CORTLAND, OH 44410-1622 |
| SANDRA A CARSON | 6194 NARROW WAY LANE, WINSTON SALEM, NC 27105 |
| SANDRA A COLLINS | 2149 CATON RD, CORNING, NY 14830-9360 |
| SANDRA A COVENEY | 103 ARLINGTON RD, PAOLI, PA 19301-1101 |
| SANDRA A DANKANICH | 1685 CARMEN RD, BARKER, NY 14012-9665 |
| SANDRA A DRAGO | 3245 LYELL RD APT A, ROCHESTER, NY 14606-4727 |
| SANDRA A GARDNER | 422 S EDISON, ROYAL OAK, MI 48067-3940 |
| SANDRA A GERACE | 63 BYRON AVE, YONKERS, NY 10704-2111 |
| SANDRA A HAEUSSLER | 5889 LELAND DR, ANN ARBOR, MI 48105-9523 |
| SANDRA A HAMILTON | 9 GREENDALE AVE, WORCESTER, MA 01606-3217 |
| SANDRA A HARTER | TR SANDRA A HARTER TRUST, UA 08/02/96, 4505 LAPLAISANCE RD, LASALLE, MI 48145-9775 |
| SANDRA A JOHNSON | 2500 BARONESS, ST LOUIS, MO 63136-6030 |
| SANDRA A JOHNSON | 1705 KP WEST, BLACK EARTH, WI 53515 |
| SANDRA A KAWECKI | 28277 NEW CASTLE, FARMINGTON, MI 48331-3336 |
| SANDRA A KLEE | 3888 PETTY RD, COVINGTON, KY 41015-9313 |
| SANDRA A KRAUSE | 4342 TYDL DR, JANESVILLE, WI 53546-2115 |
| SANDRA A LACH | 19 LINDA AVE, FRAMINGHAM, MA 01701 |
| SANDRA A LEVINE | C/O SANDRA A FORBIS, 12870 ADMIRAL AVENUE, LOS ANGELES, CA 90066-6514 |
| SANDRA A LEWIS | 12283 GADWELL PLACE, INDIAN LAND, SC 29707 |
| SANDRA A LUNENBURG & | SANDRA A LUNENBURG JT TEN, 4342 TYDL DR, JANESVILLE, WI 53546-2115 |
| SANDRA A MACDONALD | 70400 AKP FINANCIAL CTR, MINNEAPOLIS, MN 55474 |
| SANDRA A MACKEY | 5929 DORIS JEAN DR, WARREN, OH 44483 |
| SANDRA A MAGAR | 41907 PONMEADOW ST, NORTHVILLE, MI 48167-2238 |
| SANDRA A MAJSZAK | 374 FIELDING ROAD, ROCHESTER, NY 14626-2126 |
| SANDRA A MARTIN & | ROBERT L MARTIN JT TEN, HCR 83 BOX 747, MEADOW BLUFF, WV 24958-9802 |
| SANDRA A MILLER | CUST CHRISTOPHER MILLER UGMA MI, 829 BELDEN ROAD, JACKSON, MI 49203-1908 |
| SANDRA A MITCHELL | TR UA 05/18/00, THE SANDRA A MITCHELL REVOCABLE TRU, 5029 CHICKASAW TRAIL, FLUSHING, MI 48433 |
| SANDRA A MULCAHY & | WILLIAM C MULCAHY JT TEN, 917 N HIGHLAND, DEARBORN, MI 48128 |
| SANDRA A NETTLES | 3505 GIN LN, NAPLES, FL 34102-7814 |
| SANDRA A PEREZ | 180 MINNA AVE, AVENEL, NJ 07001-1253 |
| SANDRA A REED | 3517 W 33RD ST, ERIE, PA 16506-2707 |
| SANDRA A ROSCELLO | 300 COUNTRY CLUB RD, TORRINGTON, CT 06790-7911 |
| SANDRA A SCHULTZ | 3 CHAPIN PK, BUFFALO, NY 14209-1114 |
| SANDRA A SQUIER | BOX 220447, EL PASO, TX 79913 |
| SANDRA A SWICK | 350 EVANS DR, GALION, OH 44833-1024 |
| SANDRA A TORRY | 1005 GRENOBLE DR, UNIT G, LANSING, MI 48917-3934 |
| SANDRA A UPLEGER & | KENNETH N UPLEGER JT TEN, 14324 KERNER, STERLING HEIGHTS, MI 48313-2133 |
| SANDRA A WEBBER | 730 LOCUST DR, DAVISON, MI 48423-1955 |
| SANDRA A WEMPLE | 3 VANDYWOOD CT, HENDERSONVILLE, TN 37075-9709 |
| SANDRA A WILLIAMSON | 127 CANTERBURY DRIVE, CHARLOTTE, MI 48813-1038 |
| SANDRA AFETIAN & | EDWARD S AFETIAN JT TEN, 39833 HILLARY DR, CANTON, MI 48187-4249 |
| SANDRA ALYEA | 2217 GEORGETOWN RD, BLOOMINGTON, IN 47401-6774 |
| SANDRA ALYEA | 3024 OLIVE BRANCH RD, GREENWOOD, IN 46143 |
| SANDRA ALYER | TR STEVEN DAVIS REVOCABLE LIVING, TRUST, UA 10/06/04, 3024 OLIVE BRANCH RD, GREENWOOD, IN 46143 |
| SANDRA ANN FRANTZ | 2433 U S 12 E, NILES, MI 49120-5055 |
| SANDRA ANN HOLLAND | C/O SANDRA OBRIEN, BOX 1717, MIDLAND, TX 79702-1717 |
| SANDRA ANN LIPSKI | 39869 WILMETTE DR, STERLING HEIGHTS, MI 48313-5660 |
| SANDRA ANN VANVELZER | 7170 KOLDYKE DRIVE, FISHERS, IN 46038-2738 |
| SANDRA ANN WINSTEAD PER REP | EST PATRICIA A BOURQUE, 2262 M ROLLING RIDGE DR, MIDLAND, MI 48642 |
| SANDRA ANSELL | 812 KINGFISHER TERRACE, SUNNYVALE, CA 94087-2938 |
| SANDRA ARLENE GOULD | 6711 204TH DR NE, REDMOND, WA 98053-7826 |
| SANDRA ASLIN | 1059 SUNNYDALE, BURTON, MI 48509-1911 |
| SANDRA B CONTOR | 4913 SANDERSON LANE, CHARLOTTE, NC 28226-3299 |
| SANDRA B DUNCAN | 2146 W PINCONNING, RHODES, MI 48652-9513 |
| SANDRA B EZELL & | L B EZELL JT TEN, 3929 HWY 51 S, ARKADELPHIA, AR 71923-8308 |
| SANDRA B HODGE | 410 SEABURN S E, BROOKFIELD, OH 44403-9751 |
| SANDRA B KINTER | 2377 BARCLAY MESSERLY, SOUTHINGTON, OH 44470-9740 |
| SANDRA B LEIBOLT | 6934 CARROUSEL DR SOUTH, REYNOLDSBURG, OH 43068-2213 |
| SANDRA B MCGREW & | MICHAEL MCGREW JT TEN, 12293 NEW MARKET MILL ROAD, BEAVERDAM, VA 23015 |
| SANDRA B MILLER | 1316 BARTON DR, FT WASHINGTON, PA 19034-1612 |
| SANDRA B PIANOSI | 279 PROSPECT ST, OWEGO, NY 13827-1125 |
| SANDRA B PUGH | CUST DESTINEY HALL, UTMA OH, 2760 MERRIWEATHER, WARREN, OH 44485-2507 |
| SANDRA B ROATH | 14511 DUNN RD, HASLETT, MI 48840-9232 |
| SANDRA B ROONEY | 524 EARNSHAW DR, DAYTON, OH 45429-3334 |
| SANDRA B WALDMAN | 7706 BAYSHORE DR, MARGATE, NJ 08402-1920 |
| SANDRA BARKER | 75 GINGER ST, SPENCER, IN 47460-7437 |
| SANDRA BERAM | 34 ALPINE ROAD, YONKERS, NY 10710-2002 |

| | |
|---|---|
| SANDRA BISHOP | 2759 SENIOR RD, MORROW, OH 45152-9728 |
| SANDRA BODNAR | 6101 34TH ST W UNIT 16B, BRADENTON, FL 34210 |
| SANDRA BRESALIER | CUST ALAN H BRESALIER UGMA NY, 10233 CAPRI ST, COOPER CITY, FL 33026-4637 |
| SANDRA BRESALIER | CUST SCOTT M BRESALIER UGMA NY, 10 SHELBOURNE LANE, COMMACK, NY 11725-2622 |
| SANDRA C ANTHONY & | JAMES A ANTHONY JR JT TEN, 38 W MAIN ST, MILLBURY, MA 01527-1923 |
| SANDRA C ARNOLD | 3600 SIERRA RDG APT 6306, SAN PABLO, CA 94806-5457 |
| SANDRA C BOSWELL | 323 N 24TH ST, CAMP HILL, PA 17011-3606 |
| SANDRA C BROWN | 110 BOURNE AVE, WELLS, ME 04090-3717 |
| SANDRA C CARNEY | 3522 BARGAINTOWN RD, EGG HARBOR TWP, NJ 08234-8316 |
| SANDRA C FRANKLIN | 27 IRONWOOD CIRCLE, DOVER, DE 19904-6522 |
| SANDRA C GALES | 5522 MIDDAUGH, DOWNERS GROVE, IL 60516-1211 |
| SANDRA C GALLEGOS | 14444 KINGBURRY ST, MISSION HILLS, CA 91345-2309 |
| SANDRA C LUSHIN | 1723 S ARMSTRONG, KOKOMO, IN 46902-2033 |
| SANDRA C MCDONALD | 134 LARRY AVENUE, VANDALIA, OH 45377-3012 |
| SANDRA C OWENS | 74 RIDGE RD, WESTWOOD, MA 02090-1067 |
| SANDRA C RASCOE | 1039 CANDYMAN RD, WASKOM, TX 75692-6607 |
| SANDRA C SCONFIETTI | 19 MODELANE, ROCHESTER, NY 14618-4015 |
| SANDRA C SIMEONE | ATTN SANDRA C DORAK, 234 TREETOP LANE, HOCKESSIN, DE 19707-9594 |
| SANDRA C STONE | 3740 OCEAN BEACH BLVD #505, COCOA BEACH, FL 32931 |
| SANDRA C STONE | CUST SUSAN R, STONE UGMA NJ, 3740 OCEAN BEACH BLVD #505, COCOA BEACH, FL 32931 |
| SANDRA C THORPE | 3631 KIBLER-TOOT, WARREN, OH 44481-9159 |
| SANDRA C TOENES | 17 AUDUBON PL, MOBILE, AL 36606-1907 |
| SANDRA C UPTON | 1200 S CHURCH ST, BROOKHAVEN, MS 39601-4010 |
| SANDRA C WILLETT & | CARSON E WILLETT JT TEN, 23196 PERCH ST, WINDSOR, VA 23487-5439 |
| SANDRA CAIN | CUST DEVIN CAIN, UTMA OH, 40341 PATTERSON-MCENDREE RD, BETHESDA, OH 43719-9705 |
| SANDRA CARLOZZI | TR CIPULLO IRREVOCABLE TRUST, UA 06/05/96, 17 TREMONT AVE, AMSTERDAM, NY 12010 |
| SANDRA CHILVERS | 281 MORRISON AVE, BEAVERTON ON  L0K 1A0,  CANADA |
| SANDRA CHRZANOWSKI | ATTN SANDRA L BROWN, BOX 2780, ARNOLD, CA 95223-2780 |
| SANDRA CHUSTZ SCHREITER | 129 BRIDGEWATER DR, HELENA, AL 35080 |
| SANDRA COBURN | CUST RUTH LAURA COBURN U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 26 BRADFORD ROAD, NATICK, MA 01760-1238 |
| SANDRA COURTNEY | CUST ROBERT COURTNEY UGMA MA, 291 WASHINGTON ST, BELMONT, MA 02478-4505 |
| SANDRA COURTNEY | 291 WASHINGTON ST, BELMONT, MA 02478-4505 |
| SANDRA D BRICKER-TREON | 1716 ELENI COURT, VIRGINIA BCH, VA 23453 |
| SANDRA D CAPLES CUST | ANDREW W SNYDER, 6277 SOUTH REBECCA PLACE, ROGERSVILLE, MO 65742-8556 |
| SANDRA D COVINGTON | 910 FRANK STREET, FLINT, MI 48504 |
| SANDRA D DEIBERT & | EDUARD DEIBERT JT TEN, 3325 ZEPHYR COURT, WHEAT RIDGE, CO 80033-5967 |
| SANDRA D FREEMAN & | WILLIAM C FREEMAN JT TEN, 513 SOMERSET, FLUSHING, MI 48433-1951 |
| SANDRA D HENDRIX | 3234 CREEK DR, MARIETTA, GA 30062-4260 |
| SANDRA D JAMES | BOX 222, ELMSFORD, NY 10523-0222 |
| SANDRA D JONES & | JAMES F JONES PERS REP EST TEN COM, SAMMYE H JONES, PENN CENTER, PO BOX 126, ST HELENA ISLAND, SC 29920 |
| SANDRA D PARKER | 220 TOWNSHIP RD 339, PROCTERSVILLE, OH 45669-9091 |
| SANDRA D SESSINK | 8331 S SHERIDAN AVE, DURAND, MI 48429-9315 |
| SANDRA D SHAFFER | 9664 WYNSTONE DR, WOODBURY, MN 55125-8714 |
| SANDRA D SHEEL | 11727 RUNNING FOX TRAIL, AUSTIN, TX 78759-4244 |
| SANDRA D STEELE | 11250 PRESTON RD, BRITTON, MI 49229-9537 |
| SANDRA D TORTER | CUST ERIK C, HAVERSANG UTMA NJ, 58 OLDCHESTER RD, ESSEX FELLS, NJ 07021-1626 |
| SANDRA D VARVARO | 263 RUTLEDGE AVE, HAWTHORNE, NY 10532 |
| SANDRA D WILLIAMS | CUST CHADWIC V WILLIAMS UTMA OH, 5415 FORTRESS TRAIL, GAHANNA, OH 43230-1546 |
| SANDRA D WILSON | R 22 BOX 599, MILLERSTOWN, PA 17062 |
| SANDRA DAVIS | 17137 SNOWDEN, DETROIT, MI 48235-4149 |
| SANDRA DEE DUNDERMAN | 19726 PARKMOUNT AVE, CLEVELAND, OH 44135-1768 |
| SANDRA DEMPSEY DOUBLIN | 723 SCOTTISH MIST TRAIL, HIGHLAND VILLAGE, TX 75077-7027 |
| SANDRA DERY | 26 ANDREW LANE, WATERBURY, CT 06708-2725 |
| SANDRA DETRAGLIA PARSONS | CUST BARBARA JOYCE PARSONS, UGMA NY, 7187 TRENTON RD, BARNEVELD, NY 13304-2926 |
| SANDRA DETRAGLIA PARSONS | CUST CHARLES JOSEPH PARSONS, UGMA NY, 7187 TRENTON RD, BARNEVELD, NY 13304-2926 |
| SANDRA DETRAGLIA PARSONS | CUST JOSEPH CARL PARSONS, UGMA NY, 7187 TRENTON RD, BARNEVELD, NY 13304-2926 |
| SANDRA DIANN LACLAIR PARENT | CUST AMY KATHRYN LACLAIR, UGMA MI, 2742 STEVENSON ST, FLINT, MI 48504-3351 |
| SANDRA DIANN RIDOLFO | 5983 MAGNOLIA COURT, BROWNSBURG, IN 46112 |
| SANDRA DIX | 18 CEDAR ST, FORESTVILLE, NY 14062-9642 |
| SANDRA DROLL LEASURE | 921 EAST FISCHER, KOKOMO, IN 46901-1541 |
| SANDRA DYM | CUST MELANIE DYM UGMA NY, 220 SW WHITEWOOD DR, PORT SAINT LUCIE, FL 34953-8200 |
| SANDRA DZERA-KYLE | 2288 SADDLE DR, ALLISON PARK, PA 15101-5106 |
| SANDRA E AESCHLIMAN | BOX 346, GALVESTON, IN 46932-0346 |
| SANDRA E BELLAMY | 8496 ACADIA DR, SAGAMORE HILLS, OH 44067-3219 |
| SANDRA E BENNETT | RR 1 70AA, DAHLGREN, IL 62828-9720 |
| SANDRA E BROWN | 312 S VINE ST, CARMICHAELS, PA 15320-1269 |
| SANDRA E CARR | 1862 DURHAM PLACE, WINDSOR ON  N8W 3A3,  CANADA |
| SANDRA E CASTLE & | THOMAS R CASTLE JT TEN, 4794 HANGING MOSS LN, SARASOTA, FL 34238-4301 |
| SANDRA E CORRIGAN | 5513 AVINGTON PRKWAY, CLARKSTON, MI 48348 |
| SANDRA E DOUGLAS | 932 E HAVENS, KOKOMO, IN 46901-3122 |
| SANDRA E ELSER | 142 WILLOW, CORTLAND, OH 44410-1246 |
| SANDRA E FRYE | 981 TRACKERS GLEN, HENDERSON, NV 89015-2932 |
| SANDRA E GUSTIN | CHARLOTTE A TEICHER TR, THE LEAVY FAMILY TRUST DTD, 26287, 62 LEOLEIS DRIVE, MARLBOROUGH, MA 01752-3153 |

| | |
|---|---|
| SANDRA E GUSTIN & | CHARLOTTE A TEICHER, TR THE LEAVY FAMILY TRUST UA, 26287, 62 LEOLESIS DR, MARLBOROUGH, MA 01752-3933 |
| SANDRA E KAIZ | 7644 LAKE ST, MORTON GROVE, IL 60053-1838 |
| SANDRA E KENAN | 95-861 PAIKAUHALE ST, MILILANIM, HI 96789 |
| SANDRA E KENAN-ROBINSON | 95-861 PAIKAUHALE ST, MILILANIM, HI 96789 |
| SANDRA E KENAN-ROBINSON & | JOSEPH LAWRENCE ROBINSON JT TEN, AMERICAN EMBASSY BRAZIL, 95-861 PAIKAUHALE ST, MILILANI, HI 96789-2844 |
| SANDRA E LATTA | 169 MARTIN LANE, ALEXANDRIA, VA 22304-7744 |
| SANDRA E LENTZ | 441 RUSHTOWN RD, DANVILLE, PA 17821-7701 |
| SANDRA E LINDQUIST | 9469 SEYMOUR, MONTROSE, MI 48457-9122 |
| SANDRA E LISIEWSKI TOD | RAYMOND S LISIEWSKI SUBJECT TO STA TOD RULES, 8469 NICOLE CT, ANNANDALE, VA 22003 |
| SANDRA E LOGAN | C/O NORMA LOGAN, 100 ABBY OAK DR, CLINTON, MS 39056-5502 |
| SANDRA E LOPEZ | ATTN SANDRA E PINKERTON, 3644 SEATTLE SLEW DR, COLUMBUS, OH 43221-5610 |
| SANDRA E MAGGI | CUST GINA M MAGGI UGMA MI, BOX 303, NEW BALTIMORE, MI 48047-0303 |
| SANDRA E MILLER | 716 MALTMAN AVE #4, LOS ANGELES, CA 90026 |
| SANDRA E MOLL | 9449 BRADLEY, FRANKENMUTH, MI 48734-9729 |
| SANDRA E PAYNE & | ROBERT J PAYNE JT TEN, 1203 FLORIDA AVE, PORT HURON, MI 48060-2040 |
| SANDRA E RADFORD | 2824 MARILYN RD, COLORADO SPRINGS, CO 80909-1042 |
| SANDRA E SANFILIPPO | CUST JENNIFER L SANFILIPPO, UGMA NY, 703 PARKSIDE AVE, BUFFALO, NY 14216-2437 |
| SANDRA E SMITH | 111 CHERRY HILL, FLINT, MI 48504-1088 |
| SANDRA E SQUIBBS | 2923 WILLOW OAK DR, EDGEWATER, FL 32141-5630 |
| SANDRA E STEVENSON | 316 SHARMAN STREET, LINDEN, NJ 07036-1948 |
| SANDRA E SUPPLEE & | ELAINE R SUPPLEE JT TEN, 866 JONATHAN LANE, AKRON, OH 44333-2954 |
| SANDRA E WELLS | 33570 BERNADINE DR, FARMINGTON HILLS, MI 48335-1412 |
| SANDRA ELAINE BAUMAN | 3306 BRIARCLIFF RD NE, ATLANTA, GA 30345-3459 |
| SANDRA ERDOS | 7644 LAKE ST, MORTON GROVE, IL 60053-1838 |
| SANDRA EVANS BAIAMONTE | 42181 THOMPSON DR, HAMMOND, LA 70403 |
| SANDRA EVANS NIEMIRA | 1958 CHARMINGFARE ST, COLUMBUS, OH 43228-9686 |
| SANDRA F CALLAWAY | 7763 KING RD, RAVENNA, OH 44266-9129 |
| SANDRA F GARDNER | 14116 RUTLAND ST, DETROIT, MI 48227-1316 |
| SANDRA F JACKSON | 160 SOUTH GLEANER RD, SAGINAW, MI 48609 |
| SANDRA F MELNIK | 1013 CENTER E ST, WARREN, OH 44481 |
| SANDRA F MINAUGH | 1195 SLEEPING MEADOW DRIVE, NEW ALBANY, OH 43054 |
| SANDRA F PATTERSON | 4815 HOOPER ST, MERIDIAN, MS 39307-6768 |
| SANDRA F RADCLIFF | 20485 CAROL, DETROIT, MI 48235-1633 |
| SANDRA F RAY | 124 HARTWOOD DR, WOODSTOCK, GA 30189-3414 |
| SANDRA F WIGGINS | 354 GLENSFORD CT, CINCINNATI, OH 45246-2376 |
| SANDRA FARMER | 141 KENZIE DR, MADISON, MS 39110-7081 |
| SANDRA FAY ROSENBLOOM | 46 CALVERT AVENUE WEST, EDISON, NJ 08820-3159 |
| SANDRA FAYE OLSON | CUST DEAN WILLIAM OLSON UTMA, BOX 443, PLEASANT VIEW, TN 37146-0443 |
| SANDRA FAYE OLSON | KARL KEITHLEY OLSON UTMA TN, BOX 443, PLEASANT VIEW, TN 37146-0443 |
| SANDRA FEIGHTNER | 3711 SUGAR LN, KOKOMO, IN 46902-4443 |
| SANDRA FIORELLI JORDAN | 3080 W 230TH ST, NORTH OLMSTED, OH 44070-1401 |
| SANDRA FISHMAN & | LAWRENCE FISHMAN JT TEN, 2620 WEST PARK BLVD, SHAKER HEIGHTS, OH 44120-1678 |
| SANDRA FOLEY | 3908 W GRAND AVE, MCHENRY, IL 60050-4316 |
| SANDRA G BATT | 290 FAIRLAWN COURT, OSHAWA ON  L1J 4P9,  CANADA |
| SANDRA G BATT | 290 FAIRLAWN COURT, OSHAWA ON  L1J 4P9,  CANADA |
| SANDRA G BERSON | PO BOX 1544, CARSON CITY, NV 89702-1544 |
| SANDRA G BIANCO | C/O SANDRA G MITCHELL, BOX 324, YORK HARBOR, ME 03911-0324 |
| SANDRA G COLE | 3229 STARBOARD DR, LANTANA, FL 33462-3767 |
| SANDRA G GREENWALD & | SHIRLEY GREENWALD JT TEN, 7739 BROADBRIDGE, FAIR HAVEN, MI 48023 |
| SANDRA G HRABOWY | 2600 TIBBETTS WICK ROAD, HUBBARD, OH 44425-2711 |
| SANDRA G PURIFOY | 114 THOMAS CT, SYLVESTER, GA 31791-7250 |
| SANDRA G REEVES | 3369 AIMSWORTH CT, CINCINNATI, OH 45251-2121 |
| SANDRA G SCHUR | 940 AUGUSTA WAY, APT 209, HIGHLAND PARK, IL 60035 |
| SANDRA G WEXLER | CUST JAY WEXLER UGMA IL, 2020 CHESTNUT 401, GLENVIEW, IL 60025-1651 |
| SANDRA GATTI MARSHALL | 14400 MARINE DRIVE, SILVER SPRING, MD 20905-5922 |
| SANDRA GAYLE HENAGAN | 15114 WOODLORE DR E, BATON ROUGE, LA 70816-1556 |
| SANDRA GAYLE POWELL | 4918 JOE POWELL RD, MORGANTON, NC 28655-4777 |
| SANDRA GENTRY | 3031 N 900 W, ANDERSON, IN 46011-9155 |
| SANDRA GHOULEH | 3921 NORTH SACRAMENTO, CHICAGO, IL 60618-3517 |
| SANDRA GONZALEZ PHILP | 4480 PEPPERTREE ST, COCOA, FL 32926 |
| SANDRA GOODWIN KILPATRICK | 15 DARTMOORE CT, OLNEY, MD 20832 |
| SANDRA GOSSOM | C/O SANDRA EDWARDS, PISECO LAKE, PISECO, NY 12139 |
| SANDRA H BATCHO | 1935 WESTWOOD DR NW, WARREN, OH 44485-1443 |
| SANDRA H CORDEN | PO BOX 26174, LANSING, MI 48909 |
| SANDRA H COURTRIGHT | 601 CANISTEL LANE, BOCA RATON, FL 33486 |
| SANDRA H DAUMKE | CUST BRAD J DAUMKE UGMA AZ, 4435 E CHANDLER BLVD STE 200, PHOENIX, AZ 85048-7651 |
| SANDRA H DAUMKE | CUST BRIAN G DAUMKE UGMA AZ, 445 W AZALEA DR, CHANDLER, AZ 85248 |
| SANDRA H DAVIDSON | 3382 WAYNOKA AVE, MEMPHIS, TN 38111 |
| SANDRA H EDMUNDS & | FREDERICK C EDMUNDS JT TEN, 10823 WEST 104TH ST, OVERLAND PARK, KS 66214 |
| SANDRA H GRUBBS | 112 WONDER VALLEY RD, BRISTOL, TN 37620-4838 |
| SANDRA H JENKINS | 47 COUNTY RD 218, BAY CITY, TX 77414-9202 |
| SANDRA H MILLER | 724 S LINDEN AVE, PITTSBURGH, PA 15208-2815 |
| SANDRA H MOORE | 1698 SW 7TH CT, BOCA RATON, FL 33486-7036 |

| | |
|---|---|
| SANDRA H NUNLEY | CUST RORY, SUZANNE NUNLEY UGMA PA, 4516 SYCAMORE DR, PLANO, TX 75024-7388 |
| SANDRA H WHITE | C/O SANDRA W FRIED, 4989 WEST 131ST PLACE, LEAWOOD, KS 66209 |
| SANDRA HAISCH | 9790 66TH ST, LOT 117, PINELLAS PARK, FL 33782-2811 |
| SANDRA HAJEC | 3320 LILLY RD, BROOKFIELD, WI 53005-7630 |
| SANDRA HALSETH | 1407 FOREST LANE, ARDEN HILLS, MN 55112-3614 |
| SANDRA HART MILKE & | RICHARD MILKE SR JT TEN, 115 JEROME AVE, BRISTOL, CT 06010-3751 |
| SANDRA HARTIS | 4421 EASTLAND CT, CHARLOTTE, NC 28212-2159 |
| SANDRA HEGEDUS GIDI | 15605 GOLFVIEW DR, RIVERVIEW, MI 48192-8072 |
| SANDRA HERSEE OLSON | 903 GLEN AVE, MT PLEASANT, MI 48858-3314 |
| SANDRA HILLIER MELVILLE | BOX 2846, BRYAN, TX 77805-2846 |
| SANDRA HILVERT CORCORAN | BOX 412, OSTERVILLE, MA 02655-0412 |
| SANDRA HOLEWSKI | 8810 S 15TH AVENUE, OAK CREEK, WI 53154-4004 |
| SANDRA HORN | BOX 4199, JACKSON, WY 83001-4199 |
| SANDRA I BANKSTON | 3119 HARSTON WOODS DR LOT 33, EULESS, TX 76040 |
| SANDRA J BAIN | 6533 WALTHO DR, JACKSONVILLE, FL 32277-1531 |
| SANDRA J BESSETTE | 801 BROOKSIDE DR APT 309, LANSING, MI 48917 |
| SANDRA J BLACKBURN | 1198 STATE ROAD 58 E 58, BEDFORD, IN 47421-7678 |
| SANDRA J BOGDEN | 11466 SILICA RD, NORTH JACKSON, OH 44451 |
| SANDRA J BREEDING | 1649 WIMBLEDON DRIVE, FAIRBORN, OH 45324 |
| SANDRA J BUMHOFFER | TR SANDRA J BUMHOFFER TRUST, UA 04/03/95, 265 N BRADLEYVILLE RD, FAIRGROVE, MI 48733-9710 |
| SANDRA J CAMERON | CUST, ALAN M CAMERON III UGMA IL, 6415 BENTWOOD LN, WILLOWBROOK, IL 60527-5447 |
| SANDRA J CECIL & | THOMAS E CECIL JT TEN, 2610 MYERS PARK TERRACE, BRENTWOOD, TN 37027-3702 |
| SANDRA J CHAN | 504 WOODSIDE COURT, SO SAN FRANCISCO, CA 94080-2467 |
| SANDRA J CHUNG | 3047 MARIPOSA DRIVE, BURLINGAME, CA 94010-5737 |
| SANDRA J COLBY & | THOMAS B COLBY JT TEN, 735 LYTTON LANE, DALE, TX 78616 |
| SANDRA J COLLIE | 212 ASH ST, BENTON, KY 42025-5364 |
| SANDRA J COLLIE & | WILLIAM L COLLIE JT TEN, 212 ASH ST, BENTON, KY 42025-5364 |
| SANDRA J CUSHMAN | 602 GREENWHICH LANE, FOSTER CITY, CA 94404-3617 |
| SANDRA J DAHM | 7433 STATE ROUTE 412, CLYDE, OH 43410-9431 |
| SANDRA J DERRICK | 17435 BERRY RD, PEARLAND, TX 77584-2633 |
| SANDRA J DI QUINZIO | C/O JOE DIQUINZIO, 26506 ADONIS DR, SAN ANTONIO, TX 78260-5556 |
| SANDRA J EGAN | 809 BEAUPREZ AVE, LAFAYETTE, CO 80026-3419 |
| SANDRA J ELLEDGE | 4467 REGENCY RD, SWARTZ CREEK, MI 48473-8807 |
| SANDRA J ELWART | 5N816 CAMPTON RIDGE, ST CHARLES, IL 60175-8226 |
| SANDRA J EMERT | 5601 LAKELAND HILLS WAY SE, AUBURN, WA 98092-9772 |
| SANDRA J EVERETT | 2400 LINCOLN MANOR DR, FLINT, MI 48507 |
| SANDRA J FERGUSON | 25512 WEXFORD, WARREN, MI 48091-6010 |
| SANDRA J FRANCIS | 209 S RIVERSIDE DR, POMAPNO BEACH, FL 33062-5524 |
| SANDRA J GEIGER | 403 MEADOW LANE, SANDUSKY, OH 44870-5764 |
| SANDRA J GRIMM | 4574 HERNER COUNTY LINE RD NW, SOUTHINGTON, OH 44470-9523 |
| SANDRA J HALL | 19215 ROLLING HILLS DR, CULPEPER, VA 22701-8342 |
| SANDRA J HECK | TR SANDRA J HECK LIVING TRUST, UA 10/23/01, PO BOX 114 ELKHORN RD, TIOGA, PA 16946 |
| SANDRA J HELNER & | JOHN L HELNER JT TEN, 7331 LOCKLIN, WEST BLOOMFIELD, MI 48324-3830 |
| SANDRA J HOCHSTEDLER | 2104 E VAILE, KOKOMO, IN 46901-5609 |
| SANDRA J IGNATOWSKI | 3241 W LYNNDALE AVENUE, MILWAUKEE, WI 53221-1131 |
| SANDRA J IRWIN | 1109 WALNUT ST, OWOSSO, MI 48867-4327 |
| SANDRA J JACKSON | 24344 ROUGECREST RD, SOUTHFIELD, MI 48034-2837 |
| SANDRA J JOHNSON | ATTN SANDRA J VAUGHAN, 11410 BRIAR ROSE, HOUSTON, TX 77077-6434 |
| SANDRA J KAUMEYER | 13287 HAVERHILL, PLYMOUTH, MI 48170-2909 |
| SANDRA J KEPLER EX EST | JAMES R KEPLER, 306 W 17TH ST, COLUMBIA, TN 38401-4054 |
| SANDRA J KERSHAW | 20822 WINDY BRIAR LN, SPRING, TX 77379-8497 |
| SANDRA J KLAUSING | ATTN SANDRA J KEEGAN, 4525 CULLEN RD, PO BOX 203, HARTLAND, MI 48353 |
| SANDRA J KRAMER | CUST JEFFREY S KRAMER UGMA MI, 1837 BRIARWOOD DRIVE, LANSING, MI 48917-1773 |
| SANDRA J LACEY | TR U/A, DTD 05/30/91 SANDRA J LACEY, TRUST, 32431 RIDGEFIELD, WARREN, MI 48093-1331 |
| SANDRA J LEDUC EX UW | HOWARD WILCOX, 12 WASHINGTON CT, MARLBORO, MA 01752-2202 |
| SANDRA J LIPUT | 47830 ANNA COURT, SHELBY TWP, MI 48315 |
| SANDRA J LONG | 503 ROUND HILL RD, INDIANAPOLIS, IN 46260 |
| SANDRA J MATHISEN | 1369 OAK RIDGE, OXFORD, MI 48371-3544 |
| SANDRA J MAYE | 1280 WOODLAND DR, INKSTER, MI 48141-1742 |
| SANDRA J MCKAY | 1749 DORIS WALTER LANE, SAINT CHARLES, MO 63303-4644 |
| SANDRA J MERIMSKY | 323 E ROYAL PALM RD, PHOENIX, AZ 85020-3641 |
| SANDRA J MICHON & | DAVID J MICHON &, ROBERT L MICHON JR JT TEN, 6424 HANOVER RD, HANOVER, MI 49241-9790 |
| SANDRA J MILES | 218 BEACHWOOD DRIVE, YOUNGSTOWN, OH 44505-4282 |
| SANDRA J MITTELSTADT | 1115 NORTH COUNTRY CLUB DRIVE, CRYSTAL RIVER, FL 34429 |
| SANDRA J NEAL & | DON C NEAL JT TEN, 10 SYLVAN LANE, RUSSELL, PA 16345 |
| SANDRA J NEIDHART | TR U/A DTD 12/10/, DAVID A NEIDHART & SANDRA J NEIDHAR, TRUST B, BOX 901, CORRALES, NM 87048 |
| SANDRA J OLANYK | 214 DUFFORD RD, EVANS CITY, PA 16033-7634 |
| SANDRA J OLSON | 1278 DARLENE, MADISON HTS, MI 48071-2971 |
| SANDRA J OVERSTREET & | JAMES R OVERSTREET JT TEN, 3590 ROUNDBOTTOM RD, PMB F239198, CINCINATTI, OH 45244-3026 |
| SANDRA J PETERS | ATTN SANDRA J ASHMAN, R D 1 BOX 266, BOLIVAR, PA 15923-9644 |
| SANDRA J POTTER | 4300 MONTCLAIR, INDEPENDENCE, MO 64055-4837 |
| SANDRA J RITZERT | 6912 WOLF RUN SHOALS RD, FAIRFAX STATION, VA 22039-1732 |
| SANDRA J ROSS | 3225 HILLSIDE DR, DEL CITY, OK 73115-1851 |

| | |
|---|---|
| SANDRA J SADOCHA | 23350 ROCHELLE, MACOMB, MI 48042-5140 |
| SANDRA J SEELAND | 3560 AUSTINTOWN WARREN RD, MINERAL RIDGE, OH 44440 |
| SANDRA J SHAW & | MARGARET J SHAW JT TEN, 47326 SONNETT DR, MACOMB, MI 48042 |
| SANDRA J SMITH | 30812 GOLDEN RIDGE, NOVI, MI 48377-4521 |
| SANDRA J SMITH | 522 OXFORD DR, WABASH, IN 46992 |
| SANDRA J STEENWERTH | 18 BARI MANOR, CROTON ON HUDSON, NY 10520 |
| SANDRA J STEIN | 7301 SHILOW LN, SAINT LOUIS, MO 63123-2032 |
| SANDRA J STEWART | 9610 N E 3RD PLACE, MIDWEST CITY, OK 73130-3407 |
| SANDRA J STRELEC | 488 CANTON BLUE SPRINGS RD, CADIZ, KY 42211-8706 |
| SANDRA J STRICKLAND & | KENNETH E STRICKLAND JT TEN, 208 E BRICE ST, MONTPELIER, IN 47359 |
| SANDRA J STRUBLE | 7637 LIGHTHOUSE RD, PORT HOPE, MI 48468-9647 |
| SANDRA J THOMPSON | 5628 STEEPLECHASE DR, WAUNAKEE, WI 53597 |
| SANDRA J TIETZ | 11930 WINTERS RD, SEBEWAING, MI 48759 |
| SANDRA J TYLER | 3320 SPINNAKER LANE, APT 7E, DETRIOT, DETROIT, MI 48207 |
| SANDRA J WANGEMAN & | FRANK H WANGEMAN JT TEN, 710 JENNINGS, PETOSKEY, MI 49770-3160 |
| SANDRA J WILLIAMS & | DENISE A WARBRITTON JT TEN, 21530 EDGECLIFF, EUCLID, OH 44123-1148 |
| SANDRA J WOODMAN | 1433 40TH ST SW, WYOMING, MI 49509-4369 |
| SANDRA J WURTH-HOUGH | 1605 OAKLAWN AVE, GREENVILLE, NC 27858-4626 |
| SANDRA J ZIMMERMAN | 241 WINDING ACRES LN, EATON RAPIDS, MI 48827-8207 |
| SANDRA JACKSON VANOVER | 4366 REID RD, SWARTZ CREEK, MI 48473-8858 |
| SANDRA JANE HARVEY | 8044 HARBOUR DR, FAIR HAVEN, MI 48023-1850 |
| SANDRA JANE TODT | 20312 CHALON, ST CLAIR SHORES, MI 48080 |
| SANDRA JEAN BROOKS | 2811 TOWNWAY RD, DANVILLE, IL 61832-1423 |
| SANDRA JEAN PALMER | 4926 CAMBRIDGE ST, SUGAR LAND, TX 77479-3968 |
| SANDRA JEAN REYNOLDS & | ROBERT SCOTT HAWES &, SARA LEE SCOTT JT TEN, 603 EAST 4075 SOUTH, SALT LAKE CITY, UT 84107-1933 |
| SANDRA JEAN SIMON | 415 BAY ST, ROCHESTER, NY 14605-1610 |
| SANDRA JILL MEYER & | KENNETH C MEYER JT TEN, 881 S DWYER AVE, ARLINGTON HEIGHTS, IL 60005-2471 |
| SANDRA JOAN MCCRACKEN | 100 W 7TH ST, NEW CASTLE, DE 19720-5004 |
| SANDRA JOHANKNECHT | 13 SUNSET COURT, CRANBERRY TOWNSHIP, PA 16066 |
| SANDRA JUNE DAVIES | 5954 KING JAMES LANE, WATERFORD, MI 48327-3031 |
| SANDRA K ASHLEY | ATTN S MEAUT, 373 PORTER AVE, BILOXI, MS 39530-1943 |
| SANDRA K BEERENDS | BOX 214, FRANKTOWN, VA 23354-0214 |
| SANDRA K BIRD | 3421 MASON ST, FLINT, MI 48505-4043 |
| SANDRA K BLACKMORE | 2484 FENTON CREEK LANE, FENTON, MI 48430 |
| SANDRA K BOUWMAN | 8750 COTTONWOOD, JENISON, MI 49428-9424 |
| SANDRA K BOYER | 8306 MARIE LN, ELLENTON, FL 34222-4522 |
| SANDRA K BROWN | 115 KAREN DR, MOUNT JULIET, TN 37122-2618 |
| SANDRA K BUSHNELL | 43 HERTHUM RD, WHITESBORO, NY 13492-2243 |
| SANDRA K BYBERNEIT | 224 MC DONALD DR, HOUGHTON LAKE, MI 48629 |
| SANDRA K CARSWELL | 98 SILVER ST, DOVER, NH 03820-3952 |
| SANDRA K COON | C/O SANDRA K BURTCH, 8135 WHITECLIFF, GRAND BLANC, MI 48439-9561 |
| SANDRA K CREECH | BOX 206, PINE LEVEL, NC 27568-0206 |
| SANDRA K DAVIS & | HARRY C DAVIS JT TEN, 1378 DALEY RD, LAPEER, MI 48446-8720 |
| SANDRA K DENNIS | BOX 245, 120 JACKSON, SUNFIELD, MI 48890-0245 |
| SANDRA K DEVITO | TR SANDRA K DEVITO TRUST, UA 07/26/01, 9035 COLE, HOLLY, MI 48442 |
| SANDRA K DRAW | 50357 BELLAIRE, NEW BALTIMORE, MI 48047-2016 |
| SANDRA K EBERLEIN | CUST ALANA, N EBERLEIN UTMA OH, 1485 LAUDERDALE, LAKEWOOD, OH 44107-3629 |
| SANDRA K EVANS | 2204 WEST 211TH STREET, SHERIDAN, IN 46069-9157 |
| SANDRA K FOX | 320 ARMSTRONG ST, TIPTON, IN 46072-1419 |
| SANDRA K GAMBLE | 6280 STONEGATE PK, FLINT, MI 48532-2151 |
| SANDRA K GATES | 3356 CARNOUSTIE DR, BOX 277, SCOTLAND, PA 17254 |
| SANDRA K GRAVES | 2134 W MINNESOTA STREET, INDIANAPOLIS, IN 46221-1840 |
| SANDRA K HAMILTON | 4203 PHEASANT DR, FLINT, MI 48506-1728 |
| SANDRA K HAYNES | 104 SUNSET CI, CENTERVILLE, TN 37033-1710 |
| SANDRA K JOHNSON | 16000 SANFORD, ADDISON, MI 49220-9724 |
| SANDRA K KELLEY | 278 RAVEN STREET, LAPEER, MI 48446-2389 |
| SANDRA K KING | 4010 OAKHURST DR, AMARILLO, TX 79109-5024 |
| SANDRA K KOSZYCZAREK | 215 E CLAY ST 37, WHITEWATER, WI 53190-2076 |
| SANDRA K KRYSO | 2139 BYRNES DR, CLIO, MI 48420-9118 |
| SANDRA K LINDSAY | 4705 LEVADA TERRACE, ROCKVILLE, MD 20853-2261 |
| SANDRA K LUSH | 431 OVERLOOK TRAIL, PLANEFIELD, IN 46168 |
| SANDRA K MAAR | CUST AMY B, MAAR UGMA NY, 7590-4TH SECTION RD, BROCKPORT, NY 14420-9606 |
| SANDRA K MAAR | CUST SCOTT E, MAAR UGMA NY, 7590-4TH SECTION RD, BROCKPORT, NY 14420-9606 |
| SANDRA K MAAR & | GERALD C MAAR JT TEN, 7590-4TH SECTION RD, BROCKPORT, NY 14420-9606 |
| SANDRA K MARECLE | 1059 SHENANDOAH LN, SPRING HILL, FL 34606 |
| SANDRA K MARKS | 212 SE 27TH ST, MOORE, OK 73160-7404 |
| SANDRA K MARTENEY | 4415 HEMLOCK LOOP, CLARKSTON, MI 48348-1356 |
| SANDRA K MARTIN | 713 BRAUN, AUBURN, MI 48611-9444 |
| SANDRA K MC ALLISTER | 4703 HATCHERY RD, WATERFORD, MI 48329-3634 |
| SANDRA K MC BEATH | 5899 E M-55, CADILLAC, MI 49601-8411 |
| SANDRA K MC GOFFIN | 426 WASHINGTON STREET SE, GRAND RAPIDS, MI 49503-4418 |
| SANDRA K MCINALLY & | DEANNA K GOMMESEN JT TEN, BOX 53, SILVERWOOD, MI 48760-0053 |
| SANDRA K MOORE | 3939 HUDSON AVE, SOUTH LEBANON, OH 45065-1009 |

| | |
|---|---|
| SANDRA K MURPHY | 3098 9TH ST DB, MONROE, MI 48162-4805 |
| SANDRA K NOBACH | PO BOX 86, EAST PORT, MI 49627-0086 |
| SANDRA K NYE | 5127 OLDE SAYBROOKE RD, GRAND BLANC, MI 48439-8759 |
| SANDRA K PHILLIPS | 511 FLETCHER ST, TONAWANDA, NY 14150-1835 |
| SANDRA K PHILLIPS | C/O SANDRA K LAPSLEY, 5379 MEDFORD DR, WEST BLOOMFIELD, MI 48324-1167 |
| SANDRA K PHILLIPS LAPSLEY | 5379 MEDFORD DR, WEST BLOOMFIELD, MI 48324-1167 |
| SANDRA K PINKERTON & | NEAL O PINKERTON JT TEN, RT 1, 34 LINDEN CT, VINCENT, OH 45784-9083 |
| SANDRA K PITTS | 10685 S 700 W, AMBOY, IN 46991 |
| SANDRA K POINDEXTER & | MICHAEL M POINDEXTER JT TEN, 6761 W 87TH ST, LOS ANGELES, CA 90045-3720 |
| SANDRA K PRIDHAM | 14 VIA CALANDRIA, SAN CLEMENTE, CA 92672-4576 |
| SANDRA K SHEPANEK | 17980 MEADOWLARK AVE, LAKE OSWEGO, OR 97034-7532 |
| SANDRA K SMITH & | MARGARET E HARRINGTON JT TEN, 6308 MAPLE LAWN ROAD, INDIANAPOLIS, IN 46241-9230 |
| SANDRA K SPRAGUE | 2954 N 45 RD, MANTON, MI 49663 |
| SANDRA K STIVEN | 6218 N BELSAY RD, FLINT, MI 48506-1250 |
| SANDRA K SWADLING | 95 S BASSETT RD, LAPEER, MI 48446-2833 |
| SANDRA K TETER | 2112 COLDWATER CIR, INDIANAPOLIS, IN 46239 |
| SANDRA K TREPANIER | 5982 HASSLICK RD, NORTH BRANCH, MI 48461-8531 |
| SANDRA K WHEELER | 5341 ST CLAIR, DETROIT, MI 48213-3344 |
| SANDRA K WILCOX | 117 HEMPLE RD, FARMERSVILLE, OH 45325 |
| SANDRA K WILSON | BOX 663, GALVESTON, IN 46932-0663 |
| SANDRA K WINTEREGG | CUST, VINCENT R WINTEREGG UGMA IN, 7350 WOLF RUN SHOALS RD, FAIRFAX STATION, VA 22039-2010 |
| SANDRA K WORTHINGTON | 818 E HOMER ST, MICHIGAN CITY, IN 46360-5124 |
| SANDRA K ZARB | 3234 LEDGEWOOD CT E, COMMERCE TWP, MI 48382-1419 |
| SANDRA KAPLAN | 225 CUMMINGS AVE, ELBERON, NJ 07740-4821 |
| SANDRA KAPLAN | 1307 FRANKLIN PKWY, WANAMASSA, NJ 07712 |
| SANDRA KATHLEEN COOK | 36924 MARGARETA, LIVONIA, MI 48152-2886 |
| SANDRA KAY BARBER | TR U/A DTD 8/16/9, DOROTHY E KRESSBACH TRUST B, 268 GOLFVIEW WAY, MONROE, MI 48162 |
| SANDRA KAY HUFNAGLE | CUST STACY MARIE HUFNAGLE UGMA MI, 8245 FILMORE CT, WHITE LAKE, MI 48386 |
| SANDRA KAY MARTIN & | RUTH ANN JENNINGS JT TEN, 10994 E HENDERSON RD, CORUNNA, MI 48817-9792 |
| SANDRA KAY RODINE | 4185 LAKEWOOD TR, CLAYTON, IN 46118-9373 |
| SANDRA KAY SCHWARTZMAN | 54 BEACH RD, GREAT NECK, NY 11023-1158 |
| SANDRA KAY SLONE | 6024 GRANNER DR, INDIANAPOLIS, IN 46221-4715 |
| SANDRA KAYE PIERSON | 300 BENSFIELD, MILFORD, MI 48381-2804 |
| SANDRA KEEGAN | 11986 BEHNFELDT RD, SHERWOOD, OH 43556-9725 |
| SANDRA KING BROOKS | 3661 COLONIAL AVE, LOS ANGELES, CA 90066-2729 |
| SANDRA KNOPF | 26909 LUGAR DE ORO DRIVE, VALENCIA, CA 91354 |
| SANDRA KOHLER STERN | 211 WEST TRILLIUM RD, MEQUON, WI 53092 |
| SANDRA KORD | 4837 41ST SOUTHWEST, SEATTLE, WA 98116 |
| SANDRA KOVACH | 3052 MYDDLETON CT, TROY, MI 48084-1220 |
| SANDRA KUTZERA & | VINCENT KUTZERA JT TEN, 371 BARNETT DR, EDWARDSVILLE, IL 62025 |
| SANDRA L ABERNATHY | 1055 ASBURY RD, CINCINNATI, OH 45255-5733 |
| SANDRA L ABERNATHY & | RALPH T ABERNATHY JT TEN, 1055 ASBURY RD, CINCINNATI, OH 45255-5733 |
| SANDRA L AUGUSTINE | 605 JONES FERRY RD, APT JJ10, CARRBORO, NC 27510-2144 |
| SANDRA L BACKSTROM | 3550 PATTERSTONE DR, ALPHARETTA, GA 30022 |
| SANDRA L BALDWIN | ATTN SANDRA L RAGUSO, 37650 GRANTLAND, LIVONIA, MI 48150-5019 |
| SANDRA L BALDWIN | 224 WAVERLY, HIGHLAND PARK, MI 48203-3271 |
| SANDRA L BALL | 401 W MARTINDALE RD, ENGLEWOOD, OH 45322-3006 |
| SANDRA L BALL & | JOSEPH H BALL, TR U/D/T 01/26/44, F/B/O SANDRA L BALL, 1175 HOLLOW ROAD, NARBERTH, PA 19072-1155 |
| SANDRA L BARNES | 4926 BENTRIDGE DR, CONCORD, NC 28027-2826 |
| SANDRA L BEATTIE | 10470 HENDERSON RD, CORUNNA, MI 48817-9791 |
| SANDRA L BEHLMER & | ROBERTA C RIDDLE JT TEN, 11500 CANTON DR, STUDIO CITY, CA 91604-4160 |
| SANDRA L BENNETT | RD 1, FORKSVILLE, PA 18616-9801 |
| SANDRA L BOAN | 6201 BERT KOUNS INDUSTRIAL LO 119, SHREVEPORT, LA 71129-5020 |
| SANDRA L BOENEMAN | 3732 WATERSIDE DR, ORANGE PARK, FL 32065 |
| SANDRA L BOING & | DONALD W BOING JT TEN, 405 WALTZ FARM DR, WILLIAMSBURG, VA 23185 |
| SANDRA L BOSTON | 6721 PINEDALE COURT, BAKERSFIELD, CA 93308-2739 |
| SANDRA L BRITTON | 5030 32ND AVE SW, NAPLES, FL 34116-8114 |
| SANDRA L BROWN | BOX 2780, ARNOLD, CA 95223-2780 |
| SANDRA L BROWN | 707 INDUSTRIAL BLVD, VALDOSTA, GA 31601-6512 |
| SANDRA L BROWN | 1544 BROADWAY, BETHLEHEM, PA 18015-3931 |
| SANDRA L BURCHETT | 10325 WESTERN RESERVE RD, CANFIELD, OH 44406-9486 |
| SANDRA L BUSSE | 142 BUCKHILL RD, PITTSBURGH, PA 15237-1844 |
| SANDRA L BUTLER | 2127 ELLEN, NILES, OH 44446-4513 |
| SANDRA L CALDWELL | ATTN SANDRA CALDWELL FOX, 3 WEST COTTAGE STREET, MARBLEHEAD, MA 01945-3053 |
| SANDRA L CAMPBELL | 745 HAMPTON RIDGE DR, AKRON, OH 44313 |
| SANDRA L CARINE | 3077 NICHOLS HWY, GALIVANTS FRY, SC 29544-6059 |
| SANDRA L CARNAGHI | 39869 WILMETTE DR, STERLING HEIGHTS, MI 48313-5660 |
| SANDRA L CARNAGHI & | LAWRENCE C CARNAGHI JT TEN, 39869 WILMETTE DR, STERLING HEIGHTS, MI 48313-5660 |
| SANDRA L CLEMMONS | 10356 RT 2, CAMDEN, OH 45311 |
| SANDRA L COLE & | ROBERT L COLE JT TEN, 301-43RD ST SW, WYOMING, MI 49548 |
| SANDRA L COMMAZZI | 30260 LIVE OAK CANYON RD, REDLANDS, CA 92373-7925 |
| SANDRA L CRENSHAW | 3020 BISCAYNE AVE, YOUNGSTOWN, OH 44505 |
| SANDRA L DEARDORFF | 18EASTMORELAND PLACE, DECATUR, IL 62521-3826 |

| | |
|---|---|
| SANDRA L DERSTINE | 2277 OYSTER BAY LN UNIT 601, GULF SHORES, AL 36542-4004 |
| SANDRA L DI MASCIO | PO BOX 4, PATTERSONVILLE, NY 12137-0004 |
| SANDRA L DIBBLE | 2281 JUDAH RD, LAKE ORION, MI 48359-2250 |
| SANDRA L DUNKER | 139 25TH AVENUE, KENOSHA, WI 53140-1056 |
| SANDRA L DUTTON | 6300 HAWTHORN DR, DENTON, TX 76208 |
| SANDRA L ELLISON | 531 BELMONT PARK NORTH 510, DAYTON, OH 45405-4712 |
| SANDRA L ERA | 686 HILLTOP RD, ELKTON, MD 21921-2419 |
| SANDRA L FRASER | 70 FEARING ST, BUZZARDS BAY, MA 02532 |
| SANDRA L GALVIN & | DAVID W GALVIN JT TEN, 8646 FANTASIA PARK WAY, RIVERVIEW, FL 33578 |
| SANDRA L GIBSON | BOX 1198, BELOIT, WI 53512-1198 |
| SANDRA L GIBSON TOD TAMMY J MATTIE | SUBJECT TO STA TOD RULES, PO BOX 696, GRINDSTONE, PA 15442 |
| SANDRA L GLYNN | 17036 WAHOO LANE, SUMMERLAND KEY, FL 33042 |
| SANDRA L GLYNN | 17036 WAHOO LANE, SUMMERLAND KEY, FL 33042-3627 |
| SANDRA L GOETZ | 8114 SW 82 COURT, MIAMI, FL 33143-6615 |
| SANDRA L GOLDEN | 2778 VAN WORMER ROAD, SAGINAW, MI 48609-9788 |
| SANDRA L GOODRICH & | GEORGE M GOODRICH JT TEN, 8693 E LUCEK RD, BRANCH, MI 49402-9393 |
| SANDRA L GREEN | 7686 MICAWBER RD NE, WARREN, OH 44484-1473 |
| SANDRA L GREENBERG | 4760 ELIZABETH LAKE ROAD, WATERFORD, MI 48327 |
| SANDRA L HAIRSTON | 1607 SAVANNA DR, PONTIAC, MI 48340-1087 |
| SANDRA L HALE | 5560 S PETERS RD, TIPP CITY, OH 45371-8965 |
| SANDRA L HALL | 9560 LONE PINE, WHITE LAKE, MI 48386-2743 |
| SANDRA L HARDIN | 8324 NW 77 PLACE, OKLAHOMA CITY, OK 73132-3935 |
| SANDRA L HENDERSON | 4864 POWELL RD, HUBER HEIGHTS, OH 45424-6060 |
| SANDRA L HERCHLER & | JOHN C HERCHLER SR JT TEN, 1000 W RIVER RD, VERMILION, OH 44089-1532 |
| SANDRA L HOFMANN | 11730 COOK RD, CANFIELD, OH 44406-8453 |
| SANDRA L HOLT | 2880N N 800 W, TIPTON, IN 46072-8636 |
| SANDRA L INGESOULIAN | 26538 KENDALL CT, DETROIT, MI 48239-2912 |
| SANDRA L JESKY & | GERALDINE M MAHAZ JT TEN, 3238 RIDGEWAY DR, GREENSBURG, PA 15601-3832 |
| SANDRA L JOHNSON FISCHER PERS REP | E, JOANNE C JOHNSON, 3135 BARK LAKE RD, HUBERTUS, WI 53033 |
| SANDRA L KETCHAM | 1898 STEWARD LN, PLAINFIELD, IL 60586-5920 |
| SANDRA L KIESEL | 3255 BOY SCOUT RD, BAY CITY, MI 48706 |
| SANDRA L KIJOWSKI | 4018 KINGS GRAVE RD, VIENNA, OH 44473-9780 |
| SANDRA L KING | 8814 CLARRIDGE, CLARKSTON, MI 48348-2522 |
| SANDRA L KNIGHT | 4760 ELIZABETH LAKE ROAD, WATERFORD, MI 48327-2733 |
| SANDRA L KRANTZ | 10345 EAST 75TH ST, INDIANAPOLIS, IN 46236-8327 |
| SANDRA L KRYGROWSKI | 2588 GREENWOOD DRIVE, NATIONAL CITY, MI 48748-9306 |
| SANDRA L KUCHTA | 2349 WEST RIVER RD, NEWTON FALLS, OH 44444-9413 |
| SANDRA L KUIPER & | PAULA SAUL, TR UA 04/10/02 HELEN E ZEMECKAS, TRUST, 3208 BABSON CT, INDIANAPOLIS, IN 46268 |
| SANDRA L LEAVITT | 2055 E NEWBERG RD, PINCONNING, MI 48650-9758 |
| SANDRA L LEEMAN | PO BOX 31, COOKSBURG, PA 16217 |
| SANDRA L LEMON & | MARK A LEMON JT TEN, 1977 REDWOOD AVENUE, DEFIANCE, OH 43512-3475 |
| SANDRA L LESLIE | 1510 EAST 45TH STREET, ANDERSON, IN 46013-2520 |
| SANDRA L LUCE | 46 CURTISDALE LN, HAMLIN, NY 14464-9362 |
| SANDRA L LUND | PO BOX 664, PORTAGE, MI 49081 |
| SANDRA L MAC DONALD | C/O SANDRA L FLYNN, 8315 GLENWOOD AVE, YOUNGSTOWN, OH 44512-5817 |
| SANDRA L MACKLING | 120 S LINCOLN, WESTMONT, IL 60559-1916 |
| SANDRA L MANION & | PATRICK J MANION JT TEN, 2245 BERNARD ST, PITTSBURGH, PA 15234-2940 |
| SANDRA L MARLOW | 8005 ST JAMES, GROSSE ILE, MI 48138-1716 |
| SANDRA L MILLER | 4451 SPRINGBROOK, SWARTZ CREEK, MI 48473-1487 |
| SANDRA L MILLER | 62 NAPLES DR, WEST SENECA, NY 14224-4452 |
| SANDRA L MILTON | 630 KIMBERTON DR, FORT WAYNE, IN 46816-1151 |
| SANDRA L MOORE | 302 NORTH BRIDGE STREET, LINDEN, MI 48451-8638 |
| SANDRA L MORALES | 1326 HOLLY HILL DRIVE, FRANKLIN, TN 37064-6739 |
| SANDRA L MORSE | 36 PRENTICE ST, LOCKPORT, NY 14094-2120 |
| SANDRA L MORSE | 36 PRENTICE ST, LOCKPORT, NY 14094-2120 |
| SANDRA L MOSTYN | 52 VINCENT DR, MARSHFIELD, MA 02050-3028 |
| SANDRA L MUNJOY | 2533 RUBBINS, HOWELL, MI 48843-8959 |
| SANDRA L O GRADY | 2833 SPRING DR, FREMONT, MI 49412-9542 |
| SANDRA L OBRIEN & | ELEANORE M OBRIEN JT TEN, 209 E GREEN, BIRMINGHAM, AL 35243-1863 |
| SANDRA L OLAFSON | 12583 CHURCH ST 5, BIRCH RUN, MI 48415-8708 |
| SANDRA L PARSON | 724 LUCAS DR, BLACKSBURG, VA 24060-3629 |
| SANDRA L PIASCIK | CUST ASHLEY R HAVRILLA, UGMA MI, 39375 WINKLER, HARRISON TWP, MI 48045-2198 |
| SANDRA L PIASCIK | CUST ERICA J HAVRILLA, UGMA MI, 39375 WINKLER, HARRISON TWP, MI 48045-2198 |
| SANDRA L PLUMMER | 470 RUTLAND, AKRON, OH 44305-3162 |
| SANDRA L POOLE | 806 E 11TH STREET, BOX 532, QUANAH, TX 79252-5844 |
| SANDRA L PURIFOY & | 1404 ANN LANE TEN COM, OAKDALE, LA 71463-4070 |
| SANDRA L RADKE & | MICHAEL RADKE JT TEN, 4577 CLEARVIEW, CLARKSTON, MI 48348-4005 |
| SANDRA L REESE | 418 MAIN AVENUE, CLARKS GREEN, PA 18411-1532 |
| SANDRA L RHODES | 126-2 KITTELBERGER PK, WEBSTER, NY 14580 |
| SANDRA L SALUGA | 439 GENESEE AVENUE N E, WARREN, OH 44483-5407 |
| SANDRA L SCHULTZ | 8952 IRISH RD, MILLINGTON, MI 48746-9433 |
| SANDRA L SCHULTZ | 4000 KIAORA ST, MIAMI, FL 33133-6348 |
| SANDRA L SCOTT | ATTN SANDRA L HULETT, 6501 NUGGET, BELMONT, MI 49306-9660 |

| | |
|---|---|
| SANDRA L SHARRITTS | 5388 SPRINGVIEW DR, FAYETTEVILLE, NY 13066-9678 |
| SANDRA L SHORTS | 3571 BAZETTA RD, CORTLAND, OH 44410-9398 |
| SANDRA L SIEBEN | 809 FORKLAND DR, RICHMOND, VA 23235-4913 |
| SANDRA L SMITH | 8154 DUKES DR, WEST CHESTER, OH 45069-2683 |
| SANDRA L STOLAR | 1602 ROLLINGHILL CIRCLE, GARLAND, TX 75043 |
| SANDRA L SYLVEST | ROUTE 2 BOX 783, MOUNT CRAWFORD, VA 22841-9802 |
| SANDRA L SZELIGA | 548 BELTON, GARDEN CITY, MI 48135 |
| SANDRA L TATEISHI-KOTACK | 1735 EDENWOOD DR, OSHAWA ON L1G 7Y5,  CANADA |
| SANDRA L VARNER ELAINE M | VARNER &, NANCY B VARNER JT TEN, 320 S BARTON ST, ARLINGTON, VA 22204-2034 |
| SANDRA L WALKER | CUST, SCOTT A WALKER U/THE MICH, UNIFORM GIFTS TO MINORS ACT, 10352 DEGRAND, WHITE LAKE, MI 48386-2918 |
| SANDRA L WHALEY | ATTN SANDRA L SMITH, 7554 KNIGHTS KNOLL, WEST CHESTER, OH 45069-2329 |
| SANDRA L WINDHAM | 11700 SUSSEX ST, DETROIT, MI 48227-2028 |
| SANDRA L WINTROW | 430 LOCUST LANE, TROY, OH 45373-2242 |
| SANDRA L WOOLVERTON | 1777 NORTHWEST 143RD AVE #46, PORTLAND, OR 97229 |
| SANDRA L WRIGHT | 16315 SILVER SHADOW LANE, HUNTER TOWN, IN 46748-9360 |
| SANDRA L WRIGHT | 1137 MISTWOOD PL, DOWNERS GROVE, IL 60515 |
| SANDRA LAPPIN | 38 OAKLAWN AVE, APT 107, CRANSTON, RI 02920-9359 |
| SANDRA LAYTON COX | 587 TAYLOR CT, MACON, GA 31204 |
| SANDRA LE LASLEY WOODS | 4600 GREENVILLE AVE STE 194, DALLAS, TX 75206-5036 |
| SANDRA LEE APPLE | 4200 STRATON VILLAGE LN, WILMINGTON, NC 28409-2343 |
| SANDRA LEE BELLAIR | C/O JAN BRITT, 5243 STEWARD ROAD, ROCKFORD, IL 61111 |
| SANDRA LEE CROW | 560 WEST BEECHTREE LANE, STRAFFORD, PA 19087-2679 |
| SANDRA LEE DECORTE | 31-12 PHEASANT RUN, IJAMSVILLE, MD 21754-8920 |
| SANDRA LEE GREENFIELD & | WILLIAM D GREENFIELD JT TEN, 27195 MARISCAL LANE, MISSION VIEJO, CA 92691-4440 |
| SANDRA LEE JOHNSON | 9365 RAYNA DR, DAVISON, MI 48423-2853 |
| SANDRA LEE LAREW | C/O JAN BRITT, 5243 STEWARD ROAD, ROCKFORD, IL 61111 |
| SANDRA LEE MASON | 119 BEATTY RD, LEECHBURG, PA 15656-8831 |
| SANDRA LEE MC CULLOCH | 353 STARK AVE APT A-5, GREENSBURG, PA 15601-4465 |
| SANDRA LEE NORDNESS | 1001 WHALEY VW, INDIAN TRAIL, NC 28079-2690 |
| SANDRA LEE SULLIVAN | 935 FAWN SPRINGS LANE, GLENDORA, CA 91741-2315 |
| SANDRA LEE SWAIN | 649 14TH ST, ASTORIA, OR 97103-3923 |
| SANDRA LEIGH KAINES | 2192 KOHLER, DRAYTON PLAINS, MI 48020 |
| SANDRA LEROY | 4701 NW 135ST, VANCOVER, WA 98685 |
| SANDRA LES | 14576 ALLISON DR, CARMEL, IN 46033 |
| SANDRA LEVINE & | BETTY ROSENBERG JT TEN, 1 COMPTON CIRCLE, LEXINGTON, MA 02421-6307 |
| SANDRA LEWIS | 14303 ST MARYS, DETROIT, MI 48227-1838 |
| SANDRA LEWIS | 6815 PITTS BLVD N, RIDGEVILLE, OH 44039-3123 |
| SANDRA LITTLE | 4013 LAMBERT AVE, LOUISVILLE, KY 40218-3409 |
| SANDRA LOMBARDI | 42-43 191ST STREET, FLUSHING, NY 11358-2822 |
| SANDRA LOUISE MARCUM | 5345 MIDDLEBURY RD, DAYTON, OH 45432-3613 |
| SANDRA LOVELL-BOYER | 5819 W ELMHURST DR, LITTLETON, CO 80128-6063 |
| SANDRA LUCELLE BURK | 170 GRANDVIEW TER, WHITE LAKE, MI 48386 |
| SANDRA LUIS LEVINE | 1 COMPTON CIR, LEXINGTON, MA 02421-6307 |
| SANDRA LYNN CARPENTER | 5524 CODE AVE, EDINA, MN 55436-2457 |
| SANDRA LYNN MANESS | 228 W CORNELL, PONTIAC, MI 48340-2724 |
| SANDRA M ARRINGTON | 3624 AYNSLEY DRIVE, ROCHESTER HILLS, MI 48306-3782 |
| SANDRA M BAAB | ATTN SANDRA M GOOD, BOX 96, YALAHA, FL 34797-0096 |
| SANDRA M BANNERTON | 11 HADLAND DR, HUNTINGTON, NY 11743-2644 |
| SANDRA M BARBARA | 41280 KNIGHTSFORD, NORTHVILLE, MI 48167-2315 |
| SANDRA M BARRICKMAN | 1024 BRISTOL CHAMPION RD, BRISTOLVILLE, OH 44402 |
| SANDRA M BICA & | PETER BICA JT TEN, 25020 DORIS CT, REDFORD, MI 48239-1627 |
| SANDRA M BLOOM | 470 WEST END AVE APT 7F, NEW YORK, NY 10024-4933 |
| SANDRA M BOWE | 18 BLUE SPRUCE DR, BEAR, DE 29701-4128 |
| SANDRA M CHAPIN | 206 COOK ST, DURAND, MI 48429-1508 |
| SANDRA M CHRISTOPHEL | TR UA 11/11/91 M-B SANDRA, M CHRISTOPHEL, 105 SCENIC PASS DR, ST PETERS, MO 63376 |
| SANDRA M CLAY | 2027 STEBBINS, HOUSTON, TX 77043-2418 |
| SANDRA M COSTA | 111 EMERALD BAY, LAGUNA BEACH, CA 92651 |
| SANDRA M CUDDY | 523 FLETCHER ST, OWOSSO, MI 48867 |
| SANDRA M DI PAOLA | 18 BRIAR LANE, WETHERSFIELD, CT 06109-4068 |
| SANDRA M DIGGINS | 1708 CELESTE DR, SAN MATEO, CA 94402-2604 |
| SANDRA M DROST | 21068 BOULDER CIR, NORTHVILLE, MI 48167-2734 |
| SANDRA M FITZPATRICK | CUST MEGAN A FITZPATRICK UGMA OH, 1054 HUDSON ROAD, KENT, OH 44240-2146 |
| SANDRA M FITZPATRICK | 1054 HUDSON ROAD, KENT, OH 44240-2146 |
| SANDRA M FITZPATRICK & | PATRICK J FITZPATRICK JT TEN, 1054 HUDSON RD, KENT, OH 44240-2146 |
| SANDRA M FLATTERY & | SUSAN A GENTGES JT TEN, 241 VICTORIA PARK COURT, HOWELL, MI 48843 |
| SANDRA M FREEMAN | 541 YACHTING RD, LEXINGTON, SC 29072 |
| SANDRA M GOERGE | 4097 S WRIGHT RD, WESTPHALIA, MI 48894 |
| SANDRA M HILVERS | 1056 ALBERT LN, LEXINGTON, KY 40514 |
| SANDRA M JOHNSON | 140 CYPRESS COURT, HOWELL, NJ 07731 |
| SANDRA M KOPIETZ & | LINDA M GREGORY JT TEN, 228 FARMINGTON CT, LEXINGTON, SC 29072-7849 |
| SANDRA M KUEHN | 6645 WEST BURNSIDE RD, 541, PORTLAND, OR 97210-6667 |
| SANDRA M MARTIN | 40 CREEK RIDGE, PITTSFORD, NY 14534-2205 |
| SANDRA M MARZI | 71 HICKORY RIDGE, DAVISON, MI 48423-9167 |

| | |
|---|---|
| SANDRA M MCGRATH | 216 COLONIAL PARK DRIVE, SPRINGFIELD, PA 19064-2621 |
| SANDRA M MONARQUE | 10208 MATHER AVE, SUNLAND, CA 91040 |
| SANDRA M OLSON & | THERON D OLSON JT TEN, 1210 N LINDEN RD, FLINT, MI 48532-2341 |
| SANDRA M OSWALD | 1 NAPA COURT, COURTLANDT MANOR, NY 10567-5130 |
| SANDRA M PARSONS | CUST MARISA, BRYN PARSONS UGMA MI, 5367 HIGH RIDGE DR, YPSILANTI, MI 48197-6760 |
| SANDRA M PENSA | 18212 COLLRIDGE DR, TAMPA, FL 33647 |
| SANDRA M PFAFF | BOX 282, HAVERFORD, PA 19041-0282 |
| SANDRA M RODENFELS | 7810 NEW ALBANY CONDIT RD, WESTERVILLE, OH 43081-9733 |
| SANDRA M RUSSELL | 4148 LONGTIN, LINCOLN PARK, MI 48146-3749 |
| SANDRA M SABOTKA | 3975 MONTGOMERY DRIVE, UTICA, MI 48316-3911 |
| SANDRA M SABOTKA & | WANDA WALDOWSKI JT TEN, 3975 MONTGOMERY DRIVE, UTICA, MI 48316-3911 |
| SANDRA M SANTELLI | 2741 DADE AVE, YOUNGSTOWN, OH 44505-2119 |
| SANDRA M SCOTT | 17124 MCCORMICK ST, ENCINO, CA 91316 |
| SANDRA M SURACE | 24763 HINDS RD, WATERTOWN, NY 13601-5172 |
| SANDRA M WALDOWSKI | ATTN SANDRA M SABOTKA, 3975 MONTGOMERY DRIVE, UTICA, MI 48316-3911 |
| SANDRA M WALDOWSKI & | WANDA WALDOWSKI JT TEN, ATTN SANDRA M SABOTKA, 3975 MONTGOMERY DRIVE, UTICA, MI 48316-3911 |
| SANDRA M WENDLAND | 1116 78TH ST SW, BRADENTON, FL 34209-1043 |
| SANDRA M YATES & | C W YATES JT TEN, 6396 THRASHER WAY, MECHANICSVILLE, VA 23111-4455 |
| SANDRA MANDELL | CUST DAYNA MANDELL UGMA NY, 35 GABRIEL DRIVE, MONTVILLE, NJ 07045-9476 |
| SANDRA MANDELL | CUST ERIK MANDELL UGMA NJ, 35 GABRIEL DRIVE, MONTVILLE, NJ 07045-9476 |
| SANDRA MANDELL | CUST ERIK MANDELL UGMA NY, 35 GABRIEL DRIVE, MONTVILLE, NJ 07045-9476 |
| SANDRA MARGARET DUFFIELD | GUPTA, 5708 TERRE PRINCE CT, DUBLIN, OH 43017-2421 |
| SANDRA MARIE STOLTZ | 1057 BELTON, GARDEN CITY, MI 48135-3140 |
| SANDRA MARION REINSTEIN | 5501 CLEVELAND ST, HOLLYWOOD, FL 33021-4615 |
| SANDRA MARKLE INDIG | 565 OAKS LN #509, POMPANO BEACH, FL 33069 |
| SANDRA MARRITT | C/O BENJAMIN, 1130 PARK AVENUE, NEW YORK, NY 10128-1255 |
| SANDRA MARSH | 119 FLOYD ST SW, WYOMING, MI 49548-3121 |
| SANDRA MARY TROIANO | CUST DAVID MICHAEL TROIANO UGMA NY, 318 DOLAN DR, SCHENECTADY, NY 12306-1013 |
| SANDRA MARY TROIANO | CUST JOSEPH ANTHONY TROIANO UGMA, NY, 318 DOLAN DR, SCHENECTADY, NY 12306-1013 |
| SANDRA MC CARRON | 668 SANDPIPER BAY DR SW, SUNSET BEACH, NC 28468 |
| SANDRA MC CLURE COSTA & | ZELLA VIRGINIA MC CLURE, TR, SANDRA MC CLURE COSTA, TR DTD 8/20/73, 111 EMERALD BAY, LAGUNA BEACH, CA 92651 |
| SANDRA MCALLISTER | 765 BRADLEY ST, W HEMPSTEAD, NY 11552-3213 |
| SANDRA MCCUNE | TR, CHARLES & SANDRA MCCUNE FAM, TRUST UA 06/23/93, 54322 ROCKLEDGE DRIVE, BUENA PARK, CA 90621-1623 |
| SANDRA MOERS | 1440 LAKEWOOD, BLOOMFIELD HILLS, MI 48302-2751 |
| SANDRA MORRISON | CUST TAMARA LYNN MORRISON UGMA CT, 524 TORRINGFORD EAST ST, TORRINGTON, CT 06790-4240 |
| SANDRA N BUSELL | CUST HAYLEY, M BUSELL UGMA NY, 627 RICHMOND ROAD, EAST MEADOW, NY 11554-2231 |
| SANDRA N DAVID | BOX 2674, GLENS FALLS, NY 12801-6674 |
| SANDRA N SKINNER | 226 SKINNER ROAD, MARTINEZ, GA 30907-3805 |
| SANDRA N SOBIESKI | 17840 ZANGER ST, CLINTON TWP, MI 48038-5434 |
| SANDRA N SOBIESKI & | GERALD L SOBIESKI JT TEN, 17840 ZANGER ST, CLINTON TWP, MI 48038-5434 |
| SANDRA N WALENT | 97 PINEHURST RD, PORTSMOUTH, NH 03801-5412 |
| SANDRA N WATSON | 24750 ANN ARBOR TRL, DEARBORN HEIGHTS, MI 48127-1711 |
| SANDRA NANCY SNOW & | NANCY CAROL MARTIN JT TEN, 8417 NE 14TH LN, VANCOUVER, WA 98664-4082 |
| SANDRA NELL | 270 RACOON LN, PIONEER, TN 37847-4044 |
| SANDRA NICOSIA | 2121 JURON DRIVE, NIAGARA FALLS, NY 14304-1834 |
| SANDRA O BECKER | BOX 31, PONTE VEDRA BEACH, FL 32004-0031 |
| SANDRA O TONN & | KENNETH E TONN JT TEN, 157 POLAND BROOK RD, TERRYVILLE, CT 06786 |
| SANDRA O'BRIEN & | DAVID CUMMINGS &, ROBERT CUMMINGS JT TEN, 7202 N CENTER RD, MT MORRIS, MI 48458 |
| SANDRA O'NEILL | 1933 MANHATTAN AVE, YOUNGSTOWN, OH 44509-1533 |
| SANDRA OBRIEN | 3707 W 55TH ST, CHICAGO, IL 60632-3228 |
| SANDRA OLIVE KONCHAK | ATTN SANDRA OLIVE MCCALLUM, 10240 ASHBY CT, SIDNEY BC  V8L 4X8,  CANADA |
| SANDRA OLUBAS | 1295 COLONEL MOSBY DR, MILFORD, OH 45150 |
| SANDRA P COOK | CUST, JENNIFER M COOK UGMA MI, 436 MADISON, GROSSE POINTE FARM MI,  48236-3209 |
| SANDRA P COOK | CUST, MICHELLE E COOK UGMA MI, 436 MADISON, GROSSE PT FARMS, MI 48236-3209 |
| SANDRA P DE WALD | ORCHARD POINT, BOX 237, WEEMS, VA 22576-0237 |
| SANDRA P DORNER & | JOHN F DORNER JT TEN, 471 GODSHALL RD, SOUDERTON, PA 18964 |
| SANDRA P GOODYEAR | 49 GODEK HILL RD, MERIDEN, CT 06451 |
| SANDRA P KOOPMAN | 229 SOUTH ASHLAND, LA GRANGE, IL 60525-2353 |
| SANDRA P MORGAN | 1008 ONTARIO ST, LANSING, MI 48915-2225 |
| SANDRA P OGLE | 2448 W US 36, PENDLETON, IN 46064 |
| SANDRA P OGLE & | CHARLES BARRY OGLE JT TEN, 2448 WEST US 36, PENDLETON, IN 46064 |
| SANDRA P POPE | 158 NORTH RD, NILES, OH 44446-1945 |
| SANDRA P ROBINSON | CUST TIMOTHY I ROBINSON UGMA CT, 19 MAIN ST, FARMINGTON, CT 06032-2229 |
| SANDRA PARNELL | 5717 HILLPOINTE CIRCLE, LYNNWOOD, WA 98037-8334 |
| SANDRA PATCHETT | 7339 W 00 NS, KOKOMO, IN 46901-8812 |
| SANDRA PEARL HUG | 5395 SPRINGHILL DRIVE, ALBANY, OR 97321-9371 |
| SANDRA PEETZ | 6210 BROADBRIDGE, MARINE CITY, MI 48039-2600 |
| SANDRA PHILLIPS | 18916 CIRCLE OF FRIENDS, SANTA CLARITA, CA 91321-1419 |
| SANDRA PIWOZ | 656 FOXCROFT RD, ELKINS PARK, PA 19027-1526 |
| SANDRA PLANK IRWIN | 2659 PINEWOOD DR R8, WALDORF, MD 20601-3262 |
| SANDRA POWELL | 527 S 950 E, GREENTOWN, IN 46936-9735 |
| SANDRA R ANDERSON | 130 HICKORY HILL DR, ESTILL SPGS, TN 37330-3124 |
| SANDRA R BIRD | 21 PEARL ST, MARLBOROUGH, MA 01752-1115 |

| | |
|---|---|
| SANDRA R BURLISON | 3138 CARPENTER LN, SAINT CLOUD, FL 34769-1912 |
| SANDRA R COVELLI | 89 AREND AVE, WILLIAMSVILLE, NY 14221-5103 |
| SANDRA R DAVIS | BOX 39042, LONDON ON  N5Y 5L1,  CANADA |
| SANDRA R DEMING | CUST JAMES W, 85 COTTONWOOD CI, PRYOR, OK 74361-9532 |
| SANDRA R HITTMAN | 3000 STONECLIFF DR, APT 111, BALTIMORE, MD 21209-3780 |
| SANDRA R KAHN | 5101 CRIBARI PLACE, SAN JOSE, CA 95135-1301 |
| SANDRA R KAWIECKI | C/O SANDRA R MCKENTY, 24502 WINONA, DEARBORN, MI 48124-1552 |
| SANDRA R LOEBMAN | 4009 CHESTER DR, GLENVIEW, IL 60026-1048 |
| SANDRA R LUHTALA | 1625 SUMMIT DR, WAUSAU, WI 54401-2511 |
| SANDRA R MC KENTY | 24502 WINONA, DEARBORN, MI 48124-1552 |
| SANDRA R MOUNTS | 2889 GEORGESVILLE WRIGHTSVL, GROVE CITY, OH 43123-9780 |
| SANDRA R NAEHER | 1210 WEST SIGWALT AVE, ARLINGTON HEIGHTS, IL 60005-1617 |
| SANDRA R PACE | 57 DORSMAN DRIVE, CLIFTON PARK, NY 12065-7203 |
| SANDRA R RYAN | 21 SHADOWBROOK, WEST SIMSBURY, CT 06092-2008 |
| SANDRA R TAYLOR | 13289 WOOD LAKE DR, CARROLLTON, VA 23314-3316 |
| SANDRA R THORSTEINSON | 8513 CHATSWORTH LANE, WAXHAW, NC 28173 |
| SANDRA R TRACY & | RICHARD J TRACY JT TEN, 29631 NOTTINGHAM CIR, LIVONIA, MI 48152-2131 |
| SANDRA R WAGNER | CUST, JENNIFER ANN WAGNER UTMA IN, 7210 NORTH PENNSYLVANIA ST, INDIANAPOLIS, IN 46240-3038 |
| SANDRA R WAGNER | 7210 NORTH PENNSYLVANIA ST, INDIANAPOLIS, IN 46240-3038 |
| SANDRA R WILSON & | CHARLES R WILSON JT TEN, 5900 QUICKSILVER ROAD, POLLACK PINES, CA 95726 |
| SANDRA RAE GROSS | 3698 GROSVENOR, CLEVELAND HTS, OH 44118-2661 |
| SANDRA RAE PINDER | 6009 W PARKER RD 149, PLANO, TX 75093-8121 |
| SANDRA RAE SHEA | 6009 W PARKER RD 149, PLANO, TX 75093-8121 |
| SANDRA RAE VOGELSANG | 4707 S WARWICK, CANFIELD, OH 44406-9241 |
| SANDRA RAIBMAN & | RICHARD RAIBMAN JT TEN, 178 W MT PLEASANT AVE, LIVINGSTON, NJ 07039-2751 |
| SANDRA REA THOMAS | 3576 EAST RUSSELL ROAD, LAS VEGAS, NV 89120-2234 |
| SANDRA RENEE AUGUSTINE | 700 N POWELL RD, ESSEXVILLE, MI 48732-1765 |
| SANDRA RHODES | 808 WEST 14TH, BIG SPRING, TX 79720-4211 |
| SANDRA RICE & | CAROLYN FANNING &, WILLIAM FANNING JR &, JACQUELINE FANNING JT TEN, 1287 CLEVELAND HEIGHTS, CLEVELAND HEIGHTS, OH 44121-1638 |
| SANDRA RICH | 73 BRABB RD, OXFORD, MI 48371-3203 |
| SANDRA RILEY BRYANT | 1905 LYNN WAY, LOUISVILLE, KY 40222-6447 |
| SANDRA RISINGER | BOX 91, LENNON, MI 48449-0091 |
| SANDRA ROSIN | 621 BRAEBURN LANE, NARBERTH, PA 19072-1504 |
| SANDRA ROTH | 3203 OAKMONT MASON CIR, TAMPA, FL 33629 |
| SANDRA S ANDERSON | 8148 MEADOWLARK DRIVE, CARLISLE, OH 45005-4213 |
| SANDRA S ARNOULD | CUST HANNAH C ARNOULD, UGMA MI, 17414 SUNSET BLVD, LAVONIA, MI 48152-3427 |
| SANDRA S ARNOULD | CUST MARK WILLIAM ARNOULD, UGMA MI, 17414 SUNSET BLVD, LAVONIA, MI 48152-3427 |
| SANDRA S CHANCELLOR & | GARY K CHANCELLOR JT TEN, 17745 157TH TERR, BONNER SPRINGS, KS 66012-7354 |
| SANDRA S CLEVELAND | 10 ROCKAWAY LN, ARLINGTON, MA 02474-2612 |
| SANDRA S FLETCHER | 600 NORTH 14TH ST, QUINCY, FL 32351-1416 |
| SANDRA S JOHNSON | 3221 ROOSEVELT BLVD, MIDDLETOWN, OH 45044 |
| SANDRA S KIRKPATRICK | BOX 71, BERKEY, OH 43504-0071 |
| SANDRA S KRAHULIK | 1100 LYONS RUN RD, MURRYSVILLE, PA 15668-2605 |
| SANDRA S LAPADOT | 1941 SQUIRREL RD, BLOOMFIELD HILLS, MI 48304-1162 |
| SANDRA S LEFFERTS | 8215 GULLEY, TAYLOR, MI 48180-2048 |
| SANDRA S LOVETT | 1304 W 8TH ST APT A, ANDERSON, IN 46016 |
| SANDRA S MARSHALL | 26209 COUNTRYSIDE DR, SPICEWOOD, TX 78669-1364 |
| SANDRA S MOORE | 1476 FANCY GROVE RD, BEDFORD, VA 24523 |
| SANDRA S PETER | 9062 MARYWOOD DR, STANWOOD, MI 49346-9040 |
| SANDRA S PIERCE | TR UA 10/23/96 SANDRA S PIERCE, REVOCABLE, TRUST, 6520 RAINBOW AVE, MISSION HILLS, KS 66208-1966 |
| SANDRA S PRICE | 12311 W CR 950 N, GASTON, IN 47342 |
| SANDRA S SCOTT | 1330 N LA SALLE DR APT 104, CHICAGO, IL 60610-1923 |
| SANDRA S SIERRA | 2316 S CAROLINA, TAMPA, FL 33629-6229 |
| SANDRA S SPENCER | 292 S BALDWIN ST, LK CITY, MI 49651-9041 |
| SANDRA S STAGER & | ANDREA S MILLER JT TEN, 1057 MAYFIELD DR, TROY, OH 45373-1812 |
| SANDRA S SWARTZ & | ABRAHAM SWARTZ, TR MILA REALTY TRUST, UA 03/16/88, 294 DEAN ROAD, BROOKLINE, MA 02445-4171 |
| SANDRA S VOWELS & | CARROLL M VOWELS JT TEN, 1323 NIXON AVE, EAU CLAIRE, WI 54701-6574 |
| SANDRA S WATSON | 450 CENTER ST EAST, WARREN, OH 44481-9312 |
| SANDRA S WEBSTER | 14562 GREENTREE, OLATHE, KS 66061-9619 |
| SANDRA S WRIGHT | 3088 NORTH SHORE, FLINT, MI 48504-4419 |
| SANDRA SABA | C/O WESTON, 1 ARROWHEAD CRT, AVON, CT 06001 |
| SANDRA SAMUELS | 13483 COLISEUM DR 78, CHESTERFIELD, MO 63017-3002 |
| SANDRA SAWICKI | CUST MARY, ROSE SAWICKI UGMA NY, PO BOX 1253, CRESTWOOD, KY 40014-1253 |
| SANDRA SCHEVE | 2141 HANES ROAD, BEAVERCREEK, OH 45432-2409 |
| SANDRA SCHOLMICH SWARTZ | 294 DEAN ROAD, BROOKLINE, MA 02445-4171 |
| SANDRA SEEHAFER | 105 CONSTANCE WAY WEST, ROCHESTER, NY 14612-2749 |
| SANDRA SEESTEDT CONNER | CUST PETER KEVIN CONNER UGMA MN, 1852 BILTMORE ST NW, WASHINGTON, DC 20009-1938 |
| SANDRA SHAN | CUST JOHN RYAN SHAW UGMA TX, 1904 W MUIRHEAD LOOP, TUCSON, AZ 85737-7040 |
| SANDRA SHATNEY | 11 WAMPUM DR, NEW MILFORD, CT 06776-4630 |
| SANDRA SHEREL LANZA | BOX 591, MARYSVILLE, CA 95901-0591 |
| SANDRA SHORT | 10453 E 400 S, UPLAND, IN 46989-9793 |
| SANDRA SHUKER | CUST ASHLEY SHUKER, UGMA MI, 502 HILLSIDE DR, MARQUETTE, MI 49855-5041 |

| | |
|---|---|
| SANDRA SIMPSON | 35 BATES ST, MENDON, MA 01756-1179 |
| SANDRA SMITH | 3447 N NATOMA, CHICAGO, IL 60634-3822 |
| SANDRA SNYDER | 150 BRAEWOOD CIRCLE, ST CHARLES, MO 63301-4060 |
| SANDRA SOULE STANLEY & | GILBERT M SOULE JT TEN, 18 PINE STREET, LYNNFIELD, MA 01940-2524 |
| SANDRA STEFANOVICH | 5114 CHASE, DEARBORN, MI 48126-3126 |
| SANDRA STOCK & | ALFRED STOCK JT TEN, 1910 GARRETT DR NE, GRAND RAPIDS, MI 49525-2948 |
| SANDRA STROKOFF GORDON | 5904 LOCKWOOD ROAD, CHEVERLY, MD 20785-1223 |
| SANDRA SUE BROWN | 18533 STATE ROAD 37, HARLAN, IN 46743-9618 |
| SANDRA SULLIVAN | 6723 SPANISH BAY DRIVE, WINDSOR, CO 80550 |
| SANDRA SUSAN WILBUR | 42 BRIGMORE AISLE, IRVINE, CA 92612-5733 |
| SANDRA SWEET SCANLON | 105 GAF LAKE RD, WINDSOR, NY 13865-1432 |
| SANDRA T JAGOSH & | RONALD A JAGOSH JT TEN, 4108 NW 61ST STREET, OKLAHOMA CITY, OK 73112-1343 |
| SANDRA T MACDONALD | 97 LIBERTY ST, MERIDEN, CT 06450-5616 |
| SANDRA T YELLICH | 970 BUCKINGHAM, LINCOLN PARK, MI 48146 |
| SANDRA TREM | 618 MANNERING DR, EASTLAKE, OH 44095-2556 |
| SANDRA TSCHARNACK | 1009 TAM-O-SHANTER, HARTFORD, WI 53027 |
| SANDRA TYLER | 22315 SMITH RD, ATHENS, AL 35613-4459 |
| SANDRA V WALLER | 54 HUNTLEY ROAD, BUFFALO, NY 14215-1315 |
| SANDRA VICTORIA SMITH | 3823 CLINE DR, SMYRNA, GA 30082-3116 |
| SANDRA VIRKLER | 100 HUNTLEIGH AVE, FAYETTEVILLE, NY 13066-2213 |
| SANDRA VONDRASEK | 1908 CAPRI LANE, SCHAUMBURG, IL 60193-2345 |
| SANDRA W BEATOVIC | 15051 W DEER VALLEY DR APT 247, SUN CITY WEST, AZ 85375 |
| SANDRA W DOMINY & | RYAN DOMINY JT TEN, 10 TURTLE ROCK PL, ACWORTH, GA 30101-2302 |
| SANDRA W DOUGHTY | C/O SANDRA WORTHINGTON, 3 ST JOHNS LANE, MULLICA HILL, NJ 08062-9655 |
| SANDRA W LATIMER | 3674 CADWALLDER-SONK RD, CORTLAND, OH 44410-9412 |
| SANDRA W SLEISTER | 9 DEVONSHIRE CT, MT LAUREL, NJ 08054-1904 |
| SANDRA WALDMAN | 3050 S VALENTIA, DENVER, CO 80231-4217 |
| SANDRA WASHINGTON | 244 W BROOKLYN AVE, PONTIAC, MI 48340 |
| SANDRA WHITNEY | 510 E MAIN ST, FLUSHING, MI 48433 |
| SANDRA WHITWORTH | 8350 91ST STREET NORTH, LARGO, FL 33777-2810 |
| SANDRA WIEBELHAUS & | DONALD C WIEBELHAUS JT TEN, 51709 HICKORY LANE, MACOMB, MI 48042 |
| SANDRA WINER | 15628 WESTBROOK, LIVONIA, MI 48154-2361 |
| SANDRA WINTER | 6208 MIDNIGHT PASS RD, APT 201, SARASOTA, FL 34242 |
| SANDRA WORKMAN | 51 SHARON ST, SHELBY, OH 44875-1143 |
| SANDRA WORTHINGTON | 3 ST JOHNS LANE, MULLICA HILL, NJ 08062-9655 |
| SANDRA Y HOFFNER | 24417 ALPINE ROAD, CLINTON TWP, MI 48036 |
| SANDRA Y LYLES | 3207 GILBERT AVE, CINCINNATI, OH 45207-1413 |
| SANDRA Y ROEDER | 450 PUENTE DRIVE, SANTA BARBARA, CA 93110-1941 |
| SANDRA Y VODNEY & | WILLIAM L VODNEY JR JT TEN, 274 GAYLORD DRIVE, MUNROE FALLS, OH 44262-1232 |
| SANDRA YARBERRY | 13401 PANTHER RIDGE, BAUXITE, AR 72011 |
| SANDRA ZYNGIER | 6230 TIMBER VIEW DR, EAST LANSING, MI 48823-9319 |
| SANDRALEE J WILLIAMS | 16 BANCROFT PARK, HOPEDALE, MA 01747-1810 |
| SANDRIA KINDLE | 18074 TRACEY, DETROIT, MI 48235-2636 |
| SANDRO D SEGALINI | 32 CLOWES DR, FALMOUTH, MA 02540-2332 |
| SANDS ALAN PALLAY | 10015 FOSTER AVE, BRATENHL, OH 44108-1035 |
| SANDWELL GARAGES LTD | SPON LANE WEST, BROMWICH WEST MIDLANDS B70 6AR,   UNITED KINGDOM |
| SANDY A STINE | BOX 195, DELTA, OH 43515-0195 |
| SANDY A WILSON | 3712 CHESTNUT ST, CLARKSTON, MI 48348 |
| SANDY BRIGHT | 438 ABRUZ BLVD, MISSISSAUGA ON  L5A 1N2,   CANADA |
| SANDY BUTTERS | 1106 CHASE RD, VEAZIE, ME 04401 |
| SANDY C BARNES | 200 SOUTH LUCILLE STREET, BEVERLY HILLS, FL 34465-4227 |
| SANDY C CHADWICK | CUST VIRGINIA GRAHAM UGMA NY, BOX 68, CANTON, NY 13617-0068 |
| SANDY D DAVIS | 14944 MADDELEIN, DETROIT, MI 48205-2412 |
| SANDY D KOZAR | 43 GLENAYR PLACE, WELLAND ON  L3C 3M6,   CANADA |
| SANDY DAUM | CUST JEFFERY DAUM UTMA CA, UNTIL AGE 18, 33212 CARIBBEAN, DANA POINT, CA 92629-1322 |
| SANDY E ARRASMITH | 3216 PONDEROSA DR, COLUMBUS, OH 43204-1431 |
| SANDY GOLDSTEIN | 901 HILLCREST DR APT 604, HOLLYWOOD, FL 33021-7860 |
| SANDY H MCCOY | 1851 KINGSTON, PINCKNEY, MI 48169 |
| SANDY HOPKINS | 473 CALIFORNIA, PONTIAC, MI 48341-2510 |
| SANDY HUI | 438 ABRUZ BLVD, MISSISSAUGA ON  L5A 1N2,   CANADA |
| SANDY LOMBARDI | 33 NW 12TH AVE, BOCA RATON, FL 33486-3466 |
| SANDY M DUNAWAY | 508 WEST MAIN ST, TROY, OH 45373-2927 |
| SANDY M SEESTEDT | 1852 BILTMORE ST N W, WASHINGTON, DC 20009 |
| SANDY MILLER ELIASON | 35424 MARODA DRIVE, CROSSLAKE, MN 56442-2683 |
| SANDY PARNELL | 5717 HILLPOINTE CIR, LYNNWOOD, WA 98037-8334 |
| SANDY ROEBUCK | 8330 ELSTER CT, INDIANAPOLIS, IN 46256-2924 |
| SANDY ROSSI | 23 W 271 KIMBERWICK, NAPERVILLE, IL 60540-9592 |
| SANDY SAULTER | 7128 FIELDS DR, INDIANAPOLIS, IN 46239 |
| SANDY W EDMONDSON | 7147 CAMBRIDGE STREET, NIAGARA FALLS ON  L2J 1G5,   CANADA |
| SANFORD A SIMON | 5618 FOREST GLEN DR SE, ADA, MI 49301-9111 |
| SANFORD A WALDON | 13631 ANNANDALE DR APT 7E, SEAL BEACH, CA 90740-5437 |
| SANFORD ALLEN TABLES | 13805 SW 83 AVE, MIAMI, FL 33158-1021 |
| SANFORD AMDUR | CUST, SETH MICHAEL AMDUR UGMA NJ, 792 MCINTYRE AVE, WINTER PARK, FL 32789-5044 |

| | |
|---|---|
| SANFORD B HERTZ | 4271 S HUDSON PARKWAY, CHERRY HL VLG, CO 80113 |
| SANFORD B KAHN | 6717 VANDERBILT, HOUSTON, TX 77005 |
| SANFORD BECKER & DOROTHY K | DAVIS TRUSTEES U-W-O, GERTRUDE S KRAUS, 1430 BROADWAY FL 6, NEW YORK, NY 10018-3308 |
| SANFORD BRODY | CUST SCOTT LEE BRODY UGMA OH, 6363 HUNTINGTON DR, SOLON, OH 44139-3229 |
| SANFORD C RINDA JR | 3252 MCCLEARY JACOBY RD, CORTLAND, OH 44410-1752 |
| SANFORD CHAIT | 2601 E EASTLAND, TUCSON, AZ 85716-5764 |
| SANFORD COPELOW & | LILLIAN G COPELOW JT TEN, 14942 WILDFLOWER LANE, DELRAY BEACH, FL 33446 |
| SANFORD E BECKER | 1430 BROADWAY 6TH FL, NEW YORK, NY 10018-3308 |
| SANFORD E BECKER RICHARD S | BECKER & RICHARD SELMAN TR, FOR PETER STOLLER ART 9C U/W, PAULINE KAHN, 1430 BROADWAY FL 6, NEW YORK, NY 10018-3308 |
| SANFORD E BECKER RICHARD S | BECKER & RICHARD SELMAN TR, FOR ROBERT STOLLER ART 9D, U/W PAULINE KAHN, 1430 BROADWAY FL 6, NEW YORK, NY 10018-3308 |
| SANFORD E KLEIN | 30 WOODGREEN LANE, ROSLYN HEIGHTS, NY 11577-1429 |
| SANFORD E KLEIN & | BARBARA A KLEIN JT TEN, 30 WOODGREEN LANE, ROSLYN, NY 11577-1429 |
| SANFORD ECKERLING | 321 N DEERE PARK DR, HIGHLAND PARK, IL 60035 |
| SANFORD F BROOKS & | D LOUISE BROOKS, TR THE BROOKS FAM LIVING TRUST, UA 12/30/94, 15 CHELSEA LN, BELLE VISTA, AR 72714-3522 |
| SANFORD G HENRY | 3 EGERTON PL, LONDON SW3 2EF,   UNITED KINGDOM |
| SANFORD G WATSON JR | 2962 ALOUETTE DR, APT 1525, GRAND PRAIRIE, TX 75052-8159 |
| SANFORD GOODMAN & | CYNTHIA GOODMAN JT TEN, 5956 PINETREE DR, MIAMI BEACH, FL 33140-2125 |
| SANFORD H ROBINSON | 58 MANVILLE RD 2, PLEASANTVILLE, NY 10570-2232 |
| SANFORD HUTTON | CUST JADE, REBECCA HUTTON UGMA NY, ATTN JADE R H HURWITZ, 1047 E 19TH STREET, BROOKLYN, NY 11230-4501 |
| SANFORD HUTTON CUST JADE | REBECCA HUTTON, 1233 BEECH ST APT 32, ATLANTIC BEACH, NY 11509-1630 |
| SANFORD J MELDER & | ELAINE H MELDER JT TEN, 2304 E 11 MILE ROAD, ROYAL OAK, MI 48067-2338 |
| SANFORD J MOSTER | 36 N WILLOW ST, MONTCLAIR, NJ 07042-3502 |
| SANFORD J STONE & | ILEANA ZAYAS STONE JT TEN, 5500 HOLMES RUN PKWY 1115, ALEXANDRIA, VA 22304-2861 |
| SANFORD JONES | 6565 LIBERTY KNOLL DR, HAMILTON, OH 45011-9094 |
| SANFORD KERWIN GAILLIARD | 23551 NOEL DRIVE, SOUTHFIELD, MI 48075-7705 |
| SANFORD KREGER | BOX 38, HINSDALE, MA 01235-0038 |
| SANFORD L FERGUSON & | MARY G FERGUSON JT TEN, 1103 COSBY ST, LYNCHBURG, VA 24504-2115 |
| SANFORD L RITTER | 178 SNOW DRIFT LN, UNION, MO 63084-4737 |
| SANFORD L ROSENFELD & | REVA ROSENFELD JT TEN, 7258 CRACKLING CREEK CIR, W BLOOMFIELD, MI 48322 |
| SANFORD LEFTWICH GOLDSMITH | 1938 BONA VISTA DR, CHARLESTON, WV 25311 |
| SANFORD MALL | CUST KAYLA MALL UGMA MI, 5546 NORTHCOTE LANE, WEST BLOOMFIELD, MI 48322-4005 |
| SANFORD MCGEE | 6197 S HIGHWAY 76, RUSSELL SPGS, KY 42642-8764 |
| SANFORD MEYEROWITZ AS | CUSTODIAN FOR JUDITH, MEYEROWITZ U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 134 GLENHILL DRIVE, ROCHESTER, NY 14618-3938 |
| SANFORD MEYERS | CUST, 4 COMMERCE DR, VOORHEES, NJ 08043-4772 |
| SANFORD MOLTZ | 3901 WEST KIRK ST, SKOKIE, IL 60076-3421 |
| SANFORD N RICHARDSON | 541 WARFIELD RD, WELLSTON, MI 49689 |
| SANFORD O STOVALL | 20415 HIGHWAY 20 W, TRINITY, AL 35673-6631 |
| SANFORD PADWE & | DAPHNE PADWE JT TEN, BOX 48, FALLS VILLAGE, CT 06031-0048 |
| SANFORD R ALLEN | 53 S HUGHES ST, HAMILTON, VA 20158-9536 |
| SANFORD R ZISK & | AUDREY S ZISK TEN COM, 5027 RADBROOK PL, DALLAS, TX 75220-3943 |
| SANFORD RANDELL & | JUDITH RANDELL JT TEN, 412 CHARLES AVE, MASSAPEQUA PARK, NY 11762-1301 |
| SANFORD S JENKINS JR | 191 BEECHNUT CT, LEES SUMMIT, MO 64064-1839 |
| SANFORD S KAPLAN & | JOANNE M KAPLAN JT TEN, 5701 JUDITH DRIVE, LINCOLN, NE 68517-9792 |
| SANFORD SEIBEL | 18415 GRAND CENTRAL PKWY, JAMAICA, NY 11432-5824 |
| SANFORD SPEISER | 201 BRIGHTON 10TH ST, BROOKLYN, NY 11235-5362 |
| SANFORD V CZYZYK | 216 MAGELLAN ST, FORT MYERS, FL 33913-7557 |
| SANFORD W SEIDLER | 124 AKBAR RD, STAMFORD, CT 06902-1404 |
| SANFORD WHITE | 561 DOVER COURT, BUFFALO GROVE, IL 60089-6698 |
| SANG H CHUN | 8250 NEWPORT BAY PASSAGE, ALPHARETTA, GA 30005 |
| SANG MAE & | SHUI JAN MAE JT TEN, 20117 GARDEN COURT, ROSEVILLE, MI 48066-2213 |
| SANG VAN NGUYEN & | NGOC K NGUYEN JT TEN, 6335 CLARENDON DR, CANTON, MI 48187-2851 |
| SANGEETA S PARULEKAR | BOX 1244, CORBIN, KY 40702-1244 |
| SANGHEE HONG | 20784 HINKLE RD, NOBLESVILLE, IN 46060-9745 |
| SANGHEE HONG | 20784 HINKLE RD, NOBLESVILLE, IN 46060-9745 |
| SANGMAN HAHN | 3243 EDEN WAY, CARMEL, IN 46033-3073 |
| SANGUAN SRIPENBENJA | 10332 COTONEASTER ST, APPLE VALLEY, CA 92308-3325 |
| SANGWON KIM | 18768 RIDGEBACK CRT, LEESBURG, VA 20176 |
| SANIAR SUPER SPEEDWAY LTD | BOX 222, ST PIE DE BAGOT QC  J0H 1W0,   CANADA |
| SANJAY GUPTA | 10 DEVEREAUX DR, ALLEGANY, NY 14706-1105 |
| SANJAY MODI & | KISHORI MODI JT TEN, 4815 GREEN CREST DR, YORBA LINDA, CA 92887-1603 |
| SANJAY RAMCHANDRA PAWAR | 1876 SORRELL CIRCLE, ROCKLAND, ROCKLIN, CA 95765 |
| SANJI KIMOTO | CUST DAINE M KIMOTO UGMA CA, 6116 CHAMONIX CT SE, GRAND RAPIDS, MI 49546-6429 |
| SANJIV KHURANA | 5400 N BASIN AVE, PORTLAND, OR 97217-7608 |
| SANJUANA S RODRIGUEZ | 1648 INDIANAPOLIS BLVD, WHITING, IN 46394 |
| SANJUANITA HERNANDEZ | 3516 MILLBROOK CT, MURFREESBORO, TN 37128-6254 |
| SANJUANITA LIRA | 12489 GRAND RIVER AVENUE, EAGLE, MI 48822-9659 |
| SANJUANITA OROSCO | 3490 SHATTUCK RD, APT 3, SAGINAW, MI 48603 |
| SANKEY M HALL | 1268 VALLOMBROSA AVE, CHICO, CA 95926-2950 |
| SANNA BORGE FEIRSTEIN | 178 E 70TH ST, APT 6F, NEW YORK, NY 10021-5132 |
| SANTA CRISALL | 802 WYNETTA PLACE, PARAMUS, NJ 07652-2325 |
| SANTA FE TRUST INC | TR OBERHOLTZER FAMILY TRUST, UA 06/24/04, PO BOX 22790, SANTA FE, NM 87502 |
| SANTA LEKUTIS & | STEPHEN LEKUTIS JT TEN, 8138 MONTSERRAT PLACE, WELLINGTON, FL 33414 |
| SANTA MARIA ADVERTISING CORP | C/O HEINEKEN USA INC, 50 MAIN ST, WHITE PLAINS, NY 10606-1901 |

| | |
|---|---|
| SANTA MARTIN | 2140 MENTONE BLVD #147, MENTONE, CA 92359 |
| SANTE SANELLI | 2755 GREENLAWN, SEVEN HILLS, OH 44131-3624 |
| SANTHIA CECELIA PETTIGREW & | BRUCE PETTIGREW JT TEN, 190 SEQUOIA LN, LEONARD, MI 48367-4286 |
| SANTIAGO AGUILAR | 4901 6 MILE LINE, MCALLEN, TX 78504 |
| SANTIAGO DURAN | 706 GARFIELD, BAY CITY, MI 48708-7144 |
| SANTIAGO F TREVINO | 6333 WALKER AVE, BELL, CA 90201-1526 |
| SANTIAGO GOMEZ | BOX 3222, ANTHONY, NM 88021-3222 |
| SANTIAGO GONZALEZ | 801 E BUTLER DR, PHOENIX, AZ 85020 |
| SANTIAGO M CASTILLO | 8515 CHARTER CLUB CIR 11, FORT MYERS, FL 33919 |
| SANTIAGO P GARCIA | 8415 BALDWIN RD, GOODRICH, MI 48438-9015 |
| SANTIAGO PEQUENO JR | 1826 GODFREY AVE SW, GRAND RAPIDS, MI 49509-1413 |
| SANTIAGO RIVERA JR | 1240 MANOR AVE, BRONX, NY 10472-2404 |
| SANTINA CALISTO & | ANNETTE CAMERON &, EDWARD CALISTO JT TEN, 5346 MALLARD ROOST, WILLIAMSVILLE, NY 14221 |
| SANTINA J PRICOLA | 62 MECHANIC ST, BOX 9, ELBA, NY 14058-9766 |
| SANTINA K KERWIN & | CHRISTINE GRIESSER JT TEN, 1500 E WARREN ST SP #11, SANTA ANA, CA 92705 |
| SANTINA S YORK | 1418 BLAINE AVE, JANESVILLE, WI 53545-1926 |
| SANTINE P ARRANTS | 106 ST CLOUD LANE, BOCA RATON, FL 33431-3928 |
| SANTO A AGATI | CUST ANTHONY J AGATI UGMA PA, R D 3, BOX 139, HARVEYS LAKE, PA 18618-9401 |
| SANTO A AGATI | R D 3BOX 139, HARVEYS LAKE, PA 18618 |
| SANTO A ALCARESE | 4605 ANNTANA AVE, BALTIMORE, MD 21206-4221 |
| SANTO D GIARDINA | 211 ANDERSON ST, WHITBY ON  L1N 3V5,   CANADA |
| SANTO G FANARA & | THERESA A FANARA JT TEN, 21 CHRISTOPHER RD, WALTHAM, MA 02451-1312 |
| SANTO GIAMPAPA | 542 LOWELL AVE, NEWTONVILLE, MA 02460-2353 |
| SANTO J CALLARI & JOSEPHINE | M CALLARI TRUSTEES U/A DTD, 05/13/91 M-B SANTO J CALLARI &, JOSEPHINE M CALLARI, 11621 GARY ST, GARDEN GROVE, CA 92840-2024 |
| SANTO J NICOLETTI & | FAY NICOLETTI JT TEN, 1 VINCENT ROAD, BRONXVILLE, NY 10708-6518 |
| SANTO M FINOCCHIARO | 496 GLENWOOD AVE, ROCHESTER, NY 14613-2243 |
| SANTO MAIMONE | 941 HERMANN RD, NORTH BRUNSWICK, NJ 08902-2344 |
| SANTO RUSSO | 2133-59TH ST, BROOKLYN, NY 11204-2503 |
| SANTO S PISCIOTTA | 643 E 115TH TERR, KANSAS CITY, MO 64131-3860 |
| SANTO S QUARTARONE | CUST DAVID M QUARTARONE U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 46 HOULTON RD, FT FAIRFIELD, ME 04742-3301 |
| SANTO V FARRO | 235 N MAIN ST, WOODSTOWN, NJ 08098-1227 |
| SANTOS GALARZA | 1462 BENWICK WAY, CASSELBERRY, FL 32707-3905 |
| SANTOS R REHMKE | 4818 CLAREMONT PARK COURT, FREMONT, CA 94538-3252 |
| SANTOSH ANISHETTY | 12866 WENDOVER DR, PLYMOUTH, MI 48170-8228 |
| SANTOSH K CHOUDHURY | 4761 CRANBROOK CT, VIRGINIA BEACH, VA 23464-3008 |
| SANTUCCI FAMILY FOUNDATION | 2311 DORINA DR, NORTHFIELD, IL 60093-2705 |
| SANUAL JEAN MIXON | 9060 W OUTER DR, DETROIT, MI 48219-4062 |
| SANYA BRYANT | 20196 EVERGREEN MEADOWS, SOUTHFIELD, MI 48076-4223 |
| SAPHRONIA R CLARK | 3524 LYNCHESTER RD, BALTIMORE, MD 21215-7415 |
| SAPHRONIA R CLARK & | AARON CLARK JT TEN, 3524 LYNCHESTER RD, BALT, MD 21215-7415 |
| SARA A BARPOULIS & | NICHOLAS JOHN BARPOULIS JT TEN, 9828 WILDEN LN, POTOMAC, MD 20854-2055 |
| SARA A DICKSON | 625 TURRENTINE AVE, GADSDEN, AL 35901-4055 |
| SARA A GEORGE | 2108 PRIYA ST, THOMASVILLE, NC 27360-8624 |
| SARA A KELLEY | 38677 PALM MEADOW DRIVE, CLINTON TWP, MI 48036 |
| SARA A SHEFFER & | CLAIR E SHEFFER TEN ENT, 4041 ROBINHOOD DRIVE, YORK, PA 17404-9417 |
| SARA A SNAPP | 57 PLAINVIEW DR, AVON, IN 46123-9708 |
| SARA A STRAIN | 158 HARVEY, GRAYSLAKE, IL 60030-1414 |
| SARA A STROUSS | 131 WILSON AVE, BEAVER, PA 15009-2823 |
| SARA A STRUCK | 20820 NORTH 9TH AVE, PHOENIX, AZ 85027-3668 |
| SARA A WHITSON | PO BOX 1734, MINOT, ND 58702-1734 |
| SARA ANDREWS MARK & | ANDREW MARK JT TEN, 306-2ND ST, BELVIDERE, NJ 07823-1518 |
| SARA ANN BERGER | APT 2103N, 1201 S OCEAN DR, HOLLYWOOD, FL 33019-2186 |
| SARA ANN COSTELLO | 3158 SHABROMAT WAY NE, ATLANTA, GA 30341-5628 |
| SARA ANN HANLON | 12916 COHASSET LANE, WOODBRIDGE, VA 22192-3503 |
| SARA ANN JOHNSON FELIZ | HCR 4 BOX 43012, ALTURAS, CA 96101-9504 |
| SARA ANN VERLENDEN | 220 YORKMINSTER RD, WEST CHESTER, PA 19382-1814 |
| SARA ARONOWITZ | 828 RIDGEFIELD AVE, PITTSBURGH, PA 15216-1144 |
| SARA AYERS U/GDNSHP OF KAREN | ANN AYERS, 6922 PRAIRIE RIDGE DR N E, OLYMPIA, WA 98516-1131 |
| SARA B DERRICK | BOX 271, TIGNALL, GA 30668-0271 |
| SARA B PUGH | PO BOX 1421, CHAMBERSBURG, PA 17201-5421 |
| SARA B WEAVER | 114 ARGALL TOWN LANE, WILLIAMSBURG, VA 23185-1402 |
| SARA BALARRAGA | 3433 WOODSTOCK LN, MOUNTAINVEIW, MOUNTAIN VIEW, CA 94040 |
| SARA BERTUCCI | 373 WOODS RD, NORTH BABYLON, NY 11703-1015 |
| SARA BLESSINGTON | 23341 SE 26TH PL, SAMMAMISH, WA 98075-6011 |
| SARA BLICBLUM | TR UA 06/01/93, 5335 COOPER RD 1, CINCINNATI, OH 45242-7075 |
| SARA BLUDWORTH BLACK | C/O SARA BLUDWORTH KELLY, 6016 KINGSBRIDGE, OKLAHOMA CITY, OK 73162-3208 |
| SARA BRADY SHATFORD | 507 E WASHINGTON BLVD, PASSADENA, PASADENA, CA 91104 |
| SARA BRYAN CREDILLE | CUST MISS SARA CHRISTINE, CREDILLE A MINOR UNDER THE, LAWS OF GA, 2123 YARBROUGH WAY, DACULA, GA 30019 |
| SARA C FAGAN | 24 W MORRIS ST, BATH, NY 14810-1522 |
| SARA C FISHER | 52370 SANTA MONICA DR, GRANGER, IN 46530-9467 |
| SARA C GALLAGHER | TR SARA C GALLAGHER TRUST, UA 12/4/94, 19220 VAN AKEN BL 304, SHAKER HEIGHTS, OH 44122-3583 |
| SARA C HINSON | BOX 185, NORWOOD, NC 28128-0185 |
| SARA C HINSON & | JAMES E HINSON JT TEN, BOX 185, NORWOOD, NC 28128-0185 |

| | |
|---|---|
| SARA COBB SHORES | 1840-8TH ST NW, HICKORY, NC 28601-1206 |
| SARA D ADAMS | 4130 CHADDS WALK, MARIETTA, GA 30062 |
| SARA D SHACKLEFORD | 1822 SE 5TH PL, CAPE CORAL, FL 33990-2281 |
| SARA D SPENCER | BOX 97, COLUMBUS, GA 31902-0097 |
| SARA D WILLIAMSON | 1057 TUMBLEWOOD TRAIL, LAWRENCEVILLE, GA 30044-3363 |
| SARA D WRIGHT | 4626 WELLBROOK LN, KATY, TX 77450-8261 |
| SARA DALTON | 4626 WELBROOK LANE, KATY, TX 77450 |
| SARA E BAILEY | TR SARA E BAILEY TRUST, UA 02/01/96, 3922 NE 166TH, APT 316 SOUTH, N MIAMI BEACH, FL 33160-3881 |
| SARA E BAILEY | TR, EDWARD P BAILEY, UA 02/01/96, 3922 NE 166TH ST, APT 316 SOUTH, NORTH MIAMI BEACH, FL 33160-3881 |
| SARA E BARR | 1059 CAMBRIDGE DRIVE, SANTA BARBARA, CA 93111 |
| SARA E BOYD | 642 BROOK CIRCLE, GRIFFIN, GA 30224-4413 |
| SARA E BURNS | 2998 TREMONT RD, COLUMBUS, OH 43221-2733 |
| SARA E BYRD | 9432 FAIROAKS DR, GOODRICH, MI 48438 |
| SARA E DAVIS | 13731 ALCHESTER LANE, HOUSTON, TX 77079-7010 |
| SARA E DAVIS | 220 RIVERSIDE BLVD 31D, NEW YORK, NY 10069 |
| SARA E FAGAN | 420 LALLEY BLVD, FAIRFIELD, CT 06430-6712 |
| SARA E LISBON | 259 JUDWIN AVE, NEW HAVEN, CT 06515-2316 |
| SARA E MC KEON | BOX 573 SOUTH ST, EAST DOUGLAS, MA 01516-0573 |
| SARA E MOSS | 20815 WAYLAND ST, SOUTHFIELD, MI 48076-5669 |
| SARA E NOVICK | 300 E 93DR ST, NEW YORK, NY 10128-6101 |
| SARA E OSBORN & | WILLIAM J GRISWOLD JT TEN, 4229 NORTH 600 EAST, KAKOMO, IN 46901-8485 |
| SARA E SIEBRAND | 6884 SUMMIT RIDGE WAY, SAN DIEGO, CA 92120-1741 |
| SARA E STRUSZ | 7 FAWNRIDGE DR, LONG VALLEY, NJ 07853-3241 |
| SARA E SWANK | 1749 HOMEWOOD AVE, WILLIAMSPORT, PA 17701-3861 |
| SARA ELISABETH PIKE | 5674 KEITH LN, EMMAUS, PA 18049 |
| SARA ELIZABETH WEISER | 820 N CHAUNCEY, WEST LAFAYETTE, IN 47906-2704 |
| SARA F ALLEN | 2198 BARGE RD, ATLANTA, GA 30331-2504 |
| SARA F CAULDER | BOX 185, NORWOOD, NC 28128-0185 |
| SARA F EVANS | BOX 67, LEBO, KS 66856-0067 |
| SARA F HAYES | 7904 BURDETTE ROAD, BETHESDA, MD 20817-4604 |
| SARA F WILLIS | 18 HUNTINGTON DR, RUMFORD, RI 02916-1925 |
| SARA FISH | 7122 LINCOLN DR, PHILADELPHIA, PA 19119-2437 |
| SARA G BEATON | 134 MILWOOD DRIVE, LOWER SACKVILLE NS,  B4E 2W8 CANADA |
| SARA G BERRYMAN | 3600 POWERS BRIDGE RD, MANCHESTER, TN 37355-4155 |
| SARA G CARPENTER | 106 DARROW DRIVE, PENNINGTON, NJ 08534-1808 |
| SARA G HOWELL | 102 STERLING AVE, MT STERLING, KY 40353-1142 |
| SARA G MAYES | BOX 909, ENNIS, MT 59729-0909 |
| SARA G RINEHART | 1572 PIMLICO DRIVE, AUSTINTOWN, OH 44515-5162 |
| SARA GENE STEEL | C/O JOHN J RYAN CONSERVATOR, PO BOX 1405, RIVERSIDE, CA 92506 |
| SARA GREER KEATES | 300 DEVON LN, WEST CHESTER, PA 19380-6823 |
| SARA GUREWICZ | 2730 W CHASE AV, CHICAGO, IL 60645-1313 |
| SARA H BEAUDRY | APT 14A, 1160 THIRD AVE, NEW YORK, NY 10021-5912 |
| SARA H PHILLIPS | 89 BERWICK DRIVE, PAUWLEY'S ISLAND, SC 29585-6745 |
| SARA H WHITE | 1679 BARRETT DR NW, ATLANTA, GA 30318-3376 |
| SARA HAMMOND STRICKLAND | 4622 DEVONSHIRE ROAD, DUNWOODY, GA 30338-5614 |
| SARA HARRELL JOHNSON & | ALEXANDRA J CROWELL, TR, TRUST 2, UW B ALEXANDER JOHNSON, BOX 832, LAKE WALES, FL 33859-0832 |
| SARA HARRISON | 3029 RICHMOND DR, CLARKSTON, MI 48348-5064 |
| SARA HILL SIZEMORE | 7623 WINDWOOD DR, POWELL, TN 37849-3363 |
| SARA HOPPIN | 108 W PROSPECT ST, SEATTLE, WA 98119-3536 |
| SARA HYATT | CUST, ALAN R HYATT UTMA MD, 607 HILLSBORO DRIVE, SILVER SPRING, MD 20902-3132 |
| SARA HYATT | CUST, ARONA T HYATT UTMA MD, 607 HILLSBORO DRIVE, SILVER SPRING, MD 20902-3132 |
| SARA HYATT | CUST, ESTHER M HYATT UTMA MD, 607 HILLSBORO DRIVE, SILVER SPRING, MD 20902-3132 |
| SARA HYATT | CUST, MITCHELL J HYATT UTMA MD, 607 HILLSBORO DRIVE, SILVER SPRING, MD 20902-3132 |
| SARA HYATT | CUST, STEVEN M HYATT UTMA MD, 607 HILLSBORO DRIVE, SILVER SPRING, MD 20902-3132 |
| SARA I BAKER | 1104 W STATE, MASON CITY, IA 50401-2732 |
| SARA I HILL | BOX 6053, EDMOND, OK 73083-6053 |
| SARA J ABRAMSON | ATTN SQUIRE, 1155 PARK AVENUE, NEW YORK, NY 10128-1209 |
| SARA J ALEXIN | 802 JENNIE PLACE, MONROE, MI 48161 |
| SARA J BOX | 1901 N JAMES ST, ROME, NY 13440-2421 |
| SARA J BROOKFIELD | 85 CARPENTERS AVE, WARDENSVILLE, WV 26851-7401 |
| SARA J BURNS | 729 DUBLIN RD, PERKASIE, PA 18944-3033 |
| SARA J CADY | 1315 CASE RD, BENZONIA, MI 49616-9755 |
| SARA J FERRIS | ATTN SARA J GLASS, 7800 CHIPPEWA ST, PORTAGE, MI 49024-4869 |
| SARA J GLUCKMAN | CUST MEG G GLUCKMAN, UGMA VT, PO BOX 13021, BURTON, WA 98013-0021 |
| SARA J JENLINK & | JACK D JENLINK JT TEN, 2554 WINSTEAD CIRCLE, WICHITA, KS 67226-1151 |
| SARA J JOHNSON | 708 LOLO ST, MISSOULA, MT 59802 |
| SARA J KAPLAN | 7740 LANDOWNE DR, ATLANTA, GA 30350-1064 |
| SARA J LING | APT 919, 25 TUDOR CITY PLACE, NEW YORK, NY 10017-6839 |
| SARA J POPE | 2120 BUECHEL BANK RD, APT 215, LOUISVILLE, KY 40218-3582 |
| SARA J STRYLOWKSI & | JAY B STRYLOWSKI JT TEN, 7320 SPRIGGS FORD COURT, MANASSAS, VA 20111-5805 |
| SARA JAN MC ILLHENY | 8505 EDGEMERE RD 101, DALLAS, TX 75225-3520 |
| SARA JANE BLICKHAN | RR 4, 1817 DIAMOND DR, QUINCY, IL 62301-7309 |
| SARA JANE CASHMAN | 23 BURLINGTON ST, PROVIDENCE, RI 02906 |

| | |
|---|---|
| SARA JANE D LORENZEN | TR SARA JANE DE LEON TRUST, UA 04/08/93, 936 W PLACITA LUNA BONITA, ORO VALLEY, AZ 85737 |
| SARA JANE GOODWIN YOUNG | 317 NORTH MAIN ST, WHITMIRE, SC 29178-1129 |
| SARA JANE HARTMAN | 16775 BRADSHAW ROAD, PEYTON, CO 80831-9416 |
| SARA JANE PHILLIPS | 6115 ALMOND BLUFF PASS, FT WAYNE, IN 46804-4259 |
| SARA JANE PORTER | TR SARA JANE PORTE REVOCABLE TRUST, UA 11/2/05, 5105 CRESCENT RIDGE DR, CLAYTON, OH 45315 |
| SARA JANE RINGWOOD | 7303 LAKE MAGNOLIA DRIVE, APT A, NEWPORT RICHEY, FL 34653-6937 |
| SARA JANE W TRUDEAU | 515 W CALHOUN CROSSING COURT, SPARTANBURG, SC 29307 |
| SARA JEAN CLAUSEN | 1250 SUMERLIN DR, TALLAHASSEE, FL 32317 |
| SARA JEAN DECKARD | 4725 E STATE RD 46, BLOOMINGTON, IN 47401-9230 |
| SARA JEAN GLASS | 3403 CHESTNUT RIDGE RD, GRANTSVILLE, MD 21536-1317 |
| SARA JENLINK | CUST PAUL, EUGENE JENLINK UTMA KS, 2554 WINSTEAD CIR, WICHITA, KS 67226-1151 |
| SARA K BAUMOHL | 2436 YOUNG AVE, BRONX, NY 10469-5726 |
| SARA K SCHAFER | 2910 LAKEFOREST DRIVE, AUGUSTA, GA 30909 |
| SARA KATSANIS | 244 ST AUGUSTINE AVE 502 W, VENICE, FL 34285-1842 |
| SARA KOPPLE | 11 HUNTINGTON AVE, SCARSDALE, NY 10583 |
| SARA L BELLAR | 2930 MEADOW PARK DR, KETTERING, OH 45240-1421 |
| SARA L BERGERON | BOX 454, STERLING HEIGHTS, MI 48311-0454 |
| SARA L COONLEY | 19 4L DUTCH VILLAGE, MENANDS, NY 12204-2997 |
| SARA L DWYER | 29 DOVER ST, PROVIDENCE, RI 02908-4414 |
| SARA L JAUREGUI | 22342 HOMESTEAD PL, SANTA CLARITA, CA 91350-3673 |
| SARA L KUPERSTEIN | 700 BRODERICK ST, SAN FRANCISCO, CA 94117-1477 |
| SARA L MILLER | 369 EAST 307, WILLOWICK, OH 44095-3725 |
| SARA L PARROTT | 5042 TEAL COURT, COLUMBIA, MD 21044-1406 |
| SARA L POWERS & | SCOTT E POWERS JT TEN, 228 BRIAN CRT, MANHATTAN, IL 60442 |
| SARA L SCHROTH | APT 410, 1673 CEDAR AVE, CINCINNATI, OH 45224-2853 |
| SARA L SNEDEN | 2764 INGLIS, DETROIT, MI 48209-1059 |
| SARA L STEPHENSON | 1727 S 26TH, 2, LINCOLN, NE 68502-3020 |
| SARA L VICKERS-HOPKINS | 401 SHERMAN STREET, BUFFALO, NY 14212-1163 |
| SARA LESHOK & | GREGORY LESHOK JT TEN, 28615 OAK POINT DR, FARMINGTON HILLS, MI 48331-2707 |
| SARA LINN WILLIAMS | 500 SKYLAND DRIVE, COLUMBIA, SC 29210-8230 |
| SARA LOCKHART CARR | 230 EAST 48TH STREET, NEW YORK, NY 10017-1509 |
| SARA LOU SANTANGELO TOD | SUSAN SANTANGELO, 11 MARYDALE LN, BROOKHAVEN, NY 11719 |
| SARA LUCIA G QUIJANO | 1200 LAKEWOOD AVE, APT 12, MODESTO, CA 95355-4168 |
| SARA LYNN MENDELSOHN | 50 CANDLEWOOD PATH, DIX HILLS, NY 11746 |
| SARA M AVERY & | FRANCIS E AVERY JT TEN, 1070 OLSON, WATERFORD, MI 48328-4260 |
| SARA M CALDWELL | 845 FIRST COLONIAL RD APT 328, VIRGINIA BEACH, VA 23451-6165 |
| SARA M CARTER | BOX 492, MUNFORD, AL 36268-0492 |
| SARA M DAVENPORT | 16500 ELWELL, BELLEVILLE, MI 48111-2579 |
| SARA M GAULT | 2640 ROBIN ROAD, SALINA, KS 67401-7617 |
| SARA M GODMAN | 215 BARK BRIDGE RD, WENONAH, NJ 08090-1901 |
| SARA M HAY | 4116 N BROADLAND RD NW, ATLANTA, GA 30342-3610 |
| SARA M HEMINGWAY | 3729 S BUSMAN PL, WEST VALLEY CITY, UT 84128 |
| SARA M LANGE | PO BOX 380571, EAST HARTFORD, CT 06138-0571 |
| SARA M SPEARS | 501 WATTS ST, DURHAM, NC 27701 |
| SARA M STALLINGS | 3505 CEDAR LANE, LAFAYETTE, IN 47905-3911 |
| SARA M TYSON | 51 KETCHAM ROAD, HICKSVILLE, NY 11801-2027 |
| SARA M TYSON | 51 KETCHAM ROAD, HICKSVILLE, NY 11801-2027 |
| SARA MARKS KERLEY | 239 LITCHFIELD LANE, HOUSTON, TX 77024 |
| SARA MCVEY PATTERSON | 5720 RIVERWOOD DR NW, ATLANTA, GA 30328-3727 |
| SARA MCWHORTER SPEARS | 3406 WESTOVER ROAD, DURHAM, NC 27707-5029 |
| SARA MELL EDWARDS | 1421 GLENWOOD DR, ANNISTON, AL 36207-5815 |
| SARA MICHELLE RAPOPORT | 232 HENLEY RD, WOODMERE, NY 11598-2523 |
| SARA MIGGINS | 200 E 72 ST APT 28B, NEW YORK, NY 10021-4547 |
| SARA MING | 763 FRANKLIN STREET 220, OAKLAND, CA 94607-3939 |
| SARA N EIFERT | 410 FOUNDERS CRT, SPRINGFIELD, TN 37172 |
| SARA N EIFERT & | DONALD W EIFERT JT TEN, 1514 CLEVELAND AVE, LA GRANGE PARK, IL 60526-1308 |
| SARA N OBERT | 2034 KENSINGTON CT, LILBURN, GA 30047-2522 |
| SARA NAU | 5 WELDON RD, MATAWAN, NJ 07747-3025 |
| SARA NOEL EDWARDS | 1610 W CLARKSTN RD, LAKE ORION, MI 48362-2265 |
| SARA O SUNDERLAND | 3229 STATE ROUTE 7, FOWLER, OH 44418-9781 |
| SARA P BAKER | BOX 38, 126 POMPANO RD, YARMOUTH PORT, MA 02675-0038 |
| SARA P BRENNEN & JOHN H | BRENNEN III TR U/W JOHN H, BRENNEN, 102 OSCEOLA WAY, HOBE SOUND, FL 33455-2126 |
| SARA P EDMONDS | 110 BIRCH HILL COURT, KERNERSVILLE, NC 27284-7987 |
| SARA PAINE REEBEL | 41 LAKEVIEW ROAD, POUGHKEEPSIE, NY 12603-4337 |
| SARA PLATT WALLACE | 144 FERNWOOD DR, AVONDALE, PA 19311 |
| SARA PORTER | CUST GEORGE HALE, LYON PORTER JR UGMA OH, 97 S 3RD ST # 3D, BROOKLYN, NY 11211-8418 |
| SARA R PORTER | CUST GEORGE H L PORTER UGMA OH, 97 S 3RD ST #3D, BROOKLYN, NY 11211 |
| SARA R PORTER | CUST GEORGE H, L PORTER JR UTMA OH, 2720 WICKLOW RD, SHAKER HEIGHTS, OH 44120-1336 |
| SARA R PORTER | CUST KATHERINE, F PORTER UTMA OH, 97 S 3RD ST # 3D, BROOKLYN, NY 11211 |
| SARA R PORTER | CUST KATHERINE S PORTER UGMA OH, 2720 WICKLOW ROAD, SHAKER HEIGHTS, OH 44120-1336 |
| SARA R VARGO | 615 IRONWOOD LANE, ANDERSON, IN 46011-2354 |
| SARA R WHITE | 1519 ARIENT RD, FORKED RIVER, NJ 08731 |
| SARA ROBINSON WADSWORTH | 4099 FLINN RD, BROOKVILLE, IN 47012-9427 |

| | |
|---|---|
| SARA ROSSI & | ALBERTO ROSSI JT TEN, 2220 IRWIN, PARK RIDGE, IL 60068-2318 |
| SARA RUTH RHOADES & | JOHN RHOADES JR JT TEN, 4058 CRAWFORD TOMS RUN RD, BROOKVILLE, OH 45309-9792 |
| SARA S BERNHARDT | 1543 HARDIN CT, PLAINFIELD, IN 46168-2174 |
| SARA S DECKER | 18750 6TH AVENUE, THREE RIVERS, MI 49093-9354 |
| SARA S MCDADE | 8502 CRESTVIEW DR, FAIRFAX, VA 22031-2803 |
| SARA S SINGER | BOX 95, LUMPKIN, GA 31815-0095 |
| SARA S SWEEZY | 5905 PIMLICO RD, BALTIMORE, MD 21209-3410 |
| SARA SALTER | 2726 RAY LIECK, SAN ANTONIO TX,  78253 |
| SARA SANDERS MICKLE | 3812 WEBB COURT, COLUMBIA, SC 29204-1618 |
| SARA SNYDER FENTRESS | 5801 ALCOVE AVE, NORTH HOLLYWOOD, CA 91607-1001 |
| SARA STEWART CALDWELL | 326 S 300 W, VALPARAISO, IN 46385-9626 |
| SARA SUMNER MARKS | 29516 118TH AVE SE, AUBURN, WA 98092-2012 |
| SARA SWEEZY BERRY | 5905 PIMLICO RD, BALTIMORE, MD 21209-3410 |
| SARA T DODENHOFF | CUST LAURA, AYER DODENHOFF UGMA OH, 5904 MAYAPPLE LN, CHARLOTTE, NC 28269-9172 |
| SARA T JOYCE | CUST, KATHLEEN M JOYCE UGMA DE, ATTN KATHLEEN M JACOHO, 5 KLINE DR, THORNTON, PA 19373-1111 |
| SARA T WILKERSON | 106 FLEUR-DE-LIS DR, VICKSBURG, MS 39180-5367 |
| SARA TWEED | 608 KEMP MILL FORSEST DR, SILVER SPRING, MD 20902-1565 |
| SARA V BLISS | 32 N MAIN ST, BOX 345, CASKILE, NY 14427 |
| SARA V SIMPSON | 152 SIMPSON ROAD NE, WHITE, GA 30184-2234 |
| SARA VIRGINIA BOETTGER | 6916 N RIDGE BLVD, CHICAGO, IL 60645-3528 |
| SARA W ENGELBERT | 920 N HIGHVIEW CIRCLE, MENDOTA HEIGHTS, MN 55118-3687 |
| SARA W LINGREL | TR UA 09/27/06, SARA W LINGREL TRUST, 530 FAIRWAY LANE, CINCINNATI, OH 45228 |
| SARA W TYLER | PO BOX 114, ONEONTA, NY 13820-0114 |
| SARA WARING HUGHES | ATTN SARA WARING FEDERLE, 5919 CARRIAGE RD, TEMPLE, TX 76502-6504 |
| SARA WEIGL | 1112 WEST OAK RIDGE, BROKEN ARROW, OK 74012-5053 |
| SARA WEST | CUST, LEE GEORGE WEST U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, 241 HALSEY STREET, BROOKLYN, NY 11216-2403 |
| SARA WEST | CUST DANIEL, WEST UGMA NY, 241 HALSEY STREET, BROOKLYN, NY 11216-2403 |
| SARA WONG QUAN | CUST, CYNTHIA SARA QUAN U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 574-18TH AVE, SAN FRANCISCO, CA 94121-3111 |
| SARA WONG QUAN | CUST, RAYMOND JOSEPH QUAN, U/THE CALIF UNIFORM GIFTS TO, MINORS ACT, 574-18TH AVE, SAN FRANCISCO, CA 94121-3111 |
| SARA WRIGHT | 2904 HICKOR LANE, LA GRANGE, KY 40031 |
| SARA Y DOUGHTY & | DONALD D DOUGHTY, TR SARA Y DOUGHTY TRUST, UA 05/09/97, 2478 WHISPERING PINES CT, SPRING HILL, FL 34606-7037 |
| SARA YANG BOSCO | CUST ANNA Y, BOSCO UNDER NY U-G-M-A, FLAT 6B RESIDENCE NO 3, CHINESE UNIVERSITY OF HK, SHATIN N T,   HONG KONG |
| SARA Z BOWSER | 679 SANTA MONICA DR, YOUNGSTOWN, OH 44505-1143 |
| SARAGOSA J CASTELLON | BOX 84, HEMLOCK, MI 48626-0084 |
| SARAH A DEPOIAN | 79 DALTON ROAD, CHELMSFORD, MA 01824-2128 |
| SARAH A DOETSCH | 22012 TANGLEWOOD, ST CLAIR SHORES, MI 48082-2252 |
| SARAH A HUCKER | ATTN SARAH A FASSLER, 1729 PLOCK RD, DIXON, IL 61021-8721 |
| SARAH A HUNNEFELD | 8015 TRIER RD, FORT WAYNE, IN 46815 |
| SARAH A JOHNSON | 3 WINTERSET CT, NEWTOWN, PA 18940-1547 |
| SARAH A LAZZARA | 3756 OSAGE ST, STOW, OH 44224-4249 |
| SARAH A MACK | 329 KENILWORTH SE, WARREN, OH 44483-6015 |
| SARAH A MCPHERSON | 241 N GEORGE ST, # 209, YORK, PA 17401-1107 |
| SARAH A MEADOWS | BOX 16555-16, MILWAUKEE, WI 53216-0555 |
| SARAH A NEUBLE | 10147 MAPLELAWN, DETROIT, MI 48204-4624 |
| SARAH A PLETZ | 80 LAUREL DR, CANTON, IL 61520-1035 |
| SARAH A RODEWALD | 6061 CTH C, MANITOWOC, WI 54220 |
| SARAH A SCHOTT & | LEONARD K SCHOTT JT TEN, 4460 SUNNYMEAD, BURTON, MI 48519-1264 |
| SARAH A STRANG | 2148 W CUYLER AVE, CHICAGO, IL 60618 |
| SARAH A WELLS | 19 DOUGLAS DR, ENFIELD, CT 06082 |
| SARAH A WHITTAKER | ATTN SARAH A GARRIGAN, 1417 BLUE STONE COURT, DAYTON, OH 45440-4059 |
| SARAH A WILLIAMS | 257 E HIGH ST, OSTRANDER, OH 43061-9401 |
| SARAH ALICE SAVERY | 210 HIGH OAKS DR, JACKSON, TN 38305-9333 |
| SARAH ANN AMBLER | 1600 INVERNESS DR, LAWRENCE, KS 66047-1826 |
| SARAH ANN BILLINGSLEY & | HELEN M BILLINGSLEY JT TEN, 230 VISTA LN, MARYVILLE, MO 64468-2018 |
| SARAH ANN CLARK | 5131 SANDALWOOD CIR, GRAND BLANC, MI 48439-4267 |
| SARAH ANN DALESSANDRO | 1 PARTRIDGE LANE, AVON, CT 06001 |
| SARAH ANN GIESECKE | TR SARAH ANN GIESECKE TRUST, UA 09/09/97, 200 WYNDEMERE CIRCLE W129, WHEATON, IL 60187-2432 |
| SARAH ANN KUZIAK & | MARIANNE MARGARET KUZIAK JT TEN, 35299 MALIBU, STERLING HEIGHTS, MI 48312-4047 |
| SARAH ANN LODHOLZ | 101 STATE ST #5, BROOKLYN, NY 11201 |
| SARAH ANN MARCELL BRAEM | 910 S THIRD AVENUE, MAYWOOD, IL 60153-2239 |
| SARAH ANN SCHULTZ | 1346 WOOD BOURNE DR, WESTLAND, MI 48186 |
| SARAH ANN VOYLES & | ROGER L VOYLES JT TEN, 213 N 16TH ST, STE X, ELWOOD, IN 46036 |
| SARAH ANN WILLARD KING & | WILLIAM GEORGE WILLARD JT TEN, 4374 TALIAFERRO LA, GLOUCESTER, VA 23061 |
| SARAH ANNE BARTON | 5821 CALLOWHILL STREET, PITTSBURGH, PA 15206 |
| SARAH ANNE PATTERSON | 9198 SHERIDAN, NEW LOTHROP, MI 48460-9503 |
| SARAH ARKY | 194 SMITH ST, FREEPORT, NY 11520-4331 |
| SARAH ASHMUN BALL | 480 PARK AVE 10-G, NEW YORK, NY 10022-1613 |
| SARAH B ESTERLY | ATTN SARAH B DEVANY, 4044 LOS ARABIS DR, LAFAYETTE, CA 94549-2740 |
| SARAH B ETHRIDGE | 2809 MEADOWVIEW, ARLINGTON, TX 76016-1430 |
| SARAH B EVERY | 21 LEXINGTON AVE, ROCHELLE PARK, NJ 07662-4310 |
| SARAH B HULL | 350 NE 23RD WAY, BOCA RATON, FL 33431-7632 |
| SARAH B LYNCH | 10 NORTH GATEWAY, WINCHESTER, MA 01890-3941 |
| SARAH B TAYLOR & | LINDA L TAYLOR JT TEN, 6140 W THOMPSON RD, INDPLS, IN 46221-3823 |

| | |
|---|---|
| SARAH B WELLING | 103 MAPLEWOOD DRIVE, VERNON HILLS, IL 60061 |
| SARAH B ZUSMAN | TR, SARAH BELLE ZUSMAN LIVING TRUST UA, 34642, 3333 W COAST HWY STE 500, NEWPORT BEACH, CA 92663-4043 |
| SARAH BARBEE SCOTT | 2916 TANGLEY, HOUSTON, TX 77005-2354 |
| SARAH BELLE LEE | BOX 22, STOCKBRIDGE, GA 30281-0022 |
| SARAH BERGH BROOKS | 7 GROVE ST, WINCHESTER, MA 01890-3816 |
| SARAH BLOM | C/O SARAH KARAUSE, 1 N STATE ST, VINELAND, NJ 08360-3909 |
| SARAH BROWN FLIPPIN & | DAVID ADAMS FLIPPIN JT TEN, 5714 WRENWOOD DR, GREENSBORO, NC 27455-9212 |
| SARAH BRUNDAGE UPSHAW & | D REX UPSHAW JT TEN, 5010 SOUTHVIEW DR, ANDERSON, IN 46013-4854 |
| SARAH BURRIS | 233 BIELBY ROAD, LAWRENCEBURG, IN 47025-1150 |
| SARAH C HANNA | 8063 WASHINGTON PARK DR, CENTERVILLE, OH 45459-3652 |
| SARAH C LAWTON | CUST, ELIZABETH BELLE LAWTON A, MINOR U/P L 55 CHAPTER 139, OF THE LAWS OF NEW JERSEY, 286 SPRINGDALE TERRACE EAST, YARDLEY, PA 19067-3421 |
| SARAH C LAWTON | TR ELIZABETH BELLE LAWTON U/A, 22438, 286 SPRINGDALE TERRACE EAST, YARDLEY, PA 19067-3421 |
| SARAH C MAREK | 106 BUENA VISTA AV, SANTA CRUZ, CA 95062-3626 |
| SARAH C OSBORN | 322 SE WILLOW WY, LEES SUMMIT, MO 64063-2928 |
| SARAH C SORRELL | 120 OLIVE RD, DAYTON, OH 45427-2051 |
| SARAH C SPOHN | TR UA 10/12/01 SARAH C SPOHN TRUST, 5742 WEBSTER ST, DOWNERS GROVE, IL 60516-1308 |
| SARAH CARTER CRAWFORD | 107 MAPLE DR, FAIRBANKS, AK 99709-2956 |
| SARAH CARTMELL & | JOHN CARTMELL JT TEN, 395 BEREA ST, BEREA, OH 44017 |
| SARAH CECELIA DUVAL | 7447 DARVA GLEN, MECHANICSVILLE, VA 23111-2256 |
| SARAH CHAMBERS JORDAN | 4409 WINDSOR PKWY, DALLAS, TX 75205-1648 |
| SARAH CICURA | 19676 SYRACUSE, DETROIT, MI 48234-2557 |
| SARAH CLAUSEN | 11629 COUNTY ROAD 27 1, DOLORES, CO 81323 |
| SARAH CLEMENTS | 139 S EIGHTH, WEST HELENA, AR 72390-3101 |
| SARAH COFFEY | 7017 ROTHERWOOD DR, KNOXVILLE, TN 37919 |
| SARAH COHAN | CUST LUCY COHAN UTMA OH, 1106 W FOREST RD, CLEVELAND, OH 44107-1041 |
| SARAH COHEN | 122 ORCHARD ST, PLAINVIEW, NY 11803-4719 |
| SARAH COPLEY | 2662 ASH AVE, LOUISVILLE, KY 40245-5002 |
| SARAH CRAWFORD CHAMBERS | 946 COLLEGE AVE, ADRIAN, MI 49221-2514 |
| SARAH CULBRETH MASSEY ARMSTRONG | 310 EDEN TERRACE, ARCHDALE, NC 27263 |
| SARAH CULLEN | 5 HOPETON LN, VILLANOVA, PA 19085-1113 |
| SARAH D BROWNING | 556 ASHTON MANOR DR, LOGANVILLE, GA 30052-5389 |
| SARAH D BUCK & | DENNIS R BUCK JT TEN, 8451 ANDERSON CT, MECHANICSVILLE, VA 23116-3102 |
| SARAH D MALLETT | BOX 182, ETOWAH, NC 28729-0182 |
| SARAH D MALONE | 4617 CHALK CT, GRAND PRAIRIE, TX 75052-1714 |
| SARAH D SMART & LAURA D SMART JT TE | TEN, 7 DERBY DR, FREDERICKSBURG, VA 22405-3315 |
| SARAH DAVIDSON BRODIE | 549 COUNTY LINE ROAD, RADNOR, PA 19087-3718 |
| SARAH E ASHE | 926 CLAYTON STREET, NEW CASTLE, DE 19720-6024 |
| SARAH E ATHERTON | ATTN SARAH E BANKS, 1754 17 MILE RD, REMUS, MI 49340-9566 |
| SARAH E BIENIAS | 111 COBURN AVE UNIT 205, NASHUA, NH 03063-2807 |
| SARAH E BRAYMAN | 10 MCKEEN STREET, BRUNSWICK, ME 04011 |
| SARAH E CARTER | BOX 552, COLUMBUS, IN 47202-0552 |
| SARAH E DOUGLAS | BOX 5, ALDIE, VA 20105-0005 |
| SARAH E FRANKLIN | 3313 ST AMBROSE AVENUE, BALTIMORE, MD 21215-6310 |
| SARAH E HADDLE | 10508 DOVE CHASE CIR, LOUISVILLE, KY 40299-4678 |
| SARAH E HAMILTON | 900 CHAPMAN ST, IONIA, MI 48846-1018 |
| SARAH E HANNAH | 250 PANTOPS MTN ROAD, APT 304, CHARLOTTESVILLE, VA 22911-8683 |
| SARAH E HARDIMAN | ROUTE 1 BOX 240, BUCKINGHAM, VA 23921-9705 |
| SARAH E HART | 31 BOSTON ROAD, NEPTUNE CITY, NJ 07753-6703 |
| SARAH E HERZOG | 3771 ROLLING HILLS RD, ORION, MI 48359-1486 |
| SARAH E HINSHAW | 6655 S 600 W, PENDLETON, IN 46064-9043 |
| SARAH E HUDSON | CUST GRIFFIN W HUDSON, UTMA NE, 16209 DOUGLAS ST, OMAHA, NE 68118-2098 |
| SARAH E HUDSON | CUST ZOE E HUDSON, UTMA NE, 16209 DOUGLAS ST, OMAHA, NE 68118-2098 |
| SARAH E HUGGINS | 3320 CEDAR GROVE RD, RICHMOND, VA 23235-1846 |
| SARAH E HUNT & | ROBERT L HUNT JT TEN, 1506 BENNINGTON DRIVE, MISHAWAKA, IN 46544 |
| SARAH E JORSTAD | 2805 SUMMIT ST, SIOUX CITY, IA 51104-3742 |
| SARAH E MARSH | BOX 212, GEORGETOWN, DE 19947-0212 |
| SARAH E MULLIN | 543 TENNYSON, ROCHESTER HILLS, MI 48307-4247 |
| SARAH E QUINTERN | 76 N MAIN ST, LYNDONVILLE, NY 14098-9672 |
| SARAH E SHARP | PO BOX 344, BENTON, PA 17814-0344 |
| SARAH E STARR | 16530 NE 41ST STREET, REDMOND, WA 98052 |
| SARAH E SULLIVAN | 474 GALWAY DRIVE, BETHEL PARK, PA 15102-2306 |
| SARAH E WILSON | 4802 JOSEPH CT, NORTH RIDGEVILLE, OH 44039 |
| SARAH ELIZABETH BENSON | 16885 ABBY CIR, NORTHVILLE, MI 48167-4303 |
| SARAH ELIZABETH GUILL | 2208 WYOMING, BAYTOWN, TX 77520-6633 |
| SARAH ELIZABETH HUDSON & | STEVE HUDSON JT TEN, 16209 DOUGLAS ST, OMAHA, NE 68118 |
| SARAH ELIZABETH KAINES | 11495 ORCHARDVIEW DR, FENTON, MI 48430-2543 |
| SARAH ELLEN MINISH BEAUCHAMP | BOX 8, COMMERCE, GA 30529-0001 |
| SARAH ELLEN TODD | ATTN SARAH NACE, 10990 CENTENNIAL ROAD, DISPUTAUTA, VA 23842 |
| SARAH EPIFANIO | 46358 IMPERIAL LANE, MACOMB TWP, MI 48044-3922 |
| SARAH EVANS | 1829 SPRINGFIELD ST, FLINT, MI 48503-4579 |
| SARAH F BOHLEN & | PAUL BOHLEN JT TEN, 1521 ELDORADO DRIVE, LAWRENCE, KS 66047-1611 |
| SARAH F CARTER | 9 DORRANCE ST, WINDSOR, VT 05089-1609 |

| | |
|---|---|
| SARAH F CARTER | 1328 WEST HOME AVENUE, FLINT, MI 48505-2533 |
| SARAH F CLEMONS | 10523 LONDON LN, APISON, TN 37302-7537 |
| SARAH F CRISP | 1717 S WALNUT ST, MUNCIE, IN 47302-3270 |
| SARAH F HARDESTY | 395 E EDWARDSVILLE RD, APT 113, WOOD RIVER, IL 62095-1652 |
| SARAH F JENKINS | 702 MARSHALL AVE, SANDUSKY, OH 44871 |
| SARAH F JOHNSON | 106 HARWOOD DR, YORKTOWN, VA 23692-3235 |
| SARAH F JOHNSON GUARDIAN OF | TAQUISHA L WILSON, ROUTE 1 BOX 216, STONEY CREEK, VA 23882 |
| SARAH F NETTLEMAN | 103 OAKWOOD DR, COLDWATER, MI 49036 |
| SARAH F OGBIN | 22 W 22ND ST, BAYONNE, NJ 07002 |
| SARAH F PERKINS | 307 OAK GROVE DR, GRENADA, MS 38901-5519 |
| SARAH F REID | 2408 GREYSON CT, HELENA, MT 59601-5626 |
| SARAH F SCHILLACI | 92 MOONLAWN RD, TROY, NY 12180 |
| SARAH F SPICER-STAVELY | 863 ROSS BRANCH RD, ERIN, TN 37061-6673 |
| SARAH FEINGOLD | 1418 E 101ST ST 2ND FLOOR, BROOKLYN, NY 11236-5508 |
| SARAH FEUEREISEN | 12920 ROSEMARY, OAK PARK, MI 48237-2133 |
| SARAH FISHER GILES & | JOE GILES JT TEN, 18105 PARKSIDE, DETROIT, MI 48221-2792 |
| SARAH FITZPATRICK | 1836 EMORY DR, CLEARWATER, FL 33765-1413 |
| SARAH FLEMING | 22 SANCREST DRIVE, SCARBOROUGH ON  M1P 4A5,   CANADA |
| SARAH G FENNER | BOX 414, DEMEREST, GA 30535-0414 |
| SARAH GALLAGHER | 3512 OXFORD AVE-2G, BRONX, NY 10463-1722 |
| SARAH GANNETT | 2356 PLAYERS POND LN, RESTON, VA 20191-5858 |
| SARAH GERTRUDE SAWYER | 220 CLARIDON RD, CHARDON, OH 44024-1409 |
| SARAH GILMORE | 168 JACKSON RD, HIGGANUM, CT 06441 |
| SARAH GOLDMINTZ | 5 DELIA COURT, DOWNSVIEW ON  M3H 3G7,   CANADA |
| SARAH GREGERSON | 2702 N LEHMANN CT 2N-N, CHICAGO, IL 60614-1766 |
| SARAH H BROWN & | RICHARD L BROWN TEN ENT, 122 LAKE SEARS DR, WINTER HAVEN, FL 33880 |
| SARAH H CAIN | 5088 FOX FOREST CR RT 2, LILBURN, GA 30047-5519 |
| SARAH H MARTINI | 313 FRANCISCO ST, HENDERSON, NV 89014-7533 |
| SARAH H MURPHY | BOX 562, FAYETTEVILLE, GA 30214-0562 |
| SARAH H RUBUSH | 362 ALLISON AVE SW, ROANOKE, VA 24016-4604 |
| SARAH H WHITESIDE | 19207 PALMER ST, MELVINDALE, MI 48122-1836 |
| SARAH H WOLFBERG & | TOBY WOLFBERG, TR UA 01/16/93 SARAH H WOLFBERG, LIVING, TRUST, 3526 ORIOLE DRIVE, HUNTINGDON VALLEY, PA 19006 |
| SARAH HAIGLER & | CRYSTAL A HAIGLER JT TEN, RTE 1 BOX 17, SOCORRO, NM 87801 |
| SARAH HAMILTON ATWATER | ATTN SARAH ATWATER MAYER, 114 RIVER ROAD, SCARBOROUGH, NY 10510-2412 |
| SARAH HANNAH HAY | 515 STATE ST 3A, MADISON, WI 53703-1067 |
| SARAH HARDAWAY | 18069 MITCHELL, DETROIT, MI 48234-1549 |
| SARAH HELMS HYATT | BOX 265, PERRYVILLE, AR 72126-0265 |
| SARAH HORVITZ | CUST, JAMES M HORVITZ UGMA MA, 27 GLEN ST SUITE 13, STOUGHTON, MA 02072 |
| SARAH I RUBRIGHT | PO BOX 9, 620 WESTWOOD LANE, FRACKVILLE, PA 17931-0009 |
| SARAH INGRAM-EISER | 4605 HOLMES, KANSAS CITY, MO 64110-1526 |
| SARAH J ANDERSON | BOX 1731, MILLEDGEVILLE, GA 31061-1731 |
| SARAH J BECKLEY | TR, THE DONALD F BECKLEY, TRUST UA 09/27/85, 11 BRIDLE LN, ST LOUIS, MO 63131-3309 |
| SARAH J BENKEN | 14343 ADDISON ST, APT 210, SHERMAN OAKS, CA 91423-1810 |
| SARAH J GLIDDEN DE MINK | TR UA 09/01/98, SARAH G DE MINK TRUST, 4904 SEELY AVE, DOWNERS GROVE, IL 60515 |
| SARAH J LIGGETT | ATT RUTH P KIGER, 1106 BLACKSHIRE ROAD, WILMINGTON, DE 19805-2615 |
| SARAH J MILLER | 625 ROYCROFT BL, BUFFALO, NY 14225-1066 |
| SARAH J PATTERSON | 848 ECHO LN, KOKOMO, IN 46902-2601 |
| SARAH J ROBBINS | PO BOX 1281, KOKOMO, IN 46903-1281 |
| SARAH J SHEARER | 561 1 ST AVE, PONTIAC, MI 48340 |
| SARAH J SPIDEL | 5670 IRISH RD, VERMONTVILLE, MI 49096-8705 |
| SARAH J STACK | 1557 IRIS GLEN DR, TWINSBURG, OH 44087-1095 |
| SARAH J STEINERT | 308 PARK ST, BELGIUMLE, WI 53004-9431 |
| SARAH J SZCZERBA | 30 1/2 POPLAR ST, JOHNSON CITY, NY 13790-1042 |
| SARAH J WAGNER | 406 E SOUTH ST, HASTINGS, MI 49058-2331 |
| SARAH J WHITESELL | 11065 HWY 35 N, FOREST, MS 39074-8501 |
| SARAH J WORLEY | 306 BLOUNT STREET, CLINTON, NC 28328-2802 |
| SARAH J ZOLLER | 26 DIAMOND ST, LITTLE FALLS, NY 13365-1208 |
| SARAH JACKSON | 233 EVENING SIDE DR, CHATTANOOGA, TN 37404-5010 |
| SARAH JADENE HAMMER | 15 BRADLEY DRIVE, HOPEWELL JUNCTION, NY 12533-5817 |
| SARAH JANE BLISS | TR SARAH JANE BLISS TRUST UA, 37608, 2913 W ADAMS, ST CHARLES, MO 63301 |
| SARAH JANE COOLER | CUST CHRISTINE SAMANTHA COOLER, UTMA AZ, 2503 STRAFFORD LN, BEAUFORT, SC 29902-5978 |
| SARAH JANE CROWLEY | CUST BRIAN CROWLEY UGMA NY, BOX 254, 897 LONGHILL ROAD, SCARBOROUGH, NY 10510-0754 |
| SARAH JANE CROWLEY | CUST JOHN CROWLEY UGMA NY, P O BO X254, 897 LONGHILL ROAD, SCARBOROUGH, NY 10510 |
| SARAH JANE ERWIN | 23740 70 10 ROAD, MONTTROSE, CO 81401 |
| SARAH JANE HAM | CUST LYDIA M HAM, UGMA VT, BOX 56, SHEFFIELD, VT 05866-0056 |
| SARAH JANE JAEHN | 1483 MAHOGANY LANE, PALM HARBOR, FL 34683 |
| SARAH JANE KATCHKA | 10455 HAMPSHIRE CT, CYPRESS, CA 90630-4604 |
| SARAH JANE MARSHALL | ROUTE 4 BOX 85, KEYSER, WV 26726-9406 |
| SARAH JANE REID | PO BOX 1878, SYLVA, NC 28779-1878 |
| SARAH JANE ROSS & | THEODORE WEINBERGER JT TEN, BOX 414, GIVAT ZEEV 90917,   ISRAEL |
| SARAH JANE STEPPING & | KURT CARL STEPPING JT TEN, 6926 N STALWORTH DRIVE, APT 221, PEORIA, IL 61615-8205 |
| SARAH JANE STEPPING & | SUSAN KAY DAWSON JT TEN, 6926 N STALLWORTH DR, APT 221, PEORIA, IL 61615-8205 |
| SARAH JANE STROMAYER | 7804 ELBA ROAD, ALEXANDRIA, VA 22306-2558 |

| | |
|---|---|
| SARAH JANE STROMAYER | TR, UW LAURETTA H KAUFMANN, 7804 ELBA RD, ALEXANDRIA, VA 22306-2558 |
| SARAH JANE TAYLOR | ATTN SARAH J T CASSIE, 28 COCASSET STREET, FOXBORO, MA 02035-2922 |
| SARAH JANE TIEBER | 11846 KNOB HILL DR, BRIGHTON, MI 48114-9220 |
| SARAH JARRETT | 511 ATWATER ST, SAGINAW, MI 48601-2507 |
| SARAH JOANN POE | 67000 COUNTRY CLUB ROAD, ST CLAIRSVILLE, OH 43950-9403 |
| SARAH JOANNA BLACK | 3702 AUTUMN LANE, BAYTOWN, TX 77521-2707 |
| SARAH JODY | 444 EAST 86 ST APT 22B, NEW YORK, NY 10028-6464 |
| SARAH JORDAN FRAVERT & STEPHANI | K GLASFORD CO-TRUSTEES, IRREVOCABLE TR DTD 08/27/91 U/A, DORIS E JORDAN, 203 SAGE RD, LOUISVILLE, KY 40207-3439 |
| SARAH JOYCE FILIATREAU | 1012 DEMERIUS ST, DURHAM, NC 27701 |
| SARAH K ACTON & | WINFORD V ACTON JT TEN, 13470 N CEDAR GROVE CT, CAMBY, IN 46113-8714 |
| SARAH K ANDERSON | 8100 CONNECTICUT AVENUE, APT 508, CHEVY CHASE, MD 20815 |
| SARAH K DEMAR | APT EC-802, 1001 CITY AVE, WYNNNEWOOD, PA 19096-3913 |
| SARAH K EFREMOFF | 3705 CROYDON DR NW, CANTON, OH 44718-3227 |
| SARAH K HOYT | 3120 SW 100TH ST, OKLAHOMA CITY, OK 73159-7052 |
| SARAH K MAXCY | CUST JOHN L, MAXCY JR UGMA TN, 4500 BEACON DR, NASHVILLE, TN 37215-4004 |
| SARAH K MAXCY | CUST PRESTON M, MAXCY UTMA TN, 4500 BEACON DR, NASHVILLE, TN 37215-4004 |
| SARAH K MAXCY | CUST SARAH E, MAXCY UGMA TN, 4500 BEACON DR, NASHVILLE, TN 37215-4004 |
| SARAH K MONTS | ATTN SARAH M KEETON, 1660 FARR RD, EDWARDS, MS 39066-9193 |
| SARAH K SMITH | 200 MILLVIEW DR, PITTSBURGH, PA 15238-1642 |
| SARAH K SPOTO | 8 LATHROP AVE, LEROY, NY 14482-1106 |
| SARAH KATHRYN GRABOWSKI | 32210 RUEHEL, WARREN, MI 48093-8112 |
| SARAH KEARNEY | 49 HAMPTON CIR, MECHANICVILLE, NY 12118-3443 |
| SARAH KENDALL DUNN | 384 MILL CREEK RD, WETUMPKA, AL 36093-2446 |
| SARAH KILLAN MONDANO | 645 ACACIA RD, VERO BEACH, FL 32963-1753 |
| SARAH KING | 10845 BORGMAN, BELLEVILLE, MI 48111-5205 |
| SARAH KNIGHT DAYTON | 37121 MERIDIAN AVE, DADE CITY, FL 33525-3621 |
| SARAH KOLLING | 6 GINGER LEA, GLEN CARBON, IL 62034-3405 |
| SARAH KOONS | 203 KINGSLEY AVE, DANVILLE, PA 17821-8541 |
| SARAH KUSCHEL & | JOHN C DALEIDEN JT TEN, 18836 PORTERFIELD WAY, GERMANTOWN, MD 20874-1878 |
| SARAH L  DUNCAN  COMMISSIONER | EST NORMAN D DUNCAN, 665 YOUNGSTOWN-KINGSVILLE RD, VIENNA, OH 44473 |
| SARAH L BAUMGARTNER | 4312 MENDENHALL BOULEVARD, JUNEAU, AK 99801-8920 |
| SARAH L BECK | 5054 KINGSFIELD DR, W BLOOMFIELD, MI 48322-2032 |
| SARAH L BROOKS | ATTN SARAH BROOKS LINDAHL, BOX 26, CRYSTAL BAY, MN 55323-0026 |
| SARAH L DOUGLASS | BOX 5, ALDIE, VA 20105-0005 |
| SARAH L JONES | 1600 FRANKE DR 205, MOUNT PLEASANT, SC 29464-3983 |
| SARAH L LIVOTI | 50 WOODLAND DR, BRIDGETON, NJ 08302-2551 |
| SARAH L MANFRED | 11 RANDALL CT, MASSENA, NY 13662-2407 |
| SARAH L MCGRAW | 8321 SPANISH FIR LN, INDIANAPOLIS, IN 46227-2739 |
| SARAH L MORGAN | 10112 OAK PARK DR, MIDWEST CITY, OK 73130-3604 |
| SARAH L ODEN | 1302 JONATHON CT H, ANDERSON, IN 46013-5582 |
| SARAH L PETERS | 1543 DENNISTON AVE, PITTSBURGH, PA 15217-1449 |
| SARAH L PETERS | 1543 DENNISTON AVE, PITTSBURGH, PA 15217-1449 |
| SARAH L PRICE | 118 COTTAGE ST, LOCKPORT, NY 14094-4304 |
| SARAH L REED | 10793 N SMOKEY ROW RD, MOORESVILLE, IN 46158 |
| SARAH L ROGERS | 740 MARSHALL DR, ERIE, PA 16505-3618 |
| SARAH L SAHLEN | 31261 PICKWICK LANE, BEVERLY HILLS, MI 48025 |
| SARAH L SIMMONS | 1211 RAMBLEWOOD ROAD, BALTIMORE, MD 21239-2638 |
| SARAH L SMILEY | 3394 PIMLICO PKWY, LEXINGTON, KY 40517-2841 |
| SARAH L SMITH | 47279 HARBOUR POINTE CT, BELLEVILLE, MI 48111-1027 |
| SARAH L SMITH | 13302 108TH AVE COURT E, PUYALLUP, WA 98374 |
| SARAH L TALLEY | 59 ISABELLA ST 607, TORONTO ON  M4Y 1M9,  CANADA |
| SARAH L TARRY | 375 URBAN ST, BUFFALO, NY 14211-1508 |
| SARAH L THOMPSON | PO BOX 130, ROCK HALL, MD 21661-0130 |
| SARAH L TOWNSEND | 148-45 87TH ROAD, JAMAICA, NY 11435-3113 |
| SARAH L VALDRY | 940 PROVINCE LN, MANSFIELD, OH 44906-2913 |
| SARAH LAYMAN THOMAS | 267 ANDERSON STREET, SAN FRANCISCO, CA 94110 |
| SARAH LEE CALI | 5429 GUADELOUPE WAY, NAPLES, FL 34119 |
| SARAH LEE CALI | 5429 GUADELOUPE WAY, NAPLES, FL 34119 |
| SARAH LEE ODEN | CUST HAYLEY LEE ODEN, UTMA IN, 1501 MARTIN DR, ANDERSON, IN 46012-4158 |
| SARAH LEE ODEN | CUST LINDSEY LEE ODEN, UTMA IN, 1302 JONATHON CT H, ANDERSON, IN 46013-5582 |
| SARAH LEE SHERER & | MARGARET R SHERER JT TEN, 382 SELL LN, RICHLAND, WA 99352-7202 |
| SARAH LOU HUGHES | CUST DONALD, LAWRENCE HUGHES UGMA IN, 1511 PAR CSWY, ALLENTOWN, PA 18106-9631 |
| SARAH LUPO BROWN & | JON ARVID BROWN JT TEN, 153 FIELDSTONE ESTATES RD, YORK, ME 03909-5823 |
| SARAH LYNN LOGAN | CUST PAYTON NICOLE LOGAN, UTMA GA, 2617 GRETCHEN CT, BRENTWOOD, TN 37027-3718 |
| SARAH M ACKERMAN | CUST MICHAEL G ACKERMAN UGMA MI, 31792 GILBERT, WARREN, MI 48093-1741 |
| SARAH M BASHIR | 1916 S AVERILL, FLINT, MI 48503-4404 |
| SARAH M BOLSTER | 55 GOVERNORS LN, PRINCETON, NJ 08540-3671 |
| SARAH M BOWEN | 843 HEMLOCK, SLEEPY HOLLOW, IL 60118-2607 |
| SARAH M BUMBAUGH | 16 W EDINBURGH ROAD, OCEAN CITY, NJ 08226-4618 |
| SARAH M CECONI | 25 ALLAPARTUS RD, OSSINING, NY 10562-1623 |
| SARAH M CHRISTENSEN | 16 WHITE BIRCH CIRCLE, ROCHESTER, NY 14624-3922 |
| SARAH M ELAHEE | CUST ACF, DARIUS L ELAHEE UNDER THE OH, TRAN MIN ACT, 3965 SOMMERLED TRAIL, ATLANTA, GA 30349 |
| SARAH M ELAHEE | CUST JUSTIN T TOLBERT UTMA OH, 2001 EAGLE WAY, FAIRFIELD, CA 94533 |

| | |
|---|---|
| SARAH M ELMY | 14801 HUMMELL ROAD APT 109, BROOKPARK, OH 44142-2049 |
| SARAH M HANCOCK | 16 GLENWOOD RD, DILLSBURG, PA 17019-9464 |
| SARAH M HODGKINS | BOX 311, DAYTON, OH 45449-0311 |
| SARAH M JOHNSON | 509 LOWER SPRINGBORO RD, SPRINGBORO, OH 45066 |
| SARAH M JONES | 952 W SEYBERT ST, PENDLETON, IN 46064-9163 |
| SARAH M LAMBERSON | 1313 MARVIN AVE, PORT ST JOE, FL 32456-2061 |
| SARAH M MORGANTI | 68 OSPREY CIR, OKATIE, SC 29909-4229 |
| SARAH M PARSONS | 35101 PARKVIEW LN, BARNESVILLE, OH 43713-9631 |
| SARAH M PORTER | TR, ROBERT S OLSEN INTER-VIVOS, TRUST UA 05/25/90, 400 WEST 49TH TERRACE, KANSAS CITY, MO 64112-2407 |
| SARAH M RANDAZZO & | SARAH ALICE DUGGAN JT TEN, 285 DEWEY CIRCLE, BILOXI, MS 39531-4363 |
| SARAH M RUSHLOW | 1244 S BELSAY RD, BURTON, MI 48509-1918 |
| SARAH M SCHOLL | 412 N 1ST ST, PO BOX 1012, BISMARCK, ND 58501 |
| SARAH M SUTTER | 803 KENSINGTON WAY, MOUNT KISCO, NY 10549-2536 |
| SARAH M THOM | 701 W BOGART RD, SANDUSKY, OH 44870-5855 |
| SARAH M VANBODEN | 181 SEARLWYN RD, SYRACUSE, NY 13205-3126 |
| SARAH M WALLACE | 39-15 56 ST WOODSIDE, WOODSIDE, NY 11377 |
| SARAH M WITT | R D 4 BOX 178 ELM GROVE, WHEELING, WV 26003-9331 |
| SARAH M WOOD | 5513 HWY 332, HOSCHTON, GA 30548 |
| SARAH M YOUELL | 202 WOODLAND AVE, LYNCHBURG, VA 24503-4436 |
| SARAH MAHAFFY | 2095 W TORCH LAKE DR, KEWADIN, MI 49648-9065 |
| SARAH MARGARET CARPENTER | 1101 HILL TOP RD, CHARLOTTESVILLE, VA 22903-1220 |
| SARAH MARGARET FAUERBACH | 236 WINE ST, CHARLOTTESVILLE, VA 22902-4633 |
| SARAH MARGARET SLOAN | 1404 LASALLE ST, CHARLOTTE, NC 28216-4739 |
| SARAH MARRIOTT CLARK | 817 CHETWORTH PL, ALEXANDRIA, VA 22314-1212 |
| SARAH MARY WESKE | 1005 FLINT RD, STOUGHTON, WI 53589-3925 |
| SARAH MAURER | 1551 LAKE COOK RD, DEERFIELD, IL 60015-5651 |
| SARAH MAXINE COX | 334 S CHERRY ST 327, WESTFIELD, IN 46074-8506 |
| SARAH MCLERAN OCONOR TOD | CAROLYN STEWART OCONOR, 249 SCHOOL ST, ACTON, MA 01720-5316 |
| SARAH MEISELS | 1110 N WHEATON AVE, WHEATON, IL 60187-3506 |
| SARAH MENIN | 3612 LAFAYETTE ST, SIOUX CITY, IA 51104-1738 |
| SARAH MOHR | 1501 STEVENSON RD, HEWLETT, NY 11557-1715 |
| SARAH MORELL | 495 W LINCOLN, MADISON HGHTS, MI 48071-3902 |
| SARAH N DARLEY | PO BOX 231, ACKERMAN, MS 39735-0231 |
| SARAH N EMMEL | 5 STRATFORD PARK, BLOOMFIELD, CT 06002-2143 |
| SARAH N GRIFFIN | PO BOX 237, 1009 S BAYVIEW RD, POWELLS POINT, NC 27966 |
| SARAH NACHSIN | TR U/A, DTD 12/14/93 SARAH S NACHSIN, REVOCABLE TRUST, 1013 FLORENCE AVE, EVANSTON, IL 60202-1150 |
| SARAH NANCY HIRSCH | 674 MEADOW LANE, TROY, OH 45373-2267 |
| SARAH O ARLENE HARTLEY | BOX 373, TENNILLE, GA 31089-0373 |
| SARAH O WEIL | 1812 LENAPE, UNIONVILLE RD, WESTCHESTER, PA 19382-6918 |
| SARAH OAKLEY WEST | 1044 COLLEGE ST, MILAN, TN 38358-3002 |
| SARAH P BRATTON | 11535 RALSTON, CARMEL, IN 46032-3445 |
| SARAH P GREENBERG & | HARRIET J AGUIAR JT TEN, 5813 CYNTHIA DR, METAIRIE, LA 70003-3835 |
| SARAH P HUFFMAN | 2983 LANGE RD, HARPER, TX 78631 |
| SARAH P JACOBS | 65 COLEBROOKE ROW, LONDON N1 8AB,   UNITED KINGDOM |
| SARAH P MERCK & | LARRY S MERCK JT TEN, 2805 HUNTINGTON RD, CHARLOTTESVLE, VA 22901 |
| SARAH P WILLIAMS | 4741 ROBBINS ST, SAN DIEGO, CA 92122-3036 |
| SARAH PASSELL ALPERT | 3950 REXFORD RD, DAYTON, OH 45430-1147 |
| SARAH PRATT QUINN | CUST ASHLEY ERIN QUINN UTMA CA, 1548 VINE ST, EL CENTRO, CA 92243-3741 |
| SARAH QUESENBERRY | 3751 ORCHARD ST, MOGADORE, OH 44260 |
| SARAH R ATCHLEY | BOX 1511, PITTSFIELD, MA 01202-1511 |
| SARAH R BEELER | 2446 S FENTON RD, HOLLY, MI 48442 |
| SARAH R DUCLOS | 16714 ERMANITA AVE, TORRANCE, CA 90504-1720 |
| SARAH R HEIGHTON | CUST KELLEY G HEIGHTON UGMA NH, EASTERN AVE, AMHERST, NH 03031 |
| SARAH R NEAL | 2625 83RD ST, APT 310, DARIEN, IL 60561 |
| SARAH R PONTIUS & | DEREK J PONTIUS JT TEN, 2067 JACLYN DR, HUDSONVILLE, MI 49426 |
| SARAH R RUSSO | 11 MARILYN ST, HOLLISTON, MA 01746-2033 |
| SARAH R SMITH | 555 JOHNS AVENUE, MANSFIELD, OH 44903-1153 |
| SARAH R STEFFAN | 708 ALBANY ST, BRUNSWICK, GA 31520-8059 |
| SARAH R TAUCHERT RUSHING | 1376 BEE JAY DR, YORK, PA 17404-8522 |
| SARAH R WEINGARTZ | TR, WEINGARTZ FAMILY, REVOCABLE TRUST UA 02/10/94, 5821 ATTICA ROAD, ATTICA, MI 48412-9775 |
| SARAH R WEST | 851 N EUDLID AVE, DAYTON, OH 45407-1909 |
| SARAH READ | 4717 COURTLAND LN, CARMICHAEL, CA 95608 |
| SARAH REBECCA S SHIVES | BOX 91, STILL RIVER, MA 01467-0091 |
| SARAH RITTER HARRIS | 9338 PARKGATE DRIVE, GERMANTOWN, TN 38139 |
| SARAH RUTH LAM | BOX 421, STANARDSVILLE, VA 22973-0421 |
| SARAH RUTH RONDO & | TIMOTHY ALAN RONDO JT TEN, BOX 300905, WATERFORD, MI 48330-0905 |
| SARAH S AGENT & | JAMES A AGENT JT TEN, 2302 ARROWHEAD DR, JONESBORO, AR 72401-6026 |
| SARAH S BROOKMYER | 2001 HARRISBURG PIKE, LANCASTER, PA 17601 |
| SARAH S GILLETTE & | PAUL C GILLETTE JT TEN, 1637 ANCHOR WAY, AZLE, TX 76020-4900 |
| SARAH S GRAY | 8 WASHINGTON ST, MARBLEHEAD, MA 01945-3530 |
| SARAH S HIMMELFARB | TR SARAH S HIMMELFARB REVOCABLE, TRUST, 37405, 1915 SUNRISE DR, ROCKVILLE, MD 20854 |
| SARAH S STRAIN | 3796 N HWY 341, ROSSVILLE, GA 30741-6236 |
| SARAH S USHER & | SHERIDAN B USHER JR JT TEN, 55 CAROLINE STREET, QUEENSBURY, NY 12804-4027 |

| | |
|---|---|
| SARAH S WILLIAMS | 225 E THORPE ROAD, LAS CRUCES, NM 88005-5866 |
| SARAH SALTER LEVY | 20 TAMARACK ROAD, WESTON, MA 02493-2248 |
| SARAH SCHURR | 87 TANGLEWOOD DRIVE, GLEN ELLYN, IL 60137-7830 |
| SARAH SCHWARTZ WEY | 2601 JOHN BOONE CT, MT PLEASANT, SC 29466-6721 |
| SARAH SCHWINN | 5473 FAIR VALLEY RD, DAYTON, OH 45414 |
| SARAH SHADE EHEART | 3416 S EMERSON ST, CHANDLER, AZ 85248-3820 |
| SARAH SHEPHERD | 1634 THRUSH TER, SAINT LOUIS, MO 63144-1116 |
| SARAH SMITH PASLEY | 716 SUMMIT LAKE COURT, KNOXVILLE, TN 37922 |
| SARAH SNOWDEN PREWITT | PO BOX 13217, JACKSON, MS 39236-3217 |
| SARAH SNUGGS MCCONNELL | 3455 MEINRAD, WATERFORD, MI 48329-3534 |
| SARAH SPECTOR AS | CUSTODIAN FOR ALVIN H, SPECTOR U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 105 PARKSIDE COURT, BUFFALO, NY 14214-1049 |
| SARAH SPIROS ALLEN | 2575 DUSTY LN, BOISE, ID 83704-5403 |
| SARAH STOW WALLINGFORD | BOX 766, FREDERRICK, CO 80530-0766 |
| SARAH SUE LEFFLER | 6854 BANTRY CIRCLE N W, CANTON, OH 44718-1314 |
| SARAH T STAIGER | 10190 SHINON DRIVE, RANCHO CUCAMONGA, CA 91737-4356 |
| SARAH T STEFANCHIK | 714 BRYN MAWR AVE, WICKLIFFE, OH 44092 |
| SARAH TAYLOR TEBELMAN | 3508 ROBB AVE, CINCINNATI, OH 45211-5312 |
| SARAH TOD SMITH | 125 EAST 72ND ST, NEW YORK, NY 10021-4250 |
| SARAH TWELLS CAUSEY | 834 LOWER PAINT CREEK RD, GREENVILLE, GREENEVILLE, TN 37743 |
| SARAH UMPHREY | 15 SUNFLOWER CIR, NEW BRAUNFELS, TX 78130-7749 |
| SARAH V CORDES | BOX 922, ARAB, AL 35016-0922 |
| SARAH V PROCTOR | 65 PINTAIL CT, PAWLEYS ISL, SC 29585-7321 |
| SARAH V ZANCHI | 410 PLEASANT ST, MARLBOROUGH, MA 01752-7223 |
| SARAH VAN LEER | 6301 FOUNDRY RD, GUILDERLAND, NY 12084 |
| SARAH VRUDNY | 410 WILTSHIRE BLVD, DAYTON, OH 45419-2638 |
| SARAH W CHANDLER | 196 WOODS RD NW, ROME, GA 30165-6760 |
| SARAH W FRANK & | ELAINE L DORAN & KATHLEEN L KNEZEK JT TEN, 14916 DASHER, ALLEN PARK, MI 48101-2671 |
| SARAH W GIBBS & | JIMMY A GIBBS JT TEN, 48 SOUTH POINT LAKE SERENE, HATTIESBURG, MS 39402-9539 |
| SARAH W HANDWERGER | 1679 31ST ST NW, WASHINGTON, DC 20007-2968 |
| SARAH W SIGMON | 19358 VIRGIL H GOODE HWY, ROCKY MOUNT, VA 24151-6692 |
| SARAH W ZUCKER | 102 PRAIRIE HEIGHTS DR #214, VERONA, WI 53593 |
| SARAH WEINSTEIN | 95 OLD MILL RD, GREAT NECK, NY 11023 |
| SARAH WELCH | 7660 NW 10TH STREET, PLANTATION, FL 33322 |
| SARAH WILCHER | 1591 ZETUS RD NW, BROOKHAVEN, MS 39601-9480 |
| SARAH WOLFF HANDELMAN | 200 E DELAWARE, CHICAGO, IL 60611-1757 |
| SARAH Y B CUMMINGS | CUST MISS DONNA KAYE, CUMMINGS U/THE S C UNIFORM, GIFTS TO MINORS ACT, 305 QUAKER ST, ST GEORGE, SC 29477-2534 |
| SARAH YAKUBIK | 585 EAST LAND AVENUE, AKRON, OH 44305-1855 |
| SARAH Z HALL | 3160 EMERSON AVE, LAKE WORTH, FL 33461 |
| SARAH-MAY SILVERNELL TIMS | BOX 205, SPRINGFIELD CENTER NY,  13468-0205 |
| SARAJANE KENNEDY | 7024 W WISCONSIN AVE, WAUWATOSA, WI 53213-3738 |
| SARALANE Z HEDDERICH | 19 HARTS HILL PARKWAY, WHITESBORO, NY 13492-1633 |
| SARALEE GERSON BRAUN | 400B PARK AVE, HIGHLAND PARK, IL 60035-2629 |
| SARALYN A RUSSELL | R ROUTE 1, BARING, MO 63531-9801 |
| SARALYN S CHESTER | 5287 GLENRIDGE NE DR, ATLANTA, GA 30342-1364 |
| SARANNE BARNETT | 14 EASTMAN AVE, WESTWOOD, MA 02090-2809 |
| SARAVUT S FUNG | 211 SO CHESTNUT ST, CLARKSBURG, WV 26301 |
| SARGON BOURANG | 696 S HENRY AVE, SAN JOSE, CA 95117-2212 |
| SARI A RYDER | BOX 209, MATINICUS, ME 04851-0209 |
| SARI B ISAACSON | TR SARI B ISAACSON TRUST, UA 06/29/93, 608 RAVINIA, HIGHLAND PARK, IL 60035-4020 |
| SARI DE GOENCZ PARTRIDGE | 1200 S COURT HOUSE RD 319, ARLINGTON, VA 22204-6260 |
| SARIKA SRIVASTAVA | 14256 AMBERLEIGHT TER, SILVERSPRING, MD 20905-5918 |
| SARIO O CHANGHO | 10527 ENSLEY LANE, LEAWOOD, KS 66206-2548 |
| SARITA FISH | CUST BENJAMIN, FISH UGMA NY, 69 FOX BLVD, MERRICK, NY 11566-4002 |
| SARITA FISH | CUST JUDAH, FISH UGMA NY, 69 FOX BLVD, MERRICK, NY 11566-4002 |
| SARITA M BOUANCHARD | BOX 370, NEW ROADS, LA 70760-0370 |
| SARITA MCFIELD | 17 LEXINGTON CT APT 18, ROCHESTER, NY 14606 |
| SARITA ROBIN GRALIN | 1754 CHEVALIER DR, SAN JOSE, CA 95124-6201 |
| SARK ANTARAMIAN & | GLORIA ANTARAMIAN JT TEN, 8154 W LYONS, NILES, IL 60714-1334 |
| SARKIS D SOULTANIAN | CUST DAVID SETRAK SOULTANIAN, A MINOR U/THE LAWS OF THE, STATE OF MICH, 31149 SUNSET CT, BEVERLY HILLS, MI 48025-5100 |
| SARKIS D SOULTANIAN | CUST LESLIE ANN SOULTANIAN, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 31149 SUNSET CT, BEVERLY HILLS, MI 48025-5100 |
| SARKIS GAMARIAN & | ALICE GAMARIAN JT TEN, 537 S MICHILLINDA AVE, PASADENA, CA 91107-5706 |
| SARKIS KAZANJIAN | 8326 INGRAM ST, WESTLAND, MI 48185-1538 |
| SARKIS O HADJIAN | BOX 279, FAIRFIELD, CT 06430-0279 |
| SARKIS SOULTANIAN | CUST RENEE MARIE SOULTANIAN, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 31149 SUNSET CT, BEVERLY HILLS, MI 48025-5100 |
| SARKIS SOULTANIAN & | VAUGHN R SOULTANIAN JT TEN, 31149 SUNSET CT, BEVERLY HILLS, MI 48025-5100 |
| SARKIS SOULTANIAN & | ROSE SOULTANIAN JT TEN, 31149 SUNSET CT, BEVERLY HILLS, MI 48025-5100 |
| SARL M PLANALP | PO BOX 6615, PORTSMOUTH, NH 03802-6615 |
| SAROJ J RAISONI | CUST SANJAY, J RAISONI UGMA MI, 1530 SCENIC HOLLOW, ROCHESTER, MI 48306-3246 |
| SAROJA MAHADEVAN | 2746 LADY ANNE'S WAY, HUNTINGTOWN, MD 20639 |
| SAROJINI D LOTLIKAR | 431 STONEGATE COURT, MILLERSVILLE, PA 17551-2103 |
| SAROOJ MEHTANI | 95 JEFFERSON RD, FRANKLIN, MA 02038-3390 |
| SARRA R SCHWARTZ | 20400 ROSCOE BLVD, WINNETKA, CA 91306-1828 |
| SASCHA SMITH | 1470 MONTEREY BLVD, SAN FRANCISCO, CA 94127-2044 |

| | |
|---|---|
| SATCHIE N DOLAN | 116 GILCHRIST LANE, DEL RIO, TX 78840-7624 |
| SATHYA RAO & | SAHAJA RAO JT TEN, 2412 CHARLESTON ST, APT B, HOUSTON, TX 77021-1034 |
| SATISH K SOOD & | RAMA SOOD JT TEN, 2565 WESTCHESTER, TOLEDO, OH 43615-2239 |
| SATOKO CHENEY | 55 PERRY ST 6-D, NEW YORK, NY 10014-3270 |
| SATOKO OGURI NISHIJIMA & | NANAKO OGURI JT TEN, 103-26 68TH AVE APT 1F, FOREST HILLS, NY 11375-3217 |
| SATSUE Y ONO | TR SATSUE Y ONO LIVING TRUST, UA 09/23/94, BOX 95, KOLOA, HI 96756-0095 |
| SATURNINO ROMAN | 1401 GREENWOOD AVE, TRENTON, NJ 08609-2209 |
| SATYA P SHARMA & | MRIDUIA SHARMA JT TEN, 1143 CYPRESS LOFT PL, LAKE MARY, FL 32746 |
| SATYENDRA M PATEL & | SAROJBEN S PATEL JT TEN, 1719 GREY HAWK RD, EDMOND, OK 73003-3179 |
| SAU YING CHAN | 8370 FOX DAY DRIVE, WHITE LAKE, MI 48386-2504 |
| SAU YING LEE | 215 CYPRESS ST, BROOKLINE, MA 02445-6752 |
| SAU YUNG WONG | 217 WELLINGTON RD S, GARDEN CITY SOUTH, NY 11530-5518 |
| SAUDRA R MOFFET | CUST SCOTT, MOFFET UGMA MD, 13211 MAY ESTATE CIR, ELLICOTT CITY, MD 21042-1420 |
| SAUL A KRIPKE | C/O MEYER KRIPKE, 11611 BURT STREET APT 4, OMAHA, NE 68154-1506 |
| SAUL BRUCKNER & | ELLEN BRUCKNER JT TEN, 2171 E 65TH ST, BROOKLYN, NY 11234-6317 |
| SAUL DAVIS & | LORRAINE DAVIS JT TEN, 1693 OCEAN BLVD, ATLANTIC BEACH, NY 11509-1592 |
| SAUL H COHEN | SAUL H COHEN PENSION PLAN, 15 RICHARDSON AVE, WAKEFIELD, MA 01880-2912 |
| SAUL H HYMANS & | EILEEN D HYMANS JT TEN, 3020 EXMOOR ROAD, ANN ARBOR, MI 48104-4132 |
| SAUL HOWARD ROSENBERG | 15 LIGHTHOUSE LANE, GRAYSLAKE, IL 60030-2638 |
| SAUL KUN & | NEILA KUN JT TEN, PO BOX 323, DEVAULT, PA 19432-0323 |
| SAUL MARTIN SALTZ | 160 CABRINI BL 17, NEW YORK, NY 10033-1143 |
| SAUL NEINSTEIN | 920 EAST 17TH STREET, APT 620, BROOKLYN, NY 11230-3720 |
| SAUL PADEK | CUST CYNTHIA R, PADEK U/THE WISCONSIN U-G-M-A, ATTN CYNTHIA KRETMAR, 1160 CONWYCK LANE, ST LOUIS, MO 63131-2630 |
| SAUL R PERSON | 1905 GLYNN CT, DETROIT, MI 48206-1742 |
| SAUL ROITBURD | 6226 W MELVINA STREET, MILWAUKEE, WI 53216-2128 |
| SAUL SCHWARTZ | TR U/A, DTD 02/17/88 F/B/O SAUL, SCHAWRTZ TRUST, APT 907, 20191 E COUNTRY CLUB DR, NORTH MIAMI BEACH, FL 33180-3017 |
| SAUL TROY | PO BOX 6083, ROME, GA 30162-6083 |
| SAUL WEITZ & | RUTH WEITZ JT TEN, 1065 FLEMINGTON ST, PITTSBURGH, PA 15217-2637 |
| SAUNDRA ANISE GUPTON | 5703 QUAIL ROAD, INDIANAPOLIS, IN 46278-1971 |
| SAUNDRA E GUNTHER | 1313 FORESTDALE CT, SCHAUMBURG, IL 60193-1233 |
| SAUNDRA FRYE | 2810 ORENDA DRIVE, COMMERCE, MI 48382 |
| SAUNDRA G ZESSAR | 265 WOODLAND, HIGHLAND PARK, IL 60035-5004 |
| SAUNDRA J MILLS | 18855 MARTINSVILLE RD, BELLEVILLE, MI 48111-8702 |
| SAUNDRA J SPRINGER | 3101 STONEGATE DR, FLINT, MI 48507-2114 |
| SAUNDRA KAY KOOCHEL | CUST TODD ERIC KOOCHEL UGMA, KAN, 1831 N CAIN, LIBERAL, KS 67901-2111 |
| SAUNDRA L DICHIERA | BOX 223, LAKE OZARK, MO 65049-0223 |
| SAUNDRA L EVANS | 10431 CURTIS, DETROIT, MI 48221-2322 |
| SAUNDRA L GOLDMAN | 400 DALLAS ST #1711, HOUSTON, TX 77002 |
| SAUNDRA L HAMLIN | 505 UNGER AVE, ENGLEWOOD, OH 45322 |
| SAUNDRA LYNN NEDS | 2400 HAMPTON RD NORTH, NEW CARLISLE, OH 45344-9167 |
| SAUNDRA T CAREY ADM EST | 409 VIRGINIA AV 418, TOWSON, MD 21286-5382 |
| SAURO SANTIONI | 1313 DACOSTA ST, DEARBORN, MI 48128-1426 |
| SAUVEUR LUCIDO & | IDA LUCIDO JT TEN, 9560 DIVISION RD, RICHMOND, MI 48063-4113 |
| SAVA E HELIDES | 1412 MIDDLE ROAD, GLENSHAW, PA 15116-2610 |
| SAVANAH MARY GIBSON | 9060 DOWNING STDR, BIRCH RUN, MI 48415 |
| SAVANNA CRAWFORD | 27229 FLORENCE ST, INKSTER, MI 48141-2511 |
| SAVANNA STATE BANK CUST | JANIS A JONES I-R-A PLAN DTD, 32227, 302 MAIN STREET, SAVANNA, IL 61074-1630 |
| SAVANNA STATE BANK CUST | MICHAEL R JONES I-R-A PLAN, DTD 03/25/88, 302 MAIN STREET, SAVANNA, IL 61074-1630 |
| SAVANNAH BLACK | 3603 6TH S AV, SAINT PETERSBURG, FL 33711-1715 |
| SAVANNAH HOLLI ELDRIDGE | 41 CROSBY DR, INDIANAPOLIS, IN 46227-2801 |
| SAVERINO D PEDANTE | 27 MARTEL ROAD, BROOKSIDE, NEWARK, DE 19713-2519 |
| SAVERIO A GAROFALO | 5770 CLINCHFIELD TRAIL, NORCROSS, GA 30092-2027 |
| SAVERIO FELITTO | 2078 61ST ST 2, BROOKLYN, NY 11204-2405 |
| SAVERIO J FRAJOLA & | MARY V FRAJOLA JT TEN, 806 CHAPEL PIKE, MARION, IN 46952-1849 |
| SAVERIO PIETROSANTI | 24 RIVERVIEW LANE, BINGHAMTON, NY 13905-1216 |
| SAVILLA S PLEASANTS | BOX 33, DELTAVILLE, VA 23043-0033 |
| SAVIOUR MAZZELLA | 2028 PITMAN AVENUE, BRONX, NY 10466-1926 |
| SAVLATORE C NATOLI | C/O WIGDER CHEVROLET, 606 W MT PLEASANT AVE, LIVINGSTON, NJ 07039-1616 |
| SAVONDA J STEWART | 18101 SUMPTER RD, BELLEVILLE, MI 48111-8721 |
| SAVUEL BUCHSBAUM | CUST SARA BUCHSBAUM UGMA IL, 4518 RFD, LONG GROVE, IL 60047-9734 |
| SAWYER A LOVINS | 9738 OXBOW TRAIL, CINCINNATI, OH 45241-3363 |
| SAYDEE DONNELLY & | ALLAN J DONNELLY JT TEN, 1700 EDUCATION AVE B, PUNTA GORDA, FL 33950-6222 |
| SAYFA THONGSAVANH | 8970 WEST BURDICK, WEST ALLIS, WI 53227-4553 |
| SAZA D DOBIE | 1400 FLITE ACRES RD, WIMBERLEY, TX 78676-5405 |
| SCARLETT ELLIOTT | 999 ELLIOTT RD, MC DONOUGH, GA 30252-2625 |
| SCENIA R STENNING & | G W STENNING JT TEN, 1106 199TH S W, LYNNWOOD, WA 98036-7138 |
| SCHARLYNE DREW | 1839 CASTLETON, TROY, MI 48083-2673 |
| SCHNEIDER ELIZABETH B | 4611 CEDAR CREST DR, SAGINAW, MI 48603 |
| SCHOOL ADM DISTRICT 40 | BOX L, WALDOBORO, ME 04572-0913 |
| SCHOOL DISTRICT NO 01-TOWNS | OF THREE LAKES SUGAR CAMP, MONICO AND PIEHL, THREE LAKES, WI 54562 |
| SCHOOL SISTERS OF NOTRE DAME | IN THE STATE OF CONNECTICUT, INC, C/O SISTER MARIE TODARO, 21 DENA DR, WANAQUE, NJ 07465-1422 |
| SCHRILLA MARION KNOX | 607 N ST APT 6, OAKLAND, MD 21550-3844 |
| SCHUN YEH & | CHUNG-CHYI TSENG JT TEN, 38591 ROSS ST, LIVONIA, MI 48154-4838 |

| | |
|---|---|
| SCHUYLER KINGSLAND & | NELLIE D KINGSLAND JT TEN, 10244 RICHVIEW DRIVE, ST LOUIS, MO 63127-1431 |
| SCHUYLER TOWNSEND | 8048 E 100 N, GREENTOWN, IN 46936-8825 |
| SCHWARTZ COMPANY | ATTN MILTON SCHWARTZ, 18 GILLEONARD LANE, FRAMINGHAM, MA 01701-4888 |
| SCIOTA CEMETERY ASSOCIATION | C/O DONNA HOLCOMB, 59 WEST ST, WHITEHALL, NY 12887-1215 |
| SCIPIO J WILLIAMS | G-5141 INLAND STREET, FLINT, MI 48505 |
| SCIPIO JONES | 6214 HARWOOD DRIVE, MT MORRIS, MI 48458-2724 |
| SCIPIO JONES JR | 6214 HARWOOD ROAD, MOUNT MORRIS, MI 48458-2724 |
| SCLINDA PORTER | 479 CLAIRBROOK, COLUMBUS, OH 43228-2541 |
| SCOT A HENDRY | 39W121 HIDDEN KNOLL RD, ELGIN, IL 60123-7975 |
| SCOT ALAN GILLETTE | 152 N MAIN ST, SPENCER, NY 14883-9372 |
| SCOT E WEEKS & | ANN M WEEKS JT TEN, 200 HUTTON STREET, GAITHERSBURG, MD 20877 |
| SCOT F PATTERSON & | RENEE F PATTERSON JT TEN, 126 BRONX DR, CHEEKTOWAGA, NY 14227 |
| SCOT M BANDKAU & | MARGARET M BANDKAU JT TEN, 10403 LEE ANN COURT, BRIGHTON, MI 48114-9624 |
| SCOTT A ADDIE | 1308 MOORE SW PL, LEESBURG, VA 20175-5815 |
| SCOTT A ALFONSI | 6636 MAPLE COURT, KINSMAN, OH 44428-9568 |
| SCOTT A ALLANSON | 364 W THOMPSON, INDIANAPOLIS, IN 46217-3564 |
| SCOTT A BEASLEY | 6328 VISTA DEL MAR, PLAYA DEL REY, CA 90293-7540 |
| SCOTT A BOHL | 241 LORINDA LN, NEOSHO, WI 53059-9639 |
| SCOTT A BRADLEY | 1101 NIXON NW, GRAND RAPIDS, MI 49544-3637 |
| SCOTT A BUNCE | 825 JENNE STREET, GRAND LEDGE, MI 48837-1802 |
| SCOTT A BUNN | 5583 TIPSICO LAKE RD, HOLLY, MI 48442-9126 |
| SCOTT A BURGESS | 4712 WINDBERRY LN, MILFORD, MI 48380-2781 |
| SCOTT A CHUNG | 111 JANNA LN, UNIONVILLE, TN 37180-8690 |
| SCOTT A COCHRAN | 15896 SPEAKER RD, IMLAY CITY, MI 48444-9302 |
| SCOTT A COLLINS | 6238 PADDOCK LN, SAGINAW, MI 48603-2733 |
| SCOTT A CRAWFORD | 2530 LISA DRIVE, COLUMBIAVILLE, MI 48421-8910 |
| SCOTT A CROSBY & | MARIE B CROSBY, TR UA 9/5/02 THE CROSBY TRUST, 3825 RIVER PLACE BLVD, AUSTIN, TX 78730 |
| SCOTT A DOTTERER | 206 ESSEX LANE, DAVENPORT, IA 52803-3603 |
| SCOTT A DREFFIN | 508 PARADISE VALLEY RD, CLEVELAND, GA 30528-2612 |
| SCOTT A DUBERVILLE | 4399 SHUBERT AVE, BURTON SOUTHEAST, MI 48529-2138 |
| SCOTT A FAXON | 3390 HIGHGATE HILLS DR, DULUTH, GA 30097-5120 |
| SCOTT A FUNCK | 250 LITTLE FARMS, RIVER RIDGE, LA 70123-1306 |
| SCOTT A GALLOWAY & | SOPHIA GALLOWAY JT TEN, 21 PHEASANT RUN, HAWTHORN WOODS, IL 60047 |
| SCOTT A GILL | 13724 PATTERSON DR, SHELBY TOWNSHIP, MI 48315-4256 |
| SCOTT A HAEGER | 4213 LINDEN AVE, WESTERN SPRINGS, IL 60558 |
| SCOTT A HAEGER | 4213 LINDEN AVE, WESTERN SPRINGS, IL 60558 |
| SCOTT A HAEGER U/GDNSHP OF W | 4213 LINDEN AVE, WESTERN SPRINGS, IL 60558 |
| SCOTT A HANS | PO BOX 9022, WARREN, MI 48090-9022 |
| SCOTT A HARPST & | WALLACE HARPST JT TEN, 300 HEARTWOOD DR, AUSTIN, TX 78745-2232 |
| SCOTT A HARRISON | 2202 W REID RD, FLINT, MI 48507 |
| SCOTT A HENDRICKSON | 3755 SW KIMSTIN CI, BLUE SPRINGS, MO 64015-4577 |
| SCOTT A HESTER | 7163 PARTRIDGE DR, FLUSHING, MI 48433-8853 |
| SCOTT A JARVIS | 27200 E FLYNN RD, INDEPENDENCE, MO 64057-3158 |
| SCOTT A KONWINSKI & | JOANN I CHAMPION JT TEN, 5803 APPLEVIEW S E, KENTWOOD, MI 49508-6502 |
| SCOTT A KUYAWA | 5355 BURWICK RD, GRAND BLANC, MI 48439 |
| SCOTT A LAGALO | 6824 TROWBRIDGE CT, SAGINAW, MI 48603-8631 |
| SCOTT A MARBLE | 4535 BARD ROAD, BEAVERTON, MI 48612-9742 |
| SCOTT A MCMILLIN | 9148 BLUE PINE DR, INDIANAPOLIS, IN 46231-4285 |
| SCOTT A MERRITT | 2 PARRAN DRIVE, KETTERING, OH 45420-2926 |
| SCOTT A MILLER | 704 HIGHLAND DR, LAURINBURG, NC 28352-4211 |
| SCOTT A MORFORD & | KELLEE L MORFORD JT TEN, 318 FOX RUN DRIVE, VENETIA, PA 15367 |
| SCOTT A MORRIS | PO BOX 3947, NEW HYDE PARK, NY 11040 |
| SCOTT A NASH | 4496 DAVID HWY, LYONS, MI 48851-9720 |
| SCOTT A NELSON | 4 EVELENE TERR, SUCCASUNNA, NJ 07876-1852 |
| SCOTT A PASCHKE | 8738 CHARLESTON MDWS, MASON, OH 45040-6006 |
| SCOTT A PETERSON & | ELAINE M PETERSON JT TEN, 1425 WREN, WIXOM, MI 48393-1562 |
| SCOTT A PIERCE | PO BOX 143, BRADLEY, MI 49311-0143 |
| SCOTT A PIKE | 549 S BAY COVE, PAINESVILLE TWP, OH 44077-1386 |
| SCOTT A RAMSIER | 1830 PARKER RD, MILFORD, OH 45150-2619 |
| SCOTT A RATHBUN | 1104 S DELANEY, OWOSSO, MI 48867-9111 |
| SCOTT A RATLIFF | 3736 NANCEFORD RD, HARTSELLE, AL 35640-7344 |
| SCOTT A ROBINSON | 335 SCHENCK ST, LOWR, N TONAWANDA, NY 14120-7319 |
| SCOTT A ROBISON | 5152 BERNEDA, FLINT, MI 48506-1588 |
| SCOTT A SANGREY | 1355 PEACHTREE STREET NE, STE 900, ATLANTA, GA 30309-3266 |
| SCOTT A SHOUP | 1108 E 6TH AVE, HOUGHTON, MI 49931-1434 |
| SCOTT A SMITH | 7425 W WHITELAND RD, BARGERSVILLE, IN 46106-8898 |
| SCOTT A SMITH | 5415 MYSTIC LAKE DR, BRIGHTON, MI 48116-7742 |
| SCOTT A VALENTIN | 1908 ASTER COURT, JOHNSBURG, IL 60051 |
| SCOTT A WALL | 510 MISSION HILL DR, FORT WAYNE, IN 46804-6422 |
| SCOTT A WALTER | 19020 STOCKTON DR, NOBLESVILLE, IN 46060-8104 |
| SCOTT A WERNIK | 23923 BESSEMER ST, WOODLAND HILLS, CA 91367-2917 |
| SCOTT A WILKIE | 5076 N WELLING RD, ST JOHNS, MI 48879-9439 |
| SCOTT A WILLIAMS | 1214 DEVON CT, KOKOMO, IN 46901-3949 |

| | |
|---|---|
| SCOTT A WINKLER | 3877 VINEYARD, GRAND RAPIDS, MI 49525-2434 |
| SCOTT A ZERKA | 1249 N GREENVILLE RD, STANTON, MI 48888-9765 |
| SCOTT A ZIMMER | 116 TURKEY HILL RD, TROUT VALLEY, IL 60013-2457 |
| SCOTT AARON SCHAEN | 64 CANNONADE DRIVE, MARLBORO, NJ 07746-1936 |
| SCOTT ALAN BOHON | 3010 YARMOUTH GREENWAY DR, APT 211, MADISON, WI 53711-6971 |
| SCOTT ALAN LOKKER | 4950 PINE HILL DR, POTTERVILLE, MI 48876-8617 |
| SCOTT ALAN SOLOMON | 459 BARRETT HILL RD, MAHOPAC, NY 10541-2410 |
| SCOTT ALAN STEVENSON | 8001 GREENHILL DR, PORT AURTH, TX 77642-8247 |
| SCOTT ALLEN AWAD & | JOSEPH AWAD JT TEN, 315 LOREE DR, EAST LANSING, MI 48823 |
| SCOTT ALLEN FELDMAN | 2037 BRIAR CLIFF ROAD N E, ATLANTA, GA 30329-3700 |
| SCOTT ALLEN LANGDON | 8071 E COURT ST, DAVISON, MI 48423-2503 |
| SCOTT ALLEN YOUNG | 8600 SUNNYBRAE DR, SACRAMENTO, CA 95823-6934 |
| SCOTT ANDREW MENEILY | 402 E 7TH ST, JASPER, IN 47546-2921 |
| SCOTT ANTHONY BAKER | 10307 GOODING DRIVE, DALLAS, TX 75229-6214 |
| SCOTT ANTHONY PARTRIDGE | 5309 NORTHBROOK CT, SYLVANIA, OH 43560-2158 |
| SCOTT B DALY | 24751 REEDS POINT DRIVE, NOVI, MI 48374 |
| SCOTT B DENNEN | 322 6TH STREET #15, BROOKLYN, NY 11215 |
| SCOTT B DOWNING | 6791 GALAXIE DR, DAYTON, OH 45415-1406 |
| SCOTT B FRANCE | 3315 WALLINGFORD DR, GRAND BLANC, MI 48439-7933 |
| SCOTT B HARROD | 21084 N MIDDLETON DR, KILDEER, IL 60047-8501 |
| SCOTT B HOLLAND | 4262 SNOAL LANE, SHELBY TOWNSHIP, MI 48316-1451 |
| SCOTT B JOHNSON | CUST RYAN, JOHNSON UTMA VA, 44026 CHELTENHAM CIRCLE, ASHBURN, VA 20147-4900 |
| SCOTT B KORTE | 610 SOUTH 12TH ST, ELKO, NV 89801 |
| SCOTT B LTODD & | KAREN S TODD JT TEN, 1015 E HAMPTON, MESA, AZ 85204-5824 |
| SCOTT B POLLACK | 40897 DELTA DR, NORTHVILLE, MI 48167-3238 |
| SCOTT B SHORE | 1040 WILLOW AVE APT 5, HOBOKEN, NJ 07030-3157 |
| SCOTT B TAYLOR | 7014 RIVER DRIVE RD, BALTIMORE, MD 21219-1132 |
| SCOTT BARYO | 3235 W WILLARD RD, CLIO, MI 48420-8803 |
| SCOTT BIORN MURFEY | 4611 MT FORDE AVE, SAN DIEGO, CA 92117 |
| SCOTT BRANSCOMBE | 1147 DOPP, WAUKESHA, WI 53188 |
| SCOTT BREWER | 31 MARLINDALE AVE, BOARDMAN, OH 44512-3412 |
| SCOTT BRODRICK | 1101 CANDLEWOOD DR, ALLEN, TX 75002-1939 |
| SCOTT BROOKS & | GRANT BROOKS JT TEN, 20521 KINLOCH, REDFORD, MI 48240 |
| SCOTT BUSHRE | 1324 WINFIELD, SWARTZ CREEK, MI 48473-9709 |
| SCOTT BYRNE GENTRY | 77221 HIPP RD, ROMEO, MI 48065-1916 |
| SCOTT C BALLIEN | 586 PLANTATION, SAGINAW, MI 48603-7131 |
| SCOTT C BALLIEN | 586 PLANTATION, SAGINAW, MI 48603 |
| SCOTT C CHARLESWORTH | 138 GRAFTON AVENUE, DAYTON, OH 45406-5420 |
| SCOTT C COOVLING | 1050 63RD PLACE, LAGRANGE HIGHLANDS IL, 60525-4503 |
| SCOTT C DEMEDUK | 24524 PANAMA ST, WARREN, MI 48091-4496 |
| SCOTT C EVANS | 154 SHADY VALLEY DR, CARROLLTON, GA 30116 |
| SCOTT C FLANAGAN & | JOAN R FLANAGAN JT TEN, 2902 WATERBOROUGH CT, LEAGUE CITY, TX 77573-2668 |
| SCOTT C LAPPE | PO BOX 126564, BENBROOK, TX 76126 |
| SCOTT C LEMBACH & | CHARLES B LEMBACH JT TEN, 241 E FRANCES RD, MT MORRIS, MI 48458 |
| SCOTT C MILLER | 18025 CHANTICLEER CT, CHAGRIN FALLS, OH 44023-8804 |
| SCOTT C MOORE | 1117 LEAH DR, CARY, IL 60013 |
| SCOTT C NELSON & | MARY LOU NELSON JT TEN, 3 FORRER BLVD, DAYTON, OH 45419-3135 |
| SCOTT C OLDHAM | 2906 DIANE LANE, CHATTANOOGA, TN 37404-5931 |
| SCOTT C PATERSON | 6501 WOODPECKER LN, WATERLOO, IL 62298-2215 |
| SCOTT C RITER | 3 WALNUT RUN, FAIRPORT, NY 14450-3825 |
| SCOTT C ROSS | 235 WEDGEWOOD DR, CHARLOTTE, MI 48813-1042 |
| SCOTT C SHAWCROSS | 36479 MUNGER CT, LIVONIA, MI 48154-1701 |
| SCOTT C SICULAR & | BREETA SICULAR JT TEN, 36 TAHAWUS WAY, LAKE PLACID, NY 12946 |
| SCOTT C SUNSTRUM | 11629 MULLIKEN HWY, MULLIKEN, MI 48861-9795 |
| SCOTT C WALLACE | 746 N GREECE RD, ROCHESTER, NY 14626-1025 |
| SCOTT CAMERON KIRSCHMAN | 201 W HUBBARD AVE, COLUMBUS, OH 43215 |
| SCOTT CARTER | 3018 LEXUS DR, SPRING GROVE, PA 17362-8236 |
| SCOTT CHARLES HOCEVAR | 7457 ST GEORGE CIRCLE, PORTAGE, MI 49024-7888 |
| SCOTT CLAYTON | ROUTE 1 BOX 121, ODONNEL, TX 79351-9516 |
| SCOTT D BAKER | 4604 STONE GATE CT, CLARKSTON, MI 48348-5149 |
| SCOTT D BREAKER & | GLENNA M BREAKER JT TEN, 433 ROLLING HILLS LN, HUDSON, WI 54016-6840 |
| SCOTT D COLEMAN | 1616 CARMEN RD, BARKER, NY 14012-9665 |
| SCOTT D CRACIUN | 2387 ALLYSON DR SE, WARREN, OH 44484-3707 |
| SCOTT D DEYARMOND | 10437 UPTON RD, BATH, MI 48808-9438 |
| SCOTT D EAVENSON | 2006 IVY RIDGE RD, SMYRNA, GA 30080-3132 |
| SCOTT D ENNIS | 234 AMBLER, BROOKLYN, MI 49230-8922 |
| SCOTT D HAMMOND | 417 SOUTH BROAD ST, KENNETT SQUARE, PA 19348-3320 |
| SCOTT D HOWARD PERS REP EST | AUDREY J SHURYAN, 3806 DEER SPRINGS DR, ROCHESTER, MI 48306 |
| SCOTT D J EISINGER | UNIT 64101 64101, APO, AE 09831-4101 |
| SCOTT D KANUCH | 38887 CHESTNUT RIDGE, ELYRIA, OH 44035-8247 |
| SCOTT D MCGREGOR | 140 MONTEREY DR, WEST WARWICK, RI 02893-3358 |
| SCOTT D SCHMIDT | 5401 RIDGE COURT, TROY, MI 48098 |
| SCOTT D SKRCENY | 405 MILL ST 8, WAYLAND, MI 49348-1511 |

| | |
|---|---|
| SCOTT D SPIEGEL | 4515 WOLF SPRING DRIVE, LOUISVILLE, KY 40241-1076 |
| SCOTT D VANBROCKLIN | 6020 SUNNYDALE, CLARKSTON, MI 48346 |
| SCOTT D WILLETT | 12277 VERNON RD, BANCROFT, MI 48414-9765 |
| SCOTT DAVID BERK | 15 CYPRESS DR, WOODBURY, NY 11797-1501 |
| SCOTT DAVID GOLDMAN | 636 RACINE AVE, PITTSBURGH, PA 15216 |
| SCOTT DAVID HEAPS | 421 B LAKEWAY DR, BELLINGHAM, WA 98225 |
| SCOTT DESMOND BENNION & | CATHY BENNION GREEN &, DESMOND MYRON BENNION TR, UA 12/31/1990, BENNION TRUST, 3551 E 22ND STREET, CASPER, WY 82609 |
| SCOTT DONEEN | BOX 789, LA CANADA, CA 91012-0789 |
| SCOTT DOWNIE | 5 HIGHGROVE TERRACE, SHERWOOD PARK AB  T8A 6G7,   CANADA |
| SCOTT E ANDERS | 3177 LUDWIG ST, BURTON, MI 48529-1033 |
| SCOTT E BRATTON | 6345 CAROLYN DR, MENTOR, OH 44060-3709 |
| SCOTT E COPENHAVER | 668 EAST PREDA, WATERFORD, MI 48328-2025 |
| SCOTT E EARL | 345 W MAIN ST, LAKE LEELANAU, MI 49653-9484 |
| SCOTT E HARDIN | 6701 WHITAKER ST, DAYTON, OH 45415-1453 |
| SCOTT E HARDIN & | NICHOLE M HARDIN JT TEN, 6701 WHITAKER STREET, DAYTON, OH 45415 |
| SCOTT E IGRAM | 1444LYLE STREET, BURTON, MI 48509-1641 |
| SCOTT E IONSON | CUST, ERIN E IONSON UGMA NY, 3506 LIGHTFOOT LANE, BALDWINSVILLE, NY 13027-9235 |
| SCOTT E IONSON | CUST ERIN, 5510 BALBOA DR, NEW BERLIN, WI 53151-8000 |
| SCOTT E IONSON GUARDIAN FOR | ERIN E IONSON, 3506 LIGHTFOOT LANE, BALDWINSVILLE, NY 13027-9235 |
| SCOTT E JENSEN ADM | EST CLAYTON W TAYLOR, 101 N WACKER DR APT 101, CHICAGO, IL 60606 |
| SCOTT E LAWRENCE & | DONNA S LAWRENCE JT TEN, 1473 ATHENOUR CT, SAN JOSE, CA 95120-3800 |
| SCOTT E MARTIN | CUST, LAINE E MARTIN UTMA IL, 1909 BYRNEBRUK, CHAMPAIGN, IL 61822-9242 |
| SCOTT E MARTIN | CUST REID, S MARTIN UTMA IL, 1909 BYRNEBRUK, CHAMPAIGN, IL 61822-9242 |
| SCOTT E MARTIN | 1909 BYRNEBRUK, CHAMPAIGN, IL 61822-9242 |
| SCOTT E NEWSOM | CUST, AMANDA K NEWSOM UGMA OH, 7104 HIGH POINTE LN, CINCINNATI, OH 45248-2042 |
| SCOTT E PASCHAL & | SARA W PICK JT TEN, 1921 N WINCHESTER, CHICAGO, IL 60622 |
| SCOTT E QUARTIER | 15 MURRAY DRIVE, WESTVILLE, IL 61883-1353 |
| SCOTT E SCHNEIDER | 304 W SHORE RD, OAKDALE, NY 11769-2170 |
| SCOTT E SUTLIFF & MISS SHERI | S SUTLIFF & ORAL E SUTLIFF &, ELEANOR H SUTLIFF JT TEN, 1000 SUTLIFF LANE, BOYNE CITY, MI 49712-9647 |
| SCOTT E TOWER | 310 W BANK ST, ALBION, NY 14411-1222 |
| SCOTT E WHEELER | 4090 OAK RD, LESLIE, MI 49251-9437 |
| SCOTT ELLIS & | AMIE L ELLIS JT TEN, 208 BLUE RIDGE DR, CLEMSON, SC 29631 |
| SCOTT ENGEL PURCEL | 5070 SHORELINE DR, FRISCO, TX 75034 |
| SCOTT F HULLS | 6123 LYDDEN RD, WILMINGTON, NC 28409-4571 |
| SCOTT F JOHNSTON | 6901 MARKWOOD PL, MISSISSAUGA ON  L5N 4K6,   CANADA |
| SCOTT F KNOBLOCH | 14 WINTHROP AVE, HULL, MA 02045-1426 |
| SCOTT F YOUNG | 38197 NIXON RD, PURCELLVILLE, VA 20132-3718 |
| SCOTT FAILLA | 16639 FAYS CT, MACOMB, MI 48042-2342 |
| SCOTT FERGUSON | 6015 HIDDEN OAKS CT, MAINEVILLE, OH 45039-7214 |
| SCOTT FRANCIS DICK | 9728 LOUDON AVE, MANASSAS, VA 20109-3232 |
| SCOTT G ALBAUGH | 9873 S COUNTY RD 100 E, GALVESTON, IN 46932-8751 |
| SCOTT G CAST | 2220 STACY DR, DENVER, CO 80221-4638 |
| SCOTT G MILO & | BARBARA MILO JT TEN, 5841 CYPRESS RD, PLANTATION, FL 33317-2523 |
| SCOTT G RANFT | 3975 US HIGHWAY 50 W, MITCHELL, IN 47446-5417 |
| SCOTT G SANFORD | 2173 FAWN GLEN CIR, LAPEER, MI 48446-8395 |
| SCOTT G SHULTZ | 56 BENJI CT, GAITHERSBURG, MD 20877-3432 |
| SCOTT G SUMMERS & | MARK G SUMMERS TEN COM, 22331 PEACHTREE, NOVI, MI 48375-5033 |
| SCOTT G TAYLOR | 443 E CHURCH ROAD, CAMBRIDGE, WI 53523-9632 |
| SCOTT GALLAGHER & | KRISTIN GALLAGHER JT TEN, 42 SO PROSPECT ST, VERONA, NJ 07044 |
| SCOTT GERMAIN | 10 SHEFFIELD DR, CLIFTON PARK, NY 12065 |
| SCOTT GLABMAN | 3001 VEAZEY TR N W, 1216, WASHINGTON, DC 20008-5407 |
| SCOTT GOODWIN | 2505 E 9TH ST, ANDERSON, IN 46012-4405 |
| SCOTT GRUBERG | 10200 NW 24TH COURT, PEMBROKE PINES, FL 33026-1810 |
| SCOTT H BOLES | 6983 WOODBROOK DRIVE SE, GRAND RAPIDS, MI 49546-9235 |
| SCOTT H BURKE | BOX 9, BRISTOL, ME 04539-0009 |
| SCOTT H CALKINS | 1860 N U S 23, TAWAS CITY, MI 48763 |
| SCOTT H HITSMAN | 174 JEFFERSON AVE, MASSENA, NY 13662-1231 |
| SCOTT H JONES | 2081 MINTON RD, HAMILTON, OH 45013-4371 |
| SCOTT H MILLER | CUST ALLISON LAURA MILLER, UTMA CA, 494 VAN BUREN ST, LOS ALTOS, CA 94022-1139 |
| SCOTT H OBERMAN | 2109 OTTILLIA ST, UTICA, NY 13501-5921 |
| SCOTT HAMILTON DOUGLASS | 1200 LYNWOOD DR, NOVATO, CA 94947-4848 |
| SCOTT HARRY JOHNSON | 2108 DORAL CT, OXNARD, CA 93036-2797 |
| SCOTT HECHT | 261 COACHLIGHT SQ, MONTROSE, NY 10548-1257 |
| SCOTT HESTEVOLD | 3752 PAVER DR, TUSCALOOSA, AL 35405-4797 |
| SCOTT HOUSTON | 1151 SAILFISH, HITCHCOCK, TX 77563 |
| SCOTT HOVER JR | 3170 RUTLEDGE RD, TRANSFER, PA 16154-8534 |
| SCOTT I GARDNER | 1312 FERDEN RD, NEW LOTHROP, MI 48460-9616 |
| SCOTT I MISSMAN | 89 SURREY PL, GOLETA, CA 93117-1906 |
| SCOTT INGRAHAM & | LINDA INGRAHAM JT TEN, 510 HUFFER RD, HILTON, NY 14468-9575 |
| SCOTT J ANDERSON | 6704 FRENCH CREEK DR, LANSING, MI 48917-9665 |
| SCOTT J BALDINGER | PO BOX 294, WESTBROOKVLLE, NY 12785 |
| SCOTT J BIALEK | 13129 E MELODY, GRAND LEDGE, MI 48837-8939 |
| SCOTT J BOUSQUET | 94 WILLIAMS ST, TAUNTON, MA 02780-2700 |

| | |
|---|---|
| SCOTT J BYE & | BRENDA N BYE JT TEN, 13777 PARAGON DRIVE, PICKERINGTON, OH 43147 |
| SCOTT J CRAWFORD & | KATHERINE CRAWFORD JT TEN, 5613 EDWARDS AVE, FLINT, MI 48505-5130 |
| SCOTT J CRAWFORD JR | 5613 EDWARDS AVENUE, FLINT, MI 48505-5130 |
| SCOTT J CRONIN | CUST DONALD CRONIN UGMA IL, 1537 CASCADE CT, NAPERVILLE, IL 60565-1289 |
| SCOTT J DASHNER & | KAMMY J DASHNER JT TEN, 4583 DOGWOOD LANE, SAGINAW, MI 48603-1929 |
| SCOTT J GARDNER | 3811 WOODMAN, TROY, MI 48084-1154 |
| SCOTT J HOOVER | 337 HICKORY LANE, HADDONFIELD, NJ 08033 |
| SCOTT J LANDY | 503 JENNIFER LANE, GRAYSLAKE, IL 60030 |
| SCOTT J MENAUL | 2820 CHELSEA PL N, CLEARWATER, FL 33759-1405 |
| SCOTT J MITCHELL | 33 COLUMBUS AVENUE, PUTNAM VALLEY, NY 10579-2137 |
| SCOTT J MONTGOMERY | 2922 HILLVIEW STREET, SARASOTA, FL 34239-3223 |
| SCOTT J MORGAN | 115 POWELL COURT, ROSWELL, GA 30076-1243 |
| SCOTT J MOSES | 1162 DURANGO POINT, LINO LAKES, MN 55038 |
| SCOTT J SCHUDA | 1333 MARION AVE, SO MILWAUKEE, WI 53172-3007 |
| SCOTT J SCHUSTER | 807 PEBBLE BROOK PL, NOBLESVILLE, IN 46060-8447 |
| SCOTT J SIM | 39 GLEN ECHO STREET, ELGIN, IL 60120 |
| SCOTT J STELLMAN | 29545 WALKES DR, WARREN, MI 48092-2286 |
| SCOTT J SULLIVAN | ROUTE 2-430, MASSENA, NY 13662 |
| SCOTT J TOMAN | 603 E WINSTON CIRCLE, BROKEN ARROW, OK 74011-7271 |
| SCOTT JAMES GRAY | 7672 SOUTHWICK DR, DUBLIN, OH 43016-8912 |
| SCOTT JASON MCCLOSKEY | 513 SHENANGO DR, GREENVILLE, PA 16125-8852 |
| SCOTT JEDELE | CUST STENN JEDELE, UTMA MI, 8217 BURLEIGH RD, GRAND BLANC, MI 48439-9764 |
| SCOTT JEDELE | CUST STENN JEDELE, UGMA MI, 8217 BURLEIGH RD, GRAND BLANC, MI 48439-9764 |
| SCOTT JUSTIN BOWMAN | 2047 HAYDENBROOK DR NW, ACWORTH, GA 30101-7168 |
| SCOTT K DUNCAN | RR 1 269, PARSONS, TN 38363-9801 |
| SCOTT K GILBERT & | FRANCES R GILBERT JT TEN, 123 S DOUSMAN, PRAIRIE DU CHIEN, WI 53821-1636 |
| SCOTT K HOFFMANN & | RONALD T HOFFMANN JT TEN, 1909 KENSINGTON AVE, BUFFALO, NY 14215-1406 |
| SCOTT K HUGHES | 91 PAW PAW LAKE DRIVE, CHAGRIN FALLS, OH 44022 |
| SCOTT K LOWELL | 36 FAIR ST, NUNDA, NY 14517 |
| SCOTT KALMEY | 410 FAIRVIEW ST, RIVERSIDE, NJ 08075-4029 |
| SCOTT KOSARK | 3143 WHITE WING, SAN ANTONIO, TX 78230-4441 |
| SCOTT KROPFELD | CUST GRANT SCOTT KROPFELD, UTMA OH, 3597 W GALBRAITH RD, CINCINNATI, OH 45239-4055 |
| SCOTT L CALDWELL | 195 VIA LERIDA, GREENBRAE, CA 94904-1211 |
| SCOTT L CARO | 600 PATTERSON RD, WAYLAND, MI 49348 |
| SCOTT L DANIELS | 35910 ROYCROFT ST, LIVONIA, MI 48154-1906 |
| SCOTT L DESAUTEL & | SHARI L PURDIE-DESAUTEL JT TEN, PO BOX 2, ALMONT, MI 48003-0002 |
| SCOTT L EVANS | 2219 NOBLE AVE, FLINT, MI 48532-3917 |
| SCOTT L GOUDIE | 37485 BETHEL CH RD, OSAWATOMIE, KS 66064 |
| SCOTT L KRUEGER | 2386 ARGYLE RD, SNOVER, MI 48472-9787 |
| SCOTT L MEYER JR | 4804 UPPER RIVER RD, UTICA, JEFFERSONVILLE, IN 47130-8429 |
| SCOTT L SOBOLEWSKI | 641 W OAKRIDGE, FERNDALE, MI 48220-2751 |
| SCOTT L THORNDIKE | 7 HARDCIDER DR, OROVILLE, WA 98844-9573 |
| SCOTT L WHEELER | 2707 BREMER COURT, CHARLOTTE, NC 28210-7667 |
| SCOTT L WILLISTON & | MICHELLE A WILLISTON JT TEN, 698 LAKE RIDGE RD, ROCHESTER HILLS, MI 48307-4495 |
| SCOTT LANE | 75741 SANDCASTLE LN, PALM DESERT, CA 92211-3258 |
| SCOTT LEATHERMAN & | LISA R LEATHERMAN JT TEN, 452 IRISH MEETINGHOUSE RD, PERKASIE, PA 18944-4201 |
| SCOTT LEVENFELD | 800 STONEGATE DR, HIGHLAND PARK, IL 60035-5145 |
| SCOTT M ADAIR | 6654 EAGLES WING DRIVE, INDIANAPOLIS, IN 46214-5037 |
| SCOTT M ATWELL | 1296 DESIERTO SECO DR, EL PASO, TX 79912-1136 |
| SCOTT M BEEBE | 135 WESTON AVE, CHATHAM, NJ 07928-2216 |
| SCOTT M CHIAZ | 59331 WOODFARM, SOUTH LYON, MI 48178-9755 |
| SCOTT M CHURCH | 4857 POLEN DRIVE, KETTERING, OH 45440-1842 |
| SCOTT M CLARK | 12 WOOD RD, MORRISTOWN, NJ 07960-4820 |
| SCOTT M DICKS | 12464 WHITE OSPREY DR S, LILLIAN, AL 36549-5384 |
| SCOTT M FLOYD | 3212 11TH AVE, PHENIX CITY, AL 36867 |
| SCOTT M FRITZ | 232 S 12TH AVE, PHOENIX, AZ 85007-3101 |
| SCOTT M FROMAN | 685 GAGE ST NW, GRAND RAPIDS, MI 49544-6945 |
| SCOTT M FULLER & | JEANNE L FULLER JT TEN, 33566 MICHELE, LIVONIA, MI 48150-2673 |
| SCOTT M HAGGERTY | 14449 NICHOLS RD, MONTROSE, MI 48457-9413 |
| SCOTT M HEGENAUER | 3520 N GRAHAM RD, FREELAND, MI 48623-9211 |
| SCOTT M MARCIN | 25 SOUTH NESCOPECK ST, TAMAQUA, PA 18252 |
| SCOTT M MC LEAN | 240 WASHINGTON PARKWAY, STRATFORD, CT 06615-7814 |
| SCOTT M NEY | 312 NOONDAY DR, HOLLY SPRINGS, NC 27540-8301 |
| SCOTT M PRAIS | 1790 DEERFIELD RD, HIGHLAND PARK, IL 60035-3705 |
| SCOTT M REAGOR | 2137 LEE RD, SPRING HILL, TN 37174-2520 |
| SCOTT M RHODES | 727 SHIRLEY AVENUE, NORFOLK, VA 23517-2005 |
| SCOTT M SALTER | 6154 COVENTRY COURT, CARPENTERSVILLE, IL 60110 |
| SCOTT M STANKO | 357 SEQUOIA LN, LEONARD, MI 48367 |
| SCOTT M TOMEWO | 1511 FIRST STREET APT 902, DETROIT, MI 48226-1301 |
| SCOTT M TYLER | 1740 BALFOUR ST, RR 3 FENWICK ON  L0S 1C0,  CANADA |
| SCOTT MICHAEL ABARAY | 3805 S SUMMERLIN AVE, ORLANDO, FL 32806-6903 |
| SCOTT MICHAEL ANTON | 810 WILDWOOD CT, YORKTOWN, NY 10598-1151 |
| SCOTT MICHAEL COLLINS | 7805 EAGLE ROCK AVE NE, ALBUQUERQUE, NM 87122-2724 |

| | |
|---|---|
| SCOTT MICHAEL FILLINE | 1N574 INDIAN KNOLL, W CHICAGO, IL 60185-2462 |
| SCOTT MICHAEL POISSON & | FERNAND J POISSON JT TEN, 3485 N BELSAY RD, FLINT, MI 48506-2266 |
| SCOTT MICHAEL THOMAS & | BARBARA E THOMAS JT TEN, BOX 510, SAXONBURG, PA 16056-0510 |
| SCOTT MINTZ | 6560 FOREST GLEN, SOLON, OH 44139-4024 |
| SCOTT N ANDERSON & | PATRICIA ANDERSON JT TEN, 379 ALBERTA, AUBURN HILLS, MI 48326-1107 |
| SCOTT N THAYER | 7513 PEPPERELL DRIVE, BETHESDA, MD 20817 |
| SCOTT NEWMAN | 8 WOODFORD LANE, ENGLISHTOWN, NJ 07726-2927 |
| SCOTT NEWMAN & | JACK A NEWMAN JT TEN, 1504 KADEL DRIVE, BETHLEHEM, PA 18018-1812 |
| SCOTT NICHOLSON | 6333 FROSTWORK ROW, COLUMBIA, MD 21044-3804 |
| SCOTT NOBORU FUJIMOTO | 1945 HOOLEHUA ST, PEARL CITY, HI 96782-1741 |
| SCOTT OROURKE | 11 MYRTLE STREET, TILLSONBURG ON  N4G 4G4,  CANADA |
| SCOTT OVERTON | 2821 CORRIDA CT, GRAND PRAIRIE, TX 75052-5309 |
| SCOTT P BURROWS | 7815 ISLAND MANOR DR, HARRISON, TN 37341 |
| SCOTT P HEURING | CUST CLARE D HEURING UTMA IN, 1906 WILLIAM DRIVE, VALPARAISO, IN 46385-8168 |
| SCOTT P HEURING | CUST SPENCER P HEURING UTMA IN, 1906 WILLIAM DR, VALPARAISO, IN 46385-8168 |
| SCOTT P JONES | 2722 MONARCH DR, BURLINGTON, IA 52601-1621 |
| SCOTT P KEASEL & | JUDITH ROBINSON KEASEL JT TEN, 499 E DUNEDIN RD, COLUMBUS, OH 43214-3807 |
| SCOTT P LEWIS | 7401 NW 8TH CT, PLANTATION, FL 33317-1015 |
| SCOTT P ROMANOWSKI | 3202 NORWOOD DR, FLINT, MI 48503-2377 |
| SCOTT P SPENCER | 6331 FALLINGWATER DR, HUNTINGTON BEACH, CA 92647-6504 |
| SCOTT P THRAEN | 16015 NORELL AVE N, MARINE, MN 55047-9748 |
| SCOTT P TURNER | 9624 ASTOR CT, NORTHVILLE, MI 48167-8627 |
| SCOTT P WASSELL | 78653 HARVEST LN, ROMEO, MI 48065-1819 |
| SCOTT P ZIMMERMAN | 105 TAMARAKWOOD COURT, CARY, NC 27519-7708 |
| SCOTT PALMER SMITH | 30-07 34TH AVE, ASTORIA, NY 11106-2958 |
| SCOTT PAYNE | 2500 C R 120 A, MARBLE FALLS, TX 78654 |
| SCOTT PETRANEK | 4619 COUNTY RD F, JANESVILLE, WI 53545-8905 |
| SCOTT PRENTICE | 3017 SEWANEE, PLANO, TX 75075 |
| SCOTT R BARKSTROM | 39 GRANDMOUR DR, REDHOOK, NY 12571-2100 |
| SCOTT R BURGETT | 3206 SALEM DR, ROCHESTER HLS, MI 48306-2931 |
| SCOTT R CLARK | 3514 GORDON CREEK DR, HICKSVILLE, OH 43526 |
| SCOTT R ERICKSON | 309 JOSEPH ST, BAY CITY, MI 48706 |
| SCOTT R ERICKSON | C/O NANCY A ERICKSON, 100 HARBORVIEW DR PH 4A, BALTIMORE, MD 21230-5454 |
| SCOTT R FAIVRE | TR FAIVRE LIVING TRUST, UA 04/20/95, 412 DUVALL CT, BENICIA, CA 94510-1441 |
| SCOTT R HENRY | BOX 2627, MARTINSBURG, WV 25402-2627 |
| SCOTT R HOWE | 15249 WOODCREST DR, CLIVE, IA 50325-7919 |
| SCOTT R HUNTER | 1401 LANCELOT COURT, PORTAGE, MI 49002 |
| SCOTT R JACKSON | 1500 WESTFIELD DR, CHAMPAIGN, IL 61821-4721 |
| SCOTT R LEE & | STEWART R LEE JT TEN, 1700 CAMINO LINDO, SOUTH PASADENA, CA 91030-4132 |
| SCOTT R LESHER | 2480 HOLICONG ROAD, HOLICONG, PA 18928-0143 |
| SCOTT R LOGAN & | MADELYN E LOGAN JT TEN, 4 LESTER RD, DANVERS, MA 01923-1714 |
| SCOTT R MILNES | PO BOX 15454, SAN DIEGO, CA 92175 |
| SCOTT R MUNERANCE | 9074 SEAVER CT, GRAND BLANC, MI 48439-8098 |
| SCOTT R PATRICK | 98 APPLE CREEK LANE, ROCHESTER, NY 14612-3444 |
| SCOTT R PAYNE | 237 AMETHYST WAY, FRANKLIN PARK, NJ 08823 |
| SCOTT R PETERSON | BOX 8, GROVE CITY, MN 56243-0008 |
| SCOTT R RIPPER & | DONNA L RIPPER JT TEN, 4141 OAK AVE, BROOKFIELD, IL 60513-2001 |
| SCOTT R SALGAT | 5861 SUNNY HILL DR, OXFORD, MI 48371 |
| SCOTT R SALTER | 42301 MAYHEW, STERLING HEIGHTS, MI 48314-3638 |
| SCOTT R SCHAVEY & | KELLY SUE SCHAVEY TEN ENT, 3760 E M-115, CADILLAC, MI 49601 |
| SCOTT R SCHROEDER | 3789 ALBERT MATTHEWS, COLUMBIA, TN 38401-8960 |
| SCOTT R SILVERMAN | 13614 11TH TERRACE EAST, BRADENTON, FL 34202-9003 |
| SCOTT R SINGEISEN | 118 E 64TH ST, SAVANNAH, GA 31405-5204 |
| SCOTT R WILLIS | 3905 COURTLAND CIRCLE, ALEXANDRIA, VA 22305-2062 |
| SCOTT R WILSON | 403 JEFFERSON ST, WAPAKONETA, OH 45895-2223 |
| SCOTT R WOOSTER | 4 DEACON CT, MELVILLE, NY 11747-4007 |
| SCOTT R YODER | 445 CONFER AVE, HAMBURG, PA 19526-1519 |
| SCOTT RAYMOND KETELHUT | 205 NW 15TH ST, CAPE CORAL, FL 33993 |
| SCOTT REED JOHNSON | 1617 BOLTON PLACE, EL PASO, TX 79903-2107 |
| SCOTT RICHARD BURNSIDE | 3150 PINCHEM CREEK DR, RESCUE, CA 95672-9600 |
| SCOTT RICHARD FRIEDEL | BOX 8276, SOUTH LAKE TAHOE, CA 96158-1276 |
| SCOTT RICHARDSON | CUST ADAM J RICHARDSON, UTMA FL, 1548 WILTSHIRE VILLAGE DR, W PALM BEACH, FL 33414-8981 |
| SCOTT RICHARDSON | CUST BRENDAN P RICHARDSON, UTMA FL, 1548 WILTSHIRE VILLAGE DR, W PALM BEACH, FL 33414-8981 |
| SCOTT RICHMOND | 313 SILVER CREST DR, WALKERVILLE, MD 21793-8184 |
| SCOTT ROBERT BLISS | 12820 MOUNTAINSIDE DR, FOUNTAIN HILLS, AZ 85268 |
| SCOTT ROBERT SHERWOOD & | PAMELA JEAN SHERWOOD JT TEN, 8406 W HURON RIVER DR, DEXTER, MI 48130-9326 |
| SCOTT RUBINSTEIN | 9437 HAMLIN AVE, EVANSTON, IL 60203-1303 |
| SCOTT S GABBEY | 2082 N BEEBE ROAD, BURT, NY 14028-9731 |
| SCOTT S GEESEY JR | 73 GOODWARD ROAD, RICHMOND, VA 23236-3517 |
| SCOTT S NOE | 30 BISSELL RD, LEBANON, NJ 08833-4424 |
| SCOTT S SEASHORE & | PATRICIA J SEASHORE JT TEN, 24625 FAIRMONT DR, DEARBORN, MI 48124 |
| SCOTT S SHIMER | 27582 CENAJO, MISSION VIEJO, CA 92691-1420 |
| SCOTT S WILSON | 9980 W FANWOOD LN, CRYSTAL RIVER, FL 34429-5329 |

| | |
|---|---|
| SCOTT SALZER | 2321 MECKLENBURG AV, CHARLOTTE, NC 28205-3101 |
| SCOTT SAVICKI | 1534 FAWNVISTA LN, CINCINNATI, OH 45246 |
| SCOTT SCHEN | 4894 HUNT RD 201, CINCINNATI, OH 45242-6966 |
| SCOTT SCHIERLING & | MARIBETH SCHIERLING JT TEN, 4128 SHADOW LEAF DRIVE, BELLBROOK, OH 45305 |
| SCOTT SCHLICHT | 1185 GARY RD, MONTROSE, MI 48457-9381 |
| SCOTT SEEBY | CUST CAMERON L SEEBY, UTMA TX, 13311 TOSCA LANE, HOUSTON, TX 77079 |
| SCOTT SHULK | 18550 N PENNINTON RD, NOBLESVILLE, IN 46060-8875 |
| SCOTT SIMONTACCHI | 4214 WATERFORD DR, CHARLOTTE, NC 28226-7835 |
| SCOTT SPODECK | 9175 LAKEWIND DR, INDIANAPOLIS, IN 46256-9352 |
| SCOTT SPONDER | 1860 THORNECREST ST, ORLEANS ON  K1C 6K8,   CANADA |
| SCOTT STROTHER ANDERSON | 5641 MAPLE GROVE RD, NASHVILLE, MI 49073-9543 |
| SCOTT SUMMERS | 1510 PASADENA, AUSTIN, TX 78757-1840 |
| SCOTT SWIFT & | SARAH SWIFT JT TEN, 1748 WILKINS RD, ERIE, PA 16505-2940 |
| SCOTT T COOPER | 8538 HAGUE ROAD, INDIANAPOLIS, IN 46256-3441 |
| SCOTT T EATON & | GLORIA EATON JT TEN, 100 FAIRWAY DRIVE, SEEKONK, MA 02771-1319 |
| SCOTT T EHRSTIN | 28629 BAYBERRY PARK DR, LIVONIA, MI 48154 |
| SCOTT T FITZGERALD | 25011 BREEZY POINT RD, WIND LAKE, WI 53185-2264 |
| SCOTT T HIESTAND | 127 BURBANK RD, ELLINGTON, CT 06029 |
| SCOTT T HODGSON | 410 S DORSET RD, TROY, OH 45373-2637 |
| SCOTT T HSIEH & | KUEI YING HSIEH JT TEN, 6677 ROSEDALE AVE, REYNOLDSBURG, OH 43068-1034 |
| SCOTT T KELLEY | 1016 HOLBROOK, WATERFORD, MI 48328-3720 |
| SCOTT T KEMP | 408 CHEVY CHASE ROAD, MANSFIELD, OH 44907-1547 |
| SCOTT T LEICHT & | DEBRA A LEICHT JT TEN, 5502 SANRIA COURT, EXPORT, PA 15632 |
| SCOTT T LINCOLN & | SHIRLEY M LINCOLN JT TEN, 294 NOTCH ROAD, NORTH ADAMS, MA 01247-3617 |
| SCOTT T NELSON | 825 ROBINS RD, LANSING, MI 48917-2091 |
| SCOTT T ULLSTRUP | 1914 EAST VELVET DRIVE, TEMPE, AZ 85284-4718 |
| SCOTT TANSEY | 418 W MEYER, KANSAS CITY, MO 64113 |
| SCOTT TAWES | 11760 SOMERSET AVE, PRICESS ANNE, MD 21853 |
| SCOTT THOMAS JOHNSON | PO BOX 67, ORLEAN, VA 20128 |
| SCOTT THOMAS MACKENZIE | 2084 ROLAND AVE, FLINT, MI 48532-3919 |
| SCOTT THOMAS POLAND | 2186 S COLE CT, LAKEWOOD, CO 80228-4610 |
| SCOTT THURSTON ST CLAIR | 101 HUCKLEBERRY LANE, SUMMERVILLE, SC 29485-8018 |
| SCOTT VERNON TWEEDY | 2213 105TH PLACE SOUTHEAST, EVERETT, WA 98208-4241 |
| SCOTT W BENIT | 1758 BRIARLANE STREET, DORR, MI 49323-9733 |
| SCOTT W COBB | PO BOX 2082, SEATTLE, WA 98111-2082 |
| SCOTT W DUPONT | 8984 HERALDRY ST, SAN DIEGO, CA 92123-2320 |
| SCOTT W FRAME | CUST TEMPLIN M, FRAME UTMA AL, 14 DAWVON TERR, ANNISTON, AL 36207-6229 |
| SCOTT W FRAME | CUST JENNIFER, M LOVE UTMA AL, 14 DAWVON TERR, ANNISTON, AL 36207-6229 |
| SCOTT W GIBSON | 27196 W INGRAM IS RD, MONROE, OR 97456 |
| SCOTT W LANGDORF & | SANDRA L LANGDORF JT TEN, 1202 IRVING, ROYAL OAK, MI 48067-3397 |
| SCOTT W LOVE | 8119 CAMPBELL ST, SANDUSKY, OH 44870-9368 |
| SCOTT W NORDBERG | 2029 FRIEL ST, BURTON, MI 48529-2019 |
| SCOTT W POWELL JR & | MARJORIE J POWELL JT TEN, 325 GUMBUSH RD, TOWNSEND, DE 19734-9131 |
| SCOTT W ROGERS | 3734 SABLE PALM STREET, N LAS VEGAS, NV 89032 |
| SCOTT W SIEFKEN | 50 DE LEON DRIVE, MIAMI SPRINGS, FL 33166-5912 |
| SCOTT W SOMMER | 604 BLACK ROAD, NEW CASTLE, IN 47362 |
| SCOTT W SONNENBERG & | RUTH N SONNENBERG JT TEN, 18525 OLDE FARM RD, LANSING, IL 60438 |
| SCOTT W ULLMAN | 14190 COUNTRY RIVER LANE, NEWBURY, OH 44065-9544 |
| SCOTT W VEIL & | LYNNE J VEIL JT TEN, 975 CHESTERTON WAY, CINCINNATI, OH 45230-3892 |
| SCOTT W WIGENT | 1622 EAST 88TH STREET, NEWAYGO, MI 49337 |
| SCOTT W WOYAK | 3776 MARK, TROY, MI 48083-5330 |
| SCOTT WARREN EBERHART & | ROGER EBERHART JT TEN, 2428 REFLECTIONS DR, AURORA, IL 60502-7303 |
| SCOTT WERNER | 31 DEEPWOOD DRIVE, BOX 2211, VERNON, CT 06066-4602 |
| SCOTT WILDER PUTNAM | CUST ALEXANDER WILDER PUTNAM, UTMA MN, 21 TIMBERGLADE RD, BLOOMINGTON, MN 55437-2216 |
| SCOTT WILDER PUTNAM | CUST ANDREA JEAN PUTNAM, UTMA MN, 21 TIMBERGLADE RD, BLOOMINGTON, MN 55437-2216 |
| SCOTT WILDER PUTNAM | CUST SPENCER WILLIAM PUTNAM, UTMA MN, 21 TIMBERGLADE RD, GLOOMINGTON, MN 55437-2216 |
| SCOTT WILLIAM GEORGE | 3 ALEDO COURT, ST AUGUSTINE, FL 32086 |
| SCOTT WILLIAM ZUK | CUST, JUSTIN WILLIAM ZUK UGMA MI, 2954 NORTH OGEMAW TRAIL, WEST BRANCH, MI 48661 |
| SCOTT WIRZ | 4110 KNOLLVALE DR, COLORADO SPRINGS, CO 80922-2429 |
| SCOTT WOGOMAN | 6713 MARBLE CANYON DR, EL PASO, TX 79912-7407 |
| SCOTT ZARTMAN & | MARIE ZARTMAN JT TEN, 14236 BARRINGTON DR, DUBUQE, IA 52003-9698 |
| SCOTTDALE SAVINGS & TRUST CO | , SCOTTDALE, PA 15683 |
| SCOTTIE H GREEN | 19730 FLORENCE, DETROIT, MI 48219-4035 |
| SCOTTLON J GUYTON | 3056 GARLAND, DETROIT, MI 48214-2177 |
| SCOTTOLOGY FOUNDATION | 445 NORA CT, WALNUT CREEK, CA 94596-6826 |
| SCOTTSVILLE VOLUNTEER FIRE | DEPT, BOX 381, SCOTTSVILLE, VA 24590-0381 |
| SCOTTY D DEAN | 7415 STATE RTE 46, CORTLAND, OH 44410-9611 |
| SEAGAL V WHEATLEY | CUST, JILL ANNETTE WHEATLEY UGMA TX, ATT JILL W WILDER, 201B FLAMINGO, SAN ANTONIO, TX 78209 |
| SEAGAL V WHEATLEY | CUST JULIE ANNE WHEATLEY UGMA TX, 112 E PECAN ST STE 900, SAN ANTONIO, TX 78205-1533 |
| SEALS A BURDELL | 225 EMILY DRIVE, LILBURN, GA 30047-5280 |
| SEAN A SMITH | 248 PINEBROOK DRIVE, ROCHESTER, NY 14616 |
| SEAN C BROOKS | 10238 BUMBLE BEE LN, LEESBURG, FL 34788-3929 |
| SEAN DAVID GHIDELLA | 10818 34TH ST CRT NW, GIG HARBOR, WA 98335 |

| | |
|---|---|
| SEAN EATON PLAISTED | 17 PROSPECT ST # 2, NEWBURYPORT, MA 01950-2718 |
| SEAN EDWARD ALLEN MOSIER | 492 FLEMING FALLS RD, MANSFIELD, OH 44905 |
| SEAN F CORCORAN | 66 MEADOW LN, CUMMING, IA 50061-1015 |
| SEAN F WILLIAMSON | 25991 RAVENNA, MISSION VEAJO, CA 92692-5210 |
| SEAN GRADY | 44 LAUREL LN, BUFFALO, NY 14221-8334 |
| SEAN H BROWN | 7 MAIN ST, CLAYTON, NM 88415-3037 |
| SEAN HEPBURN CATTO | E 4593 322ND AVE, MENOMONIE, WI 54751 |
| SEAN HUGHES | 1229 DENNISTON AVE, PITTSBURGH, PA 15217-1328 |
| SEAN K WHEELER | 2570 SIEVER DR, CANTON, MI 48188-3289 |
| SEAN KEEN | 5799 N JEFFERSON COMMONS CI 104, KALAMAZOO, MI 49009-6053 |
| SEAN M CAROLAN | 145 SOUTH ROTH CIRCLE, OLATHE, KS 66062 |
| SEAN MAHONY | 222 NATHANS TRAIL, LANCASTER, NY 14086 |
| SEAN MC BRIDE | 132 HARGROVE CIR, WINTERVILLE, GA 30683 |
| SEAN MCDONALD | 840 EAST AVE # C, ROCHESTER, NY 14607 |
| SEAN MCNAMARA | 123 LONGWOOD DRIVE, PAPILLION, NE 68133 |
| SEAN MICHAEL KAHN | CUST MITCHELL KAHN UTMA NJ, 56 PICADILLY CIRCLE, MARLTON, NJ 08053-4233 |
| SEAN MIDDLETON MC DONALD | 2965 PHARR CT SOUTH, 804, ATLANTA, GA 30305 |
| SEAN P BRENNAN | 1428 E ALOHA ST, SEATTLE, WA 98112-3932 |
| SEAN P DUFFY | 36211 N TARA COURT, INGLESIDE, IL 60041-9660 |
| SEAN P GALLAGHER & | HILARIE A GALLAGHER JT TEN, 24 CEDARWOOD RD, BALTIMORE, MD 21228-2301 |
| SEAN P MAHONEY ADM UW FOR | MICHAEL MAHONEY, 67 HEATHER RD, CHEEKTOWAGA, NY 14225-2113 |
| SEAN P PURDY | 14 DE NOYELLES CIRCLE, GARNERVILLE, NY 10923-1932 |
| SEAN P SILKE | 5 FAIRHAVEN WAY, OTTAWA ON  K1K 0R2,  CANADA |
| SEAN PATRICK CARVEN | 1509 DONEGAL ROAD, BEL AIR, MD 21014-5622 |
| SEAN R MCFARLAND | 2021 N W 44TH STREET, OKLAHOMA CITY, OK 73118 |
| SEAN R OGDEN | 150 E 600 N 14, KAYSVILLE, UT 84037-1460 |
| SEAN R STELZER | PO BOX 9022, WARREN, MI 48090-9022 |
| SEAN ROGERS | 2230 N 15TH ST REAR, MILWAUKEE, WI 53205-1211 |
| SEAN T FLAHERTY & | KRISTEN FLAHERTY JT TEN, 409 GARDEN ROAD, ALBERT LEA, MN 56007-1417 |
| SEAN T MATHEWS | 1962 RIDGE RD, SCOTIA, NY 12302-6737 |
| SEAN THOMPSON & | ROSEMARY THOMPSON, 13218 FORK RD, BALDWIN, MD 21013-9315 |
| SEAN TRAVIS OSIKA | 819 ROBBINS AVE, NILES, OH 44446-2431 |
| SEAN TRAYNOR | KNOCKLOUGH OLDCASTLE CO, MEATH CO CORK ZZZZZ,  IRELAND |
| SEAN W OKEEFE | 761 PROVINCE LINE RD, ALLENTOWN, NJ 08501-1406 |
| SEANNA J THOM | 6257 SUNNYSIDE RD, GRANVILLE, OH 43023-9451 |
| SEARI R HENDRICK | 130 ELMWOOD NE, GRAND RAPIDS, MI 49505-6206 |
| SEARING-ROSLYN UNITED | METHODIST CHURCH CEMETERY, FUND, 134 I U WILLETS RD, ALBERTSON, NY 11507-1339 |
| SEARS MANUFACTURING CO | BOX 3667, DAVENPORT, IA 52808-3667 |
| SEATON SNIDLE & | LAURIE A SNIDLE JT TEN, RURAL RTE 1 BOX 55D, ALBION, IL 62806-9715 |
| SEATTLE BOX CO | ATTN FERD J NIST, 23400 71ST PL S, KENT, WA 98032-2905 |
| SEATTLE BOX COMPANY | 23400-71ST PL S, KENT, WA 98032-2905 |
| SEBASTIAN A PORPIGLIO | 4 COTTY DR, E SYRACUSE, NY 13057-1852 |
| SEBASTIAN BRUGLIERA | 22622 N 43RD PL, PHOENIX, AZ 85050-8731 |
| SEBASTIAN F BELLOMO | 17 SPRING LAKE COURT, SAINT CHARLES, MO 63303-6628 |
| SEBASTIAN FRANK FORMICA | TR UA 12/10/02, SEBASTIAN FRANK FORMICA TRUST, 1900 BEECHNUT RD, NORTHBROOK, IL 60062-1299 |
| SEBASTIAN J CUTROFELLO | 31 LAURIE DRIVE, ENGLEWOOD CLIFFS, NJ 07632 |
| SEBASTIAN JOSEPH ARMELLA | 9431 LAMBERTON RD, FREDONIA, NY 14063-9619 |
| SEBASTIAN P MUSCATELLA & | MARY RITA M MUSCATELLA JT TEN, 87 LORI LANE, ROCHESTER, NY 14624-1457 |
| SEBASTIAN R GIALLELLA | 65 LAWTON AVE, TRENTON, NJ 08629-1441 |
| SEBASTIAN REJON | 8911 YOUREE DR 710, SHREVEPORT, LA 71115-3038 |
| SEBASTIAN V LENTINI & | URSULA J LENTINI JT TEN, 41378 GLOCA MORA, MT CLEMENS, MI 48045-1445 |
| SEBASTIAN ZILLINGER | 2916 CHATHAM DR, JOHNSON CITY, TN 37604-6322 |
| SEBASTIAN ZILLINGER & | GEORGIA E ZILLINGER JT TEN, 2904 W WALNUT ST, JOHNSON CITY, TN 37604-6336 |
| SEBASTIAN ZILLINGER & | GEORGIA ZILLINGER &, LARRY ALLEN ZILLINGER &, LINDA A OHRT JT TEN, 2904 W WALNUT, JOHNSON CITY, TN 37604-6336 |
| SEBASTIANO C VIRGA | 1652 CASTLEHILL AVE, BRONX, NY 10462-4233 |
| SEBASTIANO MAIORANA | CUST, JOHN BENJAMIN RUSSO A MINOR, UNDER ARTICLE EIGHT-A OF THE, PERS PROPERTY LAW OF NY, BOX 4381 RTE 94, GOSHEN, NY 10924 |
| SEBASTIANO MAIORANA CUST | MARYLOU RUSSO A MINOR UNDERART, 8-A OF PERS PROPERTYLAW OF NY, C/O MARYLOU RUSSO BERDINO, 4375 RT 94, GOSNEN, NY 10924-5615 |
| SEBASTIO J MARTINS | 11 GRANDVIEW AVE, OSSINING, NY 10562-2613 |
| SEBERT MOSBY | 1848 KENVIEW RD, COLUMBUS, OH 43209-3241 |
| SEBEWA CENTER METHODIST | CHURCH, ATTN B SMITH, BOX 46, MULLIKEN, MI 48861-0046 |
| SEBRENA L LOVELL | 6500 SUNBURY RD, WESTERVILLE, OH 43081-9349 |
| SECOND CHURCH OF CHRIST | SCIENTIST, 4125 SHELBYVILLE RD, LOUISVILLE, KY 40207-3203 |
| SECOROMI INVESTMENT CORP | C/O S FENSTER, 4300 DE MAISONNEUVE 1034, MONTREAL QC  H3Z 1K8,  CANADA |
| SECRETARY OF THE TREASURY | COMMISSIONER OF FINANCIAL, INSTITUTION UNCLAIMED PROPERTY, DIVISION 1996 REPORT, BOX 11855, SAN JUAN, PR 00910-3855 |
| SECURITY FEDERAL CREDIT | UNION TR, FBO EARL C WEAVER IRA, UA 06/26/96, 6416 W STANLEY RD, MT MORRIS, MI 48458-9327 |
| SECURITY INSURANCE & SERVICE CORP | BOX 99, FALLSTON, NC 28042-0099 |
| SEDATHON D SHELTON | 6049 CLEMENS, ST LOUIS, MO 63112-2015 |
| SEDONIA ANN GILLILAND & | RAY M GILLILAND JT TEN, 406 HAMMOND, SAN ANTONIO, TX 78210-3035 |
| SEENA COWAN | APT 5A, 211 JOHNSON AVE, HACKENSACK, NJ 07601-5023 |
| SEEPEEDEE INC | BOX 4659, PALM DESERT, CA 92261-4659 |
| SEFERINO A MENDOZA | 369 N MISSOURI AV, MERCEDES, TX 78570-2657 |

| | |
|---|---|
| SEFERINO CISNEROS | 1093 HULL ROAD, MASON, MI 48854-9204 |
| SEFERINO M ARANDA | 3531 SAN LEANDRO ST, OAKLAND, CA 94601-3443 |
| SEGUNDO L GONZALEZ & | ROBERT GONZALEZ JT TEN, 52-39 70 STREET, MASPETH, NY 11378-1443 |
| SEIGFRIED N HANSON TOD | KATHY ANN GORUP, SUBJECT TO STA TOD RULES, 9802 NW 75TH ST, WEATHERBY LAKE, MO 64152 |
| SEIKO JOHNSON | CUST MICHAEL RICHARD JOHNSON UGMA, NY, 5220 BRITTANY DR SOUTH APT 1303, SAINT PETERSBURG, FL 33715-1553 |
| SEISHIN MURAHASHI & | EIKO MURAHASHI JT TEN, 3617 PEBBLE PLACE, NEWBURY PARK, CA 91320-5060 |
| SEJAN B PATEL | 1638 PICADILLY DRIVE, TROY, MI 48084-1498 |
| SEKULE VUJOVIC | 7714 LINDEN AVE, DARIEN, IL 60561-4531 |
| SELBY M PETERSON | 701 COLUMBIA DR, FLINT, MI 48503 |
| SELDEN B CRARY | 535 EVERETT AVE #410, PALO ALTO, CA 94301 |
| SELDON ADKINS & | RUTH ANN ADKINS JT TEN TOD TAMMY L, ADKINS, SUBJECT TO STA TOD RULES, 4056 COVENTRY MANOR WAY, HILLIARD, OH 43026 |
| SELDON ADKINS & | RUTH ANN ADKINS JT TEN TOD RHONDA R, ADKINS SLYH, SUBJECT TO STA TOD RULES, 4056 COVENTRY MANOR WAY, HILLIARD, OH 43026 |
| SELENA DORSEY | C/O SELENA O'NEAL, 2110 ROBERT T LONGWAY, FLINT, MI 48503-2122 |
| SELENA O'NEAL | 1503 FESTIVAL LN, MONTGOMERY, AL 36117-1733 |
| SELENE F JOHNSON | APT 4, 3444 RANGELEY DR, FLINT, MI 48503-2965 |
| SELENE H SOBER | ATT SELENE SCHERR, 825 WILDA DR, WESTMINSTER, MD 21157-8353 |
| SELESTINA D THOMAS | 21317 CENTENNIAL ST, ST CLR SHORES, MI 48081-3111 |
| SELESTINO GONZALES | BOX 5, 9015 S ONMUS, RAISIN CITY, CA 93652-0005 |
| SELINA BOCKBRADER | 156 MONTICELLO DRIVE, INDIANAPOLIS, IN 46217-3245 |
| SELINA G CONNER & | BEVERLY A CONNER JT TEN, 6605 GARY AVE, BALT, MD 21224-5623 |
| SELINA JOAN WALSH | 304 BROOKSBY VILLAGE DR, UNIT 304, PEABODY, MA 01960 |
| SELIP MANAGEMENT SERVICES | C/O STUART M SELIP, 49 RUTLAND RD, EAST HAMPTON, NY 11937-1481 |
| SELMA A SLOTT | CUST, JONATHAN ROBERT SLOTT U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 105 CAMSTEN COURT, WAYNE, PA 19087-5715 |
| SELMA B PRATT & | DENNIS W PRATT JT TEN, 2533 LATON CT, LAS VEGAS, NV 89134 |
| SELMA BEHR | 9508 E RIGGS RD APT C315, SUN LAKES, AZ 85248 |
| SELMA C BINGHAM & | DIXIE D LUCKETT JT TEN, 7103 LINN LANE, MIDDLETOWN, OH 45044 |
| SELMA CHYATT & | LESTER SCHNOLL JT TEN, 2190 BRIGHAM ST, BROOKLYN, NY 11229-5650 |
| SELMA E COHEN | 58 RICHBELL RD, WHITE PLAINS, NY 10605-4621 |
| SELMA E KELLER | 12132 DRUJON, DALLAS, TX 75244-7703 |
| SELMA E MORLEY | 6195 BRACKENMERE TRCE, MEBANE, NC 27302-9242 |
| SELMA EIDE | 6002 E WENDREW LANE, TUCSON, AZ 85711 |
| SELMA F WHITFIELD | 5004 REGENT RD, RICHMOND, VA 23230-2423 |
| SELMA G DALLAS | 373 HARPER ROAD S E, ATLANTA, GA 30315-7511 |
| SELMA G KROSNICK | 60 WINDING WAY W, MORRISVILLE, PA 19067-5974 |
| SELMA G MERRICK | 625 FREDERICKSBURG DR, DAYTON, OH 45415-2650 |
| SELMA HOROWITZ AS | CUSTODIAN FOR DAVID HOROWITZ, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 137-81-75TH ROAD, FLUSHING, NY 11367-2815 |
| SELMA ISRAEL | 988 S END, WOODMERE, NY 11598-1025 |
| SELMA J BLOODWELL | 33913 LIBERTY ST, MILLSBORO, DE 19966-6661 |
| SELMA KORNIKS | 1236 ARNOW AVE, BRONX, NY 10469-5240 |
| SELMA L KAPLAN | 24 BITTLES LN, WOODSTOCK, NY 12498-1043 |
| SELMA LITMAN | CUST, JEFFREY MARK LITMAN, U/THE MARYLAND UNIFORM GIFTS, TO MINORS ACT, 4001 OLD COURT RD 513, BALTIMORE, MD 21208-6521 |
| SELMA M KOSIER | TR UA 06/02/04, SELMA M KOSIER REVOCABLE TRUST, 1571 BIRCH AVE, HANOVER PARK, IL 60133 |
| SELMA NADLER | 70 RIVER RD, COS COB CT, BRONX, NY 06807-2516 |
| SELMA OXMAN | 23 DANIEL DR, SOUTH FARMINGDALE, NY 11735-5516 |
| SELMA PAUL | 7535 CLEARWATER PKWY, PARADISE VALLEY, AZ 85253-2823 |
| SELMA PAUL MARKS | 2827 E HAWTHORNE ST, TUCSON, AZ 85716-4131 |
| SELMA REPAGE | 3 ARROW WOOD LN, SAVANNAH, GA 31411-3034 |
| SELMA ROLNICK WINKLER | 507 N PECOS ST, FORT STOCKTON, TX 79735 |
| SELMA SAGALOW | 74 FITZRANDOLPH ROAD, WEST ORANGE, NJ 07052-3500 |
| SELMA SMITH | 369 HERMAN ST, BUFFALO, NY 14211-2927 |
| SELMA T SLAVIN | 8000 BONHOMME AVE STE 220, CLAYTON, MO 63105-3515 |
| SELMA W THOMSON | 923 SOUTH FOURTH ST, CHAMBERSBURG, PA 17201-3756 |
| SELMA WALDMAN | 1128 SANDRINGHAM RD, BALA CYNWYD, PA 19004-2023 |
| SELMA WOLF | 217 OR ROAD, PITTSBURG, PA 15241 |
| SELMER A ENGEBRETSON & | JUNE D ENGEBRETSON JT TEN, 1301 ORCHID DR, WATERFORD, MI 48328-1353 |
| SELMER E RUDSER & | CLARICE RUDSER JT TEN, E4562 STATE HWY 56, VIROQUA, WI 54665-8044 |
| SELOUK T SAHIN | PO BOX 929, N FALMOUTH, MA 02556 |
| SELVIN GOOTAR & | FLORENCE GOOTAR JT TEN, 49 10 39TH AVE, WOODSIDE, NY 11377-3143 |
| SELVIO F TAVERNARO & | RITA TAVERNARO JT TEN, 2541 CHERRY, KANSAS CITY, MO 64108-2750 |
| SEMEN KOROLYSZYN | 54 C BRAMBURY DR, ROCHESTER, NY 14621-1850 |
| SEMONE GROSSMAN | 216 EAST 62ND ST, NEW YORK, NY 10021-8201 |
| SEMYON SHARF | 2036 HYTHE B, BOCA RATON, FL 33434 |
| SENATE C BUSH | 3544 S MERRIMAN ROAD, WAYNE, MI 48184-1990 |
| SENCHAI REANTRAGOON | 36/1 SOI PROMPONG, SUKUMVIT 39, BANGKOK 10110,  THAILAND |
| SENCORE TELL | 11338 KINGSLEY ROAD, GRAND BLANC, MI 48439-1226 |
| SENCORE TELL & | DELOISE TELL JT TEN, 11338 KINGSLEY ROAD, GRAND BLANC, MI 48439-1226 |
| SENITH ANN COUILLARD TIPTON | 2040 SHEFFIELD DR, JACKSON, MS 39211-5848 |
| SENKEL CORP | BOX 1252, POINT PLEASANT BCH NJ,  08742-1252 |
| SENKEL ENTERPRISES INC | BOX 1252, POINT PLEASANT BCH NJ,  08742-1252 |
| SENT T FIELDS | 2504 CAMINO DELAB, PALMAO, LEMON GROVE, CA 91945 |
| SENTA A RAIZEN & BRIAN D | MCQUADE TR REVOCABLE TRUST U/A DTD, 01/21/81 OF, THE SENTA A RAIZEN, 5513 N 31ST STREET, ARLINGTON, VA 22207-1532 |
| SEONG C LEE | 490 SEOCHODONG, SHINDONG-A APT 8-901,  SEOCHO-KU KOREA |

| | |
|---|---|
| SEPTEMBER D FOGLE | 206 FRESH MEADOW DR, ROANOKE, TX 76262-5524 |
| SERAFIN R SALAS | 14917 POLK ST, SYLMAR, CA 91342-5070 |
| SERAFINA FUSTANEO & | VITO FUSTANEO JT TEN, 129 FOXHALL DR, ROCHESTER, NY 14609-3253 |
| SERAFINO J BERNARDI | 418 LOT, LOCKPORT, NY 14094 |
| SERAFINO PERRIELLO & | MARY PERRIELLO JT TEN, 9 CYPRESS POINT DR, PURCHASE, NY 10577-1522 |
| SERAFINO S PERRA | 220 HIGHLAND AVE, WINCHESTER, MA 01890 |
| SERAPHINE GABOURY | BOX 966, MARQUETTE, MI 49855-0966 |
| SERAPIO A QUIJANO | 5457 MAURA DR, FLUSHING, MI 48433-1057 |
| SERAPIO GONZALES | 427 S SQUIRE, HOLGATE, OH 43527-9744 |
| SERAPIO L POPOCA | 3854 W 68TH PLACE, CHICAGO, IL 60629-4108 |
| SERAPIO L POPOCA & | GRACIELA POPOCA JT TEN, 3854 W 68TH PL, CHICAGO, IL 60629-4108 |
| SERENA ALEXANDRA CARBONELL | BOX 3926, GREENVILLE, DE 19807-0926 |
| SERENA B WALKER & | MARVIN B WALKER JT TEN, 1332 CLAIRWOOD DR, BURTON, MI 48509-1508 |
| SERENA BAKER | 1332 CLAIRWOOD DR, FLINT, MI 48509-1508 |
| SERENA F SMITH | 1022 STANFORD DR, SIMI VALLEY, CA 93065-4953 |
| SERENA J CORDONNIER | 5801 PONDVIEW DRIVE, KETTERING, OH 45440 |
| SERENA S WINER | CUST, HARLEY S WINER U/THE, DELAWARE UNIFORM GIFTS TO, MINORS ACT, 950 PICHELOUP PL, NEW ORLEANS, LA 70119-3822 |
| SERENE A BARTOLETTI | 401 SHARON DALE, EL PASO, TX 79912-4230 |
| SERGE D GRIBKOFF | 117 SAND PINEWAY, ROYAL PALM BEACH, FL 33411-8669 |
| SERGE D'ILARIO | 6 HARVESTGROVE CR, ST CATHARINES ON  L2S 3Z1,   CANADA |
| SERGE DORE | RR5 2 FIMCOE DRIVE, BELLEVILLE ON  K8N 4Z5,   CANADA |
| SERGE DUBOIS | 3676 CHABOILLEZ, LONGUEUIL QC  J4L 4T7,   CANADA |
| SERGE J LEFEBVRE | 42496 KENNETH CT, HOLLYWOOD, MD 20636-2318 |
| SERGE LAFONTANT | 9321 KILDARE PARK RD, SHREVEPORT, LA 71118-3529 |
| SERGE OLSHANSKY | 37 WETHERSFIELD ROAD, ROCHESTER, NY 14624-4447 |
| SERGE R OSTROVETZ & | YVONNE D OSTROVETZ JT TEN, 18686 WILLIAMS, LIVONIA, MI 48152-2842 |
| SERGE VALLE | 6287 WOODHAVEN BLVD, REGO PARK, NY 11374-2832 |
| SERGIO ALEJANDRO ZELAYA | BONILLA, 1471 COLONIA MAYANGLE, COMAYAGUELA DC ZZZZZ,   HONDURAS |
| SERGIO B NAUMOFF | CUST ROBERT, M NAUMOFF UTMA IL, 170 COUNTRYSIDE DR, FARMINGTON, AR 72730-8800 |
| SERGIO E VILLALTA | 3790 HEMMETER RD, SAGINAW, MI 48603-2023 |
| SERGIO G CORTEZ | 308 E 20TH TER, KEARNEY, MO 64060-8780 |
| SERGIO GONZALEZ | 5225 FLINTSTONE DR, INDIANAPOLIS, IN 46237-3017 |
| SERGIUS KLOBKOFF | 3043 VINEYARD LN, FLUSHING, MI 48433-2435 |
| SERGY COCERGINE & | MARY GLENN COCERGINE JT TEN, 280 MIA COURT, SPARKS, NV 89436-7913 |
| SERIDA A MAGILL | 500 5TH AVE, ELIZABETH, NJ 07202-3706 |
| SERINA R SIRNA | CUST, RICHARD T SIRNA UGMA MI, 11030 WHITE LK RD, FENTON, MI 48430-2476 |
| SERITA RENEE ALTSHULER | 29 LAWRENCE HILL ROAD, STAMFORD, CT 06903-2119 |
| SERJA A GORAM | 18501 LISTER AVENUE, EASTPOINTE, MI 48021 |
| SERVANDO O SEGA | 2240 COUTS AVE, COMMERCE, CA 90040-1248 |
| SERVANDO P MARTINEZ | 803 N 11TH STREET, DECATUR, IN 46733-1109 |
| SERVIA RODRIGUEZ | 15893 SW 82ND ST, MIAMI, FL 33193-5238 |
| SERVO INSTRUMENT CORP | 7425 PELICAN BAY BLVD, APT 2006, NAPLES, FL 34108-5506 |
| SESHAGIRI V PABBISETTY & | MYTHILI S PABBISETTY JT TEN, 89 INVERRARY LANE, SUGARLAND, TX 77479-2514 |
| SESHAGIRIRAO PEMMARAJU | CUST NARESH PEMMARAJU UTMA AR, 208 RIDGE ONE, HOT SPRINGS, AR 71901-9118 |
| SETH BOORSTEIN | 686 CENTRE ST, NEWTON, MA 02458-2329 |
| SETH C SCHAEFER | 1014 S LAWNRIDGE, ALBANY, OR 97321-2045 |
| SETH CORTIGENE | 232 FORREST ST, LA PORTE, TX 77571-6461 |
| SETH D CHARNEY | 1564 SHRADER ST, S F, CA 94117-4236 |
| SETH ERIC PIERCE | 3 LANSING COURT, NEW CITY, NY 10956-4805 |
| SETH H DEUTSCH & | CHARLOTTE R DEUTSCH JT TEN, 15 JAFFREYTON CLOSE, FREEHOLD, NJ 07728-3834 |
| SETH HEIMLICH & | DOREEN HEIMLICH, TR, LARISSA HEIMLICH INTERVIVOS, TRUST UA 10/06/95, 110 FOLGER ST, CLEMSON, SC 29631-1304 |
| SETH JEFFREY FROHMAN | 989 CRESTON RD, BERKELEY, CA 94703-1210 |
| SETH L FRANZMAN & | BARBARA FRANZMAN JT TEN, 2212 E PALMAIRE AVE, PHOENIX, AZ 85020-5634 |
| SETH L PEARLMAN | 266 TWIN HILLS DR, PITTSBURGH, PA 15216-1108 |
| SETH L ROGERS | 126 CASTLEWOOD DR, RICHMOND, KY 40475-8860 |
| SETH LEE SHAPIRO | 934 PENINSULA 315, SAN MATEO, CA 94401 |
| SETH MARK KUPFERBERG | 55 PINE BROOK DRIVE, LARCHMONT, NY 10538-2610 |
| SETH NEWBERGER | CUST, MISS ABIGAIL ELLEN, NEWBERGER UGMA TX, 513 MANDALAY DR E, SAN ANTONIO, TX 78212-1747 |
| SETH R DIGEL | 475 BYRON ST, SMETHPORT, PA 16749 |
| SETH ROBERT ALEXANDER | 95 SKYLINE DR, WATCHUNG, NJ 07069-6473 |
| SETH ROSE | 2632 NORTH HALSTED 3, CHICAGO, IL 60614 |
| SETH THOMAS | RR 1 BOX 453G, EDGARTOWN, MA 02539 |
| SETH TUTHILL | 116 SHERFIELD CT, ELIZABETHTOWN, PA 17022-1780 |
| SETH W COWAN | N3774 PINE RIDGE DR, NEW LONDON, WI 54961-8634 |
| SETH WARD FISHER | 1 SANDY HILL TERRACE, MOUNTAIN TOP, PA 18707-1150 |
| SETH WILLIAMS | 430 BURLEIGH AVE, DAYTON, OH 45417-1634 |
| SETSUKO SHKIDT | 3533 CALM BREEZE COURT, VALLEJO, CA 94591 |
| SETSUO OKINO & | FUJIE OKINO, TR UA 12/14/91, SETSUO OKINO & FUJIE OKINO, REVOCABLE LIVING TRUST, 19562 E SOUTH AVE, REEDLEY, CA 93654-9634 |
| SETTIMIO ALOISE & | IDA ALOISE JT TEN, CALLE 10 K-10, BONNEVILLE GARDENS, CAGUAS, PR 00725 |
| SEUNG-MO LEE | 3225 GATEWAY LEDGE, WALLED LAKE, MI 48390-4304 |
| SEVEN VALLEY GLASS SHOP INC | 167 HOMER AVE, CORTLAND, NY 13045-1045 |
| SEVERAH MORENO | 408 SEMINOLE AVE, PHARR, TX 78577-9672 |
| SEVERE R HOUDE | 14 ESTABROOK ST, MARLBORO, MA 01752-4104 |

| | |
|---|---|
| SEVERINO J BAGOZZI & | MILDRED F BAGOZZI JT TEN, 6779 LOPER DR, PLYMOUTH, MI 48170-5802 |
| SEVERINO J BREGOLI | 42 GLENWOOD ST, S NATICK, MA 01760-5649 |
| SEVERN P KER III | 5393 WEST 150TH ST, CLEVELAND, OH 44142-1738 |
| SEVERO F GAUNA | 6649 S CLINTON TRL, EATON RAPIDS, MI 48827-8514 |
| SEVERO VARGAS | 16931 TURNER RD, LANSING, MI 48906-2303 |
| SEVIE RAE SHAR SAMUELS | 13603 DIAMOND HEAD DR, TAMPA, FL 33624-2528 |
| SEWARD SHARP | 2 LINDEN LN, CINCINNATI, OH 45215-4208 |
| SEWELL A MCMILLAN | 1 SHERATON DR, ST LOUIS, MO 63124-1853 |
| SEWELL H SMITH | GENERAL DELIVERY, HWY 172, ELKFORK, KY 41421-9999 |
| SEYMAN GREENBERG | 4009 GARFIELD ST, HOLLYWOOD, FL 33021-5327 |
| SEYMON MYERS | 3803 N 19TH ST, PHILADELPHIA, PA 19140-3511 |
| SEYMOOR HINDIN & | STEVEN D HINDIN &, JOEL S HINDIN JT TEN, 105 EAST GATE, PORT JEFFERSON, NY 11777-1149 |
| SEYMORE BETHLEY | ATTN SUSIE LEE BETHLEY, 3735 MONTICELLO BLVD, BATON ROUGE, LA 70814-7721 |
| SEYMORE S NEWMAN | 2646 ALBANY AVE, WEST HARTFORD, CT 06117-2331 |
| SEYMOUR A ROTHENBERG & | FRANCES R ROTHENBERG JT TEN, 18 ORCHARD ROAD, WINDSOR, CT 06095-3403 |
| SEYMOUR ADELMAN | 30 BAYBERRY ST, LAWRENCE, NY 11559-2705 |
| SEYMOUR BARTH | CUST, JOEL BARTH U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 403 FORT HILL RD, SCARSDALE, NY 10583-2410 |
| SEYMOUR BERMAN | CUST, DEAN BERMAN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 18 PEACOCK DR, ROSLYN, NY 11576-2540 |
| SEYMOUR D COHEN | SHIRLEY COHEN TR, SEYMOUR & SHIRELY COHEN, FAMILY TRUST UA 11/18/92, 321 S LA PEER DR, BEVERLY HILLS, CA 90211-3501 |
| SEYMOUR D GREENE & | ANNE H GREENE JT TEN, 2647 DUNHAM RD, UTICA, NY 13501-6345 |
| SEYMOUR EPSTEIN | 10 LADY BESS DR, DEAL, NJ 07723-1015 |
| SEYMOUR FOX | CUST, RONALD FOX UGMA NY, 41 RUE DU FOUR, 7500 PARIS,   FRANCE |
| SEYMOUR GELFAND | 160 51 24TH RD, WHITESTONE, NY 11357-3942 |
| SEYMOUR GELLMAN & | ESTELLE GELLMAN JT TEN, 377 E SHORE RD, KINGS POINT, NY 11023-1707 |
| SEYMOUR GILLMAN | 1700 N DIXIE HWY 150, BOCA RATON, FL 33432 |
| SEYMOUR GOODMAN & | MARIAN GOODMAN JT TEN, APT 3-C, 33 GATES CIR, BUFFALO, NY 14209-1197 |
| SEYMOUR GROSSMAN & | FLORA GROSSMAN JT TEN, 2 HAMILTON RD APT 3L, MORRISTOWN, NJ 07960-5343 |
| SEYMOUR H GARR & | PHYLLIS EVE GARR JT TEN, 20 VERNON RD, MARLBORO, NJ 07746-1379 |
| SEYMOUR HARTZBAND | TR U/A, DTD 5/12/92 SEYMOUR, HARTZBAND LIV TR, 7900 NW 85 TER, TAMARAC, FL 33321-1673 |
| SEYMOUR HYMOWITZ & | GLADYS HYMOWITZ JT TEN, 677 BALFOUR PL, MELVILLE, NY 11747-5255 |
| SEYMOUR J SHYMAN & SUE T | SHYMAN TR U/W HARRY SHYMAN, ATTN N SHYMAN, 33 HAUSSLER TERRACE, CLIFTON, NJ 07013-4107 |
| SEYMOUR JONES | 2 WASHINGTON SQ VILLAGE 6H, NEW YORK, NY 10012-1705 |
| SEYMOUR KAPLAN | 24 JOYCE LANE, WOODBURY, NY 11797-2114 |
| SEYMOUR KAUFMAN & | LORETTA KAUFMAN JT TEN, 716 N PALM DRIVE, BEVERLY HILLS, CA 90210-3417 |
| SEYMOUR KRIEGER | 137 BROADWAY, BOX 456, WOODRIDGE, NY 12789-0456 |
| SEYMOUR L EVANS & | MILDRED L EVANS JT TEN, 1479 BUENA VISTA AVENUE, LIVERMORE, CA 94550 |
| SEYMOUR LEVINE | 340 E 74TH ST, APT 5E, NEW YORK, NY 10021-3739 |
| SEYMOUR LICHT & | ELAINE LICHT & LARRY LICHT & ELISA KRUEGER JT TEN, BOX 4383, SCOTTSDALE, AZ 85261-4383 |
| SEYMOUR LOREN | 4555 HENRY HUDSON PKWY, BRONX, NY 10471-3836 |
| SEYMOUR LOREN | TR UW OF, HARRY ORLOWSKY, 4555 HENRY HUDSON PARKWAY, BRONX, NY 10471-3836 |
| SEYMOUR M MARGULIS | 717 YALE ROAD, BALA CYNWYD, PA 19004-2115 |
| SEYMOUR M WALDMAN | CUST DAVID A WALDMAN UGMA NY, 1501 BROADWAY, NEW YORK, NY 10036-5601 |
| SEYMOUR MC WHORTER | 2231 CEDARVILLE RD, GOSHEN, OH 45122-8003 |
| SEYMOUR MILES | 4094 JOHN ARNOLD CI, CONLEY, GA 30288-1826 |
| SEYMOUR REICH & | MARY REICH JT TEN, 1066 LEDGEWOOD ROAD, MOUNTAINSIDE, NJ 07092-2137 |
| SEYMOUR ROBERTS JR | 3732 ARBORLAWN DRIVE, FORT WORTH, TX 76109-3303 |
| SEYMOUR S HANFLING | 3257 SE STEPHENS ST, PORTLAND, OR 97214-5052 |
| SEYMOUR SCHMERLER | 2477 GRAND AVE, BRONX, NY 10468-5171 |
| SEYMOUR SCHONFELD & | NADINE H SCHONFELD JT TEN, 2015 SHORE PKWY APT 13-J, BROOKLYN, NY 11214-6817 |
| SEYMOUR SOLASH | 1025 LAKEMONT CIRCLE, WINTER PARK, FL 32792 |
| SEYMOUR STEIN & | HILDA STEIN JT TEN, 33 BODNARIK ROAD, EDISON, NJ 08837-2772 |
| SEYMOUR STEINBERG & | HELLA STEINBERG JT TEN, 15 NARAMORE DR, BATAVIA, NY 14020-2723 |
| SEYMOUR STERN | BOX 48363, L A, CA 90048-0363 |
| SEYMOUR TANKEL & | MARCIA TANKEL JT TEN, 10287 COPPER LAKE DR, BOYNTON BEACH, FL 33437-5506 |
| SEYMOUR TESSLER & | SHARON TESSLER JT TEN, 963 E 19TH ST, BROOKLYN, NY 11230-3804 |
| SEYMOUR WAGNER | 7 PETER COOPER RD, NEW YORK, NY 10010-6601 |
| SEYMOUR ZAS | 3237 BEDFORD AVE, BROOKLYN, NY 11210-4508 |
| SEYMOUR ZUCKERBROD | 96 CUTTERMILL RD, GREAT NECK, NY 11021-3155 |
| SHABBIR A BHATTI | 1297 CHAFFER DR, ROCHESTER HLS, MI 48306-3714 |
| SHACK KINCAID | 9165 CLOVERLAWN, DETROIT, MI 48204-2730 |
| SHAD L CHAN | APT 1, 114 W 1ST ST, MARION, IN 46952-3851 |
| SHADE HENSON | 1914 PLEASANT AVE, HAMILTON, OH 45015-1043 |
| SHADE PERRY | 357 TRYON AVE, ENGLEWOOD, NJ 07631-1522 |
| SHADE SHEPHERD | 258 HIGHLAND PARK CIR, MC MINNVILLE, TN 37110-6279 |
| SHADYSIDE HOSPITAL | 5230 CENTRE AVE, PITTSBURGH, PA 15232-1304 |
| SHAFIC TWAL & | MARIE E TWAL JT TEN, 77 BRADLEY CR, INDIANA, PA 15701-2310 |
| SHAH & ASSOCIATES RETIREMENT | PLAN DTD 06/30/80, 416 NORTH FREDERICK AVENUE, GAITHERSBURG, MD 20877 |
| SHAHEDA M MANSURI | 508 CANARY LANE, CARTERVILLE, IL 62918-1650 |
| SHAHIDAH BAHA SHARIF | 9 OVERLOOK TERR, MAPLEWOOD, NJ 07040-3607 |
| SHAHIRA M ELAYAN | 20561 WILLIAMSBURG, DEARBORN HTS, MI 48127-2771 |
| SHAHLA MOMENI | CUST MEHRNAZ, HAJMOMENIAN UGMA MI, 4182 PINEHURST DR, HOWELL, MI 48843-9477 |
| SHAHLA MOMENI | CUST LIDA, MOMENI UGMA MI, 4182 PINEHURST DR, HOWELL, MI 48843-9477 |
| SHAHROKH S HAKIM & | DELIA N HAKIM, TR TEN COM, SHAHROKH HAKIM & DELIA HAKIM, REVOCABLE TRUST U/A DTD 02/28/2001, 11513 WHISPERING HOLLOW DR, |

|  | TAMPA, FL 33635 |
| SHAHROOZ FATH-AZAM & | LINDA FATH-AZAM JT TEN, 2789 BRADY LANE, BLOOMFIELD HILLS, MI 48304-1728 |
| SHAILANDER VOHRA | 16837 MAGNOLIA BLVD, ENCINO, CA 91436-1013 |
| SHAILENDRA KUMAR MD PA | PENSION PLAN TRUST DTD, 28307, 10509 BIT & SPUR LA, POTOMAC, MD 20854-1563 |
| SHAKEEL SHINAULT | 25 OVERLOOK TERR, YONKERS, NY 10701 |
| SHAKUN KIRPALANI & | BHAGWAN KIRPALANI TEN ENT, 1630 BAY DRIVE, MIAMI BEACH, FL 33141-4718 |
| SHALLON T GLOVER | 1600 CROSS LAKE BL, SHREVEPORT, LA 71109-1919 |
| SHAMIR LEVINE | 110 ESSEX AVE, GLEN RIDGE, NJ 07028-2409 |
| SHAN W ASHURST | 108 PRINCE GEORGE CT, INDIANAPOLIS, IN 46217-4271 |
| SHAN-YAH GIN | 12808 NORTH EAST 200 PLACE, BOTHELL, WA 98011 |
| SHANA S REAGAN | 15540 CARRINGTON RIDGE DR R, HUNTERSVILLE, NC 28078-1204 |
| SHANA SCHREINER | 8232 DOGWOOD CT, PLAINFIELD, IN 46168-9022 |
| SHANE A PARA | 1 KRAEMER PL 2, UTICA, NY 13502-6016 |
| SHANE AUSTIN KLEISER | 33836 OVERTON DR, LEESBURG, FL 34788-3541 |
| SHANE CAMPBELL | 11763 E 300 S, GREENTOWN, IN 46936-9436 |
| SHANE CONNOR | 424 HAWTHORNE AVE, SAINT LOUIS, MO 63119-2514 |
| SHANE J MOYNAGH & | ANN MOYNAGH JT TEN, 33 E CHERRY ST, FLORAL PARK, NY 11001-3445 |
| SHANE M DUDA | 54155 RIENAS LANE, SHELBY TWP, MI 48315-1182 |
| SHANE M SALOMONE & | JESSE J SALOMONE JT TEN, 70 DARTMOUTH DRIVE, CANFIELD, OH 44406-1209 |
| SHANE M WALKER | 12736 OAKLAND, GRANDVIEW, MO 64030-2155 |
| SHANE MACAULAY JACKSON | CUST JAY MACAULAY JACKSON, UGMA TX, 2834 ERMINE WAY, FARMERS BRANCH, TX 75234-4931 |
| SHANE S STRUM | 3500 N 53RD AVE, HOLLYWOOD, FL 33021-2334 |
| SHANE T DONOVAN | 310 N CLAY STREET, NEW CARLISLE, OH 45344 |
| SHANE W RECTOR | 3205 SOUTH MERIDIAN STREET, INDIANAPOLIS, IN 46217-3231 |
| SHANG W YUAN & | PEARL P YUAN JT TEN, 32 OTTER CREEK ROAD, SKILLMAN, NJ 08558-2365 |
| SHANKAR GANTI & | SUDHA GANTI JT TEN, 20 WILLOW LANE, IRVINGTON, NY 10533-1110 |
| SHANNA M ELSIGIAN | 18811 DALE, ALLEN PARK, MI 48101-1408 |
| SHANNON A DESTRAMPE & | MARY P DESTRAMPE JT TEN, 2736 MASTERS COURT, PICKNEY, MI 48169 |
| SHANNON A TACKNEY | 72 WOODSTONE PL, WHITBY ON  L1R 1F5,   CANADA |
| SHANNON BLISS | 2520 LAKE DR, ALLEGAN, MI 49010-9289 |
| SHANNON BROWN | C/O SHANNON BERNARD, 3611 UNIVERSITY PARK LN, IRVING, TX 75062 |
| SHANNON BUNCH | 6699 SUSAN DR, LOVELAND, OH 45140-8706 |
| SHANNON C MC CARTHY & | MICHAEL T MC CARTHY JT TEN, 337 ANTOINETTE, ROCHESTER, MI 48309-1114 |
| SHANNON D SHOWALTER & | DONALD F SHOWALTER, TR UA 04/20/89, SHANNON D SHOWALTER & DONALD F, SHOWALTER 1989 FAM TR, 12347 SPRINGTAIL, SAN |
|  | FERNANDO, CA 91340 |
| SHANNON D WALTRIP | 10218 DUFFIELD RD, MONTROSE, MI 48457-9117 |
| SHANNON DANIEL HOUTROUW | 2618 CORLOT, KALAMAZOO, MI 49004-1727 |
| SHANNON DAWN TAYLOR | 600 GARDEN RD, DAYTON, OH 45419-3805 |
| SHANNON DONAHOE SIMMONS | 1025 BIRD ST, WAUSAU, WI 54403-2320 |
| SHANNON E NOLAND | 5005 SECRETARIAT DRIVE, RICHMOND, KY 40475 |
| SHANNON FLOWERS & | LOIS H FLOWERS JT TEN, 14950 GRANDVILLE AVE, DETROIT, MI 48223-2284 |
| SHANNON HENRY PIERPONT | 525 WENDOVER WAY, GROVETOWN, GA 30813 |
| SHANNON J MARSH | 10007 SALINA ST, FORT MYERS, FL 33905-5492 |
| SHANNON J MARSH A MINOR | 3986 HONEYSUCKLE WAY, CHAPEL HILL, TN 37034-2099 |
| SHANNON J O'BRIEN JR | 9660 GUINEA ROAD, GRAND LEDGE, MI 48837-8400 |
| SHANNON J PEWONSKI & | FRANK B PEWONSKI II & CHERI N GIBSON &, FRANK B PEWONSKI III JT TEN, 10897 W MIDWAY RD, FORT PIERCE, FL 34945-2312 |
| SHANNON K ZEEMAN & | TROY O ZEEMAN JT TEN, 5441 SANTA BARBARA AVE, GARDEN GROVE, CA 92845 |
| SHANNON L BLAKE-SCHULZ | 21104 BOULDER CI 107, NORTHVILLE, MI 48167-2731 |
| SHANNON L CAPEHART | 600 W NICKAJACK RD, RINGGOLD, GA 30736-7814 |
| SHANNON LEAH PIERPONT | 525 WENDOVER WAY, GROVETOWN, GA 30813 |
| SHANNON LEE CLARK | PO BOX 35, NORTH GARDEN, VA 22959 |
| SHANNON LEE MENGE | 428 INDIAN ROCK CIR, ELIZABETHTOWN, PA 17022-1388 |
| SHANNON M BIELASKA | 868 EDGEMERE DR, ROCHESTER, NY 14612 |
| SHANNON M FRANKE | 7138 FOX WOOD DR, CANTON, MI 48187-2458 |
| SHANNON M MCQUISTON | 18590 NELSON RD, ST CHARLES, MI 48655-9730 |
| SHANNON M SMILEY | 3394 PIMLICO PARKWAY, LEXINGTON, KY 40517-2841 |
| SHANNON MAUREEN BRUMFIELD | 3201 NW 58 BLVD, GAINESVILLE, FL 32606-6938 |
| SHANNON MAYENSCHEIN | 5077 W ENON RD, FAIRBORN, OH 45324-9726 |
| SHANNON MAYER | 25336 JOHNS RD, SOUTHLYON, MI 48240-1770 |
| SHANNON MCGRATH | 61 BLOSSOM HEATH RD, BUFFALO, NY 14221-5022 |
| SHANNON MILLER | 67775 CUTSFORTH RD, HEPPNER, OR 97836-7272 |
| SHANNON P CUMMING | 520 PONCE DE LEON PLACE, DECATUR, GA 30030-5129 |
| SHANNON P EDLINGER | 3850 N RIVER RD, FREELAND, MI 48623-8846 |
| SHANNON R UTYNEK | W4615 PALACE RD, NECEDAH, WI 54646-8015 |
| SHANNON ROBINSON | 188 PROSPECT AVE, WHITE PLAINS, NY 10607-2039 |
| SHANNON STEELE | 14189 W CALLA RD, SALEM, OH 44460-9648 |
| SHANNON TACKNEY | 72 WOODSTONE PL, WHITBY ON  L1R 1F8,   CANADA |
| SHANNON VANKIRK | 111 SPRINGWOOD DR, OXFORD, OH 45056 |
| SHANON N COREY | 1321 HARBOR DR, PAMPANO BEACH, FL 33062-3726 |
| SHANON N COREY & | HEATHER FRIESEN JT TEN, 1321 HARBOR DRIVE, POMPANO BEACH, FL 33062-3726 |
| SHANON N COREY & | GARTH COREY JT TEN, 1321 HARBOR DRIVE, POMPANO BEACH, FL 33062-3726 |
| SHANTA D MURRAY | 26311 PRINCETON, INKSTER, MI 48141-2444 |
| SHANTELL LYNN COATS | 8739 COATS RD, SPRINGPORT, MI 49284 |

| | |
|---|---|
| SHANTI SARAH SCHIFF | 8 COVERED WAGON LN, ROLLING HILLS, CA 90274-4822 |
| SHAO-FANG W CHU | 5505 WILSON LN, BETHESDA, MD 20814-1103 |
| SHAO-HUA H LU | 5421 ALLISON DR, TROY, MI 48085 |
| SHAPTAI WINOGRON | 2134 CLEMENT ST, SAN FRANCISCO, CA 94121-2017 |
| SHAQUITA MONIQUE GARDNER | 3031 W OUTER DRIVE, DETROIT, MI 48221-1751 |
| SHARAD MITHANI | 2607 WALDEN WOODS BLVD, JACKSON, MI 49201-8248 |
| SHARAD P DESAI | 1337 BRADBURY DR, TROY, MI 48098-6316 |
| SHARALENE A KILE & | BRUCE E KILE JT TEN, 2492 LORRIE DR, MARIETTA, GA 30066-5720 |
| SHARAYA SHINAULT | 270 NORTH BROADWAY, YONKERS, NY 10701-2626 |
| SHARDHA S DHALIWAL | 54608 WHITBY WY, SHELBY TOWNSHIP, MI 48316-1201 |
| SHAREL J ETHERIDGE | 318 BASS CT, OLDSMAR, FL 34677-2403 |
| SHAREN B KOHUTE | 345 KEYSTONE HILL RD, PHILIPSBURG, PA 16866 |
| SHAREN K LEHMAN | 1106 CAMPBELL, NEW CARLISLE, OH 45344 |
| SHAREN M BROWN | 2723 LEXINGTON CT, TRENTON, MI 48183-4130 |
| SHAREN MILLS | 13650 CORKWOOD LANE, ASTATULA, FL 34705 |
| SHAREYN K WALKER | TR UA 9/16/98 SHAREYN K WALKER, REVOCABLE, TRUST, 485 HANDLEY ST, IMLAY CITY, MI 48444 |
| SHARI A HORTON | 251 N CENTRAL AVE, CAMPBELL, CA 95008-1405 |
| SHARI A MCWILLIAMS & | MICHAEL J MCWILLIAMS JT TEN, 7170 DICK PRICE RD, MANSFIELD, TX 76063-5221 |
| SHARI BRADSHAW & | JOYCE GETTS JT TEN, 3934 CLAIRMONT ST, FLINT, MI 48532-5255 |
| SHARI D COLEMAN | 6110 86TH AVE, HYATTSVILLE, MD 20784-2846 |
| SHARI D MAURER | 64-34 102ND ST APT 7G, REGO PARK, NY 11374 |
| SHARI GOLDSTEIN | 6550 CRESTTOP DRIVE, WEST BLOOMFIELD, MI 48322 |
| SHARI HOPE HOROWITZ | 1045 OCEAN PARKWAY, BROOKLYN, NY 11230-4006 |
| SHARI J PINCO | 7 BLAKE CIR, BRICK TOWN, NJ 08724-1906 |
| SHARI K ALCOTT | 6770 22 MILE RD, SHELBY TWP, MI 48317 |
| SHARI L BARTONE | 35 MEADOWGATE ST, WETHERSFIELD, CT 06109-3739 |
| SHARI L REED | 61147 RAINTREE BLVD, STURGIS, MI 49091-9653 |
| SHARI PALERMO | CUST FRANK J, 2117 SAVOY PLACE, FORT MILL, SC 29707 |
| SHARI PALERMO | CUST MATTHEW, PALERMO UGMA NY, 53 QUAKER RD, HIGHLAND MILLS, NY 10930-2317 |
| SHARI ROSSMANN | CUST HENRY FARRELL TOOHEY, UGMA NY, 1832 GALENA AVE, MONTGOMERY, AL 36106-1910 |
| SHARI SAR ROSSMANNANN | 1832 GALENA AVE, MONTGOMERY, AL 36106-1910 |
| SHARILYN A HANSON & | PETER G HANSON JT TEN, 7769 S DEXTER CT, LITTLETON, CO 80122-3708 |
| SHARILYN SUE MENEILLY | 1309 MAIN ST, JASPER, IN 47546-2318 |
| SHARINA PERSON | 609 MCPHEARSON LN, HUEYTOWN, AL 35023-1244 |
| SHARISSE BROOKS | 531 S MANITOU AVE, CLAWSON, MI 48017-1829 |
| SHARLA A DANNELLEY | 11861 MARTHA ANN DR, ROSSMOOR, CA 90720 |
| SHARLEEN A HOOPER | 191 INGLEWOOD CT 25, LINDEN, MI 48451-8970 |
| SHARLENE A MAHAFFY | 3556 WOODDALE COVE, MEMPHIS, TN 38118-5557 |
| SHARLENE A SPIEGEL | 1746 W ORANGEWOOD PL, AVON PARK, FL 33825-7700 |
| SHARLENE ATTERBERRY | 97 HILLCREST ROAD, MOUNT VERNON, NY 10552-1508 |
| SHARLENE D HILL & | MILTON W HILL JT TEN, 37 HICKMAN DR, LAUREL, DE 19956-9359 |
| SHARLENE E BENNETT | 4810 E TOWNER, TUCSON, AZ 85712-2043 |
| SHARLENE E SCHUITEMA | 1675 GEDDES AVE NW, GRAND RAPIDS, MI 49544-7727 |
| SHARLENE H SIMMONS | 269 GENESEE PK BLVD, ROCHESTER, NY 14619-2305 |
| SHARLENE L CAMMEL | 826 E DARTMOOR AVE, SEVEN HILLS, OH 44131-2602 |
| SHARLENE L CLARK | 33345 7TH ST, UNION CITY, CA 94587-2128 |
| SHARLENE M STANTIAL | 114 FOREST STREET, MELROSE, MA 02176-5631 |
| SHARLENE V DE ROSE | C/O S LISSUZZO, 1014 N BELLEFORTE, OAK PARK, IL 60302-1304 |
| SHARLENE V HARVIN | 133 WENDE ST, BUFFALO, NY 14211-1728 |
| SHARLIE HESS KERR | 105 MAJESTIC CIRCLE, LYNCHBURG, VA 24502-4484 |
| SHARLYN K SMITH | 2000 CLIFF ALEX CT SOUTH, UNIT A, WAUKESHA, WI 53189 |
| SHARMAIN F BYNES | 1246 BROOKSIDE ROAD, PISCATAWAY, NJ 08854-5119 |
| SHARMAIN R HAYDEN & | WAYNE W HAYDEN JT TEN, 190 MEANDER WAY, SEDONA, AZ 86336-3153 |
| SHARMAN A MCCARTY | 6908 124TH TERRACE NORTH, LARGO, FL 33773-3303 |
| SHARMAN K MARTIN | PO 50255, FORT WAYNE, IN 46805 |
| SHARMAN K MARTIN | PO 50255, FORT WAYNE, IN 46805 |
| SHARMIN D DION | 10191 EDGEWOOD DR, GRAND BLANC, MI 48439 |
| SHAROLYN D SPIVEY | 1097 WILLETT RD, SANFORD, NC 27330-0804 |
| SHARON A ALBERTS | 2177 BROADBENT WAY, KETTERING, OH 45440-2529 |
| SHARON A ANDREWS | 35335 UNIVERSITY, WESTLAND, MI 48185-3639 |
| SHARON A AVERY | 459 BROWNING ST, OSHAWA ON CAN  L1H 6S8,   CANADA |
| SHARON A BARKER | 15718 SOUTHEAST 143RD STREET, RENTON, WA 98059 |
| SHARON A BARRETT | 242 SANTA ROSE DR SE, WINTER HAVEN, FL 33884-3801 |
| SHARON A BEACH | 1777 MCCONNELL HWY, CHARLOTTE, MI 48813-9788 |
| SHARON A BELL | 1214 SAINT CLAIR ST 56, DETROIT, MI 48214-3670 |
| SHARON A BENNEY | 5322 DOVE DR, NEW PORT RICHEY, FL 34652-6222 |
| SHARON A BLAHNIK & JOHN J | BLAHNIK 25 SURVIVAL MARITAL, PROPERTY, 204 E FOURTH ST, WASHBURN, WI 54891-9460 |
| SHARON A BOSCHERT | 4544 RANCH LANE, BLOOMFIELD HILLS, MI 48302-2440 |
| SHARON A BUTT | 450 WASHINGTON CROSSING-PENNINGTON, TITUSVILLE, NJ 08560 |
| SHARON A CONN | 1560 HEMLOCK RD, LAFAYETTE, IN 47905-3926 |
| SHARON A CUNNINGHAM | 929 SOUTHERN BLVD, WARREN, OH 44485-2266 |
| SHARON A CUNNINGHAM | 13650 HOVEY AVE, WARREN, MI 48089-1456 |
| SHARON A DAM | 205 FRANCES LN, BARRINGTON, IL 60010-4813 |

| | |
|---|---|
| SHARON A DAM | CUST SHAY E, DAM-ERICKSON UGMA IL, 205 FRANCES LANE, BARRINGTON, IL 60010-4813 |
| SHARON A DEPAOLA | PO BOX 246, WILLOW SPRINGS, IL 60480-0246 |
| SHARON A FORBES | 3489 WALLACE DR, GRAND ISLAND, NY 14072-1035 |
| SHARON A FORDHAM | 3500 SW RANDOLPH ST, TOPEKA, KS 66611 |
| SHARON A FOSTER | BX 392, UPLAND, IN 46989-0392 |
| SHARON A GROSE | 1340 RAVENWICKE WY, BLOOMFIELD TWP, MI 48302-1966 |
| SHARON A HONOMICHL | 7344 CRYSTAL LAKE DR APT 1, SWARTZ CREEK, MI 48473-8961 |
| SHARON A JAMISON | 4440 DAY RD, LOCKPORT, NY 14094-9403 |
| SHARON A JENSEN | 320 NORTH PARK VISTA 149, ANAHEIM, CA 92806 |
| SHARON A JONES | 23 RITZ ST, ROCHESTER, NY 14605-2336 |
| SHARON A KRAVIS | 47 PAWLING ST, HAGAMAN, NY 12086 |
| SHARON A KRIVOSH | 2041 CARABEL AVE, LAKEWOOD, OH 44107-5701 |
| SHARON A LA BISSONIERE | 5121 HICKORY CT, SAGINAW, MI 48603-9661 |
| SHARON A LAPHAM | 6 WARWICK CT, DEARBORN, MI 48124-3168 |
| SHARON A LIPINSKI | TR, SHARON A LIPINSKI REVOCABLE LIVING, TRUST U/A DTD 10/30/00, 37648 N LAUREL PARK DR, LIVONIA, MI 48152-2662 |
| SHARON A LOCHMANN | 9362 BRAY RD, MILLINGTON, MI 48746-9559 |
| SHARON A LONG | 1338 W CAREW ST, SAN DIMAS, CA 91773-2302 |
| SHARON A MALONE & | RICHARD J MALONE JT TEN, 1137 BORDEAU COURT, DUNWOODY, GA 30338-3204 |
| SHARON A MCNUTT | 10 STARLITE DR, ROCHESTER, NY 14624-4321 |
| SHARON A MEDFORD | TR SHARON A MEDFORD TRUST, UA 05/03/96, 595 N UNION AVE, SALEM, OH 44460-2354 |
| SHARON A MEEKER | TR SHARON A MEEKER REVOCABLE TRUST, UA 9/3/99, 1860 WILSON AVE, ARCADIA, CA 91006 |
| SHARON A MOORE | 2486 PIERCE AVE, NIAGARA FALLS, NY 14301-1424 |
| SHARON A NOVAK | 425 HIDDEN VALLEY LANE, CINCINNATI, OH 45215-2542 |
| SHARON A NUTTALL | 5218 PARKWAY DRIVE, BAY CITY, MI 48706-3347 |
| SHARON A ORMISTON | 3842 SE MADSEN COURT, HILLSBORO, OR 97123-8611 |
| SHARON A PACE & | DALE W PACE JT TEN, 1603 WRIGHT ST, WALNUT RIDGE, AR 72476 |
| SHARON A PARKER | 530 PIEDMONT AVE NE, APT 103, ATLANTA, GA 30308-4404 |
| SHARON A PEABODY | 4295 TOWER DRIVE, EAU CLAIRE, WI 54703-2151 |
| SHARON A PIERCE & | MATTHEW PIERCE JT TEN, 2571 CRESTVIEW DR, NEWPORT BEACH, CA 92663 |
| SHARON A PINKLEY | ATTN SHARON A BEARDSLEY, 3643 E RIDGEWAY RD, ORANGE, CA 92867-2142 |
| SHARON A POIRIER | 321 E LAUREL AVE, ARCADIA, CA 91006 |
| SHARON A POKORNICKI & | TIMOTHY POKORNICKI JT TEN, 3323 ELMCREST RD, STERLING HEIGHTS, MI 48310 |
| SHARON A PR0PHET | 23665 MABEL CT, BROWNSTOWN, MI 48183-5465 |
| SHARON A PROULX & | GERALD W PROULX JT TEN, 3404 BREEZEWOOD CT, ORTONVILLE, MI 48462 |
| SHARON A RAKOZY | 47250 VALLEY FORGE DR, MACOMB, MI 48044-4843 |
| SHARON A RIES | 3941 MARSCHALL ROAD, SHAKOPPE, MN 55379-3352 |
| SHARON A RIES & | WILLIAM P RIES JT TEN, 3941 MARSCHALL ROAD, SHAKOPEE, MN 55379-3352 |
| SHARON A SHADDIX | 3400 IVY CHASE CIRCLE, HOOVER, AL 35226-2441 |
| SHARON A STANTON | 6700 150TH AVE N 412, CLEARWATER, FL 33764-7195 |
| SHARON A STOJEK | 58 ORCHARD PLACE, CHEEKTOWAGA, NY 14225-3416 |
| SHARON A THOMPSON | 219 DOWNING DRIVE, CHARDON, OH 44024-1023 |
| SHARON A TOLLISON | 310 VICKIE DR, DEL CITY, OK 73115-3850 |
| SHARON A TUREK | 15996 PARKLANE, NORTHVILLE, MI 48167-2381 |
| SHARON A WALKER | 11990 SO 219TH AVE, GRETNA, NE 68028-5918 |
| SHARON A WARD | 5783 W SR 55, LUDLOW FALLS, OH 45339 |
| SHARON A WEARLEY | 8030 RAINBOW RIDGE PL, FORT WAYNE, IN 46825 |
| SHARON A WHITKO | 1317 SCOTTWOOD CT, WHITE LAKE, MI 48383 |
| SHARON A WIEBE | 6998 GLENGOWAN CRESCENT, NIAGARA FALLS ON  L2J 3R8,   CANADA |
| SHARON A WILLIAMS | 2470 S COUNTY RD 1000 WEST, ALEXANDRIA, IN 46001 |
| SHARON A WILSON | 68 N TOURMALINE WAY APT 10, FAYETTEVILLE, AR 72701 |
| SHARON A WOBSER | 909 BOGART RD, HURON, OH 44839-9532 |
| SHARON A WOLFORD & | CHARLES C WOLFORD JT TEN, 8660 CO RD 8-1, DELTA, OH 43515-9640 |
| SHARON A ZUKOWSKI & | ALFRED A ZUKOWSKI JT TEN, 3831 PICKFORD, SHELBY TOWNSHIP, MI 48316-4838 |
| SHARON ABRAMOWITZ | CUST ETHAN ABRAMOWITZ UGMA PA, 515 OAK RD, MERION, PA 19066-1352 |
| SHARON ABRAMOWITZ | CUST, HOWARD ABRAMOWITZ UGMA PA, 515 OAK ROAD, MERION, PA 19066-1352 |
| SHARON ABRAMOWITZ | CUST, MATHEW ABRAMOWITZ UGMA PA, 515 OAK ROAD, MERION, PA 19066-1352 |
| SHARON AILENE CARRIGAN | 5820 SW ERICKSON AVE 40, BEAVERTON, OR 97005-4593 |
| SHARON AMBROSIO | CUST VINCENT, AMBROSIO UGMA NY, 2038 SHAW DR, NORTH MERRICK, NY 11566-1718 |
| SHARON ANN DICKEY | 144 ANNANDALE DR, FAIRFIELD, OH 45014 |
| SHARON ANN JABLONSKI & | DAVID A MITCHENALL JT TEN, 1386 BISHOP RD, GROSSE POINTE, MI 48230-1146 |
| SHARON ANN JOHNSON | 441 CHESTNUT DRIVE, LOCKPORT, NY 14094-9167 |
| SHARON ANN MILLER | 1628 PHYLLIS AVE, MIAMISBURG, OH 45342 |
| SHARON ANN PIEPIORA | 11060 W JANESVILLE RD APT 2, HALES CORNERS, WI 53130 |
| SHARON ANN PITTARD | 32940 WEST WIER AVE, TONOPAH, AZ 85354 |
| SHARON ANN SCHULTZ | 1346 WOOD BOURNE DR, WESTLAND, MI 48186 |
| SHARON ANNE BROWN | 62 NORTHVIEW DRIVE, SOUTH WINDSOR, CT 06074 |
| SHARON ANNE HESS & | ROBERT M HESS JT TEN, 29204 LYNDON ST, LIVONIA, MI 48154 |
| SHARON AUSTIN KUESLER | 7419 REBECCA DR, ALEXANDRIA, VA 22307-1843 |
| SHARON AUSTIN KUESTER | 7419 REBECCA DR, ALEXANDRIA, VA 22307-1843 |
| SHARON AZEVEDO | 49 H LANE, NOVATO, CA 94945-2610 |
| SHARON B DIXON | 1717 NORFOLK, BIRMINGHAM, MI 48009-3068 |
| SHARON B DIXON & | MICHAEL J DIXON JT TEN, 1717 NORFOLK, BIRMINGHAM, MI 48009-3068 |
| SHARON B KLEIN EX | UW HELEN P BURDICK, BOX 316, BERLIN, NY 12022-0316 |

| | |
|---|---|
| SHARON B MAJTAN | 12581 NORTH WOODBERRY, MEQUON, WI 53092-2416 |
| SHARON B PROVIS & | ARTHUR J PROVIS JT TEN, 140 KIMBER DR, NEW LENOX, IL 60451-1132 |
| SHARON B WACENSKE | 1328 REEVES AVE, MONESSEN, PA 15062-1943 |
| SHARON B WEBSTER | 1727 MASSACHUSETTS AVENUE 602, WASHINGTON, DC 20036-2153 |
| SHARON BALL | 1170 NATURE RUN ROAD, BATAVIA, OH 45103 |
| SHARON BANFI | 13928 CAMBRIDGE CIRCLE, PLAINFIELD, IL 60544 |
| SHARON BANGO | 4412 BARDSHAR RD, CASTALIA, OH 44824-9472 |
| SHARON BARKER | 3297 MEDINA DRIVE, JONESBORO, GA 30236-6868 |
| SHARON BARNEY CASEY | 40 CHAPMAN PL, GLEN RIDGE, NJ 07028-2023 |
| SHARON BEAL | 33 HAMILTON RD, TEANECK, NJ 07666-6233 |
| SHARON BEHME & | LUKE BEHME JT TEN, 17212 SEVEN HILLS LN, CARLINVILLE, IL 62626 |
| SHARON BETH RUFF | 2614, 1296 WORCESTER RD, FRAMINGHAM, MA 01702-8947 |
| SHARON BEYER | 6231 KINGS SHIRE, GRAND BLANC, MI 48439-8604 |
| SHARON BINTLIFF | CUST MISS BROOKE BINTLIFF UGMA PA, 651 A ROSE HOLLOW DR, YARDLEY, PA 19067 |
| SHARON BOLLINGER & | JIM L BOLLINGER JT TEN, 102 86 W CALKINS RD, SWARTZ CREEK, MI 48473 |
| SHARON BOSTON | 1002 MOUNTAIN ASH AVE, BOZEMAN, MT 59718 |
| SHARON BOWERS | 3290 SHEAR N E, GRAND RAPIDS, MI 49525-9709 |
| SHARON BUONGIORNE | 17 MARKIE DR, ROCHESTER, NY 14606-4551 |
| SHARON BUTLER | 22087 DIAMOND POINTE DR, ATHENS, AL 35613-8116 |
| SHARON C BERGER | 3034 SARAH, FRANKLIN PARK, IL 60131-2429 |
| SHARON C BOEMMEL | 102 N ELMHURST RD, PROSPECT HEIGHTS, IL 60070-1502 |
| SHARON C BONHAM | TR SHARON C BONHAM 2000 REV TRUST, UA 02/08/00, 1524 N OKLAHOMA ST, SHAWNEE, OK 74804-3849 |
| SHARON C ELLER | 13519 SHERWOOD FOREST DR, SILVER SPRING, MD 20904-1206 |
| SHARON C GRIESMEYER | 2928 ROANOKE AVE, KETTERING, OH 45419-1356 |
| SHARON C ST LAURENT | 325 W WOODRUFF AVE, HAZEL PARK, MI 48030 |
| SHARON C SYVERSON | 20037 HOYA CT, LAKEVILLE, MN 55044-6829 |
| SHARON C SYVERSON & | ENTRIP L SYVERSON JT TEN, 20037 HOYA CT, LAKEVILLE, MN 55044-6829 |
| SHARON C WHELAN | 300 PAT MELL RD SW APT 8A, MARIETTA, GA 30060 |
| SHARON CALLOWAY | 10105 WESTRIDGE LN, STREETSBORO, OH 44241-6618 |
| SHARON CANDICE TAYLOR | 1025 CORAL WAY, CORAL GABLES, FL 33134-4749 |
| SHARON CARLSON | 302 S MONROE ST, STREATOR, IL 61364-2932 |
| SHARON CARVER & KENNETH | REIVER TR ESTHER REIVER, IRREVOCABLE TRUST U/A, DTD 08/20/92, 13386 PHILMONT AVE, PHILADELPHIA, PA 19116-1114 |
| SHARON COAD & | MARVIN COAD, TR COAD FAM TRUST UA 02/21/97, 218 FIELDS TER SE, PORT CHARLOTTE, FL 33952-9119 |
| SHARON CORRIGAN | 7475 HAMMOND RD, FREEPORT, MI 49325-9708 |
| SHARON CROLEY-MUTLAQ | 23830 CARRBRIDGE DR, EUCLIO, OH 44143-1617 |
| SHARON D BABINGER | 135 POTTER ST, CEMENT CITY, MI 49233-9751 |
| SHARON D BRADLEY | 10201 W OUTER DR, DETROIT, MI 48223-2278 |
| SHARON D BROSS | 330 FORD ROAD #1, ST LOUIS PARK, MN 55426 |
| SHARON D CHARETTE | 76 BANKO DR, DEPEW, NY 14043-1204 |
| SHARON D CLARKSON | 8509 PERTH LN, CLINTON, MD 20735-1930 |
| SHARON D COKER | 4231 MC RAE PARK RD, JOYLAND BE, ORILLIA ON  L3V 6H7,   CANADA |
| SHARON D CRONENWETT | C/O S D GIANNOTTA, 5401 BRISTOL PARKE, CLARKSTON, MI 48348-4801 |
| SHARON D ERVIN | 76 KAREN CT, PONTIAC, MI 48340-1637 |
| SHARON D HAYDEN | 27073 HAWTHORNE BLVD, FLAT ROCK, MI 48134 |
| SHARON D JONES | 2105 SUGARSTONE CT, LAWRENCEVILLE, GA 30043-5055 |
| SHARON D KUREK | 3 GARDENVILLE ON THE GREEN, W SENECA, NY 14224-6310 |
| SHARON D MCCALEB | 7211 LAWNVIEW, CLEVELAND, OH 44103-3317 |
| SHARON D MCNATT | 13 HARDY ROAD, NEW CASTLE, DE 19720-2324 |
| SHARON D NELSON | 28875 CITY HWY N, RICHLAND CENTER, WI 53581 |
| SHARON D PARKS | 6419 KELLY, BROOKLYN, MI 49230 |
| SHARON D PERNA | 4 WILTON RD, RYE BROOK, NY 10573-1926 |
| SHARON D RIDGELL | 7273 DANBROOKE 117, W BLOOMFIELD, MI 48322-2929 |
| SHARON D SMITH | 48516 JEFFERSON, NEW BALTIMORE, MI 48047-2210 |
| SHARON D SPENCER | C/O SHARON CLARKSON, 14158 SPRING BRANCH DR, UPPER MARLBORO, MD 20772-2868 |
| SHARON D STARGEL | 3811 N PENBROOK DR, MARION, IN 46952-1035 |
| SHARON D WEAVER | 1962 SHERLYNN DR, BRIGHTON, MI 48114-7618 |
| SHARON D WERNER | BOX 129, MORRIS, NY 13808-0129 |
| SHARON D WILEY | BOX 567, CAPE VINCENT, NY 13618-0567 |
| SHARON D ZIPPRIAN | 11414 CEDARWOOD DR, HUMBLE, TX 77338-2521 |
| SHARON DEKLE GORE | 285 UPLAND AVE, EWING, NJ 08638 |
| SHARON DENISE VANCE | 2702 N JUDGE ELY BL 1114A, ABILENE, TX 79601-2158 |
| SHARON DENNY | 380 LONG LAKE RD, CRYSTAL FALLS, MI 49920-9410 |
| SHARON DICKENS GARLAND | 711 LAMAR DRAW, CANYON LAKE, TX 78133-3763 |
| SHARON DONNELLY | 946 COTTAGE FARMS RD, KINGSTON ON  K7L 4V1,   CANADA |
| SHARON DORLAND | 4448 ELEANOR DR, FENTON, MI 48430-9141 |
| SHARON DOWD BRIDGE | 833 CARNOUSTIE DRIVE, BRIDGEWATER, NJ 08807-1336 |
| SHARON E BAKER | 10322 E SR 18, GALVESTON, IN 46932-8944 |
| SHARON E BEHRENS | 35226 54TH ST, BURLINGTON, WI 53105-8859 |
| SHARON E BONNER & | SANDRA E BONNER JT TEN, 2835 N HANLEY RD, SAINT LOUIS, MO 63114-4615 |
| SHARON E COE | 134 SOUNDVIEW AVE, WHITE PLAINS, NY 10606-3613 |
| SHARON E DEMING | 3355 ALBIN FORD RD SE, ELIZABETH, IN 47117-7948 |
| SHARON E DOSTAL | 9521 WEST 56TH ST, COUNTRYSIDE, IL 60525-7216 |
| SHARON E FRASE | 27 LA VUELTA, ORINDA, CA 94563-1838 |

| | |
|---|---|
| SHARON E GOOD | 12521 EASTBOURNE DR, SILVER SPRING, MD 20904-2040 |
| SHARON E GOOD & | KATHERINE E GOOD JT TEN, 12521 EASTBOURNE DR, SILVER SPRING, MD 20904-2040 |
| SHARON E HARRIS | 357 SPRAUER RD, PETALUMA, CA 94952-1082 |
| SHARON E HENDERSON | 244 WESTCHESTER AVE, TUCKAHOE, NY 10707-2122 |
| SHARON E KNAPP & | MARTIN E KNAPP JT TEN, 105 SHELBY POINTE, LOUISVILLE, KY 40223-3150 |
| SHARON E KRUEGER | 1652 MORNINGVIEW DRIVE, YORKTOWN HEIGHTS, NY 10598-5511 |
| SHARON E LA FOREST | 9325 S MORRISH RD, SWARTZ CREEK, MI 48473-9126 |
| SHARON E LEONATTI & | GREGORY J LEONATTI JT TEN, BOX 80793, LAS VEGAS, NV 89180-0793 |
| SHARON E MCNEILL | 6304 W LAKE RD, CLIO, MI 48420 |
| SHARON E MILLER | 8466 CONLEY ROAD, WINCHESTER, OH 45697-9606 |
| SHARON E MOFFIT & | DAN L MOFFIT JT TEN, 2575 EATON RAPIDS RD, LANSING, MI 48911-6308 |
| SHARON E MURPHY | 221 COUNTRY CLUB LANE, MURRAY, KY 42071 |
| SHARON E PIERCE | 1756 1200TH AVE, LINCOLN, IL 62656-5042 |
| SHARON E PONTIUS | 2104 E FOURTH ST, ROYAL OAK, MI 48067 |
| SHARON E PORTER | 4928 DEER RIDGE DRIVE N, CARMEL, IN 46033 |
| SHARON E RANLY & | PATRICK H KUNKLER TR, UA 08/23/1993, THE THEODORE W KUNKLER TRUST, 582 EAST MAIN STREET, SAINT HENRY, OH 45883 |
| SHARON E REED | 3192 DONLEY, ROCHESTER HILLS, MI 48309-4125 |
| SHARON E REISZ | 3922 S MADISON AVE, CINCINNATI, OH 45212-4057 |
| SHARON E ROUNDS | 3605 PLATTE CT, LAFAYETTE, IN 47905-4028 |
| SHARON E THATCHER & | MURIEL J WOMACK JT TEN, 2275 LANCASTER, BLOOMFIELD HILLS, MI 48302-0638 |
| SHARON E TURLEY | 23023 PENN, DEARBORN, MI 48124-3533 |
| SHARON ELIZABETH BLAIR | 4126 DAMMER AVE, DAYTON, OH 45417 |
| SHARON ELIZABETH E WANDER | 3708 LOST CREEK BLVD, AUSTIN, TX 78735-1461 |
| SHARON ELIZABETH JENNINGS | 4126 DAMMER AVE, DAYTON, OH 45417 |
| SHARON EVERETT | 249 PEACH ST, BUFFALO, NY 14204-1006 |
| SHARON F BICKEL & JAMES E | BICKEL TRUSTEES U/A DTD, 04/01/92 SHARON F BICKEL, TRUST, 4680 S DEHMEL RD, FRANKENMUTH, MI 48734-9127 |
| SHARON F CARTWRIGHT | 5670 MOCKINGBIRD LN, BLANCHARD, OK 73010-7817 |
| SHARON F DUNN | 112 WALKLEY DRIVE, SOUTHINGTON, CT 06489 |
| SHARON F HOKE | 1222 CADIZ ST, MOBILE, AL 36693-4404 |
| SHARON F PARNELL | 705 GRAND PARKE DRIVE, JACKSONVILLE, FL 32259 |
| SHARON F PARNELL JURGRAU | 705 GRAND PARKE DRIVE, JACKSONVILLE, FL 32259 |
| SHARON F SITTON | 3701 OAK HILL, FORT WORTH, TX 76119-6118 |
| SHARON F SULLIVAN | CUST KATHLEEN ANN SULLIVAN UGMA IL, 5926 W 64TH PL, CHICAGO, IL 60638-5420 |
| SHARON F SYLVESTER | 10 THE MARSHES, DUXBURY, MA 02332 |
| SHARON F ZASTROW | 120 OLD NIAGARA RD 12, LOCKPORT, NY 14094-1521 |
| SHARON FAULKES UNDERHILL | 11000 ZION STREET, COON RAPIDS, MN 55433-3935 |
| SHARON FAYE ANDER | ATTN MORRIS ANDER, 309 16TH ST, SEAL BEACH, CA 90740-6516 |
| SHARON FLANNERY | 420 LINDSAY CT, INDIANAPOLIS, IN 46214-2657 |
| SHARON FOGG | 20502 SAN JUAN DRIVE, DETROIT, MI 48221-1227 |
| SHARON G DAVIS | 1498 WESTERRACE DR, FLINT, MI 48532-2438 |
| SHARON G GOLD | 5866 VASSAR DR, WEST BLOOMFIELD, MI 48322-3544 |
| SHARON G IWERKS | 4367 LAKEWOOD DRIVE, NORWALK, IA 50211-1859 |
| SHARON G KUHN | 367 HAGGERTY RD, WETUMPKA, AL 36093-1848 |
| SHARON G LINTON | 275 LAKESHORE LOOP, ONEONTA, AL 35121 |
| SHARON G MAZZOCHI | CUST JOSEPH, C MAZZOCHI UGMA CT, 10 CANDLEWOOD LN, FARMINGTON, CT 06032-1003 |
| SHARON G PALLADINO | 7657 HIGHLAND DR, GASPORT, NY 14067-9265 |
| SHARON G ROBERTS | 263 CREEK RD, UNION CITY, MI 49094 |
| SHARON G SCHUTT | 2901 MIDWOOD, TOLEDO, OH 43606-3811 |
| SHARON G SLAVIN | 86 SHAW RD, CHESTNUT HILL, MA 02467-3122 |
| SHARON G VONDERWERTH | 22606 MILLEN BACK, ST CLAIR SHORES, MI 48081-2594 |
| SHARON G WAY & | JEFFREY J WAY JT TEN, 9 CAVENDISH SQ, BEVERLY, MA 01915-3800 |
| SHARON G WEEKS | 106 KINGSWOOD DR, HUNTSVILLE, AL 35806-1286 |
| SHARON GOYKE & | RONALD WM GOYKE JT TEN, 12516 EVERGREEN, SHELBY TOWNSHIP, MI 48315-5816 |
| SHARON GREEN | 62 BIRCHWOOD RD, MEDFORD, NY 11763 |
| SHARON GUERRY MAHER | 31 SCREECHAM WAY, COTUIT, MA 02635-3128 |
| SHARON GUEST | 11777 OLD FORT RD, KALMATH FALL, OR 97601-9353 |
| SHARON H FENN | CUST KIMBERLY M FENN UGMA CT, 20 VALLEY DR, BERLIN, CT 06037-3001 |
| SHARON H FENN | CUST TRACEY L, FENN UGMA CT, 20 VALLEY DR, BERLIN, CT 06037-3001 |
| SHARON H GIBBONS | 4939 HOWLETT HILL RD, MARCELLUS, NY 13108-9733 |
| SHARON H GREENWALD | 4613 EASTGATE AVE, DAYTON, OH 45420-3309 |
| SHARON H HARDENBURGH | 49814 DEER RUN DR, SHELBY TWP, MI 48315-3334 |
| SHARON H JENKINS | 310 W JONES ST, LONGVIEW, TX 75602-3240 |
| SHARON H KENT | 1244 PEBBLE LANE, BOISE, ID 83705-2068 |
| SHARON H SATALINO | 39 LEWIS DR, S WINDSOR, CT 06070 |
| SHARON H WOODRA & | DENNIS V WOODRA JT TEN, 39614 GREENBRIER CT, NORTHVILLE, MI 48167 |
| SHARON HAKIM | 7306 HYDRUS DR, HARRISON, TN 37341-3916 |
| SHARON HANDLER GOODMAN | CUST SPENCER M GOODMAN, UTMA OH, 23 CANNOCK DRIVE, FAIRPORT, NY 14450-4108 |
| SHARON HASTY | 1311 W 1125 S, FAIRMOUNT, IN 46928-9284 |
| SHARON HAUSER | TR UA 4/11/95 SONIA HAUSER TRUST, 4951 WESTBOURNE RD, LYNDHURST, OH 44124-2344 |
| SHARON HELTMAN LARAVIA | 60167 GREENTREE DR, BOGALUSA, LA 70427 |
| SHARON HEPPNER | 712 WINTHROP CIRCLE, STORM LAKE, IA 50588-2747 |
| SHARON HERTZLER | 758 N TROPICAL TRAIL, MERRITT ISLAND, FL 32953-6021 |
| SHARON HILDRETH BYNUM & | DONALD BYNUM JT TEN, 12633 SANTA ROSA, DETROIT, MI 48238-3125 |

| | |
|---|---|
| SHARON HOEFT | 316 CLARK ST, BUFFALO, NY 14223 |
| SHARON HOLCOMBE BROOKS | 659 CARY TOWNE BL 134, CARY, NC 27511-4219 |
| SHARON HORKEY | 15275 DIXON ROAD, DUNDEE, MI 48131-9533 |
| SHARON HUGHES KOONTZ | 1750 KELLY RD, MT JACKSON, VA 22842-3330 |
| SHARON I DUNN | 7047 PINEHURST, DEARBORN, MI 48126-1923 |
| SHARON I KILGORE | 73 OAKWOOD TERR, NORTH TONAWANDA, NY 14120 |
| SHARON I MCARDLE | 1594 WALK RD, CARO, MI 48723-9219 |
| SHARON I OUTHWAITE | 3 LANTANA CIRCLE, ST CATHARINES ON  L2M 7M5,   CANADA |
| SHARON INDYKE | CUST, FREDERICK INDYKE U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 15 COUNTRY CLUB DR, MONROE TOWNSHIP, NJ 08831 |
| SHARON IRENE SIMON & | DOROTHY IRENE SIMON JT TEN, 1175 HIGHWAY 219, HUNTINGDON, TN 38344-5951 |
| SHARON J BACHWICH | TR SHARON J BACHWICH TRUST, UA 5/20/97, 1198 N DYE ROAD, FLINT, MI 48532-2215 |
| SHARON J BACHWICH | 1198 N DYE, FLINT, MI 48532 |
| SHARON J BELLINA | 5904 W CLEVELAND, MORTON GROVE, IL 60053-3322 |
| SHARON J BONKOWSKI | 4140 SHOREBROOK, STERLING HEIGHTS, MI 48314-1984 |
| SHARON J BONKOWSKI & | VINCENT J BONKOWSKI JT TEN, 4140 SHOREBROOK, STERLING HEIGHTS, MI 48314-1984 |
| SHARON J BONKOWSKI & | VINCENT WAYNE BONKOWSKI JT TEN, 4140 SHOREBROOK, STERLING HEIGHTS, MI 48314-1984 |
| SHARON J CARUSO | 1444 EAGLE CT, GLENDALE HTS, IL 60139-3615 |
| SHARON J EXMAN | 6731 GLENHILLS DRIVE, ENGLEWOOD, OH 45322-3513 |
| SHARON J FERGUSSON | 124 MAXWELL LANE, MCCORMICK, SC 29835 |
| SHARON J GARBACK | 1821 TENDER COURT, MOUNT AIRY, MD 21771 |
| SHARON J HERRON | 1145 WASHBURN RD, DAVISON, MI 48423-8007 |
| SHARON J KANE | 953 WOODCLIFF DRIVE, YOUNGSTOWN, NY 14174-1168 |
| SHARON J LUBAS | 12117 RANLEIGH COURT, RALEIGH, NC 27613-5525 |
| SHARON J MITCHELL | 4345 SHAWNEE TRL, JAMESTOWN, OH 45335-1215 |
| SHARON J NELSON | 4710 S 500 E, KOKOMO, IN 46902-9386 |
| SHARON J SCHAEFER & FRED W | SCHAEFER TR SHARON J SCHAEFER, TRUST UA 1/27/99, 2408 FINNEY LEE DRIVE, KOKOMO, IN 46902-2944 |
| SHARON J WHITE | 6135 CEMETRY ST, WOLCOTT, NY 14590-9587 |
| SHARON JASKO | 4 IROQUOIS DR, PARLIN, NJ 08859-1517 |
| SHARON JEFFRIES | 2144 FOSTER DR, TALLAHASSEE, FL 32303-8320 |
| SHARON JENKS WOLOK | 3455 ARROWVALE ST, ORCHARD LAKE, MI 48324 |
| SHARON JORDAN | 4952 FRANLOU AVENUE, DAYTON, OH 45432 |
| SHARON JULIN | 660 CORDELIA CIR, VACAVILLE, CA 95687-5662 |
| SHARON JUNE GROVE & | ARDEN NORRIS GROVE JT TEN, 341 HARRINGTON, MT CLEMENS, MI 48043-2942 |
| SHARON K ANDERSON | 23875 SIX POINTS ROAD, SHERIDAN, IN 46069-9311 |
| SHARON K ANDERSON | 2690 GIRKIN RD, BOWLING GREEN, KY 42101-8672 |
| SHARON K ANDERSON | 731 N BROADWAY, LANTANA, FL 33462-1623 |
| SHARON K BEAVERS | 5317 HAMMOND AVENUE, DAYTON, OH 45427-2924 |
| SHARON K BICKLEY & | DONALD R SCHEUER JT TEN, 4681 MAYER RD, CHINA, MI 48054-3022 |
| SHARON K CAIRNS | 9518 BAY SHORE DR, GLADSTONE, MI 49837-8800 |
| SHARON K CARTER | BOX 29, 20839 CALVIN ST, HARRAH, OK 73045-0029 |
| SHARON K ENOS | 1901 W SHADY GROVE RD LOT D6, SPRINGDALE, AR 72764 |
| SHARON K EVOLA | 2136 HANFORD, LINCOLN PARK, MI 48146-1382 |
| SHARON K FOSTER & | LAWRENCE E FOSTER JT TEN, 5204 KNOLLWOOD LN, ANDERSON, IN 46011 |
| SHARON K GILVIN | 608 MAUMEE DR, KOKOMO, IN 46902-5520 |
| SHARON K GREENE | 2014 CUTTER DR, LEAGUE CITY, TX 77573-6906 |
| SHARON K HAGLE | 13718 S GRANGE RD, EAGLE, MI 48822-9514 |
| SHARON K HALVERSON | CUST ERIC, L HALVERSON UTMA MN, 1008 10TH AVE N, SARTELL, MN 56377-2260 |
| SHARON K HALVERSON | CUST JOSHUA P HALVERSON UTMA MN, 1008 10TH AVE N, SARTELL, MN 56377-2260 |
| SHARON K HANNERS | RR 1, WILLIAMS, IN 47470-9801 |
| SHARON K HEFFERNAN | 4100 W 90TH ST, HOMETOWN, IL 60456-1214 |
| SHARON K HENRY | 7363 S FORK DR, SWARTZ CREEK, MI 48473-9760 |
| SHARON K HODGES | 3139 BORDEAUX LANE, CLEARWATER, FL 33759-3702 |
| SHARON K HUNTLEY | 14416 MONTLE RD, CLIO, MI 48420-7928 |
| SHARON K JOHNSON | 1626 BRIDGE CREEK CROSSING, GREENWOOD, IN 46143 |
| SHARON K KNUTSON | 1158 CREEKSTONE DRIVE, BATAVIA, OH 45103-2543 |
| SHARON K KOZER | 6688 E BAY CRT, RICHLAND, MI 49083 |
| SHARON K LALIBERTE & | LEON A LALIBERTE JT TEN, 1771 LONDON, LINCOLN PARK, MI 48146-3525 |
| SHARON K LEDBEITER | 1205 VERA LANE, KENNEDALE, TX 76060-6003 |
| SHARON K LEDBETTER & | LARRY E LEDBETTER JT TEN, 1205 VERA LN, KENNEDALE, TX 76060-6003 |
| SHARON K LILLY | 1012 COMMODORE ST APT C, CLEARWATER, FL 33755-1003 |
| SHARON K LOWE | 10317 CENTURY, O P, KS 66215-2201 |
| SHARON K MATHESON & | LYNN H MATHESON JT TEN, 1505 N RANGELINE RD, ANDERSON, IN 46012-9337 |
| SHARON K MC KELVEY | RR BOX 1085, NEWBERRY, MI 49868 |
| SHARON K MCNENLY & | LARRY J MCNENLY JT TEN, 6317 TANGLEWOOD LN, GRAND BLANC, MI 48439-9706 |
| SHARON K MECONI | 105 CHURCHILL LANE, WILMINGTON, DE 19808-4355 |
| SHARON K MEEKER | 17172 E 2650 N RD, DANVILLE, IL 61834 |
| SHARON K MORRIS | 4318 WILSON LAKE LANE, LEXINGTON, KY 40516 |
| SHARON K NORRIS | 2408 WATERFORD DR, TROY, OH 45373-1029 |
| SHARON K O'BRIEN | 372 FLORIN RD SUITE 258, SACRAMENTO, CA 95831-1407 |
| SHARON K PANFALONE | 7181 TARRAGON CT, HAMILTON, OH 45011-9165 |
| SHARON K PARRISH | BOX 1559, FRISCO, CO 80443-1559 |
| SHARON K PAULUS | 9044 WATERWAY CT, MIAMISBURG, OH 45342-0501 |
| SHARON K PETERSEN & | LARRY I PETERSEN JT TEN, 525 W DAY ST, STANTON, MI 48888-9314 |

| | |
|---|---|
| SHARON K PHILLIPS | 6552 COWELL RD, BRIGHTON, MI 48116-9128 |
| SHARON K POTTS | ATTN SHARON K CRAWFORD, 1194 SPRINGMILL ROAD, MANSFIELD, OH 44906-1525 |
| SHARON K ROSS-TIDBALL | 4460 JOAN DR, CLIO, MI 48420-9406 |
| SHARON K ROSSITER | 216 SOUTH DIVISION ST, JANESVILLE, WI 53545-4002 |
| SHARON K SPAYD | 6055 ROLFE, LANSING, MI 48911-4944 |
| SHARON K STEINGASS | 5938 DEERFORD ST, LAKEWOOD, CA 90713-2431 |
| SHARON K STEVENS | 3203 W 46TH AVENUE, KENNEWICK, WA 99337-2608 |
| SHARON K STIERWALT & | MARC A STIERWALT JT TEN, 2120 LOGAN ST, MURPHYSBORO, IL 62966-1756 |
| SHARON K SUMNER | 2537 CARSON HWY, ADRIAN, MI 49221-1106 |
| SHARON K SUTHERLAND | TR MILDRED E HELMKAMP TRUST, UA 02/02/04, 83 IROQUOIS AVE, HOLLAND, MI 49424 |
| SHARON K SWANSON | 7255 LINDEN DR, INDIANAPOLIS, IN 46227-5348 |
| SHARON K TILLOU | 130 CAMDEN AVE, SOUTH PLAINFIELD, NJ 07080 |
| SHARON K WEBER | 599 JEFFERSON AVE, SALEM, OH 44460-3325 |
| SHARON K WHALEN | 945 NORTHEAST DEVON DR, LEE'S SUMMIT, MO 64064 |
| SHARON K WILLIAMSON | 9885 THORNBURY WAY, HIGHLANDS RANCH, CO 80129-6957 |
| SHARON KASPER | 2518 CREEK BLUFF NW, GRAND RAPIDS, MI 49504-2358 |
| SHARON KAY DURRANT | 5018 BARTON DRIVE, ORLANDO, FL 32807-1802 |
| SHARON KAY SMITH | 14288 SHELDON ROAD, BROOK PARK, OH 44142-3864 |
| SHARON KOHLER | 233 PARSONS DR, AVON LAKE, OH 44012-1839 |
| SHARON KOST PARKS | 3535 HIGHWAY 62 NW, CORYDON, IN 47112 |
| SHARON KOSZEDNAR & | RICHARD KOSZEDNAR JT TEN, 42430-E HURON RIVER DR, BELLEVILLE, MI 48111-2840 |
| SHARON KRASKA | 923 OAKVIEW DR, SAGINAW, MI 48604-2172 |
| SHARON L ACTON | C/O SHARON L ACTON-BISSELL, 5532 OAKLEY AVE, KANSAS CITY, MO 64130-3240 |
| SHARON L BAILEY | 6427 N 800 W, CONVERSE, IN 46919 |
| SHARON L BATES | 4145 E CARPENTER RD, FLINT, MI 48506 |
| SHARON L BIGLER | 10206 SYCAMORE BEACH DR, THREE RIVER, MI 49093-9265 |
| SHARON L BODICK | 219 LAKESHORE DR, COLDWATER, MI 49036 |
| SHARON L BOGARDUS | 1652 CRANBROOK, SAGINAW, MI 48603-4483 |
| SHARON L BOGARDUS & | TIMOTHY W BOGARDUS JT TEN, 1652 CRANBROOK, SAGINAW, MI 48603-4483 |
| SHARON L BOGLARSKY & | RONALD J BOGLARSKY JT TEN, 9210 KINGSLEY, ONSTED, MI 49265-9420 |
| SHARON L BRUBAKER | 1692 HESS RD, APPLETON, NY 14008-9692 |
| SHARON L BURNETT | 5120 HOLLY AVE, NORTON, OH 44203-6204 |
| SHARON L BURNS | 499 SUPERIOR CT, RIVER ROUGE, MI 48218-1145 |
| SHARON L CALVO | 1621 NW 99 AVE, PLANTATION, FL 33322-4253 |
| SHARON L CHANDLER | 5639 W MAPLEWOOD DR, SPEEDWAY, IN 46224-3333 |
| SHARON L CHRISTENSON | 10511 W SARATOGA CIR, SUN CITY, AZ 85351-2212 |
| SHARON L CLARIDAY | 4843 HIGHWAY 224, WELLINGTON, MO 64097-9119 |
| SHARON L COHEN | 11580 SPICER DR, PLYMOUTH, MI 48170-4335 |
| SHARON L COLLINS | CUST SCOTT M COLLINS UGMA CA, 6957 ARMOUR DR, OAKLAND, CA 94611-1317 |
| SHARON L COOK | 126 DEKALB, WALLED LAKE, MI 48390-3331 |
| SHARON L COUSINS | ATTN SHARON L ROSS, 1447 COLLEEN LANE, DAVISON, MI 48423-8321 |
| SHARON L COX | 4151 DUPLEX AVE, LINCOLN PARK, MI 48146-4005 |
| SHARON L DARST | 20851 VALERA ST, ST CLAIR SHORES, MI 48080-1126 |
| SHARON L DAY | 13122 S LINDEN ROAD, LINDEN, MI 48451-8609 |
| SHARON L DELISLE | 1370 BADGER RD, BEAVERTON, MI 48612-9462 |
| SHARON L DEPAULIS & | PIETRO J DEPAULIS JT TEN, 19447 LAUREL DRIVE, LIVONIA, MI 48152-1134 |
| SHARON L DOST | 5830 WOODVALLEY ROAD, HASLETT, MI 48840-9787 |
| SHARON L EDISON | 292 GEORGETOWN DR 292, GLASTONBURY, CT 06033-2350 |
| SHARON L EICHEN | 17424 GRASSHOPPER LN, CHARLOTTE, NC 28278-8996 |
| SHARON L EKMARK | 2214 NORMAN DR, STOW, OH 44224-2769 |
| SHARON L ERVIN | 340 E HOOVER STREET, WESTFIELD, IN 46074 |
| SHARON L EVANS | 2917 W BATH RD, AKRON, OH 44333-2037 |
| SHARON L FEEHAN | BOX 121, HUGO, MN 55038-0121 |
| SHARON L FOSS | 109 HARDISON CT, COLUMBIA, TN 38401-5532 |
| SHARON L GENOVESE | 38657 LAURENWOOD, WAYNE, MI 48184-1073 |
| SHARON L GEORGE | C/O JOY CONE COMPANY, 3435 LAMOR RD, HERMITAGE, PA 16148-3050 |
| SHARON L GOLD | 68-09 BOOTH STREET, FOREST HILLS, NY 11375-3156 |
| SHARON L GOUDGE | 25614 W COMFORT DRIVE, WYOMING, MN 55092-9116 |
| SHARON L HAGAN | 2405 SILVERBROOK AVE, LOUISVILLE, KY 40220-3630 |
| SHARON L HARBER | TR HARBER REVOCABLE LIVING TRUST, UA 2/24/97, 13010 SW 17TH ST, BEAVERTON, OR 97008-4665 |
| SHARON L HARRIS | 221 W DEWEY STREET, FLINT, MI 48505-6608 |
| SHARON L HEFLIN | 736 OAK LEAF DR, DAYTON, OH 45408-1542 |
| SHARON L HEISDORFFER | ATTN SHARON MANOR, 6714 POND DR, LAKESIDE, AZ 85929-5039 |
| SHARON L HETZEL | 109 VIA DIJON, NEWPORT BEACH, CA 92663 |
| SHARON L HOFFMAN | 14367 SANDY BEACH RD, MANITOU BEACH, MI 49253-9778 |
| SHARON L HOFFMAN | 251 INVERNESS LA, TEMPERANCE, MI 48182 |
| SHARON L HUBBARD | 2713 BACHMAN DRIVE, BETHLEHEM, PA 18020 |
| SHARON L HURIN | 4845 E CRAIG RD, SUPERIOR, WI 54880-8456 |
| SHARON L HUTTON | 78 CLEMENS DRIVE, DILLSBURG, PA 17019 |
| SHARON L ISHAM | 6287 ROSECOMMON DR, NORCROSS, GA 30092-1855 |
| SHARON L KAREM | 1015 WOODED LAKE DR, SIMPSONVILLE, KY 40067-6680 |
| SHARON L KELTS | BOX 224, OTISVILLE, MI 48463-0224 |
| SHARON L KENNEDY | 460 19TH ST NW, NAPLES, FL 34120-1940 |

| | |
|---|---|
| SHARON L KESTEN | 10508 SOUTH LINDEN ROAD, GRAND BLANC, MI 48439-9351 |
| SHARON L KIEFER | 2725 N RICHARD DR, SHELBYVILLE, IN 46176-9189 |
| SHARON L KNAGGS | CUST JENNIFER A KNAGGS UGMA CA, 202 SURREYTOP LN, LINCOLN, CA 95648-8106 |
| SHARON L KNAGGS | 202 SURREYTOP LN, LINCOLN, CA 95648-8106 |
| SHARON L KNOPP | 1716 PIERCE RD, DAYTON, OH 45432-2431 |
| SHARON L KOCH | 175 E MAIN ST, FROSTBURG, MD 21532-1334 |
| SHARON L KOZLO | 1136 E GARNET CIR, MESA, AZ 85204-5812 |
| SHARON L LANDRY | ATTN SHARON L BERNARD, 20 OLD ORCHARD WAY, MANCHESTER, NH 03103-2369 |
| SHARON L LASSITER | 41 SOUTH ANDERSON, PONTIAC, MI 48342-2905 |
| SHARON L LINDEN | 38361 RIVER PARK DR, STERLING HTS, MI 48313-5775 |
| SHARON L MAVIS & | DONALD F DAY JT TEN, 19447 LAUREL, LIVONIA, MI 48152-1134 |
| SHARON L MC CALLISTER | 8925 GLEN MOOR LN, PORT RICHEY, FL 34668-4909 |
| SHARON L MC CARTNEY | 263 FARMTREE, FLINT, MI 48506-5321 |
| SHARON L MCMILLIN | 1920 S CHRISTINE, WESTLAND, MI 48186-4480 |
| SHARON L MEDINA & | KAYLA RIGA JT TEN, 5821 N CYPRESS, KANSAS CITY, MO 64119-4668 |
| SHARON L MEDINA & | KAYLA RIGA JT TEN, 5821 N CYPRESS, KANSAS CITY, MO 64119-4668 |
| SHARON L MILLER | 741 ACACIA, SHEBOYGAN FALLS, WI 53085 |
| SHARON L MILLER & | MARLAND L MOORE JT TEN, 2255 MONROE, DEARBORN, MI 48124-3007 |
| SHARON L MONTGOMERY | 296 ORANGE CRESCENT, OSHAWA ON  L1G 5X3,   CANADA |
| SHARON L MONTGOMERY | 296 ORANGE CRESCENT, OSHAWA ON  L1G 5X3,   CANADA |
| SHARON L MORT | 8676 OLD ORCHARD SE RD, WARREN, OH 44484-3051 |
| SHARON L MURPHY | 1329 MAPLE AVE, BALTIMORE, MD 21227-2610 |
| SHARON L MYERS | 2509 WOODVIEW, LANSING, MI 48911 |
| SHARON L NAGY | 4025 GOLD COAST DR, LAS VEGAS, NV 89121-4814 |
| SHARON L NICHOLLS | 1713 BARROWS ST, TOLEDO, OH 43613-4617 |
| SHARON L O SHEA | 360 UNION ST, FERGUS ON  N1M 1V9,   CANADA |
| SHARON L OFFENEY | 7 LEWIS DR, FAIRFIELD, CT 06432-1919 |
| SHARON L OPFERMANN | 573 DEVERON CRES, LONDON ON  N5Z 4M4,   CANADA |
| SHARON L PFALZGRAF | 940 SWIFT STREET, SHAKOPEE, MN 55379-2951 |
| SHARON L POTTER | BOX 49, HIGGINS LAKE, MI 48627-0049 |
| SHARON L POTTER | BOX 49, HIGGINS LAKE, MI 48627-0049 |
| SHARON L REINKE | 43669 YORKVILLE CT, CANTON, MI 48188 |
| SHARON L ROBERTS | 2121 E HILL ROAD, GRAND BLANC, MI 48439-5109 |
| SHARON L ROBINSON | 8456 FINCH AVE E, JACKSONVILLE, FL 32219-3699 |
| SHARON L ROBINSON & | HATTIE M NESBIT JT TEN, 8456 FINCH AVENUE E, JACKSONVILLE, FL 32219-3699 |
| SHARON L ROBISON | 11 GROVE AVE, LOCKPORT, NY 14094 |
| SHARON L ROESER | 444 COUNTRY DOWNS DR, BALLWIN, MO 63021-6334 |
| SHARON L ROWLEY | 120 HICKS AVE, PLAINWELL, MI 49080 |
| SHARON L SAGNELLI | 8395 CAROLE LANE, FENTON, MI 48430-9506 |
| SHARON L SARRIS | 584 RIO DEL MAR BLVD, APTOS, CA 95003 |
| SHARON L SCHMIEL | 223 CRESTWOOD DRIVE, GRAILING, MI 49738-8786 |
| SHARON L SHALLENBERGER | 8918 W HILLTOP LN, ELWOOD, IN 46036-8868 |
| SHARON L SHARP | 108 HAWKINS LANE, LAKE CITY, TN 37769-3229 |
| SHARON L SHEEHAN | CUST BRADY C SHEEHAN, UTMA MI, 2453 TALL OAKS DR, TROY, MI 48098-5300 |
| SHARON L SHEEHAN | CUST KELLY A SHEEHAN, UTMA MI, 2453 TALL OAKS DR, TROY, MI 48098-5300 |
| SHARON L SHEEHAN | CUST PATRICK D SHEEHAN, UTMA MI, 2453 TALL OAKS DR, TROY, MI 48098-5300 |
| SHARON L SIMMONS | ATTN SHARON L HOWARD, 3660 HATFIELD, WATERFORD, MI 48329-1735 |
| SHARON L SMITH | 26420 MCDONALD ST, DEARBORN HEIGHTS, MI 48125-1324 |
| SHARON L SMITH | 25740 SALEM MINORHILL RD, LESTER, AL 35647-3412 |
| SHARON L SPARKS | 2660 BEDELL RD, GRAND ISLAND, NY 14072-1261 |
| SHARON L SPINELLI | 901 BELMONT AV A, LONG BEACH, CA 90804-9138 |
| SHARON L STREIFF | 11147 COLLETT, GRANADA HILLS, CA 91344-3809 |
| SHARON L SWITALSKI | 5056 W DODGE ROAD, CLIO, MI 48420-8503 |
| SHARON L TAYLOR | 5570 NORTH LAKE RD, COLUMBIAVILLE, MI 48421 |
| SHARON L TROIANI | 3 PHEASANT LANE, NEWARK, DE 19713-2043 |
| SHARON L ULLERY | 7216 KANAPOLIS DR, CROSSVILLE, TN 38572-3538 |
| SHARON L VITAS & | ROBERT L VITAS JR BRETT C VITAS JT, TEN, 18217 WINDWARD RD, CLEVELAND, OH 44119 |
| SHARON L WATKINS | 17642 PALADIN DRIVE, BEND, OR 97701-9132 |
| SHARON L WEBB | 7250 PINELAND TRAIL, DAYTON, OH 45415-1254 |
| SHARON L WEBER | 13 AMESBURY CT, ST PETERS, MO 63376-4516 |
| SHARON L WHITLOW GUARDIAN | FOR KOBA J WHITLOW &, KRISTPHER C WHITLOW, 3953 LEISURE WOODS DR, DECATUR, GA 30034-3434 |
| SHARON L WALNUT | 7927 E WALNUT GROVE RD, TROY, OH 45373-8642 |
| SHARON L WISE | 5734 TEVLIN LANE, STOCKTON, CA 95210 |
| SHARON L WOJTIUK | 440 BADER AVE, OSHAWA ON  L1J 3E8,   CANADA |
| SHARON L WORKMAN & PHILIP F | WORKMAN TRUSTEES U/A DTD, 07/29/93 THE SHARON L, WORKMAN TRUST, 15 AVIEMORE DRIVE, MASON, MI 48854-1384 |
| SHARON L WRIGHT | CUST RONALD, AARON WRIGHT UGMA IN, 1412 E WOODSIDE DR, WESTFIELD, IN 46074-9515 |
| SHARON L WRUBLESKY | 3344 GARDENIA DR, HERNANDO BEACH, FL 34607 |
| SHARON L ZAFIROFF | 5254 N BELSEY ROAD, FLINT, MI 48506-1675 |
| SHARON LA BISSONIERE & | MICHAEL J LA BISSONIERE JT TEN, 5121 HICKORY CT, SAGINAW, MI 48603-9661 |
| SHARON LEE & | SHIRLEY A LEE JT TEN, 2683 TUXEDO ST, DETROIT, MI 48206 |
| SHARON LEE BURNS | 4196 BRISTOLWOOD DR, FLINT, MI 48507-5535 |
| SHARON LEE COX | 2928 ROANOKE AVE, KETTERING, OH 45419-1356 |
| SHARON LEE EVANCHO | 1045 CORK RD, VICTOR, NY 14564-9143 |

| | |
|---|---|
| SHARON LEE HERMANSEN | 718 E PLATTE AVE, COLORADO SPRINGS, CO 80903-3533 |
| SHARON LEE HOOVER | 4220 LEHMAN ROAD, DEWITT, MI 48820 |
| SHARON LEE LANGER | N921 NORMAN ROAD, KEWAUNEE, WI 54216-9339 |
| SHARON LEE LYNN & | JUDITH LYNN WIGGINS JT TEN, ATTN ROBERT H SMITH, 10713 SHERMAN WAY, SUN VALLEY, CA 91352-5155 |
| SHARON LEE WRIGHT | CUST AARON, RONALD WRIGHT UGMA IN, 1412 E WOODSIDE DR, WESTFIELD, IN 46074-9515 |
| SHARON LEMKE | TR SHARON LEMKE REVOCABLE TRUST, UA 11/27/02, 16278 TIMBERVIEW, CLINTON TOWNSHIP, MI 48036-1655 |
| SHARON LEONE & | SANDY LEONE JT TEN, 35248 GREENWICH AVENUE, NORTH RIDGEVILLE, OH 44039 |
| SHARON LOSER | 7375 WEST CR 950 NORTH, GASTON, IN 47342 |
| SHARON LYNN MORITZ | 26682 GRANVIA, MISSION VIEJO, CA 92691-5157 |
| SHARON LYNN SPRING | 351 CRESTVIEW DR, BONITA, CA 91902-4254 |
| SHARON LYNNE LEACH | BOX 28, STARKE, FL 32091-0028 |
| SHARON LYNNE VEALE | 201 SOUTH BROADMOOR BLVD, SPRINGFIELD, OH 45504 |
| SHARON M BAILEY | 12230 GOODLAND CT, MANASSAS, VA 20112-8630 |
| SHARON M BUTLER | 62248 FRUITDALE, LA GRANDE, OR 97850-5314 |
| SHARON M DAVIS | PO BOX 551, SARDIS, OH 43946-0551 |
| SHARON M DEES | 225 GLENWOOD AVE, FENTON, MI 48430-3225 |
| SHARON M DEFELIPPO | 129 MCINTOSH DR, LOCKPORT, NY 14094 |
| SHARON M DRAHEIM & | CYNTHIA A LEBEAU JT TEN, 7 STATICE CT, HOMOSASSA, FL 34446 |
| SHARON M DUFF | 6850 S WILLIAMS RD, SAINT JOHNS, MI 48879-9127 |
| SHARON M DUMAS | 1909 REDWOOD, GAYLORD, MI 49735 |
| SHARON M FERNS | 105 N LAKE WAY, LEESBURG, FL 34788 |
| SHARON M GASTON & | MALVIN GASTON JT TEN, 9121 HALLS FERRY RD, ST LOUIS, MO 63136-5119 |
| SHARON M GOURIEUX TR | UA 08/05/2005, GOURIEUX FAMILY TRUST, 358 CONSTITUTION ST, CANTON, MI 48188 |
| SHARON M GUEREUX | ATTN S M CARRICK, 13139 HART AVE, HUNTINGTON WOODS, MI 48070-1010 |
| SHARON M HASAN | 26054 CARLYSLE, INKSTER, MI 48141-2605 |
| SHARON M HOUSER & | GERALD B HOUSER JT TEN, 5441 N BELSAY RD, FLINT, MI 48506-1251 |
| SHARON M KERZIC & | DAVID KERZIC JT TEN, 519 MAIN ST, FOREST CITY, PA 18421-1421 |
| SHARON M KRANTZ | 357 BRYANT ST, N TONAWANDA, NY 14120-7310 |
| SHARON M LEDGERWOOD | 3313 GREENWOOD DR, NORMAN, OK 73072-3395 |
| SHARON M LINDSEY | 106 STONESTHROW DR, BEREA, OH 44017-1095 |
| SHARON M LIZON | 4225 COMMONWEALTH ST, DETROIT, MI 48208-2910 |
| SHARON M MAIORANO | 31458 BRETZ DR, WARREN, MI 48093-1639 |
| SHARON M MCCOLL | 9915 ASHBURN RD, ASHBURN ON  L0B 1A0,   CANADA |
| SHARON M MICHAELIS | 553-5TH RD, DODGE, NE 68633-4038 |
| SHARON M MICHAELSON | 1501 MANSFIELD RD, BIRMINGHAM, MI 48009 |
| SHARON M MOGENSEN | 183 S TEMPLE DR, MILPITAS, CA 95035-6031 |
| SHARON M PHILMON | 808 TALLENT STORE RD, AMERICUS, GA 31719-8497 |
| SHARON M PRINCE | 1923 CENTRAL, FERNDALE, MI 48220-1226 |
| SHARON M RAMSEYER | 1039 FOSTER RD, AUGRES, MI 48703-9430 |
| SHARON M REED | 631 W STEWART, OWOSSO, MI 48867-4364 |
| SHARON M RUDROW | 5363 LORRAINE CT, BAY CITY, MI 48706-9740 |
| SHARON M SAWTELL | 13139 HART AVE, HUNTINGTON WOODS, MI 48070-1010 |
| SHARON M SCHACHLEITER | 4436 OAKVILLE DR, CINCINNATI, OH 45211 |
| SHARON M SHEPPARD & | SHIRLEY M MUELL JT TEN, 104 GLENLEAF DR, NORCROSS, GA 30092-6101 |
| SHARON M SIBR & | ROBERT J SIBR SR JT TEN, 6613 W 157TH ST, OAK FOREST, IL 60452 |
| SHARON M TAYLOR | 10021 BRIARWOOD LANE, FREELAND, MI 48623-8842 |
| SHARON M THOMAS | 253 REHM ROAD, DEPEW, NY 14043-1022 |
| SHARON M TURNER & | DONALD E TURNER JT TEN, 14430 S W SURREY STREET, BEAVERTON, OR 97006-5951 |
| SHARON M WELKERWELLS | 1074 KERSEY HOLLOW RD, LYNNVILLE, TN 38472-5409 |
| SHARON M WRIGHT | BOX 1886, ST CHARLES, MO 63302-1886 |
| SHARON M YATES | 591 CONKEY AVE, ROCHESTER, NY 14621 |
| SHARON M YOUNG | ATTN SHARON M NAY, 119 NATHANS LANE, MOUNT ORAB, OH 45154 |
| SHARON MAGUIRE | CUST CONOR J MAGUIRE, UTMA MA, 123 FEDERAL ST, SALEM, MA 01970-3241 |
| SHARON MAMUYAC | MAMUYAC TAX, 1121 THORNTON DRIVE, SEQUIM, WA 98382 |
| SHARON MARIE ALMERANTI | 21613 ARROWHEAD, ST CLAIR SHORES, MI 48082 |
| SHARON MARIE BERNDT | 1030 TRUMAN STREET, PORTER, IN 46304-9476 |
| SHARON MARIE DELANEY | PO BOX 145, CHARLOTTE, VT 05445 |
| SHARON MARIE ZURI | 5975 OAK PARK DR, BETHEL PARK, PA 15102-2345 |
| SHARON MARYON BROWN | 2635 HAZELWOOD, STOCKTON, CA 95207-1310 |
| SHARON MASIAK | 20690 E RIVERSIDE DRIVE, HILLMAN, MI 49746 |
| SHARON MAYO | 23853 BONNY BANK DRIVE, WESTLAKE, OH 44145-3535 |
| SHARON MCCRACKEN EX EST | KATHERINE CRAWFORD, BOX 216, WILCOE, WV 24895-0216 |
| SHARON MCDONALD | 1606 GARLAND ST, FLINT, MI 48503-1190 |
| SHARON MCDONALD RILEY | 1809 M L KING AVE, FLINT, MI 48503-1003 |
| SHARON MERCADANTE | CUST DAVID JOHN MERCADANTE, UGMA MI, 21424 GROESBECK HWY, WARREN, MI 48089-3134 |
| SHARON MERCADANTE | CUST KEVIN NEELY MERCADANTE, UGMA MI, 21424 GROESBECK HWY, WARREN, MI 48089-3134 |
| SHARON MEREDITH | 116 PARIS CIRCLE, AURORA, CO 80011-8223 |
| SHARON MORTON | 22247 LONG BLVD, DEARBORN, MI 48124-1146 |
| SHARON MOSHER | CUST EARL, L MOSHER JR UGMA MI, 3513 BRISBANE DR, LANSING, MI 48911-1307 |
| SHARON MUDD | 2001 N CEDAR, OWASSO, OK 74055-4446 |
| SHARON MUSCARELLE & | JOSEPH MUSCARELLE, TR ROBM TRUST UA 01/11/84, 9 WAREWOODS RD, SADDLE RIVER, NJ 07458-2712 |
| SHARON N SELEWONIK | 5936 CREEKSIDE DR, TROY, MI 48098-6120 |
| SHARON NICOSIA | 32462 SOMERSET, WESTLAND, MI 48186-5260 |

| | |
|---|---|
| SHARON OBERNESSER | 137 HAWTHORNE AVE, UTICA, NY 13502-5717 |
| SHARON P BONNER | 27010 CALIFORNIA ST, TAYLOR, MI 48180-4802 |
| SHARON P COLES | 5197 S RIVERVIEW DR, LAKE CITY, MI 49651-8941 |
| SHARON P COPELIN & | REX E PHELPS JT TEN, 13751 N MOUNT OLIVE ROAD, GRAVETTE, AR 72736-9205 |
| SHARON P HESS | 93 CAMP FRAME RD, HEDGESVILLE, WV 25427-5435 |
| SHARON P TAYLOR | 15 PIN OAK DRIVE, CULLODEN, WV 25510-9531 |
| SHARON PACKER | CUST RANDI, PACKER UGMA NY, 35 HARLAN DR, NEW ROCHELLE, NY 10804-1118 |
| SHARON POHL | 423 GOLF COURSE DR, ARNOLD, MD 21012-2336 |
| SHARON PRAPOPULOS | C/O CONSTANTIN PRAPOPULOS, 17 RADCLIFFE DR, SPARTA, NJ 07871-3500 |
| SHARON PRESS LEBLANG | 1150 MADRUGA AVE, CORAL GABLES, FL 33146-2928 |
| SHARON R AARON | 4565 FITZGERALD, YOUNGSTOWN, OH 44515-4428 |
| SHARON R ALT | 975 VERNON AVE, WINNETKA, IL 60093 |
| SHARON R BILCOX | 17 TUDOR AVE, AJAX ON  L1S 1Z9,   CANADA |
| SHARON R BILCOX | 17 TUDOR AVE, AJAX ON  L1S 1Z9,   CANADA |
| SHARON R BROCK | 7159 W HWY 40, COATESVILLE, IN 46121 |
| SHARON R BURKHART | TR SHARON R BURKHART LIVING TRUST, UA 11/10/95, 463 N OPLAINE RD, GURNEE, IL 60031-2638 |
| SHARON R DANIEL | 616 CLARA DRIVE, TRENTON, OH 45067-1152 |
| SHARON R FISSEL | 4545 N PROGRESS AVE, HARRISBURG, PA 17110-3924 |
| SHARON R HAGEN | 200 GROSS DR, GLEN GARDNER, NJ 08826-3812 |
| SHARON R HEELEY | 902 16TH AVE S, GREENWOOD, MO 64034-8639 |
| SHARON R JONES | 6004 KANE CT, DAYTON, OH 45431-2233 |
| SHARON R KEENE | 14014 CASTLE ABBEY LN, CHARLOTTE, NC 28277-1605 |
| SHARON R KOTSOPODIS | 108 PIONEER AVE, WATERFORD TOWNSHIP MI,  48328-3838 |
| SHARON R KRAHN | W33253745 LILAC CT, DOUSMAN, WI 53118 |
| SHARON R MARJANCIK | 7207 MARTSTELLA DR, BROWNSBURG, IN 46112 |
| SHARON R MEYERSON | 1275 15TH ST APT 81, FORT LEE, NJ 07024-1919 |
| SHARON R MICHALSKI | TR SHARON R MICHALSKI TRUST, UA 6/3/97, 611 2ND AVE, HALE, MI 48739-9159 |
| SHARON R MILLER | 624 N APPERSON WA, KOKOMO, IN 46901-2944 |
| SHARON R NICHOLS | 21670 STATE RT 167, BRACKNEY, PA 18812 |
| SHARON R PADULA | 216 THOMAS STREET, SOUTH PLAINFIELD, NJ 07080 |
| SHARON R PARRIS | BOX 1544, HAMILTON ZZZZZ,   BERMUDA |
| SHARON R ROLLER | 8787 S 700 E, WALTON, IN 46994 |
| SHARON RADDEN | 3294 MARILYN STREET, SCHENECTADY, NY 12303-4714 |
| SHARON RADER | 5563 COBBLEGATE DR, WEST CARROLTON, OH 45449-2839 |
| SHARON RAE PRICE | 615 KENT DR, LEXINGTON, KY 40505-1825 |
| SHARON RAHN | 3516 ELDER LANE, FRANKLIN PARK, IL 60131-1706 |
| SHARON RANDOL & | JAMES RANDOL JT TEN, 1163 CHURCH STREET, PONCA CITY, OK 74604-7018 |
| SHARON ROSE KASBRICK & | MISS RACHEL ANN KASBRICK JT TEN, 5270 EASTBROOK CT, SHELBY TOWNSHIP, MI 48316-3145 |
| SHARON ROSENSTEIN | 645 SAINT ANDREWS PL, MANALAPAN, NJ 07726-9551 |
| SHARON RUNKOWSKI | 5721 RIDGE RD, CAZENOVIA, NY 13035-9319 |
| SHARON S ALLEN | 9758 W 300 S, RUSSIAVILLE, IN 46979-9801 |
| SHARON S BROWN | 7461 KIMBERLY BLVD, N LAUDERDALE, FL 33068-2345 |
| SHARON S CARTER TOD | PAULA F DRAKE, 177 ASHBURY RIDGE, MOORESVILLE, IN 46158-9566 |
| SHARON S FAN | TR UA 09/20/01 FAN FAMILY TRUST, 60 CRESTLINE AVE, DALY CITY, CA 94015 |
| SHARON S GAMMON | 38 N CO RD 175 W, GREENCASTLE, IN 46135-7871 |
| SHARON S HUNTER | 920 EAST SPRAKER, KOKOMO, IN 46901-2440 |
| SHARON S LAMBERTSEN | 14618 GRANT AVE S W, TACOMA, WA 98498-2309 |
| SHARON S MAURICE | 519 ASHLAND DR, HERMITAGE, PA 16148-1155 |
| SHARON S ORR | 673 SPRINGWATER RD, KOKOMO, IN 46902-4887 |
| SHARON S OSTERHOUT | 2355 ARIZONIA CT, ROCHESTER HILLS, MI 48309 |
| SHARON S RUSSO | 25 BENTLY ROAD, BRISTOL, CT 06010-2463 |
| SHARON S SCHROEPFER | 9349 SAWMILL RUN RD, LITTLE VALLEY, NY 14755-9426 |
| SHARON S SEELIG | 654 COUNTY ROAD #514, STEPHENVILLE, TX 76401 |
| SHARON S SINGLETON | 6015 W FRANCES, CLIO, MI 48420 |
| SHARON S STARKEY | 99 13TH ST APT 716, HUNTINGTON, WV 25701 |
| SHARON S SUPRUN | 5394 HARROW LANE, FAIRFAX, VA 22030-7237 |
| SHARON S SUTTON | 6200 GOFF DRIVE, KINSMAN, OH 44428-9759 |
| SHARON S ULREY | TR U/A, DTD 07/22/88 SHARON S ULREY, TRUST, 4 CHILTON ROAD, WILMINGTON, DE 19803-1602 |
| SHARON S VINSON | 578 MUSTANG DRIVE, DALLAS, GA 30157-5927 |
| SHARON S WILEMON | PO BOX 100025, FORT WORTH, TX 76185-0025 |
| SHARON SANTAMARIA LEON | ATTN SHARON M SANTAMARIA, 746 GALEMEADOW CIR, SAN RAMON, CA 94583-5576 |
| SHARON SAULTS | 305 SEYMOUR, OAKWOOD, IL 61858 |
| SHARON SAWTELL CARRICK & | GERALD C CARRICK JT TEN, 13139 HART AVE, HUNTINGTON WOODS, MI 48070-1010 |
| SHARON SCHULTZ | 316 GARLAND ST, NAMPA, ID 83686 |
| SHARON SEROW | CUST JEREMY SEROW, UGMA CT, 60 CLOVER DRIVE, SOUTH WINDSOR, CT 06074-2931 |
| SHARON SEROW | CUST NICOLE SEROW, UGMA CT, 60 CLOVER DRIVE, SOUTH WINDSOR, CT 06074-2931 |
| SHARON SHELLEY | 9500 HAVENWAY DR, ARGYLE, TX 76226-4237 |
| SHARON SKEEN COX | TR U/A, DTD 09/09/94 SHARON SKEEN, COX LIVING TRUST, 12582 MCINTIRE DRIVE, WOODBRIDGE, VA 22192-3333 |
| SHARON SMITH | 176 PEOPLOS RD, SAUGERTICS, NY 12477-5009 |
| SHARON SMITH | 19905 ANTLER PT, BEND, OR 97702 |
| SHARON SMITH KRAHN | W332 S 3745 LILAC CT, DOUSMAN, WI 53118 |
| SHARON STAMP MURPHY | 2675 NEW HAVEN, DUBUQUE, IA 52001-5648 |
| SHARON STREMMEL WILEMON | TR LOUIS T STREMMEL TRUST B UA, 33927, BOX 101595, FORT WORTH, TX 76185 |

| | |
|---|---|
| SHARON STREMMEL WILEMON EX EST | ARNOLD E STREMMEL, PO BOX 100025, FORT WORTH, TX 76185 |
| SHARON SUE BRAYMAN | 47356 MICHAEL DR, SHELBY TWP, MI 48315 |
| SHARON T KALOSKY | BOX 267, SWAMPSCOTT, MA 01907-0467 |
| SHARON T ROBERTS | 24891 VALLEY, E DETROIT, MI 48021-1053 |
| SHARON THOMPSON | TR THE SHARON THOMPSON TRUST, UA 04/25/97, 1697 N MOUNTAIN AVE E, UPLAND, CA 91784-8804 |
| SHARON TRENT | 1261 N LYNHURST DR, INDIANAPOLIS, IN 46224-6812 |
| SHARON TRUNK | 8457 E SQUAW LAKE RD, LAC DU FLAMBU, WI 54538-9505 |
| SHARON UNGER | 9520 N 30 W, FRANKFORT, IN 46041 |
| SHARON V EAVES | 403 RED BUD LN, MT PLEASANT, TX 75455 |
| SHARON VANBURKLEO | TR UA 09/27/88 LISA, VANBURKLEO TRUST 1988, 741 MONETTE DR, CORPUS CHRISTI, TX 78412-3026 |
| SHARON VISAKAY | RR 1 1739, HALLSTEAD, PA 18822-9756 |
| SHARON W DUNN & | WILLIAM T DUNN JT TEN, PO BOX 533, CANASERAGA, NY 14812-0533 |
| SHARON W PEA | 3213 CLEMENT, FLINT, MI 48504-2980 |
| SHARON W WRIGHT | 9172 N ELMS RD, CLIO, MI 48420-8509 |
| SHARON WALKER | CUST RICHARD NATHANIEL WALKER, UGMA NJ, 6 KURT DRIVE, FLANDERS, NJ 07836-9717 |
| SHARON WALLACE SNYDER | 5 BARBOUR LN, BLOOMFIELD HILLS, MI 48304-2701 |
| SHARON WANG | 1523 JEWEL DRIVE, WOODBURY, MN 55125-9003 |
| SHARON WEILAND | CUST WYATT DAVID SONGER, UTMA SD, BOX 494, PLACERVILLE, CO 81430 |
| SHARON WEISENBERG | CUST GENNA, NICOLE WEISENBERG UTMA CA, 3245 STEVEN DR, ENCINO, CA 91436-4225 |
| SHARON WEISENBERG | CUST MATTHEW JACOB WEISENBERG, UTMA CA, 3245 STEVEN DR, ENCINO, CA 91436-4225 |
| SHARON WELBAUM | 505-B WEST 2ND ST, ARCANUM, OH 45304-1066 |
| SHARON WHITTAKER | 7897 SIX MILE RD, NORTHVILLE, MI 48167-9457 |
| SHARON WILMA MCMILLAN | 266 PITTOCK PARK RD, RR 7, WOODSTOCK ON  N4S 7W2,  CANADA |
| SHARON WILSON | PO BOX 24587, DETROIT, MI 48224-0587 |
| SHARON WRIGHT | 11272 W COTTON BALE LANE, MARANA, AZ 85653-8128 |
| SHARON WRIGHT | 12075 SW 131ST AVE, TIGARD, OR 97223-7800 |
| SHARON WRIGHT PERS REP EST | RALPH BOYDEN, 7367 WOODHAVEN DR, LA PLATA, MD 20646 |
| SHARON Y GATEWOOD | 1315 159TH AVE APT 205, SAN LEANDRO, CA 94578-5521 |
| SHARON Y HERNDON | CUST LORI-LYNN HERNDON UGMA MI, 6144 PAYNE, DEARBORN, MI 48126-2089 |
| SHARON Y HERNDON & | RANDY L HERNDON JT TEN, 6144 PAYNE, DEARBORN, MI 48126-2089 |
| SHARON Y ODUYEMI | 1335 PARMER DR, FLORIFSANT, FLORISSANT, MO 63031 |
| SHARON ZAFIROFF | 5254 N BELSAY RD, FLINT, MI 48506-1675 |
| SHARON-STAMPLE | 809 PRAIRIE RD 18, MONROE, LA 71202-7300 |
| SHARONE A RAHRIG | 415 48TH ST, SANDUSKY, OH 44870 |
| SHARP WASHINGTON | 208 W BUENA VISTA, HIGHLAND PARK, MI 48203-3238 |
| SHARREN L LUCAS | 117 N MARGARET DRIVE, LAKESIDE-MARBLEHEA OH,  43440-1036 |
| SHARREN L LUCAS & | JOHN W LUCAS JT TEN, 117 N MARGARET DRIVE, LAKESIDE, OH 43440-1036 |
| SHARREN L LUCAS & | CANDEE L LUCAS JT TEN, 117 N MARGARET DR, LAKESIDE, OH 43440-1036 |
| SHARRI L ROLLAND | 1039 KIRTS 245, TROY, MI 48084-4817 |
| SHARRI R PHILLIPS | APT 245, 1039 KIRTS, TROY, MI 48084-4817 |
| SHARROL LYNN CLARKSON | 1875 S GRANT ST 400, SAN MATEO, CA 94402-2676 |
| SHARROLYN WUTKA | 12852 DEAN ST, SANTA ANA, CA 92705-3487 |
| SHARRON A ANDERSON & NEAOMI | A ANDERSON & LARRY W, ANDERSON JT TEN, 93 RUTH, PONTIAC, MI 48341-1927 |
| SHARRON E THOMAS | 17322 CAMBRIDGE AVE, SOUTHFIELD, MI 48076-3522 |
| SHARRON H MITCHELL | 344 OVERLOOK CIRCLE, JACKSON, MS 39213-2305 |
| SHARRON I ADKINS | 6361 MONROE ST NE, MINNEAPOLIS, MN 55432-5028 |
| SHARRON J HOLMES | 267 HIGHGATE AVE, BUFFALO, NY 14215-1023 |
| SHARRON JOUPPI | C/O SHARON JOUPPI, 1011 W WINDEMERE, ROYAL OAK, MI 48073-5216 |
| SHARRON K VINTON & MARY A VINTON | TR VINTON TRUST UA 4/26/04, 8810 S GERA RD, BIRCH RUN, MI 48415 |
| SHARRON L ALLEN | 11661 SE 52ND ST, BELLEVUE, WA 98006-3305 |
| SHARRON L CLAIR & | RUSSELL N CLAIR JT TEN, 132 MANOR WAY, ROCHESTER HLS, MI 48309-2017 |
| SHARRON L STOELZL & | PETER W STOELZL JT TEN, 190 BUTTERFIELD DR, NOVATO, CA 94945-1439 |
| SHARRON L TOTTEN | 5346 W FRANCES RD, CLIO, MI 48420-8550 |
| SHARRON P JOBST | 12250 TOWER RD, RICHVIEW, IL 62877-1210 |
| SHARRON POLLACK | 6344 WYDOWN BLV, ST LOUIS, MO 63105 |
| SHARRON REBANT | 38351 WILLOWMERE, HARRISON TWP, MI 48045-5332 |
| SHARRON VESTER | APT 10 G, 215 S 9TH AVENUE, MOUNT VERNON, NY 10550-3785 |
| SHARVONNE FERGUSON | 3602 SANDALWOOD DR, ATLANTA, GA 30350-2311 |
| SHARWOOD E PERRONE | 62 TWEED LANE, LAKE ORION, MI 48362 |
| SHARYL A MCCARTHY | 3403 W 109TH CIRCLE, WESTMINSTER, CO 80031-6818 |
| SHARYL J NYE & | DAVID G NYE JT TEN, 2713 HUNTERWOOD DR, DECATUR, AL 35603-5637 |
| SHARYL L JENNARO & | VIRGINIA L JENNARO JT TEN, 2321 NE 32ND COURT, LGHTHSE POINT, FL 33064-8162 |
| SHARYN A MCINTYRE | 7153 STEEPLECHASE WAY, LANSING, MI 48917-8852 |
| SHARYN B GREBERMAN | 1101 DALE DR, SILVER SPRING, MD 20910-1607 |
| SHARYN I SCARFO | PO BOX 256, HOMOSASSA, FL 34487 |
| SHARYN J HEINZERLING | 608 DELL RIDGE DR, DAYTON, OH 45429-1341 |
| SHARYN L ANDREWS | 580 MAIN ST, WOBURN, MA 01801-2924 |
| SHARYN M DUFFY | 4505 LIMA RD, GENESEO, NY 14454-9713 |
| SHARYN M SCURLOCK | 23017 AVON, ST CLAIR SHORES, MI 48082-1379 |
| SHARYNE S ANDERSON | 205 S HICKORY LN, KOKOMO, IN 46901-3994 |
| SHASHI B KAPOOR & | VIRENDRA K KAPOOR JT TEN, BIG APPLE FASHION, 806 HAMILTON ST, ALLENTOWN, PA 18101-2412 |
| SHASHI KUMAR SHARMA & | RASHMI SHARMA JT TEN, 13041 ARABELLA LN, CERRITOS, CA 90703-6125 |
| SHAU L CHIN & | MARIA O CHIN JT TEN, 207 ELMIRA ST, SAN FRANCISCO, CA 94124-2209 |

| | |
|---|---|
| SHAUN T SELF | PO BOX 1825, BEAUFORT, SC 29901-1825 |
| SHAUN W KENNEDY | C/O BOWNE, 2 LITTLE MOUNTAIN RD, NORTH SALEM, NY 10560-2912 |
| SHAUNA K ALLEN | 5346 PYLES RD, COLUMBIAVILLE, MI 48921 |
| SHAUNA K ALLEN & | CLYDE E ALLEN JT TEN, 5346 PYLES RD, COLUMBIAVILLE, MI 48421 |
| SHAUNA MUNSON | 22891 CAMINITO ARBOL, LAGUNA HILLS, CA 92653-1103 |
| SHAUNA SMITH HOECKER | CUST ZACHARY C HOECKER UTMA CA, 6 SOMERSET PL, NOVATO, CA 94945-1862 |
| SHAVER MOTORS INC | 1550 E 61ST AVE, MERRILLVILLE, IN 46410-2762 |
| SHAWN A PATTERSON | 1963 WOODGATE ST, AUSTINTOWN, OH 44515-5530 |
| SHAWN C ANNA | 2644 DEVONWOOD ROAD, JACKSONVILLE, FL 32211 |
| SHAWN C ROGAN | 179 JEREMY CT, HIGHLAND, MI 48357-4973 |
| SHAWN C SCHMIDT | 3014 E SECOND ST, DAYTON, OH 45403-1239 |
| SHAWN C SHELTON & | ROBERT D CRAMER JT TEN, 3501 SODOM-HUTCHINS, CORTLAND, OH 44410-8708 |
| SHAWN COEN | 4923 GRAND BLVD, NEWTON FALLS, OH 44444-1006 |
| SHAWN CRITZER | 939 JULIANA ST, PARKERSBURG, WV 26101 |
| SHAWN D FINLEY | 6841 WHITBY ST, GARDEN CITY, MI 48135-2056 |
| SHAWN D MCCUNE | 179 STONEHENGE DR SW, GRANDVILLE, MI 49418-3313 |
| SHAWN D PERRY & | BRIAN L PERRY JT TEN, 4010 GLENMORE AVE, BALTIMORE, MD 21206-1828 |
| SHAWN E CARNAHAN | 7519 SHEPHERD, ADRIAN, MI 49221-9528 |
| SHAWN E MCMAHON | 789 LINCOLN ST, WALTHAM, MA 02451-1347 |
| SHAWN E WEARS | 320 GLENN RD, ASHVILLE, OH 43103-1479 |
| SHAWN E WYATT | 4222 BEECHWOOD CT, DORR, MI 49323-9453 |
| SHAWN F BELL | 1450 NOBLE, TOLEDO, OH 43608-2550 |
| SHAWN F PITCHFORD | 26356 COLGATE ST APT 6, INKSTER, MI 48141-3273 |
| SHAWN FLAHERTY | 118 SPEAR STREET, METUCHEN, NJ 08840-2126 |
| SHAWN H BRANDT & | DEBORAH D BRANDT JT TEN, 5686 FOXBORO RD, JOHNSTON, IA 50131-8796 |
| SHAWN HARKLEROAD | 207 S ROANOKE AV, AUSTINTOWN, OH 44515-3548 |
| SHAWN J JOHNSON | 4900 GRANGE RD, SANTA ROSA, CA 95404-8806 |
| SHAWN J MC CUMBY | 10382 POLARD RD, HASLETT, MI 48840-9228 |
| SHAWN JAMISON KELLERMEYER | 10505 WYNBRIDGE DR, ALPHARETTA, GA 30022 |
| SHAWN K LONG | CUST ROBERT T, 1163 HOLLYWOOD AV, CINCINNATI, OH 45224-1528 |
| SHAWN L ADAMS | 2207 PATRICK ST, PERU, IN 46970-8714 |
| SHAWN L HOLLAND & | JAMES P HOLLAND JT TEN, 411 W 12 MILE RD, ROYAL OAK, MI 48073-4036 |
| SHAWN L PAGE | 9357 WOODLAWN, DETROIT, MI 48213-1136 |
| SHAWN LAVETTE B EMERSON | BOX 7625, HOUSTON, TX 77270-7625 |
| SHAWN M ANDREWS | 580 MAIN ST, WOBURN, MA 01801-2924 |
| SHAWN M BARAN & | THERESA M BARAN JT TEN, 1200 GANNET COURT, FORKED RIVER, NJ 08731-5533 |
| SHAWN M MAC DONALD & | BEATRICE MAC DONALD JT TEN, 17060 WAKENDEN, REDFORD, MI 48240-2400 |
| SHAWN M STANKOVICH | 1055 EASTMAN ST, PLATTEVILLE, WI 53818 |
| SHAWN MICHAEL WINSTIAN | 625 RIDGEVIEW DRIVE, ORWIGSBURG, PA 17961-2240 |
| SHAWN MICHELLE SHIRLEY | 111 STONECREST DR, MARIETTA, OH 45750-1360 |
| SHAWN O'CONNOR | 12575 59TH N, ROYAL PALM BEACH, FL 33411 |
| SHAWN P MCCARTHY | 202 LITTLEJOHN ST, SUMMERVILLE, SC 29483-5209 |
| SHAWN P MURPHY | 610 S GRAND AVE, INDIANAPOLIS, IN 46219-8020 |
| SHAWN PERRY SCHULER | CUST, ARI BENJAMIN SCHULER UGMA NJ, 550 BLACK BEAR RD NE, ALBUQUERQUE, NM 87122-1816 |
| SHAWN QUINN BELANSKI & | MARC BELANSKI JT TEN, 3121 MONTCLAIR CT, CLARKSTON, MI 48348 |
| SHAWN R WILLIAMS | 625 NICHOLS RD, AUBURN HILLS, MI 48326-3825 |
| SHAWN S MISSANT | 837 CANTERBURY, GROSSE POINTE, MI 48236-1285 |
| SHAWN SACKETT | BOX 4, W MIDDLESEX, PA 16159-0004 |
| SHAWN SCANNELL | 6685 WOODWELL ST, PITTSBURGH, PA 15217-1320 |
| SHAWN T BURNS | 1307 COUNTRY DR, TROY, MI 48098-6502 |
| SHAWN T GAY | 8200 PINES RD, APT 2306, SHREVEPORT, LA 71129-4427 |
| SHAWN W CLARK | 68 HILLSIDE AVE, CHATHAM, NJ 07928-2342 |
| SHAWN W MARNELL | 1525 SANDER CT # 112, WHEELING, IL 60090 |
| SHAWN WESCHLER CUST | KYLE M WESCHLER UMGA/MI, 1036 23RD ST, WYANDOTTE, MI 48192-3028 |
| SHAWN WESCHLER CUST | MEGAN M WESCHLER UMGA/MI, 1036 23RD ST, WYANDOTTE, MI 48192-3028 |
| SHAWN YEE TOD | KATHERINE YEE, SUBJECT TO STA TOD RULES, 25483 ELON DR, DEARBORN HTS, MI 48127 |
| SHAWNA MARY HUMPHREYS | 1417 77TH N AV, SAINT PETERSBURG, FL 33702-5127 |
| SHAWNA R LADERACH | 2285 LARISSA DRIVE, FAIRBANKS, AK 99712 |
| SHAWNA R WILLIAMS | 410 DANIEL DR, GOLDSBORO, NC 27534-3257 |
| SHAWNETTE BISHOP | CUST LUKE ROBERT BISHOP, UTMA CA, 13103 MICHAELANGELO DR, BAKERSFIELD, CA 93314-6900 |
| SHAWNN L WILMOTH | 15649 SUGAR MAPLE, FRASER, MI 48026-5204 |
| SHAWNNA C CARROTHERS | 1692 N 600 W, WABASH, IN 46992-8666 |
| SHAYA STAROBIN | BOX 721, LONG BEACH, NY 11561-0721 |
| SHAYA STAROBIN & | MOLLIE STAROBIN JT TEN, BOX 721, LONG BEACH, NY 11561-0721 |
| SHAYE ROBERSON | TR NORMA JEAN HITCHCOCK FAM TRUST, UA 04/07/95, 42155 E ACACIA AVE, HEMET, CA 92544-5007 |
| SHAYNE MICHAEL | 4801 COLLEGE ACRES DRIVE, WILMINGTON, NC 28403 |
| SHEAHAN THOMAS F | 17 GLENWOLDE PARK, TARRYTOWN, NY 10591-6103 |
| SHEANG CHIU | 10989 ROCHESTER AVE 218, LOS ANGELES, CA 90024 |
| SHEARSON LEHMAN BROTHERS INC | 1 WESTERN UNION INT'L PLAZA, NEW YORK, NY 10004-1008 |
| SHEARSON LEHMAN HUTTON CUST | COLIN L PULLAN, ATTN ACCT ACQUISITIONS/18TH FL, 388 GREENWICH ST, NEW YORK, NY 10013-2375 |
| SHEARSON LEHMAN INC | TR, JANET FRAMPTON IRA PLAN, DTD 10/04/93, 8446 SURREY DRIVE, TINLEY PARK, IL 60477-1161 |
| SHEARY R CRANE | 931 STONE CREEK LANE, BELLEVILLE, IL 62223 |
| SHEDRICK E JOHNSON | 820 GLENSTONE CT, DAYTON, OH 45426-2258 |

| | |
|---|---|
| SHEDRICK W GEANS | 101 MARY DAY, PONTIAC, MI 48341-1734 |
| SHEE CHIN CHUNG & | PHILIP CHUNG JT TEN, 5728 HOBNAIL CIRCLE, WEST BLOOMFIELD, MI 48322-1630 |
| SHEE SENG WONG & | NG SHOO YUE WONG JT TEN, 21-14 UTOPIA PARKWAY, WHITESTONE, NY 11357-4136 |
| SHEEMON P ZACKAI | 101 W 90TH ST 7H, NEW YORK, NY 10024-1276 |
| SHEENA CURRIE | 77 CRAWFORTH ST, WHITBY ON  L1N 9K9,  CANADA |
| SHEENA JAMIESON | 475 GENEVA ST, ST CATHARINES ON  L2N 2H4,  CANADA |
| SHEENA M MINNE | RT 3 BOX 180, BROKEN BOW, NE 68822 |
| SHEERY M RUDOLPH | 21000 SUPERIOR RD, TAYLOR, MI 48180-4952 |
| SHEIDON CHARTER | 37 EATON RD, SYOSSET, NY 11791-6512 |
| SHEILA A COOPER | 7701 W C R 550S, DALEVILLE, IN 47334 |
| SHEILA A CYRUS | 48 NORTHGATE DRIVE, MONROE, LA 71201-2215 |
| SHEILA A FENWICK | 2411 LAWN WOOD CIR, BALTIMORE, MD 21207-8102 |
| SHEILA A FICKLE | 2303 MOHR DRIVE, KOKOMO, IN 46902-2509 |
| SHEILA A FICKLE & | JOHN R FICKLE JT TEN, 2303 MOHR DRIVE, KOKOMO, IN 46902-2509 |
| SHEILA A FREEMAN | 604 MAPLESIDE DR, TROTWOOD, OH 45426-2538 |
| SHEILA A FULLER | 2307 UNION SE, GRAND RAPIDS, MI 49507-3223 |
| SHEILA A GERMAIN | 3519 S OCEAN BLVD, HIGHLAND BEACH, FL 33487 |
| SHEILA A GREANEY | C/O SHEILA A LALIBERTE, 159 VINE STREET, EVERETT, MA 02149-4827 |
| SHEILA A KONWINSKI | 2852 COLONIAL WAY, BLOOMFIELD HILLS, MI 48304-1627 |
| SHEILA A MC DANIEL | 45514 KOZMA ST, BELLEVILLE, MI 48111-8914 |
| SHEILA A MC MILLAN | 29 MELODY LN, BUFFALO, NY 14225-2463 |
| SHEILA A PAWLOWSKI | 1700 E LAKESIDE DR 57, GILBERT, AZ 85234-4981 |
| SHEILA A PERDUE | 789 MICHIGAN RD, EATON RAPIDS, MI 48827 |
| SHEILA A SANDERS | 7694 GARFIELD RD, MENTOR, OH 44060-5921 |
| SHEILA A VANDERGRIFF | 2554 FOREST SPRINGS DR SE, WARREN, OH 44484-5615 |
| SHEILA A WATSON | 8814 HOMER ST, DETROIT, MI 48209-4408 |
| SHEILA ADAMS | BOX 6237, HOLLISTON, MA 01746-6237 |
| SHEILA ANN CURLEE | BOX 19030 PMB 159, HOUSTON, TX 77224-9030 |
| SHEILA ANN HANNIBAL | 2041 MEADOW RUE CT, TRINITY, FL 34655-4962 |
| SHEILA ANN MCCLEW | 660 GRANTS PASS, SOUTH LEBANON, OH 45065 |
| SHEILA ANN PECK | CUST JAY DAVID PECK U/THE PA, UNIFORM GIFTS TO MINORS ACT, 60 SOLDIERS SQUARE, WAYNE, PA 19087-5829 |
| SHEILA ANN PECK | 550 CENTRAL AVE APT K-3, LINWOOD, NJ 08221 |
| SHEILA B DOWDELL | 11501 PETOSKEY #229, DETROIT, MI 48204-1676 |
| SHEILA BILLI | CUST JENNIFER, LYNN THEAL UGMA NY, 134 NORTHWOOD DRIVE, DEPEW, NY 14043 |
| SHEILA BRENNAN | 227 CARNATION AVE, FLORAL PARK, NY 11001-3131 |
| SHEILA C CAUDELL | 4795 GRAN RIVER GLEN, DULUTH, GA 30096 |
| SHEILA C HENRY & TIMOTHY J HENRY | TR, TIMOTHY J HENRY & SHEILA C HENRY, TRUST U/A DTD 12/13/2004, 4426 DOVEWOOD LANE, SYLVANIA, OH 43560 |
| SHEILA C STAGG | 1005 ALICE DR, LAFAYETTE, LA 70503 |
| SHEILA CALNAN | 66 CENTRAL ST, FRAMINGHAM, MA 01701-4116 |
| SHEILA D BALDWIN | 824 BUFFALO STREET, LANSING, MI 48915-1002 |
| SHEILA D BOYKIN | 21641 KIPLING, OAK PARK, MI 48237-3823 |
| SHEILA D BUSKIRK | ATTN SHEILA D LEWIS, 5875 S STATE RD 75, JAMESTOWN, IN 46147-9296 |
| SHEILA D CREEL | 7271 YOUNESS DR 53, GRAND BLANC, MI 48439-9659 |
| SHEILA D DOVE | ATTN S D GERANT, 24107 HARPER RD, PECULAR, MO 64078-9086 |
| SHEILA D FERRAND | 3245 S 400 E, BRINGHURST, IN 46913-9511 |
| SHEILA D MORIKAWA | 175 NAWILIWILI STREET, HONOLULU, HI 96825-2041 |
| SHEILA D O'DAY | TR, O'DAY LIVING TRUST B EXEMPT, U/A DTD 05/19/1992, 2662 UNION ST, SAN FRANCISCO, CA 94123 |
| SHEILA D SMITH | CUST MARISSA, R E SMITH UTMA ME, 50 ALBION RD, WINDHAM, ME 04062-4331 |
| SHEILA D SMITH | 50 ALBION ROAD, WINDHAM, ME 04062-4331 |
| SHEILA DEAN & | S JEANIE OGBURN JT TEN, C/O GRAVES, 6538 OCEANVIEW AVE, CARLSBAD, CA 92009-1018 |
| SHEILA E CASCADE | 8155 E BEARDSLEY, SCOTTSDALE, AZ 85255-3952 |
| SHEILA E DORFF | 3906 39TH AVE W, BRADENTON, FL 34205-2350 |
| SHEILA E DORFF & | MARSHA J DORFF JT TEN, 3906 39TH AVE W, BRADENTON, FL 34205-2350 |
| SHEILA E MULDOON | 1136 FAIRWAYS BLVD, TROY, MI 48098-6112 |
| SHEILA E ROBINSON | 4506 CORNELL, DEARBORN HEIGHTS, MI 48125-2136 |
| SHEILA F ELLMANN | CUST CAROL ELIZABETH ELLMANN, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 28000 WEYMOUTH DR, FARMINGTON HILLS, MI 48334-3267 |
| SHEILA F THOMPSON | 56 BALDWIN DR, HAMPDEN, MA 01036-9732 |
| SHEILA G MATHIS | 224 ROBIN HOOD LANE, CADIZ, KY 42211-8184 |
| SHEILA G MILLS | 13482 MC CUMSEY RD, CLIO, MI 48420-7914 |
| SHEILA G POTTS | 1437 AVONDALE CRESCENT, WESTBROOK ON  K0H 2X0,  CANADA |
| SHEILA GIBBONS | 36 VINA LN APT 213, BROOKLYN, CT 06234-1937 |
| SHEILA GREENWAY | 15507 TALBOT DR, LA MIRADA, CA 90638-5474 |
| SHEILA GREGSTON | CUST JOSH L, GREGSTON UTMA OK, PO BOX 408, MARLOW, OK 73055 |
| SHEILA H DAY | 1737 MISSION HILLS RD, NORTHBROOK, IL 60062-5707 |
| SHEILA H SCHNEIDER | 118 CHESTNUT ST, MOORESTOWN, NJ 08057-2937 |
| SHEILA HALLAM | 28926 KING RD, ROMULUS, MI 48174-9448 |
| SHEILA HANNIBAL | 1750 BOCAWOOD CT, TRINITY, FL 34655-4908 |
| SHEILA IDA LARSEN | 6470 LARCH ST, VANCOUVER BC  V6M 4E9,  CANADA |
| SHEILA J BLACK | 360 ROSEWOOD AV 20, DEFIANCE, OH 43512-3589 |
| SHEILA J DOLE | 1711 S HARRISON ST, ALEXANDRIA, IN 46001 |
| SHEILA J RAPP | 2777 EDGEHILL RD, CLEVELAND HTS, OH 44106-2846 |
| SHEILA J WOODLAND | 7 PAGE RD, KINGSTON, NH 03848-3444 |

| | |
|---|---|
| SHEILA JOYCE WEISMAN | 174 SHADOW WOOD DRIVE, EAST AMHERST, NY 14051-1736 |
| SHEILA K BOSHOVEN & | PAUL M BOSHOVEN JT TEN, 51034 RED RUN DR, MARCELLUS, MI 49067-9707 |
| SHEILA K CAMPBELL | 52 CEDAR HILL DR, ASHEVILLE, NC 28803 |
| SHEILA K LATOURETTE & | KENNETH J LATOURETTE JT TEN, 1335 SOUTHRIDGE DR, BREA, CA 92821-1951 |
| SHEILA K MILLER | 1308 ARUNDEL DR, KOKOMO, IN 46901-3919 |
| SHEILA K PISCIOTTA | CUST KEVIN J PISCIOTTA, UTMA NY, 417 56TH STREET, BROOKLYN, NY 11220 |
| SHEILA K SPAULDING | 11371 S 800 W, FAIRMOUNT, IN 46928-9363 |
| SHEILA K SPINN | TR, SHEILA K SPINN SEPERATE, PROPERTY TRUST UA 12/21/98, PO BOX 252, FOX ISLAND, WA 98333 |
| SHEILA KARLSON | 135 GROVE ST, MILLVILLE, MA 01529-1643 |
| SHEILA KAY RUBIN | 13223 OUTLOOK DRIVE, OVERLAND PARK, KS 66209 |
| SHEILA KAY SMITH | 624 N MARSHALL, HENDERSON, TX 75652-5959 |
| SHEILA KOWALEWSKI & | JOHN ZGAVEC JT TEN, 1868 QUEBEC STREET, SEVERN, MD 21144 |
| SHEILA KRAMER PETROSKI | 37 GLENN ABBY, ABILENE, TX 79606 |
| SHEILA L SCHNEIDER | 118 CHESTNUT ST, MOORESTOWN, NJ 08057-2937 |
| SHEILA L SHEHAN | 619 N FIFTH STREET, SAINT CLAIR, MI 48079 |
| SHEILA LEFCOURT | APT 12H, 150 E 18TH ST, NEW YORK, NY 10003-2459 |
| SHEILA LETZ | 6119 WANDA, ST LOUIS, MO 63116 |
| SHEILA M ABAJIAN | 5433 ELLENVIALE AVE, WOODLAND HILLS, CA 91367-5718 |
| SHEILA M BALDWIN | 14029 HERITAGE DR, RIVERVIEW, MI 48192-7849 |
| SHEILA M CLARK | 1313 STONEGATE RD, NAPERVILLE, IL 60540-5044 |
| SHEILA M COSTELLO | 912 NE 73RD, SEATTLE, WA 98115 |
| SHEILA M CRAWFORD | R R 1 EAST CHEZZETCOOK, HALIFAX NS  B0J 1N0,   CANADA |
| SHEILA M CRAWFORD | BX5-PO BX 167 COMP 2E, HEAD CHEZZETCOOK NS,  B0J 1N0 CANADA |
| SHEILA M EDWARDS | 1665 KINGS COURT, TITUSVILLE, FL 32780-3606 |
| SHEILA M FINAN | C/O MICHAEL T FINAN, 8515 COLUMBIA FALLS DRIVE, ROUND ROCK, TX 78681-3535 |
| SHEILA M FINDEISEN | 945 ROANOKE AVE, ELKINS PARK, PA 19027-1922 |
| SHEILA M GAFNEY | 3352 PHILIPS AVE, FLINT, MI 48507-1535 |
| SHEILA M HENRY | ATTN SHEILA M CARR, 23652 PADDOCK DRIVE, FARMINGTON HILLS, MI 48336-2226 |
| SHEILA M HOUCHIN | 5111 RED RIVER DR, ARLINGTON, TX 76017 |
| SHEILA M KASENOW & | JEFFREY S KASENOW JT TEN, 26109 MEADOWVIEW DR, FARMINGTON HILLS, MI 48331-4136 |
| SHEILA M LANGFORD | 211 BEAR CREEK RD, LYNNVILLE, TN 38472-5101 |
| SHEILA M LINFORD | 6465 NAPIER RD, PLYMOUTH, MI 48170-5094 |
| SHEILA M MAYER | CUST, CHRISTOPHER M MAYER UGMA WA, 2740 HIGHLAND BLUFFS DR, RED BLUFF, CA 96080-5127 |
| SHEILA M MCDADE | 1321 N MERIDIAN ST APT 715, INDIANAPOLIS, IN 46202-4312 |
| SHEILA M MILLEA | 444 E ST, RENSSELAER, NY 12144-2303 |
| SHEILA M MIRA | 243 PATTON DOWNS RD, FRANKLIN, NC 28734 |
| SHEILA M MURPHY | 1246 PEAVY RD, HOWELL, MI 48843-8852 |
| SHEILA M MURPHY | 397 PINE ST, FREEPORT, NY 11520-3114 |
| SHEILA M NORRIS | 224 GARFIELD STREET, DENVER, CO 80206 |
| SHEILA M PETERSON | CUST KERIANN CARROLE PETERSON, UGMA WY, 105 ILLICIUM CT, CARY, NC 27511-9166 |
| SHEILA M PHILLIPS | 426 WEAVER RD NW, BAINBRIDGE ISLAND, WA 98110 |
| SHEILA M PITTS | BOX 27018, CINCINNATI, OH 45227-0018 |
| SHEILA M PRINGLE & | EVELYN N BEHANNA JT TEN, 114 HAYES MILLS RD APT-F214, ATCO, NJ 08004-0000 |
| SHEILA M RANDALL & | DONALD J RANDALL JT TEN, 205 FLEETWOOD DR, BLOOMINGTON, IL 61701-2026 |
| SHEILA M STORM | 6 PETER COOPER RD, NEW YORK, NY 10010-6701 |
| SHEILA M WILKERSON | 1270 CRITTENDEN RD, ROCHESTER, NY 14623-2306 |
| SHEILA MARCHANT | 190 OVEROCKER RD, POUGHKEEPSIE, NY 12603-2010 |
| SHEILA MARIE GAFNEY & | LEONIE T GAFNEY JT TEN, 3352 PHILLIP AVE, FLINT, MI 48507-3301 |
| SHEILA MARY SMYTHE | APT 314, 2828 WISCONSIN AVE, WASHINGTON, DC 20007-4716 |
| SHEILA MCKELVEY TR | UA 02/22/1995, CATHERINE WALSH REVOCABLE TRUST, 20 HERSH ROAD, FAIRFIELD, CT 06824 |
| SHEILA MCQUEEN | 1929 EAST VIEW DR, SUN CITY CENTER, FL 33573 |
| SHEILA MIYAMOTO | 657 MAPUANA PLACE, WAILUKU, HI 96793-1546 |
| SHEILA MOORE VAHDAT | 6243 CHERYL DR, FALL CHURCH, VA 22044 |
| SHEILA NEUBELT MCGAVIN | 655 JACQUELYN ROAD, TOWNSHIP OF WASHINGTON NJ,  07676-3833 |
| SHEILA ORENSTEIN | CUST STACY R ORENSTEIN UGMA NY, 824 VAN BUREN ST, BALDWIN, NY 11510-4652 |
| SHEILA P BROOKER | 8065 BENDEMEER DR, POLAND, OH 44514-2734 |
| SHEILA PATRICK CRAIG | 1007 CLAYTON COURT, NEW CARLISLE, OH 45344-1532 |
| SHEILA R BOGGS | 4212 DESPERADO COURT, SPARKS, NV 89436 |
| SHEILA R BUCK & | ROBERT T BUCK JT TEN, 9 GRACEFIELD RD, HILTON HEAD ISLAND SC,  29928-3377 |
| SHEILA R LONDON | 207 CUSTER CIRCLE, GRIFFIN, GA 30223-1557 |
| SHEILA R MESITE | 822 MARION RD, CHESHIRE, CT 06410-3812 |
| SHEILA R SMITH | 3728 WORCHESTER DR, FLINT, MI 48503-4557 |
| SHEILA RASHBAUM | 744 CAYUGA LANE, FRANKLIN LAKES, NJ 07417-2202 |
| SHEILA S BAUKNECHT | 554 E ERIE RD, TEMPERANCE, MI 48182-9349 |
| SHEILA SCHANHALS | 5121 GRANDVIEW CT, MIDLAND, MI 48640-2885 |
| SHEILA SCULLY BAKER | 12908 NORTH WEST SHORELAND DR, MEQUON, WI 53097-2306 |
| SHEILA SIENICKI | 50 UNION PL, RIDGEFIELD PK, NJ 07660-1232 |
| SHEILA SIGEL | 1399 PARK DRIVE, ORONO, MN 55364-9609 |
| SHEILA SKOLNICK | 50 N EVERGREEN ROAD, APT 12A GREENFIELD GARDENS, EDISON, NJ 08837-2216 |
| SHEILA SMITH & | JAY SMITH JT TEN, 1210 E 72ND ST, BROOKLYN, NY 11234-5817 |
| SHEILA STEINER PER REP | EST LEON I FUHRER, 330 N GRANADA AVE, TUCSON, AZ 85701 |
| SHEILA SULLIVAN | 24 SOUTH CLIFF DRIVE, NARRAGANSETT, RI 02882-1915 |
| SHEILA T GEISSLER | 77 PRIMROSE AVE, YONKERS, NY 10710-3703 |

| | |
|---|---|
| SHEILA T HAUPT | CUST BRIDGET, C HAUPT UNDER THE FLORIDA, GIFTS TO MINORS ACT, 329 KENT DR, COCOA BEACH, FL 32931-3819 |
| SHEILA T HAUPT | CUST BRIAN H, HAUPT UNDER THE FLORIDA, GIFTS TO MINORS ACT, 329 KENT DR, COCOA BEACH, FL 32931-3819 |
| SHEILA T HAUPT | CUST KATHLEEN, D HAUPT UNDER THE FLORIDA, GIFTS TO MINORS ACT, 329 KENT DR, COCOA BEACH, FL 32931-3819 |
| SHEILA T SAURIN | 8025 TIGER COVE 302, NAPLES, FL 34113-2664 |
| SHEILA T TORBERT | 743 E PHILADELPHIA, YOUNGSTOWN, OH 44502-2453 |
| SHEILA W BORDERS | 3076 HAZELWOOD AVE, SANTA CLARA, CA 95051-6121 |
| SHEILA W TURNEY & | MICHAEL L TURNEY JT TEN, 2029 S 11TH AVE, MAYWOOD, IL 60153-3113 |
| SHEILA W TURNEY & | SHEILA W TURNEY JT TEN, 2029 SOUTH 11TH AVE, MAYWOOD, IL 60153-3113 |
| SHEILA W TURNEY & | WILLIAM J TURNEY JT TEN, 2029 SOUTH 11TH AVE, MAYWOOD, IL 60153-3113 |
| SHEILA W TURNEY & | JOHN M TURNEY JT TEN, 2029 SOUTH 11TH AVE, MATWOOD, IL 60153-3113 |
| SHEILA W TURNEY & | BERNADETTE T SARMIENTO JT TEN, 2029 SOUTH 11TH AVE, MAYWOOD, IL 60153-3113 |
| SHEILA W TURNEY & | PAUL E TURNEY JT TEN, 2029 SOUTH 11TH AVE, MAYWOOD, IL 60153-3113 |
| SHEILA WARD REX | 21313 TALISMAN ST, TORRANCE, CA 90503-5405 |
| SHEILA WILDER WARD | 26732 SHINDLER RD, DEFIANCE, OH 43512 |
| SHEILA Y FRY | 2395 SOUTH LINDA DRIVE, BELLBROOK, OH 45305-1536 |
| SHEILAH A FLYNN | 310 LUPINE WAY, SHORT HILLS, NJ 07078-2312 |
| SHEILAH M CARTER-SIMMONS | 9810 PARKLAND DRIVE, TWINSBURG, OH 44087-3314 |
| SHELAH S KERLEY | 11225 SUMMERSET DR, ELYRIA, OH 44035-7550 |
| SHELBA G GRAVITT | 2846 FRIENDSHIP RD, BUFORD, GA 30519 |
| SHELBY A JUDICE | 6156 GARNER, GROVES, TX 77619-4304 |
| SHELBY ANN HAGY A MINOR | 6888 BAMBI S PATH, LANSING, MI 48911-7074 |
| SHELBY B HARVEY & KATHRYN | L HARVEY TRUSTEES U/A DTD, 04/05/93 THE SHELBY B HARVEY, REVOCABLE LIVING TRUST, 2727 CROWNPOINTE CIR 204, ANDERSON, IN 46012-3263 |
| SHELBY C LANE | 317 TWINBROOK DRIVE, DANVILLE, KY 40422-1053 |
| SHELBY G MAYS | 4210 BRIARWOOD DRIVE, RICHMOND, VA 23234-5404 |
| SHELBY G TIPTON | 1785 SUNSET DR, HAMILTON, OH 45013-2234 |
| SHELBY H ISHMAEL | 12083 THORNRIDGE ST, BROOKSVILLE, FL 34613-5523 |
| SHELBY J GAULT | 4116 FAITH CHURCH ROAD, INDIAN TRAIL, NC 28079-8563 |
| SHELBY J GAULT & | BRIAN KEITH GAULT JT TEN, 4116 FAITH CHURCH ROAD, INDIAN TRAIL, NC 28079-8563 |
| SHELBY J HEADLEE | 931 EAST CHESTNUT BOULEVARD, MOUNT VERNON, OH 43050-2845 |
| SHELBY J HOLLISTER | 746 BELDING ST, CRYSTAL, MI 48818 |
| SHELBY J MEDLOCK | 240 S SHIRLEY, PONTIAC, MI 48342-3155 |
| SHELBY J SMITH | 13831 HALE RD, OBERLIN, OH 44074 |
| SHELBY JAMES BARNES | 29743 TRACEY'S WAY, EASTON, MD 21601 |
| SHELBY JEAN BOWMAN | 4272 BRIAR PL, DAYTON, OH 45405-1813 |
| SHELBY L BERRY | 2280 SANDPIPER DR, LAPEER, MI 48446-9007 |
| SHELBY L PAYNE | 916 MULBERRY ST, BELTON, MO 64012-4811 |
| SHELBY L SMITH | 14451 MAC LANE, ARP, TX 75750-9663 |
| SHELBY M RICE | 9145 RICHARDS DR, MENTOR, OH 44060-1631 |
| SHELBY MANUS | TR UA 8/8/00 SHELBY MANUS LIVING, TRUST, 22311 COLUMBIA, DEARBORN, MI 48124 |
| SHELBY MORRISON | 249 DARRELL DR, ARAB, AL 35016-6501 |
| SHELBY O WOODS & | LOIS D WOODS JT TEN, 1716 CONNOR LN, CLINTON, MO 64735 |
| SHELBY PICKETT GROSZ | 557 E WILLIAM DAVID PK, METAIRIE, LA 70005-2818 |
| SHELBY S PACE | PO BOX 349, RIDGEWAY, VA 24148 |
| SHELBY W TAYLOR | 9917 OLD STATESVILLE ROAD, CHARLOTTE, NC 28269-7666 |
| SHELBY WILHELM & | GEORGE J WILHELM JT TEN, 2124 CINNAMON CT, AVON, IN 46168-7335 |
| SHELDON A BERGER | CUST EVAN, BERGER UGMA NY, ATTN HARRIS MICHELS & ASSOCIATES, 21 MADISON PLAZA-SUITE 152, MADISON, NJ 07940-2354 |
| SHELDON A SHERMAN & | GLORIA J SHERMAN JT TEN, 3029 W TREMONT ST, ALLENTOWN, PA 18104-3540 |
| SHELDON B BAXLA | 1780 PIPER LN APT-101, DAYOTN, OH 45440-5075 |
| SHELDON B RUBIN & | PAULETTE S RUBIN JT TEN, 3134 TEMPLE LANE, WILMETTE, IL 60091-2904 |
| SHELDON B SMALL | CUST EVAN S SMALL, UGMA NY, 76 CEDARHURST AVE, LAWRENCE, NY 11559 |
| SHELDON B STONER & | NAOMI C STONER JT TEN, 2 HALLORAN DR, BREESPORT, NY 14816-9731 |
| SHELDON C GARBER & | JOAN GARBER JT TEN, 6539 W ALBERT AVE, MORTON GROVE, IL 60053-1402 |
| SHELDON D EZOR | CONCIERGE CLUB (GLEN POINTE), UNIT 427, 600 FRANK W BURR BLVD, TEANECK, NJ 07666 |
| SHELDON D GRIESER | 13-602 WMS CO RD 2230, WEST UNITY, OH 43570 |
| SHELDON F COX | 676 PETUNIA LN, BELOIT, WI 53511-1645 |
| SHELDON G IVERS | CUST KATHRYN JEAN IVERS UGMA MT, 2808 BONITA DR, GREAT FALLS, MT 59404-3742 |
| SHELDON GOLDMAN | CUST, ANDREA L GOLDMAN UGMA MI, 4320 MIDDLETON, BLOOMFIELD HILLS, MI 48302-1629 |
| SHELDON GOLDMAN | CUST, ILYSE M GOLDMAN UGMA MI, 4320 MIDDLETON, BLOOMFIELD HILLS, MI 48302-1629 |
| SHELDON GOLDSHOLL & | ROCHELLE F GOLDSHOLL TEN COM, 1555 WESTBURY, SHREVEPORT, LA 71105-5031 |
| SHELDON GOLLIN & | BARBARA GOLLIN, TR UA 05/24/78, SHELDON & BARBARA GOLLIN, 18244 COASTLINE DR, MALIBU, CA 90265-5704 |
| SHELDON GORDON | 53-46 FRANCIS LEWIS BLVD, BAYSIDE, NY 11364-1633 |
| SHELDON H CLARK | 6 ORCHARD DR, HUDSON, MA 01749-1853 |
| SHELDON H SCHWARTZ & | ARTHUR SCHWARTZ JT TEN, 5832 N KOLMAR AVE, CHICAGO, IL 60646 |
| SHELDON HODES | 864 TIMBERHILL RD, HIGHLAND PARK, IL 60035-5121 |
| SHELDON HYMAN & | ADELL HYMAN TEN COM, TRUSTEES UA HYMAN FAMILY, TRUST DTD 09/25/90, 1401 SAINT KITTS LANE, FOSTER CITY, CA 94404 |
| SHELDON JANS & | BARBARA JANS JT TEN, 8814 BARRYMORE LN, BOYNTON BEACH, FL 33437-2995 |
| SHELDON JONES | 107 E BRANSON, LA FONTAINE, IN 46940-9155 |
| SHELDON JONES & | MARSHA ANN JONES JT TEN, 107 E BRANSON ST, LAFONTAINE, IN 46940-9155 |
| SHELDON K GINSBERG | 2276 S DAYTON ST, DENVER, CO 80231 |
| SHELDON K HANSEN | 3524 E ELMWOOD ST, MESA, AZ 85213-6237 |
| SHELDON L DOSIK | 525 E 86TH ST 4EF, NEW YORK, NY 10028-7512 |
| SHELDON L LAZAR | CUST LISA, LAZAR UGMA CA, 107 RICHARDSON DRIVE, MILL VALLEY, CA 94941-2470 |

| | |
|---|---|
| SHELDON L THORPE | 82 S REAMSTOWN RD, STEVENS, PA 17578-9592 |
| SHELDON LANDAU & | MYRA LANDAU JT TEN, 18 BRACKETT ROAD, NEWTON, MA 02458-2612 |
| SHELDON LERMAN | 1509 EATON, BERKLEY, MI 48072-2027 |
| SHELDON LEVINE & | GLORIA LEVINE JT TEN, 29 CRICKET LANE, STAMFORD, CT 06903-2503 |
| SHELDON NELSON | 659 WESTMORLAND AVE, KINGSTON, PA 18704-5323 |
| SHELDON P COHEN | 19 A-HAMILL RD APT A, BALTIMORE, MD 21210 |
| SHELDON P MILGROM | 1677 LEROY, FERNDALE, MI 48220-3146 |
| SHELDON PARKES DICKSON | 20432 COACHWOOD, RIVERVIEW, MI 48192-7908 |
| SHELDON PINSKY | 4755 NOBLE ST, BELLAIRE, OH 43906-1456 |
| SHELDON R WOOD | 2343 E HILL RD, GRAND BLANC, MI 48439-5059 |
| SHELDON ROSS SLOAN | 2 WOODLAND ROAD, NEW HARTFORD, NY 13413-2119 |
| SHELDON S NUSSBAUM | 7750 OCEAN SUNSET DR, LAKE WORTH, FL 33467 |
| SHELDON S THOMAS | PO BOX 845, HARTSELLE, AL 35640-0845 |
| SHELDON SCHUMER | 7641 B LEXINGTON CLUB BLVD, DELRAY BEACH, FL 33446-3444 |
| SHELDON SHANE | 220 DOLPHIN DR, WOODMERE, NY 11598-1814 |
| SHELDON STEVENS | CUST, MERYL HELENE STEVENS U/THE N, Y UNIFORM GIFTS TO MINORS, ACT, 33 BAYWIN DR, OCEANVIEW, NJ 08230-1060 |
| SHELDON SWITZER | SUITE 400, 372 RICHMOND ST W, TORONTO ON  M5V 1X6,   CANADA |
| SHELDON WEISER | 4333 ACACIA, SOUTH EUCLID, OH 44121-3305 |
| SHELDON WEISER & | HELEN WEISER JT TEN, 24900 TWICKENHAM, BEACHWOOD, OH 44122 |
| SHELDON WILLIAM TUCKER | 1955 CAMBERLY DR, CLEVELAND, OH 44124-3749 |
| SHELDON Z KEEVAK & | BETTY A KEEVAK JT TEN, 64 FIESTA CIRCLE, ST LOUIS, MO 63146-5353 |
| SHELDON ZONE | 6 VINCENT CT, EAST BRUNSWICK, NJ 08816-4426 |
| SHELIA A REECE | 1304 AUDUBON DR, BOWLING GREEN, KY 42101-2724 |
| SHELIA BAILEY | 353 GARDEN AVE, MOUNT VERNON, NY 10553-2013 |
| SHELIA D JAY | 440 CHEATHAM RD, ACWORTH, GA 30101-7989 |
| SHELIA D MC LEOD | 3716 BUCKINGHAM, DETROIT, MI 48224 |
| SHELIA D MCCURRY & | RONALD K MCCURRY JT TEN, 1981 CARPENTER BRIDGE RD, COLUMBIA, TN 38401-7613 |
| SHELIA L BOYLES | 1002 BEVERLY ST NE, HARTSELLE, AL 35640-1620 |
| SHELIA L HANEY | 4142 HOWE, WAYNE, MI 48184-1880 |
| SHELIA M HURST | 1367 LAKE RIDGE CT, WATERFORD, MI 48327-4161 |
| SHELIA MCCARLEY | 25775 JAY BEE WAY, ELKMONT, AL 35620-3617 |
| SHELIA R WILLIAMS | 20207 ROGGE, DETROIT, MI 48234-3092 |
| SHELIA S AMBROSE | 110 VISTA WOODS RD, STAFFORD, VA 22556 |
| SHELIA S WILSON | 115 BENSON BLVD, MADISON, AL 35758-8513 |
| SHELIAH J SNIPES & | TOMMIE SNIPES JT TEN, 38930 VALLEY VIEW DRIVE, ROMULUS, MI 48174 |
| SHELLEY A CAIN | ATTN SHELLEY CONRY, 34 BRADLEY DRIVE, HUDSON, OH 44236-3035 |
| SHELLEY A KESSLER | 3343 LOS PRADOS ST, SAN MATEO, CA 94403-3043 |
| SHELLEY A RISMA | CUST CAMERON, RISMA UTMA NH, 2014 BAIHLY SUMMIT DR SW, ROCHESTER, MN 55902-1332 |
| SHELLEY A RISMA | CUST CAMERON RISMA UGMA MI, 2014 BAIHLY SUMMIT DR SW, ROCHESTER, MN 55902 |
| SHELLEY A RISMA | CUST JUSTIN RISMA UGMA MI, 2014 BAIHLEY SUMMIT DR SW, ROCHESTER, MN 55902 |
| SHELLEY A RISMA | 2014 BAIHLEY SUMMIT DR SW, ROCHESTER, MN 55902 |
| SHELLEY A RISMA | CUST TYLER RISMA UTMA NH, 2014 BAIHLY SUMMIT DR SW, ROCHESTER, MN 55902-1332 |
| SHELLEY A RISMA | CUST TYLER RISMA UGMA MI, 2014 BAIHLEY SUMMIT DR SW, ROCHESTER, MN 55902 |
| SHELLEY A SIZEMORE | 337 WHEATSHEAF DR, NEW CASTLE, DE 19720-5618 |
| SHELLEY A SWIFT & NANCY C | SWIFT TR INTER VIVOS, TRUST U/A DTD 09/16/85, SHELLEY A SWIFT, 480 S 1100 E, BOUNTIFUL, UT 84010-1929 |
| SHELLEY ANN PANZARELLA | 505 W 18TH ST APT 1, AUSTIN, TX 78701-1244 |
| SHELLEY B PULLIAM & | RICHARD J PULLIAM JT TEN, 703 W CAPITAL AVE, BELLEVUE, MI 49021-1345 |
| SHELLEY C BEGLEY | 2201 N COMANCHE DR 2030, CHANDLER, AZ 85224-2361 |
| SHELLEY C GORDON | 84 WINSLOW ROAD, WABAN, MA 02468-1712 |
| SHELLEY D VEVERKA | 2022 WILBERT ST, SANDUSKY, OH 44870-1975 |
| SHELLEY DORREN MARKOWITZ | 18 HEMLOCK DR, NORTH TARRYTOWN, NY 10591-1030 |
| SHELLEY DRU MULLINS | BOX 1486, ARDMORE, OK 73402-1486 |
| SHELLEY FENTON ASH | 111 BRENTWOOD DRIVE, PARKENSBURG, WV 26104 |
| SHELLEY G MERIDETH | 1200 LIBERTY GROVE RD, ALPHARETTA, GA 30004-2619 |
| SHELLEY G MERIDETH & | CARL A MERIDETH JT TEN, 1200 LIBERTY GROVE RD, ALPHARETTA, GA 30004-2619 |
| SHELLEY GOLDMAN | 230 NORTHGATE BLVD, JACKSON, MS 39206-2617 |
| SHELLEY GRING | 6219 MOCKINGBIRD LANE, FLINT, MI 48506-1605 |
| SHELLEY H L LIN & | DINA LIN JT TEN, 332 MINDANAO DR, REDWOOD CITY, CA 94065-2808 |
| SHELLEY HOLMES CAROE | PO BOX 1087, WASHINGTON, CT 06793-0087 |
| SHELLEY J CASHION | PO BOX 5727, BRYAN, TX 77805-5727 |
| SHELLEY JOAN SMITH | 4330 WINDEMERE, SAGINAW, MI 48603-1267 |
| SHELLEY K LUTZKER | 40 FRANKLIN RD, SCARSDALE, NY 10583-7560 |
| SHELLEY KARBER | 4212 STANTON BLVD, PLANO, TX 75093-6917 |
| SHELLEY L ALBAUM | 110 OCEAN PARK BLVD 203, SANTA MONICA, CA 90405-3559 |
| SHELLEY L CRAWFORD | CUST MADISSON CRAWFORD, UTMA PA, 155 YOUNGSTOWN-HUBBARD RD 7, HUBBARD, OH 44425-1936 |
| SHELLEY L HAZELL | 1081 ANNA MARIA AVE, INNISFIL ON  L9S 1W2,   CANADA |
| SHELLEY L KENNEDY | 3415 S CANAL EXT, NEWTON FALLS, OH 44444-9479 |
| SHELLEY LAKE | 500 E WARREN ST, LE ROY, IL 61752-1264 |
| SHELLEY M MCILVAIN | 1109 N SOLVAY ST, DTROIT, MI 48209-1910 |
| SHELLEY M NORTH | 374 MIDDLE STREET, BRAINTREE, MA 02184 |
| SHELLEY MOLONEY | 151 DENMAN AVE, 2229 CARINGBAH NSW ZZZZZ,   AUSTRALIA |
| SHELLEY R PETTIT | 2017 N CHRISTY ST, FREMONT, NE 68025-2860 |
| SHELLEY RISMA | CUST JUSTIN, RISMA UTMA NH, 2014 BAIHLY SUMMMIT DR SW, ROCHESTER, MN 55902-1332 |

| | |
|---|---|
| SHELLIE J CULLINS | 4661 JOSLYN RD, ORION, MI 48359-2235 |
| SHELLIE L PARKER & | HELEN L PARKER, TR UA 09/19/89, SHELLIE L PARKER & HELEN L, PARKER REV LIV TR, 2160 PHILLIPS DR, AUBURN HILLS, MI 48326-2445 |
| SHELLIE L PARKER & HELEN L | PARKER TR REV LIV TR DTD, 09/19/89 U/A SHELLIE L PARKER &, HELEN L PARKER, 2160 PHILLIPS RD, AUBURN HILLS, MI 48326-2445 |
| SHELLIE L PARKER & HELEN L | PARKER TRUSTEES U/A DTD, 09/19/89 SHELLIE L PARKER &, HELEN L PARKER LIVING TRUST, 2160 PHILLIPS DR, AUBURN HILLS, MI 48326-2445 |
| SHELLIE J SMITH | 19968 BURT RD, DETROIT, MI 48219-1302 |
| SHELLIE NASLUND WOOD & | BARRY D WOOD JT TEN, 4720 47TH ST NW, WASHINGTON, DC 20016-4439 |
| SHELLIE RAE MURDOCK | 325 COUNTRY VINEYARD DR, VALRICO, FL 33594-3048 |
| SHELLIE SCHOENWETTER | CUST TODD EVAN SCHOENWETTER, UGMA NJ, BOX 3866, CHERRY HILL, NJ 08034-0598 |
| SHELLY A KOMOREK | 109 HILLVIEW DRIVE, HUBBARD, OH 44425 |
| SHELLY A RICE | PO BOX 19487, DETROIT, MI 48219-0487 |
| SHELLY B MANNING | 7234 VELVET OAKS CT, JACKSONVILLE, FL 32277-9700 |
| SHELLY C BOTNER | CUST RICHARD, BOTNER UGMA CA, 46620 SENTINEL DRIVE, FREMONT, CA 94539-6947 |
| SHELLY E APPELHANS | 566 S MEDWAY CARLISLE RD, NEW CARLISLE, OH 45344 |
| SHELLY JONES | CUST CAROLINE CHRISTINE FOX, UGMA MI, 2401 N TRAIL RD, MIDLAND, MI 48642-8841 |
| SHELLY K WALKER BACCI | 3570 SUNNYDALE CT, SAN JOSE, CA 95117-2951 |
| SHELLY LOUISE ELLINWOOD | 3415 HIGH RIDGE RD, LIMA, OH 45805-4011 |
| SHELLY M BARTMAN | 269 HARTSDALE RD, ROCHESTER, NY 14622-2031 |
| SHELLY M LIPSETT | CUST, ROBIN LYNN LIPSETT U/THE NY, U-G-M-A, 33 BONNIE BROOK RD, WESTPORT, CT 06880-1507 |
| SHELLY N LORING | 3727 HARRISON AVE, ASTORIA, OR 97103-2522 |
| SHELLY MANIACI TR | UA 03/01/99, JOHN B FALBO REVOCABLE LIVING, TRUST, 19956 DANBURGY LN, HARPER WOODS, MI 48225 |
| SHELLY MONCRIEF JR | 37328 KINGSBURN CT, LIVONIA, MI 48152-4072 |
| SHELLY R SCHWENKNER | 3438 ROYAL RD, JANESVILLE, WI 53546-2212 |
| SHELLY RUMLER | CUST HANNA GRACE RUMLER, UTMA IL, 3402 35TH AVE, MOLINE, IL 61265-5353 |
| SHELLY RUMLER | CUST MOLLY ELIZABETH RUMLER, UTMA IL, 3402 35TH AVE, MOLINE, IL 61265-5353 |
| SHELLY RUMLER | CUST REBECCA ANN RUMLER, UTMA IL, 3402 35TH AVE, MOLINE, IL 61265-5353 |
| SHELLY SABAUGH BELL | CUST KIMBERLY K BELL UGMA MI, 6268 NORTH MAPLE, ANN ARBOR, MI 48105-8900 |
| SHELLY SHAPIRO | CUST JAMIE K SHAPIRO UGMA CA, 5311 RAINTREE CIR, CULVER CITY, CA 90230-4450 |
| SHELLY SHAPIRO | CUST MICHELLE, K SHAPIRO UTMA CA, 5104 WILDERNESS D LANE, CULVER CITY, CA 90230-4338 |
| SHELTON E THORNTON | 793 MASSEY RD, NEWTON GROVE, NC 28366-8051 |
| SHELTON HUNT SHEARON | BOX 58085, FAYETTEVILLE, NC 28305-8085 |
| SHELTON JONES | 5326 MILL WHEEL COURT, GRAND BLANC, MI 48439-4225 |
| SHELVA J SPENCE | BOX 128, LINDSIDE, WV 24951-0128 |
| SHELVIE J SINGLETON | 128 W RANKIN ST, FLINT, MI 48505-4122 |
| SHELVIE S FOUST | 795 MORNING RIDE DRIVE, COLUMBUS, NC 28722 |
| SHEPHERD C SNYDER | PO BOX 3268, DURHAM, NC 27715-3268 |
| SHEPHERD L COLLINS | 1133 N MULBERRY, OTTAWA, KS 66067-1526 |
| SHEPPARD DEAN | 555 EXECUTIVE DR NW, APT 54, HUNTSVILLE, AL 35816-2746 |
| SHERALYN P STOHLER | BOX NO 112, MARKLEVILLE, IN 46056 |
| SHERAN A PRATHER | TR UA 04/27/91 SHERAN A, PRATHER TRUST, 3065 AMBER LANE, DALLAS, TX 75234 |
| SHEREE A JAMES | 24 HULL DR, PLANTSVILLE, CT 06479-1410 |
| SHEREE J GARNER | 1545 JOHN HIX, WESTLAND, MI 48186-3769 |
| SHEREE L EDWARDS | 1327 STATE ROUTE 305, CORTLAND, OH 44410 |
| SHEREE LYNN MCCONVILLE | 2514 WALKER WAY, CHELSEA, MI 48118 |
| SHEREE M GENOW | CUST JEFFREY R GENOW UGMA MI, BOX 421, LINWOOD, MI 48634-0421 |
| SHERI A GEBE | 1448 SPRING LANE, CLEARWATER, FL 33755 |
| SHERI C CIRAULO | 14254 LACAVERA, STERLING HEIGHTS, MI 48313-5441 |
| SHERI D GANT | 2723 SATURN DR, INDIANAPOLIS, IN 46229-1163 |
| SHERI ERB | 764 JAMESTOWN COURT, HUDSON, OH 44236 |
| SHERI GOODING ORTEGA | 1731 DEMILO DR, HOUSTON, TX 77018 |
| SHERI J HASTINGS | 11441 MEADOWVIEW LANE, PACOIMA, CA 91331-1400 |
| SHERI KURLAND | CUST RACHEL KURLAND, UTMA IL, 7141 N KEDZIE AVE, APT 206, CHICAGO, IL 60645 |
| SHERI L DEITCH | 110 WOODSTOCK DR, NEWTOWN, PA 18940-1000 |
| SHERI L HARVEY | 4882 GENESEE RD, LAPEER, MI 48446 |
| SHERI L HOLBROOK | 38042 WESTVALE, ROMULUS, MI 48174-1045 |
| SHERI L ODOM | 743 MAPLEWOOD LN 7, KEWADIN, MI 49648-9407 |
| SHERI L PEEBLES | C/O SHERI LYNN MYERS, 3353 FAIRWAY DR, BAY CITY, MI 48706-3372 |
| SHERI LEE KENNY | 46275 STERRITT ST, UTICA, MI 48317-5842 |
| SHERI LYNN CARPENTER & | MICHELLE ANN WEISS, TR UA 05/01/95 SOUBLIERE DAUGHTERS, TRUST, C/O FLORENCE SOUBLIERE, 27795 DEQUINDRE #228, MADISON HEIGHTS, MI 48071 |
| SHERI LYNN JONES U/GDNSHP OF | DONNA LEE JONES, 230 HIBISCUS DR, MIAMI SPRINGS, FL 33166-5235 |
| SHERI M QUICK | C/O SHERI M YANIK, 60877 PENNINGTON WAY, ROCHESTER, MI 48306-2069 |
| SHERI S MYERS | 6272 CRUXTEN DR, HUBER HEIGHTS, OH 45424-3743 |
| SHERI SPUNT | 1182 ISLAND PL E, MEMPHIS, TN 38103-8898 |
| SHERIAN D RICHARDSON | 31335 VIA NORTE, TEMECULU, CA 92591-1760 |
| SHERIDA M HARVEY | 8409 SCIOTO DARBY, HILLIARD, OH 43026-9396 |
| SHERIDAN A HYDE | C/O SHERIDAN O'BRIEN, 24836 NIPPERSINK, ROUND LAKE, IL 60073-9757 |
| SHERIDAN G DEWSBURY | 1018 W WALNUT STREET, BOX 114, SUMMITTVILLE, IN 46070-9616 |
| SHERIDAN G SNYDER | CUST SHERIDAN D SNYDER UGMA CT, 1500 WEST AVE, ROCHMOND, VA 23220-3722 |
| SHERIDAN G SNYDER | CUST SHERIDAN D SNYDER UGMA NY, 1500 WEST AVE, RICHMOND, VA 23220-3722 |
| SHERIDAN HARVEY | 110 6TH ST SE, WASHINGTON, DC 20003-1128 |
| SHERIDAN L MC COY | 3120 WINTERGREEN ROAD, COVE CITY, NC 28523-9208 |
| SHERIDAN S STEELE | 29 WOODWARD HTS, BAR HARBOR, ME 04609 |

| | |
|---|---|
| SHERIDAN W HALE | 850-7 HILLS RANCH RD, WALNUT CREEK, CA 94598 |
| SHERIE JOHNSON | 3552 BRAME AVE, JACKSON, MS 39213-5702 |
| SHERIL R SMITH | 225 CENTRAL AVE SW APT 1513, ATLANTA, GA 30303-3663 |
| SHERILL D JACKSON | 1626 POWELL LN, LEWISBURG, TN 37091 |
| SHERILL D WATSON | 105 PICKETT LOT 284, COLUMBIA, TN 38401-6608 |
| SHERILY J ALFORD | 1336 BANCROFT ST, DAYTON, OH 45408-1810 |
| SHERILYNN J PERELLI | 826 HIDDEN RAVINES DR, BIRMINGHAM, MI 48009-1682 |
| SHERL C POLLEY | 2173 S CENTER RD APT 233, BURTON, MI 48519 |
| SHERL M JOHNSON | BOX 948, TWAIN HARTE, CA 95383-0948 |
| SHERLANE G SKINNER | 17515 NORTHRIDGE, RENO, NV 89506-8042 |
| SHERLE ASHWORTH | 7508 ROAD 151, PAULDING, OH 45879-9715 |
| SHERLEE LAND | SYLVANLEIGH, PURCHASE, NY 10577 |
| SHERLEY H YOUNG | 218 FERN RIDGE DRIVE, CHARLESTON, WV 25302-4717 |
| SHERLEY JONES RICHTER | 1110 FRIAR TUCK RD, STARKVILLE, MS 39759-4004 |
| SHERLEY SMITH | PO BOX 655, WAXAHACHIE, TX 75168-0655 |
| SHERLIE M PERRYMAN | 119 KELLOGG ST, SYRACUSE, NY 13204-3621 |
| SHERLY A TISBY | 29818 RAMBLING RD, SOUTHFIELD, MI 48076-5727 |
| SHERLY LAYONDA EDWARDS | 30856 PALMER, MADISON HTS, MI 48071-5119 |
| SHERMA R MULDER | 372 SUMMERLIN DR, HOLLAND, MI 49423-9174 |
| SHERMAN A CHAMBERLAIN | 06730 FERRY AVE, CHARLEVOIX, MI 49270 |
| SHERMAN A CHASE | 1631 LAWRENCE ST, RAHWAY, NJ 07065-5144 |
| SHERMAN A SADLER | 1151 HIDDEN HILLS DR, CORSICANA, TX 75110-9565 |
| SHERMAN ARNETT | HC 61 BOX 77, SALYERSVILLE, KY 41465-9158 |
| SHERMAN B HENDERSON | 2961 HWY 55 E, EVA, AL 35621 |
| SHERMAN BOXER & LEE BOXER | TR, UW DAVID H BOXER, FBO LIFE INCOME TRUST, POST OFFICE BOX 344, RADIO CITY STA, NEW YORK, NY 10101-0344 |
| SHERMAN C ALLEN | 3640 THOMAS RD 2, OXFORD, MI 48371-1545 |
| SHERMAN C GILLETTE | 145 SW LEAH COURT, FORT WHITE, FL 32038 |
| SHERMAN C JORGENSON | 3888 HIGHWAY 5, MOUNTAIN HOME, AR 72653 |
| SHERMAN C KELLEY | 220 WEDGEWOOD DRIVE, CHARLOTTE, MI 48813 |
| SHERMAN C POTTER | 2413 GATES COURTS, MORRIS PLAINS, NJ 07950 |
| SHERMAN C YEAGER | 527 COUNTY LINE RD, LAKE MILTON, OH 44429-9581 |
| SHERMAN CAMPBELL JR | 229 ANN AV, NILES, OH 44446-3001 |
| SHERMAN CLIFTON | 6444 GARDEN DRIVE, MT MORRIS, MI 48458-2337 |
| SHERMAN D FREEZE & | FLORENCE G FREEZE JT TEN, 391 E 53RD S, MURRAY, UT 84107-6019 |
| SHERMAN D GRIM | 40205 BLACOW RD, FREMONT, CA 94538-2543 |
| SHERMAN D STOVER | C/O UNION COUNTY DEPARTMENT OF, FAMILY AND CHILDREN SERVICES, BOX 220, BLAIRSVILLE, GA 30514-0220 |
| SHERMAN E BYRD | 17 SPRINGWOOD CI RT, WILLIFORD, AR 72482-7032 |
| SHERMAN E JOHNSEN & KATHRYN | P JOHNSEN TRUSTEES LIVING TRUST DTD, 12/18/90 U/A, SHERMAN E JOHNSEN, 5311 W COUNTY ROAD 950S, REELSVILLE, IN 46171 |
| SHERMAN E KENNELL & | DIANE SUE BUCHANAN KENNELL JT TEN, 24581 CR N, CORTEZ, CO 81321 |
| SHERMAN E SCHRAFT | 2361 16TH ST NE, NAPLES, FL 34120-3475 |
| SHERMAN F SYLVIA & | HILDEGARDE SYLVIA JT TEN, 5 JOHNSON ST, PROVINCETOWN, MA 02657-2311 |
| SHERMAN F WHISMAN | 6807 W FREELAND RD, FREELAND, MI 48623-8611 |
| SHERMAN G KELLEY | 1905 LEE RD SW 177, OPELIKA, AL 36801 |
| SHERMAN G UPCHURCH | 3600 LILAC LANE, MUNCIE, IN 47302-5734 |
| SHERMAN GARON & | LORRAINE S GARON JT TEN, APT 201, 10411 CEDAR LAKE ROAD, MINNETONKA, MN 55305-3281 |
| SHERMAN GARON & | DONALD F GARON JT TEN, 10411 CEDAR LAKE RD 201, MINNETONKA, MN 55305-3281 |
| SHERMAN GOODPASTER JR | BOX 87, OWINGSVILLE, KY 40360-0087 |
| SHERMAN GRIGGS & | 4884 LASQUETI WAY, NAPLES, FL 34119 |
| SHERMAN GRIGGS & | SARAH F GRIGGS JT TEN, 4884 LASQUETI WAY, NAPLES, FL 34119 |
| SHERMAN H THOMAS & | RUTH M THOMAS, TR SHERMAN H, THOMAS & RUTH M THOMAS REVOCABLE, LIVING TRUST UA 10/24/96, 27214 THOMAS AVE, WARREN, MI 48092-3585 |
| SHERMAN HENRY MCDONALD | ATTN SHARON MCDONALD, 1809 MARTIN LUTHER KING ST, FLINT, MI 48503 |
| SHERMAN HIRSCHMAN & | AUDREY HIRSCHMAN JT TEN, 340 WOODLAKE WYNDE, OLDSMAR, FL 34677-2190 |
| SHERMAN I ROBERTS | 11001 SHEFFIELD ST, OKLAHOMA CITY, OK 73130-8214 |
| SHERMAN JACKSON JR | 6605 BELLTREE LANE, FLINT, MI 48504-1649 |
| SHERMAN JACKSON JR & | FREDRITHA JACKSON JT TEN, 6605 BELLTREE LN, FLINT, MI 48504-1649 |
| SHERMAN K STEIN & | HADASSAH D STEIN JT TEN, 1118 BUCKNELL DR, DAVIS, CA 95616-1715 |
| SHERMAN KENNEDY | 1748 E 84TH, CHICAGO, IL 60617 |
| SHERMAN L DEBOARD | 2306 APACHE DR, INDIANAPOLIS, IN 46234-3093 |
| SHERMAN L HARDAWAY | 3535 KIRBY RD APT C-215, MEMPHIS, TN 38115-3712 |
| SHERMAN L KIDD | 90 SANFORD ST, PAINESVILLE, OH 44077-3063 |
| SHERMAN L LUNA | 4376 DUFFIELD RD, LENNON, MI 48449-9419 |
| SHERMAN L LUNA & | LINDA F LUNA JT TEN, 4376 DUFFIELD, LENNON, MI 48449-9419 |
| SHERMAN L ROBERTS | 205 N ROLLING ROAD, SPRINGFIELD, PA 19064-1436 |
| SHERMAN L WONG | TR SHERMAN L WONG TRUST, UA 10/31/94, 1083 57TH ST, OAKLAND, CA 94608-2744 |
| SHERMAN L WOODS | 1160 E OUTER DR, SAGINAW, MI 48601-5200 |
| SHERMAN LEIN & | LOIS LEIN JT TEN, 10526 STONEBRIDGE BLVD, BOCA RATON, FL 33498-6451 |
| SHERMAN M LIGHTNER | 915 LANCE AVE, BALTO, MD 21221-5221 |
| SHERMAN MC DANIEL | 11326 MARLOWE ST, DETROIT, MI 48227-2780 |
| SHERMAN P GESBEN | APT 2E, 211 E 18TH STREET, NEW YORK, NY 10003-3645 |
| SHERMAN RIESEL | 102-25-67TH DR, FOREST HILLS, NY 11375 |
| SHERMAN S JEWETT & | DIANE JEWETT JT TEN, 6330 W QUAKER RD, ORCHARD PARK, NY 14127-2328 |
| SHERMAN SHORKEY | 15232 S COUNTRY CLUB DR, WILLISTON, FL 32696-8521 |

| | |
|---|---|
| SHERMAN SMITH | 377 WINFIELD RD, HAUGHTON, LA 71037-7564 |
| SHERMAN SMITH JR | BOX 589, PERRYOPOLIS, PA 15473-0589 |
| SHERMAN STEPHENS | 305 W 10TH, NEWPORT, KY 41071-1501 |
| SHERMAN W CHEVALIER | 3448 SOUTHGATE DR, FLINT, MI 48507-3223 |
| SHERON M DAMANI | 778 GLENRIDGE RD, SPARTANBURG, SC 29301 |
| SHERRAL A SYKES | 238 CLEMSON ST, HENDERSON, NV 89074-5484 |
| SHERRALYN A PETERSON | 2024 S WABASH AVE APT 601, CHICAGO, IL 60616-2285 |
| SHERREE SUSAN HAGYMASI | CUST ADAM SCOTT HAGYMASI UTMA NJ, 57B HOPEWELL LN, SICKLERVILLE, NJ 08081-2543 |
| SHERREE SUSAN HAGYMASI | CUST ERIC JON HAGYMASI UTMA NJ, 222 OAK CREEK CIR, EAST WINDSOR, NJ 08520-2326 |
| SHERREE SUSAN HAGYMASI | 10687 FINN DR, NEW MARKET, MD 21774-6241 |
| SHERREL A RUTTER | 17174 BENTLER, DETROIT, MI 48219-3952 |
| SHERREL L CRAWFORD | 2727 PRINCETON AVE, EDMOND, OK 73034-4104 |
| SHERRELL GLANTZ | C/O SHERRELL TROEGER, 71 MANCHESTER LANE, STONY BROOK, NY 11790-2824 |
| SHERRI A FENZL | 21213 SHELBY LANE, BELTON, MO 64012 |
| SHERRI A LA TOURETTE | 10 OAK DR, BRIDGETON, NJ 08302-4522 |
| SHERRI A SCHARDIEN | 30 APPLE TREE LN, BASKING RIDGE, NJ 07920-1104 |
| SHERRI BRANDI GILBERT | BOX 33, KAMPSVILLE, IL 62053-0033 |
| SHERRI E PITTARD | 10220 JOHNNYCAKE RDG RD, CONCORD TWP, OH 44077-2104 |
| SHERRI E SCHWEITZER | 8089 WEST COUNTY ROAD 00NS, KOKOMO, IN 46901 |
| SHERRI HOLLIDAY | 1026 URF RD, COWLESVILLE, NY 14037 |
| SHERRI J TRIMBLE | 15752 FREELAND, DETROIT, MI 48227-2915 |
| SHERRI K TROUTMAN | CUST TYLER JEREMY TROUTMAN UNDER, THE PA, U-G-M-A, BOX 489, N MOORE ST, ELIZABETHVILLE, PA 17023-0489 |
| SHERRI L ALLISON | 1805 LONG PRAIRIE RD, ALLEN, TX 75002-1544 |
| SHERRI L BROWN | 26015 CHERRYHILLS BLVD, SUN CITY, CA 92586 |
| SHERRI L HASTINGS | 12206 SINDIANAPOLIS RD LOT 82, YODER, IN 46798 |
| SHERRI L LEWIS | 3523 MORTONS LANDING DR, ELLENWOOD, GA 30294-5600 |
| SHERRI L PARISH | 94 LINDEN BLVD, MASON, MI 48854 |
| SHERRI L PROVERBS & | THOMAS L PROVERBS JT TEN, 4397 HELSEY FUSSELMAN RD, SOUTHINGTON, OH 44470 |
| SHERRI L ROSS | 63 GINGER, WESTLAND, MI 48186-6808 |
| SHERRI L WEIDEMANN | 608 LORING AVE, BEL AIR, MD 21014 |
| SHERRI LEE PINCH | 335 GREENLEAF, HOUGHTON LAKE, MI 48629-8952 |
| SHERRI P PRICE | 401 GROVETHORN RD, BALTIMORE, MD 21220-4932 |
| SHERRI SIMPER HAVER | 3151 MCLAWS ROAD, HOLBROOK, AZ 86025-3318 |
| SHERRI Y HOUSE | 2773 56TH ST SW, WYOMING, MI 49418-8708 |
| SHERRIE A MC GURK | 120 WESTSIDE LANE, MIDDLETOWN, DE 19709-8030 |
| SHERRIE A SMITH | 126 BURNHAM W ST, BATTLE CREEK, MI 49015-2521 |
| SHERRIE ANN CEICYS | PO BOX 38503, OLMSTED FALLS, OH 44138-0503 |
| SHERRIE BARONE & JOHN H | TESCH TRUSTEES U/A DTD, 07/11/90 TESCH TRUST, 6909 CHILI-RIGA CENTER RD, CHURCHVILLE, NY 14428-9547 |
| SHERRIE E BOURNE STRADTMAN | 20841 SUN MEADOW TRAIL, STRONGSVILLE, OH 44149-5858 |
| SHERRIE E MAY | 98 WAVERLY ST N, OSHAWA ON  L1J 8G5,   CANADA |
| SHERRIE E MAY | 98 WAVERLY ST N, OSHAWA ON  L1J 8G5,   CANADA |
| SHERRIE H STONE | 1530 MOUNT VERNON RD, CHARLESTON, WV 25314-2534 |
| SHERRIE J KORN | CUST ADAM B KORN UGMA NY, 187 ROXBURY PARK, EAST AMHERST, NY 14051 |
| SHERRIE J KORN | CUST ERICA N, KORN UGMA NY, 187 ROXBURY PARK, EAST AMHERST, NY 14051 |
| SHERRIE L ENDERSBE | 2694 S GARFIELD RD, AUBURN, MI 48611-9721 |
| SHERRIE L FOESS | 603 E SHERIDAN RD, LANSING, MI 48906-1903 |
| SHERRIE L KING | 10171 GUILFORD RD, SEVILLE, OH 44273-9348 |
| SHERRIE L KRUG | 13264 CRANE RIDGE DR, FENTON, MI 48430-1003 |
| SHERRIE L LEWIS | 2271 MORRISH ST, BURTON, MI 48519-1053 |
| SHERRIE L SIMMONS | 11305 LAGRANGE RD, ELRYA, OH 44035-7947 |
| SHERRIE L SNODGRASS | 606 W 33RD ST, CONNERSVILLE, IN 47331-2532 |
| SHERRIE P GOLDBLATT BRANDON | 5113 LONG MEADOW CIRCLE, GREENWOOD VILLAGE, CO 80111 |
| SHERRIE S GOOD | 9721-102 CENTRAL PARK DR, FORT MYERS, FL 33919 |
| SHERRIEL D REID | 4114 BETHUY ROAD, RICHMOND, MI 48064-2301 |
| SHERRIL FORD | 115 CENTER ST, WOLCOTT, CT 06716-2036 |
| SHERRIL G MILLER & | JAMES C MILLER JT TEN, 102 PLANTATION DR, NEW BERN, NC 28562-9508 |
| SHERRIL L HAYNES | 511 W OCOTILLO RD, PHOENIX, AZ 85013-1134 |
| SHERRILL A LAYTON | 53 COLBY ST, SPENCERPORT, NY 14559-2206 |
| SHERRILL B HART | 17 BIRCH HILL RD, ASHLAND, MA 01721-1125 |
| SHERRILL C JACOTEL | 5117 SE 55TH ST, OKLAHOMA CITY, OK 73135-4407 |
| SHERRILL J BUSH | 3910 HAWKEYE PLAZA, LAKE HAVASU CITY, AZ 86406 |
| SHERRILL J WEISERBURGER | 808 MICHIGAN AVE, OWOSSO, MI 48867-4415 |
| SHERRILL L ZARLENGO | 38835 N 31ST AVE, DESERT HILLS, AZ 85086-8371 |
| SHERRILL M ULLIUS | 4820 HILLSIDE RD, WEST BEND, WI 53095-9254 |
| SHERRILL MICHAEL BRODRICK | 667 GOLF COURSE DR, FT WALTON BEACH, FT WALTON BCH, FL 32547 |
| SHERRILL STEPHENS & | ETTA M STEPHENS JT TEN, 427 CHAPEL DR, SPRINGBORO, OH 45066-8835 |
| SHERRION WATSON | 5403 SHALLOW CREEK, MIDLOTHIAN, TX 76065 |
| SHERRITT K BURGER & | A WILLIAM BURGER JT TEN, 1319 SPURCE DR, CARMEL, IN 46033 |
| SHERRON F RICHARDSON & | BRUCE RICHARDSON JT TEN, 220 HARRISON AVE, BUFFALO, NY 14223-1609 |
| SHERRON J LAPRATT | 1541 BEVERLY BLVD, WALLED LAKE, MI 48390-2521 |
| SHERRON L MARKS | BOX 344, CANDOR, NC 27229-0344 |
| SHERRON M WILHELM | 13230 SUNSET CANYON DR NE, ALBUQUERQUE, NM 87111-4220 |
| SHERRY A BRACY | PO BOX 351, PORTLAND, MI 48875-0351 |

| | |
|---|---|
| SHERRY A BRAY | 5464 COUNTRY LANE, FLINT, MI 48506-1011 |
| SHERRY A CHROMZACK | 1 S 254 ADDISON AVE, LOMBARD, IL 60148 |
| SHERRY A CLINARD | 3651 LAKEVIEW DR, HIGHLAND, MI 48356-2379 |
| SHERRY A COATES | 33755 CADILLAC, FARMINGTON HILLS, MI 48335-4737 |
| SHERRY A HACKMER | 6604 DYSINGER RD 17, LOCKPORT, NY 14094 |
| SHERRY A LETSON | 917 EDGEWOOD ST SW, DECATUR, AL 35601-5649 |
| SHERRY A LETSON & | BILLY R LETSON JT TEN, 917 EDGEWOOD ST SW, DECATUR, AL 35601-5649 |
| SHERRY A OCELNIK | 1178 SOUTH BLVD E, TROY, MI 48098-1064 |
| SHERRY A ROSSELOT | 247 VALENCIA RD, DEBARY FL 32713 32713, DEBARY, FL 32713 |
| SHERRY A SHANNON | 1 S 254 ADDISON AVE, LOMBARD, IL 60148 |
| SHERRY A STANDEN | 2050 NE 39TH ST APT E111, LGHTHSE POINT, FL 33064-0914 |
| SHERRY ANN HOBSON | 6054 BRAINARD DR, SYLVANIA, OH 43560 |
| SHERRY ARNDT | 10301 LEHRING RD, BYRON, MI 48418-9171 |
| SHERRY BIESECKER | 6164 E 400 S, KOKOMO, IN 46902-9212 |
| SHERRY BISHOP-SMITH | 708 W STATUE CRT, FRANKLIN, TN 37067-5638 |
| SHERRY BOROW SIEGEL | 5504 WHITE SANDS COVE, LAKE WORTH, FL 33467 |
| SHERRY BRAY INDEPENDENT | PERSONAL REPRESENTATIVE OF, THE ESTATE OF RICHARD L, RUSSELL, 5457 COUNTRY LANE, FLINT, MI 48506-1019 |
| SHERRY CHRISTENSEN | 1611 BAYBERRY LN, SYCAMORE, IL 60178-2713 |
| SHERRY D HERNANDEZ | 1625 BERKELEY DR, LANSING, MI 48910-1124 |
| SHERRY D KAYE | 7359 MEADOWRIDGE CI 47, WEST BLOOMFIELD, MI 48322-2914 |
| SHERRY D KELLEY | 804 ECHO LANE, KOKOMO, IN 46902 |
| SHERRY D RATLEY | 4723 RANDLIN DRIVE, CULLEOKA, TN 38451-3116 |
| SHERRY D SIEGEL | 5504 WHITE SANDS COVE, LAKE WORTH, FL 33467 |
| SHERRY DAHLGREN | 8225 FOREGO RD LUB DR, PALM BCH GDNS, FL 33418-7741 |
| SHERRY DZIADON | 425 ELM PLACE, PRINCETON, IL 61356-1418 |
| SHERRY E BARKER | 103 E PEASE AVE, DAYTON, OH 45449-1460 |
| SHERRY E DORN | BOX 509, CALDER, ID 83808-0509 |
| SHERRY E SNYDER | 1351 6TH ST, MARTIN, MI 49070-9750 |
| SHERRY E VAUGHAN | 6808 TREASURER ROAD, MAYVILLE, MI 48744-9562 |
| SHERRY ELLEN GENTILE | 412 LEONARD ST, SOUTH AMHERST, OH 44001-2918 |
| SHERRY F PAYNE | RR 4 BOX 165, OKEMAH, OK 74859-9335 |
| SHERRY F STANLEY | 28101 GREATER MACK, ST CHAIR SHORES, MI 48081 |
| SHERRY FREEMAN | NORMAN E FREEMAN JT TEN, 11453 NORA DR, FENTON, MI 48430-8702 |
| SHERRY FULLER FRYAR JACKSON | 706 S ELM ST, HIGH POINT, NC 27260-7506 |
| SHERRY GAIL SELEVAN | 403 G STREET N E, WASHINGTON, DC 20002-4301 |
| SHERRY GAUNT | 450 MEADOWFIELD TRL, LAWRENCEVILLE, GA 30043-5437 |
| SHERRY HSIEH & | YESHU WANG TEN COM, 17 BROMLEIGH WAY, MORRIS PLAINS, NJ 07950-1602 |
| SHERRY HYDEN | 5208 HEADGATES RD, HAMILTON, OH 45011-2041 |
| SHERRY J ARNOLD ADM U/W | DONALD F MCBRIDE, 372 LEROY AVE, BUFFALO, NY 14214-2521 |
| SHERRY J LUND & | STEVEN LUND JT TEN, 6522 DAVISON ROAD, BURTON, MI 48509-1614 |
| SHERRY JOHNSTON RHODENBAUGH | 5 BEACON DR, SALEM, SC 29676-4318 |
| SHERRY K CHENEY | 2513 WEATHERFORD DR, NORMAN, OK 73071-7025 |
| SHERRY K HUGHES | PO BOX 35803, FAYETTEVILLE, NC 28303 |
| SHERRY KILGORE | 2560 WOODBOURNE DR, WATERFORD, MI 48329-2476 |
| SHERRY L BALUTIS | 8050 APPLETON ST, DEARBORN HEIGHTS, MI 48127-1402 |
| SHERRY L BARRONS | CUST ALEX C BARRONS, UGMA MI, 2106 S RINGLE RD, VASSAR, MI 48768-9729 |
| SHERRY L BOLLMAN | 7926 BROOKWOOD DR, CLARKSTON, MI 48348-4470 |
| SHERRY L BOST | 422 FALCON AVENUE, EDGEWATER, FL 32141 |
| SHERRY L BRANDEL | 4205 WINTERWOOD, SAGINAW, MI 48603-8639 |
| SHERRY L BRANDIMORE & | GARY E BRANDIMORE JT TEN, 1169 BRISSETTE BEACH RD, KAWKAWLIN, MI 48631-9454 |
| SHERRY L CHILCOTE | 6128 EDGAR RD, SIX LAKES, MI 48886-9757 |
| SHERRY L DAVID | 4074 OTIS DR, DAYTON, OH 45416-2038 |
| SHERRY L DAVIS | 4224 WIEUCA OVERLOOK NE, ATLANTA, GA 30342-3447 |
| SHERRY L DUNSFORD | 4219 PRIMROSE LN, BLOOMINGTON, IN 47403-4043 |
| SHERRY L FEDOLAK | CUST NICOLE E STACY, UTMA MI, 38930 HAMON, HARRISON TWP, MI 48045 |
| SHERRY L FERGUSON | 2205 PLANTATION LN, MARTINSVILLE, IN 46151-7235 |
| SHERRY L GRAY | 315 13TH AVENUE NW, DECATUR, AL 35601-2025 |
| SHERRY L GUTKOWSKI | 9385 VAN CLEVE ROAD, VASSAR, MI 48768-9497 |
| SHERRY L HANKINS & | MICHAEL J HANKINS JT TEN, 1555 WILDWOOD LN, ELGIN, SC 29045-8928 |
| SHERRY L HANSEN | 7 CLEARWATER CT, FOUR SEASON, MO 65049-9228 |
| SHERRY L JARRELL-BERCU | 9443 TRINKLE RD, DEXTER, MI 48130-9440 |
| SHERRY L KEELER & | RICHARD W KEELER JT TEN, 6461 CHESANING ROAD, CHESANING, MI 48616-8416 |
| SHERRY L LAND | 2464 TAM-O-SHANTER RD, KOKOMO, IN 46902-3107 |
| SHERRY L MORGAN | 125 S HICKORY LANE, KOKOMO, IN 46901-3934 |
| SHERRY L MORSE | CUST DANIEL T MORSE, UGMA NY, 2148 BAKER RD, PENN YAN, NY 14527-9527 |
| SHERRY L MOZINGO | 5131 RAYMOND AVE, BURTON, MI 48509-1933 |
| SHERRY L TURNPAUGH | 160 3RD ST NW, NAPLES, FL 34120-2013 |
| SHERRY L VOGEL | 512 N MAPLE ST, APPLETON CITY, MO 64724-1447 |
| SHERRY L WAGNER | CUST BRETT M, WAGNER UTMA OH, 2132 RAGAN WOODS DR, TOLEDO, OH 43614-1009 |
| SHERRY L WARD | 1086 PINECREST DR, WHITE LAKE, MI 48386-3650 |
| SHERRY L WASHINGTON | 6985 BELLAGLADE DR, DAYTON, OH 45424 |
| SHERRY L WHITE | 10592 GILLETTE, OVERLAND PARK, KS 66215-2158 |
| SHERRY LYNN MOORE | 395 LAUREN LN, BALLWIN, MO 63021-7347 |

| | |
|---|---|
| SHERRY M AWAD | 5770 CALICO LANE, CANFIELD, OH 44406-9718 |
| SHERRY M BARTLETT | 120 NW 5TH ST, OAK ISLAND, NC 28465 |
| SHERRY M DE LA CRUZ | 14718 S HAWTHORNE COURT, LOCKPORT, IL 60441-9300 |
| SHERRY M DE LA CRUZ & | MARCEL M DE LA CRUZ JT TEN, 14718 S HAWTHORNE COURT, LOCKPORT, IL 60441-9300 |
| SHERRY M MARCONE | 97 BENNETT AVE, NORTH EAST, MD 21901 |
| SHERRY M REIMER | 789 ROUTE 353, CATTARAUGUS, NY 14719 |
| SHERRY MEADOR BOITNOTT | 3732 RED HILL RD, CHARLOTTESVILLE, VA 22903-7916 |
| SHERRY MORGAN | 3210 COLLIER DR, DECATUR, AL 35603-5428 |
| SHERRY OCELNIK | 1178 E SOUTH BLVD, TROY, MI 48085-1064 |
| SHERRY OFFUTT | 435 NAVAJO LN W, LAKE QUIVIRA, KS 66217 |
| SHERRY OLAN BERNER | 311 A E 51ST ST, NEW YORK, NY 10022-6748 |
| SHERRY PRUGH | 110 VIOLA CT, ROLLING MEADOWS, IL 60008-2240 |
| SHERRY R CULLISON | 2379 SHAWNEE TRL, YOUNGSTOWN, OH 44511-1371 |
| SHERRY R LARSON | 208 EAST MAIN STREET APT 1, LEBANON, OH 45036 |
| SHERRY R PORTER | 1427 CENTER AVE, JANESVILLE, WI 53546-2436 |
| SHERRY REISNER | 75-24 188TH STREET, FRESH MEADOWS, NY 11366-1703 |
| SHERRY S HAYES | 1618 14 AVE W, BRADENTON, FL 34205-6552 |
| SHERRY S VAN OCHTEN | 247 W LAKE SHORE DRIVE, TOWER LAKES, IL 60010 |
| SHERRY SINGER | 3090 MORINGVIEW TERRACE, BLOOMFIELD HILLS, MI 48301-2552 |
| SHERRY STAFIEJ | 8909 ROYAL RIDGE, LAUREL, MD 20708-2461 |
| SHERRY TURNPAUGH | 1941 OAKES BL, NAPLES, FL 34119-8752 |
| SHERRY V MERRITT | 7372 REDWOOD DR, HUBBARD, OH 44425-8711 |
| SHERRY VERSPRILLE | C/O THOMAS, 2395 BRYTON DRIVE, POWELL, OH 43065-7405 |
| SHERRY W STEINER | 2133 PITTSFIELD STREET, KETTERING, OH 45420-2130 |
| SHERRY WADE GERVIN | 18 MINOT AVE, ACTON, MA 01720-4507 |
| SHERRY WOOLF | 10550 LEMARIE DR, CINCINNATI, OH 45241-3016 |
| SHERRYL HURWITZ | CUST SCOTT R HURWITZ U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 45 HEMLOCK DR, NATICK, MA 01760-3134 |
| SHERRYL KORNMAN KOHR | 9705 DANSK COURT, FAIRFAX, VA 22032-1729 |
| SHERRYL L BABB | 1661 YORK AVE, APT 1B, NEW YORK, NY 10128-6552 |
| SHERWIN GEORGALAS | CUST HELEN ANN GEORGALAS, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 42 MAC LEAN RD, CLIFTON, NJ 07013-4027 |
| SHERWIN H LA BELL | 24422 ROANOKE, OAK PARK, MI 48237-1839 |
| SHERWIN I YELLEN | 8951 N KENTON, SKOKIE, IL 60076-1822 |
| SHERWIN J SINGER & | BARBARA J SINGER TEN COM, TRS THE, JENNIE SINGER TRUST U/A DTD 5/14/86, 42 NORTHMOOR PL, COLUMBUS, OH 43214 |
| SHERWIN J SNOEYINK & | ARLENE M SNOEYINK JT TEN, 1228 W GENEVA DR, DEWITT, MI 48820-8780 |
| SHERWIN K ERNSTING | 207 OLD PINE DR, PERRYVILLE, MO 63775-9778 |
| SHERWIN L OLSON | 1108 LEAWOOD DR, ELGIN, IL 60120-4308 |
| SHERWIN RICHARD FRIEDMAN | APT 6206, 132 E DELAWARE, CHICAGO, IL 60611-1428 |
| SHERWIN W KEITH & FLORA A | KEITH TRUSTEES UA KEITH, FAMILY LIVING TRUST DTD, 33900, 29770 MALVINA, WARREN, MI 48093-3763 |
| SHERWIN YELLEN & | FLORENCE BYER JT TEN, 8951 N KENTON, SKOKIE, IL 60076-1822 |
| SHERWOOD B LARSEN | 4402 SOUNDVIEW DR W, TACOMA, WA 98466-1117 |
| SHERWOOD BARNETTE | CUST ANDREW THOMAS BARNETTE UGMA, PA, 134 WESTMORLAND AVE, GREENSBURG, PA 15601 |
| SHERWOOD BARNETTE | CUST JILL, 505 LIBERTY AV, JOHNSTOWN, PA 15905-3707 |
| SHERWOOD BARNETTE | CUST SHELLY RUTH BARNETTE UGMA PA, 456 WEALTHY SE #4, GRAND RAPIDS, MI 49503 |
| SHERWOOD C MCINTYRE JR | 1404 PINEHURST, EDMOND, OK 73034 |
| SHERWOOD G OKLEJAS | CUST PRESTON G OKLEJAS UTMA CA, 428 S ESPLANADE ST, ORANGE, CA 92869-4802 |
| SHERWOOD HARRIS & | RUTH H HARRIS JT TEN, 629 QUINTON ROAD, SALEM, NJ 08079-1213 |
| SHERWOOD INC | 2000 240 MAIN STREET EAST, HAMILTON ON  L8N 1H5,  CANADA |
| SHERWOOD J ANDERSON | 105 PARTRIDGE DR, SOUTHINGTON, CT 06489-4018 |
| SHERWOOD L BESTRY | STE 100, 10 JOHN JAMES AUDUBON PKWY, AMHERST, NY 14228-1149 |
| SHERWOOD LEUNG | 14 WILTSHIRE WAY, SCHENECTADY, NY 12309-4940 |
| SHERWOOD SKILLMAN | 2012 WESTOVER TERRACE, BURLINGTON, NC 27215-4556 |
| SHERWYN L WEISS & | LILLIAN WEISS JT TEN, 6770 SW 122ND DR, MIAMI, FL 33156-5459 |
| SHERYL A CHIODINI | 4462 STATE RD JJ, FULTON, MO 65251-5047 |
| SHERYL A DIEZ & | CHARLES F DIEZ JT TEN, 48656 JEROME, SHELBY TWP, MI 48315-4048 |
| SHERYL A KEMPERS | 3310 360TH ST, SIOUX CENTER, IA 51250-7548 |
| SHERYL A MELTON | 2143 W PARK PL, OKLAHOMA CITY, OK 73107-5630 |
| SHERYL A OWENS | 143 WONDERWOOD DR, CHARLOTTE, NC 28211-4009 |
| SHERYL A PFEIL | 3154 S DORCHESTER RD, COLUMBUS, OH 43221-2637 |
| SHERYL A SCHNUERINGER | 2449 PAULINE DR, WATERFORD, MI 48329-3763 |
| SHERYL A WITKOVSKY | 115 S ALEXANDER, SAGINAW, MI 48602-3009 |
| SHERYL ANN KUDER | 114 N W CALISTA COURT, GRIMES, IA 50111 |
| SHERYL CAMPBELL | 67480 RACHAEL LANE, WASHINGTON, MI 48095 |
| SHERYL D MC LANE | 1249 W DAVID KEMPF COURT, SALINE, MI 48176-9478 |
| SHERYL D MEADE & | LEROY MEADE JT TEN, 11738 TAMARINA COURT, PINCKNEY, MI 48169-9536 |
| SHERYL D MORRIS | 151 MEADOWCREST DR, SOMERSET, KY 42503 |
| SHERYL D THOMPSON | 4709 CRESTBROOK LN, FLINT, MI 48507-2285 |
| SHERYL E ADAIR | C/O GALLIMORE, 640 FOREST STREET, EATON RAPIDS, MI 48827-1524 |
| SHERYL E KELLY | 1364 BUSH CREEK, GRAND BLANC, MI 48439-2300 |
| SHERYL F WOODRICH & | WINIFRED M WOODRICH JT TEN, 309 SCHILLMAN PL, FLUSHING, MI 48433-1567 |
| SHERYL FERRARO BARCIC | MILLBROOK RD, NEW VERNON, NJ 07976 |
| SHERYL G LAWTON & | BETTY T LAWTON JT TEN, 217 ORANGEWOOD DR, LAFAYETTE, LA 70503-5126 |
| SHERYL H CARLS & | RUSSELL W CARLS JT TEN, 28 BONES PLACE, LEXINGTON, VA 24450-3946 |
| SHERYL HUFF DAVIS | CUST KLAIRE MAXWELL DAVIS UGMA TX, 15183 ERICK KYLE DR, HUNTERSVILLE, NC 28078-6167 |

| | |
|---|---|
| SHERYL J GERK | BOX 1252, MASON CITY, IA 50402-1252 |
| SHERYL J MYERS | 880 ABBINGTON LANE, CRYSTAL LAKE, IL 60014-7816 |
| SHERYL J NATHANSON & | GREGG A NATHANSON JT TEN, 34452 OLD TIMBER RD, FARMINGTON HILLS, MI 48331 |
| SHERYL J SINGER | 34452 OLD TIMBER RD, FARMINGTON HILLS, MI 48331 |
| SHERYL JABLON MENACKER | 191 SAVAGE DR, HOLLAND, PA 18966-2258 |
| SHERYL K FISHER | 1415 VIRGINIA DR, ORLANDO, FL 32803-2640 |
| SHERYL K FREUDENBURG & | L W EHRETT JT TEN, 11731 PARKSHIRE DRIVE, ST LOUIS, MO 63126 |
| SHERYL KEATING | 42 LUIGI RD, PUTNAM VALLEY, NY 10579-2615 |
| SHERYL KOOMER | 26 DEVON DR W, PISCATAWAY, NJ 08854-5216 |
| SHERYL L COLYER | 130 FULTON ST, APT 3B, NEW YORK, NY 10038-2512 |
| SHERYL L FORD | 1307 EAST 78TH ST, KANSAS CITY, MO 64131-1966 |
| SHERYL L KNIGHT | 4714 ALBERMARLE, WASHINGTON, DC 20016-2038 |
| SHERYL L MOTT | 14274 NORTHLAWN ST, DETROIT, MI 48238-2439 |
| SHERYL L SHADE | 2966 PEBBLESTONE DR, HUDSONVILLE, MI 49426 |
| SHERYL L TOCZEK | ATTN SHERYL L WOZNIAK, 9377 JUNIPER PL, CLARENCE CNTR, NY 14032-9135 |
| SHERYL L TURNER | 1777 STATE ROUTE 309, CALEDONIA, OH 43314 |
| SHERYL LYNN GOLD | 7100 BLACK ROCK CT, COLUMBIA, MD 21046-1465 |
| SHERYL LYNN SILVERMAN | 7100 BLACK ROCK COURT, COLUMBIA, MD 21046-1465 |
| SHERYL M BARBER | 2531 BAYSIDE, WATERFORD, MI 48329-2901 |
| SHERYL M BEELS | 26671 OAK, ROSEVILLE, MI 48066-3563 |
| SHERYL M RIZE | 5533 DEER RUN LN, DEXTER, MI 48130-9357 |
| SHERYL M UNTRIF | 3009 SW MC DANIELS AVE, BLUE SPRINGS, MO 64015-3378 |
| SHERYL RYAN | CUST DANIEL, RYAN UGMA MI, 22837 NEWBERRY, ST CLAIR SHORES, MI 48080-1924 |
| SHERYL RYAN | CUST KELLY, RYAN UGMA MI, 22837 NEWBERRY, ST CLAIR SHORES, MI 48080-1924 |
| SHERYL S LARSEN | 6100 LEE AVENUE NORTH, BROOKLYN CENTER, MN 55429-2476 |
| SHERYL W HEIT | 4000 BAUGHMAN GRANT, NEW ALBANY, OH 43054 |
| SHERYL WALPER BRAUN | 226 ROCKHILL CT, MARCO ISLAND, FL 34145-3830 |
| SHERYL WEBB | 301 FOURTH ST, CUMMING, IA 50061 |
| SHERYL WINGERT NOVALANY | 3149 EDGEWOOD AVE NORTH, CRYSTAL, MN 55427-3018 |
| SHERYLE L TERSIGNI & | FRANK J TERSIGNI JT TEN, 800 LENOX NEW LYME RD, JEFFERSON, OH 44047-8576 |
| SHERYLL MALIK | CUST CHARLES H, SNYDER III UNDER UNIFORM, GIFTS ACT MI, 4226 FALCON DR, FLINT, MI 48532-4333 |
| SHEVAWN D TANKERSLEY | 3125 RIVER RIDGE, ST CHARLES, MO 63303-6068 |
| SHEW GONG HONG & | FRANCES HONG JT TEN, 302 W SWAIN RD, STOCKTON, CA 95207-3823 |
| SHEW LEONG HOM | 172 92ND ST, BROOKLYN, NY 11209-6208 |
| SHIDEH A RATHER | 137 ROADRUNNER, IRVINE, CA 92603-0161 |
| SHIELA A LUTTAZI | 18 PARK AVE, HYANNIS PARK, WEST YARMOUTH, MA 02673-8277 |
| SHIELA A YOUNG | 1901 N GLASSCOCK RD 38-D, MISSION, TX 78572 |
| SHIELA ANTHONY BEIMS | BOX 38, HERNDON, KS 67739-0038 |
| SHIEN-BIAU WOO | TR, SHIEN-BIAU WOOD REVOCABLE TRUST UA, 35362, CHRISTIANSTEAD, 5 FARMHOUSE RD, NEWARK, DE 19711-7458 |
| SHIFRA JAKUBOWICZ & | LYNN JAKUBOWICZ JT TEN, 23 ELM WAY ST, PROVIDENCE, RI 02906-4709 |
| SHIGEKO S MC MAHAN | 270 COSKY DR, MARINA, CA 93933-2313 |
| SHIGEKO S MCMAHAN | 270 COSKY DR, MARINA, CA 93933-2313 |
| SHIGEO HIKIJI | 516 MANANAI PLACE V, HONOLULU, HI 96818-5338 |
| SHIGERU KANAI | 5230 E FLORIDA AVE, DENVER, CO 80222-3543 |
| SHIGEUYKI DOI & | YOSHIKO DOI JT TEN, 377 BROOKSIDE DRIVE, RICHMOND, CA 94801-1301 |
| SHILA M VANDERWALT | C/O SHILA M WILEY, 9614 OVERBROOK RD, LEAWOOD, KS 66206-2308 |
| SHILLA MARKAKIS | 451D LAS CASITAS, SANTA ROSA, CA 95403 |
| SHILOH FIELDS | TR LIVING, TRUST DTD 01/16/91 U/A F/B/O, SHILOH FIELDS, 425 E FRIENDSHIP ST, MEDINA, OH 44256-1912 |
| SHILPA J PATEL | C/O REGISTER, 2478 SWANSEA RD, UPPER ARLNGTN, OH 43221 |
| SHIMON GALITZER & | JUNE L GALITZER JT TEN, 16/12 CHAI TAIB ST, HAR NOF, JERSUSALEM, ISRAEL |
| SHIMON GLUSKA & | PAULA GLUSKA JT TEN, 78 SHRUB HOLLOW RD, ROSLYN, NY 11576-3110 |
| SHIMON PASKOW & | CAROL P PASKOW JT TEN, 42 VERDE VISTA DR, THOUSAND OAKS, CA 91360-2645 |
| SHIN-CHOU DAY | 764 S HAWTHORNE ST, ELMHURST, IL 60126-4713 |
| SHIOW-JUL IN | 2829 CHINOOK LN, KETTERING, OH 45420-3828 |
| SHIPPENSBURG EPISCOPAL HOME | FOR THE AGED, 206 EAST BURD ST, SHIPPENSBURG, PA 17257-1402 |
| SHIRA BETH TEGER & | JANELLE M KONSTAM JT TEN, 25350 KINGSHIRE, SOUTHFIELD, MI 48075 |
| SHIRA H FISCHER | 21 BARTLETT CRESCENT, BROOKLINE, MA 02446-2208 |
| SHIRAH POLLOCK | 143 ORCHARD, DELMAR, NY 12054-1617 |
| SHIRAZ ALHARAZI | BOX 2024, SQUARE ONE, MISSISSAUGA ON  L5B 3C6,  CANADA |
| SHIREEN SMITH | 1010 RUSH-SCOTTSVILLE RD, RUSH, NY 14543-9782 |
| SHIRELLE G MASON | 400 WALLINGFORD AVE, MEDIA, PA 19063-3912 |
| SHIRELY M BABEY | 396 LONG POND RD, ROCHESTR, NY 14612-1602 |
| SHIRL C RIGGS JR | 7 HILL VALLEY DR, LANCASTER, NY 14086-1054 |
| SHIRL E HARTLE | 677 PINE COVE, JACKSON, MS 39272-9436 |
| SHIRL H BUNTING | THE BUNTING FAMILY TRUST, UA 08/05/97, 233 EAST 1250 NORTH, BOUNTIFUL, UT 84010-4523 |
| SHIRL HOWARD HARRELSON | 31 SUNRISE DR, WARRENTON, MO 63383 |
| SHIRL S BOWMAN & | IDA MAE BOWMAN JT TEN, 6451 LUPINE DR, INDIANAPOLIS, IN 46224-2046 |
| SHIRLA D MC LARTY & | KIMBERLY L BROOKS JT TEN, 211 CRESCENT BLVD, WATERFORD, MI 48327 |
| SHIRLE F CARLE | 20011 WEST OAKHAVEN CIRCLE, MIAMI, FL 33179-2835 |
| SHIRLEE A DUGGAN | 1034 LAKESHORE RDW, ST CATHERINES ON  L2R 6P9,  CANADA |
| SHIRLEE ELSTON | CUST DAVE, ELSTON U/THE CONNECTICUT U-G-M-A, 10618 CUSHDON AVE, LOS ANGELES, CA 90064-3317 |
| SHIRLEE FINKEL | CUST MARC R FINKEL U/THE, PENNSYLVANIA UNIFORM GIFTS, TO MINORS ACT, 911 MOYER ROAD, YARDLEY, PA 19067-3018 |
| SHIRLEE J MCMAHON & | TIMOTHY R MCMAHON, TR THE MCMAHON FAMILY TRUST, UA 10/01/98, 1617 MOHICAN RD, STOW, OH 44224-3217 |

| | |
|---|---|
| SHIRLEE KOBLIN | 24111 CIVIC CENTER DR, APT 727, SOUTHFIELD, MI 48033-7483 |
| SHIRLEE M BREWER | 16319 NEW BREMEN RD, STE GENEVIEVE, MO 63670-8730 |
| SHIRLEE M HEIBECK | 333 WOODSIDE RD, ROYAL OAK, MI 48073-2609 |
| SHIRLEE MARTIN | 27602 VALLEY RUN DR, WILMINGTON, DE 19810-1943 |
| SHIRLEE V SWOPE | 1610 REYNOLDS RD LOT 46, LAKELAND, FL 33801-6959 |
| SHIRLEE WENZEL | 230 W DELAWARE AVE, PENNINGTON, NJ 08534-1603 |
| SHIRLEEN GOLDSMITH | 874 KING ST, MANSFIELD, OH 44903-7123 |
| SHIRLENE FRECH | 860 RIDGELINE DRIVE, BOYING CITY, MI 49712-8727 |
| SHIRLENE FRECH & | GERHARD FRECH, TR SHIRLENE FRECH LIVING TRUST, UA 02/11/99, 860 RIDGELINE DRIVE, BOYING CITY, MI 49712-8727 |
| SHIRLENE MARTIN | 1539 HIGHWAY 7 SOUTH, DEMA, KY 41859-9006 |
| SHIRLENE R WELSH | 23353 HUGHES, HAZEL PARK, MI 48030-1528 |
| SHIRLENE WILSON | 2999 CONTINENTAL COLONY PKWY, APT 137, ATLANTA, GA 30331 |
| SHIRLEY A AGNESS & | ROBERT E AGNESS JT TEN, 608 JUANITA CT, LADY LAKE, FL 32159-9267 |
| SHIRLEY A ALLEN | 3218 BROWNELL BLVD, FLINT, MI 48504-3812 |
| SHIRLEY A ATKINS | 1307 SOMEREST DRIVE, ATHENS, AL 35611-4129 |
| SHIRLEY A BARLOW | 72 BARLOW TRAIL, LUZERNE, MI 48636 |
| SHIRLEY A BARRELLS | 26377 BRUSH, MADISON HEIGHTS, MI 48071-3516 |
| SHIRLEY A BARRELLS & | BENJAMIN L BARRELLS JT TEN, 26377 BRUSH, MADISON HGTS, MI 48071-3516 |
| SHIRLEY A BATES | 161 EAST MARLEY RD, JAMESTOWN, PA 16134-9528 |
| SHIRLEY A BAZZELL & | RICHARD A BAZZELL JT TEN, 6044 BROBECK ST, FLINT, MI 48532-4006 |
| SHIRLEY A BEAUDOIN & | MARK J STROMBERG &, CHRIS D STROMBERG JT TEN, 1225 GREAT ST, DENVER, CO 80220 |
| SHIRLEY A BEEMAN | 10650 JOLEA AVE, BONITA SPRINGS, FL 34135-6797 |
| SHIRLEY A BELL & | JAMES M BELL JT TEN, 18471 DEERBRUSH AVE, LAKE OSWEGO, OR 97035 |
| SHIRLEY A BENDALL & | WILLIAM BENDALL JT TEN, 3956 SUNSET DR, HILLSDALE, MI 49242-9686 |
| SHIRLEY A BERRY | 2484 W WILDERNESS WAY, BALDWIN, MI 49304-8540 |
| SHIRLEY A BICKHAM | 46025 DIJON, MACOMB, MI 48044-3695 |
| SHIRLEY A BISHOP | BOX 481, CLIO, MI 48420-0481 |
| SHIRLEY A BLAIR | 3613 CHESTERFIELD WAY, W LAFAYETTE, IN 47906-8712 |
| SHIRLEY A BODINE | TR SHIRLEY A BODINE TRUST, UA 07/28/94, 601 CAMELOT DRIVE, BEL AIR, MD 21015-5828 |
| SHIRLEY A BOLES | 4138 RYAN CT, KOKOMO, IN 46902-4491 |
| SHIRLEY A BONDS | 9625 SKIP JACK COVE, FORT WAYNE, IN 46835-9601 |
| SHIRLEY A BRAY | 5464 COUNTRY LANE, FLINT, MI 48506-1011 |
| SHIRLEY A BROOME | 5740 WOODLAND HILLS DR, RACINE, WI 53406-3494 |
| SHIRLEY A BROWN | 112 ALLEN ST, LOCKPORT, NY 14094-2244 |
| SHIRLEY A BROWN | 1000 N HARMON, DANVILLE, IL 61832-3818 |
| SHIRLEY A BROWN & | ROBERT E BROWN JT TEN, 2297 N E CENTER CIRCLE, JENSEN BEACH, FL 34957-5548 |
| SHIRLEY A BRUNETTE | TR UA 04/01/93 SHIRLEY A, BRUNETTE LIVING TRUST, 1953 WEXFORD CIRCLE, WHEATON, IL 60187-6165 |
| SHIRLEY A BUCKLAND | 1018 W MARKET, BLUFFTON, IN 46714-1732 |
| SHIRLEY A CAMPAU | TR, SHIRLEY A CAMPAU REVOCABLE, LIVING TRUST UA 06/09/98, 35949 CADRE STREET, CLINTON TOWNSHIP, MI 48035-2906 |
| SHIRLEY A CHAMBERS | 9406 GROFFS MILL DR, OWINGS MILLS, MD 21117-4888 |
| SHIRLEY A CHMELOVSKY | 1215 PULLMAN DR, SPARKS, NV 89434-4044 |
| SHIRLEY A CLINE | 1070 STATE ROUTE 314 S, MANSFIELD, OH 44902-7733 |
| SHIRLEY A COGAN | 1508 N HUNTING HORN TURN, GLEN MILLS, PA 19342-2248 |
| SHIRLEY A COLEY | 6159 OAK TRAIL DRIVE, WEST BLOOMFIELD, MI 48322 |
| SHIRLEY A CONROY & | THOMAS ROBERT CONROY JT TEN, 971 WOODRIDGE HILLS DR, BRIGHTON, MI 48116-2405 |
| SHIRLEY A CONWAY | CUST ROBERT, J CONWAY UGMA OH, 649 NILES CORTLAND NE, WARREN, OH 44484-1947 |
| SHIRLEY A CONWAY | 649 NILES-CORTLAND ROAD N E, WARREN, OH 44484-1947 |
| SHIRLEY A CONWAY | CUST THOMAS, J CONWAY UGMA OH, 649 NILES CORTLAND NE, WARREN, OH 44484-1947 |
| SHIRLEY A COOK | R R 3, DORCHESTER ON  N0L 1G6,   CANADA |
| SHIRLEY A COOK | R R 3, DORCHESTER ON  M0L 1G0,   CANADA |
| SHIRLEY A COOK | 3409 CAMBREY, LANSING, MI 48906-3512 |
| SHIRLEY A COOK | RR 3, DORCHESTER ON  N0L 1G0,   CANADA |
| SHIRLEY A COOK | 2282 COWPATH ROAD, DORCHESTER ON  N0L 1G6,   CANADA |
| SHIRLEY A COOPER | 1740 WATERBURY DRIVE SE, KENTWOOD, MI 49508 |
| SHIRLEY A CORRIE | 9829 S NORMANDY, OAKLAWN, IL 60453-2134 |
| SHIRLEY A COSTELLO | 35608 SAXONY, STERLING HT, MI 48310-5187 |
| SHIRLEY A COTE PERSONAL | 137 CARLOS AV, ROSCOMMON, MI 48653-8367 |
| SHIRLEY A COY | 1460 KEMPEE AVE, HOLT, MI 48842-9512 |
| SHIRLEY A CRAWFORD | TR, SHIRLEY A CRAWFORD TR DTD, 27212, 5407 S 1410 E, SALT LAKE CITY, UT 84117-7359 |
| SHIRLEY A CUBBERLEY | 282 MAIN ST, GROVEVILLE, NJ 08620-2324 |
| SHIRLEY A CUMMINGS | C/O SHIRLEY A RILEY, 8307 DEERFIELD DR, PARMA, OH 44129-4334 |
| SHIRLEY A DAUP | BOX 607, HIGGINS LAKE, MI 48627 |
| SHIRLEY A DAVENPORT | 3721 GROVELAND S W, WYOMING, MI 49519 |
| SHIRLEY A DAVIS | CUST STEPHEN, T DAVIS UNDER THE MISSOURI, UNIFORM GIFTS TO MINORS LAW, 14846 STATE HIGHWAY Y, KENNETT, MO 63857-8121 |
| SHIRLEY A DEES | 3219 DALMELLINGTON CT, CINCINNATI, OH 45251 |
| SHIRLEY A DEFAZIO & | DOMINICK J DEFAZIO, TR SHIRLEY A DEFAZIO LIVING TRUST, UA 12/22/94, 4161 SNOAL LN, SHELBY TOWNSHIP, MI 48316-1450 |
| SHIRLEY A DELSIGNORE & | RICHARD DELSIGNORE JT TEN, 8541 HICKORY HILL DR, POLAND, OH 44514-3285 |
| SHIRLEY A DENKER & | RACHELL N STOTTS JT TEN, 4497 OLD CARRIAGE RD, FLINT, MI 48507-5621 |
| SHIRLEY A DIXON-WALKER | 1615 WINONA, FLINT, MI 48504-2959 |
| SHIRLEY A DOWLING | 1393 WINFIELD DR, SWARTZ CREEK, MI 48473 |
| SHIRLEY A DOWLING | 360-23RD ST, SANTA MONICA, CA 90402-2514 |
| SHIRLEY A DUNN & | ROBERT A DUNN JR &, JONATHAN R DUNN SR &, TERRY LOUIS DUNN SR JT TEN, 17301 RUSSELL, ALLEN PARK, MI 48101-2850 |
| SHIRLEY A EASTMAN | 18610 EXCELSIOR BLVD, MINNETONKA, MN 55345-3119 |

| | |
|---|---|
| SHIRLEY A ENGLISH | 6376 RUSTIC RIDGE TRAIL, GRAND BLANC, MI 48439-4957 |
| SHIRLEY A ERDMAN | 4935 RIVER HEIGHTS DRIVE, MANITOWOC, WI 54220-1033 |
| SHIRLEY A EVANS & | HARRY W EVANS JT TEN, RR 03 BOX 152-E, BRUCETON MILLS, WV 26525-9637 |
| SHIRLEY A FIELD & | ALLEN D FIELD JT TEN, 20191 EVERGLADES LANE, HUNTINGTON BEACH, CA 92646-5323 |
| SHIRLEY A FOX | 4906 N ST RD 9, ANDERSON, IN 46012-1038 |
| SHIRLEY A FURTNER | 22 ANDONY LANE, ROCHESTER, NY 14624-4335 |
| SHIRLEY A GALLAGHER | 4936 N MULLIGAN AVE, CHICAGO, IL 60630-2924 |
| SHIRLEY A GARRETT | TR SHIRLEY A GARRETT LVG TRUST, UA 7/7/98, 10431 SARAH ST, TOLUCA LAKE, CA 91602-1511 |
| SHIRLEY A GHERE | 5420 W 35TH ST, INDIANAPOLIS, IN 46224-1916 |
| SHIRLEY A GILBOE | 1477 LONG POND RD, ROCHESTER, NY 14626 |
| SHIRLEY A GLENN | 16760 WINTHROP, DETROIT, MI 48235-3622 |
| SHIRLEY A GLOSS SOLER & | PEDRO PEREZ SOLER JT TEN, 622 CROWN RIDGE DR, COLORADO SPRINGS, CO 80904-1728 |
| SHIRLEY A GOMEZ | 3643 TRENTON CT, FREEMONT, CA 94538-5533 |
| SHIRLEY A GONZALES | 1175 EMERSON ST APT 20, LAKE ODESSA, MI 48849-1144 |
| SHIRLEY A GORNEY | 612 WEBB DRIVE, BAY CITY, MI 48706-3529 |
| SHIRLEY A GOSS | C/O SHIRLEY A COTTRELL, 3891 CULLEN ROAD, BOX 62, HARTLAND, MI 48353 |
| SHIRLEY A GOTSHALL | 301 GOODRICH AVE, SYRACUSE, NY 13210-3729 |
| SHIRLEY A GRAHAM-THOMAS | 6101 HALIFAX DR, LANSING, MI 48911-6406 |
| SHIRLEY A GREIDER | 3957 W NATIONAL ROAD, CLAYTON, OH 45315-9730 |
| SHIRLEY A GRIFFIN | 34193 SUMMER HILL LANE, NEW BALTIMORE, MI 48047-4180 |
| SHIRLEY A HALINKA | 107 GRACE ST, BELLE VERNON, PA 15012-2313 |
| SHIRLEY A HALL | 3032 OAKCROFT DRIVE, MATTHEWS, NC 28105 |
| SHIRLEY A HALLER | 1157 SPRING LAKE DR, DE PERE, WI 54115-7639 |
| SHIRLEY A HATFIELD | 60 OSPREY RD, BECKLEY, WV 25801-3684 |
| SHIRLEY A HINES | 2983 W PHILADELPHIA, DETROIT, MI 48206-2382 |
| SHIRLEY A HOFFMAN | 1533 VISTA RIDGE DR, MIAMISBURG, OH 45342 |
| SHIRLEY A HOFFMAN & | THOMAS M HOFFMAN TEN ENT, 7855 SKYLINE DR, HARRISBURG, PA 17112-3849 |
| SHIRLEY A HOUSER TOD | JOSEPH F HOUSER, SUBJECT TO STA TOD RULES, 326 BUCKSTRAIL LANE, LIGONIER, PA 15658 |
| SHIRLEY A HOWARD | 1250 NORTH HARBISON AVE, INDIANAPOLOS, IN 46219 |
| SHIRLEY A HOWARD & | ROBERT M HOWARD, TR, UW ROBERT B HOWARD, 14909 JEFFERSON LANE, OKLAHOMA CITY, OK 73134-1830 |
| SHIRLEY A JACKSON | 8003 E 118TH TERR, KANSAS CITY, MO 64134-4056 |
| SHIRLEY A JACKSON & | DONALD R JACKSON JT TEN, 2205 CONIFER RIDGE SW DR, BYRON CENTER, MI 49315-7903 |
| SHIRLEY A JACOBS | 846 ST JAMES PARK AVE, MONROE, MI 48161 |
| SHIRLEY A JOHNSTON | 865 CENTRAL AV M406, NEEDHAM, MA 02492-1391 |
| SHIRLEY A JONES | 1204 SUNNYSIDE DR, CADILAC, MI 49601-8737 |
| SHIRLEY A JONES | 9143 WOODGREEN WAY, JONESBORO, GA 30238 |
| SHIRLEY A JONES | 103 CHICKASAW POINT, TEN MILE, TN 37880-2940 |
| SHIRLEY A JONES | 8187 HORTON HIGHWAY, COLLEGE GROVE, TN 37046-9182 |
| SHIRLEY A JORDAN | 2211, 524 BROKEN BOW TRL, INDIANAPOLIS, IN 46214-2787 |
| SHIRLEY A KARACZEWSKI | 4036 COTTONWOOD COURT, LEWISBURG, TN 37091-6693 |
| SHIRLEY A KAWULICH | TR UA 07/16/04, THE SHIRLEY A KAWULICH LIVING, TRUST, 122 DUTCHTOWN ROAD, BUTLER, PA 16002 |
| SHIRLEY A KEITH | 721 CASSIE DR, JOLIET, IL 60435 |
| SHIRLEY A KELLY | 332 DEXTER TERRACE, TONAWANDA, NY 14150-4746 |
| SHIRLEY A KING | 383 MAIN ST, LAUREL, MD 20707-4132 |
| SHIRLEY A KOEBBE & | LAWRENCE R KOEBBE JR JT TEN, 4705 STILWELL, WARREN, MI 48092-2306 |
| SHIRLEY A KOZLOSKI | 6441 BRIAN CIRCLE LANE, BURTON, MI 48509-1376 |
| SHIRLEY A LA FOND & | DARRELL C LA FOND, TR LA FOND FAM TRUST, UA 12/09/88, 42139 CAMINO SANTA BARBARA, FREMONT, CA 94539-4707 |
| SHIRLEY A LAKE | 15604 PEYTON CT, BOWIE, MD 20716 |
| SHIRLEY A LARSON | 2194 HAMPSHIRE PIKE, COLUMBIA, TN 38401-7199 |
| SHIRLEY A LAVIOLETTE | 2855 E LAKE DR, LUPTON, MI 48635-8709 |
| SHIRLEY A LEATHERS | 5379 N STATE RD 39, LIZTON, IN 46149-9527 |
| SHIRLEY A LECROY | 4008 TERRYWAY, DEL CITY, OK 73115-2838 |
| SHIRLEY A LEMMONS | 937 NELSON HOLLOW DR, SOMERVILLE, AL 35670-5713 |
| SHIRLEY A LLOYD | ATTN SHIRLEY A HORCHLER, 34 SPRINGLAKE DR, NEWARK, DE 19711-6742 |
| SHIRLEY A LONSINGER | 903 PIERCE AVE, SHARPSVILLE, PA 16150-2016 |
| SHIRLEY A LYLES | 17323 WALL, MELVINDALE, MI 48122-1288 |
| SHIRLEY A LYONS | 7511 WATERMARK DR, ALLENDALE, MI 49401 |
| SHIRLEY A MARKS | 6820 SIMPSON, N HOLLYWOOD, CA 91605-6114 |
| SHIRLEY A MARSHALL | 8527 FARM GATEPATH, CLAY, NY 13041 |
| SHIRLEY A MARTIS | 107 POND ST, STONEHAM, MA 02180-2804 |
| SHIRLEY A MAY | 357 MEADOWLARK RD, MONTGOMERY CY, MO 63361-4306 |
| SHIRLEY A MC ELHERAN | 438 ESTATE DR, SHERWOOD PARK ALTO  T8B 1L8,   CANADA |
| SHIRLEY A MC KIERNAN | 17 ROCKBROOK DR, CAMDEN, ME 04843-1616 |
| SHIRLEY A MCMAHON & | J MICHAEL MCMAHON JT TEN, 4060 WEST LAKE DRIVE, CORTLAND, OH 44410-9224 |
| SHIRLEY A MCMEEKIN | TR LIVING TRUST 07/14/92, U/A SHIRLEY A MCKEEKIN, 18323 UNIVERSITY PARK, LIVONIA, MI 48152-2627 |
| SHIRLEY A MEINTS | G 4126 W COURT, FLINT, MI 48532 |
| SHIRLEY A MEREIDER | 21295 HILL RD, SEAFORD, DE 19973-4907 |
| SHIRLEY A MICHEL | CUST DAVID MICHEL U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 37639 ARLINGTON DR, WILLOUGHBY, OH 44094-5716 |
| SHIRLEY A MILLER & | MARYANN BARTZ JT TEN, 2329 W 2ND ST, DAVENPORT, IA 52802 |
| SHIRLEY A MILLINER | 14915 FORRER, DETROIT, MI 48227-2293 |
| SHIRLEY A MINTON & | JERILYNN K MC CLELLAN JT TEN, 5070 WATERFORD RD, CLARKSTON, MI 48346-3459 |
| SHIRLEY A MITCHELL | 2371 CANNADAY FLAT RD, HECTOR, AR 72843 |
| SHIRLEY A MOODY | 1648 MILLBANK ST SE, GRAND RAPIDS, MI 49508-2666 |

| | |
|---|---|
| SHIRLEY A MORAN | 20729 SHANNON, TAYLOR, MI 48180-2932 |
| SHIRLEY A MORGAN | PO BOX 3462, WARREN, OH 44485-0462 |
| SHIRLEY A MULLER | 19 BOEMHURST AVE, SAYREVILLE, NJ 08872 |
| SHIRLEY A MUNSELLE | 4726 BENTREE AVE, LONG BEACH, CA 90807-1006 |
| SHIRLEY A MUNSELLE | TR UA 12/09/99, SHIRLEY AILEEN MUNSELLE SEPERATE, PROPERTY TRUST, 4726 BENTREE AVE, LONG BEACH, CA 90807-1006 |
| SHIRLEY A NELESEN | 2434 N 7TH ST, SHEBOYGAN, WI 53083-4927 |
| SHIRLEY A NELSON | 6599 SALES RD, WAYNESVILLE, OH 45068-9109 |
| SHIRLEY A NEWCOMB | 13 LITTLE RIVER LANE, MIDDLETOWN, CT 06457-6309 |
| SHIRLEY A NOVAK TOD | JEFFREY M NOVAK, 16303 EMERALD AVE, HARVEY, IL 60426-5937 |
| SHIRLEY A NOVAK TOD | KIMBERLY A KARRSON, 16303 EMERALD AVE, HARVEY, IL 60426-5937 |
| SHIRLEY A NUTTER | 1060 FORMAN RD, AUSTINBURG, OH 44010-9727 |
| SHIRLEY A ONDRIAS | 2960 E HOWE RD, DEWITT, MI 48820-8477 |
| SHIRLEY A OPPENHEIM | 2516 BURGUNDY LANE, NORTHBROOK, IL 60062-7026 |
| SHIRLEY A OVERBAUGH | BOX 322, BREWERTON, NY 13029-0322 |
| SHIRLEY A PACELLA | 29715 BONNIE DRIVE, WARREN, MI 48093-3551 |
| SHIRLEY A PACELLA & | DERIGI PACELLA JT TEN, 29715 BONNIE, WARREN, MI 48093-3551 |
| SHIRLEY A PARKER | 6251 EVERGREEN DR, NEWAYGO, MI 49337-9797 |
| SHIRLEY A PARTIN | ATTN SHIRLEY A DOTSON, 3042 FIVE SPRINGS RD, DALTON, GA 30721-4929 |
| SHIRLEY A PARTIN & | STANLEY A PARTIN &, STEVEN A PARTIN JT TEN, 204 WEST NINTH, BOX 333, PORTAGEVILLE, MO 63873-0333 |
| SHIRLEY A PASCOE | 34 WOODBURY ST, WILKES BARRE, PA 18702-3308 |
| SHIRLEY A PEACH | 1203 BERRY DR, MT CARMEL, IL 62863-2404 |
| SHIRLEY A PECHTER | 3405 BAKER BLVD, ALTOONA, PA 16602-1825 |
| SHIRLEY A PETZOLD | 8916 IRISH RD, MILLINGTON, MI 48746-9433 |
| SHIRLEY A POLASKI | TR, SHIRLEY A POLASKI REVOCABLE, LIVING TRUST U/A DTD 12/07/04, 22512 RAYMOND AVE, ST CLAIRSHORES, MI 48082 |
| SHIRLEY A PORTER | TR SHIRLEY A PORTE REVOCABLE LIVING, TRUST U/A, DTD 6/29/02, 7646 BUCKINGHAM, ALLEN PARK, MI 48101 |
| SHIRLEY A POWELL | 111 CENTERWOOD LANE, DAYTON, OH 45429-2201 |
| SHIRLEY A POWELL | TR SHIRLEY A POWELL TRUST, UA 10/13/97, 7797 TIMBER HILL DR, HUBER HEIGHTS, OH 45424 |
| SHIRLEY A RADER | 122 KINGSWOOD RD, NEWARK, DE 19713-3055 |
| SHIRLEY A RADOW | 1200 HILLCREST COURT SOUTH, APT 204 BLDG 6, HOLLYWOOD, FL 33021-7829 |
| SHIRLEY A RAFFETY | 272 KENSINGTON ST, MISSOULA, MT 59801-5728 |
| SHIRLEY A RANSPACH | 5137 GERALD, WARREN, MI 48092-3411 |
| SHIRLEY A RASCH | 14393 N VASSAR RD, MILLINGTON, MI 48746-9229 |
| SHIRLEY A RAUTIO | 3490 SUBURBAN DR, BEAVER CREEK, OH 45432-2721 |
| SHIRLEY A REDMAN | 4930 BALLENTINE ROAD, BATH, MI 48808-9424 |
| SHIRLEY A RILEY | 8307 DEERFIELD DRIVE, PARMA, OH 44129-4334 |
| SHIRLEY A RILEY | 7225 HIDDEN VALLEY DR, LAMBERTVILLE, MI 48144-9444 |
| SHIRLEY A RINEER | 1308 BIGGS RD, WILMINGTON, DE 19805-1312 |
| SHIRLEY A RINKER | 5353 BIRCHBEND CT, DAYTON, OH 45415-2801 |
| SHIRLEY A ROBINSON & | LESTER E ROBINSON JT TEN, 202 BRYANT LN, WILLIAMSBURG, OH 45176 |
| SHIRLEY A ROWAN | 89 CRESTVIEW, DALY CITY, CA 94015-4502 |
| SHIRLEY A RYAN | 206 SAINT IVES NORTH, LANSING, MI 48906-1512 |
| SHIRLEY A SANDERS | 5307 MILLWOOD DR, FLINT, MI 48504-1129 |
| SHIRLEY A SAUNDERS | 37282 HARVEST DR, AVON, OH 44011-2801 |
| SHIRLEY A SCHIMWEG | TR SHIRLEY A SCHIMWEG LIVING TRUST, UA 10/02/91, 6 ROSEBURY COURT, SAINT PETERS, MO 63376-7758 |
| SHIRLEY A SCHOUW | 1978 92ND ST, BYRON CENTER, MI 49315-8829 |
| SHIRLEY A SCHROCK | 3520 FORT, WATERFORD, MI 48328-1329 |
| SHIRLEY A SCHULTZ | 4020 S 575 E, BRINGHURST, IN 46913-9449 |
| SHIRLEY A SECORA | 9283 HILL RD, SWARTZ CREEK, MI 48473-1013 |
| SHIRLEY A SHAFFER | 6879 LOUD DR, OSCODA, MI 48750-9642 |
| SHIRLEY A SMILLIE | ATTN SHIRLEY A CALLAGHAN, 22805 DALE, EAST POINTE, MI 48021-1514 |
| SHIRLEY A SMILLIE & | BESSIE L SMILLIE JT TEN, ATTN SHIRLEY A CALLAGHAN, 22805 DALE, EASTPOINTE, MI 48021-1514 |
| SHIRLEY A SMITH | 8420 GERMANTOWN PIKE, GERMANTOWN, OH 45327-9337 |
| SHIRLEY A SMITH | 3894 TEXAS PIKE, SPENCER, IN 47460 |
| SHIRLEY A SODARO | 1021 BUCKLES RD, PIERSON, FL 32180-2617 |
| SHIRLEY A SOLOMON | 255 CARDINAL, COMMERCE TOWNSHIP, MI 48382-4026 |
| SHIRLEY A SOUTHLAND | 2437 LEFFINGWELL NE, GRAND RAPIDS, MI 49525-3901 |
| SHIRLEY A STAFFORD & | SCOTT R SWATZELL JT TEN, 1520 N ANDREWS DR, THOMASVILLE, AL 36784 |
| SHIRLEY A STANLEY | CUST SHELDEN A STANLEY UGMA MI, 3350 SHERBOURNE, DETROIT, MI 48221-1817 |
| SHIRLEY A STANLEY | CUST SHERELL A STANLEY UGMA MI, 3350 SHERBOURNE, DETROIT, MI 48221-1817 |
| SHIRLEY A STANLEY | 1512 WINCHESTER ST, FREDERICKSBURG VA 22401, FREERICKSBURG, VA 22401-3655 |
| SHIRLEY A STANLEY | CUST STEVEN A STANLEY UGMA MI, 3350 SHERBOURNE, DETROIT, MI 48221-1817 |
| SHIRLEY A STANTON | 145 WHITWORTH ST, THOUSAND OAKS, CA 91360-1824 |
| SHIRLEY A STEWART | 7904 EAST 162ND TERRACE, BELTON, MO 64012-5426 |
| SHIRLEY A STILES | RT 3 BOX 485, MEEKER, OK 74855-9412 |
| SHIRLEY A SYLVAIN | 1620 CHEYENNE TRAIL, MAITLAND, FL 32751-4916 |
| SHIRLEY A TAYLOR | 18269 FENMORE, DETROIT, MI 48235-3254 |
| SHIRLEY A TOEPLER | 411 S OLD WOODWARD, APT 922, BIRMINGHAM, MI 48009 |
| SHIRLEY A TREPKOWSKI & | GILBERT J TREPKOWSKI JT TEN, 2960 WEISS, SAGINAW, MI 48602-3561 |
| SHIRLEY A VANCE & | RICHARD B VANCE JT TEN, 600 PARK AVE, CHARLEVOIX, MI 49720 |
| SHIRLEY A VICKS | 200 GENERAL ROBERTS DR, COLUMBIA, TN 38401-2234 |
| SHIRLEY A WARD | 935 N BETTY LN, PERU, IN 46970 |
| SHIRLEY A WASSERMAN & | BONNIE L WASSERMAN JT TEN, 8523 THACKERY ST #2107, DALLAS, TX 75225 |
| SHIRLEY A WATSON | PO BOX 71, LOUDON, TN 37774 |

| | |
|---|---|
| SHIRLEY A WCISEL | 5010 RIDGE TRL S, CLARKSON, MI 48348-2180 |
| SHIRLEY A WEAVER | 19332 BURGESS, DETROIT, MI 48219-1887 |
| SHIRLEY A WHITAKER | 1518 KNOLLSTONE DR, SAINT LOUIS, MO 63135-1402 |
| SHIRLEY A WHITING | BOX 117, CLAYTON, OH 45315-0117 |
| SHIRLEY A WHITTLER | 4119 PITTMAN ROAD, KANSAS CITY, MO 64133 |
| SHIRLEY A WICKER | 408 ASTOR AVENUE, WEST CARROLLTON, OH 45449-2004 |
| SHIRLEY A WIESENMEYER | 3166 DEVONSHIRE DR, ROCK HILL, SC 29732 |
| SHIRLEY A WILLIAMS | 44873 ST RT 162, WELLINGTON, OH 44090-9005 |
| SHIRLEY A WILLIAMS | 943 BURLEIGH AVENUE, DAYTON, OH 45407-1208 |
| SHIRLEY A WILLIAMS | 408 FRANCES RD, LEE'S SUMMIT, MO 64063-1916 |
| SHIRLEY A WILLIAMS | CUST STEPHANIE A WILLIAMS, UGMA MI, 515 CYNTYHIA, FLUSHING, MI 48433-2181 |
| SHIRLEY A WILSON | 5108 HUNTINGTON DR, CARMEL, IN 46033-5947 |
| SHIRLEY A WINCENTSEN | 3965 DAVIS AVE, MODESTO, CA 95357-1622 |
| SHIRLEY A WOLDT | 2105 3RD ST, BROOKINGS, SD 57006-2408 |
| SHIRLEY A WORTH | 2292 ELKHORN COURT, SAN JOSE, CA 95125 |
| SHIRLEY A YOUNG | 1156 CANAL ST, CUSTER, SD 57730-2403 |
| SHIRLEY ABRAMS | 810 N WEBSTER AVE, SCRANTON, PA 18510-1308 |
| SHIRLEY ANN AMACHER | 2557 NIAGARA RD, NIAGARA FALLS, NY 14304-2020 |
| SHIRLEY ANN BAMBRICK | 8845 GIANT CITY RD, CARBONDALE, IL 62901-5097 |
| SHIRLEY ANN BORDER & | REBECCAH M BORDER JT TEN, 10499 RENE DR, CLIO, MI 48420 |
| SHIRLEY ANN BRANDT | 1765 MANCHESTER DR, LAPEER, MI 48446-9797 |
| SHIRLEY ANN CARLSON | 855 E SILVER SPRING DR, WHITEFISH BAY, WI 53217-5233 |
| SHIRLEY ANN CHAPMAN | 305 COUNTY RD 151, ABILENE, TX 79601-7825 |
| SHIRLEY ANN COOK | 24807 BOTKINS ROAD, HOCKLEY, TX 77447-7051 |
| SHIRLEY ANN CRAWFORD | TR UA 12/18/91 THE NANCY, ANN CRAWFORD TRUST, 5407 SOUTH 1410 E, SALT LAKE CITY, UT 84117-7359 |
| SHIRLEY ANN DEYETT | 63 NASHUA RD, WINDHAM, NH 03087-1406 |
| SHIRLEY ANN ENGLISH | 1825 HEATHERDOWNS BLVD, TOLEDO, OH 43614 |
| SHIRLEY ANN ESQUIBEL & | GILBERT BERNARD ESQUIBEL JT TEN, 6368 WOODMAN DR, OROVILLE, CA 95966-3844 |
| SHIRLEY ANN GRUNDER | 438 N MARKET ST, MINERVA, OH 44657-1447 |
| SHIRLEY ANN HASEK | 4805 ROYALTON ROAD, CLEVELAND, OH 44133-4079 |
| SHIRLEY ANN HEIM | BOX 476, CANAL FULTON, OH 44614-0476 |
| SHIRLEY ANN MC GRATH | 4309 SOUTHBURY SQUARE, WILLIAMSBURG, VA 23188 |
| SHIRLEY ANN MENAPACE & | MICHAEL J MENAPACE JT TEN, 6835 MOWER ROAD, SAGINAW, MI 48601-9782 |
| SHIRLEY ANN MICKEL | 361 ROSLYN ST, BUFFALO, NY 14215-3520 |
| SHIRLEY ANN MOSSER & | STRATTON MOSSER TEN ENT, 905 CALLOWHILL RD, PERKASIE, PA 18944-3310 |
| SHIRLEY ANN PATTON | 4199 UNGER RD, JAMESTOWN, PA 16134-4447 |
| SHIRLEY ANN RALSTON | 1145 W 8TH ST, NEW RICHMOND, WI 54017-1470 |
| SHIRLEY ANN RINEY | 130 ADAMS LA, ELIZABETHTOWN, KY 42701 |
| SHIRLEY ANN SELBY | CUST MISS LORI JEAN, SELBY U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 3660 SHORELINE DRIVE, LUPTON, MI 48635-9625 |
| SHIRLEY ANN SLOAN | PO BOX 658, REDOAK, GA 30272 |
| SHIRLEY ANN SMITH | TR 1997 SHIRLEY ANN SMITH TRUST, UA 03/18/97, 16787 FAN PALM LN, RIVERSIDE, CA 92503 |
| SHIRLEY ANN WENDRYCH | 15404 W SKYVIEW WAY, SUPRISE, AZ 85374 |
| SHIRLEY ANN WHITE | 1155 BURNING BUSH DRIVE, LOGANVILLE, GA 30052-2771 |
| SHIRLEY ANN YAUS | 31 EAST WREN CIRCLE, KETTERING, OH 45420-2951 |
| SHIRLEY ANN ZIMMERMAN | FULLER, 365 SABAL AVE, MERITT ISLAND, MERRITT IS, FL 32953 |
| SHIRLEY ANNE CONNELL | 465 LABRADOR DR, OSHAWA ON  L1H 7G1,   CANADA |
| SHIRLEY ANNE DAVIS | PO BOX 1145, ELKHART, KS 67950 |
| SHIRLEY ANNE HOLTSLANDER | PO BOX 223, 1779 DEETER RD, LUZERNE, MI 48636 |
| SHIRLEY ANNE LLOYD | 613 OLD FORT ROAD, WINCHESTER, VA 22601-2915 |
| SHIRLEY B DUNLAP & | WILLARD F DUNLAP JT TEN, 584 PLEASANT ST, MILTON, MA 02186-4818 |
| SHIRLEY B FISCHER | 6336 COMMANDER RD, RICHMOND, VA 23224-4406 |
| SHIRLEY B HADLEY | 324 SO PARK, LA GRANGE, IL 60525-2127 |
| SHIRLEY B HILL | 4530 MELWOOD ROAD, LEECHBURG, PA 15656-8371 |
| SHIRLEY B LEVY | TR REVOCABLE TRUST 08/28/85, U/A F/B/O SHIRLEY B LEVY, 5487-C PASEO DEL LAGO W, LAGUNA HILLS, CA 92653-2634 |
| SHIRLEY B LILIENTHAL | 47832 XERXES RD, ISLE, MN 56342-9684 |
| SHIRLEY B LOOS | TR, ALLAN W LOOS CREDIT SHELTER, TRUST UA 06/07/77, 6315 ROSEFINCH COURT, UNIT 102, BRADENTON, FL 34202-5163 |
| SHIRLEY B LOOS | TR, SHIRLEY B LOOS ET AL DTD, 28283, 6315 ROSEFINCH COURT, UNIT 102, BRADENTON, FL 34202-5163 |
| SHIRLEY B LYNCH | TR, SHIRLEY B LYNCH TRUST FUND, UA 09/01/15, 332 E CAYUGA AVE, ELMHURST, IL 60126-4554 |
| SHIRLEY B MANZ | 2131 25TH ST, GREELEY, CO 80631-8142 |
| SHIRLEY B MCFADDEN | 1310 STEVE CT, LAWRENCEVILLE, GA 30043-5816 |
| SHIRLEY B MULLIGER | 414 NORTH DRIVE, ROCHESTER, NY 14612-1210 |
| SHIRLEY B NITZ | 295 S CRANBROOK, BIRMINGHAM, MI 48009-1506 |
| SHIRLEY B SMITH | 10800 REECK ROAD, ALLEN PARK, MI 48101-1133 |
| SHIRLEY B SOLOMON | 5605 52ND AVE W, BRADENTON, FL 34210-4920 |
| SHIRLEY B SPAIN | 5905 CARTER STREET, HUBBARD, OH 44425-2318 |
| SHIRLEY B STRATTON | 424 W MELROSE APT 10-B, CHICAGO, IL 60657-3863 |
| SHIRLEY B TURNER | 756 LANDFALL DR, ROCK HILL, SC 29732-9437 |
| SHIRLEY B UPPLEGGER | TR, SHIRLEY B UPPLEGGER LIVING TRUST, UA 03/08/99, 41723 BEDFORD DR, CANTON, MI 48187-3705 |
| SHIRLEY B VAUGHAN | 1209 APACHE, WICHITA, KS 67207-2805 |
| SHIRLEY B WITRICK | 6059 DONNYBROOK DR, CENTERVILLE, OH 45459-1847 |
| SHIRLEY BAMBURAK | 77 FANWOOD DR, SAYREVILLE, NJ 08872-1843 |
| SHIRLEY BARRES | G-3627 CONCORD ST, FLINT, MI 48504-6514 |
| SHIRLEY BEBEE | 459 LAWRENCE, PORTLAND, MI 48875-1635 |

| | |
|---|---|
| SHIRLEY BERGMAN | 61 THE GLADE, SYOSSET, NY 11791-4309 |
| SHIRLEY BERKOVITZ | 501 LOTUS LN, GLENVIEW, IL 60025-4559 |
| SHIRLEY BERKOVITZ & | S MAYER BERKOVITZ JT TEN, 501 LOTUS LANE, GLENVIEW, IL 60025-4559 |
| SHIRLEY BERRY WARINNER | 8211 SHANNON HILL ROAD, RICHMOND, VA 23229 |
| SHIRLEY BEYERS | 2091 NEBRASKA DR, XENIA, OH 45385-4674 |
| SHIRLEY BINGHAM & | LAWRENCE BINGHAM JT TEN, 128 GREENWOOD RD, FAIRFIELD GLADE, TN 38558-8738 |
| SHIRLEY BLAIR | 311 EAST ST, WARREN, PA 16365-2321 |
| SHIRLEY BONDS | UA 10/30/2001, SHIRLEY BONDS LIVING TRUST, 702 N PROSPECT, COLORADO SPGS, CO 80903 |
| SHIRLEY BROHAWN | 2612 WILLOW AVE, BALTIMORE, MD 21227-2937 |
| SHIRLEY BROWN | 30048 PARKWOOD, INKSTER, MI 48141-3805 |
| SHIRLEY BUCHANAN | 179 SAVANNAH CIR, BATAVIA, OH 45103 |
| SHIRLEY BUNNELL | BOX 188, NORWELL, MA 02061-0188 |
| SHIRLEY BURKETT | 1320 NE 50TH PLACE, DES MOINES, IA 50313-1926 |
| SHIRLEY BYERS | 7200 3RD AV C25, SYKESVILLE, MD 21784-5201 |
| SHIRLEY C BARNES | 407 W 34TH ST, WILMINGTON, DE 19802-2634 |
| SHIRLEY C CARY & | J RICHARD CARY JT TEN, 713 WARREN RD, LUTZ, FL 33549-4547 |
| SHIRLEY C CASPER | 194 BRUSH HILL RD, CARBONDALE, IL 62901-5734 |
| SHIRLEY C COLES | 820 TIBBETS WICK RD, GIRARD, OH 44420-1151 |
| SHIRLEY C CULTON | 2048 CHASE AVE, WAYNESBORO, VA 22980-1715 |
| SHIRLEY C GAZZILLO | 421 NIGHTHAWK DRIVE, LAKELAND, FL 33813 |
| SHIRLEY C GRIMES | 709 W UNIVERSITY PKWY, BALT, MD 21210-2909 |
| SHIRLEY C HANSEN | 26 WINDGATE, MISSION VIEJO, CA 92692-5172 |
| SHIRLEY C HAWKINS | 1601 MULBERRY LANE, FLINT, MI 48507-5340 |
| SHIRLEY C HEALY | 2555 SACKETT AVE, CUYAHOGA FALLS, OH 44223-1038 |
| SHIRLEY C KRAFT | 120 DUNBAR RD, HILTON, NY 14468-9175 |
| SHIRLEY C MARTIN | 1005 CLIFF SWALLOW DR, GRANBURY, TX 76048 |
| SHIRLEY C MURDOCK | 3461 E HAWSER ST, TUCSON, AZ 85739-8896 |
| SHIRLEY C NELSON | TR U/A, DTD 08/06/75 OF SHIRLEY C, NELSON TRUST, 5970 WHITEFIELD DRIVE, TROY, MI 48098-5100 |
| SHIRLEY C RAWLINS | 309 MONROE ST, S CHARLESTON, WV 25303 |
| SHIRLEY C RICHA & | CAROL K NECKEL JT TEN, BLDG 14 APT 201, 38986 POLO CLUB DRIVE, BULDING 19 APT 106, FARMINGTON HILLS, MI 48335 |
| SHIRLEY C RICHA & | CRAIG F RICHA JT TEN, BLDG 14 APT 201, 38986 POLO CLUB DRIVE, BULDING 19 APT 106, FARMINGTON HILLS, MI 48335 |
| SHIRLEY C STARKEY TOD | CYNTHIA MARY ARNOLD &, MICHAEL JOHN STARKEY, 11165 STANWICK COURT, ST LOUIS, MO 63126-3431 |
| SHIRLEY C WILLIS | 558 LITCHELL RD, SALEM, VA 24153-1410 |
| SHIRLEY CARL KIMMERLING & | MARY HELEN KIMMERLING JT TEN, 1400 E 8TH ST, ANDERSON, IN 46012-4106 |
| SHIRLEY CARSON | 663 LIBERTY RD, YOUNGSTOWN, OH 44505-4258 |
| SHIRLEY CHALNICK | 3414 TURF RD, OCEANSIDE, NY 11572-5632 |
| SHIRLEY CLAPPER | 175 BOXWOOD DR, FRANKLIN, TN 37069-6976 |
| SHIRLEY COLE | 822 FLEETWOOD, SAGINAW, MI 48604-2111 |
| SHIRLEY COLLING | 9463 CHERRY ST, FOSTORIA, MI 48435 |
| SHIRLEY CONNOR | 61 M L KING JR BLVD SO, PONTIAC, MI 48342-2925 |
| SHIRLEY COOPER | BOX 503, WINDSOR, NC 27983-0503 |
| SHIRLEY CORBIN | TR, SHIRLEY E CORBIN REVOCABLE TRUST UA, 35746, 731 FRANCIS DR, ANDERSON, IN 46013-1615 |
| SHIRLEY CRAIGO BROIHIER | 2832 SANDRA TER, ST JOSEPH, MI 49085-3126 |
| SHIRLEY CROOM | 7156 SOUTH ARTESIAN, CHICAGO, IL 60629-1426 |
| SHIRLEY D ADAMS & | KELLY L STONE &, OWEN ED ADAMS JR JT TEN, 832 BAY CLIFF RD, GULF BREEZE, FL 32561-4810 |
| SHIRLEY D ALFORD | 2592 ORDINATE DR, FAIRFIELD, OH 45014-4912 |
| SHIRLEY D BOURNE | 12010 98TH AVE NE 108, KIRLAND, WA 98034-4255 |
| SHIRLEY D BROWN | 2415 MELODY LN, BURTON, MI 48509-1155 |
| SHIRLEY D CALDWELL | 191 SAINT MARKS DR, STOCKBREDGE, GA 30281-1090 |
| SHIRLEY D CHAPMAN | 5592 STANLEY RD, COLUMBIAVILLE, MI 48421-8912 |
| SHIRLEY D COMBS | 6415 WOODVIEW CIRCLE, LEAVITTSBURG, OH 44430-9436 |
| SHIRLEY D GUASTELLA | 3410 GULF SHORE BLVD N APT 401, NAPLES, FL 34103-3648 |
| SHIRLEY D HANOVER | 70 RANDALL TERR, HAMBURG, NY 14075-5313 |
| SHIRLEY D HARDY | 10014 GRAND VIEW SUMMIT DR, BAKERSFIELD, CA 93311-3228 |
| SHIRLEY D HOSENEY | 60812 WASCHULL DR, WASHINGTON, MI 48094-2335 |
| SHIRLEY D HULSE | 2212 MCKINLEY COURT, AMES, IA 50010-4508 |
| SHIRLEY D LAWSON | 2920 OLD TROY PI 210, DAYTON, OH 45404-2387 |
| SHIRLEY D REECE | BOX 11355, DETROIT, MI 48211-0355 |
| SHIRLEY D SECRIST | 5228 SILVERDOME DR, DAYTON, OH 45414 |
| SHIRLEY D STAUDT | TR UA 5/19/00, THE SHIRLEY D STAUDT REVOCABLE TRUS, 140 ARBOR DR, MYERSTOWN, PA 17067 |
| SHIRLEY D WARDEN | 48 BELGREEN AVE, AGINCOURT ON  M1S 1G4,  CANADA |
| SHIRLEY D WRIGHT | 1848 POINT DR, COMMERCE, MI 48382-2275 |
| SHIRLEY DEAN | 10 KIRK RD, GLOUCESTER, MA 01930-1818 |
| SHIRLEY DELIGHT MAYFIELD | 28112 CAMELLIA CT, LAGUNA NIGUEL, CA 92677-7071 |
| SHIRLEY DENBRAVEN | 10534 LAFOLETTE, BRIGHTON, MI 48114-9623 |
| SHIRLEY DEUTSCH AS | CUSTODIAN FOR LAWRENCE, DEUTSCH UNDER THE CALIFORNIA, UNIFORM GIFTS TO MINORS ACT, 3266 SOL VISTA, FALLBROOK, CA 92028-2664 |
| SHIRLEY DRAPER | 25345 STONY CROFT, SOUTHFIELD, MI 48034-2720 |
| SHIRLEY E ARNOLD | 317 RETFORD AVE, STATEN ISLAND, NY 10312-6105 |
| SHIRLEY E BARTHOLOMEW | 991 HUMPHREY AVENUE, BIRMINGHAM, MI 48009-3641 |
| SHIRLEY E BOJANOWSKI | TR THE, SHIRLEY E BOJANOWSKI REVOCABLE LIVI, TRUST U/A DTD 7/02/01, 1315 NEW WORLD AVENUE, LANTANA, FL 33462-1409 |
| SHIRLEY E CONLEY | 290 9TH AVE SW APT 210, FOREST LAKE, MN 55025 |
| SHIRLEY E EBBERT | ATTN SHIRLEY E CORBIN, 731 FRANCIS DR, ANDERSON, IN 46013-1615 |

| | |
|---|---|
| SHIRLEY E FLAGG | 412 MAIN ROAD, GILL, MA 01354 |
| SHIRLEY E GALLAGHER | 7783 E FLEDGLING DRIVE, SCOTTSDALE, AZ 85255 |
| SHIRLEY E JOHNSON | 297 BOSTON RD, SUTTON, MA 01590-2404 |
| SHIRLEY E KLIGER | 2092 SOUTHWEST PARK DR, BOYNTON BEACH, FL 33426-5441 |
| SHIRLEY E KNAPP & | BRUCE C KNAPP JT TEN, 30401 RAMBLEWOOD CLUB DR, FARMINGTON HILLS, MI 48331-1247 |
| SHIRLEY E KNAPP & | THOMAS W KNAPP JT TEN, 8000 S LAKE DR 4, DUBLIN, CA 94568-3324 |
| SHIRLEY E MARCINIAK | 26126 WARRINGTON, DEARBORN HTS, MI 48127-2954 |
| SHIRLEY E PAMPUS | 4 LYNN ST, LAMRA, CO 81052-3896 |
| SHIRLEY E ROBY & | FREDERICK B ENGLISH JT TEN, 104 HUMMINGBIRD CV, GEORGETOWN, TX 78628-5109 |
| SHIRLEY E ROYAL & | PETER H SCHLESS JT TEN, 16 PINE ST, SARANAC LAKE, NY 12983-1917 |
| SHIRLEY E SCHWARTZ | 348 EIGHT STREET, ANN HARBOUR, MI 48103-4326 |
| SHIRLEY E SIMONS | 14061 ERDMAN RD, ARCADIA, MI 49613-9623 |
| SHIRLEY E SIMPSON | 1181 VANDERBLIT DR, EUSTIS, FL 32726-5259 |
| SHIRLEY E SMITH | 822 TRENT LANE, LOVELL HILLS, KNOXVILLE, TN 37922-4197 |
| SHIRLEY E SNYDER | 905 WINDSOR RD, VIRGINIA BEACH, VA 23451-3747 |
| SHIRLEY E STINEBAUGH | 5021 TENNY ST, LANSING, MI 48910-5344 |
| SHIRLEY E SURREC | 525 N 8TH ST, JEANNETTE, PA 15644-1318 |
| SHIRLEY E WATTS | TR SHIRLEY E WATTS TRUST, UA 02/09/98, 56 SPRINGVIEW DR, LYNN, MA 01904-2034 |
| SHIRLEY E WINTER & | WALTER E WINTER, TR, SHIRLEY E WINTER REVOCABLE, LIVING TRUST UA 04/06/98, 14707 NORTHVILLE RD APT 101, PLYMOUTH, MI 48170 |
| SHIRLEY EDNA CUMMINGS MOYER | 74 PASTURE LN, APT 110, BRYN MAWR, PA 19010-1754 |
| SHIRLEY ELAINE BALEJA | 1525 SARAH LN, WESTLAND, MI 48186-9344 |
| SHIRLEY ELAINE HASHEIDER | S 9652 CTY C, SAUK CITY, WI 53583 |
| SHIRLEY ELEANOR PECHTER | 3405 BAKER BOULEVARD, ALTOONA, PA 16602-1825 |
| SHIRLEY ELLEN BLACKSTOCK | BOX 9, ZEPHYR ON  L0E 1T0,  CANADA |
| SHIRLEY ESKO | TR ESKO TRUST, UA 06/29/90, 6837 BIANCA AVE, VAN NUYS, CA 91406-4323 |
| SHIRLEY F ARRA | BOX 754, CAPE NEDDICK, ME 03902-0754 |
| SHIRLEY F CONKLIN | 9411 SWEET POTATO RIDGE RD, BROOKVILLE, OH 45309-9610 |
| SHIRLEY F DAVIS | 7701 BARN HILL RD, MERIDIAN, MS 39305-9785 |
| SHIRLEY F DELUCA | 706 E 4TH ST, ALTAMONT, MO 64620-8179 |
| SHIRLEY F DERDIGER | CUST JAN ALAN DERDIGER U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 247 FORESTWAY DR, DEERFIELD, IL 60015-4809 |
| SHIRLEY F FORD | 3263 CHANDLER RD, GOOD HOPE, GA 30641 |
| SHIRLEY F HARDIN | 52 BROOKS RD, PHENIX CITY, AL 36870 |
| SHIRLEY F NICOLETTI | 5584 WALLACE BLVD, N RIDGEVILLE, OH 44039-1936 |
| SHIRLEY F SMITH | 203 CLARKE RD, PERRYOPOLIS, PA 15473-1253 |
| SHIRLEY F WERST | 17945 BUCKLAND RIVER RD, WAPAKONETA, OH 45895 |
| SHIRLEY FEFEL | 1842 VINTON RD, ROYAL OAK, MI 48067 |
| SHIRLEY FODOR | 21373 SNOWFLOWER DR, ROCKY RIVER, OH 44116 |
| SHIRLEY FRACASSO | 883 WEST WOODS RD, HAMDEN, CT 06518 |
| SHIRLEY FRANCES FLAX | 377 SOUTH HARRISON ST, APT 20A, EAST ORANGE, NJ 07018-1213 |
| SHIRLEY G FLOTT | 340 GEORGE ST, CLIFTON, IL 60927 |
| SHIRLEY G HANNA | CUST LUCY W, HANNA UNDER THE NEW HAMPSHIRE, U-G-M-L, 248 WILLIAMS ST, PROVIDENCE, RI 02906-3049 |
| SHIRLEY G HANNA | 656 WEST ST, KEENE, NH 03431-2148 |
| SHIRLEY G HUMPHREY & | LOUISE V HUMPHREY JT TEN, BOX 787, MT HOPE, WV 25880-0787 |
| SHIRLEY G JENNER | 1062 N SADDLER RD, LUTHER, MI 49656-9806 |
| SHIRLEY G MARKS | 585 TRIANON, HOUSTON, TX 77024-4619 |
| SHIRLEY G OBERMILLER | 4283 MONITOR RD, BAY CITY, MI 48706-9211 |
| SHIRLEY G RADFORD | 611 DIXIE BEELINE HWY, PEMBROKE, KY 42266-9797 |
| SHIRLEY G RINEHART | 2012 SOUTHWAY BLVD E, KOKOMO, IN 46902-4563 |
| SHIRLEY G TIGNER | 1836 SOUTH REESE ROAD, REESE, MI 48757-9721 |
| SHIRLEY G WHITMAN & | HAROLD E WHITMAN JT TEN, 4413 F SPICEWOOD DRIVE, BRADENTON, FL 34208-9033 |
| SHIRLEY G WILLIAMS | 422 RTE 245, RUSHVILLE, NY 14544 |
| SHIRLEY GEFFNER | CUST, JACK GEFFNER U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 28 CROWN ST, SYOSSET, NY 11791-6812 |
| SHIRLEY GENE CARMICHAEL | 467 COL THOMAS HEYWARD RD, BLUFFTON, SC 29909 |
| SHIRLEY GEORGE & | WENDELL GEORGE JT TEN, 21162 PARKLANE, FARMINGTON HILLS, MI 48335 |
| SHIRLEY GIBBONS | 316 E FIRST STREET, PRATT, KS 67124-2001 |
| SHIRLEY GIBBS | 233 LEVON OWENS DR, TERRY, MS 39170-9239 |
| SHIRLEY GILLIAM | 17121 HILLSBORO RD, CLEVELAND, OH 44112-1560 |
| SHIRLEY GLASS & | HELEN V GLASS JT TEN, 37581 CHARTER OAKS, CLINTON TWP, MI 48036-4406 |
| SHIRLEY GOCKEL & | ROBERT E GOCKEL JT TEN, 7571-2 MONTEREY BAY, MENTOR ON THE LAKE, OH 44060 |
| SHIRLEY GOODMAN TROTH | 7316 N SHORE DRIVE, HARTSBURG, MO 65039-9634 |
| SHIRLEY GOULDNER | 195 MOWERSON PLACE, MAHWAH, NJ 07430-3223 |
| SHIRLEY GRAY | 1556 S CENTRAL ST EXT, GROVE CITY, PA 16127 |
| SHIRLEY GREEN | BOX 214256, AUBURN HILLS, MI 48321-4256 |
| SHIRLEY GREEN DOUGLAS GREEN & | CHARLENE KELLY JT TEN, 8517 S KILBOURN AVE, CHICAGO, IL 60652-3534 |
| SHIRLEY GRENZKE EMERY | TRUSTEE F/B/O SHIRLEY, GRENZKE EMERY U/A/D 05/25/82, 1306 PELHAM RD APT 270, GREENVILLE, SC 29615-3625 |
| SHIRLEY GRINDROD | 7295 REDONDO CT, CINCINNATI, OH 45243-1249 |
| SHIRLEY GUYLENE HEGARTY | 4229 POMONA WAY, LIVERMORE, CA 94550-3473 |
| SHIRLEY H BARNES | 2830 PORTABELLA LN, CUMMING, GA 30041-7426 |
| SHIRLEY H BRYANT | 8334 CROSSLEY RD, SPRINGBORO, OH 45066-9362 |
| SHIRLEY H GARLINGTON | BOX 1739, CONWAY, AR 72033-1739 |
| SHIRLEY H HAMMON | 700 SAN MARCUS DR, CARSON CITY, NV 89703-4949 |
| SHIRLEY H KEATING & | VINCENT P KEATING JT TEN, 2251 S FORT APACHE RD, APT 2126, LAS VEGAS, NV 89117-5767 |
| SHIRLEY H LUDWIN | R D 1, TABERG, NY 13471-9801 |

| Name | Address |
|---|---|
| SHIRLEY H POTTER | 5062 WINTHROP DR, YOUNGSTOWN, OH 44515-3851 |
| SHIRLEY H PURVIS | 100 PAVILION DR, BRANDON, MS 39042 |
| SHIRLEY H REINBOLD | 1071 PRENTICE RD NW, WARREN, OH 44481 |
| SHIRLEY H SILVEY | 940 W 2ND ST, ANDERSON, IN 46016-2312 |
| SHIRLEY H SNOVER | 16 COOPER DR, APALACHIN, NY 13732 |
| SHIRLEY H STANTIAL | 1401 STATE RD NW, WARREN, OH 44481-9132 |
| SHIRLEY H VANSLYKE | 3931 COUNTY LINE RD N W, SOUTHINGTON, OH 44470 |
| SHIRLEY H WILKE | 3389 VINEYARD HILL DRIVE, ROCHESTER HILLS, MI 48306-2264 |
| SHIRLEY HAFEY | 2700 BOULDER LN, CHARLOTTE, NC 28269-2705 |
| SHIRLEY HAMMONDS | 55 EAST ADAMS DR, CAHOKIA, IL 62206-3131 |
| SHIRLEY HARDY | 1421 PEACH ST, WHITE PINE, TN 37890-3331 |
| SHIRLEY HARPST | 204 W WINDRIDGE RD, GREENVILLE, PA 16125-1236 |
| SHIRLEY HASH | 29119 RAYBURN, LIVONIA, MI 48154-3854 |
| SHIRLEY HAUSNER LEVIN | 7046 CATHEDRAL DR, BLOOMFIELD TWP, MI 48301-3728 |
| SHIRLEY HELLER | 2778 KATHLEEN TERRACE, UNION, NJ 07083-4115 |
| SHIRLEY HILL | 1465 LODGE POLE DR, HEMET, CA 92545-6501 |
| SHIRLEY HILL SIEVERT | 1409 MARLIN AVE, FOSTER CITY, CA 94404-1448 |
| SHIRLEY HOELZER | 1303 S WIGGINS AVE, SPRINGFIELD, IL 62704-3365 |
| SHIRLEY I BENNER | 7050-84TH ST, CALEDONIA, MI 49316-9527 |
| SHIRLEY I DORNINK | 2145 S VAN BROCKLYN RD, FREEPORT, IL 61032-9204 |
| SHIRLEY I DUTCHER | 9085 LISCOM RD, GOODRICH, MI 48438 |
| SHIRLEY I GRANAMAN | , SPERRY, IA 52650 |
| SHIRLEY I HANSEN | C/O S I DEHELEAN, 2050 EDGEWOOD BLVD, BERKLEY, MI 48072-1882 |
| SHIRLEY I LEWIS | 1941 WEST 59TH ST, INDIANAPOLIS, IN 46228-1837 |
| SHIRLEY I O'CONNOR | 184 YEAGER DRIVE, CHEEKTOWAGA, NY 14225-1777 |
| SHIRLEY I WILLIAMS | ONE TOWNE SQUARE SUITE 800, SOUTHFIELD, MI 48076 |
| SHIRLEY J ACKERMAN | 8100 VINTON, SPARTA, MI 49345-9417 |
| SHIRLEY J ARNT | BOX 3287, WICKENBURG, AZ 85358-3287 |
| SHIRLEY J ASHLEY | CUST MATTHEW H ASHLEY UGMA NJ, BOX 23, TYLER HILL, PA 18469 |
| SHIRLEY J BANKERT | PARK ROAD, JOHNSBURG, NY 12843 |
| SHIRLEY J BELL | CUST KATHLEEN A BELL U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 5053 KINGS POND CT, PROVIDENCE FRG, VA 23140-4452 |
| SHIRLEY J BROWN | 40 AUDUSSON AVE, PENSACOLA, FL 32507-2426 |
| SHIRLEY J BROWNEWELL | TR UA 10/02/92, DONALD A BROWNEWELL LIVING TRUST, 5229 EAST BLVD NW, CANTON, OH 44718-1644 |
| SHIRLEY J BROWNRIDGE & | ROBERT J BROWNRIDGE JT TEN, 115 W CHESTNUT, BRECKENRIDGE, MI 48615-9577 |
| SHIRLEY J BRUCE | 526 S 71ST E AVE, TULSA, OK 74112-4440 |
| SHIRLEY J BYARS | 212 W CORNELL AVE, PONTIAC, MI 48340-2724 |
| SHIRLEY J DISBRO | 2810 ALFRED AVE, LANSING, MI 48906-2501 |
| SHIRLEY J DISBRO & | LISA J WOODARD &, LAURA A CHARLES JT TEN, 2810 ALFRED AVE, LANSING, MI 48906-2501 |
| SHIRLEY J DRETZEL & JOHN B | DRETZEL & LORI B DRETZEL &, BEVERLY D DRETZEL JT TEN, 17333 GAR HIGHWAY, MONTVILLE, OH 44064-9704 |
| SHIRLEY J DZOMBA | 34731 PETTIBONE ROAD, SOLON, OH 44139-5025 |
| SHIRLEY J ELLIS | 8607 S HAYES AVE, SANDUSKY, OH 44870-9715 |
| SHIRLEY J ESPHORST | 760 ROCKRIDGE DR, MANCHESTER, MO 63021 |
| SHIRLEY J EWING & | NICHOLAS C EWING JT TEN, 2149 RUSSET, TROY, MI 48098-5220 |
| SHIRLEY J GARNER | 15858 SNOWDEN, DETROIT, MI 48227-3364 |
| SHIRLEY J GEORGE | BOX 912, QUECHEE, VT 05059-0912 |
| SHIRLEY J GEORGE & | PAMELA G STONE JT TEN, 22 BRIARCLIFF RD, LAVONIA, GA 30553-1451 |
| SHIRLEY J GIVINGS | 205 SHADYBROOK COURT, MIDWEST CITY, OK 73110-3457 |
| SHIRLEY J HANEY | 506 SYLVER FOX CT, INDIANAPOLIS, IN 46217 |
| SHIRLEY J HARDIN | 12989 LINCOLN LAKE AVE, GOWEN, MI 49326-9404 |
| SHIRLEY J HAYES | 1021 E FILMORE, HARLINGEN, TX 78550-7253 |
| SHIRLEY J HEITLAND | 1934 LOVE HOLLOW RD, HARTSVILLE, TN 37074-5020 |
| SHIRLEY J HUND | TR SHIRLEY J HUND TRUST, UA 02/06/98, 33509 TWICKINGHAM, STERLING HEIGHTS, MI 48310-6432 |
| SHIRLEY J JENKINS | 181 HEBARD ST, ROCHESTER, NY 14605-2321 |
| SHIRLEY J KRAMER | 37639 LOIS DR, STERLING HEIGHTS, MI 48310-3569 |
| SHIRLEY J KROL | 2933 ROUND TREE DR, TROY, MI 48083-2350 |
| SHIRLEY J KRUPKA | TR SHIRLEY J KRUPKA REV TRUST, UA 12/31/97, 2711 CHURCHILL LANE APT#5, SAGINAW, MI 48603 |
| SHIRLEY J LANDSPARGER | 66 CRAWFORD, APT 4B, OXFORD, MI 48371 |
| SHIRLEY J LANE | APT E, 1339 FRANKLIN ST, SANTA MONICA, CA 90404-2676 |
| SHIRLEY J LENTS | 810 ECHO DR, PROSPER, TX 75078 |
| SHIRLEY J LLOYD | 6088 WOODMOOR DR, BURTON, MI 48509-1651 |
| SHIRLEY J LOFGREN | TR SHIRLEY J LOFGREN TRUST, UA 03/28/96, 4106-26TH AVE, ROCK ISLAND, IL 61201-5719 |
| SHIRLEY J MACDONALD | 17527 IDA WEST, PETERSBURG, MI 49270-9564 |
| SHIRLEY J MALLOY | 1622 KRIEBEL MILL ROAD, COLLEGEVILLE, PA 19426-1430 |
| SHIRLEY J MC PHAIL & | JAMES A MC PHAIL JT TEN, 9039 PEER RD, SOUTH LYON, MI 48178-8120 |
| SHIRLEY J MCNATT | 8803 AL HIGHWAY 24, MOULTON, AL 35650-6719 |
| SHIRLEY J MESSER SMITH | 4 HICKORY COURT, PARK FOREST, IL 60466-1017 |
| SHIRLEY J MILLER | 31230 FAIRFIELD, WARREN, MI 48088-1845 |
| SHIRLEY J MONTGOMERY | 4830 FREE PIKE, DAYTON, OH 45416-1113 |
| SHIRLEY J NEAGLEY | 5615 AYERS RD, WALBRIDGE, OH 43465-9671 |
| SHIRLEY J PASTORE | 2797 BROUGHTON CR NW, NORTH CANTON, OH 44720 |
| SHIRLEY J REDMAN | 26209 HOPKINS, INKSTER, MI 48141-3222 |
| SHIRLEY J REDUS | 2087 LINDSAY S LN, ATHENS, AL 35613-8004 |
| SHIRLEY J RICHARDS | 226 HIGH STREET, PEEKSKILL, NY 10566-2812 |

| | |
|---|---|
| SHIRLEY J ROCK & | JANICE L GENSEL JT TEN, 1700 CEDARWOOD #235, FLUSHING, MI 48433 |
| SHIRLEY J RUNIONS | 250 JOSEPH DRIVE, TONAWANDA, NY 14150-6267 |
| SHIRLEY J SEYFERT | 41702 CLAYTON ST, CLINTON TOWNSHIP, MI 48038-1832 |
| SHIRLEY J SHEPHERD | 6276 ABBOTT ROAD, EAST LANSING, MI 48823-1414 |
| SHIRLEY J SLAYTON | 1419 S PACKARD, BURTON, MI 48509-2411 |
| SHIRLEY J SMITH | BOX 9, HARRISONVILLE, MO 64701-0009 |
| SHIRLEY J SMITH | PO BOX 6355, MICO, TX 78056-0355 |
| SHIRLEY J STEWART | 3811 S HOGAN DR, LORAIN, OH 44053 |
| SHIRLEY J STOCK | TR SHIRLEY J STOCK TRUST, UA 03/19/03, 21 AVIEMORE DR, MASON, MI 48854 |
| SHIRLEY J TAYLOR | 20717 HAGGERTY, BELLEVILLE, MI 48111-8736 |
| SHIRLEY J VAUGHN | 4313 MAINES, FLINT, MI 48505-3632 |
| SHIRLEY J VOYTEK | 59530 SUNRIDGE DRIVE, NEW HUDSON, MI 48165-9665 |
| SHIRLEY J WALKER | 1330 ARIZONA, DALLAS, TX 75216-1024 |
| SHIRLEY J WALLWORK | C/O HASSELL, 131 ROBINHOOD CIR, HENDERSONVILLE, TN 37075-4813 |
| SHIRLEY J WHITE | PO BOX 3312, YOUNGSTOWN, OH 44513-3312 |
| SHIRLEY J WHITNEY & | STEWART A WHITNEY JT TEN, 10442 LINWOOD RD, PAVILION, NY 11486-9601 |
| SHIRLEY J WIERCIOCH | C/O SHIRLEY ANDERSON, 13380 SUPERIOR, SOUTHGATE, MI 48195-1206 |
| SHIRLEY J WILLIAMS | 1809 W HOME AVE, FLINT, MI 48504-1688 |
| SHIRLEY J WILLIAMS | 3750 WILLIAMSON ROAD, SAGINAW, MI 48601-5835 |
| SHIRLEY J WILLIAMS | 3750 WILLIAMSON ROAD, SAGINAW, MI 48601-5835 |
| SHIRLEY J WIMLEY TOD | KRYSTOL D WIMLEY, 16860 PINEHURST, DETROIT, MI 48221-2857 |
| SHIRLEY J WISELEY | 4014 E 53 ST LOT 227, MT MORRIS, MI 48458-9420 |
| SHIRLEY J WYNN CONS | JOLEATHA J WYNN, 236 RIVERFOREST DR, INMAN, SC 29349-9133 |
| SHIRLEY J YOUNG | 7200 LANTERN RD, INDIANALPOLIS, IN 46256-2116 |
| SHIRLEY JANE HYATT | C/O LAWRENCE F EDMISTEN JR, 10533 KLING ST, NO HOLLYWOOD, CA 91602-1531 |
| SHIRLEY JEAN BARTH | 275 ABDON DR, VERSAILLES, IN 47042 |
| SHIRLEY JEAN BURTOFT | 2502 PIERCE ST, FLINT, MI 48503-2835 |
| SHIRLEY JEAN LONG | 581 S BARNSTABLE, NIXA, MO 65714-7159 |
| SHIRLEY JEAN NORTHRUP & | LEO V NORTHRUP JT TEN, 4220 ROOSEVELT, DEARBORN HTS, MI 48125 |
| SHIRLEY JEAN PORTH & | GEORGE PORTH JT TEN, 101 N PINE STREET, GARDNER, IL 60424-6256 |
| SHIRLEY JEAN RIBLE | 119 HARROW COURT, NEPTUNE, NJ 07753-4329 |
| SHIRLEY JEAN SCOTT | 8959 KISER POINTE, INDIANAPOLIS, IN 46256-4368 |
| SHIRLEY JEANNE KEELEY | 232 DRAKE RD, NEW WILMNGTN, PA 16142-2632 |
| SHIRLEY JO PEELER | 4538 CROFTSHIRE DR, DAYTON, OH 45440-1703 |
| SHIRLEY JOHNSON | UNITED STATES, 194 MASON, ORANGEBURG, SC 29118-3226 |
| SHIRLEY K BROWN | 231 SOUTH PROSPECT, CLARENDON HILLS, IL 60514-1424 |
| SHIRLEY K COLLIER | 1316 W WYNNEWOOD RD, WYNNEWOOD, PA 19096-2415 |
| SHIRLEY K COX | 28B BLUE LAKE DRIVE, HUFFMAN, TX 77336 |
| SHIRLEY K HOMAN & | KENNETH L HOMAN JT TEN, 118 QINTON HANCOCKS BRIDGE RD, SALEMQ, NJ 08079-3221 |
| SHIRLEY K LIGHT | 7179 FITCH ROAD, OLMSTED TOWNSHIP, OH 44138-1203 |
| SHIRLEY K MOYER | 1940 STATE ROUTE 88, BRISTOLVILLE, OH 44402-9634 |
| SHIRLEY K NOTORANGELO | 158 CLEVELAND DR, CROTON-ON-HUDSON, NY 10520-2750 |
| SHIRLEY K SCHULTZ | 4615 TOLLAND AVE, HOLT, MI 48842-1127 |
| SHIRLEY K SCHULTZ & | EUGENE J SCHULTZ JT TEN, 4615 TOLLAND, HOLT, MI 48842-1127 |
| SHIRLEY K SIAS | ATTN SHIRLEY K MARVIN, 18596 HWY Y, WILLOW SPRINGS, MO 65793-8949 |
| SHIRLEY K STOMOFF | 579 JUDITH DR, TIPP CITY, OH 45371 |
| SHIRLEY K STOMOFF & | LYNN STOMOFF TEN COM, MEYERS TRS U/A DTD 4/16/88 THE, CHARLES L STOMOFF REVOCABLE LIVING, TRUST, PO BOX 910, PIQUA, OH 45356 |
| SHIRLEY KAMPE & | MICHAEL KAMPE &, JOANN QUIRK JT TEN, 2710 CHERRY BUD COURT, ST LOUIS, MO 63129 |
| SHIRLEY KANOFSKY | 41 FOURTH ST, GLENS FALLS, NY 12801-4217 |
| SHIRLEY KASTENS | TR SHIRLEY KASTENS TRUST, UA 07/15/99, 3946 LENOX DR, DAYTON, OH 45429-1542 |
| SHIRLEY KAY BRYSON | TR, SHIRLEY KAY BRYSON REVOCABLE TRUST, U/A DTD 08/14/2000, 6684 OTTERBEIN ITHACA RD, ARCANUM, OH 45304-9414 |
| SHIRLEY KENNEY & | RICHARD KENNEY JT TEN, 16 SALISBURY ST, REHOBOTH, MA 02769 |
| SHIRLEY KILGO | 14730 HOLMUR, DETROIT, MI 48238-2140 |
| SHIRLEY KRASOUSKY & | EDWARD KRASOUSKY TEN ENT, 834 WASHINGTON AVE, APT 507, CARNEGIE, PA 15106-3268 |
| SHIRLEY KRAUSE | 6464 BYRON HOLLY ROAD, BYRON, NY 14422-9518 |
| SHIRLEY KRUG | 11403 DUNBREATH, HOUSTON, TX 77024-2712 |
| SHIRLEY KRUSE | 24410 PRAIRIE LANE, WARREN, MI 48089-4758 |
| SHIRLEY L ABEL | 12321 NEEDLEPINE TERRACE, SILVER SPRING, MD 20904 |
| SHIRLEY L ABEL & ERROL A KRASS | TR, EILEEN LAFER TRUST U/W GLADYS, LEWIS, 12321 NEEDLEPINE TERRACE, SILVER SPRING, MD 20904 |
| SHIRLEY L AUSTIN | 82 RACE ST, TRENTON, NJ 08638-4220 |
| SHIRLEY L BENHART | 108 E MICHIGAN ST, THREE OAKS, MI 49128-1302 |
| SHIRLEY L BUSHEY | 2516 EASTGATE LANE, BLOOMINGTON, IN 47408-4218 |
| SHIRLEY L CHECK | 3350 CANFIELD NILES RD, CANFIELD, OH 44406 |
| SHIRLEY L COHEN | TR, SHIRLEY L COHEN REVOCABLE TRUST UA, 35501, 7933 BROADMOOR PINES BLVD, SARASOTA, FL 34243-4621 |
| SHIRLEY L CORWIN | 3105 ELLEN, LANSING, MI 48910 |
| SHIRLEY L DROUSE | 5174 S MELITA ROAD, STANDISH, MI 48658 |
| SHIRLEY L ELLING TOD | JAMES LEE ELLING &, BRENDA SUE ELLING &, KELLY RENEE ELLING JT TEN, RT 1 BOX 110, CONCORDIA, MO 64020-9728 |
| SHIRLEY L EVERETT | 386 S OAKLAND AVE, SHARON, PA 16146-4050 |
| SHIRLEY L FREEBOROUGH & | ERNEST L FREEBOROUGH JT TEN, 9201 WILLOWCREST CT, FORT MYERS, FL 33908-6223 |
| SHIRLEY L HASLIP | 11660 ANDERSONVILLE ROAD, DAVISBURG, MI 48350-3000 |
| SHIRLEY L HILL | BOX 6737, HOLYOKE, MA 01041-6737 |
| SHIRLEY L KEINATH | TR UA 03/16/94 KEINATH, LIVING TRUST, 10645 HOLLAND ROAD, FRANKENMUTH, MI 48734-9123 |

| | |
|---|---|
| SHIRLEY L KLEIN | 455 W END AVE APT 1412, NEW YORK, NY 10282 |
| SHIRLEY L NESTICH | 4173 NOTTINGHAM AVE, YOUNGSTOWN, OH 44511 |
| SHIRLEY L NEWMAN | 7047 GULLEY, DEARBORN, MI 48127 |
| SHIRLEY L O'DAY | 1112 BLANCHARD, DOWNERS GROVE, IL 60516-1365 |
| SHIRLEY L ORDWAY | 953 PINEDALE AVE, LAS CRUCES, NM 88005-1070 |
| SHIRLEY L OUTLAW | 4401 N EMERSON, INDIANAPOLIS, IN 46226-3217 |
| SHIRLEY L ROGERS | 521 EDEN DOWNS ROAD, JACKSON, MS 39209-9620 |
| SHIRLEY L RUSSELL | TR, SHIRLEY L RUSSELL REVOCABLE TRUST 2, U/A DTD 12/17/02, ONE COLLEY AVE, APT 715, NORFOLK, VA 23510 |
| SHIRLEY L SCIBIOR | 5520 LAKESIDE DR, APT 202, MARGATE, FL 33063-7662 |
| SHIRLEY L SPENCER | TR SHIRLEY L SPENCER TRUST, UA 10/24/96, 4425 BLACKBEARD RD, VIRGINIA BEACH, VA 23455-2125 |
| SHIRLEY L STORY & | DONALD G STORY JT TEN, 190 W CONTINENTAL RD #220-183, GREEN VALLEY, AZ 85614 |
| SHIRLEY L STUART | 4 ACACIA CT, ORMOND BEACH, FL 32174-3420 |
| SHIRLEY L UMBLEBY | 2665 HAIG PT, COLUMBUS, OH 43219-3184 |
| SHIRLEY L WATKINS | 911 SUNRISE CIRCLE, MUSCATINE, IA 52761-3626 |
| SHIRLEY L WHITNEY | BOX 140, NORTH GRANVILLE, NY 12854-0140 |
| SHIRLEY L WILLIS | 378 GULF BREEZE BLVD, VENICE, FL 34293-7211 |
| SHIRLEY L WORTZMAN | CUST HARRY N WORTZMAN U/THE N, Y UNIFORM GIFTS TO MINORS, ACT, 309 ELLICOTT ST, BATAVIA, NY 14020-3601 |
| SHIRLEY L WORTZMAN | CUST MARILYN E WORTZMAN U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 19 DOWITCHER WAY, SAN RAFAEL, CA 94901-8407 |
| SHIRLEY L ZALUD & | DONALD J ZALUD JT TEN, 35401 HANNA RD, WILLOUGHBY HILLS, OH 44094-8425 |
| SHIRLEY LANNINGHAM | 965 COUNTY RD 1490, CULLMAN, AL 35058-1524 |
| SHIRLEY LAWRENCE | 444 CO RD 275 E, SIGEL, IL 62462-2026 |
| SHIRLEY LEE | 8200 N SAINT MARTINS ST, DETROIT, MI 48221 |
| SHIRLEY LEICHTER | CUST JAMES LEICHTER UGMA IL, 250 S OCEAN BL 145, BOCA RATON, FL 33432-6213 |
| SHIRLEY LEVENTHAL | 1604 HARKNESS ST, MANHATTAN BCH, CA 90266-4226 |
| SHIRLEY LICHTMAN | PO BOX 351, WOODBRIDGE, CT 06525 |
| SHIRLEY LIGHT | 3310 N LEISURE WORLD BLVD, APT 526, SILVER SPRINGS, MD 20902 |
| SHIRLEY LOIS BOEHME | 1811-24TH ST, ORANGE, TX 77630-3106 |
| SHIRLEY LONG COLLINS | 3208 ALBERT DR, TALLAHASSEE, FL 32309 |
| SHIRLEY LOO | CUST ANDREW SAM, LOO UGMA AZ, 1522 8TH AVENUE, YUMA, AZ 85364-4512 |
| SHIRLEY LOO | CUST DAVID JON, LOO UGMA AZ, 1522 8TH AVENUE, YUMA, AZ 85364-4512 |
| SHIRLEY LORIOT | 5120 WOODMARK DR, FORT WAYNE, IN 46815-6000 |
| SHIRLEY LUDWIG | 2862 HOMESTEAD DR, OSHKOSH, WI 54904-7411 |
| SHIRLEY LURTSEMA & | THOMAS LURTSEMA JT TEN, 1465 CAPRICE, JENISON, MI 49428-9460 |
| SHIRLEY LURTSEMA & | ROBERT R LURTSEMA JT TEN, 1465 CAPRICE, JENISON, MI 49428-9460 |
| SHIRLEY M AKERS & | SARAH E AKERS, TR SHIRLEY M AKERS LIVING TRUST, UA 06/21/99, 26120 STANCREST DR, SOUTH LYON, MI 48178-9735 |
| SHIRLEY M ALLISON | 3057 CARTER CIRCLE, DENVER, CO 80222-7401 |
| SHIRLEY M ANDERSEN | 8008 BASS LAKE RD #231, MINNEAPOLIS, MN 55428-3118 |
| SHIRLEY M BAKER | 1029 MAYFIELD DR, TROY, OH 45373-1812 |
| SHIRLEY M BARDEEN AS | CUSTODIAN FOR JAMES A, BARDEEN U/THE CAL UNIFORM, GIFTS TO MINORS ACT, 1110 N CIRCLE DRIVE, LA HABRA, CA 90631-2728 |
| SHIRLEY M BENSON | 5248 ROYAL VALE LN, DEARBORN, MI 48126-4303 |
| SHIRLEY M BOCKOFF | 4127 FOXPOINTE DR, WEST BLOOMFIELD, MI 48323-2608 |
| SHIRLEY M BOND | BOX 334, WASHINGTON, MI 48094-0334 |
| SHIRLEY M BOOMER | 5565 MAIN ST, DRYDEN, MI 48428 |
| SHIRLEY M BRENNAN | 401 LITTLETOWN QUARTER, WILLIAMSBURG, VA 23185-5520 |
| SHIRLEY M BROWIAK | 10629 ST MICHAEL LANE, ST ANN, MO 63074-2604 |
| SHIRLEY M BROWN | 252 BRUCE ST, SYRACUSE, NY 13224-1011 |
| SHIRLEY M BROWN | 56 N EDITH, PONTIAC, MI 48342-2935 |
| SHIRLEY M CASNER | 400 E POTTER AVE, LANSING, MI 48910-5489 |
| SHIRLEY M CAYLOR & | DONALD G CAPP JT TEN, 326 MT JACKSON AVE, CHESTERTON, IN 46304-9318 |
| SHIRLEY M CHRISTIAN | C/O SHIRLEY A VAUGHN, 8420 CITY RD 272, TERRELL, TX 75160 |
| SHIRLEY M CHRISTIANSEN | 704 MORVEN TERR, SEA GIRT, NJ 08750-3205 |
| SHIRLEY M CHUBB | 33 MCDONALD RD, HOGANSBURG, NY 13655-2127 |
| SHIRLEY M CIARLO & | ALFONSO P CIARLO JT TEN, 353 CARLISLE DR, AVONDALE, PA 19311-1440 |
| SHIRLEY M COEY TR | UA 08/06/2005, SHIRLEY M COEY TRUST, 1276 WILDGOOSE WAY, CENTERVILLE, OH 45459 |
| SHIRLEY M COLE | 822 FLEETWOOD, SAGINAW, MI 48604-2111 |
| SHIRLEY M COLE | 4723 RUSSELL ROAD, CEDAR SPRINGS, MI 49319-9174 |
| SHIRLEY M COLEY | 40 ELM ST, ELIZABETH, NJ 07208-1969 |
| SHIRLEY M COLLINS & | BETHANY M COLLINS JT TEN, 1191 REX AVE, FLINT, MI 48505-1638 |
| SHIRLEY M DARBY | 4026 SHELBOURNE DR, YOUNGSTOWN, OH 44511-3351 |
| SHIRLEY M DITMORE | 2221 N 0HIO, KOKOMO, IN 46901 |
| SHIRLEY M ESSER | 11238 MCDOWELL DR, INDIANAPOLIS, IN 46229 |
| SHIRLEY M EVANS | 357 ROBBIE LANE, FLINT, MI 48505-2136 |
| SHIRLEY M FARLEY | ROUTE 3 BOX 49, WEIMAR, TX 78962-9802 |
| SHIRLEY M FOLMSBEE | 83 CHRISTIANA ST N, TONAWANDA, NY 14120-5403 |
| SHIRLEY M GIRLING | 9405 KIRBY RD, WINDSOR ON  N8R 1K1,  CANADA |
| SHIRLEY M HAAS | 40178 SANTA TERESA COMMON, FREMONT, CA 94539-3629 |
| SHIRLEY M HADDEN | 12222 ST ANDREWS WAY, FENTON, MI 48430-8890 |
| SHIRLEY M HARTFORD | 2470 FISH LAKE RD, LEWISTON, MI 49756-9118 |
| SHIRLEY M HAYDEN | 15 STANDISH RD, LOCKPORT, NY 14094-3314 |
| SHIRLEY M HELTENEN | TR SHIRLEY M HELTENEN LIV TRUST, UA 05/05/99, 14171 WACOUSTA RD, GRAND LEDGE, MI 48837-8234 |
| SHIRLEY M HERMAN | 60 OAK BEND RD, NEWBURG, PA 17240-9142 |
| SHIRLEY M HIRSCHENBERGER | 4040 FOXCRAFT DR, TRAVERSE CITY, MI 49684-8603 |
| SHIRLEY M HOWARD | 1349 DEVONSHIRE, GROSSE POINTE PARK MI,  48230-1157 |

| | |
|---|---|
| SHIRLEY M HUNROE | 6655 CORTLAND AV 44, BRIGHTON, MI 48114-5309 |
| SHIRLEY M JENSEN | 17404 N 99TH AVE #328, SUN CITY, AZ 85373-2034 |
| SHIRLEY M JORDAN | 738 PAS TRAIL, HUFFMAN, TX 77336-4448 |
| SHIRLEY M KARAGEORGE | 7784 HOLDERMAN ST, LEWIS CENTER, OH 43035-6003 |
| SHIRLEY M KASTNER | TR SHIRLEY M KASTNER TRUST, UA 03/12/98, 1137 FAIR OAKS DRIVE, BURTON, MI 48529-1910 |
| SHIRLEY M KENNEDY | 815 PORTAGE-EASTERLY RD, CORTLAND, OH 44410-9558 |
| SHIRLEY M KIMMINS & | WILLIAM A KIMMINS JT TEN, 3649 ALICE HALL RD, GOLDEN, MS 38847 |
| SHIRLEY B KIMMINS & | JOHN B KIMMINS JT TEN, 3649 SNAKE SMITH RD, GOLDEN, MS 38847 |
| SHIRLEY M KOCH | 523 DOLPHIN DR W, HIGHLAND, IL 62249-1723 |
| SHIRLEY M KOON | 678 BAYSHORE DR, S S H R, BOLVIA, NC 28422-7766 |
| SHIRLEY M KYRIAKIDES | 960 LEDYARD, PONTIAC, MI 48054 |
| SHIRLEY M LANDRUM | 1801 S ARMSTRONG ST, KOKOMO, IN 46902 |
| SHIRLEY M LINCOLN & | SCOTT T LINCOLN JT TEN, 294 NOTCH ROAD, NORTH ADAMS, MA 01247-3617 |
| SHIRLEY M LUNDBLAD | 14707 NORTHVILLE RD 115, PLYMOUTH, MI 48170-6070 |
| SHIRLEY M MASSMAN | 3706 WEISS STREET, SAGINAW, MI 48602-3329 |
| SHIRLEY M MC EWAN | 640 GROVE AVENUE, BOX 230, CLEVELAND, TN 37311 |
| SHIRLEY M MCEWAN & | JAMES E MCEWAN JT TEN, 640 GROVE AVENUE, BOX 230, CLEVELAND, TN 37311 |
| SHIRLEY M MCGREGOR & | WILLIAM B MCGREGOR JT TEN, 12182 NUTMEG CT, N ROYALTON, OH 44133-2863 |
| SHIRLEY M MITCHELL | 7696 NATIONAL PIKE, UNIONTOWN, PA 15401-5107 |
| SHIRLEY M MITCHELL & | JOHN P MITCHELL JT TEN, 7696 NATIONAL PIKE, UNIONTOWN, PA 15401-5107 |
| SHIRLEY M MONTGOMERY | PO BOX 431, CORTLAND, OH 44410 |
| SHIRLEY M MRUS | 2792 CRESTWOOD DR NW, WARREN, OH 44485-1227 |
| SHIRLEY M MURRAY | 1654 SOUTHVIEW DR, LOWELL, IN 46356-2582 |
| SHIRLEY M NAPIER | TR U/A, 2560 KEKAA DR D202, LAHAINA, HI 96761-2928 |
| SHIRLEY M NEFF & | RONALD L NEFF JT TEN, 2340 WEST DRIVE, WEST PALM BEACH, FL 33409-6169 |
| SHIRLEY M NICKEL | 8442-110TH AVE, OTTUMWA, IA 52501-8372 |
| SHIRLEY M OAKES | 117 HUTCHINGS ROAD, ROCHESTER, NY 14624-1019 |
| SHIRLEY M OHALLORAN | CUST STANLEY J OHALLORAN, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 6492 S CEDAR ST, LITTLETON, CO 80120-3212 |
| SHIRLEY M OPP | 17302 DOYLE RD, STOCKBRIDGE, MI 49285-9307 |
| SHIRLEY M PARIS | ATTN SHIRLEY M PARIS-ROE, 909 AUTUMN RIDGE LANE, FORT WAYNE, IN 46804 |
| SHIRLEY M PARK | BOX 54902, CINCINNATI, OH 45254-0902 |
| SHIRLEY M PETCAVAGE & | PETER C PETCAVAGE JT TEN, 9039 APPLETON, REDFORD, MI 48239-1235 |
| SHIRLEY M PETE | 49251 GARFIELD RD, OBERLIN, OH 44074-9692 |
| SHIRLEY M PICKENS | 4551 NORTH 30TH STREET, MILWAUKEE, WI 53209-6049 |
| SHIRLEY M PORTER | 49550 JUDD ROAD, BELLEVILLE, MI 48111-8618 |
| SHIRLEY M QUIRK & PAMELA J QUIRK | TR EDWARD H QUIRK REVOCABLE TRUST, U/A DTE 11/9/91IRK, 210 TURNBERRY CIRCLE SW, CANTON, OH 44709 |
| SHIRLEY M RAGSDALE | 3981 CEDER CREEK RD, SLINGER, WI 53086-9797 |
| SHIRLEY M REDDICK | CUST STEPHANIE-LOUISE REDDICK, UGMA TX, 2801 HIGHCREST DR, GRAPEVINE, TX 76051-7125 |
| SHIRLEY M RIGG | 635 WELLINGTON ST, SAGINAW, MI 48604-1541 |
| SHIRLEY M ROBERTS | 5917 N LAFAYETTE ST, DEARBORN HGTS, MI 48127-3151 |
| SHIRLEY M ROBINSON | 7955 LA COSA DRIVE, DALLAS, TX 75248-4439 |
| SHIRLEY M ROBINSON | 353 S 27TH ST, SAGINAW, MI 48601 |
| SHIRLEY M ROSS | 1620 W ILES AVE, SPRINGFIELD, IL 62704-4831 |
| SHIRLEY M ROSS | 1620 W ILES AVE, SPRINGFIELD, IL 62704-4831 |
| SHIRLEY M RYAN | 1 FAIRWOOD DR, LAKEWOOD, NY 14750 |
| SHIRLEY M SCHAEFER | 1459 WEATHERFIELD CT, DAYTON, OH 45459-6205 |
| SHIRLEY M SCHLORFF & | ROBERT F SCHLORFF JT TEN, 3307 PORT AUSTIN RD, PORT AUSTIN, MI 48467-9629 |
| SHIRLEY M SCHMIDT & | BENNO A SCHMIDT JT TEN, 22483 MAPLE, FARMINGTON, MI 48336-4038 |
| SHIRLEY M SCHOVAN | 4530 SEDUM GLEN, WATERFORD, MI 48328-1155 |
| SHIRLEY M SCHUNER | 11831 TELEGRAPH ROAD, MEDINA, NY 14103 |
| SHIRLEY M SCOTT | 1184 SANFORD ST, MUSKEGON, MI 49441-2153 |
| SHIRLEY M SHADE | TR UA 1989 MOORE FAMILY TRUST, 32777, 1110 CIRCLE DR, LA HABRA, CA 90631-2728 |
| SHIRLEY M SMITH | 7409 PENINSULA DR, TRAVERSE CITY, MI 49686-1777 |
| SHIRLEY M SMITH | 312 N 1ST, MILBANK, SD 57252-1210 |
| SHIRLEY M SMITH & | JOSEPH B SMITH JT TEN, 4811 BEARD RD, BYRON, MI 48418-8920 |
| SHIRLEY M SMITH & | BARBARA F ROCCO JT TEN, 4811 BEARD RD, BYRON, MI 48418 |
| SHIRLEY M SMITH & | BARBARA F ROCCO &, CAROLYN WOODS JT TEN, 4811 BEARD ROAD, BYRON, MI 48418 |
| SHIRLEY M STERNBERG | 19737 BENTLER, DETROIT, MI 48219-1917 |
| SHIRLEY M STUBITSCH | TR SHIRLEY M STUBITSCH TRUST, UA 09/16/94, 4841 W 105TH ST, OAK LAWN, IL 60453-5226 |
| SHIRLEY M SWIATEK | 34738 UNIVERSITY, WESTLAND, MI 48185-3669 |
| SHIRLEY M THIELK | 1269 E SIENA HEIGHTS DR, APT 303, ADRIAN, MI 49221 |
| SHIRLEY M TRUNDLE | 11301 N W CROOKED ROAD, PARKVILLE, MO 64152 |
| SHIRLEY M TUBBS | 649 NICHOLS DRIVE, AUBURN HILLS, MI 48326-3825 |
| SHIRLEY M WALKER | 132 HILLCREST AVE, PLAINFIELD, NJ 07062-1525 |
| SHIRLEY M WALTERLIN | TR, LEROY E WALTERLIN & SHIRLEY, WALTERLIN TRUST, UA 04/12/92, W162 N11670 PARK AVE, GERMANTOWN, WI 53022-2530 |
| SHIRLEY M WEAVER | 20601 CAPELLO DR, VENICE, FL 34292 |
| SHIRLEY M WEIL | 20 COLONY DRIVE WEST, WEST ORANGE, NJ 07052-4617 |
| SHIRLEY M WETEKAMP | 16198 SEARGENT RD, WILLOW SPRINGS, MO 65793 |
| SHIRLEY M WILFORD | 3447 MILLIGAN RD, MANSFIELD, OH 44906-1018 |
| SHIRLEY M YAGGE | 411 HOWELL PKWY, MEDINA, NY 14103-1015 |
| SHIRLEY MAE JENSEN TR | UA 07/14/1993, JEROD F HUGHES FAMILY TRUST, 17404 N 99TH AVE 328, SUN CITY, AZ 85373 |
| SHIRLEY MAE KERN | 2313 18TH RD, WASHINGTON, KS 66968-8661 |
| SHIRLEY MAE KIEL & | RICHARD L WALTERS JT TEN, 4510 S GRAND, ST LOUIS, MO 63111-1039 |

| | |
|---|---|
| SHIRLEY MAE STOPPEL | 13 CANTERBURY CT, BROOKFIELD, CT 06804-2726 |
| SHIRLEY MAE WALLNER | 1506 FAWNVISTA LN, CINCINNATI, OH 45246-2018 |
| SHIRLEY MAE WILSON | 577 PAULINE DR, SOUTH LEBANON, OH 45065-1331 |
| SHIRLEY MAGNIER | 2938 OLD DRAKE DR, JOHNS IS, SC 29455-6236 |
| SHIRLEY MALACH BOCKOFF & | REBECCA M SEXTON JT TEN, 4127 FOXPOINTE DR, W BLOOMFIELD, MI 48323-2608 |
| SHIRLEY MALTZ | 2331 MICKLE AVE, BRONX, NY 10469-6311 |
| SHIRLEY MARCILLE EPP & DOROTHY | LOU MERZ TRS FOR LARRY N MERZ, U/A WITH LOUIS J MERZ & DOROTHY, M MERZ DTD 10/10/66, 1526 W PEPPER PL, MESA, AZ 85201-7012 |
| SHIRLEY MARCUS | APT 2-D, 300 WEST 72ND ST, NEW YORK, NY 10023-2662 |
| SHIRLEY MARIE GEARTY | 10411 BAR X TRAIL, HELOTES, TX 78023-4039 |
| SHIRLEY MARQUIS | 1593 PROSPECT UPPER SANDUSKY N, MARION, OH 43302-9497 |
| SHIRLEY MASTRIAN | 157 N WYOMING ST, HAZLETON, PA 18201-5562 |
| SHIRLEY MC CARTHY | 470 ALLYNDALE DRIVE, STRATFORD, CT 06614-4305 |
| SHIRLEY MC COY | 819 OAK ST, CONNERSVILLE, IN 47331-1356 |
| SHIRLEY MC INTIRE | 5045 NORTHLAWN DR, MURRYSVILLE, PA 15668-9423 |
| SHIRLEY MC MAHON | 32 LARDNER RD, BRISTOL, CT 06010-3547 |
| SHIRLEY MC NAMARA | 50 PINE CREST DR, INDIANA, PA 15701-1243 |
| SHIRLEY MCMANUS | 502 REDONDO DRIVE, APARTMENT 505, DOWNERS GROVE, IL 60516-4586 |
| SHIRLEY MEUX TERBRUEGGEN | 11810 N LAKESIDE DR, JEROME, MI 49249 |
| SHIRLEY MILLER | 73 WRIGHT RD, HENRIETTA, NY 14467-9502 |
| SHIRLEY MILLER | 9338 MOUNT VERNON CIR, ALEXANDRIA, VA 22309-3219 |
| SHIRLEY MILLER | 5554 AVONDALE PL, PITTSBURGH, PA 15206-1469 |
| SHIRLEY MILLER | 43 ROYALSTON RD, WELLESLEY HLS, MA 02481-1220 |
| SHIRLEY MILLER & | NANCY S FRANK &, JAMES L MILLER JT TEN, PO BOX 1501, MCHENRY, IL 60051 |
| SHIRLEY MILLER & | MISS JOAN C MILLER JT TEN, APT 101, 11685 MONTANA AVE, L A, CA 90049-4632 |
| SHIRLEY MOORE | 8909 MAIN ST, HOMETOWN, IL 60456-1104 |
| SHIRLEY MORGAN | 100 HERITAGE DR, LAKE WYLIE, SC 29710-9237 |
| SHIRLEY MORRISON GRAEBERT | 506 JAMESTOWN RD, STRATFORD, CT 06614-8818 |
| SHIRLEY MULLER & | CHARLES MULLER JT TEN, 1722 WILLOW CIRCLE DRIVE, CREST HILL, IL 60435-2088 |
| SHIRLEY N WHITNEY | 10901 176TH CIRCLE NE 2308, REDMOND, WA 98052 |
| SHIRLEY N WILLIAMS | 6206 FM 1833, ROBSTOWN, TX 78380-9244 |
| SHIRLEY NALTY FARRELL | 170 HIGH ST, HASTINGS HDSN, NY 10706 |
| SHIRLEY NEWBERRY & | JEFFREY T NEWBERRY JT TEN, 506 N 160 EAST, MENDON, UT 84325 |
| SHIRLEY NOLAN & | MICHAEL NOLAN JT TEN, 924 WEST STREET, LANSING, MI 48915-1039 |
| SHIRLEY O HARTWICK JR | 901 FORCE, ATTICA, MI 48412 |
| SHIRLEY O PRIESTER | TR UA 10/29/93 PRIESTER, REVOCABLE TRUST, 1309 DEL VALE AVE, MODESTO, CA 95350-4755 |
| SHIRLEY O'BRIEN | 1610 GREENHAVEN LANE, CHICO, CA 95926-3133 |
| SHIRLEY OBRIEN | 1367 EASTLAND AVE, WARREN, OH 44484-4547 |
| SHIRLEY OSBORNE | 479 FOWLER ST, CORTLAND, OH 44410-1333 |
| SHIRLEY OWEN SULEWSKI & | EDWARD SULEWSKI JT TEN, PO BOX 1822, VALPARAISO, IN 46384-1822 |
| SHIRLEY P ADAMS | 72 SIPPRELLE DR, PARACHUTE, CO 81635 |
| SHIRLEY P ALLAN | 26 MARVIN AVE, BRANTFORD ON  N3S 3C4,   CANADA |
| SHIRLEY P BURNETT | CUST MARK P BURNETT, U/THE MICHIGAN UNIFORM GIFTS, TO MINORS ACT, 5217 WHISPERING OAK, WEST BLOOMFIELD, MI 48322-3930 |
| SHIRLEY P COBB | TR SHIRLEY P COBB REVOCABLE TRUST, UA 02/09/99, R R 2 BOX 28 1, WOODSVILLE, NH 03785-9503 |
| SHIRLEY P FULLER | 14 CROSSLAND DRIVE, CONYERS, GA 30012-3136 |
| SHIRLEY P HICKS | 2880 OLT RD, DAYTON, OH 45418 |
| SHIRLEY P JONES | 3101 MONROE VILLAGE, MONROE TWP, NJ 08831 |
| SHIRLEY P KEAYS | 115 GLOVERS ROAD, OSHAWA ON  L1G 3Y1,   CANADA |
| SHIRLEY P MAURER | BOX 1046, BLAIRSVILLE, GA 30514-1046 |
| SHIRLEY P MCMASTERS | 1329 WINSTON RD, CLEVELAND, OH 44121-2515 |
| SHIRLEY P SECOVITCH | 7597 DRAKE-STATE LINE, BURGHILL, OH 44404-9726 |
| SHIRLEY P SHIVE | 7917 W WASHINGTON, BELLEVILLE, IL 62223-2317 |
| SHIRLEY P WILLIAMS | POBOX 318, HARTLAND, WI 53029 |
| SHIRLEY PELLEGROM | 306 OAKLANE DR, ROCHESTER HILLS, MI 48306-3431 |
| SHIRLEY PETRICK | 409 TAYLOR ST, SANDUSKY, OH 44870-3438 |
| SHIRLEY PIKE-KEENAN | CUST JENNIFER E PIKE UGMA PA, 230 RUSSELL DR, VERONA, PA 15147-3536 |
| SHIRLEY PIKE-KEENAN | CUST MICHELLE A PIKE UGMA PA, 113 EVERGREEN MAGNOLIA AVE, GOOSE CREEK, SC 29445-3643 |
| SHIRLEY PLENINGER | 5439 MAPLEWOOD MEADOWS AVE, GRAND BLANC, MI 48439-3508 |
| SHIRLEY PONCET WAGNER | 61283 BRITTANY DRIVE, LACOMBE, LA 70445-2817 |
| SHIRLEY R BERGER | CUST TOBY E BERGER A MINOR, U/THE LAWS OF GEORGIA, 5220 S W 109 AVENUE, FORT LAUDERDALE, FL 33328-4728 |
| SHIRLEY R CLARK | 2800 S UNIVERSITY BLVD 35, DENVER, CO 80210-6059 |
| SHIRLEY R CRAIN | BOX 427, CUERO, TX 77954-0427 |
| SHIRLEY R FREER | RD 1 BOX 569, PORT ALLEGANY, PA 16743-9449 |
| SHIRLEY R HANSEL | 16101 315TH AVE, WASECA, MN 56093-5720 |
| SHIRLEY R HODGSON | 145 DEAVER ROAD, ELKTON, MD 21921-4402 |
| SHIRLEY R LINNE | 27420 NORTH 44TH ST, CAVE CREEK, AZ 85331-6620 |
| SHIRLEY R LUECKING | 4816 NORTH 51ST, MILWAUKEE, WI 53218-4301 |
| SHIRLEY R M LIGHTLE | TR UA 05/18/93 THE SHIRLEY, R M LIGHTLE LIVING TRUST, 20518 CHALON DR, ST CLAIR SHORES, MI 48080-2234 |
| SHIRLEY R MANN | DOMINION RD 1372, GERRARDSTOWN, WV 25420 |
| SHIRLEY R MITCHELL | 1608 VINEWOOD ST, FT WORTH, TX 76112-2948 |
| SHIRLEY R PETER | 4449 N COUNTRY Y, CHILTON, WI 53014 |
| SHIRLEY R RASINOWICH | 10808-27TH AVE S, BURNSVILLE, MN 55337-1008 |
| SHIRLEY R ROBINSON | 3330 E DONALD AVE, CUDAHY, WI 53110-3443 |
| SHIRLEY R ST MICHEL | 541 KENILWORTH DR, GALVESTON, IN 46932 |

| | |
|---|---|
| SHIRLEY R THOMPSON | 343 FREEDOM BLVD, WEST BRANDYWINE, PA 19320-1556 |
| SHIRLEY R WALTON | 3425 COUNTY RD 9, BELLEFONTAINE, OH 43311-9586 |
| SHIRLEY R WATSON | 1105 W BRANDON AVE, MARION, IN 46952-1506 |
| SHIRLEY R WILIMITIS | 424 WESTBROOK RD, DAYTON, OH 45415-2244 |
| SHIRLEY R WOHLWEND | CUST JENNIFER CHRISTINE WOHLWEND, UGMA MO, 5509 RHODES, ST LOUIS, MO 63109-3565 |
| SHIRLEY RENWICK | 40 PARKWAY PLACE, HOUSTON, TX 77040 |
| SHIRLEY RESNICK | 5626 VENTURA CANYON AVE, VAN NUYS, CA 91401-4530 |
| SHIRLEY ROCKSTROH | 115 MAPLE DR, LEBANON, IN 46052-1113 |
| SHIRLEY ROSE | 2468 WILL-JO LN, FLINT, MI 48507-3555 |
| SHIRLEY ROTH | 6529 HIGHBURY ROAD, HUBER HEIGHTS, OH 45424-3016 |
| SHIRLEY ROTHMAN | 10, 144 W 16TH ST, NEW YORK, NY 10011-6262 |
| SHIRLEY RYAN | 5601 WELLESLEY AVENUE, NORTH OLMSTED, OH 44070-3955 |
| SHIRLEY S ALLAN | 149 INDIAN HILL RD, BOALSBURG, PA 16827-1623 |
| SHIRLEY S CREED-WIELAND & | DEAN BRADLEY CREED JT TEN, 4012 HARLESTON GREEN, MT PLEASANT, SC 29466-6953 |
| SHIRLEY S DURANDETTO | 239 SIEGFRIED DR, BUFFALO, NY 14221-4457 |
| SHIRLEY S EWERT | 211 PRINTERS ALLEY, NASHVILLE, TN 37201 |
| SHIRLEY S HAND | 4012 MIDWAY AVE, DAYTON, OH 45417-1310 |
| SHIRLEY S HUDDLESTON | 8298 HWY N, O'FALLON, MO 63366-4059 |
| SHIRLEY S HUFFMAN | 2435 BELVO RD, MIAMISBURG, OH 45342-3909 |
| SHIRLEY S JONES | 6641 RIVER VEIW DR, NASHVILLE, TN 37209-5624 |
| SHIRLEY S KERN | 6842 SALEM AVE, CLAYTON, OH 45315-8953 |
| SHIRLEY S MONTICELLI & | ROBERT A MONTICELLI JT TEN, 3 CONAUISTA LANE, HOT SPRINGS VLG, AR 71909-7926 |
| SHIRLEY S MURESAN | 5906 NORTH PARK AVENUE, BRISTOLVILLE, OH 44402 |
| SHIRLEY S NICELY | 9 WARREN DRIVE, DALLAS, PA 18612-9505 |
| SHIRLEY S REEL | 3982 GLEN MOOR WA, KOKOMO, IN 46902-9400 |
| SHIRLEY S TENITY | CUST LINDA ANN TENITY UGMA NY, PO BOX 1465, AUBURN, NY 13021-1048 |
| SHIRLEY S WEIL | 2347 WILDERNESS HILL, SAN ANTONIO, TX 78231-1838 |
| SHIRLEY SCHALMAN | CUST, CARLA ANN SCHALMAN U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 11109 MC DONALD ST, CULVER CITY, CA 90230-5367 |
| SHIRLEY SCHANEN GRUEN | 415 N LAKE ST 504, PRT WASHINGTN, WI 53074 |
| SHIRLEY SCHESSLER | 15-54-202ND ST, BAYSIDE, NY 11360-1028 |
| SHIRLEY SELTON | 68-36 108TH ST A27, FOREST HILLS, NY 11375-3349 |
| SHIRLEY SHAPIRO | 333 CHATHAM CIRCLE, WARWICK, RI 02886-1759 |
| SHIRLEY SHAREFF | TR SHIRLEY SHAREFF LIVING TRUST, UA 06/25/92, 2004 GRAMADA DR APT K-3, COCONUT CREEK, FL 33066-1156 |
| SHIRLEY SHIFRIN | 7 BLOOMINGDALE DR APT 201, HILLSBOROUGH, NJ 08844-5039 |
| SHIRLEY SILVER | 95 WILD DUCK RD, STAMFORD, CT 06903-3628 |
| SHIRLEY SINGLETON | 2213 QUATMAN, NORWOOD, OH 45212-1115 |
| SHIRLEY SMITH & | KENNETH L SMITH JT TEN, 2221 N ROJO, HOBBS, NM 88240-2811 |
| SHIRLEY SMITH GREEN | 3 CAIN ST NE, DECATUR, AL 35601-1707 |
| SHIRLEY SMITH ROGERS & | RANDALL ROGERS JT TEN, 204 NORTH BAY DR, BULLARD, TX 75757-9398 |
| SHIRLEY SOLBERG | 86 N PARK AVE, APT 105, FOND DU LAC, WI 54935-3567 |
| SHIRLEY SORKOW | 5807 TOPANGA CANYON BLVD M304, WOODLAND HILLS, CA 91367-4666 |
| SHIRLEY SPAETH | 3 MOUNTAINVIEW CT, DEMAREST, NJ 07627-1914 |
| SHIRLEY SPILLMAN | CUST DANIEL J SPILLMAN UGMA IL, 2655 W RICE ST, CHICAGO, IL 60622 |
| SHIRLEY ST MICHEL | BOX 120, GALVESTON, IN 46932-0120 |
| SHIRLEY STEFFLRE | 3218 OCOTILLO DR, LAUGHLIN, NV 89029-0837 |
| SHIRLEY STEINMAN | 161 LAWRENCE ST, MOUNT VERNON, NY 10552-2006 |
| SHIRLEY STERLING | 1904 BEECHWOOD BLVD, LAFAYETTE, IN 47905-4178 |
| SHIRLEY STRICKLAND MASON | 3421 RIVER RHONE LN, COLUMBUS, OH 43221-1536 |
| SHIRLEY T BIRD | 1351 SHEFFIELD PKWY, MARIETTA, GA 30062 |
| SHIRLEY T BLAIZE | 4 WIND RIDGE, ANDERSON, IN 46011-1228 |
| SHIRLEY T HUMPHREY | 772 DEL MAR ST, FAIRFIELD, CA 94533-1621 |
| SHIRLEY T LEMAY | 157 PROSPECT ST, NANUET, NY 10954-2417 |
| SHIRLEY T MEDA | 754 BRIARCLIFF RD, GROSSE POINTE WOOD, GROSSE POINTE, MI 48236-1122 |
| SHIRLEY T NORDFORS | 20 PUNCH BOWL RD, CONVENT STATION, NJ 07960-6111 |
| SHIRLEY T Y LAI | 2317 GEORGETOWN BLVD, ANN ARBOR, MI 48105-2942 |
| SHIRLEY TANENHAUS | BOX 1824, BINGHAMTON, NY 13902-1824 |
| SHIRLEY TAYLOR PAGEL | 18 LINCOLN ST, LINCOLN, ME 04457-1421 |
| SHIRLEY THOMAS ALLEN | 6790 ARBOR MEADOWS DR, CHESTER, VA 23831-7831 |
| SHIRLEY TOMAYKO | TR REVOCABLE TRUST 11/11/87, U-A SHIRLEY TOMAYKO, 54455 NOTTINGHAM LANE, SHELBY TWSP, MI 48315-1522 |
| SHIRLEY TUDOR | 5796 CAMPBELL BLVD, LOCKPORT, NY 14094 |
| SHIRLEY U BASSETT | 112 PINECREST DR, PAWTUCKET, RI 02861-1524 |
| SHIRLEY UTTER | 2369 WILLIAMSTOWN COURT, BLOOMFIELD HILLS, MI 48304-1453 |
| SHIRLEY V BLACKWELL | 1406 LEE DR, FARMVILLE, VA 23901-2344 |
| SHIRLEY V DIMAGGIO & | GARY C DIMAGGIO JT TEN, 8065 BUCKINGHAM, ALLEN PARK, MI 48101-2233 |
| SHIRLEY V FITZSIMMONS | 1825 HAPPY HOLLOW RD, OLEAN, NY 14760-9304 |
| SHIRLEY V GALLERT | 1410 PARKWAY DR, VICKSBURG, MS 39180 |
| SHIRLEY VAN LUE MATTA | 2730 DORP LN, NORRISTOWN, PA 19401 |
| SHIRLEY W BELCHER | 497 WESTVIEW BLVD, MANSFIELD, OH 44907-2339 |
| SHIRLEY W BELCHER & | IRENE V BELCHER JT TEN, 497 WESTVIEW BLVD, MANSFIELD, OH 44907-2339 |
| SHIRLEY W BROWN | 388 LEEWARD WAY, LENOIR CITY, TN 37772 |
| SHIRLEY W BROWN | 101 OKEMA PL, LOUDON, TN 37774-2117 |
| SHIRLEY W BUSWELL | TR SHIRLEY W BUSWELL TRUST, UA 12/26/95, 12898 HAMPTON LAKES CIRCLE, BOYNTON BEACH, FL 33436-8203 |
| SHIRLEY W CASWELL | 2686 ESCONDIDO RD, WATERFORD, MI 48329-2517 |

| | |
|---|---|
| SHIRLEY W DONAGHUE & | MICHAEL M DONAGHUE JT TEN, 104 MACTAGGART DR, BECKLEY, WV 25801-3226 |
| SHIRLEY W FERGUSON | 439 MITCHELL DR, LOS OSOS, CA 93402-2023 |
| SHIRLEY W FURTNER | 22 ANDONY LANE, ROCHESTER, NY 14624-4335 |
| SHIRLEY W HASSELL | 131 ROBINHOOD CIR, HENDERSONVILLE, TN 37075-4813 |
| SHIRLEY W JAMES | 3691 A CURTIS S E, WARREN, OH 44484-3608 |
| SHIRLEY W JOHNSTON | 842 RIDGE RD N E, VIENNA, OH 44473-9735 |
| SHIRLEY W LEVESQUE | 20440 TALON TRCE, ESTERO, FL 33928-3028 |
| SHIRLEY W OGLESBY | 816 N AUGUSTA AVE, WAYCROSS, GA 31503-5906 |
| SHIRLEY W OGLESBY & | WARREN L OGLESBY JR JT TEN, 816 N AUGUSTA AVE, WAYCROSS, GA 31503-5906 |
| SHIRLEY W REED | 1 WIER AVE, HILLCREST, WILMINGTON, DE 19809-3147 |
| SHIRLEY W REED | 1 WIER AVE, HILLCREST, WILMINGTON, DE 19809-3147 |
| SHIRLEY W SULLIVAN | 9140 WREN HILL DRIVE, LAKELAND, TN 38002-8105 |
| SHIRLEY W SWENSON & | LESTER E SWENSON JR JT TEN, 2961 INDUSTRIAL ROAD 672, LAS VEGAS, NV 89109-1188 |
| SHIRLEY WAGER | 4415 GILBERT STREET, COLUMBIAVILLE, MI 48421-9125 |
| SHIRLEY WAGGONER MIXSON | 6977-14TH AVENUE NORTH, SAINT PETERSBURG, FL 33710-5323 |
| SHIRLEY WAREHIME | 113 MEADOW DR, HELENA, MT 59601-0147 |
| SHIRLEY WAS | 2516 UNITY TREE DR, EDGEWATER, FL 32141-4812 |
| SHIRLEY WEISS | 13408 BEDFORD MEWS COURT, WELLINGTON, WEST PALM BEACH, FL 33414-7703 |
| SHIRLEY WILLIAMS | 108 CHINN DR, CANTON, MS 39046-5303 |
| SHIRLEY WILLITS SCHROEDER | TR UA 06/28/91, SHIRLEY WILLITS SCHROEDER, LIVING TRUST, 135 OAK RIDGE DR, CARO, MI 48723-1214 |
| SHIRLEY WILSON GUNN | 490 S PERU, CICERO, IN 46034-9605 |
| SHIRLEY WOLFSON | CUST, GLORIA LEE WOLFSON A MINOR, U/THE CALIF GIFTS OF SEC TO, MINORS ACT, 4958 ALCOVE AVE, NORTH HOLLYWOOD, CA 91607-3324 |
| SHIRLEY WOLFSON | CUST, MARILYN HOPE WOLFSON A MINOR, UNDER GIFTS OF SEC TO, MINORS ACT, 4958 ALCOVE AVE, NORTH HOLLYWOOD, CA 91607-3324 |
| SHIRLEY WOOD LAITON | 30 BEACH ST, MASSENA, NY 13662-1337 |
| SHIRLEY WORSEK | CUST ALYCE MARIE WORSEK UGMA IL, 1831 E MISSION HILLS ROAD, NORTHBROOK, IL 60062-5726 |
| SHIRLEY WORSEK | CUST KAREN WENDY WORSEK UGMA IL, 1831 MISSION HILLS RD 108, NORTHBROOK, IL 60062-5745 |
| SHIRLEY Y HARTZ | CREEKWOOD VILLAGE, 1092 CLUBHOUSE COURT, SCHWENKSVILLE, PA 19473 |
| SHIRLEY Y ROSS | 5430 HERNER COUNTY LINE RD, SOUTHINGTON, OH 44470-9586 |
| SHIRLEY Y SHINGLEDECKER | 414 SERIFF RD, LIMA, OH 45805 |
| SHIRLEY Y SMITH | 20 E SANTA INEZ AVENUE 9, SAN MATEO, CA 94401-2581 |
| SHIRLEY Y TAMAI | TR SHIRLEY Y TAMAI TRUST, UA 03/12/96, 45 088 NAMOKU ST, KANEOHE, HI 96744-5336 |
| SHIRLEY YORKER | 14602 EARLHAM COURT, WOODBRIDGE, VA 22193-2752 |
| SHIRLEY YORKER & | GRACE HAWES JT TEN, 14602 EARLHAM CT, WOODBRIDGE, VA 22193-2752 |
| SHIRLEY YOUNG | PO BOX 4533, NEW YORK, NY 10163-4533 |
| SHIRLEY ZIKI | 975 HOLBROOK CIR, FORT WALTON BEACH, FL 32547-6733 |
| SHIRLEY ZIMMET | 70-20 108TH STREET, APT 12M, FOREST HILLS, NY 11375 |
| SHIRLEY ZIMMET | 70-20 108TH STREET, APT 12M, FOREST HILLS, NY 11375 |
| SHIRLIE M CALLAHAN | 110 BALBOA CT, NEW BERN, NC 28560-8418 |
| SHIRLY E DAVIS JR | RT 1 BOX 148, BRISTOL, WV 26332-9615 |
| SHIRO AOCHI | 23672 STRATTON CT, HAYWARD, CA 94541-4431 |
| SHIRO TAKATA & | CLARA O TAKATA JT TEN, BOX 707, KAPAAU, HI 96755-0707 |
| SHIU KEE LEE | APT 19-J, 10 CONFUCIUS PLAZA, N Y, NY 10002-6721 |
| SHIU KWONG TAM & | VIVIEN WAI WAN TAM JT TEN, 7408 OLD FOX TRAIL, RALEIGH, NC 27613-3524 |
| SHIZU TIBBETTS & | TERI L TIBBETTS &, TOMI L TIBBETTS JT TEN, 4605 SNOWPOINT COURT, LAS VEGAS, NV 89130 |
| SHIZU Y PEFFER | 974 TOWNSHIP RD 823, ASHLAND, OH 44805 |
| SHIZUE TAKAKI | 4109 PUAOLE ST, LIHUE, HI 96766-1409 |
| SHIZUE USHIJIMA | 1901 YOUNG ST, HONOLULU, HI 96826-2115 |
| SHIZUKO BURNS | 8238 BEECHER RD, FLUSHING, MI 48433-9401 |
| SHIZUYO KIMURA | 2390 SILVERBROOKE ST, KINGSBURG, CA 93631-2741 |
| SHMUEL ERDE | CUST JONATHAN ERDE, UTMA CA, 1112 SAN YSIDRO DR, BEVERLEY HILLS, CA 90210-2103 |
| SHNAYER KLEIN & | ETTIE KLEIN JT TEN, 1711 43RD ST, BROOKLYN, NY 11204-1047 |
| SHOFNER'S LUTHERAN CHAPEL INC | 615 N MAIN ST, SHELBYVILLE, TN 37160-3210 |
| SHOGHIK KARAMANLIAN | 80 CAIRNSIDE CRES, NORTH YORK ON  M2J 3M8,   CANADA |
| SHOICHI R BROWN | IM KLEINTELD 8, 6240 KOENIGSTEIN/TS ZZZZZ,   GERMANY |
| SHOLOM S ROSEN & | JANE E ROSEN JT TEN, 10 WEST 86TH ST, NEW YORK, NY 10024-3606 |
| SHON NING CHAN & | WAI FONG CHAN JT TEN, 90 GOLD ST APT 4D, NEW YORK, NY 10038-1874 |
| SHON SEDRICK FANIEL | 4165 ATWOODLA, BRIDGEPORT, MI 48722 |
| SHONDA D CRYER | 17700 MCCRACKEN ROAD, MAPLE HEIGHTS, OH 44137-1439 |
| SHOREWOOD BIBLE CHURCH | BOX 97, BLOOMINGDALE, IL 60108-0097 |
| SHOSHANA B TANCER | 5101 N 35 ST, PHOENIX, AZ 85018-1541 |
| SHOU SHIN YANG | 11 TWIN BORO LANE, BERGENFIELD, NJ 07621-1245 |
| SHOZO TAKETA & | MILDRED L TAKETA JT TEN, 65 WAIAKEA PL, HILO, HI 96720-3700 |
| SHREYAS B SHAH | 3374 SHAKESPEARE, TROY, MI 48084-1487 |
| SHRIKANT M JOSHI | 54 RAPHAEL COURT, WILLIAMSVILLE, NY 14221-2772 |
| SHRIKRISHN A RATNAPARKHI | 710 WILLOW CREEK DR, AMHERST, OH 44001-2000 |
| SHIRILEY M DAVIS | ATTN SHIRLEY M BATES, 6403 MOUNTIAIN LAKE CT, ARLINGTON, TX 76016-2525 |
| SHRINE RACOMA AS | CUSTODIAN FOR SHAWN M RACOMA, U/THE HAWAII UNIFORM GIFTS, TO MINORS ACT, 66 LAURIE MEADOWS DR 4, SAN MATEO, CA 94403-5305 |
| SHRINE RACOMA AS | 33 KOI KOI PL, HAIKU, HI 96708-5035 |
| SHRYL L JAFFA | ATTN SHERYL BAUER, 14008 FOREST CREST DR, CHESTERFIELD, MO 63017-3242 |
| SHU T WANG | 46849 GUNNERY DRIVE, CANTON, MI 48187-1691 |

| | |
|---|---|
| SHU-MING CHIOU | 3210 HARVARD, BUTTE, MT 59701-4552 |
| SHU-NUNG FUNG | TR FUNG LIVING TRUST, UA 10/26/87, 2822 CASTLE HEIGHTS AVE, LOS ANGELES, CA 90034-1837 |
| SHUBHA V MANTRI | 22506 DOWNDALE CIRCLE, KATY, TX 77450-8248 |
| SHUCK SEID | 170 PARK ROW 22C, N Y, NY 10038-1157 |
| SHUHSING SHIH | 1624 MAINE ST, QUINCY, IL 62301-4265 |
| SHUI YIU WOO | 1414-15TH AVE, SAN FRANCISCO, CA 94122-3508 |
| SHUICHI TANAKA & MOIRA H | TANAKA TR U/A DTD, 05/15/90 TANAKA FAMILY TRUST, 87 MELANI ST, HILO, HI 96720-2739 |
| SHUK WAH MA | 5510 DEERHORN LANE, NORTH VANCOUVER BC,   CANADA |
| SHUKLA GHOSH | S IV SUNBREEZE TOWER III, FLAT NO 301, VAISHALI GHAZIABAD 201010,   INDIA |
| SHULAMITH COHN | 76-51 173 STREET, FLUSHING, NY 11366-1431 |
| SHUN WANG LEE & | LIYUN LEE JT TEN, 1019 FALCON DR, TROY, MI 48098-2018 |
| SHUNG H SUNG | 4178 DREXEL, TROY, MI 48098-4310 |
| SHUREEN D NYVOLD | 13317 DARNELL AVE, PT CHARLOTTE, FL 33981 |
| SI ROBINS | 8294 CRABAPPLE AVE NE, CANTON, OH 44721-1717 |
| SIAO YIN YOH | 36-B STARKEL RD, WEST HARTFORD, CT 06117-2433 |
| SIBERIO C RAMIREZ | 14050 TOURMALINE DR, RENO, NV 89511-9609 |
| SIBGJORNN T ROYNESTAD | 357 TICKLE RD, WESTPORT, MA 02790-4722 |
| SIBYL C JACOBSON | 510 E 23RD ST APT 14B, NEW YORK, NY 10010-5016 |
| SIBYL K WOOD | ATTN SIBYL K BORDEN, 1846 LENAPE UNIONVILLE RD, WEST CHESTER, PA 19382-6922 |
| SIBYL PLESSINGER | C/O LUTHER SOCIAL SERVICE, SIBYL PLESSINGER 590 PARK STREET, SUITE 310, ST PAUL, MN 55103 |
| SIBYL V TOWNES | 2811 EASTGROVE LANE, HOUSTON, TX 77027-5209 |
| SIBYLE COFFEY | 5510 68TH ST, LUBBOCK, TX 79424-1408 |
| SID A SHAHROKNI & | JALEH SHAHROKNI JT TEN, 7084 CAMINO DEGRAZIA 244, SAN DIEGO, CA 92111-7823 |
| SID D DANENHAUER & LESLEY J | DANENHAUER TRUSTEES U/A DTD, 09/26/90 THE DANENHAUSER, TRUST, 1236 ADAIR ST, SAN MARINO, CA 91108-1805 |
| SID H ISBILL | BOX 206, WAYNE, OK 73095-0206 |
| SID H KURNETZ & | RUBEN KURNETZ JT TEN, 211 E MERRILL ST APT 602, BIRMINGHAM, MI 48009-6141 |
| SID W DEERMAN | PO BOX 635, JACKSONVILLE, AL 36265 |
| SIDELLE STILLER | TR SIDELLE STILLER TRUST, UA 04/08/96, 5720A PRINCESS PLAM COURT, DELRAY BEACH, FL 33484-2074 |
| SIDNEY A DEITCH & | EDITH W DEITCH JT TEN, 6580 WHYSALL RD, BLOOMFIELD HILLS, MI 48301-2849 |
| SIDNEY A DUFFIN & | CAROLYN W DUFFIN, TR UA 05/23/94, SIDNEY A DUFFIN & CAROLYN W, DUFFIN REV LIV TR, 7406 LEDBETTER RD, ARLINGTON, TX 76001-6904 |
| SIDNEY A GATES JR | 758 MCCLURE DRIVE, AUGUSTA, GA 30909-3208 |
| SIDNEY A HARPER | 713 S 24TH AVE, BELLWOOD, IL 60104-1930 |
| SIDNEY A HEATLY | P O BOX 836155, RICHARDSON, TX 75083-6155 |
| SIDNEY A HOWELL | 1 WILLIAM JAMES DR, APT 17, CHURCHVILLE, NY 14428-8801 |
| SIDNEY A KILSHEIMER | 1607 WESTERN DR, W LAFAYETTE, IN 47906-2235 |
| SIDNEY A KILSHEIMER | 1607 WESTERN DR, W LAFAYETTE, IN 47906-2235 |
| SIDNEY A MAULDIN & | ETHEL B MAULDIN JT TEN, BOX 141, HIGH ROLLS, NM 88325-0141 |
| SIDNEY A MAULDIN JR | BOX 141 MOUNTAIN PARK, HIGH ROLLS, NM 88325-0141 |
| SIDNEY A RAYON | 10403 DUPREY STREET, DETROIT, MI 48224-1225 |
| SIDNEY A SHORE & | DEBORAH A SHORE JT TEN, 384 MAPLE PT DRIVE, LANGHORE, PA 19047-1412 |
| SIDNEY A SIDOR & | MARGARET E SIDOR JT TEN, 2665 CEDARVUE DR, PITTSBURGH, PA 15241-2911 |
| SIDNEY ALLEN SIGLER | 17315 SUPERIOR ST, NORTHRIDGE, CA 91325-1834 |
| SIDNEY B ABSTON | 1127 KENNEBEC, GRAND BLANC, MI 48439-4841 |
| SIDNEY B SCHIMMEL | 184 W BROAD ST, BERGENFIELD, NJ 07621-2802 |
| SIDNEY B WILLIAMS | 606 APPALOOSA TRAIL, CHESAPEAKE, VA 23323 |
| SIDNEY BARISH & | RITA BARISH JT TEN, 4059 PINEHURST, WEST BLOOMFIELD, MI 48322-2257 |
| SIDNEY BRENNER | 83-44 LEFFERTS BLVD, APT 5G, KEW GARDENS, NY 11415-2561 |
| SIDNEY C BECKER | 398 VENADO ST, LOS ALAMOS, NM 87544-2435 |
| SIDNEY C BECKER & | CAROL J BECKER JT TEN, 398 VENADO ST, LOS ALAMOS, NM 87544-2435 |
| SIDNEY C DEATHRIDGE | 264 FRISBEE HILL RD, HILTON, NY 14468 |
| SIDNEY C GRIFFIN | 225 HARPER AVE, DETROIT, MI 48202-3533 |
| SIDNEY C KENSETH & | DIANNE S KENSETH, TR UA 08/26/93, SIDNEY C KENSETH & DIANNE S, KENSETH REV LIV TR, 21 PINE CONE COURT, EDGERTON, WI 53534-2424 |
| SIDNEY CARTER | 192 EARLMOOR BLVD, PONTIAC, MI 48341-2746 |
| SIDNEY CHEW & | KAM WING LEE CHEW JT TEN, SOCIETY HILL, 130 CHERRY ST, JERSEY CITY, NJ 07305-4866 |
| SIDNEY CHIN | 22 LEA ANN TERRACE, WANTAGH, NY 11793-2123 |
| SIDNEY CHRYSTAL & | ROSELYN CHRYSTAL JT TEN, 2393 CORAL LEAF ROAD, TOMS RIVER, NJ 08755-1801 |
| SIDNEY D BLACKMAN | TR, SIDNEY D BLACKMAN REVOCABLE, LIVING TRUST U/A 05/06/96, 6297 RAMWYCK COURT, WEST BLOOMFIELD, MI 48322-2252 |
| SIDNEY D CAUSEY | 50 JENDALE COURT, ST LOUIS, MO 63136 |
| SIDNEY D CLAY | 96 ELDER ST, FAIRBURN, GA 30213-1148 |
| SIDNEY D JOHNSON JR | 2430 KINGS CHURCH RD, TAYLORSVILLE, KY 40071-7500 |
| SIDNEY DAY | 2437 ORCHID, VILLA HILLS, KY 41017-1144 |
| SIDNEY E CHANEY & | LORRAINE CHANEY JT TEN, 1489 ASTER CT, WINTER PARK, FL 32792-6255 |
| SIDNEY E WATERMAN | 515 E JEFFERSON, GRAND LEDGE, MI 48837-1751 |
| SIDNEY EFFROSS | 2111 ACACIA PARK DR APT 120, LYNDHURST, OH 44124-3843 |
| SIDNEY EPSTEIN & | ANNABELLE EPSTEIN JT TEN, 5606 POCUSSET ST, PITTSBURGH, PA 15217-2217 |
| SIDNEY F KNOWLES | 10201 N W 48TH MANOR, CORAL SPRINGS, FL 33076-1719 |
| SIDNEY FELD & | RENEE FELD JT TEN, 8220 SW 24TH ST 103, NORTH LAUDERDALE, FL 33068-5186 |
| SIDNEY FELIX & | BERNICE G FELIX JT TEN, APT 414, SUTTON TERRACE, 50 BELMONT AVE, BALA-CYNWYD, PA 19004-2427 |
| SIDNEY FREEMAN | CUST, ROBERT G FREEMAN U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 13 HOLLY LN, BEVERLY, MA 01915-1572 |
| SIDNEY G HICKS | 8505 VALLEY HILL CT, RANDALLSTOWN, MD 21133-4820 |
| SIDNEY G STAROBIN | CUST SUZANNE STAROBIN U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 17 AUTUMN LANE, NATICK, MA 01760 |

| | |
|---|---|
| SIDNEY G WALTON | 4296 LOWER RIVER RD, YOUNGSTOWN, NY 14174-9753 |
| SIDNEY G WEYCKER | 3103 EASTGATE DR, BURTON, MI 48519-1552 |
| SIDNEY G WICKS | 294 WILDWOOD PARK, WINNIPEG MB  R3T 0E5,   CANADA |
| SIDNEY GILL | 1241 S BEATRICE, DETROIT, MI 48217-1604 |
| SIDNEY GLAZER & | JEAN GLAZER JT TEN, 73 CHASE ROAD NORTH, SCARSDALE, NY 10583-2932 |
| SIDNEY GOODSTEIN | 10374 B QUAILWOOD LANE, BOYNTON BEACH, FL 33436 |
| SIDNEY GOTTLIEB | 10 OAKWOOD CIRCLE, ROSLYN, NY 11576-1428 |
| SIDNEY H BLACKMER & | STEVEN L BLACKMER &, DAVID A BLACKMER JT TEN, 1518 CLANCY, FLINT, MI 48503-3370 |
| SIDNEY H CUSHING & | HILDA A CUSHING JT TEN, ATTN ROBERT D CUSHING, BOX 225, FRAMINGHAM, MA 01704-0225 |
| SIDNEY H RUSKOW & | JEANETTE RUSKOW JT TEN, 1745 GATEWAY DR, SAN DIEGO, CA 92105-5101 |
| SIDNEY HATCHL | 2340 N FAIRMONT, SANTA ANA, CA 92706-2008 |
| SIDNEY HECHTMAN | 1591 NE MIAMI GARDENS DR 115, N MIAMI BEACH, FL 33179-4811 |
| SIDNEY J BRUCE | RR2 BOX 194, EWING, VA 24248-9500 |
| SIDNEY J HOFFMAN | 5923 SHARON VIEW RD, CHARLOTTE, NC 28226-6845 |
| SIDNEY J MAFFEI | 506 KLOCKNER ROAD, TRENTON, NJ 08619-2822 |
| SIDNEY J SHAKINIS | 110 N WALKER RD, MUSKEGON, MI 49442-1543 |
| SIDNEY J SIMON | 6511 CROWMWELL CRES, REGO PARK, NY 11374 |
| SIDNEY J WALTON & | DORENE I WALTON JT TEN, 3022 KEITH DR, FLINT, MI 48507-1206 |
| SIDNEY JACKS & | MAXINE S JACKS JT TEN, BOX 11492, ST LOUIS, MO 63105-0292 |
| SIDNEY KITTREDGE | KITTREDGE HOTEL & REST SUPPLY, CO, 66 THE LAURELS, ENFIELD, CT 06082 |
| SIDNEY KRAUSER | 4212 48TH PL NW, WASHINGTON, DC 20016 |
| SIDNEY KRENTZEL | 100-22 ALDRICH ST, BRONX, NY 10475-4532 |
| SIDNEY L FOUTS & ZELMA E | FOUTS CO-TRUSTEES UA FOUTS, FAMILY TRUST DTD 07/03/91, 6420 BRIDGEWOOD, SANTA ROSA, CA 95409-2608 |
| SIDNEY L FULLWOOD | G-6469 FENTON ROAD, FLINT, MI 48507 |
| SIDNEY L FULLWOOD | G-6469 FENTON ROAD, FLINT, MI 48507 |
| SIDNEY L GWINN | 2160 KINSMAN RD NW, N BLOOMFIELD, OH 44450-9524 |
| SIDNEY L HARLIN | 480 CROUSE ST, AKRON, OH 44311-1834 |
| SIDNEY L HEARD JR | 7912 DORCHESTER, CHICAGO, IL 60619-3409 |
| SIDNEY L KAHN III | CUST SIDNEY LOWELL KAHN UNDER THE, FLORIDA GIFTS TO MINORS ACT, 10520 LAKESIDE DR, CORAL GABLES, FL 33156-3400 |
| SIDNEY L KAHN III | CUST SUSAN, LANI KAHN UNDER THE FLORIDA, GIFTS TO MINORS ACT, 10615 S W 53 AVENUE, MIAMI, FL 33156-4203 |
| SIDNEY L KAHN III & | SUSAN M KAHN JT TEN, 10520 LAKESIDE DR, CORAL GABLES, FL 33156-3400 |
| SIDNEY L MORAN | R D 2, BOX 2411A, CREEK ROAD, MOUNT HOLLY, NJ 08060 |
| SIDNEY L PERRY & | HOPE W PERRY, TR PERRY FAM TRUST, UA 06/15/96, 5145 KELVIN AVE, WOODLAND HILLS, CA 91364-3412 |
| SIDNEY L PURDLE | TR SIDNEY L PURDLE FAMILY TRUST, UA 1/13/00, 15508 S VISALIA AVE, COMPTON, CA 90220-3337 |
| SIDNEY L SALTZSTEIN & SALLY | FREUND SALTZSTEIN TR, U/A DTD 05/07/93, SALTZSTEIN FAMILY TRUST, 11384 LORENA LANE, EL CAJON, CA 92020-8235 |
| SIDNEY L STEPP | 660 JULI DR, SOUTH ELGIN, IL 60177-1080 |
| SIDNEY L WEISER | BOX 655, PANGBURN, AR 72121-0655 |
| SIDNEY LA POOK | 295 CENTRAL PARK WEST, APT 15E, NEW YORK, NY 10024-3056 |
| SIDNEY LADENSON | CUST, MELISSA ANNE LADENSON U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 1722 MITCHELL 25, TUSTIN, CA 92780-6365 |
| SIDNEY LAMBERT | 0131 CARMEL NEW HOPE RD, JAYESS, MS 39641-3648 |
| SIDNEY LAMBERT | 131 CARMEL NEW HOPE RD, JAYESS, MS 39641-3648 |
| SIDNEY LASH | TR SIDNEY LASH TRUST, UA 11/01/89, BOX S, 69 E DEWEY AVE, WHARTON, NJ 07885-0518 |
| SIDNEY LAURENS & | ALMA J LAURENS JT TEN, 4652 UNION FLAT CREEK RD, ENDICOTT, WA 99125 |
| SIDNEY LEHRER & | ELAINE LEHRER JT TEN, 100 BOUCKHART, AVE, ROCHESTER, NY 14622-2106 |
| SIDNEY LICHTENSTEIN & KITTY | LICHTENSTEIN TRS SIDNEY LICHTENSTEI, &, KITTY LICHTENSTEIN LIVING TRUST, U/A DTD 07/23/02, 75-24 BELL BLVD APT 4D, BAYSIDE, NY 11364 |
| SIDNEY M BROUSE | TR U/A, DTD 05/25/93 SIDNEY M BROUSE, TRUST, 3632 E 48TH ST, TULSA, OK 74135-1927 |
| SIDNEY M DILGREN ADM | EST FRANCES REDFIELD, 11 EPPING FOREST WAY, SUGAR LAND, TX 77479 |
| SIDNEY M FORD III | 222 JACKSON MEADOWS DR, HERMITAGE, TN 37076-1425 |
| SIDNEY M JETT JR | 215 PARK END DR, DAYTON, OH 45415-3532 |
| SIDNEY M MILLET | CUST LORI B, MILLET UGMA NJ, 1 INDIAN HILL RD, FREEHOLD, NJ 07728-2903 |
| SIDNEY M MILLET | CUST NANCI K, MILLET UGMA NJ, 1 INDIAN HILL RD, FREEHOLD, NJ 07728-2903 |
| SIDNEY M SCHWARTZ | CUST DAVID A SCHWARTZ UGMA MA, 363 BROOKLINE ST, NEWTON, MA 02459 |
| SIDNEY M STIEFEL | TR U/A, DTD 10/27/92 SIDNEY M, STIEFEL LIVING TRUST, 808 PEARL ST, OTTAWA, IL 61350-3050 |
| SIDNEY MARCUS | CUST, 7170 LE CHALET BL, BOYNTON BEACH, FL 33472-5032 |
| SIDNEY MARKOWITZ | 811 JACKSON ST, DICKSON CITY, PA 18519-1442 |
| SIDNEY MASLOWSKY | CUST AMY, PATRICE MASLOWSKY UGMA IL, 4858 IMPERIAL DR, RICHTON PARK, IL 60471-1742 |
| SIDNEY MATHIOUS | BOX 188, CARROLLTON, MI 48724-0188 |
| SIDNEY MOCHAN | APT A1506, 1655 FLATBUSHAVENUE, BROOKLYN, NY 11210-3299 |
| SIDNEY MOCHAN | APT A1506, 1655 FLATBUSHAVENUE, BROOKLYN, NY 11210-3299 |
| SIDNEY MORSE & | DOROTHY MORSE, TR UA 08/12/92, THE SIDNEY MORSE & DOROTHY, MORSE REVOCABLE TRUST, 1903 BERMUDA CIRCLE APT K-1, COCONUT CREEK, FL 33066-2811 |
| SIDNEY MORTON BLAIR | 561 OLD BRIDGE RD, NORTHPORT, NY 11768-3322 |
| SIDNEY N BUSIS & | SYLVIA A BUSIS JT TEN, 146 HARTWOOD DRIVE, PITTSBURGH, PA 15208-2702 |
| SIDNEY N CROHL | 191 WESTWOOD AVE, STATEN ISLAND, NY 10314-5414 |
| SIDNEY NISSEN & | EDITH NISSEN JT TEN, APT 208, 14307 BEDFORD DRIVE, DELRAY BEACH, FL 33446-2562 |
| SIDNEY O BROWN | 100 E 36TH ST, WILMINGTON, DE 19802-2318 |
| SIDNEY P MUDD JR | CORNER STONE CONCEPTS, SUITE 1A 22-28 SAI WAN HO ST, SHAUKEIWAN,   HONG KONG |
| SIDNEY PODBER & | RUTH PODBER JT TEN, 15-38 BELL BLVD, BAYSIDE, NY 11360 |
| SIDNEY PULLIN | BOX 253, REFUGIO, TX 78377-0253 |
| SIDNEY R BONVALLET | 27565 SPRING VALLEY DR, FARMINGTON HL, MI 48336-3873 |
| SIDNEY R CHASE | BOX 502, WORCESTER, NY 12197-0502 |
| SIDNEY R FLEMING | 2592 ROCKHOUSE RD, PHELPS, KY 41553-9555 |

| | |
|---|---|
| SIDNEY R JOLIVETTE & GLADYS | I JOLIVETTE CO-TRUSTEES, UNDER THE DECLARATION OF, TRUST DTD 07/26/94, 50-255 DORAL STREET, LA QUINTA, CA 92253-5814 |
| SIDNEY ROSENBERG | 15 WHEATLEY RD, GLEN HEAD, NY 11545-2905 |
| SIDNEY ROTHENBERG & | GLORIA ROTHENBERG JT TEN, 13 LARKIN ST, HUNTINGTON STATION, NY 11746 |
| SIDNEY S BUSWELL & | ROSE MARY BUSWELL JT TEN, 1867 GLENBROOK LANE, LINCOLN, CA 95648-8735 |
| SIDNEY S LECHTER & | MAXIE ELLEN LECHTER JT TEN, 8774 E VIA DE BELLAZA, SCOTTSDALE, AZ 85258-4039 |
| SIDNEY S SCHREIBER | 40 SAGE TERRACE, SCARSDALE, NY 10583-2050 |
| SIDNEY SACKMAN | TR U/A, DTD 04/26/90 F/B/O SIDNEY, SACKMAN TRUST, UNIT A 403, 2659 CARAMBOLA CIRCLE N, COCONUT CREEK, FL 33066-2415 |
| SIDNEY SACKS | C/O SACKS JEWELERS, 33 N SAGINAW, PONTIAC, MI 48342-2153 |
| SIDNEY SEIGEL & | DONNA J SEIGEL JT TEN, 2015 SHORE PKWY, BROOKLYN, NY 11214-6817 |
| SIDNEY SELMAN | TR SELMAN LIVING TRUST, UA 05/30/01, 1342 S MAYFAIR AVE, DALY CITY, CA 94015 |
| SIDNEY SHAENFIELD | 2538 W KINGS HWY, SAN ANTONIO, TX 78228-5147 |
| SIDNEY SUTTON MASSIE | 6 N 6TH STREET, APT 604, YAKIMA, WA 98901-4537 |
| SIDNEY T FAULKNER & | CAROLE L FAULKNER JT TEN, 4134 ALBRIGHT RD, KOKOMO, IN 46902 |
| SIDNEY T WILLIAMS | 115 REDBUD LANE, GREENVILLE, AL 36037-1317 |
| SIDNEY W BROWN & | HAZEL D BROWN JT TEN, 3170 MEADOW LANE NE, WARREN, OH 44483-2634 |
| SIDNEY W LONG | 3591 BOULDER CIRCLE, ELLENWOOD, GA 30294-1073 |
| SIDNEY W SCHIEVER & | JOAN SCHIEVER JT TEN, 100 JOSHUA DR, HARMONY, PA 16037-8816 |
| SIDNEY W STEVENS | BOX 1627, BESSEMER, AL 35021-1627 |
| SIDNEY W WYLIE | 2216 COUNTRY LANE, YOUNGSTOWN, OH 44514-1510 |
| SIDNEY WALDO WHITEHEART | BOX 826, CLEMMONS, NC 27012-0826 |
| SIDNEY WEEN | CUST, JEFFREY WEEN A MINOR U/ART, 8-A OF THE PERS PROP LAW OF, N Y, 275 GREENWICH ST APT 4B, NEW YORK, NY 10007-2151 |
| SIDNEY WEST JR | 8412 CATHEDRAL FOREST DR, FAIRFAX STATION, VA 22039 |
| SIDNEY WORSTADT & | HANNAH WORSTADT JT TEN, 7410 GRANVILLE AVE, BAYTON BEACH, FL 33437 |
| SIDNEY Z HENTELEFF | TR HENTELEFF LIVING TRUST, UA 06/27/95, 6337 W DESERT COVE AVE, GLENDALE, AZ 85304-3655 |
| SIDNEY ZIMBERG & | JANET ZIMBERG JT TEN, 144 PARK VIEW ST, DAVIDSON, NC 28036-6917 |
| SIDONIA M DALBY | 51 FORBES AVE, NORTHAMPTON, MA 01060-2803 |
| SIEDA M BUSS | 1382 NEWTOWN LANGHORNE RD, NEWTOWN, PA 18940-2401 |
| SIEGBERT S LEWIN | PO BOX 80574, PHOENIX, AZ 85060-0574 |
| SIEGEL R COON | BOX 1, COMFORT, WV 25049-0001 |
| SIEGFRIED C RINGWALD | TR UA 09/02/92 SIEGFRIED C, RINGWALD TRUST, 11428 ARESTIA BLVD, ARTESIA, CA 90701-3800 |
| SIEGFRIED GOHRMANN | 1145 DOLANEBLVD, WHITE LAKE, MI 48383-2405 |
| SIEGFRIED HERZFELD & | BRUNA HERZFELD JT TEN, 895 WEST END AVE, NEW YORK, NY 10025-3500 |
| SIEGFRIED KOSOWICZ | 8365 PLOVER DRIVE, KALAMAZOO, MI 49009-4514 |
| SIEGFRIED NASER | REHNOCKEN 68, D 58456 WITTEN, REPL OF ZZZZZ,   GERMANY |
| SIEGFRIED RADLINGER | 17740 PARKRIDGE DR, RIVERVIEW, MI 48192-8144 |
| SIEGFRIED RIMATZKI | 3555 CEDAR ST, SPRUCE, MI 48762 |
| SIEGFRIED S HECKER | 117 RIM ROAD, LOS ALAMOS, NM 87544-2967 |
| SIEGFRIED T KIRCHHOFF | 22 DEER RUN HOLLOW, CLIFTON PARK, NY 12065-5663 |
| SIEGFRIED W HAENSEL | 3 BROOKVIEW TERRACE, ORCHARD PARK, NY 14127-1714 |
| SIEGRIED HERZFELD & | BRUNA HERZFELD JT TEN, 895 WEST END AVENUE 5D, NEW YORK, NY 10025-3596 |
| SIENNA P WALTON | 25 HALL ST, BARRE, VT 05641-3532 |
| SIERRA S BESS | 2103 JANET DRIVE, PHENIX CITY, AL 36867-1529 |
| SIERRA S BESS & | HOSEA C BESS JT TEN, 2103 JANET DRIVE, PHENIX CITY, AL 36867-1529 |
| SIG SHORE | 3318 W DEVON, LINCOLNWOOD, IL 60712-1302 |
| SIGEL JOHNSON | RR 3 BOX 125C, MOUNT VERNON, KY 40456-8816 |
| SIGMUND A LIPKA | 5 PARK LANE, CNCL, S10, WALLINGFORD, CT 06492-5226 |
| SIGMUND B PFEIFFER | 28 SUNCREST ROAD, ANDOVER, MA 01810-5719 |
| SIGMUND BOROWICZ & | GLORIA J BOROWICZ JT TEN, 7793 CLAYBURN, DETROIT, MI 48228-3535 |
| SIGMUND COHEN & | LOUISE C COHEN TEN ENT, 8415 BELLONA LANE APT 602, BALTIMORE, MD 21204-2070 |
| SIGMUND G LAPINSKI | 5685 W 202 TERR, STILWELL, KS 66085-9080 |
| SIGMUND J CZAJKOWSKI | 112 WAVERLY RD, WILMINGTON, DE 19803-3021 |
| SIGMUND KELLER | 9704 RIVER RD, CLAY, MI 48001-4532 |
| SIGMUND KIKOLER & DOROTHY J | KIKOLER TR OF THE SIGMUND, KIKOLER TR U/A DTD 12/29/75, 2746 NORMA CT, GLENVIEW, IL 60025-4661 |
| SIGMUND KLOSE & | ANNE M KLOSE JT TEN, 6 COVENTRY CIRCLE, FLEMINGTON, NJ 08822-1825 |
| SIGMUND KURKOWSKI JR | 2121 SHADOWBROOK CIR, HARLINGEN, TX 78550-3973 |
| SIGNE CARTER | RT 3 2 EAGLE ST, ISHPEMING, MI 49849-9227 |
| SIGNE L HOLTZ | 716 BRUCE COURT, MADISON, WI 53705-3310 |
| SIGRETT K OLISON | 3632 MARBLE DR, INDIANAPOLIS, IN 46227-8067 |
| SIGRID H MUNCH | 2009 GREENBRIAR DR, MANSFIELD, OH 44907-3017 |
| SIGRID JOHNSON ERICKSON | 406 S PLEASANT, GEORGETOWN, OH 45121-1555 |
| SIGRID WOOLLEY | 11830 SOPHIA DR 3306, TEMPLE TERRBCE, FL 33637-8410 |
| SIGRIED L FERNANDEZ EX | EST JOSEPH FERNANDEZ, 17306 VIA ANNETTE, SAN LEANDRO, CA 94580-2604 |
| SIGRUM DIANNE HUGHSON | 78 HOMAN ST, LONDON ON  N5Z 1A8,   CANADA |
| SIGURD MOEN & | MURIEL MOEN JT TEN, 13330 W BLUE BONNET DR, SUN CITY WEST, AZ 85375-2536 |
| SIHAM B EL-KHOURI | 2109 COOPER, LANSING, MI 48910-2464 |
| SILAS B BAXTER | 1510 RENAISSANCE NE DR 401-A, CONYERS, GA 30012-3895 |
| SILAS B LANGFITT III | SILAS BENTON LANGFITT III REV TRUST, UA 01/27/00, 906 KENREED DR, THOMASVILLE, NC 27360-2619 |
| SILAS B RAGSDALE JR | C/O CAMP STEWART FOR BOYS, 612 FM 1340, HUNT, TX 78024-3024 |
| SILAS E DEAN | 1814 NORTH BELLEVIEW, BELLBROOK, OH 45305-1306 |
| SILAS J BELL JR | 34095 ALTA BONNY NOOK RD, BOX 899, ALTA, CA 95701-0899 |
| SILAS J KEYSER & | MOLLIE B KEYSER JT TEN, PO BOX 215, NORTHFIELD, NJ 08225 |
| SILAS JOHANSEN | 1116 140TH ST, HAMPTON, IA 50441-7564 |
| SILAS L WATSON | 1144 W 103RD PL, CHICAGO, IL 60643-2331 |

| | |
|---|---|
| SILAS N SHIFFLETT | BOX 46, MIDDLETOWN, VA 22645-0046 |
| SILAS O BRAZIL | 17795 SANDHURST AV, FONTANA, CA 92336-3029 |
| SILAS OWSLEY JR | 90 WEST STATE ST, SPRINGBORO, OH 45066-1238 |
| SILAS P HISCOCK | BOX 612, BRIDGEHAMPTON, NY 11932-0612 |
| SILAS P WOODS | 414 TIMBERVIEW, ARLINGTON, TX 76014-2120 |
| SILAS V WHITMORE JR | 526 HURLEY ST, FLINT, MI 48505-4346 |
| SILAS W DAVIS JR | 9917 PARK WALK WEST, CHARLOTTE, NC 28269-8633 |
| SILAS WILLIAMS III | 4300 KNOB RD, RICHMOND, VA 23235 |
| SILAS WILSON JR | 1016 HILLWOOD DRIVE, DECATUR, AL 35601-3955 |
| SILIO STROUGO | 28112 NEWPORT WAY E, LAGUNA NIGUEL, CA 92677 |
| SILLISSA MARTIN | 3966 HWY 52 ALT, CHATSWORTH, GA 30705-7708 |
| SILVANA ANDRIX | 1308 FOWLER DR, COLUMBUS, OH 43224-1142 |
| SILVANA F VOLPE | 5 CENTRAL AVENUE, WILMINGTON, DE 19805-2409 |
| SILVANO DI STEFANO | 7 PETRO DR, WILMINGTON, DE 19804-3716 |
| SILVANO G CAMPAGNA | 5905 CADY ST, LASALLE ON  N9H 2L2,   CANADA |
| SILVANO POCCI | 8422 S 83RD AVE, HICKORY HILLS, IL 60457-1103 |
| SILVERIO A AVILA | BOX 396, SABINAL, TX 78881-0396 |
| SILVERIUS F GALVAN & | DOROTH D GALVAN JT TEN, 919 ATLANTIC AVE, POINT PLEASANT, NJ 08742-2918 |
| SILVESTER HOLLINSWORTH | 200 CENTRE AV 3M, NEW ROCHELLE, NY 10805-2632 |
| SILVESTRE A TANGALAN JR | 4628-SOUTH FRONTENAC STREET, SEATTLE, WA 98118-3656 |
| SILVESTRE BUSTAMANTE | 1965 PALMS, DETROIT, MI 48209-1643 |
| SILVESTRE GUERRERO | 4521 S SPRINGFIELD, CHICAGO, IL 60632-4041 |
| SILVESTRE MORENO JR | 145 LAS PALMAS DR, MERCEDES, TX 78570-4307 |
| SILVIA BOCCIA | 1005 HAMILTON BLVD, SOUTH PLAINFIELD, NJ 07080-2713 |
| SILVIA DAVIS | C/O SILVIA DAVIS BOSCOE, APT 802, 22 S ADAMS, DENVER, CO 80209-2918 |
| SILVIA FRANZONI | CUST STEPHEN FRANZONI UGMA NY, 4574 BRIGHTON LN, EL PASO, TX 79902-1264 |
| SILVIA G ALLEN | 11 FLOWER LANE, GREAT NECK, NY 11024-1614 |
| SILVIA P MATTHEWS | 15760 E MUSTANG DRIVE, FOUNTAIN HILLS, AZ 85268-5314 |
| SILVIA YEE LITT & | GEORGE YEE LITT JT TEN, 26 WHITEHEAD RD, BRIDGEWATER, NJ 08807-7042 |
| SILVIE D CRAWFORD | 18424 MORGANTON HWY, MORGANTON, GA 30560-4442 |
| SILVINO M VALERIANO & | WALTER VALERIANO JT TEN, 189 THOMPSON ST, NEW HAVEN, CT 06511-1840 |
| SILVIO CISCATO & | CARMEL CISCATO JT TEN, 224 CHERRY, SO CHICAGO HEIGHTS IL,  60411-5306 |
| SILVIO DERUBEIS | 8025 CRESTVIEW DR, NIAGARA FALLS, NY 14304-1457 |
| SILVIO MUGLIA & CARMELA MUGLIA | TR MUGLIA LIVING TRUST UA 4/28/98, 5846 MURFIELD DR, ROCHESTER, MI 48306 |
| SILVIO PELOSI | CUST, DONNA LYNNE PELOSI A MINOR, U/P L 55 CHAPTER 139 OF THE, LAWS OF N J, 6512 RIVER TWEED LN, ALEXANDRIA, VA 22312-3138 |
| SILVIO YOULA EX | UW BENJAMIN F HABER, 90 BROAD ST STE 1700, NEW YORK, NY 10004-2205 |
| SILVIS D MASESSA | 36 RANCH DRIVE, SHIRLEY, NY 11967 |
| SIM GALINSON & RICKIE | GALINSON TRUSTEES U/A DTD, 24708, 3051 MC CONNELL DR, LOS ANGELES, CA 90064-4639 |
| SIM LANGDON | 640 VINNEDGE AVE, FAIRFIELD, OH 45014-1724 |
| SIMCHA B WERNER | 4 PHYLLIS TERR, MONSEY, NY 10952-2724 |
| SIME PAVLOVIC | 23 FAIRWAY DR, OLD BETHPAGE, NY 11804-1742 |
| SIME STAVRESKI | 44063 YORKSHIRE, CANTON, MI 48187-2859 |
| SIMEON A GRAY JR & | JOYCE B GRAY JT TEN, 418 LIBERTY ST, WAYNESBORO, GA 30830-1501 |
| SIMEON E BLAGG & | IDA M BLAGG, TR UA 05/25/94, THE SIMEON E BLAGG TRUST 1, 23644 OAK STREET, DEARBORN, MI 48128-1217 |
| SIMEON J GLAZIER JR | 255 ROLLING PINES DR, ENTERPRISE, AL 36330-4568 |
| SIMEON R MILLER | 4309 CONCEPT CT, LANHAM, MD 20706-1900 |
| SIMEON VANA & | KATIE KILBOURNE LEVINE, TR UA 01/28/92, MARTHA FLORENCE KILBOURNE REV TR, BOX 38, POINT WASHINGTON, FL 32454-0038 |
| SIMEON W WILLIFORD | 1806 ADELINE ST, HATTIESBURG, MS 39401-7403 |
| SIMEY L COMPTON JR | 22810 W WALBRIDGE RD, CURTICE, OH 43412-9316 |
| SIMION BULE | 1260 BISHOP RD, SALINE, MI 48176-9454 |
| SIMMIE L COLEMAN & | JEANIE L COLEMAN JT TEN, 3906 DOVER RD, BOARDMAN, OH 44511-3510 |
| SIMMIE L GORDON | 16297 NW 100TH AVENUE, REDDICK, FL 32686-3035 |
| SIMMIE N FREEMAN | 5006 COLWYCK DR, RICHMOND, VA 23223-5913 |
| SIMON B FARRAR | 6527 SHADYBROOK LANE 3135, DALLAS, TX 75206-1256 |
| SIMON BREWSTER IV | 482 PRESTON RD, JEWETT CITY, CT 06351-9703 |
| SIMON CALDERON | 729 CHICAGO AVE, LANSING, MI 48915-2028 |
| SIMON GERMAN | 7737 KLEIN DR, MIDDLEBURG HT, OH 44130-7124 |
| SIMON GIROUARD | 26 DE VINCENNES, ST ETIENNE QC  G6J 1C3,   CANADA |
| SIMON GONZALES | 2028 WALNUT RD, AUBURN HILLS, MI 48326-2548 |
| SIMON HARRY MCCULLOUGH | CUST MARK MCCULLOUGH, UTMA IN, 2568 E BASE RD, GREENSBURG, IN 47240-8118 |
| SIMON HERNANDEZ JR | 10010 E WOOD AV, MESA, AZ 85208-4458 |
| SIMON HERNANDEZ JR & | MARTHA T HERNANDEZ JT TEN, 10010 E WOOD AV, MESA, AZ 85208-4458 |
| SIMON J KOURY | 3035 CANFIELD RD 5, YOUNGSTOWN, OH 44511-2847 |
| SIMON J SARKIS | 7060 LOCKWOOD BLVD, YOUNGSTOWN, OH 44512-4015 |
| SIMON JACKSON | 1426 COLERICK ST, FORT WAYNE, IN 46806-1245 |
| SIMON JOSEPH SAGONDA | 1621 SQUIRREL TREE PL, EDMOND, OK 73034-4925 |
| SIMON KLEINMAN & PHYLLIS M | KLEINMAN TR KLEINMAN, FAMILY LIVING TRUST U/A, DTD 07/19/77, 14636 PLACIDA COURT, SARATOGA, CA 95070-5739 |
| SIMON L BROOM | 11132 BLUE SKY DR, HASLET, TX 76052-3229 |
| SIMON L CAIN | 4901 KLINGLE ST NW, WASHINGTON, DC 20016-2651 |
| SIMON LEDBETTER | 9291 OTSEGO, DETROIT, MI 48204-1703 |
| SIMON MARDIROSIAN & | VIRGINIA MARDIROSIAN JT TEN, 1470 RT 113, PERKASIE, PA 18944-3560 |
| SIMON P JOHNSON | 5007 SPRINGHILL, BUFORD, GA 30518-4673 |
| SIMON P OWENS JR | 15440 STAHELIN, DETROIT, MI 48223-2225 |

| | |
|---|---|
| SIMON PAUL KAMALAY | 14540 EUCLID, ALLEN PARK, MI 48101-2928 |
| SIMON R BENNETT | 14 DAVIS AVENUE, ALBANY, NY 12203-2308 |
| SIMON R HERNANDEZ | 12039 36TH STREET, LOWELL, MI 49331-9509 |
| SIMON ROTH & | JEANINE M ROTH JT TEN, 3150 SOFT BREEZES DR 2018, LAS VEGAS, NV 89128-7841 |
| SIMON S PANIK | 15303 PENNSYLVANIA, ALLEN PARK, MI 48101-1381 |
| SIMON S RODRIGUEZ | 1710 S WASHTENAW AVE, CHICAGO, IL 60608-1717 |
| SIMON STANLEY HOMA JR | 33 ST FLORIAN ST, BUFFALO, NY 14207-2320 |
| SIMON STEMER | CUST ROSALIE, STEMER U/THE ILLINOIS U-G-M-A, 71 CANFIELD DR, 71 CANFIELD DRIVE, STAMFORD, CT 06902-1324 |
| SIMON W PARSONS | 5989 DIALTON RD, SPRINGFIELD, OH 45502-9668 |
| SIMON YAMPOLSKI | 8 DARTMOUTH DR, FRAMINGHAM, MA 01701-3005 |
| SIMONE ABBATE | 170 ALBERT ST, ROCHESTER, NY 14606-5530 |
| SIMONE B MAURO | 57127 WILLOW WAY, WASHINGTON, MI 48094-4207 |
| SIMONE DONALD | CUST ERIC PERKINS, UTMA MI, 8129 ROBSON, DETROIT, MI 48228 |
| SIMONE F DAVIS | 1917 E 4TH ST, ANDERSON, IN 46012-3516 |
| SIMONE F GORDON JR | CUST WILLIAM GORDON III UGMA TX, 2 CRESCENT PLACE, LUBBOCK, TX 79416-3118 |
| SIMONE H HANI | 250 E 35TH STREET, APT 4C, NEW YORK, NY 10016-4247 |
| SIMONE M LAROSE & | BERNARD A LAROSE JT TEN, 30 FOREST ST, BIDDEFORD, ME 04005-4125 |
| SIMONE P MALLETTE | 7272 N PENNSYLVANIA STREET, INDIANAPOLIS, IN 46240 |
| SIMONE R GILLOGLY | TR UA 06/25/03, SIMONE R GILLOGLY TRUST, 306 N PALISADE DR, SANTA MARIA, CA 93454 |
| SIMONE ROUQUETTE | TR UNDER AGREEMENT 12/14/89, BENEFIT OF SIMONE, ROUQUETTE, 2222 FRANCISCO ST, SAN FRANCISCO, CA 94123-1910 |
| SIMONE S BROOKENS | 1705 NICOLET ST 212, JANESVILLE, WI 53546-5888 |
| SIMONE TITTENSOR | TR SIMONE TITTENSOR TRUST, UA 04/06/96, 4506 NEW DUPELL WAY, LAS VEGAS, NV 89147-8528 |
| SIMONNE C HARTLEY | 8 HANLEY FARM, WARREN, RI 02885-4376 |
| SIMPSON M CALHOUN | 2385 WOOD LENHART ROAD, LEAVITTSBURG, OH 44430-9736 |
| SIMS K KOCHI | 111 BROWNE ST 2, BROOKLINE, MA 02446-7007 |
| SINA E RYTSIS & | N JOEL RYTSIS JT TEN, 2203 N 106TH ST E106, SEATTLE, WA 98133-9528 |
| SINAIDA DAVIDOW & | MARINA SCHAUT JT TEN, 6020 STAHELIN AVE, DETROIT, MI 48228-3831 |
| SINCLAIR O BRINGE | 18 E PARK, KANSAS CITY, MO 64119-3240 |
| SINCLAIR T KEAYS | 7812 WILSON CRESCENT, NIAGARA FALLS ON  L2G 4S4,  CANADA |
| SINDA SUE HARRISON | 1034 AZEL AVE, HAMILTON, OH 45013-2306 |
| SINGKWAN LI | 69 HAWTHORNE, GROSSE POINTE, MI 48236-1410 |
| SINISSIPPI 4-H CLUB | ATTN PAT HAHN, GEN LEADER, 422 S LAKE ST, HUSTISFORD, WI 53034-9711 |
| SIOBHAN M PASS & | LEONARD T PASS JT TEN, 14 NEHANTIC TRAIL, OLD SAYBROOK, CT 06475-4415 |
| SIPRA M SARKAR | 2160 CLINTONVIEW CIRCLE, ROCHESTER HILLS, MI 48309-2986 |
| SIRCE ELLIOTT | 999 ELLIOTT RD, MCDONOUGH, GA 30252-2625 |
| SIRETHA H GENTRY | 5104 PASEO B, KANSAS CITY, MO 64110-2642 |
| SIRLEE GASKIN | 127 BUTLER AVE, BUFFALO, NY 14208-1620 |
| SIROUHI KEMSUZIAN | 2007 CRESTHILL, ROYAL OAK, MI 48073-1966 |
| SISSY HARTWICK | 6200 SPRINGVILLE HWY, ONSTED, MI 49265-9530 |
| SISTER JOAN M VITTENGL | 821 FARLOW AVENUE, RAPID CITY, SD 57701 |
| SISTER MARIE HAROLD GRADY | 20 PANGBORN PL, HACKENSACK, NJ 07601-4505 |
| SISTER MARY A MEEHAN | C/O JOHN F RYAN, 500 MANILLA AVE APT 7S, JERSEY CITY,  07302 |
| SISTER MARY ADONIA | 36800 SCHOOLCRAFT RD, LIVONIA, MI 48150 |
| SISTER SERVANTS OF THE HOLY | GHOST OF PERPETUAL ADORATION, OF MOUNT GRACE CONVENT, 1438 E WARNE AVE, ST LOUIS, MO 63107-1015 |
| SISTERS OF ST FRANCIS | XAVIER, 37179 MORAVIAN DR, CLINTON TWSP, MI 48036-3600 |
| SISTO CERVANTES | BOX 409, CHARLOTTE, MI 48813-0409 |
| SITAMAHA L KORRAPATI | 619 W HAVEN AVE, FOSTORIA, OH 44830-1556 |
| SITAMAHA L KORRAPATI | CUST VISWANT KORRAPATI UTMA OH, 619 WESTHAVEN, FOSTORIA, OH 44830-1556 |
| SIU CHING D LUI | 91 TUTTLE RD, WATCHUNG, NJ 07069-6114 |
| SIU KEE CHAN & | KAM FONG CHAN JT TEN, 539 SANDLEWOOD ST, MENLO PARK, CA 94025-1374 |
| SIU SAU DON | 2223 SOUTH PRINCETON AVE 1ME, CHICAGO, IL 60616-1574 |
| SIU Y LEUNG | 346 1ST AVE, DALY CITY, CA 94014-2902 |
| SIUHUNG FAN & | JARIYA FAN JT TEN, 211 E LIME ST, LAKELAND, FL 33801-4607 |
| SIV P HARVEY | 99 MAPLE ST, ELLINGTON, CT 06029-3351 |
| SIV-KOST ENTERPRISES LLC | BOX 1452, SAGINAW, MI 48605-1452 |
| SIXTO PEREIRO | 13851 SW 11TH ST, MIAMI, FL 33184-2744 |
| SJJ LEGGETT FAMILY LLC | C/O JILL L PHILLIPS MBR, 1010 N NORTH ST, WASHINGTON COURT HOUSE, OH 43160 |
| SKILER A WESLEY | TR UA 02/09/98, SKILER A WESLEY TRUST, 4133 FOREST AVE, NORWOOD, OH 45212 |
| SLAVE A CVETKOVSKI | 4013 STANLEY, ALLEN PARK, MI 48101-3527 |
| SLAVIE J HOFRICHTER | 2314 S CUYLER, BERWYN, IL 60402-2410 |
| SLAVIE JULIE HOFRICHTER | 2314 S CUYLER, BERWYN, IL 60402-2410 |
| SLAVKO MARASOVIC | 11410 MILDRED CT, WILLOW SPRINGS, IL 60480-1011 |
| SLAVKO MARINKOVSKI | 7089 WARNER RD, SALINE, MI 48176-9081 |
| SLAVKO RISTICH | 28 LEXINGTON PARKWAY, ROCHESTER, NY 14624-4246 |
| SLAVKO RISTICH & | BONA RISTICH JT TEN, 28 LEXINGTON PKWY, ROCHESTER, NY 14624-4246 |
| SLECUK T SAHIN | 1 LEIGHTON STREET APT 522, CAMBRIDGE, MA 02141 |
| SLEIMAN N SAAD | 7741 E MORROW CIRCLE, DEARBORN, MI 48126-1239 |
| SLOAN P MC CORMICK | TR, SHARON A WELDON U/W CONRAD F, BAUMBACH, 5020 E BALCH, FRESNO, CA 93727-3907 |
| SLONE PATRICIA ISSELHARD | 420 E OHIO APT 9D, CHICAGO IL,  60611 |
| SLUTSKY-PELTZ PLUMBING AND | HEATING CO INC, 844 SOUTH RUSH ST, SOUTH BEND, IN 46601-3244 |
| SLYDE B SLOCUMB | BOX 354, DOERUN, GA 31744-0354 |
| SMILEY WILBON & | BETTYE WILBON JT TEN, 3094 CRESSING PL, COLUMBUS, OH 43227-1836 |
| SMITH BARNEY | TR CAROLYN M BECK IRA, UA 05/26/98, 10378 BRISTLECONE DR, FISHERS, IN 46038-4029 |

| | |
|---|---|
| SMITH BARNEY | TR KENNETH R HARPER IRA, PO BOX 325, BIRCH RUN, MI 48415-0325 |
| SMITH BARNEY INC | CUST JEANNE G ALBANO, UGMA, 388 GREENWICH ST, NEW YORK, NY 10013-2375 |
| SMITH BARNEY INC | 333 W 34TH ST 3RD FL, NEW YORK, NY 10001-2402 |
| SMITH BARNEY INC | TR LOIS E ADAMS IRA, UA 10/28/96, 2612 MISSOURI, FLINT, MI 48506-3893 |
| SMITH BARNEY TRUST | TR MARK GOLDAMMER IRA, 5404 AMBER DRIVE, E LANSING, MI 48823 |
| SMITH FAMILY TREASURE CHEST | A PARTNERSHIP, C/O REGINA SMITH, 9531 BRAMELL, DETROIT, MI 48239-1301 |
| SMITH HIGHTOWER | 2985 OAKMAN BLVD, DETROIT, MI 48238 |
| SMITH M MOORE | 442 S 4TH, SAGINAW, MI 48601-2128 |
| SMITH R CATO | 7401 MANCHESTER, KANSAS CITY, MO 64133-6253 |
| SMITH-BEHLER FAMILY LIMITED | PARTNERSHIP, C/O MARY JO SMITH, 5129 MT PLEASANT CENTER ST, GREENWOOD, IN 46142 |
| SMRITI GHOSH | 1366 SHERBORN CT, ROCHESTER, MI 48306-3753 |
| SNEHAL KHATRI | 526 WILLOW OAKS CIRCLE, VESTAVIA HILLS, AL 35226 |
| SNOW FUNERAL HOME | 3775 N CENTER ROAD, SAGINAW, MI 48603-1915 |
| SNOW GATORS LTD | 12072 94TH ST, LARGO, FL 33773-4303 |
| SNOWDEN C HALL III | BOX 4242, CHARLOTTESVILLE, VA 22905-4242 |
| SO-TEI HUANG | 25 LA TOURS, OAKBROOK, IL 60523 |
| SOCHUN W CHIN & | SUSAN C MELVIN & DORIS CHIN JT TEN, 3225 W HIRSCH ST, CHICAGO, IL 60651-2421 |
| SOCIETE DE BANQUE SUISSE | C/O UBS AG, PRIVATE BANKING/ASSET SERVICES, 10 EAST 50TH STREET 32ND FLOOR, NEW YORK, NY 10022-6831 |
| SOCIETY FOR ANIMAL | PROTECTIVE LEGISLATION, BOX 3719, WASH, DC 20007-0219 |
| SOCORRO A JOVA | 7258 RUTHERFORD, DETROIT, MI 48228-3651 |
| SOCORRO M CABRERA | 11901 JESSICA LN 64F, RAYTOWN, MO 64138-2639 |
| SOCRATES PAPADOPOULOS | CUST DEMETRIOS S PAPADOPOULOS, UGMA OH, 11105 PLEASANT VALLEY RD, TARMA, OH 44130-5168 |
| SODDIE OKAMOTO | TR TOSH NOMURA REVOCABLE TRUST UA, 34654, 3055 BLENKARNE DR, CARLSBAD, CA 92008 |
| SOEURETTE LANAMAN | 4800 COACH HILL DR, GREENVILLE, SC 29615-3810 |
| SOFIA F MARTINEZ | 6650 ROYAL PALM BLVD APT 206, MARGATE, FL 33063-2182 |
| SOFIA LUBIENIECKI | 31143 BERONA DR, FARMINGTON HILLS, MI 48331 |
| SOFIA MARTINEZ | 431 CLAY ST, FILLMORE, CA 93015-1517 |
| SOFIE HILLMAN | 34-40-79TH ST, JACKSON HEIGHTS, NY 11372-2627 |
| SOFIE KRUMPHOLZ | TR SOFIE KRUMPHOLZ TRUST, UA 02/26/98, 6360 ELMDALE RD APT 1G, BROOK PARK, OH 44142 |
| SOFIO SALEMI | 25 DRAYLA ST, BRISTOL, CT 06010-7738 |
| SOKHOM PHANN | 1449 REDFIELD RD, BEL AIR, MD 21015-5759 |
| SOKRATIS TOGRIDIS | 111 STRAWBERRY HILL AVE, EAST NORWALK, CT 06851-5938 |
| SOL A JAFFA | BOX 31873, CHARLOTTE, NC 28231-1873 |
| SOL ALTER & ELAINE | ALTER, BOX 416, WAINSCOTT, NY 11975-0416 |
| SOL COHEN | 64-11 99TH STREET, FOREST HILLS, NY 11374-2654 |
| SOL FARBSTEIN | C/O HENRY IAN PASS, SUITE 600A, 401 EAST CITY AVENUE, BALA CYNWYD, PA 19004-1117 |
| SOL FREEDMAN | 400 PARADISE RD, SWAMPSCOTT, MA 01907-1320 |
| SOL ISRAEL | 4466 WEST PINE, ST LOUIS, MO 63108-2357 |
| SOL J YARBROUGH | 8945 SORRENTO, DETROIT, MI 48228-2671 |
| SOL LEV & | RONALD A LEV JT TEN, 4015 N TERRAMERE AVE, ARLINGTON HTS, IL 60004-1357 |
| SOL LEVY & | MOLLY S LEVY JT TEN, 3 PURSUIT #243, ALISO VIEJO, CA 92656 |
| SOL MAIKEN & | SANDRA MAIKEN JT TEN, 2354 BROOKLAND DR NE, CEDAR RAPIDS, IA 52402-2748 |
| SOL R MAIKON & | CUST MARC S MAIKON UGMA IA, 2354 BROOKLAND DR NE, CEDAR RAPIDS, IA 52402-2748 |
| SOL SCHARFSTEIN | 28 NORTH DR, LIVINGSTON, NJ 07039-3508 |
| SOL SCHWARTZ | C/O P C M CO, 1431 FERRY AVE, CAMDEN, NJ 08104-1307 |
| SOL SPIELBERG | 1443 MERRIMAN LANE, ATLANTA, GA 30324-3226 |
| SOL SPIELFOGEL | 101 HUSSON RD, MILFORD, PA 18337 |
| SOL WASSERMAN & | SHERRI WASSERMAN &, DEBRA GOLDMAN JT TEN, 7841 NORTH KARLOV, SKOKIE, IL 60076-3544 |
| SOL WEINBERGER | 4417-14TH AVE, BROOKLYN, NY 11219-2105 |
| SOL YELLIN | CUST, NEIL YELLIN U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 13 HUNTING LN, C/O C SHAPIRO, WESTPORT, CT 06880-4128 |
| SOLANO G TREVINO | 26593 MOCINE AVE, HAYWARD, CA 94544-3437 |
| SOLAR MILTON FLOYD | 17325 SANTA BARBARA, DETROIT, MI 48221-2526 |
| SOLAYAPPA ALAGAPPAN | 4962 VALLEY VIEW OVERLOOK, ELLICOTT CITY, MD 21042 |
| SOLEDA H JUHAN | PO BOX 617, SALLEY, SC 29137 |
| SOLEDAD M HERNANDEZ | 626 O'MELVENY ST, SAN FERNANDO, CA 91340-4230 |
| SOLLY OFFMAN & | PATRICIA OFFMAN JT TEN, 29 ABEEL ST, YONKERS, NY 10705-3448 |
| SOLOMAN A BRUCK | 7040 BIANCA AVE, VAN NUTS, CA 91406-3512 |
| SOLOMON BRANCH | 10877 OLD DAYTON ROAD, NEW LEBANON, OH 45345-9688 |
| SOLOMON BRASWELL | 21915 SUSSEX, OAK PARK, MI 48237-3511 |
| SOLOMON DEWICK | 1510-56TH ST, BROOKLYN, NY 11219-4737 |
| SOLOMON H GREENBERG | 7913 6TH AVE, BROOKLYN, NY 11209-4005 |
| SOLOMON H GRUSKIN & | GERTRUDE R GRUSKIN JT TEN, 801 LEXINGTON AVE APT 1F, LAKEWOOD, NJ 08701 |
| SOLOMON HORN & | BERNIECE M HORN JT TEN, PO BOX 33, LENNON, MI 48449-0033 |
| SOLOMON M BECKER & | DOLORES A BECKER JT TEN, 854 BELLAIRE RD, ELIZABETHTOWN, PA 17022-8301 |
| SOLOMON MCCULLOUGH JR | 143-79 228TH ST, ROSEDALE, NY 11413-3654 |
| SOLOMON P WHITE JR | BOX 430732, PONTIAC, MI 48343-0732 |
| SOLOMON PACKER | 35 HARLAN DRIVE, NEW ROCHELLE, NY 10804-1118 |
| SOLOMON POGARSKY | 430 E 6TH ST, NEW YORK, NY 10009-6421 |
| SOLOMON ROBERT MILLER | 4920 E GREGORY RD, EATON, IN 47338-8736 |
| SOLOMON SALTIEL | CUST, MARTIN SALTIEL U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 1185 ROCKY RIDGE, FLINT, MI 48532-2126 |
| SOLOMON SIMS JR | 2958 BALDWIN, DETROIT, MI 48214-1702 |
| SOLOMON SMITH BARNEY | TR MILDRED R COLLETTE IRA, 720 W 600 S, ATLANTA, IN 46031 |
| SOLOMON SMITH BARNEY FBO | WAYNE COLLETT, 720 W 600 S, ATLANTA, IN 46031 |

| | |
|---|---|
| SOLOMON W BRUNSON | 1214 LILLIAN DRIVE, FLINT, MI 48505-2560 |
| SOLON GEBBY JR | 718 BRADFORD CIR, INDIANAPOLIS, IN 46214-2564 |
| SOLON GEBBY JR & | ELEANOR JEAN GEBBY JT TEN, 718 BRADFORD CIR, INDIANAPOLIS, IN 46214-2564 |
| SOLVEIG A JOHANSEN | 262 WASHINGTON ST, BELMONT, MA 02478-4506 |
| SOLVEIG MORTENSEN | 30 ANGUILLA LA, TOMS RIVER, NJ 08757-4637 |
| SOLVEIG PERRY | CUST, GEIR PERRY A MINOR UNDER THE, MASSACHUSETTS U-G-M-A, C/O MICHELLE MIRELES, 960 ROSEA COURT, NAPLES, FL 34104-4472 |
| SOLVEIG PERRY | C/O MICHELLE MIRELES, 960 ROSEA COURT, NAPLES, FL 34104-4472 |
| SON M DO | 1112 DOVER DR, COLUMBIA, TN 38401-8892 |
| SON VAN TRAN | 115 HIGHLAND AVE UNIT 2, JERSEY CITY, NJ 07306-5853 |
| SONA A HAYDON | 428 OAKLEY DRIVE, ST LOUIS, MO 63105-2018 |
| SONA F FARMER | 6230 ADAIR COURT, BROOK PARK, OH 44142 |
| SONA T BARRETT | 2150 CENTER AVE APT 6F, FORT LEE, NJ 07024-5802 |
| SONAL R HAZARIWALA | 3870 OAK LANE, MARIETTA, GA 30062 |
| SONDRA A DUNCAN | 6850 W ST RTE 55, LUDLOW FALLS, OH 45339 |
| SONDRA A MANGUN | 814 TIMBER PL, NEW LENOX, IL 60451-2495 |
| SONDRA A SLOATH | BOX 437, KURE BEACH, NC 28449-0437 |
| SONDRA DOHERTY | 11930 N BAYSHORE DR APT 505, N MIAMI, MIAMI, FL 33181 |
| SONDRA E KULBACK | TR SONDRA E KULBACK LIVING TRUST, UA 12/26/96, 2070 ALPWOODS LN, DAYTON, OH 45459-1204 |
| SONDRA FUCHS | CUST STEVEN, FUCHS UGMA NY, 2422 E 72ND STREET, BROOKLYN, NY 11234-6620 |
| SONDRA J LEEDS | 2122 W MINNESOTA, INDIANAPOLIS, IN 46221-1840 |
| SONDRA J PLATTO | 147 45 75TH AVENUE, APT 2H, FLUSHING, NY 11367-2900 |
| SONDRA J WAKEFIELD | CUST JEFFREY A KENNY, UGMA CA, 17211 N SUNNYVALE CT, NINE MILE FLS, WA 99026 |
| SONDRA J WAKEFIELD | CUST JOSEPH E KENNY, UGMA CA, 17211 N SUNNYVALE CT, NINE MILE FLS, WA 99026-9332 |
| SONDRA K CREASEY | 11149 BROOKSHIRE, GRAND BLANCE, MI 48439 |
| SONDRA K MOORE | 320 W LONGVIEW AVE, MANSFIELD, OH 44903-4151 |
| SONDRA K RYMER | 5239 MILLCREEK RD, KETTERING, OH 45440-2531 |
| SONDRA K SHINNAMON | 1845 LONGEST DR, FRANKLIN, IN 46131-9476 |
| SONDRA L COGAN | 13 SADDLEHORN DR, CHERRY HILL, NJ 08003-5167 |
| SONDRA L DREYSTADT | CUST KURT J DREYSTADT UGMA MA, 38 PAMMYS PATH, NORTH EASTON, MA 02356-2123 |
| SONDRA L DREYSTADT | 38 PAMMYS PATH, NORTH EASTON, MA 02356-2123 |
| SONDRA L SHAFER | 78 SHERBROOK RD, MANSFIELD, OH 44907-2448 |
| SONDRA M COONEY | 384 BURR OAK DR, KENT, OH 44240-2623 |
| SONDRA M COX | 5000 EAST END AVE, CHICAGO, IL 60615-3140 |
| SONDRA M KOSTELAC & | JEROME C KOSTELAC JT TEN, 12400 MERION DRIVE, KANSAS CITY, KS 66109-4248 |
| SONDRA S KUNTZ | CUST, MICHAEL F KUNTZ U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 211 TEXAS LANE, ITHACA, NY 14850-1758 |
| SONDRA S ROGERS | 526 STEPHENS ROAD, LAKE CITY, TN 37769-6119 |
| SONDRA S WALKER | 348 HIGHLAND LAKES DR, RICHMOND, KY 40475 |
| SONEQUA M HORRELL | 13011 W LUCHANA DR, LITCHFIELD PK, AZ 85340-5114 |
| SONG H CHOE | 8332 STRAWBERRY LN, CHARLOTTE, NC 28277-2573 |
| SONIA ANCOLI ISRAEL | 4280 ARGUELLO ST, SAN DIEGO, CA 92103-1506 |
| SONIA BACA TOD | PETER R BACA, SUBJECT TO STA TOD RULES, 1197 HOUSEL CRAFT RD, BRISTOLVILLE, OH 44402-9672 |
| SONIA CHERNUS | CUST CHRISTINA ALAGONIA, UTMA NJ, 2517 BOOK FLOWER LANE, STRASBURG, PA 17579 |
| SONIA DANIEL | TR SONIA DANIEL LIVING TRUST, UA 07/07/95, 220 WATERMELON HILL RD, MAHOPAC, NY 10541-4441 |
| SONIA FEINBERG | CUST LEE A FEINBERG UGMA SC, 4250 SW 11TH ST, MIAMI, FL 33134-2707 |
| SONIA GREENBERG | 277 VAN CORTLAND AVE E, BRONX, NY 10467-3011 |
| SONIA HYMAN | CUST, ELISA FRAN HYMAN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 345 EIGHTH AVE APT 1-F, NEW YORK, NY 10001-4853 |
| SONIA I ELYATEEM | 2017 DIAMOND AV, FLINT, MI 48532-4534 |
| SONIA J APOSTOLU | 91 KRYSTAL DRIVE, SOMERS, NY 10589-3036 |
| SONIA J NEWLAND | 171 CREEKWOOD CIRCLE, LINDEN, MI 48451 |
| SONIA JURASITS | 73 OLEANDER DR, NORTHPORT, NY 11768-3467 |
| SONIA L FLAGG | 2233 E SCHUMACHER ST, BURTON, MI 48529-2439 |
| SONIA L HONCE & | JOSEPH HONCE III JT TEN, 6729 WESTAWAY, TROY, MI 48098-1508 |
| SONIA M RADBONE | 108 KENNEDY AVENUE, TORONTO ON  M6S 2X9,  CANADA |
| SONIA M SHIKANY | TR UA 02/01/84, SONIA M SHIKANY, 10596 HICKORY KNOLL COURT, BRIGHTON, MI 48114 |
| SONIA MARSHAK | CUST, AMY DIANE MARSHAK U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 780 38TH ST, BOULDER, CO 80303-2507 |
| SONIA MAYER | 48 MARILYN PL, CLIFTON, NJ 07011-3009 |
| SONIA PENNA | 9511 NW 67TH PLACE, PARKLAND, FL 33076 |
| SONIA ROBERTS | 463 RIVER RD, MONTGOMERY, NY 12549 |
| SONIA RODRIGUEZ | CALLE 3 3, RADIOVILLE, ARECIBO, PR 00612 |
| SONIA RUBIN | 12 WINDSONG COURT, PIKESVILLE, MD 21208 |
| SONIA SANDBERG | 660 THWAITES PL, BRONX, NY 10467-7921 |
| SONIA YOUNG | CUST JOSEPH W CHEN UGMA NY, 10 HILLBROOK CIR, PITTSFORD, NY 14534-1002 |
| SONIA YOUNG | CUST JOSEPH W CHEN, UGMA NY, 10 HILLBROOK CIR, PITTSFORD, NY 14534-1002 |
| SONJA A BARGA | 119 S THIRD ST, TIPP CITY, OH 45371-1721 |
| SONJA A DAHL INTER VIVOS | TRUST SONJA A DAHL TRUSTEE, DTD 07/19/83, 1176 E SPRUCE RD, SPRUCE, MI 48762-9714 |
| SONJA A MATUSKO PERS REP | EST STANLEY RUSEK, 15432 W M36, PINCKNEY, MI 48169-9721 |
| SONJA C GLAZER | CUST, ILENE GLAZER U/THE TEXAS, UNIFORM GIFTS TO MINORS ACT, 835 MARSCILLES DRIVE N W, ATLANTA, GA 30327-4343 |
| SONJA ECHT | 1130, 500 BAYVIEW DR, NORTH MIAMI BEACH, FL 33160-4749 |
| SONJA G HATCH | 4814 PINELLAS DR, HALE, MI 48739-8929 |
| SONJA J MILLER & | MICHAEL A MILLER JT TEN, 7231 N US HIGHWAY 23, OSCODA, MI 48750-9742 |
| SONJA JADWIN & | DAVID JADWIN JT TEN, 714 W MAPLEWOOD AVE, FULLERTON, CA 92832-2624 |
| SONJA K DAVIS & | LAURENCE A DAVIS JT TEN, 12825 DOW RD, SUNFIELD, MI 48890-9754 |
| SONJA K MCDUFFIE | BOX 71, OAKFORD, IN 46965-0071 |

| | |
|---|---|
| SONJA MARIE MAGNOTTA | 1065 OAKBROOK, ORTONVILLE, MI 48462 |
| SONJA MIRANDA | 136 HELENA DR, STRUTHERS, OH 44471-1512 |
| SONJA P ITSON | 531 MERIDIAN WAY, CARLSBAD, CA 92009-5407 |
| SONJA R BRUNDAGE | 926 HILLSIDE AVE, ROCHESTER, NY 14618-1244 |
| SONJA UNDERWOOD | 1391 KENNETH ST, YOUNGSTOWN, OH 44505-3825 |
| SONJA W DAVIS | 1721 BRIER STREET, WARREN, OH 44484-5312 |
| SONJIA D BABER | 392 TROPICANA WAY, UNION CITY, CA 94587-4122 |
| SONNY B MURPHY | BOX 307, PALO PINTO, TX 76484-0307 |
| SONNY L HARGARTHER | 2634 WISNER, FLINT, MI 48504-7143 |
| SONNY R EMERICH | 17832 GRASSY BRANCH RD, WESTFIELD, IN 46074 |
| SONNY R PARKER | 4971 OLD ORR RD, FLOWERY BRCH, GA 30542-3442 |
| SONUHOR ALI | 5523 LODEWYCK, DETROIT, MI 48224-1307 |
| SONYA A DOOLITTLE | 6725 N CLUB CIRCLE, SHREVEPORT, LA 71107-8629 |
| SONYA D FORD | 5135 BEAUMARIS CIR, HOLT, MI 48842-2908 |
| SONYA DALTON & | JOHN SEBOK JT TEN, 8701 BLIND PASS RD 210, ST PETERSBURG BCH, FL 33706-1467 |
| SONYA FRANKLIN | 2967 MICHELSON DR #G427, IRVINE, CA 92612 |
| SONYA L GORDON | TR MAXWELL LIVSHIN TRUST, UA 03/26/91, PO BOX 30691, BETHESDA, MD 20824-0691 |
| SONYA L LOPEZ | 277 N 16TH STREET, SAN JOSE, CA 95112-1843 |
| SONYA LASRIS | TR SONYA J LASRIS TRUST, UA 02/06/91, 1406 RIVERBIRCH LN, JACKSONVILLE, FL 32207-7546 |
| SONYA M BOTBYL & | DAVID I BOTHYL JT TEN, 355 LIGHTHOUSE WAY SOUTH, MANISTEE, MI 49660-1588 |
| SONYA M NEER | 8 SPRINGWOOD DR, PRINCETON JUNCTION NJ,  08550-1312 |
| SONYA M SUMMERFIELD | 11119 E STANLEY RD, DAVISON, MI 48423-9308 |
| SONYA M SUMMERFIELD & | WILLIAM M SUMMERFIELD JT TEN, 11119 E STANLEY RD, DAVISON, MI 48423-9308 |
| SONYA R WILLOUGHBY | 1959 E STOLL RD, LANSING, MI 48906-1075 |
| SONYA S ANDERSON | 11909 ANTIBELLUM DR, CHARLOTTE, NC 28273 |
| SONYA SCOTT MILES | 3361 OLD THOMPSON MILL RD, BUFORD, GA 30519 |
| SONYA SIEDLACZEK | 7656 WOLF ROAD, BURR RIDGE, IL 60525-5141 |
| SONYA VITA GREENE | 30 STONER AVENUE, APT 3PQ, GREAT NECK, NY 11021-2117 |
| SONYA W LAMPKIN | 4033 RANDOLPH ST, SAGINAW, MI 48601-4244 |
| SONYA W SELLERS | 20324 SELLERS LANE, FOLEY, AL 36535-3055 |
| SONYA Z PORTER | PO BOX 5049, TOPEKA, KS 66605-0049 |
| SOO KIM | 250 CRICKLEWOOD DR, CORTLAND, OH 44410-1611 |
| SOOK H CHO | 32 WINDMILL ROAD, PITTSFORD, NY 14534-3135 |
| SOOK LING LAI | 162 MOTT STREET APT 10, NEW YORK, NY 10013-5429 |
| SOON C PARK | 23990 HICKORY GROVE, NOVI, MI 48375-3164 |
| SOON O JOHNSON | 6426 ROUNDS ROAD, NEWFANE, NY 14108-9732 |
| SOP C KIM | 121 SAW MILL RUN DR, CAMFIELD, OH 44406-8621 |
| SOPHIA A BETZ | TR UNDER THE, SOPHIA A BETZ TRUST DTD, 31306, 5807 N OZARK, CHICAGO, IL 60631-2285 |
| SOPHIA A WELLER | ADMINISTRATRIX OF THE ESTATE, OF STANLEY E WELLER, BOX 61, WICKATUNK, NJ 07765-0061 |
| SOPHIA BERNHART TOD | RANDALL JOHNATHAN BERNHART, SUBJECT TO STA TOD RULES, 3647 CANYON DR, SAGINAW, MI 48603 |
| SOPHIA BROWN TOD | MERRY JOY JAEGER, 15 OAK PARK AVE, WHEELING, WV 26003 |
| SOPHIA BROWN TOD | EARL N BROWN, 15 OAK PARK AVE, WHEELING, WV 26003 |
| SOPHIA E M HEATH | 1804 COLLEGE DRIVE, VICTORIA, TX 77901-4214 |
| SOPHIA G DODGE & | DAVID C DODGE JT TEN, 30 DEVONSHIRE ST, PORTLAND, ME 04103-4430 |
| SOPHIA HARRIS | 6160 CAMBRIDGE, DEARBORN HGTS, MI 48127-2802 |
| SOPHIA KAROULLAS | 598C S GULPH CT, KING OF PRUSSIA, PA 19406-3424 |
| SOPHIA KAY LIMBACH & | ALEXANDER DEMETRIUS, KATEMOPOULAS JT TEN, PO BOX 90088, SAN BERNARDINO, CA 92427-1088 |
| SOPHIA LORETTA GATES | APT 605, 333 SIMCOE ST N, OSHAWA ON  L1G 4T2,   CANADA |
| SOPHIA LOUTRARIS | 409 BELMONT AVE, ASBURY PARK, NJ 07712-4705 |
| SOPHIA M FLEER | 7821 LONESOME PINE LANE, BETHESDA, MD 20817-6938 |
| SOPHIA MARIE KOVAL | 19307 SUMPTER RD, CLEVELAND, OH 44128-4328 |
| SOPHIA MARVAR | 3670 SCHIRTZINGER RD, HILLIARD, OH 43026-2509 |
| SOPHIA PRODROMOU | 20 EL CERRITO AVE, SAN ANSELMO, CA 94960-1701 |
| SOPHIA PROKOPCHUK | 5658 MOHICAN DR E, STEVENSVILLE, MI 49127-9643 |
| SOPHIA R VELLA & ANTHONY VELLA & | MICHELLE VELLA, TR VELLA FAMILYTRUST UA 11/04/98, 1039 PROMINADE ST, HERCULES, CA 94547 |
| SOPHIA RENDZIPERIS & | JOHN RENDZIPERIS JT TEN, 2939 SHAWNEE LANE, WATERFORD, MI 48329-4338 |
| SOPHIA RYZOWICZ | 126 MAIN ST, GARFIELD, NJ 07026-2523 |
| SOPHIA SOBIECHOWSKI | TR UA 12/08/92 SOPHIA, SOBIECHOWSKI REVOCABLE, LIVING TRUST, 50113 HELFER BLVD, WIXOM, MI 48393-3227 |
| SOPHIA SONIA HAZEN | 1143 WHITEFIELD AVE, DEARBORN HEIGHTS, MI 48127-3418 |
| SOPHIA ZATKOFF | PO BOX 218, ST CLR SHORES, MI 48080-0218 |
| SOPHIE A KULACZ & | KAREN A TUTT JT TEN, 1319 CAMBRIDGE DRIVE, VENICE, FL 34293 |
| SOPHIE A SLEINSKY | 6066 FIRWOOD, MENTOR-ON-THE-LAKE OH,  44060-2934 |
| SOPHIE ADDIE | TR SOPHIE, ADDIE FAMILY TRUST DTD, 31538, 743 COMMUNITY DRIVE, LA GRANGE PARKS, IL 60526-1556 |
| SOPHIE AFTEL | 109 TWEEDBROOK LANE, HOLLYWOOD, FL 33021-2900 |
| SOPHIE ANKELES | CUST, DAVID L ANKELES A MINOR, U/SEC 2918D 55 SUPP TO THE, GENERAL STAT OF CONN, 7 WHEATLAND ST, PEABODY, MA 01960-2805 |
| SOPHIE B DONAGHY | 23 POND LN, BRYN MAWR, PA 19010-1771 |
| SOPHIE B ROMACK | 6430 WOODVIEW CIRCLE N W, LEAVITTSBURG, OH 44430-9436 |
| SOPHIE BARCEWICZ & | REGINA BARCEWICZ JANE BARCEWICZ, TR UA 02/14/03 SOPHIE BARCEWICZ, LIVING, TRUST, 5243 SAFFRON DR, TROY, MI 48085 |
| SOPHIE BORYS & | LENORA SPIVAK & CAROL CONOFRY JT TEN, ATTN SPIVAK, 1661 OLD COUNTRY RD 326, RIVERHEAD, NY 11901-4426 |
| SOPHIE BRUDZINSKI | 7727 HOMER AVE, HUDSON, FL 34667-1228 |
| SOPHIE C BERT | 16891 GARDENIA NORTH, FRASER, MI 48026-3532 |
| SOPHIE CHOPELAS ANGELO | CHOPELAS JR & PAMELA, CHOPELAS JT TEN, ATTN PAMELA KOVALIC, 9932 S COOK AVENUE, OAK LAWN, IL 60453-3831 |
| SOPHIE CLARK | 6640 PEARL RD, PARMA HEIGHTS, OH 44130 |

| | |
|---|---|
| SOPHIE DIETERLY | C/O GREGORY DIETERLY, 1924 S COUNTY RD 850 W, RUSSIAVILLE, IN 46979 |
| SOPHIE E BLONSKI | 645 ESTATE DR, SHERWOOD PARK AB  T8B 1M4,   CANADA |
| SOPHIE E DOLL | 319 FORSGATE RD SUITE 339, MONROE TOWNSHIP , NJ 08831 |
| SOPHIE E KANSER & | DEBORAH COSTANZA, TR SOPHIE E KANSER LIVING TRUST, UA 05/24/99, 6800 OAKTON COURT, NILES, IL 60714-3013 |
| SOPHIE FOX | 93 BLUFF RD, BATH, ME 04530 |
| SOPHIE FRYZEL & | PAUL FRYZEL JT TEN, 3024 N SEVEN MILE ROAD, PINCONNING, MI 48650-8703 |
| SOPHIE GREEN | APT 10-E, 510 E 23RD ST, N Y, NY 10010-5014 |
| SOPHIE GUISE | 2838 DANIEL BRAY HWY, FRENCHTOWN, NJ 08825-3021 |
| SOPHIE H GUZDEK | 725 SENECA ST, LEWISTON, NY 14092-1718 |
| SOPHIE HEADFORD | BOX 448, LUMSDEN SK  S0G 3C0,   CANADA |
| SOPHIE HUSTER | 299 SUSSEX ST, PATERSON, NJ 07503-2449 |
| SOPHIE I GAMBLE | 7835 WOODVILLE DR SE, ALTO, MI 49302 |
| SOPHIE I KOENIG | 1409 BERRYWOOD LANE, FLINT, MI 48507-5346 |
| SOPHIE J RIBEREAU | ATTN H B TOTAL, 2948 SANDPIPER PL., CLEARWATER, FL 33762-3058 |
| SOPHIE JAROSZYNSKI & | LOTTIE BOISVENUE JT TEN, 5784 CLIFFISIDE, TROY, MI 48085 |
| SOPHIE K MULLIN | 625 WHAUPAUNAUCAU RD, NORWICH, NY 13815-3358 |
| SOPHIE KOLTIS | W 9157 PINE RD, THORP, WI 54771 |
| SOPHIE KOMATOWSKI | TR U/A DTD 1/28/2, EDWARD J KOMATOWSKI 2000 FAMILY TRU, 7005 W CORNELIA AVE, CHICAGO, IL 60634 |
| SOPHIE LETITIA CLAIRE | BRYANT, THE BOUNDS, HERNHILL FAVERSHAM BOUGHTON, KENT KT12 Q3E,   UNITED KINGDOM |
| SOPHIE LUCARELLI | 76 RENAISSANCE DR, CLIFTON, NJ 07013-2133 |
| SOPHIE M GONTARSKI | 4327 BRANDON RIDGE DR, VALRICO, FL 33594 |
| SOPHIE M HABERSKI & SHIRLEY | JULIN & MARYANN ZINK & JOANN, WELLS JT TEN, 17054 VERONICA, E DETROIT, MI 48021-3040 |
| SOPHIE M HOLT & | SALLY A PERKINS &, JOHN J HOLT JT TEN, 9472 RIDGE RD, GOODRICH, MI 48438-9480 |
| SOPHIE M KROSLAK | 207 ROSE HILL AVE, NEW ROCHELLE, NY 10804-3117 |
| SOPHIE M LEONARD | 15 EDGEWATER DRIVE, WELLESLEY HILLS, MA 02481-1617 |
| SOPHIE M VEROSTICK | 6016 MAYBURN, DEARBORN HEIGHTS, MI 48127-3238 |
| SOPHIE MANZO | 265 SAINT NICHOLAS AVE, RIDGEWOOD, NY 11385-2135 |
| SOPHIE MAYER | 2 SUNNYSIDE DR, YONKERS, NY 10705-1762 |
| SOPHIE NELSON | P OBOX 867, NESKOWIN, OR 97149 |
| SOPHIE NEUMEIER & | RICHARD NEUMEIER JT TEN, 86-20-133RD AVE, OZONE PARK, NY 11417-1934 |
| SOPHIE NOVAK TOD | TIM NEAGLE, SUBJECT TO STA TOD RULES, 100 DANBURY RD, APT 1H, RIDGEFIELD, CT 06877-4116 |
| SOPHIE P BUREY | 2440 ATTICA ROAD, DARIEN CENTER, NY 14040-9756 |
| SOPHIE PRASEK EXEC E/O FRANK | PRASEK, ATTN RICHARD JENSEN, 11 EVELYN ROAD, PLAINVIEW, NY 11803-4804 |
| SOPHIE QUERENGAESSER | MIERENDORFFSTRASSE 14, 64625 BENSHEIM 3, AUERBACH, REPL OF ZZZZZ,   GERMANY |
| SOPHIE R DONLEY | 5932 VIENNA WAY, LANSING, MI 48917-5000 |
| SOPHIE REGENSBURGER | APT 6-D, 802 W 190TH ST, NEW YORK, NY 10040-3941 |
| SOPHIE SCRIFFIN | 24635 PARK MIRAMAR, CALABASAS, CA 91302-1455 |
| SOPHIE SHREVE TOD | CHARLES FREDERICK SHREVE, SUBJECT TO STA TOD RULES, 4139 DORAN, FLINT, MI 48504 |
| SOPHIE SHREVE TOD | SUSAN MARIE LINN, SUBJECT TO STA TOD RULES, 1336 WILLIAMSBURG, FLINT, MI 48507 |
| SOPHIE SHREVE TOD | KATHERINE ANN ALLEN, SUBJECT TO STA TOD RULES, 3231 W RIDGEWAY, FLINT, MI 48504 |
| SOPHIE SMITH | 12 ELM PARK PLACE, ST CATHARINES ON  L2M 1L3,   CANADA |
| SOPHIE T ANDRITSOS | 2243 SOUTH 59TH STREET, WEST ALLIS, WI 53219-2105 |
| SOPHIE T PERZANOWSKI & | CHESTER B PERZANOWSKI JT TEN, 45700 VILLAGE BL, SHELBY TOWNSHIP, MI 48315-6093 |
| SOPHIE V HALL | 168 WATERVIEW DRIVE, DUNSVILLE, VA 22454 |
| SOPHIE V STEINBERG | TR SOPHIE V STEINBERG LIVING TRUST, UA 01/12/98, 5371 FERN AVENUE, GRAND BLANC, MI 48439-4321 |
| SOPHIE VISMIN | 47 GLENDALE AVE, BROCKTON, MA 02301-7028 |
| SOPHIE W BIDDY JOSEPH H | BIDDY & ROSEMARY XIQUES, TR U/A DTD 12-2-91 SOPHIE, W BIDDY TRUST, 17 LONGRIDGE TRL, PUTNAM VALLEY, NY 10579-1416 |
| SOPHIE Z SARIBALAS | 1092 CLUBVIEW S BL, COLUMBUS, OH 43235-1630 |
| SOPHIE ZEBROWSKI & | CALIX J ZEBROWSKI JT TEN, 3407 75TH ST, KENOSHA, WI 53142-7222 |
| SOPHIE ZELENKA | TR UA 12/13/01, THE SOPHIE ZELENKA REVOCABLE LIVING, TRUST, 20033 RIPPLING LANE, NORTHVILLE, MI 48167-1904 |
| SOPHRONIA WILLIAMS | 3070 COLEMAN AVE, JACKSON, MS 39213-5801 |
| SOPHY A ROMAN | 238 STREET RD C108, SOUTHAMPTON, PA 18966 |
| SOPHY P BURKHOLDER | 3104 RYPENS DR N W, GRAND RAPIDS, MI 49504-2440 |
| SORAB KOTWAL | 2306-55 ELM DR W, MISSISSAUGA ON  L5B 3Z3,   CANADA |
| SORAB KOTWAL | 2306-55 ELM DR W, MISSISSAUGA ON  L5B 3Z3,   CANADA |
| SOREN T PEDERSEN & | TANYA M PEDERSEN JT TEN, 13675 WHITE LAKE RD, FENTON, MI 48430 |
| SORIANO SANTOME | 4707 EBENEZER RD, BALTO, MD 21236-1908 |
| SOSAMMA MATHEW | 6904 BRIARCREEK DR, OKLAHOMA CITY, OK 73162-7214 |
| SOSTENEZ R PEREZ JR | 9291 SAGINAW ROAD BOX 164, RICHVILLE, MI 48758-0164 |
| SOSTI RANOLDO & | MARY RANOLDO JT TEN, 47 FENIMORE ROAD, MEDFORD, NJ 08055-9517 |
| SOTERO P COVARRUBIAS | 7203 PLAZA DEL SOL DRIVE, HOUSTON, TX 77083-3214 |
| SOTEROULLA R KARACOSTAS | 221-51 59TH AVE, BAYSIDE, NY 11364-1929 |
| SOTIR DIMITRY | 8001 HIDDEN SHORES, FENTON, MI 48430-9074 |
| SOTIRIOS A ELIOPOULOS | 4921 LOCKHAVEN AVE, EAGLE ROCK, CA 90041-1811 |
| SOUN FINN | TOD JOHN FINN, 9418 GYPSUM QUARRY, LAS VEGAS, NV 89178-8227 |
| SOUTH EASTON CEMETERY CORP | C/O CHERYL MACUCH, 69 DEPOT ST, SOUTH EASTON, MA 02375-1162 |
| SOUTH TRUST BANK FBO | LARY E PARKER, 11672 UNION GROVE RD, UNION GROVE, AL 35175 |
| SOUTH WATER STREET LIMITED | PARTNERSHIP, C/O BARBARA HARRIS, 248 BOWEN STREET, PROVIDENCE, RI 02906-2240 |
| SOUTHERN CAL DRIP'S | 1617 CARVER STREET, REDONDO BEACH, CA 90278-2817 |
| SOUTHERN CALIFORNIA ASSOC | OF SEVENTH DAY ADVENTISTS TR, LILY CHING TRUST UA 12/29/77, BOX 5005, WESTLAKE VILLAGE, CA 91359-5005 |
| SOUTHMINSTER PRESBYTERIAN CHURCH | AT, PRUDENTIAL SECURITIES, ACCT NO TBU-952664, ATTN ALBERT L SCHUCK, 2300 KETTERING TOUR, DAYTON, OH 45423 |
| SOUTHWEST PLASTIC SURGEONS LTD | C/O JOHN N SIMONS, 7101 EAST JACKRABBIT ROAD, PARADISE VALLEY, AZ 85253-5927 |
| SPALDING MC INTOSH JR | 81 FOREST HILL DR, BREVARD, NC 28712 |

| | |
|---|---|
| SPANGLER BROTHERS PARTNERSHIP | BOX 61, SHELBY, NC 28151-0061 |
| SPARKLE CORPORATION | BOX 24, PERRY HALL, MD 21128-0024 |
| SPARKY E OWENS | 527 OAKWOOD DR, GREENWOOD, IN 46142-2049 |
| SPARTAN P CASABIANCA | 100 DEHAVEN DR, APT 208, YONKERS, NY 10703-1254 |
| SPCS INC | BOX 220, DENVER, CO 80201-0220 |
| SPECIALS INC | ATTN ROBERT SILVER, BOX 514, WESTFIELD, MA 01086-0514 |
| SPECTOR HOLDINGS LP | 3839-26TH ST, ROCK ISLAND, IL 61201-6972 |
| SPENCER A FRENCHMAN | 3 DEMAR RD, LEXINGTON, MA 02420-1301 |
| SPENCER B LOWE | 7050 CYPRESS BRIDGE DRIVE S, PONTEVEDRA BEACH, FL 32082 |
| SPENCER B ZEILSTORFF & | GERALDINE ZEILSTORFF JT TEN, 21012 BAFFIN AVE, PORT CHARLOTTE, FL 33954-3016 |
| SPENCER C CHEN | CUST, SPENCER H CHEN UGMA TN, 52 SAN SIMEON, LAGUNA NIGUEL, CA 92677-7950 |
| SPENCER C SLAUGHTER & | ANNETTE WEATHINGTON JT TEN, 2530 BERRYESSA RD, SAN JOSE, CA 95132-2903 |
| SPENCER D DICKEY | 15224 AUBREY AVE, SPRINGHILL, FL 34610-1207 |
| SPENCER DANIEL FAWCETT DUNCAN | 2661 FOURTH AVE SE, SALMON ARM BC, V1E 1K7 CAN |
| SPENCER E LANCE & | ALDEN S LANCE JT TEN, 415 WEST MAIN, SAVANNAH, MO 64485 |
| SPENCER E LEPPER | 632 CASTLE DR, PARADISE, CA 95969-3010 |
| SPENCER E MOOREFIELD | 2701 CULBERTSON, ROCHESTER, MI 48307-4615 |
| SPENCER F HESS & ELIZABETH | MAE HESS, HESS LIVING TRUST, UA 09/19/00, 2300 MASONIC WAY APT 217, FOREST GROVE, OR 97116 |
| SPENCER F WEBB | 2454 DURHAM DR, SAGINAW, MI 48609-9235 |
| SPENCER GOROFF | CUST JODI, PAIGE GOROFF UGMA NY, 11 MELISSA COURT, DIX HILLS, NY 11746-5920 |
| SPENCER GRANT SILVERSTEIN | 145 SCOTT DR, WATCHUNG, NJ 07069-6301 |
| SPENCER H BREWSTER JR | ROCK LANDING RD, HADDAM NECK, CT 06424 |
| SPENCER H WICKHAM | 1905 CRESCENT DR, WALL, NJ 07719-9730 |
| SPENCER HELMS & | NEVA HELMS JT TEN, 11596 NIAGRA DR, MIRA LOMA, CA 91752 |
| SPENCER HICKS | 804 LONGVALE DR, DAYTON, OH 45427-2225 |
| SPENCER HOWELL | HAUPTSTRASSE 56, 67677 ENKENBACH-ALSENBORN,   GERMANY |
| SPENCER J COUTURIER | 42 SPRING WATER CT, WENTZVILLE, MO 63385-4641 |
| SPENCER J DOGGETT | 65671 DEQUINDRE RD, OAKLAND, MI 48363-2517 |
| SPENCER J MACHESNEY & | PATRICIA R MACHESNEY JT TEN, 25206 INKSTER RD, SOUTHFIELD, MI 48034 |
| SPENCER J MC LAUGHLIN | 205 GRAYSON DRIVE, NORWICH, NY 13815-3326 |
| SPENCER KIPPING | 3247 STATE RT 156, WATERLOO, IL 62298-6309 |
| SPENCER KREGER | 2901 S BAYSHORE DR, APT 9E, MIAMI, FL 33133-6014 |
| SPENCER M CRUMP JR | BOX 38, CORONA DEL MAR, CA 92625-0038 |
| SPENCER M LOVETTE | PO BOX 193, MONT VERNON, NH 03057-0193 |
| SPENCER NETH | CUST ADAM S, NETH UGMA OH, 2542 STRATFORD, CLEVELAND HEIGHTS, OH 44118-4040 |
| SPENCER NETH | CUST ALEXANDER M NETH UGMA OH, 11075 EAST BLVD, CLEVELAND, OH 44106-5409 |
| SPENCER NETH | CUST SAMUEL R, NETH UGMA OH, 2542 STRATFORD, CLEVELAND HEIGHTS, OH 44118-4040 |
| SPENCER R DAVIS & | RITA R DAVIS JT TEN, 412 W DARTMOUTH RD, KANSAS CITY, MO 64113 |
| SPENCER RAPHAEL JAFFE | CHARITABLE FOUNDATION, 43 LAWRENCE AVE, LAWRENCE, NY 11559-1446 |
| SPENCER T HELLEMS | 914 EDISON AVENUE, LANSING, MI 48910-3340 |
| SPENCER TAIT & | BONNIE M TAIT JT TEN, 142 OSPREY PLACE, BRUNSWICK, GA 31525-4610 |
| SPENCER THOMAS | 1010 S 12TH ST, GADSDEN, AL 35901-3811 |
| SPENSER BANNON | 898 SW 9TH TERR, BOCA RATON, FL 33486-5460 |
| SPERO A PETRO | 110 GUYGRACE LN, WEBSTER, NY 14580-2252 |
| SPERO STATHOPOULOS | 2539 ROUNDTABLE EAST, CANTON, MI 48188-1934 |
| SPEROS KOULOURAS | CUST SPEROS P, KOULOURAS U/THE MICH U-G-M-A, 34 WALNUT STREET, LOS GATOS, CA 95030-5837 |
| SPINY RIDGE PROPERTIES | ATTN PAUL F WOOLVERTON, 1817 SPINY RIDGE CT, RALEIGH, NC 27612-1753 |
| SPINY RIDGE PROPERTIES | A PARTNERSHIP, PAUL F WOOLVERTON, 1817 SPINY RIDGE COURT, RALEIGH, NC 27612-1753 |
| SPIRO D MELLIS | 608 KING RICHARD LN, MODESTO, CA 95350-1503 |
| SPIROS G VILLIS | 10433 S 82ND COURT, PALOS HILLS, IL 60465-1844 |
| SPIROS P COCOVES | 7955 DORR STREET, TOLEDO, OH 43617-1763 |
| SPRING CITY LODGE NO 553 F & | A M TEN COM, 263 BROAD STREET, SPRING CITY, PA 19475-1702 |
| SPRING DAWN PRIOR | 16 HOPE STREET, LODI, NJ 07644-2412 |
| SPRING N DODGE-WHITE | 10225 REDBUD DRIVE, HASLETT, MI 48840 |
| SPURGEON D JOHNSON | 6721 N MONROE ST, MONROE, MI 48162-9462 |
| SPYROS J MARTHAKIS & | CONNIE MARTHAKIS JT TEN, 1657 CAMELLIA DR, MUNSTER, IN 46321-3901 |
| SPYROS T FOUNDOPOULOS | 1809 N 78TH TERR, KANSAS CITY, KS 66112-2018 |
| SPYROS T FOUNDOPOULOS & | MARLYN J FOUNDOPOULOS JT TEN, 1809 NORTH 78TH ST TERRACE, KANSAS CITY, KS 66112-2018 |
| SQUIRE HOLMON | 3424 CLARA AVE, ST LOUIS, MO 63120-1619 |
| SQUIRE I KITTLE | 3280 BONAIR ST, WARREN, OH 44485-1301 |
| SRINIVAS ARAVABHUMI | 213 HAZELTINE CIRCLE, BLUE BELL, PA 19422-3261 |
| SRIRAM DAVALOOR | OXFORD INTERNATIONAL, 6526 CHERRY TREE LANE, ATLANTA, GA 30328-3319 |
| SSB FBO | ROBERT C PRACH, 28748 COUZENS, MADISON HEIGHTS, MI 48071-2981 |
| ST ANTHONYS EASTERN ORTHODOX | CATHOLIC CHURCH, 385 IVY LANE, BERGENFIELD, NJ 07621 |
| ST AUGUSTINE REGIONAL SCHOOL | TUITION SCHOLARSHIP, 1337 ASBURY AVENUE, OCEAN CITY, NJ 08226 |
| ST BRIGID CATHOLIC CHURCH | 5214 S WESTERN AVE, LOS ANGELES, CA 90062-2701 |
| ST CLAIR GRIFFIS | 19521 NW 42ND AVE, STARKE, FL 32091-5211 |
| ST CLAIR J BERGERON JR | 1437 BON DURANT DR, BATON ROUGE, LA 70806-8655 |
| ST FRANCIS XAVIER | CATHOLIC CHURCH, 250 BROWN ST SE, GRAND RAPIDS, MI 49507-2502 |
| ST GEORGE ORTHODOX CHURCH | BOX 713, NIAGARA FALLS, NY 14302-0713 |
| ST GEORGE'S ROMAN CATHOLIC | CHURCH SOCIETY, 74 OLD GLENWOOD RD, WEST FALLS, NY 14170-9704 |
| ST GEORGES COUNCIL | C/O RICHARD M CLARK TRUSTEE, BOX 4106, SCHENECTADY, NY 12304-0106 |
| ST GEORGES SYRIAN GREEK | ORTHODOX CHURCH, BOX 713, NIAGARA FALLS, NY 14302-0713 |

| | |
|---|---|
| ST HYACINTHS COLLEGE AND | SEMINARY, GRANBY, MA 01033 |
| ST JAMES PLACE OF BATON | ROUGE, 333 LEE DRIVE, BATON ROUGE, LA 70808-4980 |
| ST JOHNS ASSEMBLY 28 | ARTISANS ORD OF MUTUAL, PROTECTION, ATT ROBERT G NOBLE, 3427 VISTA ST, PHILADELPHIA, PA 19136-3822 |
| ST JOHNS COMMANDERY 01-K T | 818 MARKET STREET, WILMINGTON, DE 19808 |
| ST JOHNS CONFERENCE OF THE | SOCIETY OF ST VINCENT DE, PAUL OF CANTON MASS, ATTN EDWARD P GILMORE, 9 ADRIENNE DRIVE, CANTON, MA 02021-1613 |
| ST JOHNS EVANGELICAL | LUTHERAN CHURCH, ATTN TREASURER, PIGEON, MI 48755 |
| ST JOHNS GREEK | ORTHODOX CHURCH, 2215 CHAPLINE ST, WHEELING, WV 26003-3842 |
| ST JOHNS SCHOOL | ATTN JOANN JOHNSON, 2401 CLAREMONT LANE, HOUSTON, TX 77019 |
| ST JOSEPHS CATHOLIC CHURCH | , GRATIOT, WI 53541 |
| ST JOSEPHS HOME OF ST | THERESA, 1214 KAVANAUGH PLACE, WAUWATOSA, WI 53213-2506 |
| ST JOSEPHS HOSPITAL | 16TH ST & GIRARD AVE, PHILA, PA 19130 |
| ST JOSEPHS ROMAN CATHOLIC | CHURCH, 1100 WALNUT ST, ASHLAND, PA 17921-1845 |
| ST JOSEPHS SCHOOL FOR THE | DEAF, 1000 HUTCHINSON RIVER PKWY, BRONX, NY 10465-1820 |
| ST JUDE HOUSE OF CROWN POINT | 12490 MARSHALL STREET, CROWN POINT, IN 46307-4856 |
| ST LUKES A M E ZION CHURCH | OF BUFFALO NEW YORK, 314-326 E FERRY ST, BUFFALO, NY 14208-1503 |
| ST MARGARETS HOSPITAL FOR | WOMEN INC, 90 CUSHING AVE, DORCHESTER, MA 02125-2028 |
| ST MARK LUTHERAN CHURCH | 5073 DALY BLVD, FLINT, MI 48506 |
| ST MARKS CEMETERY | ASSOCIATION INC, C/O GLADY BARNETT, 11123 ROUTE 338, KNOX, PA 16232-6651 |
| ST MARY CONGREGATION | 225 S HARTWELL AVE, WAUKESHA, WI 53186-6319 |
| ST MARY'S CATHOLIC CHURCH | 47 SYRACUSE ST, BALDWINSVILLE, NY 13027-2930 |
| ST MARY'S ROMAN CATHOLIC | CHURCH, 31 ELM ST, COOPERSTOWN, NY 13326-1213 |
| ST MARYS CATHOLIC CHURCH | 390 FULTON ST, ELGIN, IL 60120-6559 |
| ST MARYS ROMAN CATHOLIC | CHURCH, 232 SENECA NE, WARREN, OH 44481-1228 |
| ST MATTHEW PARISH | C/O REV FREDERICK H TAGGART OSA, 706 BEACH ST, FLINT, MI 48502-1105 |
| ST MATTHEWS & ST JOSEPHS | EPISCOPAL CHURCH, 8850 WOODWARD, DETROIT, MI 48202-2137 |
| ST MATTHEWS CATHOLIC CHURCH | C/O REV F H TAGGAART O S A, ST MATTHEW'S, 706 BEACH ST, FLINT, MI 48502-1105 |
| ST MATTHEWS EPISCOPAL | CHURCH, BOX 257, BATH, NC 27808-0257 |
| ST MICHAEL BYZANTINE | CATHOLIC CHURCH, 557 WEST 57TH AVENUE, MERRILLVILLE, IN 46410-2540 |
| ST NICHOLAS GREEK OROTHODOX | CHURCH, BOX 264, JAMESTOWN, NY 14702-0264 |
| ST PATRICKS CEMETERY | PO BOX 40, BATTLE CREEK, NE 68715-0040 |
| ST PAULS LUTHERAN CHURCH | 104 N MAIN ST, BOX 26, ROSEVILLE, OH 43777-1254 |
| ST PAULS UNITED CHURCH OF | CHRIST, RINGTOWN, PA 17967 |
| ST PETER & PAUL ORTHODOX | CHURCH, 44 BENZINGER ST, BUFFALO, NY 14206-1402 |
| ST PETER'S EPISCOPAL CHURCH | 125 S BROADWAY, NEW ULM, MN 56073-3114 |
| ST PETERS EPISCOPAL CHURCH | OF CAMBRIDGE MASS, BOX 390390, CAMBRIDGE, MA 02139-0004 |
| ST PIERRE AUTOMOBILE AUCTION LTD | 1600 NORMAN ST, LACHINE PROVINCE OF QC  H8S 1A9,   CANADA |
| ST SCHOLASTICA CHURCH | 17320 ROSEMONT, DETROIT, MI 48219-4175 |
| ST STANISLAUS MEDICAL AND | REHABILITATION CENTER, 147 NEWPORT ST, NANTICOKE, PA 18634-1327 |
| ST STEPHEN CHURCH | 210 REED STREET, OIL CITY, PA 16301-2702 |
| ST THOMAS EPISCOPAL CHURCH | BOX 608, RAWLINS, WY 82301-0608 |
| ST THOMAS MORE CHURCH | 421 MONROE, KALAMAZOO, MI 49006-4437 |
| ST THOMAS MORE PARISH | 10935 S MILITARY TRAIL, BOYNTON BCH, FL 33436-4815 |
| ST TICKHON MONASTERY | , SOUTH CANAAN, PA 18459 |
| STABER WILLIAM REESE | APT 307, 6302 MINERAL POINT ROAD, MADISON, WI 53705-4365 |
| STACEE Y TRULOVE | 1423 N 61ST PL, MESA, AZ 85205-4502 |
| STACEY A CALLAN & | CHRISTOPHER J CALLAN JT TEN, 2 CORDELLA PL, SPRING, TX 77382 |
| STACEY A KETCHAM | 1725 SE HAWTHORNE RIDGE DR, WAUKEE, IA 50263-8188 |
| STACEY ANDREW | 102 MYRTLE LN, ROCKPORT, TX 78382 |
| STACEY ANN PROVENZA | 2150 E ERIE AVE, LORAIN, OH 44052-2316 |
| STACEY BETH COOPER | 101 SUNRIDGE DR, PITTSBURGH, PA 15234 |
| STACEY CARTON & | MICHAEL CARTON JT TEN, 12 CAMELOT DR, EAST BRUNSWICK, NJ 08816-3620 |
| STACEY D MERRITT | 377 W ONONDAGA ST APT 306, SYRACUSE, NY 13202 |
| STACEY D MOULTRIE & | JIMMIE J MOULTRIE JT TEN, 1521 DILLON, SAGINAW, MI 48601-1329 |
| STACEY E NATHANSON | CUST MELISSA JO NATHANSON UGMA NY, 26 KIRKWOOD AVE, MERRICK, NY 11566-4328 |
| STACEY F SLEIK & | JOAN M EVANS JT TEN, BOX 110, 6251 OLD DOMINION DRIVE, MCLEAN, VA 22101 |
| STACEY J BORZILLERI | 265 STOTTLE RD, SCOTTSVILLE, NY 14546-9601 |
| STACEY KERREOS | 2355 BAY ST, SAN FRANCISCO, CA 94123-1875 |
| STACEY L BLUMKE | 1700 PEET RD # M57, NEW LOTHROP, MI 48460-9613 |
| STACEY L CRUM | 8 KENNEDY DR, CALDWELL, OH 43724-9004 |
| STACEY L DRIVER | ATTN STACEY L THACKERSON, 45722 FOUNTAIN VIEW DR, CANTON, MI 48188-3083 |
| STACEY L THACKERSON | 1404 LIZZY COURT, KELLER,  76248 |
| STACEY LYNN GUALANDI | 2222 BEACHWOOD APT 104, HOLLYWOOD, CA 90068-2990 |
| STACEY M LEISURE | 2035 SOUTH K ST, ELWOOD, IN 46036-2921 |
| STACEY M SICKENDICK | 400 MONITOR WAY, SAINT CHARLES, MO 63303-8436 |
| STACEY MCWILLIAMS | 6541 FALLWOOD CIRCLE, ENGLEWOOD, OH 45322-3606 |
| STACEY P DICK | 21770 MAPLEWOOD, SOUTHFIELD, MI 48034-3602 |
| STACEY R CANTER | BOX 966, ARDMORE, TN 38449-0966 |
| STACEY S PETERSON | BOX 8, GROVE CITY, MN 56243-0008 |
| STACEY SHAHEEN | 5387 WHITEHALL COURT, FLUSHING, MI 48433-2452 |
| STACEY STERN & | SALVATORE LOMBARDO JT TEN, 670 HEMPSTEAD AVE, WEST HEMPSTEAD, NY 11552-2913 |
| STACEY V WITT | CUST BLAKE ARTHUR WITT, UTMA WA, 355 BOSTON STREET, SEATTLE, WA 98109-2340 |
| STACEY VOGT WITT | CUST NOELL MAGNOLIA WITT, UTMA WA, 355 BOSTON STREET, SEATTLE, WA 98109-2340 |
| STACEY VOGT WITT | CUST NOELL MAGNOLIA WITT, UTMA WA, 355 BOSTON ST, SEATTLE, WA 98109-2340 |

| | |
|---|---|
| STACI M DODGE | 1110 27 AVE W, BRADENTON, FL 34205-6914 |
| STACI M OGLE | 116 TELFORD DR, TROY, MI 48085-1583 |
| STACI R POWERS | 8481 ROSSMAN, DIMONDALE, MI 48821-9715 |
| STACI SCHENK | 5767 PEMBERTON DR, BROOKPARK, OH 44142-2533 |
| STACIA APOSTOLOS | CUST DENNIS APOSTOLOS A MINOR, U/P L 55 CHAP 139 OF THE, LAWS OF N J, 11619 SW 50 CIRCLE, OCALA, FL 34476 |
| STACIA COBB COOPER | 413 BROOKGREEN DRIVE, CHAPEL HILL, NC 27516 |
| STACIA COOK | 53 CLINTON ST, MERIDEN, CT 06450-4516 |
| STACIA G OSTROW | APT 9B, 300 MERCER ST, NEW YORK, NY 10003-6734 |
| STACIA G PLEWA | 10002 COLUMBIA AV 122, MUNSTER, IN 46321-4044 |
| STACIE A SOULE | 802 BROADWAY, NEW YORK, NY 10003 |
| STACIE C LINK | 5841 RIDGEMOOR DR, SAN DIEGO, CA 92120-3917 |
| STACIE J SKRTICH EX EST | ELIZABETH G DIXON, 1800 WALZ ST, PITTSBURGH, PA 15212 |
| STACIE L BRANDT | 3144 HOMEWOOD AVE, STEUBENVILLE, OH 43952-2322 |
| STACIE L YOST | C/O OF STACIE L HIGGINS, 106 S 52ND RD, NEBRASKA CITY, NE 68410-6867 |
| STACY A ROBERTS & | ROSS M ROBERTS JT TEN, 340 NW 87TH ST, SEATTLE, WA 98117-3129 |
| STACY ALABARDO | 500 WEST 43 STREET #15E, NEW YORK, NY 10036 |
| STACY BOKROS | 965 HAGER DR, APT 102, PETOSKEY, MI 49770-8745 |
| STACY C PRONKO | C/O EMIRATES AIRBUS AIRLINES (FC140, DUBAI,   UNITED ARAB EMIRATES |
| STACY CAMERON | 816 S PARK, SPRINGFIELD, IL 62704-2334 |
| STACY CURCHACK | CUST JOCELYN T CURCHACK, UGMA NY, 8 FROG ROCK ROAD, ARMONK, NY 10504-1012 |
| STACY D MCCART | 105 MOCASSIN GAP RD, JACKSON, GA 30233-2856 |
| STACY DEAN CRIM | 4703 LANDING COURT, RICHMOND, VA 23236 |
| STACY E MCINTIRE | 7330 W 320 S, RUSSIAVILLE, IN 46979-9715 |
| STACY E THOMPSON & | MARGARET E THOMPSON JT TEN, 7777 SHERRY LN, BROWNSBURG, IN 46112-8418 |
| STACY ELLEN FISHER | 25409 N 45TH DR, GLENDALE, AZ 85310-2243 |
| STACY HALLMAN | 126 CRESCENT DR, CHALFONT, PA 18914 |
| STACY HAWKINS JR | C/O GRETCHEN L HAWKINS, 2304 BUNKER HILL CIRCLE, PLANO, TX 75075 |
| STACY I CAZABON | 1787 S MILFORD, MILFORD, MI 48381-2774 |
| STACY J EDWARDS | 1605 WOODFIELD COURT, ALBANY, GA 31721 |
| STACY JEAN MAR | 4505 CROWN KNOLL CIRCLE, FLOWER MOUND, TX 75028 |
| STACY L BUCHOWSKI | RD 3 BOX 56, VOLANT, PA 16156-8809 |
| STACY L CAMERON | 816 S PARK, SPRINGFIELD, IL 62704 |
| STACY L JACKSON | 325 SUGAR MAPLE LN, MANSFIELD, OH 44903-6603 |
| STACY L MATTSON | CUST JAMIE A MATTSON, UTMA PA, 750 LONGDON RD, ERIE, PA 16509 |
| STACY L RYGIEWICZ | 2607 76TH ST, FRANKSVILLE, WI 53126-9540 |
| STACY L WOODALL | 10460 HUNT CLUB PL, APT 932, KELLER, TX 76248-9021 |
| STACY LEE WEDEWART | ATTN STACY LEE REVITTE, 1107 E COURTLAND PL, WHITEFISH BAY, WI 53211-1162 |
| STACY MARIE DOUGAN | 281 N SAGE LAKE, HALE MI, FLINT, MI 48739 |
| STACY MATTSON & | JOHN MATTSON JT TEN, 750 LANGDON ROAD, ERIE, PA 16509 |
| STACY MCWILLIAMS | 7195 FIELDSTONE CT H, CINCINNATI, OH 45241-3413 |
| STACY N FRESCH | TR U/A DTD 07/25/200, JOHN J BARRY & MICHELLE L BARRY TRU, 305 ABINGDON CT, O'FALLON, MO 63366-6781 |
| STACY N GANDER | 51 PHONIEX AVE, MORRISTOWN, NJ 07960 |
| STACY P SWIATKOWSKI | 8503 RAVINE DRIVE, WESTLAND, MI 48185-1145 |
| STACY PRALL BREEN | 863 MIDDLE DR, WOODRUFF PL, INDIANAPOLIS, IN 46201 |
| STACY ROBERTS | 4217 56TH ST, HOLLAND, MI 49423-9318 |
| STACY RUTER | CUST RYAN S RUTER UGMA PA, 416 BURROWS RD, COUDERSPORT, PA 16915-8038 |
| STACY S COOK | 222 STUMP ST, OCOEE, TN 37361 |
| STADDIE EDWARDS | 212 S HIGHPOINT DR APT 104, ROMEOVILLE, IL 60446-4921 |
| STAFFORD FRAZIER | BOX 573, WELLFLEET, MA 02667-0573 |
| STAFFORD STEWART JR | 562 GEORGETOWN AVE, ELYRIA, OH 44035-3856 |
| STAGER ENTERPRISES INC | ATTN PHIL STAGER, BOX 296, PORTAGE, PA 15946-0296 |
| STAMATIOS PAPAKONSTANTINOU | 4140 VILLAGER DR, ORION, MI 48359-1886 |
| STAN AUSBY | 5993 SHERIDAN ST, DETROIT, MI 48213-2466 |
| STAN C KARWOWSKI | 80 CHADBURN ST, OSHWAWA ON  L1H 5V1,   CANADA |
| STAN E YOUNG | 6062 TURNER HILL RD, WOODSTOCK, GA 30188-1985 |
| STAN FRANK | C/O FRANK EASTERN CO, 80-12 153 AVE, HOWARD BEACH, NY 11414 |
| STAN H FARLOW | 509 S CHICAGO, CHAMPAIGN, IL 61821-3951 |
| STAN J MC CALLUM | 1003 STRATFORD DR, ANDERSON, SC 29621-1920 |
| STAN R BAROSKI | 4085 FOUR LAKES AVE, LINDEN, MI 48451-9480 |
| STAN RUBENS | 199 CAPRIATI AVE, LAS VEGAS, NV 89183-5564 |
| STAN SHRODE | R R 3, BARRHEAD AB  T0G 0E0,   CANADA |
| STAN STEVEN KRIZ | 2743 FREELAND CIR, NAPERVILLE, IL 60564 |
| STAN T MAZUR | 5138 OGDEN, DETROIT, MI 48210-2067 |
| STAN W SCHWARTZ | 3519 GRANT ST, LEES SUMMIT, MO 64064-2008 |
| STANA E PIAZZA | 1140 REVERE POINT RD, VIRGINIA BEACH, VA 23455 |
| STANAFORTH TAYLOR HOPKINS | III, 10814 HARDING RD, LAUREL, MD 20723-1289 |
| STANEB | C/O UNCLAIMED PROPERTY DIV, BOX 94788, CAPITOL BLDG, LINCOLN, NE 68509-4788 |
| STANFORD E REYNOLDS | 1705 SAINT LORETTO DR, FLORISSANT, MO 63033-3321 |
| STANFORD H PUCKETT | PO BOX 1901, BUFORD, GA 30515 |
| STANFORD PERRY | 24 HALLIGAN AVENUE, SHELBURNE FALLS, MA 01370-1231 |
| STANFORT SMITH | PO BOX 1090, BARBOURVILLE, KY 40906-5090 |
| STANHOPE SCOTT GODDARD III | CUST CHRISTOPHER GODDARD, UTMA CO, 2635 MAPLETON AVE #92, BOULDER, CO 80304 |
| STANISLAUS A MOSKAL & | SHIRLEY R MOSKAL JT TEN, 2310 BLUEBIRD LANE, ROLLING MEADOWS, IL 60008-1516 |

| | |
|---|---|
| STANISLAUSW KAFTAN | 3492 65TH ST, SAUGATUCK, MI 49453 |
| STANISLAV BOHAC | 5-1241 HAMILTON RD EAST, LONDON ON  N5W 6B3,  CANADA |
| STANISLAV BOHAC | 5-1241 HAMILTON RD E, LONDON ON  N5W 6B3,  CANADA |
| STANISLAV JANEZIC | 8118 W COLDSPRING RD, GREENFIELD, WI 53220-2825 |
| STANISLAW CZARNIK | 41474 HAGGERTY WOODS COURT, CANTON, MI 48187-3780 |
| STANISLAW GASIORKIEWICZ | 55250 9 MILE RD, SOUTH LYON, MI 48178-9714 |
| STANISLAW M GOLDYN | 1011 S WATER, BAY CITY, MI 48708-7078 |
| STANISLAW M IWANSKI | 5523 SOUTH SUNNYLANE ROAD, APT 6, OKLAHOMA CITY, OK 73135-2438 |
| STANISLAW P DOMAGALA | 722 CLARIDGE DRIVE, ARLINGTON, TX 76018-2307 |
| STANISLAW R TUREK | 45427 EMBASSY COURT, CANTON TWP, MI 48187-1540 |
| STANISLAW R TUREK & | PAMELA M TUREK JT TEN, 45427 EMBASSY CT, CANTON, MI 48187-1540 |
| STANISLAW T KRZYZANOWSKI | 26757 WILSON DR, DEARBORN HTS, MI 48127 |
| STANISLAWA PASEK | 410 GRAND ST, TRENTON, NJ 08611-2608 |
| STANISLAWA PIATKOWSKI RAGER & | ROBERT BRUCE RAGER JT TEN, 142 INDIAN MILL COURT, HEATH, OH 43056-6111 |
| STANLEA K CUNEAZ & | LAWRENCE A CUNEAZ JT TEN, 2339 FISHER RD, STERLING HTS, MI 48310-2833 |
| STANLEY A BELL & | JENNIE C BELL JT TEN, 3403 LINDI CT, CARMICHAEL, CA 95608-3970 |
| STANLEY A BERGSTROM & | LILA C BERGSTROM JT TEN, 3107 MELODY LN, SIMI VALLEY, CA 93063-1558 |
| STANLEY A BOJANEK | C/O CINDY A WAGNER POA, 81 PIERCE ST, BUFFALO, NY 14206-3321 |
| STANLEY A CARDINAL | 7136 MILLER RD, SWARTZ CREEK, MI 48473-1534 |
| STANLEY A COHOON | 500 MAXINE DR, DAVISON, MI 48423-1061 |
| STANLEY A DICK | 11205 E 241 ST, CICERO, IN 46034-9711 |
| STANLEY A ELDRIDGE | BX 103, KNIGHTSVILLE, IN 47857-0103 |
| STANLEY A EMPIE | BOX 97, CEDAR SPRINGS, MI 49319-0097 |
| STANLEY A FIERMONTE & | JOSEPHINE FIERMONTE JT TEN, 100 PROSPECT HILL DR, TEWKSBURY, MA 01876 |
| STANLEY A GILBERTSON | 38496 EMERALD LANE NO, WESTLAND, MI 48185-7635 |
| STANLEY A GOLEMBESKI & | MARY D GOLEMBESKI JT TEN, 3540 RIVERSIDE DR, AUBURN HEIGHTS, MI 48326-4309 |
| STANLEY A JACKNEWITZ & | ESTHER JACKNEWITZ, TR JACKNEWITZ LIVING TRUST, UA 07/14/98, 14009 TOWN FARM ROAD, UPPER MARLBORO, MD 20774-8537 |
| STANLEY A JAMROG & CATHERINE | E JAMROG TRUSTEES UNDER, DECLARATION OF TRUST DTD, 34136, 2310 26TH STREET, BAY CITY, MI 48708-3803 |
| STANLEY A JONES | 84 W SPRINGFIELD ST, FRANKFORT, OH 45628 |
| STANLEY A KAKIS & | ANNASTACIA KAKIS JT TEN, 3900 W BRYN MAWR 510, CHICAGO, IL 60659-3140 |
| STANLEY A KERN | 10000 WORNALL RD, APT 1212, KANSAS CITY, MO 64114-4362 |
| STANLEY A KERN & | FRANCES P KERN JT TEN, 10000 WORNALL RD, APT 1212, KANSAS CITY, MO 64114-4362 |
| STANLEY A KOTLA | 151 RICE ROAD, ELMA, NY 14059-9576 |
| STANLEY A LEVIN | 2442 N SHADETREE LANE, TUCSON, AZ 85715 |
| STANLEY A LINDER | TR LIVING TRUST 06/26/91, U/A STANLEY A LINDER, 4560 OLD TOLL RD, BLAIRSVILLE, GA 30512-7221 |
| STANLEY A MODEL | 19 BRADFORD AVE, WEST ORANGE, NJ 07052-3914 |
| STANLEY A MONK | 821 FRANK ST, FLINT, MI 48504-4858 |
| STANLEY A NELSON | 23793 BATTELLE, HAZEL PARK, MI 48030-1422 |
| STANLEY A NUMMER | 6682 WHILES BRIDGE RD, BELDING, MI 48809-9241 |
| STANLEY A PIOTROWSKI JR | 1196 84TH ST SE, BYRON CENTER, MI 49315-8788 |
| STANLEY A RAMSEY | BOX 2341, FLORISSANT, MO 63032-2341 |
| STANLEY A ROMANEK | 2571 PRIVADA DR, THE VILLAGES, FL 32162 |
| STANLEY A SALOMONS | 5083 GAVIOTA AVE, ENCINO, CA 91436-1426 |
| STANLEY A SCHEIDER & | RITA C SCHNEIDER JT TEN, CODY, NE 69211 |
| STANLEY A SWIGERT | 9243 SCHLOTTMAN RD, LOVELAND, OH 45140-9772 |
| STANLEY A TUCHOLSKI | 2900 N COURSE DR APT 704, POMPANO BEACH, FL 33069-3863 |
| STANLEY A ZUROWSKI | 6186 HARDING DR, BROOKPARK, OH 44142-3032 |
| STANLEY ALFONSE TURKIEWICZ | 91 EVERGREEN PL APT B, CHEEKTOWAGA, NY 14225-3309 |
| STANLEY ALLAN JAMES | 5981 MURIEL LN, ST ANNE, IL 60964 |
| STANLEY ALLEN CUMMINS | 6499 MEMORY LN, CINCINNATI, OH 45239 |
| STANLEY ALPERT | 34 CHESTERFIELD DR, JACKSON, NJ 08527 |
| STANLEY ANTHONY | 339 EAST MCMURRAY ROAD, MCMURRAY, PA 15317-2911 |
| STANLEY ANTHONY SMITH | CUST ALEXANDER MORGAN SMITH UTMA, VA, 2032 SUNSET PT, VIRGINIA BEACH, VA 23454-1444 |
| STANLEY ANTHONY SMITH | CUST ZACHARY CAUT HORN SMITH, UTMA VA, 2032 SUNSET PT, VIRGINIA BEACH, VA 23454-1444 |
| STANLEY ANTHONY ZIELONKA | 1433 SW BARGELLO AVE, PORT SAINT LUCIE, FL 34953-4745 |
| STANLEY ARANOFF | TR U/A, DTD 07/13/89 LEONA J ARANOFF, TRUST, 2399-1B VIA MARIPOSA WEST, LAGUNA HILLS, CA 92653-2008 |
| STANLEY B BROWER | 557 ST RTE 503 S, WEST ALEXANDRIA, OH 45381 |
| STANLEY B FOWLER | 11252 DENTON HILL RD, FENTON, MI 48430 |
| STANLEY B FOWLER & | ANN F FOWLER JT TEN, 11252 DENTON HILL RD, FENTON, MI 48430 |
| STANLEY B GEHRI | 1420 STRATFORD DR, BELOIT, WI 53511-1400 |
| STANLEY B GEORGE & | ETHEL F GEORGE JT TEN, 88 GEORGE RD, LENHARTSVILLE, PA 19534-9696 |
| STANLEY B HONEYCUTT | 1610 SHELDON, CANTON, MI 48187-3173 |
| STANLEY B JAJO | 2934 S 300 W 237, PERU, IN 46970-3405 |
| STANLEY B KAPANOWSKI & | WINIFRED R KAPANOWSKI JT TEN, 1002 E 14 MILE RD, ROYAL OAK, MI 48073 |
| STANLEY B KENWARD | TR KENWARD REVOCABLE LIVING TRUST, UA 01/24/97, 1418 HILLSIDE NW DR, CEDAR RAPIDS, IA 52405-1311 |
| STANLEY B SCHNITZER & | RHODA SCHNITZER JT TEN, 8 CRIPPS LANE, VALLEY STREAM, NY 11581-1411 |
| STANLEY B SEGELBAUM | 9225 MEDICINE LAKE RD #111, GODLEN VALLEY, MN 55427 |
| STANLEY B WASSINGER & | MARION WASSINGER JT TEN, 27-05 160 YH ST, FLUSHING, NY 11358-1032 |
| STANLEY B YOUNG & ELIZABETH | B YOUNG TRUSTEES U/A DTD, 12/20/90 STANLEY B YOUNG &, ELIZABETH B YOUNG, 901 BELLWOOD LANE, ROSEBURG, OR 97470-9299 |
| STANLEY BARASH | 49 W 12 STREET, NEW YORK, NY 10011-8562 |
| STANLEY BARNETT | 7920 LASALLE BL, MIRAMAR, FL 33023-4500 |
| STANLEY BARNUM JR | 16614 RAINBOW LAKE ROAD, HOUSTON, TX 77095-4064 |
| STANLEY BAUER | 618 HONEFIELD GLEN COURT, OFALLON, MO 63366 |

| | |
|---|---|
| STANLEY BEDNARZ | 30721 PINTO DR, WARREN, MI 48093-5060 |
| STANLEY BELIZAR | 14 WILLOW POND LANE, MILLER PLACE, NY 11764-1540 |
| STANLEY BELL | 18 WESTWOOD CIRCLE, IRVINGTON, NY 10533-1838 |
| STANLEY BELL JR | 29905 JOHN HAUK ST, GARDEN CITY, MI 48135-2315 |
| STANLEY BENNETT | 6324 LAFLEUR, SHREVEPORT, LA 71119-6215 |
| STANLEY BIEGANOWSKI | 16345 IMLAY CITY RD, CAPAC, MI 48014-2205 |
| STANLEY BIESIADA | 835 ARBORDALE DR, KEYPORT, NJ 07735-5204 |
| STANLEY BLASKIEWICZ | 28128 CLEMENTS CIR N, LIVONIA, MI 48150-3277 |
| STANLEY BLITZ | CUST ELIZABETH, BLITZ UTMA RI, 205 ELMGROVE AVENUE, PROVIDENCE, RI 02906-4234 |
| STANLEY BLOCK | 10 CLINTON ST, BROOKLYN, NY 11201-2748 |
| STANLEY BOROWSKI | 401 KENNEDY DRIVE, LINDEN, NJ 07036-4405 |
| STANLEY BRODSKY & | MILDRED K BRODSKY JT TEN, 296 CONTINENTAL DRIVE, NEW HYDE PARK, NY 11040-1006 |
| STANLEY BUIE | PO BOX 51128, JACKSONVILLE BEACH FL,  32240-1128 |
| STANLEY BUMBLE | 7122 EASTWOOD ST, PHILADELPHIA, PA 19149-1205 |
| STANLEY BUTLER JR | 156 E HUNT ST, ADRIAN, MI 49221-2144 |
| STANLEY C BARKER | 2800 W NESTEL RD, PRUDENVILLE, MI 48651 |
| STANLEY C BECKER | 7220 WATSON ROAD, SAINT LOUIS, MO 63119-4404 |
| STANLEY C BONK | 2310 DAKOTA AVENUE, FLINT, MI 48506-4905 |
| STANLEY C BREEDLOVE | 351 W COUNTY RD 1075 N, LIZTON, IN 46149-9416 |
| STANLEY C GREENE | 29 S VAN LEAR ST, DAYTON, OH 45403 |
| STANLEY C HALL JR | 8529 HAUSER CT, LENEXA, KS 66215 |
| STANLEY C KERBEL JR & | CHARLES P KERBEL TEN COM, 8 PONDVILLE CT, AUBURN, MA 01501 |
| STANLEY C KROSKY & | DIANA M KROSKY JT TEN, 6274 W FAIRLANE AVE, BROWN DEER, WI 53223-3472 |
| STANLEY C LARSON & | MARGUERITE R LARSON, TR UA 03/10/93, STANLEY C LARSON & MARGUERITE R, LARSON TR, 2504 RUSK COURT, DELTONA, FL 32738-6706 |
| STANLEY C LUTTRELL | 1007 W PRINCE RD #14, TUCSON, AZ 85705-3166 |
| STANLEY C MANEKE | 10719 13 MILE ROAD, RODNEY, MI 49342-9779 |
| STANLEY C MILLSPAUGH | 17 ROSSLIND ROAD, POUGHKEEPSIE, NY 12601-5031 |
| STANLEY C MOORE | CUST AMY, ELIZABETH MOORE UGMA MI, 2841 LANSDOWNE, WATERFORD, MI 48329-2947 |
| STANLEY C OVJA | TR STANLEY C OVJA LIVING TRUST, UA 9/7/00, 469 DAVIDSON ST, BRIDGEPORT, CT 06605 |
| STANLEY C PRATT | 2822 LAUREL WIND BLVD, LWIS CENTER OH,  43035 |
| STANLEY C PRATT & | MADELYN F PRATT JT TEN, 2822 LAUREL WIND BLVD, LEWIS CENTER OH,  43035 |
| STANLEY C REAVES | 4258 W GRAND AVE, DETROIT, MI 48238-2628 |
| STANLEY C SAFFERMAN & | RITA R SAFFERMAN JT TEN, 4730 ATRIUM CT, UNIT 641, OWINGS MILLS, MD 21117-0350 |
| STANLEY C SHOBE & | MARY G SHOBE JT TEN, 801 W GREEN, CHAMPAIGN, IL 61820-5016 |
| STANLEY C SKRZEC | 49 TYNE DR, NEW CASTLE, DE 19720-2367 |
| STANLEY C SLATES | 950 TOMKINS RD, BOYNE CITY, MI 49712-9170 |
| STANLEY C SWINFORD | 21128 OVERDORF, NOBLESVILLE, IN 46060-8834 |
| STANLEY C TARRANT | TR THE STANLEY C TARRANT TRUST, UA 11/27/03, 7533 GRAND RIVER AVENUE APT 124, BRIGHTON, MI 48114 |
| STANLEY C THEISEN | 1129 ROBERTS BEND RD, BURNSIDE, KY 42519-9544 |
| STANLEY C THOMAS | 9308 SIMMS ROAD, BALTIMORE, MD 21234-1322 |
| STANLEY C VISOTA & KATHERINE | T VISOTA CO-TTEES U/A DTD, 09/20/94 STANLEY C VISOTA &, KATHERINE T VISOTA TRUST, 261 EDISON PARK AVE NW, GRAND RAPIDS, MI 49504-5905 |
| STANLEY C WALKER & PATRICIA L | WALKER TR U/A DTD 01/31/94 THE, WALKER REV LIV TR, 808 SE 46TH ST, CAPE CORAL, FL 33904-8856 |
| STANLEY C WHETSTINE | 1395 LENVOIL RD, MARTINSVILLE, IN 46151-7726 |
| STANLEY C WHETSTINE & | CAROLYN J WHETSTINE JT TEN, 1395 LENVOIL RD, MARTINSVILLE, IN 46151-7726 |
| STANLEY CARTER | 1830 WHITE ST, NORTH BELLMORE, NY 11710-2934 |
| STANLEY CHEATHAM | 21534 COUNTY RD 460, TRINITY, AL 35673-3801 |
| STANLEY CHLIBECKI | 7467 MONTROSE, DETROIT, MI 48228-3606 |
| STANLEY CLINGERMAN | 956 COUNTY ROUTE 45, CENTRAL SQUAR, NY 13036-2209 |
| STANLEY COBB | 3600 VIRGINIA AVE SE, CHARLESTON, WV 25304-1408 |
| STANLEY COHEN | 12-04 SAMPSON RD, FAIR LAWN, NJ 07410-4244 |
| STANLEY CRONK | 204 PARK ROW, FLORA, IN 46929-1129 |
| STANLEY CZUBA | 229 RICHMOND AV, SYRACUSE, NY 13204-2237 |
| STANLEY CZULI | 48483 ARKONA, BELLEVILLE, MI 48111-9603 |
| STANLEY CZYLEK & | CAROL TORTURELLI JT TEN, 9 MECHANIC ST, BAYONNE, NJ 07002-4513 |
| STANLEY D ADAMS | 408 WOODFORD ST, FREDERICKSBURG, VA 22401-3109 |
| STANLEY D BERLING & | MARGUERITE M BERLING JT TEN, 8146 STARVIEW DRIVE, EL CAJON, CA 92021-1749 |
| STANLEY D CARPENTER | 3111 E US HWY 52, MORRISTOWN, IN 46161-9782 |
| STANLEY D EBERLY | 342 S REAMSTOWN ROAD, EPHRATA, PA 17522-9673 |
| STANLEY D HILES | 2056 CLERMONT LAUREL RD 9, NEW RICHMOND, OH 45157-9588 |
| STANLEY D HJELMSTAD & | ELOIS M HJELMSTAD JT TEN, 10640 57TH PLACE NORTH, PLYMOUTH, MN 55442-1665 |
| STANLEY D HOBBS | 4324 BUENA VISTA, DETROIT, MI 48238-3276 |
| STANLEY D JOHNSON | 10923 HOLLY TERR, HAGERSTOWN, MD 21740-7804 |
| STANLEY D KELLEY | 4991 OLD FARM RD, SPRINGVILLE, IN 47462-5435 |
| STANLEY D MAOURY & | HELEN LIGNOSE JT TEN, 2710 COLT RUN RD, OAKTON, VA 22124-1101 |
| STANLEY D MC GHEE | 1486 PEBBLE BEACH DRIVE, PONTIAC, MI 48340 |
| STANLEY D MIDKIFF | 5027 ROOSEVELT ROAD, DEXTER, KY 42036 |
| STANLEY D MILLER | 1515 BULGER ROAD, AIKOL, WV 25501-9527 |
| STANLEY D MILLER | 2025 ADAMS AVE, FLINT, MI 48505-5033 |
| STANLEY D NOREIKA | 143 SADDLE DR, FURLONG, PA 18925-1017 |
| STANLEY D OSOWSKI | 5372 N GEORGETOWN RD, GRAND BLANC, MI 48439-8773 |
| STANLEY D OSOWSKI AS | CUSTODIAN FOR GALE I OSOWSKI, U/THE MICHIGAN UNIFORM GIFTS, TO MINORS ACT, 5372 GEORGETOWN RD, GRAND BLANC, MI 48439-8773 |

| | |
|---|---|
| STANLEY D OSOWSKI AS | CUSTODIAN FOR SUZANNE M, OSOWSKI U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 5372 GEORGETOWN RD, GRAND BLANC, MI 48439-8773 |
| STANLEY D SANTOS UNDER | GUARDIANSHIP OF IDA L, SANTOS, 324 QUINCY ST, BROCKTON, MA 02302-3421 |
| STANLEY D SCOTT | 105 PINEHURST GREEN WAY, GREENVILLE, SC 29609-6958 |
| STANLEY D SMITH | 608 N 13TH ST, MIDDLETOWN, IN 47356-1273 |
| STANLEY D SMITH & | DIANE M SMITH JT TEN, 608 NORTH 13TH ST, MIDDLETOWN, IN 47356-1273 |
| STANLEY D SZCZEPANEK | 48358 ROSEWOOD DRIVE, SHELBY TOWNSHIP, MI 48315-4069 |
| STANLEY D WILSON JR | 561 WARWICK AVE, SAN LEANDRO, CA 94577-1943 |
| STANLEY D ZIDEL & | MARILYN E ZIDEL JT TEN, 38778 MONTEREY, STERLING HEIGHTS, MI 48312-1352 |
| STANLEY DAVID & | LINDA J CHUN JT TEN, 7071 W COMMERCIAL BLVD STE 2D, FT LAUDERDALE, FL 33319 |
| STANLEY DAVIDSON | 9961 ABINGTON, DETROIT, MI 48227-1003 |
| STANLEY DEMBINSKI | 6 LE MARC COURT, ROCHESTER, NY 14618-5657 |
| STANLEY DOBEK | 2798 E MUNGER RD, TECUMSEH, MI 49286-9724 |
| STANLEY DRZEWICKI JR EUGENIA | DRZEWICKI &, THOMAS DRZEWICKI JT TEN, 1805-28TH ST, BAY CITY, MI 48708-8105 |
| STANLEY DZIEDZIC | 1408 MAIN ST, PITTSTON, PA 18640-1434 |
| STANLEY E BRETTSCHNEIDER | 2 WINDING BROOK DR, LARCHMONT, NY 10538-1018 |
| STANLEY E BROWN & | MARY E BROWN JT TEN, 15 ALAMEDA DRIVE, CARPENTERSVILLE, IL 60110-1120 |
| STANLEY E COOK & | VIRGINIA B COOK JT TEN, 51 FAIRLEE RD, WEST HARTFORD, CT 06107-2908 |
| STANLEY E CRUMP | BOX 211, WHITE PLAINS, NY 10603-0211 |
| STANLEY E DILLON | 402 MINOR ST, MARTINSVILLE, VA 24112-3813 |
| STANLEY E ELLISON | 226 WILLOWBROOK TRL, BLUFFTON, IN 46714-1017 |
| STANLEY E FARMER & | IRENE C FARMER JT TEN, 24500 N E LIBERTY DR, BATTLE GROUND, WA 98604-5160 |
| STANLEY E FISHMAN | APT 508, 2150 N LINCOLN PARK W, CHICAGO, IL 60614-4610 |
| STANLEY E HEIKELL | 11276 JEWETT, WARREN, MI 48089-1844 |
| STANLEY E HIGH & | VELMA M HIGH JT TEN, 6612 MACCORKLE AVE SE, CHARLESTON, WV 25304-2924 |
| STANLEY E HODGES JR & | JO ANN M HODGES JT TEN, 7921 CASE DR, PLANO, TX 75025-6002 |
| STANLEY E HUNDLEY | 3136 MASSENA, COMMERCE TWP, MI 48382-4633 |
| STANLEY E HUSTON | BOX 99, EDGEWOOD, NM 87015-0099 |
| STANLEY E JAMES & | JEAN M JAMES JT TEN, G-6025 LANCASTER DRIVE, FLINT, MI 48532 |
| STANLEY E KACZMARCZYK | ATTN IRENE KACZMARCZYK, 418 THERESA AVE, BALTIMORE, MD 21221-3346 |
| STANLEY E KOWALSKI | 930 LARKSPUR, OAKLAND, CA 94610 |
| STANLEY E KROL | RD 2 BOX 74, SCOTTDALE, PA 15683-9504 |
| STANLEY E KRZEMINSKI & | JEANETTE A KRZEMINSKI JT TEN, 23312 COLONIAL COURT SOUTH, ST CLAIR SHORES, MI 48080-2606 |
| STANLEY E LIPKA & | DORIS M LIPKA JT TEN, 24774 HILL, WARREN, MI 48091-4458 |
| STANLEY E MAC DONALD | 2435 COUNTY ROAD #61, CENTER, AL 35960 |
| STANLEY E MAHURIN | 7180 ROSS RD, NEW CARLISLE, OH 45344-8643 |
| STANLEY E MARTINEZ & | ROSE W MARTINEZ JT TEN, BOX 710, CHINLE, AZ 86503-0710 |
| STANLEY E MCFARLIN | 10364 S AVENIDA COMPADRES, YUMA, AZ 85365-6115 |
| STANLEY E MERSON & | PHYLLIS M MERSON JT TEN, 4453 POWERLINE RD, FORT LAUDERDALE, FL 33309-3834 |
| STANLEY E MUSZYNSKI JR | 1302 CLAIRMONTE LANE, FRANKLIN, TN 37064-2496 |
| STANLEY E NELSON & CYNTHIA A | NELSON TRUSTEES U/A DTD, 10/28/93 NELSON FAMILY, LIVING TRUST, 418 W MASSACHUSETTS STREET, HERNANDO, FL 34442-8823 |
| STANLEY E NEWILL | 307 E SPRUCE, SAULT SAINTE MARIE MI,  49783-2134 |
| STANLEY E PATRYAK | 4198 CINNAMON N DR 620, WEST SALEM, OH 44287-9691 |
| STANLEY E PENCIKOWSKI | 5 JEFFREY RD, BRISTOL, CT 06010-2434 |
| STANLEY E PIELECHA JR | 73 BRADWOOD ROAD, WEST SENECA, NY 14224-4223 |
| STANLEY E PULLAM | 9166 RIDGEWOOD DR, BATON ROUGE, LA 70814-3048 |
| STANLEY E REASONS | 7 TIMBERLINE, WARRENTON, MO 63383-6141 |
| STANLEY E ROZNER & | CHARLOTTE E ROZNER JT TEN, 27 PETUNIA CIRCLE, MATTESON, IL 60443-1585 |
| STANLEY E SIREK | 850 2ND ST N, WAHPETON, ND 58075-3402 |
| STANLEY E SMIESZEK | 1850 WESTOVER CT, MANSFIELD, OH 44906-3370 |
| STANLEY E SZATKOWSKI | TR UA 1/20/04, STANLEY E SZATKOWSKI LIVING TRUST, 8343 S KENNETH, CHICAGO, IL 60652 |
| STANLEY E TAYLOR | 7910 COLLEGE STATION DR, WILLIAMSBURG, KY 40769-1390 |
| STANLEY E TAYLOR | 7910 COLLEGE STATION DR, WILLIAMSBURG, KY 40769-1390 |
| STANLEY E VOGEL | 1448 PINEWAY DRIVE NE, ATLANTA, GA 30329 |
| STANLEY E WILLIAMS | 16388 MARR RD, ALLENTON, MI 48002-4003 |
| STANLEY E ZALEWSKI | 23 LEDYARD ROAD, NEW BRITAIN, CT 06053-3418 |
| STANLEY E ZALEWSKI & | DOLORES A ZALEWSKI JT TEN, 23 LEDYARD ROAD, NEW BRITAIN, CT 06053-3418 |
| STANLEY ERWIN JACOBS & | GOLDIE JACOBS JT TEN, 138 SIGNAL HILL DR, ST LOUIS, MO 63121-1202 |
| STANLEY F BRIDGEFORTH | 26746 N CLAUDETTE ST #462, SANTA CLARITA, CA 91351 |
| STANLEY F FILIP | 40058 CAPITOL, STERLING HTS, MI 48313-5304 |
| STANLEY F GABRIEL | 6820 SALLY LANE, EDINA, MN 55439-1047 |
| STANLEY F GOLDSTEIN | CUST JOHNATHAN IUSTER, GOLDSTEIN U/THE MO UNIFORM, GIFTS TO MINORS ACT, 7 ARBOR RD, SAINT LOUIS, MO 63132-4202 |
| STANLEY F HAMILTON | 11148 SENECA DR, BOISE, ID 83709-3949 |
| STANLEY F HARRISON | 1360 HERITAGE DR, APT 121, NORTHFIELD, MN 55057-3142 |
| STANLEY F HONDO | 2159 NO LOREL AVENUE, CHICAGO, IL 60639-3029 |
| STANLEY F KRAMER III & | RHONDA KRAMER JT TEN, 712 S W 14TH ST, FT LAUDERDALE, FL 33315 |
| STANLEY F LANCASTER | TR STANLEY F LANCASTER TRUST, UA 04/02/97, 1113 BENTLEY DR, NAPLES, FL 34110-8643 |
| STANLEY F LEVINE | 3 PARSONS CIRCLE, AIKEN, SC 29803-4312 |
| STANLEY F MONTGOMERY | 65 WELLES DR N, NEWINGTON, CT 06111-2618 |
| STANLEY F MORRISSETT | 10003 SHARON DR 98, MONTROSE, MI 48457-9787 |
| STANLEY F PARKER | 6618 BLOOMFIELD LANE, WEST BLOOMFIELD, MI 48322-3941 |
| STANLEY F PARKER & | JOAN D PARKER JT TEN, 6618 BLOOMFIELD LANE, W BLOOMFIELD, MI 48322-3941 |
| STANLEY F PAYNE | 601 WARDS CORNER RD, LOVELAND, OH 45140-9047 |

| | |
|---|---|
| STANLEY F PISZCZEK | 16955 SOUTH MEADOWS CIR, STRONGSVILLE, OH 44136-6250 |
| STANLEY F RICHMAN | 9 JACKSON MANNOR COURT, PHOENIX, MD 21131-1850 |
| STANLEY F RICHMAN & | MARIE A RICHMAN JT TEN, 9 JACKSON MANOR COURT, PHEONIX, MD 21131-1850 |
| STANLEY F ROBERTS | 3502 SOUTHVIEW CIRCLE, GAINESVILLE, GA 30506-3783 |
| STANLEY F SKURA & | CAROLINE B SKURA JT TEN, 2416 W PARRIS DRIVE CEDAR, CREST, WILMINGTON, DE 19808-4512 |
| STANLEY F STACHNIK | 1220 MONTROSE, ROYAL OAK, MI 48073-2721 |
| STANLEY F THOMPSON & VERNA | THOMPSON TR, STANLEY F THOMPSON LIVING TRUST UA, 35955, BOX 247, ALLEN PARK, MI 48101-0247 |
| STANLEY F URANKAR | 17829 ROSECLIFF ROAD, CLEVELAND, OH 44119-1345 |
| STANLEY F WATSON | BOX 8313, 3756 BRIDLE PASS COURT, ANN ARBOR, MI 48107-8313 |
| STANLEY F WON | 293 ANTHONY, GLEN ELLYN, IL 60137-4454 |
| STANLEY FIERIMONTE | 100 PROSPECT HILL DR, TEWKSBURY, MA 01876 |
| STANLEY FIORE & | CAROLE D FIORE JT TEN, 4651 FLEDGLING DR, TALLAHASSEE, FL 32311 |
| STANLEY F FRACZEK | 150 SWEETFIELD CIRCLE, YONKERS, NY 10704-2612 |
| STANLEY FRATANGELO & JOHN S | FRATANGELO SR & LOUISE, FRATANGELO JT TEN, 25 WASHINGTON ST, CLYDE, NY 14433-1120 |
| STANLEY FREDERICO | 120 JEFFERSON AVE, VALHALLA, NY 10595-1820 |
| STANLEY FRISCHLING & | PHYLLIS FRISCHLING JT TEN, 46 CATHAY RD, EAST ROCKAWAY, NY 11518-2227 |
| STANLEY G COBB | 50-A YORKTOWNE PARKWAY, WHITING, NJ 08759-1638 |
| STANLEY G FERNYHOUGH AND | JERRALEE G FERNYHOUGH, COMMUNITY PROPERTY, 10008 RAINIER AVE S, SEATTLE, WA 98178-2547 |
| STANLEY G GLICAS & | KATHLEEN M GLICAS JT TEN, 2548 EASTON AVE, BETHLEHEM, PA 18017-5039 |
| STANLEY G HUGHES & | GLADYS HUGHES JT TEN, 3026 WESTMINISTER RD, BETHLEHEM, PA 18017-3333 |
| STANLEY G HULIK & | GENEVIEVE R HULIK JT TEN, 6548 SHARON DRIVE, GARDEN CITY, MI 48135-2024 |
| STANLEY G MARKOROFF | 7222 E GAINEY RANCH RD, UNIT 215, SCOTTSDALE, AZ 85258 |
| STANLEY G NEHER & CAROLYN M | NEHER TR REV INTERVIVOS TR, U/T/D 03/06/86 FBO CO-TTEES, NEHER, 17245 COLONIAL PARK DR, MONUMENT, CO 80132-8497 |
| STANLEY G NEHER & CAROLYN M | NEHER TR REVOCABLE LIVING TRUST U/A, DTD 03/06/86 F/B/O, NEHER, 17245 COLONIAL PARK DR, MONUMENT, CO 80132-8497 |
| STANLEY G SMITH | 4 REDWOOD STREET, BREVARD, NC 28712-9560 |
| STANLEY GAY | 612 LINDA VISTA, PONTIAC, MI 48342-1649 |
| STANLEY GERSHBEIN | 3410 GALT OCEAN DR, APT 1101 NORTH, FORT LAUDERDALE, FL 33308-7044 |
| STANLEY GLADYS | 12088 BUTTERCUP LN, STERLING HEIGHTS, MI 48313-1523 |
| STANLEY GLASOFER | CUST LAURA, A GLASOFER UGMA TX, 111 WELLESLEY DR, NEWPORT NEWS, VA 23606-4031 |
| STANLEY GOLDBERG & | SANDRA GOLDBERG JT TEN, 3398 SO HIGHLAND DR, SALT LAKE CITY, UT 84106-3315 |
| STANLEY GRAY JR | 24 RENO RD, SHARON, PA 16148-5106 |
| STANLEY GREENE & | ESTELLE J M GREENE JT TEN, 5450 SOUTHWEST 63RD COURT, MIAMI, FL 33155-6466 |
| STANLEY GREGORY JR | 6378 GRANDMONT, DETROIT, MI 48228-3820 |
| STANLEY GRONCKI & | FRANCES GRONCKI JT TEN, 228 CRANE ST, SCRANTON, PA 18505-2950 |
| STANLEY GULA | 430 NEW ROAD, EAST AMHERST, NY 14051-1320 |
| STANLEY H CARSON & | MARGARET E CARSON JT TEN, 6915 SPRINGBANK WAY, STONE MOUNTAIN, GA 30087-5417 |
| STANLEY H GRAVES | TR UA 11/04/92, STANLEY H GRAVES TRUST, 4007 MONITOR DR, HAMPTON, VA 23669-4647 |
| STANLEY H HYMAN & | ROSALEA M HYMAN JT TEN, 8604 PAPPAS WAY, ANNANDALE, VA 22003-4536 |
| STANLEY H JENT | 766 KOOGLE RD, MANSFIELD, OH 44903-8710 |
| STANLEY H JEZ | 15 BRAVER DRIVE, TRENTON, NJ 08610-1307 |
| STANLEY H KLAIN | CUST RONALD A KLAIN UGMA IN, 3912 ROSEMARY ST, CHEVY CHASE, MD 20815-4024 |
| STANLEY H LEGUM | 1420 SEABREEZE TRAIL, VIRGINIA BEACH, VA 23452-4743 |
| STANLEY H LEVY | 5385 BYWOOD RD, BLOOMFIELD, MI 48302-2701 |
| STANLEY H LIPKA | 1903 WARNER RD SE, HUBBARD, OH 44425-2738 |
| STANLEY H MARCUS | CUST RUSSELL F MARCUS UGMA NJ, 36 COLEYTOWN RD, WESTPORT, CT 06880-1525 |
| STANLEY H OLIVER | BOX 180, BARRINGTON, NH 03825-0180 |
| STANLEY H PERRY | 7590 SO STRAITS HWY, INDIAN RIVER, MI 49749-9336 |
| STANLEY H PERRY & | MARY N PERRY JT TEN, 7590 SO STRAITS HWY, INDIAN RIVER, MI 49749-9336 |
| STANLEY H PREVIC | R D 1, BOX 71, SLICKVILLE, PA 15684-9707 |
| STANLEY H SKVARA JR & | DAVID L SKVARA JT TEN, 4514 GRANTWOOD DRIVE, PARMA, OH 44134-3754 |
| STANLEY H SPURR | PO BOX 891855, TEMECULA, CA 92589-1855 |
| STANLEY H WELCH | 3000 WELLAND DR, SAGINAW, MI 48601-6914 |
| STANLEY HOWARD | 3095 GOLDEN FOX TRL, LEBANON, OH 45036-8261 |
| STANLEY I BIRNBAUM | BOX 4234, EAST HAMPTON, NY 11937-0257 |
| STANLEY I BUINICKI & | TERESA L PHELAN JT TEN, 1159 STEAD SCHOOL RD, PAINTED POST, NY 14870 |
| STANLEY I FUJIYAMA | CUST ROBIN M FUJIYAMA U/THE, HAWAII UNIFORM GIFTS TO, MINORS ACT, 3435 HARDING AVE, HONOLULU, HI 96816-2410 |
| STANLEY I OTAKE & | RUBY T OTAKE JT TEN, 95-278 KUPUKU CIR, MILILANI, HI 96789-1220 |
| STANLEY I RESNICK | 144 WENDY RD, TRUMBULL, CT 06611-3438 |
| STANLEY I SWEATT & NAIDEAN V | SWEATT TRUSTEES U/D/T DTD, 32980, 1642 VIA CAMINAR, LAKE SAN MARCOS, CA 92069-7223 |
| STANLEY I TEKAMP | 2936 S PATTERSON BLVD, DAYTON, OH 45419-1311 |
| STANLEY I WOJCIK | 12646 BENDER, STERLING HEIGHTS, MI 48313-3302 |
| STANLEY I ZWIRBLE | 817 DAY HOLLOW RD, ENDICOTT, NY 13760-2016 |
| STANLEY J & HARRIET S SIBERA | TR, STANLEY J SIBERA REVOCABLE TRUST UA, 35538, 300 W STATE ST, PENDLETON, IN 46064-1038 |
| STANLEY J ADAMCEWICZ | 112 GRATH CRESCENT, WHITBY ON  L1N 6N8,  CANADA |
| STANLEY J BAJEK | 31231 CHERRY HILL, WESTLAND, MI 48186-5073 |
| STANLEY J BICZAK | 20125 WESTVIEW DR, NORTHVILLE, MI 48167 |
| STANLEY J BLASZCZYK | 5853 EASTLAKE DRIVE, NEW PORT RICHEY, FL 34653-4416 |
| STANLEY J BOCK | 10781 NW 20 CT, SUNRISE, FL 33322-3425 |
| STANLEY J BROWN | 8837 BUHL, DETROIT, MI 48214-1228 |
| STANLEY J CHERRY JR | 2761 MARGARET, MELVINDALE, MI 48122-1833 |
| STANLEY J COSTELLO AS | CUSTODIAN FOR STANLEY, COSTELLO JR UNDER THE PA, UNIFORM GIFTS TO MINORS ACT, 100 E HIGH ST, COALDALE, PA 18218-1515 |
| STANLEY J CROUCH | 209 SOUTH MARSHALL, MIDDLETOWN, OH 45044-5325 |
| STANLEY J DIGARD | 7575 W MAPLE AVE, HALE, MI 48739 |

| | |
|---|---|
| STANLEY J DUDA & | ROBERTA A DUDA JT TEN, 18166 BRACKEN CIRCLE, PORT CHARLOTTE, FL 33948-9306 |
| STANLEY J DUDEK & | JOAN H DUDEK JT TEN, 8651 RANDY, WESTLAND, MI 48185-1757 |
| STANLEY J FERRARO | 64-04 60TH RD, MASPETH, NY 11378-3433 |
| STANLEY J FRAYER & | RICHARD W FRAYER JT TEN, 139 DUNCAN AVENUE, OAKHILL, WV 25901 |
| STANLEY J GAJDA | 3365 WYNNS MILL, METAMORA, MI 48455-9628 |
| STANLEY J GARBOWSKI | 1 WOODS LANE, SAYREVILLE, NJ 08872-1230 |
| STANLEY J GILEWSKI | 31723 NORRID CIRCLE, WARREN, MI 48092-5005 |
| STANLEY J GINDA | LOT 177, 10701 N 99TH AVE, PEORIA, AZ 85345-5444 |
| STANLEY J GLAZ | 408 WEIMAR STREET, BUFFALO, NY 14206 |
| STANLEY J GLINSKI | 40119 CUCCI, STERLING HEIGHTS, MI 48313-5378 |
| STANLEY J GOLASKY & | ELIZABETH GOLASKY JT TEN, BOX 130, LEHIGH ACRES, FL 33970-0130 |
| STANLEY J GOLDA | 1673 MOHAWK LANE, SCOTCH PLAINS, NJ 07076-2541 |
| STANLEY J GOLEMBOWSKI | 1820 HAINES ROAD, ORWELL, OH 44076 |
| STANLEY J GONDEK | 4213 CONNIE DR, STERLING HGTS, MI 48310-3837 |
| STANLEY J GORAL | 30STRONG ST, WALLINGTON, NJ 07057 |
| STANLEY J GORCZYCA | 161 OAK ST, SOUTH AMBOY, NJ 08879-1013 |
| STANLEY J GUNSEL | TR STANLEY J GUNSEL TRUST, UA 09/10/99, 5263 WEST 52ND ST, PARMA, OH 44134-1023 |
| STANLEY J GURNEY & | MARY C GURNEY JT TEN, 502 CHESTNUT ST, MEADVILLE, PA 16335-4408 |
| STANLEY J HINDS | 23161 HILL STREET, WARREN, MI 48091-4704 |
| STANLEY J HINKLE & | JEANETTE E HINKLE JT TEN, 10184 SW 79TH LOOP, OCALA, FL 34481-2570 |
| STANLEY J HOLLAND | 1130 INDIAN MOUND DR, ANDERSON, IN 46013-1203 |
| STANLEY J ISELER | 3848 SMITHS CROSSING, FREELAND, MI 48623-9442 |
| STANLEY J JABLONSKI | 16 RUSTIC DR, WORCESTER, MA 01609-1030 |
| STANLEY J JOSEFOVIC | 14511 REDDINGTON AVE, MAPLE HGTS, OH 44137-3215 |
| STANLEY J JUGOVICH | 6123 WEST 55TH ST, CHICAGO, IL 60638-2607 |
| STANLEY J KALANDYK | 7526 TERRI DR, WESTLAND, MI 48185-1418 |
| STANLEY J KLOSINSKI | 8593 COLUMBIA RD, ORWELL, OH 44076-9704 |
| STANLEY J KOPECK | 60631 RUSSEL LANE, SOUTH LYON, MI 48178 |
| STANLEY J KORCZYK & LAURA M | KORCZYK TRUSTEES UA KORCZYK, FAMILY LIVING TRUST DTD, 33808, 22135 RIVER RIDGE TRL, FARMINGTON HILLS, MI 48335-4668 |
| STANLEY J KRUPA & | ALICE L KRUPA JT TEN, 819 E GRANDRIVER, WILLIAMSTON, MI 48895 |
| STANLEY J KRUPA JR | 819 E GRAND RIVER AVE, WILLIAMSTON, MI 48895-1537 |
| STANLEY J KRYSZTOFIK & | DOLORES I KRYSZTOFIK JT TEN, 419 WEGNER AVENUE, TRENTON, NJ 08619-2927 |
| STANLEY J KUTCHER | 3245 WINFIELD AVE, INDIANAPOLIS, IN 46222-1955 |
| STANLEY J LAFEBER & | ALBERTA L LAFEBER JT TEN, 3060 VALLEY FARMS RD, APT 142, INDIANAPOLIS, IN 46214-1598 |
| STANLEY J LAZARZ | 25210 ANNA, TAYLOR, MI 48180-3242 |
| STANLEY J LIJANA JR | 9299 SHADY LAKE DR 102, STREETSBORO, OH 44241-4513 |
| STANLEY J LONSKI & | LEOCADIA N LONSKI JT TEN, 2208 SERRA DR, STERLING HEIGHTS, MI 48310-5248 |
| STANLEY J MARCINKOWSKI | 64-04 80TH AVE, RIDGEWOOD, NY 11385-6825 |
| STANLEY J MARTYNOWICZ | 4903 NEWTON ROAD, HAMBURG, NY 14075-5434 |
| STANLEY J MARUSAK & | HELEN P MARUSAK JT TEN, 10 KEARNEY DR, NEW MONMOUTH, NJ 07748-1135 |
| STANLEY J MORGAN | 12840 PARKRIDGE, SHELBY TOWNSHIP, MI 48315-4660 |
| STANLEY J NAMULIK | 114 DONNA LEA, WLLIAMSVILLE, NY 14221-3172 |
| STANLEY J NAMULIK & | DOROTHY NAMULIK JT TEN, 114 DONNA LEA BLVD, WILLIAMSVILLE, NY 14221-3172 |
| STANLEY J NIEC | BOX 568441, ORLANDO, FL 32856-8441 |
| STANLEY J OAKLEY | 6753 OLEANDER CT, MIDDLETOWN, OH 45044-8336 |
| STANLEY J OLSZOWY | 1428 12TH STREET, WYANDOTTE, MI 48192-3334 |
| STANLEY J OSETKOWSKI | 1423 FORBES ST, NITONAWANDA, NY 14120-1858 |
| STANLEY J PIGGOTT | 210 N HEYER ST, WESTPHALIA, MI 48894 |
| STANLEY J PIRUCKI | 4729 SOUTHPOINTE PKWY, MONROE, MI 48161 |
| STANLEY J PIRUCKI & | CATHERINE J PIRUCKI JT TEN, 3450 MURD ROAD, SYLVANIA, OH 43560-9790 |
| STANLEY J POBLOCKI | 114 BROADMOOR, TONAWANDA, NY 14150-5571 |
| STANLEY J POKOJ & | FRANCES B POKOJ JT TEN, 3731 W 83RD ST, CHICAGO, IL 60652-2401 |
| STANLEY J PUGH | 2409 SARATOGA 40, KOKOMO, IN 46902-2568 |
| STANLEY J RECZKA | 181 CASTLE HEIGHTS AVE, PENNSVILLE, NJ 08070-2224 |
| STANLEY J REIMAN | CUST MARIAN D REIMAN UGMA NJ, 3618 HILLSIDE TERR, FAIR LAWN, NJ 07410-4235 |
| STANLEY J ROBERTS | 33 PAWNEE BOX 581, MILAN, OH 44846-9764 |
| STANLEY J ROGGE | 6727 BUTLER ROAD, JANESVILLE, WI 53545-9266 |
| STANLEY J SCHULTZ JR | 5091 CLYDESDALE LANE, SAGINAW, MI 48603-2817 |
| STANLEY J SCHULTZ JR & | JOYCE M SCHULTZ JT TEN, 5091 CLYDESDALE LANE, SAGINAW, MI 48603-2817 |
| STANLEY J SHEWLAKOW | 37 MORIAS AVENUE, MILLVILLE, NJ 08332-4906 |
| STANLEY J SIMPSON & | JOANNE M SIMPSON JT TEN, 6415 SHAGBARK, TROY, MI 48098-5232 |
| STANLEY J SLOSBURG | 10040 REGENCY CIRCLE, SUITE 200, OMAHA, NE 68114-3734 |
| STANLEY J STABRAWA & | VERONICA A STABRAWA JT TEN, 8319 W 161ST PL, TINLEY PARK, IL 60477-8279 |
| STANLEY J STAFIEJ & | MONTEEN A STAFIEJ JT TEN, 6925 FOXTHORNE DR, CANTON, MI 48187-3019 |
| STANLEY J STANONIS & | JEAN B STANONI, TR UA 8/13/93 THE STANONIS TRUST, 6683 NORTHPOINT, TROY, MI 48098-1421 |
| STANLEY J STREAKS & | DOROTHY A STREAKS JT TEN, 6 SADDLEWOOD COURT, HILTONHEAD ISLAND, SC 29926-2607 |
| STANLEY J SULEWSKI & | SOPHIA SULEWSKI JT TEN, 130 CASCADE SPRING ROAD, HOHENWALD, TN 38462-2016 |
| STANLEY J SUTTON & | GWENDOLYN K SUTTON JT TEN, 4844 HARBORD DR, OAKLAND, CA 94618-2505 |
| STANLEY J SWBONI | 9167 BRIAR DR, STREETBORO, OH 44241-5548 |
| STANLEY J TATOL & | ALICE C TATOL JT TEN, 2665 BROOKDALE DR, SPRINGFIELD, OH 45502-7107 |
| STANLEY J TRAMPUS | 750 CHERITON DRIVE, HIGHLAND HEIGHTS, OH 44143-3013 |
| STANLEY J VICKERS | 400 LEE PL, TRENTON, OH 45067-1414 |
| STANLEY J WEILL | CUST IAN J, WEILL UTMA CO, 19 CARRIAGE DR, WOODBRIDGE, CT 06525-1212 |

| | |
|---|---|
| STANLEY J WINOWICZ JR | 304 ADELINE ST, TRENTON, NJ 08611-2512 |
| STANLEY J WLODKOWSKI | 2353 HERMIT'S GLENN, LOS ANGELES, CA 90046-1439 |
| STANLEY J WOJCIAK JR | 2624 VERDE LANE, WINTER PARK, FL 32792-2239 |
| STANLEY J YELLIN & | BENDER &, BILTON J BORNSTEIN EXS EST TEN COM, STELLY PRESSBURGER, C/O BORNS TEIN, 241 CEDAR LANE, TEANECK, NJ 07666 |
| STANLEY J ZIELINSKI | 3624 E GARRISON RD RT 1, DURAND, MI 48429-9801 |
| STANLEY J ZOMER | 221 NICHOLSON ST, WILKES BARRE, PA 18702-6024 |
| STANLEY J ZYNDA JR | 154 WOODLAWN AVE, DEPEW, NY 14043-3932 |
| STANLEY JARECKI | C/O WANDA JARECKI, 2215 BELMONT, DEARBORN, MI 48128-1424 |
| STANLEY JAROSIN & ELIZABETH | JAROSIN TR UNDER DECLARATION, OF TR DTD 11/09/82 ELIZABETH &, STANLEY JAROSIN, 8857 GLENHAVEN ST, SAN DIEGO, CA 92123-2211 |
| STANLEY JAROSIN & ELIZABETH | JAROSIN TRUSTEES UDT F/B/O, JAROSIN FAMILY TRUST DTD, 30264, 8857 GLENHAVEN ST, SAN DIEGO, CA 92123-2211 |
| STANLEY JEE TUN | 1501 DIAMOND COUNTRY DR, RENO, NV 89511-6151 |
| STANLEY JOHN KUKAWKA & NANCY | JOAN KUKAWKA TRUSTEES UA, F/B/O KUKAWKA FAMILY TRUST, DTD 07/09/85, BOX 1070, VISTA, CA 92085-1070 |
| STANLEY JOHNSON | 5629 OAKRIDGE AVE 6, NEW PORT RICHEY, FL 34652-3846 |
| STANLEY JOSEPH MATYAS | 8 SARABEL CT, CHEEKTOWAGA, NY 14225-5020 |
| STANLEY JOSEPH PILARSKI | 4815 HARLEM ROAD, AMHERST, NY 14226-3812 |
| STANLEY JOSEPH ZIOBRO | 33 WAVERLY PLACE, MONMOUTH JUNCTION, NJ 08852-2703 |
| STANLEY K HUNTER | 9447 DISCOVERY DRIVE WEST, INDIANAPOLIS, IN 46250-3463 |
| STANLEY K KNIGHT | 2574 ROCK CREEK RD, PLANO, IL 60545-9547 |
| STANLEY K LAWLER | 645 ALEXANDRIA PIKE, ANDERSON, IN 46012-2906 |
| STANLEY K RICHARDSON | 639 CHESTER TURNPIKE, CANDIA, NH 03034-2206 |
| STANLEY K SETAS | 202 E REASONER ST, LANSING, MI 48906-4313 |
| STANLEY KAI LASSEN II & | STUART A LASSEN JT TEN, 258 MINGES HILLS DR, BATTLE CREEK, MI 49015-3805 |
| STANLEY KANE & | BARBARA KANE JT TEN, 552 LINDNER PL, W HEMPSTEAD, NY 11552-3141 |
| STANLEY KAPLAN | 1209 E 22ND ST, BROOKLYN, NY 11210-4514 |
| STANLEY KASZUBOWSKI | G-4077 W CARPENTER ROAD, FLINTN, MI 48504 |
| STANLEY KAVEL | 12 LOWBER RD, HERMINIE, PA 15637-1220 |
| STANLEY KEMPKE & CELIA C | KEMPKE CO-TRUSTEES UA KEMPKE, LOVING TRUST DTD 10/23/91, 16026 S UNION, HARVEY, IL 60426 |
| STANLEY KLEIN & | LINDA KLEIN JT TEN, 6 PORTMORE LANE, FRAMINGHAM, MA 01702-6157 |
| STANLEY KLENK & | STEFANY O KLENK JT TEN, 426 FRANCONIAN DR E, FRANKENMUTH, MI 48734-1002 |
| STANLEY KNIGHTON | 2124 ARGO DR, HAPEVILLE, GA 30354-1526 |
| STANLEY KOSZELAK | 175 UNIVERSITY AVE, BUFFALO, NY 14214 |
| STANLEY KOT & | JOSEPHINE KOT JT TEN, 3300 GLASGOW DRIVE, LANSING, MI 48911-1319 |
| STANLEY KOTOWSKI | 8002 WHITTINGTON DR, PARMA, OH 44129-4417 |
| STANLEY KOWAL | 5701 S ASHLAND, COUNTRYSIDE, IL 60525-3512 |
| STANLEY KRAJKOWSKI | 11 ARDMORE PL, SAGINAW, MI 48602-3614 |
| STANLEY KRAJKOWSKI & | ELIZABETH S KRAJKOWSKI JT TEN, 11 ARDMORE PL, SAGINAW, MI 48602-3614 |
| STANLEY KUCZBORSKI | 298 SONIA ROAD, MADISON HEIGH, MI 48071-2861 |
| STANLEY KULESA & | VIRGINIA KULESA &, KEVIN T KULESA JT TEN, 105 WANDER WAY, LAKE IN THE HILLS, IL 60156-1337 |
| STANLEY L CEBULA | 200A LANDING LANE, ELKTON, MD 21921-5225 |
| STANLEY L CHATLEN & | PATRICIA A CHATLEN JT TEN, 3300 SUNDEW CT, ALPHARETTA, GA 30005-4200 |
| STANLEY L DROZDOWSKI | 613 MAIN STREET, STANTON, DE 19804-3912 |
| STANLEY L KLIMASZEWSKI | 3901 DOW CT, MIDLAND, MI 48642-6030 |
| STANLEY L MANN | 803 ORCHARD MANOR DR, BOONSBORO, MD 21713-1144 |
| STANLEY L MOSES & | FRANCINE G MOSES JT TEN, 312 MEADOWLARK TER, GLEN MILLS, PA 19342-3339 |
| STANLEY L NOWAK & MARIAN M | NOWAK TRUSTEES U/A DTD, 09/07/90 NOWAK FAMILY TRUST, 5540 CATHEDRAL OAK RD, SANTA BARBARA, CA 93111-1406 |
| STANLEY L PATCH | 444 N FOURTH ST BOX 0386, MUSCODA, WI 53573-9267 |
| STANLEY L PIRHONEN | 8398 M-38, NISULA, MI 49952 |
| STANLEY L PODWYS | 3374 BREEZEWOOD TR, ORTONVILLE, MI 48462-9231 |
| STANLEY L RIES | 4924 N DESERT VIEW DR, APACHE JUNCTION, AZ 85220-9080 |
| STANLEY L SMITH | 7464 SCHOOL AVE, BALTIMORE, MD 21222-3116 |
| STANLEY L STEFANOWSKI | 5106 W20937 PATRICIA CT, MUSKEGO, WI 53150 |
| STANLEY L SWAFFORD | 9939 FLOYD, OVERLAND PARK, KS 66212-2450 |
| STANLEY L SWAFFORD & | EVELYN M SWAFFORD JT TEN, 9939 FLOYD, OVERLAND PARK, KS 66212-2450 |
| STANLEY L URBINE | 8420 MYSTIC GREENS WAY, NAPLES, FL 34113-0625 |
| STANLEY L ZABEK & WANDA A | ZABEK TRUSTEES U/A DTD, 10/19/91 ZABAK FAMILY TRUST, 5421 SAN BELLA SERA COURT, LAS VAGA, NV 89141 |
| STANLEY LAMAR | 109 MONTICELLO RD, WILMINGTON, DE 19803-3006 |
| STANLEY LAPETZ & | DOROTHY J LAPETZ JT TEN, 406 EWINGVILLE RD, EWING, NJ 08638-1539 |
| STANLEY LATOSKY | 3384 SANDALWOOD LANE, YOUNGSTOWN, OH 44511-2549 |
| STANLEY LAWRENCE COOK SR & | SALLY MARIE COOK, TR STANLEY LAWRENCE COOK SR TRUST, UA 02/14/90, 6374 N KEEL DRIVE, HERNANDO, FL 34442-2553 |
| STANLEY LESNIAK | 5905 TOLEDO, DETROIT, MI 48209-1380 |
| STANLEY LIGESKI & | HELEN T LIGESKI JT TEN, 1986 CHURCHILL ROAD, TRENTON, MI 48183-1749 |
| STANLEY LIPKA & | DORIS LIPKA JT TEN, 176 EDGE LAKE DR, WATERFORD, MI 48327 |
| STANLEY LONSKI | 2208 SERRA, STERLING HTS, MI 48310-5248 |
| STANLEY LUBACH | 533 MEADOW RD, CHALFONT, PA 18914-1805 |
| STANLEY LUBECK | 501 WESLEY RD, SPRINGFIELD, PA 19064-2012 |
| STANLEY M ALOIAN | 7553 MULBERRY HILL RD, BARNHART, MO 63012 |
| STANLEY M BELCHER | 497 WESTVIEW BLVD, MANSFIELD, OH 44907-2339 |
| STANLEY M BOHL | 12009 W POND WAY, TAMPA, FL 33635-6233 |
| STANLEY M BOZEK | 32407 RIDGEFIELD, WARREN, MI 48093-1331 |
| STANLEY M CLARK | 8533 PITTSBURG RD, DURAND, MI 48429-1572 |
| STANLEY M EPSTEIN | BOX 64, WESTON, MA 02493-0005 |
| STANLEY M FAY | 5020 MAYBEE RD, CLARKSTON, MI 48346-4333 |
| STANLEY M FIALKOWSKI | 220 WEST JERSEY ST APT 8D, ELIZABETH, NJ 07202-1340 |

| | |
|---|---|
| STANLEY M FILIPKOWSKI | 1947 LANSDOWNE RD, HALETHORPE, MD 21227-1707 |
| STANLEY M GILBERT & LAVERNE | O GILBERT TR THE GILBERT, FAMILY 1980 TR U/A DTD, 29427, 10818 VALIENTE CT, SAN DIEGO, CA 92124-2114 |
| STANLEY M HOWARD | 1301 SAXON CT, MONTGOMERY, AL 36117-3451 |
| STANLEY M HUTT | 20595 E 800 NORTH RD, GEORGETOWN, IL 61846 |
| STANLEY M KOHLER & | NORMA KOHLER JT TEN, 404 BURGUNDY I, DELRAY BEACH, FL 33484-4960 |
| STANLEY M KULIK | 14 WALKER ST, MAYNARD, MA 01754-1718 |
| STANLEY M MARTINO | 61 S KINGMAN RD, SOUTH ORANGE, NJ 07079-2649 |
| STANLEY M MILOSTAN SR | 4318 RHODES RD, RHODES, MI 48652-9732 |
| STANLEY M MORRISSEY | 9272 51ST ST, PINELLAS PARK, FL 33782-5254 |
| STANLEY M PRAWDZIK | 222 WEST TEAMON CIRCLE, GRIFFIN, GA 30223-5823 |
| STANLEY M PRICE | 8289 W 600 N, ELWOOD, IN 46036-9071 |
| STANLEY M ROGELL & | BARBARA A ROGELL JT TEN, 425 ROYAL, ROYAL OAK, MI 48073-2538 |
| STANLEY M SILVERSTEIN | BOX 137, STRATFORD, CT 06615-0137 |
| STANLEY M SMITH | 10020 DUNBARTON DR SE, HUNTSVILLE, AL 35803-1214 |
| STANLEY M STEINMETZ & | CAROLINE M STEINMETZ JT TEN, 128 WILTON PL, SAN RAMON, CA 94583-2937 |
| STANLEY M SUTPHIN JR | 175 FALLING LEAF RD, JAMESTOWN, TN 38556 |
| STANLEY M TECOMA | BOX 196, NEW LEBANON, OH 45345-0196 |
| STANLEY M TOWNSEND | 8 OAK DR, ABSECON, NJ 08201-2007 |
| STANLEY M ZIELINSKY | 2619 PINE RIDGE ROAD, WEST BLOOMFIELD, MI 48324-1958 |
| STANLEY M ZIPPER | 62 HILLSIDE AVE, HUNTINGTON, NY 11743-3237 |
| STANLEY MAJKA | 45037 PATRICK DRIVE, CANTON, MI 48187-2552 |
| STANLEY MAKOTO JITSUMYO | 5406 E BALCH, FRESNO, CA 93727-4110 |
| STANLEY MAR & | SHOU-JAN W MAR JT TEN, 542 OAKMONT, PORTERVILLE, CA 93257-2150 |
| STANLEY MARCUS | 67 MILL POND ROAD, JACKSON, NJ 08527 |
| STANLEY MARKS | 3223 PEERLESS AVE SW, WARREN, OH 44485-3043 |
| STANLEY MASLONA | 5436 S KEDVALE, CHICAGO, IL 60632-4232 |
| STANLEY MASON | 205 HENDERSON STREET, TALLULAH, LA 71282-4110 |
| STANLEY MATUZEK & | IRENE A MATUZEK JT TEN, 5 CROSS STREET, SOUTH GRAFTON, MA 01560-1103 |
| STANLEY MEADE & | GRANT MEADE JT TEN, 212 LYMAN HALL, SAVANNAH, GA 31410-1045 |
| STANLEY MICHAEL MAZIARZ | 119 MILLER ST, NO TONAWANDA, NY 14120-6816 |
| STANLEY MICHALAK | 30068 BALMORAL, GARDEN CITY, MI 48135-2061 |
| STANLEY MIGIEL | 6933 ROCKDALE, DEARBORN, MI 48127-2547 |
| STANLEY MITCHELL | 28766 AL HWY 251, ARDMORE, AL 35739-8610 |
| STANLEY MITTMAN & | ELAINE MITTMAN JT TEN, 427 BEACH 138TH ST, BELLE HARBOR, NY 11694-1341 |
| STANLEY MOORE | 2160 MARSHALL TRAIL, SOUTH LAKE TAHOE, CA 96150 |
| STANLEY MUNSELL & | LOUISE E MUNSELL JT TEN, 1703 W BELFAST, MESA, AZ 85201-6137 |
| STANLEY MURZYN JR | 16502 WEST 79TH TERRACE, LENEXA, KS 66219-1696 |
| STANLEY N FRANCO | 2983 BRETBY, TROY, MI 48098-2153 |
| STANLEY N HENGESBACH | 935 PRINCETON AVE, LANSING, MI 48915-2159 |
| STANLEY NAGER | BOX 514 RADION CITY STATION, NEW YORK, NY 10021-0011 |
| STANLEY NEEDLES & | SALLIE NEEDLES JT TEN, BRIAR HOUSE-C26, 9302 OLD YORK RD, ELKINS PARK, PA 19027 |
| STANLEY NELSON | 306 STOUT RD, AMBLER, PA 19002 |
| STANLEY NOVAK JR & | ANN NOVAK JT TEN, 311 W BALTUSROL CIR, PHOENIX, AZ 85023-6205 |
| STANLEY O WRAY | 1571 STRINGTOWN ROAD, GROVE CITY, OH 43123-8912 |
| STANLEY ONG | 38775 JONQUIL DRIVE, NEWARK, CA 94560-4942 |
| STANLEY OPAS | CUST GARY OPAS UGMA NY, 4 MELISSA CT, DIX HILLS, NY 11746-5920 |
| STANLEY P BOBO & | ALICE M BOBO JT TEN, 4189 ROLSTON ROAD, LINDEN, MI 48451-9444 |
| STANLEY P BRATEK | S 4576VAN PEYMA ROAD, HAMBURG, NY 14075-2513 |
| STANLEY P DILLARD | 124 SQUIRREL TREE LANE, MT LAUREL, NJ 08054-2112 |
| STANLEY P DYREK | 227ELM STREET, MERIDEN, CT 06450-5805 |
| STANLEY P HAWSE JR | 221 BROOKSHIRE RD, WILMINGTON, NC 28409-8005 |
| STANLEY P HUEY JR & | MONINA C HUEY JT TEN, 100 GREY BRIDGE ROW, CARY, NC 27513-3452 |
| STANLEY P KACZMARCZYK | ALAN M KACZMARCZYK &, GARY C KACZMZRCZYK JT TEN, 13690 HART, OAK PARK, MI 48237-1120 |
| STANLEY P OLECH | 5594 IKE DIXON RD, CAMILLUS, NY 13031-8614 |
| STANLEY P PLASTEK | 510 STENNING DR, HOCKESSIN, DE 19707-9218 |
| STANLEY P PODHAJSKY | 3817 CEDAR DR NE, NORTH LIBERTY, IA 52317-9213 |
| STANLEY P RUSZKOWSKI | 48-45 207TH ST, BAYSIDE, NY 11364-1112 |
| STANLEY P STAWAS | 103-14TH AVE, BROOKLYN PARK, MD 21225-3406 |
| STANLEY P STAWECKI | 23366 TORREY ST, ARMADA, MI 48005-4665 |
| STANLEY P TABASSO & | LOUISE TABASSO JT TEN, 8 CIRO COURT, CROSSGATES, WILMINGTON, DE 19808-2307 |
| STANLEY P TASKY & | FRANCES M TASKY JT TEN, 59312 ROYAL OAK CT, WASHINGTON, MI 48094 |
| STANLEY P VITT & IRENE M | VITT TRUSTEES U/A DTD, 09/24/92 THE STANLEY P VITT &, IRENE M VITT LIVING TRUST, 135 EAST PALM LANE DRIVE, REDLANDS, CA 92373 |
| STANLEY P WOZNIAK & | MARION L WOZNIAK &, DOUGLAS S WOZNIAK JT TEN, G3313 MILLS ACRES, FLINT, MI 48506 |
| STANLEY PAGE | P O BOX 983, NEWPORT, NC 28570 |
| STANLEY PEKOSZ | 404 ROSEWOOD TERRACE, LINDEN, NJ 07036-5220 |
| STANLEY PESSOK & | LORETTA PESSOK JT TEN, 5489 N CAMINO DE LA CULEBRA, TUCSON, AZ 85750-1467 |
| STANLEY PIENIOZEK | 8092 N STANDISH RD, BENTLEY, MI 48613-8600 |
| STANLEY PINKOS | 8199 DEVON DR, SHELBY TOWNSHIP, MI 48317 |
| STANLEY PIORKOWSKI & | MARY PIORKOWSKI &, JESSE H SETTLE JT TEN, 31756 RUSH, GARDEN CITY, MI 48135-1758 |
| STANLEY PLONKA & | ALICE PLONKA JT TEN, 2788 ELLSWORTH, RICHMOND, MI 48063-4403 |
| STANLEY PONIATOWSKI & | REGINA PONIATOWSKI JT TEN, 4 PARAMOUNT DR, SEYMOUR, CT 06483-3018 |
| STANLEY PROKOP | 5405 WARREN ST, NAPLES, FL 34113-8751 |
| STANLEY R ADAMSKI | 32553 DOWLAND DR, WARREN, MI 48092 |

| | |
|---|---|
| STANLEY R ASKIN | 2 SURREY RD, MELROSE PARK, PA 19027-2928 |
| STANLEY R BATES | 1070 LOCUST DRIVE, FARWELL, MI 48622-9408 |
| STANLEY R BATOR | 10685 WEXFORD ST, UNIT 3, SAN DIEGO, CA 92131 |
| STANLEY R BRAGG | 1149 S LAKE VALLEY DR, FENTON, MI 48430-1243 |
| STANLEY R COLDICOTT & | MARILYN C COLDICOTT JT TEN, 45411 ABINGTON CIR, MACOMB, MI 48042-5403 |
| STANLEY R DENNIS AS | CUSTODIAN FOR ALAN R DENNIS, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, BOX 690304, QUINCY, MA 02269-0304 |
| STANLEY R DOLINSKI | 5120 SCOTSMAN DR, DAYTON, OH 45414-3636 |
| STANLEY R EUBANKS | 1855 SW 193RD CT, ALOHA, OR 97006-2641 |
| STANLEY R HALL | 3857 REINWOOD DR, DAYTON, OH 45414-2445 |
| STANLEY R HASTINGS | TR U/A, DTD 04/21/83 STANLEY R, HASTINGS TRUST, 6662 ESTERO BLVD, FT MYERS BEACH, FL 33931-4568 |
| STANLEY R HASTINGS | TR STANLEY R HASTINGS TRUST, UA 04/21/83, 6662 ESTERO BLVD, FT MYERS BEACH, FL 33931-4568 |
| STANLEY R HASTINGS | TR STANLEY R HASTINGS TRUST, UA 04/21/83, 6662 ESTERO BLVD, FT MYERS BEACH, FL 33931-4568 |
| STANLEY R HOUGHTALING | 9570 WISNER AVE, NEWAYGO, MI 49337 |
| STANLEY R JOHNSON SR | 1520 BREDELL, ST LOUIS, MO 63117-2111 |
| STANLEY R KAZMIERCZAK & | DOLORES C KAZMIERCZAK JT TEN, 8400 LINDA, WARREN, MI 48093-4920 |
| STANLEY R KENAS | 1409 B RANGER HIGHWAY, WEATHERFORD, TX 76086-9214 |
| STANLEY R KIMMEL | 337 LANELL LANE, BELLAIRE, MI 49615 |
| STANLEY R LAMB | 1430 PARK STREET, PALMER, MA 01069 |
| STANLEY R MARSHALL | 3263 LELAND RD, LAINGSBURG, MI 48848-9682 |
| STANLEY R MATUSZCZAK | 74 HUMMINGBIRD LN, CRAWFORDVILLE, FL 32327 |
| STANLEY R MELVIN | 31 TABOR CROSSING, LONGMEADOW, MA 01106-1754 |
| STANLEY R OTLOWSKI | 350 HEIBOR ROAD, ANDOVER, CT 06232 |
| STANLEY R PANOSIAN | 526 GREENWAY ROAD, ELMIRA, NY 14905-1211 |
| STANLEY R PASSMORE JR | PO BOX 1526, DEWEY, AZ 86327 |
| STANLEY R PAYNE & | DOROTHY W PAYNE JT TEN, 11403 STONEWOOD LANE, ROCKVILLE, MD 20852-4542 |
| STANLEY R PRINGLE | 2921 DUPONT STREET, FLINT, MI 48504-2818 |
| STANLEY R SANAK | R R 1, 2850 E COGGINS, PINCONNING, MI 48650-9750 |
| STANLEY R SHARP | 60 SPANISH CT, FT MYERS, FL 33912-2101 |
| STANLEY R SPALDING | 9881 S AIRPORT RD, ATLANTA, MI 49709-9003 |
| STANLEY R STRAUSS | 4956 SENTINEL DR, BETHESDA, MD 20816-3594 |
| STANLEY R THOMPSON | 13202 WINDING VINE RUN, FORT WAYNE, IN 46845 |
| STANLEY R TRIPP & | ELSA M TRIPP, TR TRIPP FAM LIVING TRUST, UA 08/28/96, 3756 PINE RIDGE BLVD, BEVERLY HILLS, FL 34465-2981 |
| STANLEY R WILMOTH | 1351 RAVEN HILL ROAD, TAZEWEL, TN 37879-6340 |
| STANLEY R WRONSKI & | VIVIAN M WRONSKI JT TEN, 21 COPLEY DR, METHUEN, MA 01844-1744 |
| STANLEY R ZERKOWSKI & | MAUREEN ZERKOWSKI JT TEN, 140 AQUARIUS WA 13-I, CAPE CANAVERAL, FL 32920-6061 |
| STANLEY RAK & | PATRICIA RAK JT TEN, 18 BRIER RD, WHTHSE STA, NJ 08889-3045 |
| STANLEY RENICK | CUST PAUL, WILLIAM RENICK UNDER THE, FLORIDA GIFTS TO MINORS ACT, 26 BLOOMFIELD AVE, ISELIN, NJ 08830-2140 |
| STANLEY REPECKI | TR U/A DTD, 07/29/93 THE STANLEY REPECKI, LIVING TRUST, 13555 W NOGALES DR, SUN CITY WEST, AZ 85375 |
| STANLEY RHODES | 5 ARCHERS LN, WEST REDDING, CT 06896-2214 |
| STANLEY RICHARD WACHOWICZ TOD | JOSEPH AARON WACHOWICZ SUBJECT TO, STATE TOD RULES, 14700 W TOWNLINE RD, ST CHARLES, MI 48655 |
| STANLEY RICHARD WACHOWICZ TOD | DANIEL TODD WACHOWICZ SUBJECT TO, STA TOD RULES, 14700 W TOWNLINE RD, ST CHARLES, MI 48655 |
| STANLEY RICHARD WACHOWICZ TOD | ROSEANNE MARY WACHOWICZ SUBJECT TO, STA TOD RULES, 14700 W TOWNLINE RD, ST CHARLES, MI 48655 |
| STANLEY RICHARD WACHOWICZ TOD PAULA | SUE COSSOU SUBJECT TO STA TOD, RULES, 14700 W TOWNLINE RD, ST CHARLES, MI 48655 |
| STANLEY ROBERTS | 25 CANTERBURY ROAD APT 2S, GREAT NECK, NY 11021-2138 |
| STANLEY ROBINSON | 21660 CARLETON WEST, BELLEVILLE, MI 48111-9605 |
| STANLEY ROBINSON | 11 LAW CRES, RICHMOND HILL ON  L4C 5K7,   CANADA |
| STANLEY ROGOSIN | CUST MATTHEW, ROGOSIN UGMA MD, C/O MATTHEW L ROGOSIN, 4022 SANLEE RD, RANDALLSTOWN, MD 21133-4027 |
| STANLEY ROKICKI | 22071 PLEASANT, EAST DETROIT, MI 48021-2406 |
| STANLEY ROSS PAYNE | 1206 FLEETWOOD DR, LOOKOUT MOUNTAIN, TN 37350 |
| STANLEY ROTHMAN | 15 STACY COURT, CHESHIRE, CT 06410-3825 |
| STANLEY RUBEN | BOX 643, TRUMBULL, CT 06611-0643 |
| STANLEY S EWANIUK & | HENRIETTA M EWANIUK JT TEN, 3536 W PARADISE LN, PHOENIX, AZ 85053-3829 |
| STANLEY S KUTSUNAI & | KATHY M KUTSUNAI JT TEN, 507 WAINAKU ST, HILO, HI 96720-2115 |
| STANLEY S LEVY JR | 1015 MICHAEL DR, DE RIDDER, LA 70634-5324 |
| STANLEY S SELWACH | 112 PLAXDALE ROAD, LIVERPOOL, NY 13088-6024 |
| STANLEY S SMITH | 4070 CROSS RD, WHITE LAKE, MI 48386-1204 |
| STANLEY S SWIERKOS | 1134 TITUS AVE, ROCHESTER, NY 14617-4036 |
| STANLEY S WEHNER & | DORIS M WEHNER JT TEN, 5975 W MICHIGAN B3, SAGINAW, MI 48638 |
| STANLEY S WELSH & | THERESA C WELSH JT TEN, 22 EDGEWATER DR, MATAWAN, NJ 07747-3072 |
| STANLEY SABIN | 2507 CLARKSVILLE RD, TRENTON, KY 42286-9765 |
| STANLEY SAJEWSKI 3RD & | MARYANN SAJEWSKI JT TEN, 19111 W WARREN, DETROIT, MI 48228-3344 |
| STANLEY SAKAL | C/O LEN SAKAL, 18 PARK AVE, DANSVILLE, NY 14437-1712 |
| STANLEY SELL | 1541 GREENWOOD DR, NORCROSS, GA 30093-1434 |
| STANLEY SEVILLA & LOIS | SEVILLA TR U/DECL OF TR DTD, 29061, 16606 MERIVALE LANE, PACIFIC PALISADES, CA 90272-2236 |
| STANLEY SHAPIRO | 22340 GREENTREE CIR, BOCA RATON, FL 33433-5330 |
| STANLEY SHAPIRO & | CAROLYN SHAPIRO TEN ENT, 22340 GREENTREE CIR, BOCA RATON, FL 33433-5330 |
| STANLEY SHERMAN & | ELISABETH SHERMAN JT TEN, 3711 N E 88TH ST, VANCOUVER, WA 98665-1071 |
| STANLEY SHERWIN CHOW | CUST SHERWIN CURTIS CHOW UGMA CA, 1470 N KENTER AVE, LOS ANGELES, CA 90049-1322 |
| STANLEY SHIFF | 2370 WHITEHAVEN CR, OTTAWA ON  K2B 5H4,   CANADA |
| STANLEY SIDORSKI & DOROTHY | SIDORSKI TRUSTEES U/A DTD, 05/14/93 THE SIDORSKI LIVING TRUST, 2417 MICHAEL DR, STERLING HTS, MI 48310 |
| STANLEY SOCHA & | MAUREEN A SOCHA JT TEN, 66 WOODHOLLOW DRIVE, BRUNSWICK, OH 44212-1217 |
| STANLEY SOLOCINSKI | 1104 ADELINE, DETROIT, MI 48203-1553 |
| STANLEY SOLOMON | 268 SAINT CLOUD AVE, WEST ORANGE, NJ 07052-2521 |

| | |
|---|---|
| STANLEY SPIEGEL | CUST NOAH SPIEGEL UGMA ME, 121 WILLIAM ST, PORTLAND, ME 04103-4840 |
| STANLEY STAHL | CUST JOANNA M, STAHL UTMA NJ, 1446 STARELING LANE, CHERRYHILL, NJ 08003-2719 |
| STANLEY STARK & | JOANNA W STARK JT TEN, 930 LILAC, EAST LANSING, MI 48823-5119 |
| STANLEY STOCKI | 1407 TALLEY ROAD, WILMINGTON, DE 19803-4706 |
| STANLEY STOLER & | ALICE STOLER JT TEN, 164 SADDLEWOOD DR, HILLSDALE, NJ 07642-1335 |
| STANLEY SUJAK & | VERONICA A SUJAK JT TEN, G-4304 CALKINS ST, FLINT, MI 48532 |
| STANLEY SWIDEREK | 10585 STRAITS HWY, CHEBOYGAN, MI 49721-9005 |
| STANLEY SZYDLOWSKI | 32 PARKWAY DRIVE, CLARK, NJ 07066-1935 |
| STANLEY T DUCHARME | 115 MAPLE AV, SCHENECTADY, NY 12302-4615 |
| STANLEY T ELSEROAD JR & | JUNE B ELSEROAD JT TEN, 5220 LOCKE LANE, VIRGINIA BEACH, VA 23464-2636 |
| STANLEY T KANETAKE | 228 KUULEI RD, KAILUA, HI 96734-2720 |
| STANLEY T KULCZYCKI | 676 EMMONS BLVD, WYANDOTTE, MI 48192-2406 |
| STANLEY T SAMUELSON JR | 4499 DETROIT, DEARBORN HTS, MI 48125-3209 |
| STANLEY T SLOUGH | 7864 BERGAMO AVE, SARASOTA, FL 34238-4765 |
| STANLEY T STACHOWICZ & | RITA STACHOWICZ JT TEN, 5017 WOODLAND LANE, EAST CHINA, MI 48054-4197 |
| STANLEY T TONNESEN | 74 LOWER NORTH SHORE RD, BRANCHVILLE, NJ 07826 |
| STANLEY T WALUCK | ATTN PLYMTH MOBIL, 207 VIKING DR, PLYMOUTH, MA 02360-5416 |
| STANLEY TELLERMAN | 23 ETHAN ALLEN CT, ORANGEBURG, NY 10962-2722 |
| STANLEY TUROVICH | 8595 GALLANT FOX TRAIL, FLUSHING, MI 48433-8804 |
| STANLEY URANKAR | 17829 ROSECLIFF RD, CLEVELAND, OH 44119-1345 |
| STANLEY V ABERNATHY | 3830 STATE RT 15, FREEBURG, IL 62243-1910 |
| STANLEY V BIACINDO | 221 ADIRONDACK AVE, SPOTSWOOD, NJ 08884-1305 |
| STANLEY V DALZIEL | 4464 GRAND BLANC RD, SWARTZ CREEK, MI 48473-9136 |
| STANLEY V DALZIEL SR | G-4464 W GRAND BLANC RD, SWARTZ CREEK, MI 48473 |
| STANLEY V JOHNSON | 674 LOCK RD, DEERFIELD BCH, FL 33442-3604 |
| STANLEY V JORDAN | 2001 MCCULLOUGH RD SE, BOGUE CHITTO, MS 39629-9625 |
| STANLEY V LANTTA | H C R BOX 885, SAXON, WI 54559 |
| STANLEY V WISNIEWSKI | 61 DAHLGREEN PLACE, NORTH TONAWANDA, NY 14120 |
| STANLEY VERNON RUESCH | 215 STRANGEWAY AVE, LODI, WI 53555-1309 |
| STANLEY W BEDNARSKI | 8 SCHULTZ ST, TERRYVILLE, CT 06786-5109 |
| STANLEY W BLAKE | TR U/A, DTD 02/09/89 STANLEY W BLAKE, TRUST, 2 S 237 BURNING TR, WHEATON, IL 60187-1617 |
| STANLEY W BROWN | TR STANLEY W BROWN REV TRUST, UA 03/06/97, 416 LEXINGTON, GROSSE POINTE FARM MI,  48236-2821 |
| STANLEY W BROWN | TR UA 03/06/97, STANLEY W BROWN TRUST, 416 LEXINGTON RD, GROSSE POINTE, MI 48236-2821 |
| STANLEY W BRYAN | 2650 LINN, CORPUS CHRISTI, TX 78410-1521 |
| STANLEY W BRYANT | 511 LAUREL STREET, SMITHS GROVE, KY 42171-8127 |
| STANLEY W CAMPBELL | 8234 PINEHURST DRIVE, PARMA, OH 44129-6421 |
| STANLEY W CLARK & | ETHEL B CLARK JT TEN, RR5 BOX 5326, LAKE BUTLER, FL 32054 |
| STANLEY W DECKER | 2186 LEISURE WORLD, MESA, AZ 85206 |
| STANLEY W FILHART | 657 S HILL, MESA, AZ 85204-3601 |
| STANLEY W GOLASKI JR | 279 BITTERSWEET DR, NEW WHITELAND, IN 46184-1054 |
| STANLEY W KOZIATEK | BOX 145, OTISVILLE, MI 48463-0145 |
| STANLEY W KOZIATEK & | HELEN KOZIATEK JT TEN, BOX 145, OTISVILLE, MI 48463-0145 |
| STANLEY W PIORKOWSKI | RR1 BOX 1710, FRIENDSVILLE, PA 18818 |
| STANLEY W ROBERT & | BETTY J DEMKOV JT TEN, 4632 DUBOIS BLVD, BROOKFIELD, IL 60513-2257 |
| STANLEY W SCHMIEDECKE | 8231 VAN BUREN DR, PITTSBURGH, PA 15237-4452 |
| STANLEY W SCHRINER II & | NANCY L SCHRINER JT TEN, 619 HIGHLAND DR, SAINT CLAIR, MI 48079 |
| STANLEY W SIGGS & | ELIZABETH B SIGGS JT TEN, 6555 W 75TH ST, APT 129, OVERLAND PARK, KS 66204-0019 |
| STANLEY W SMITH & | SHIRLEY N SMITH &, GARY A SMITH JT TEN, 723 COUNTY ROAD 4235, BONHAM, TX 75418 |
| STANLEY W SOBOTKA & | SHARON LOGSDON &, DAVID SOBOTKA JT TEN, 704 E LA SALLE, ROYAL OAK, MI 48073 |
| STANLEY W STEPHENSON | 9 TOWN PUMP CIRCLE, SPENCERPORT, NY 14559-9734 |
| STANLEY W TURNER | 3220 HWY 207, ROGERSVILLE, AL 35652-4314 |
| STANLEY W VAUPEL | 201 HILL AVE, NORTH AURORA, IL 60542-1303 |
| STANLEY W WELLS | 5528 W POPLAR ST, PHILADELPHIA, PA 19131-4918 |
| STANLEY W WENTA & | CLARA S WENTA JT TEN, 213 W SHIAWASSEE, FENTON, MI 48430-2092 |
| STANLEY W WENTA & | CLARA S WENTA JT TEN, 213 W SHIAWASSEE, FENTON, MI 48430-2092 |
| STANLEY W WHITE & | MARTHA M WHITE JT TEN, 6386 SOUTH MAIN ST, CLARKSTON, MI 48346-2367 |
| STANLEY W WITKOWSKI | 409 CHAMPLAIN AVE, RICHARDSON PARK, WILMINGTON, DE 19804-2013 |
| STANLEY W WOJTOWICZ | 8049 NICKLAUS DRIVE, ORLANDO, FL 32825-8240 |
| STANLEY W ZAPART | 4301 S TRUMBULL AVENUE, CHICAGO, IL 60632-3531 |
| STANLEY WAGNER | BOX 608, MILLEDGEVILLE, IL 61051-0608 |
| STANLEY WARGACKI | 553 N 10TH ST, WEIRTON, WV 26062-2452 |
| STANLEY WATKINS, | DOROTHY WATKINS, TR WATKINS LIVING TRUST, UA 09/25/91, 60 WEST 13TH ST 4C, NEW YORK, NY 10011-7914 |
| STANLEY WEBER & | SANDRA WEBER JT TEN, 17 MUSKET PL, EAST SETAUKET, NY 11733 |
| STANLEY WEINSTEIN | 3545 PINE TREE DR, MIAMI BEACH, FL 33140 |
| STANLEY WEISS | 6 JUBILEE PLACE, MOONACHIE, NJ 07074-1215 |
| STANLEY WHITE ADKISSON | 19017 PINON DRIVE, CEDAREDGE, CO 81413-8267 |
| STANLEY WIECHEC | 1303 17TH ST, BAY CITY, MI 48708-7339 |
| STANLEY WIELGOSINSKI | 2915 NORRIS AVENUE, PARMA, OH 44134-3913 |
| STANLEY WILLIAM TOKARSKI | 9480 WEST M AVE, KALAMAZOO, MI 49009-9430 |
| STANLEY WINTERS | TR WINTERS FAMILY IRREVOCABLE TRUST, UA 06/30/97, 1034 FOREST RD, SCHENECTADY, NY 12303 |
| STANLEY WOLEBEN | 1406 RIDGE RD, NORTHBROOK, IL 60062-4628 |
| STANLEY WRIGHT | 19460 PARK DRIVE APT 204, HARPER WOODS, MI 48225-2343 |
| STANLEY WROBLESKI & | SOPHIE M WROBLESKI JT TEN, 7716 DOLPHIN, DETROIT, MI 48239-1013 |

| | |
|---|---|
| STANLEY WYKOWSKI & | MARLYN J WYKOWSKI JT TEN, 918 PARK PLAINE, PARK RIDGE, IL 60068-2226 |
| STANLEY Y FONG & | ELAINE FONG COMMUNITY PROPERTY, 2948 MONTCLAIRE ST, SACRAMENTO, CA 95821-3815 |
| STANLEY Z GOLDBERG & | MARLOU GOLDBERG TEN ENT, ONE TRIMONT LANE 1900A, PITTSBURGH, PA 15211-1278 |
| STANLEY Z MILLER | 9834 WOODMAN AVE, ARLETA, CA 91331-5047 |
| STANLEY ZABOROWSKI | 10645 S CENTRAL PARK AVE, CHICAGO, IL 60655-3203 |
| STANLEY ZASADA | 19 CHATEAU CT, DEPEW, NY 14043-2909 |
| STANLEY ZEWSKI | 39 FAIR ST, NORTHAMPTON, MA 01060 |
| STANLEY ZIOLE | 5234 CHASE RD, DEARBORN, MI 48126-3100 |
| STANLEY ZNIDARSIC | 7445 JULIAN CT, MENTOR, OH 44060-7138 |
| STANLEY ZUCKERMAN & | THEODORA ZUCKERMAN, TR STANLEY ZUCKERMAN TRUST, UA 04/15/92, 39 SOUTH DR, GREAT NECK, NY 11021-1960 |
| STANLY SKALA & | OLGA S SKALA JT TEN, 33624 CURCIO, STERLING HEIGHTS, MI 48310-6317 |
| STANOJE MILANOVIC | 35313 WELLSTON AVE, STERLING HEIGHTS, MI 48312-3767 |
| STANTON B LANGWORTHY | 1000 GLEN LAKE BLVD, PITMAN, NJ 08071-1935 |
| STANWARD ZENO JR | 9557 PRAIRIE, DETROIT, MI 48204-2049 |
| STANY M ROBERSON | 1925 BRISTOL AVE, WESTCHESTER, IL 60154-4405 |
| STAR FINANCIAL BANK | TR WILBUR G BAUER IRA, UA 10/04/95, 722 W 575 S, PENDLETON, IN 46064-9158 |
| STARKS HAMILTON JR | 1850 E HUEBBE PK, BELOIT, WI 53511-6524 |
| STARLEY L FULKERSON | 40 BALTIMORE ST, DAYTON, OH 45404-1951 |
| STARLING J HOPKINS | 2302 TUNSTILL RD SW, HARTSELLE, AL 35640 |
| STARR INVESTMENT PATENT & | TRADEMARK INC, ATTN LARRY A BLACKNEY, BOWLING GREEN STATION, 104 EAST 40TH ST SUITE 701, NEW YORK, NY 10016-1801 |
| STARR L THOMPSON | 4028 SE 1ST CT, CAPE CORAL, FL 33904-8455 |
| STARR L THOMPSON & | DOROTHY THOMPSON JT TEN, 4028 SE 1ST CT, CAPE CORAL, FL 33904-8455 |
| STARR M PARSON | RR 3 287, KOKOMO, IN 46901-9803 |
| STARR THATCHER KLEIN | 217 ARROW RD, SIGNAL MOUNTAIN, TN 37377-3008 |
| STASH CIECIWA & | SUSAN CIECIWA JT TEN, 10235 S BAY DR, LAINGSBURG, MI 48848-9785 |
| STASI C SEIDLER | 163 NEW JERSEY AVE, BERGENFIELD, NJ 07621 |
| STASIA P COOK | 53 CLINTON ST, MERIDEN, CT 06450-4516 |
| STASIA SULLIVAN | CUST KEVIN G SULLIVAN UGMA MI, 1028 MARTIN PL, ANN ARBOR, MI 48104-3511 |
| STASIA SULLIVAN | CUST MARGARET K SULLIVAN UGMA MI, 1028 MARTIN PL, ANN ARBOR, MI 48104-3511 |
| STASIA SULLIVAN | CUST SHAWN F SULLIVAN UGMA MI, 1028 MARTIN PL, ANN ARBOR, MI 48104-3511 |
| STASIA SULLIVAN | 1028 MARTIN PLACE, ANN ARBOR, MI 48104 |
| STASYS ERLINGIS & | MARY G ERLINGIS JT TEN, 26228 WARRINGTON DR, DEARBORN HEIGHTS, MI 48127-2924 |
| STASYS KINDURYS | 3500 PELHAM RD 20, GREENVILLE, SC 29615-4136 |
| STATE 31-35 CORP | C/O DOROTHY STEWART, 27 OCEAN AVE, JERSEY CITY, NJ 07305-2414 |
| STATE BANK OF GRAYMONT | TR, DORIS V KOCH TRUST 132, UA 01/01/97, BOX 47, GRAYMONT, IL 61743-0047 |
| STATE COUNCIL OF MD JUNIOR | ORDER UNITED AMERICAN, MECHANICS, 25655 HIGNUTT RD, DENTON, MD 21629-2456 |
| STATE FARM LIFE INS CO FBO | JACQUELINE C WILLIAMS, 4149 CENTRAL AVE, INDIANAPOLIS, IN 46205 |
| STATE OF ALABAMA | TREASURY DEPT, UNCLAIMED PROPERTY DIVISION, RSA UNION BUILDING, 100 NORTH UNION ST SUITE 636, MONTGOMERTY, AL 36104-3703 |
| STATE OF ALASKA | DEPARTMENT OF REVENUE, UNCLAIMED PROPERTY SECTION, 333 WILLOUGHBY AVE 11TH FLOOR, JUNEAU, AK 99811 |
| STATE OF HAWAII | DIRECTOR OF FINANCE, UNCLAIMED PROPERTY SECTION, CAPITOL DISTRICT NUMBER 1, 205 SOUTH HOTEL ST RM 304, HONOLULU, HI 96813 |
| STATE OF LOUISIANA | SECRETARY OF, REVENUE AND TAXATION, BOX 91010, BATON ROUGE, LA 70821-9010 |
| STATE OF LOUISIANA | DEPARTMENT OF REV & TAX, BOX 91010, BATON ROUGE, LA 70821-9010 |
| STATE OF LOUISIANA | DEPT OF REVENUE, UNCLAIMED PROPERTY, BOX 91010, BATON ROUGE, LA 70821-9010 |
| STATE OF LOUISIANA | SEC OF REVENUE & TAXATION, UNCLAIMED PROPERTY SECTION, BOX 91010, BATON ROUGE, LA 70821-9010 |
| STATE OF LOUISIANA SECRETARY | OF REVENUE AND TAXATION, BOX 91010, BATON ROUGE, LA 70821-9010 |
| STATE OF MINNESOTA DEPT OF | COMMERCE, 133 EAST 7TH STREET, ST PAUL, MN 55101-2333 |
| STATE OF NORTH DAKOTA | ATTN ABANDONED PROPERTY DIV, STATE LAND DEPT, BOX 5523, BISMARCK, ND 58506-5523 |
| STATE OF OHIO | DIVISION OF UNCLAIMED FUNDS, 77 SOUTH HIGH ST, COLUMBUS, OH 43215-6108 |
| STATE OF WASHINGTON | UNCLAIMED PROPERTY SECTION, BOX 448, OLYMPIA, WA 98507-0448 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE, UNCLAIMED PROPERTY SECTION, PO BOX 47489, OLYMPIA, WA 98504-7489 |
| STATE OF WEST VIRGINIA | OFFICE OF THE TREASURER DIV, OF UNCLAIMED PROPERTY, 1900 KANAWKA BLVD EAST, CHARLESTON, WV 25305 |
| STATE OF WYOMING | STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 2515 WARREN AVE STE 502, CHEYENNE, WY 82002 |
| STATE STREET BANK & TRUST | TR STEWART R MC ALVEY IRA, UA 05/19/95, 2090 HAMILTON, HOLT, MI 48842-1337 |
| STATE STREET BANK & TRUST | TR ELIZABETH M MILLS, 9602 SHEPHERD ROAD, ONSTED, MI 49265-9524 |
| STATE STREET BANK & TRUST | F-B-O ROBERT W BUTCHER U/A, DTD 06/22/82, STATE STREET BK FIRST TRUST, BOX 172227, DENVER, CO 80217-2227 |
| STATE TREASURER OF | SOUTH CAROLINA, UNCLAIMED PROPERTY, WADE HAMPTON BLDG, STATE COMPLEX ROOM 216, COLUMBIA, SC 29211 |
| STATE TREASURER OF TENNESSE | UNCLAIMED PROPERTY DIVISION, STATE TREASURERS OFFICE, 11TH FLR, ANDREW JACKSON BLDG, NASHVILLE, TN 37243 |
| STATE TREASURER OF TEXAS | BOX 12608, CAPITOL STATION, AUSTIN, TX 78711-2608 |
| STATE TREASURER OF TEXAS | BOX 12608, CAPTIOL STATION, AUSTIN, TX 78711-2608 |
| STATE TREASURER OF TEXAS | UNCLAIMED PROPERTY DIVISION, BOX 12019, AUSTIN, TX 78711-2019 |
| STATEN ISLAND SAVINGS BANK | TR, THOMAS J QUINN IRREVOCABLE TRUST, UA 05/11/00, C/O STATEN ISLAND 1591 RICHMOND RD, STATEN ISLAND, NY 10304 |
| STATIA B POWELL | PO BOX 1993, SANDWICH, MA 02563 |
| STAUNTON B RICHARDS | TR UA 5/11/06, STAUNTON B RICHARDS REVOCABLE LIVIN, TRUST, 2361 LANDINGS CIRCLE, BRADENTON, FL 34209 |
| STAVROS D MITROPOULOS | 11239 PATTY ANN, ROMEO, MI 48065-5303 |
| STCLAIR C WILLIAMS | 210 FLINT PARK, FLINT, MI 48505 |
| STEADMAN A PARKER | TR STEADMAN A PARKER REVOCABLE, TRUST, UA 02/09/00, 13040 FOREST BEACH SHORES, NORTHPORT, MI 49670 |
| STEAVE A BOYD JR | 32380 BROWN, GARDEN CITY, MI 48135-3245 |
| STEAVEN A KRUTSINGER | 1415 N SOMERSET AVE, INDIANAPOLIS, IN 46222-2956 |
| STEEVEN T WRIGLEY | 1900 BLUE RIDGE BLVD LOT 171, KANSAS CITY, MO 64126 |
| STEELE BELLER JR | 612 BEDFORD OAKS, SAINT LOUIS, MO 63122-2508 |
| STEFAN A NOWAK | 618 97TH AVE N, NAPLES, FL 34108-2281 |

| | |
|---|---|
| STEFAN ANDRUSIK | 2321 WEISS, SAGINAW, MI 48602-3857 |
| STEFAN BERSKI & | ROSALIA BERSKI JT TEN, 29 HASTINGS RD, LAKEHURST, NJ 08733-4026 |
| STEFAN CZARNIECKI | 582 BRANTLEY TERR WAY UNIT 105, ALTAMONTE SPRINGS, FL 32714 |
| STEFAN DEMSKO | 1285 REAVIS BARRACKS ROAD, UNIT 1, ST LOUIS, MO 63125-3262 |
| STEFAN F POPIELCZYK SR | 6905 COLLEEN DR, BOARDMAN, OH 44512-3836 |
| STEFAN FRANK JASINSKI & | HELEN JASINSKI JT TEN, 42 NASSAU LANE, CHEEKTOWAGA, NY 14225-4816 |
| STEFAN G OFFENBACH | 11808 W 99TH PL, OVERLAND PARK, KS 66214-2431 |
| STEFAN HALCZYSZAK | 4402 WOODROW AVE, PARMA, OH 44134-3842 |
| STEFAN KARWOWSKI | 1325 RT 82, HOPEWELL JNCT, NY 12533-3301 |
| STEFAN MACKO | 5923 NEWPORT CRT SW, OLYMPIA, WA 98512 |
| STEFAN OTTENTHAL & | BARBARA OTTENTHAL JT TEN, 3660 NEW BOSTON DRIVE, STERLING HEIGHTS,  48314 |
| STEFAN R SMITH | 4115 LLOYD, KANSAS CITY, KS 66103-3013 |
| STEFANI A RIBARCHEK | 1300 LOOKOUT DR, WAUKESHA, WI 53186 |
| STEFANIA PIENTAK | 9944 PERE, LIVONIA, MI 48150 |
| STEFANIE A DELMONT | 31 DONNA MARIA WAY, ORINDA, CA 94563-4111 |
| STEFANIE C SACCOMEN | 2063 WICK-CAMPBELL RD, HUBBARD, OH 44425-3141 |
| STEFANIE FLORA | 3180 975 E S, ZIONSVILLE, IN 46077 |
| STEFANIE G OLIVER | 5521 COLUMBIA AVE, RICHMOND, CA 94804-5627 |
| STEFANIE J KESSLER-LARSON & | GREGORY L LARSON JT TEN, 15 ESTY FARM ROAD, NEWTON, MA 02459-3605 |
| STEFANO FLAIM & | OLIVA FLAIM JT TEN, 38020 TREGIOVO REVO, TRENTO ZZZZZ,  ITALY |
| STEFEN G GRACE | 454 COLONY KNOLL DR, SAN JOSE, CA 95123-1446 |
| STEFFAN DEMSKO & | MARGIE L DEMSKO JT TEN, 1285 REAVIS BARRACKS ROAD, UNIT 1, SAINT LOUIS, MO 63125-3262 |
| STEFFANIE GRIFFIS MOTT | 2855 MAGNOLIA BLVD W, SEATTLE, WA 98199 |
| STEINA P WINFORD | 5986 SLIPPERY ROCK DR, COLUMBUS, OH 43229-2882 |
| STELIO VORDONIS | 143 CITY VIEW DR, ROCHESTER, NY 14625-1307 |
| STELIOS L BOURNIAS | 196 OAK KNOLL S E, WARREN, OH 44483-6035 |
| STELIOS L BOURNIAS & | BARBARA K BOURNIAS JT TEN, 196 OAK KNOLL SE, WARREN, OH 44483-6035 |
| STELLA A BENES & | ARLENE DRABEK JT TEN, 1116 HIGHRIDGE RD, LOMBARD, IL 60148-3704 |
| STELLA A BENES & | GEORGE J BENES JR JT TEN, C/O ARLENE DRABEK, 1116 HIGHRIDGE RD, LOMBARD, IL 60148-3704 |
| STELLA A CYPHERS & | CHERYL LYNN CYPHERS JT TEN, 45226 JEANETTE ST, BELLEVILLE, MI 48111-2479 |
| STELLA A GALIK | 5820 WEBSTER STREET, DOWNERS GROOVE, IL 60516-1313 |
| STELLA A GUNN-BYRNE & NANCY J | ANDREW TR CHARLES W BYRNE LIVING, TRUST UA 06/19/90, 10150 TORRE AVE, APT 109, CUPERTINO, CA 95014 |
| STELLA A JARSULIC & | SUZAN LITTLEJOHN JT TEN, 24535 JOHNSTON, EASTPOINTE, MI 48021-1425 |
| STELLA A MCKEE | 62WILSON AVE, KEARNY, NJ 07032-1941 |
| STELLA A ROZMUS | 7057 WEST BLVD #170, YOUNGSTOWN, OH 44512 |
| STELLA A SZCZEPANIAK | 8225 CREST VIEW DR, WILLOW SPGS, IL 60480-1009 |
| STELLA ANTOSZ | 4765 POST RD, NEWPORT, MI 48166 |
| STELLA ARMSTRONG | 3008 OKLAHOMA AVE, FLINT, MI 48506-2933 |
| STELLA B BUTLER | 2010 PAUL STREET, FARRELL PA,  16121 |
| STELLA B RONEWICZ | 8262 WOODLAND SHORE DRIVE, BRIGHTON, MI 48114-9313 |
| STELLA BAUMANN | TR, 5737 OKEECHOBEE BL 201, WEST PALM BEACH, FL 33417-4366 |
| STELLA BILLICK | 609 OAK HILL RD, MIDDLETOWN, NJ 07748-3223 |
| STELLA C GREEN | 601 MULDOON DR, LEXINGTON, KY 40509-4525 |
| STELLA D CASWELL | 4 SKYCREST DR, ROCHESTER, NY 14616-1408 |
| STELLA D GUST & | ROSE M FISHER JT TEN, 6532 LONGRIDGE AVE, VAN NUYS, CA 91401-1321 |
| STELLA D SERVAS | 8 STAAL LANE, LODI, NJ 07644-3000 |
| STELLA DAY | 8 LYNNHAVEN DR, DAYTON, OH 45431-1920 |
| STELLA DE PALMA | 62 SIGOURNEY ST, BRISTOL, CT 06010-6882 |
| STELLA DOLATA | 424 LAKESIDE DR, ANGOLA, NY 14006-9552 |
| STELLA DROZEK | BRIARWOOD MANNERS, 1001 LINCOLN AVE, APT 203W, LOCKPORT, NY 14094 |
| STELLA DUCKWORTH CARPENTER | 65657 COUNTY ROAD 31, GOSHEN, IN 46528-7310 |
| STELLA E VARGA | 1424 DILLOWAY DR, MIDLAND, MI 48640-2785 |
| STELLA F BENNETT | TOD STEVEN E BENNETT, 765 NATURAL BRIDGE RD, HARTSELLE, AL 35640-7132 |
| STELLA F HEYERT | 124 N ROUTE 303 APT 1, CONGERS, NY 10920-1743 |
| STELLA F VRASPIR | 32 11TH AVE SOUTH 208, HOPKINS, MN 55343-7531 |
| STELLA FALCIONE | TR UW, OSCAR FALCIONE, 617 SANDERLING CT, SECAUCUS, NJ 07094-2221 |
| STELLA G ROMEOS | 1102 RIVER VALLEY, LAKE ORION, MI 48362-3486 |
| STELLA G TERPENNING | 1804 ROSEWOOD DR, GREENVILLE, NC 27858-4448 |
| STELLA GATENIO | C/O S GATENIO, 99 SOUTH PARK AVE, ROCKVILLE CENTRE, NY 11570-6145 |
| STELLA GATENIO & | SHIRLEY GATENIO JT TEN, 99 SOUTH PARK AVENUE, ROCKVILLE CENTRE, NY 11570-6145 |
| STELLA GATTI FALCIONE | 617 SANDERLING COURT, SECAUCUS, NJ 07094-2221 |
| STELLA GIANAS | 1312 WHIPPOORWILL DR, CEDAR PARK, TX 78613-5108 |
| STELLA H BRETZ & | LENNARD R BRETZ JT TEN, 814-12TH ST, GALVESTON, TX 77550-5033 |
| STELLA H LAURENDEAU | TR UA 6/13/97, LAURENDEAU LIVING TRUST, 10 WHITNEY ST, BURLINGTON, MA 01803-1028 |
| STELLA HUINKER | 303 FRANKLIN ST, MONONA, IA 52159 |
| STELLA J CHIKOSKY & | GERALDINE BENTLEY JT TEN, 4411 PEBBLE BEACH DR, LEAGUE CITY, TX 77573 |
| STELLA J DI VENUTI | CUST ALBERT P DI VENUTI JR UGMA MA, 4 NECTAR PL, NAHANT, MA 01908-1576 |
| STELLA J FLIGGER | 6292 BADGER DR N, LOCKPORT, NY 14094-5919 |
| STELLA J GUERRERO | 1508 OHIO AV, DUNEDIN, FL 34698-4514 |
| STELLA J ROBINSON | 7656 MANNING RD, MIAMISBURG, OH 45342-1551 |
| STELLA J SANDLIN | 6902 SOUTHERN VISTA DR, ENON, OH 45323-1544 |
| STELLA JAKUBAITIS | 7858 BRECKSVILLE RD, BRECKSVILLE, OH 44141-1008 |
| STELLA JEAN BROWN | 1816 AMARILLO LN, KNOXVILLE, TN 37922-6301 |

| | |
|---|---|
| STELLA K LAMBING | 5998 SOUTH PORTER RD, NORTH OLMSTED, OH 44070-4926 |
| STELLA KERBAUGH CROWLEY | 833 W LEXINGTON AVE, DANVILLE, KY 40422-1222 |
| STELLA KOLODZIEJSKI | 17 STEPHEN STREET, SOUTH RIVER, NJ 08882-1140 |
| STELLA KOZAK & | ARLENE MLOT &, KAREN HUDALLA &, EDWARD KOZAK JR JT TEN, 2346 S HIGHLAND, BEKWYN, IL 60402 |
| STELLA KYRIAKIDES | 1565 E 9TH ST, BROOKLYN, NY 11230-6505 |
| STELLA L BORING & | SUSAN RUTH BUTLER JT TEN, 7318 SUN VALLEY DR, BELLVUEW, NE 68157-2114 |
| STELLA L MCCREA | PO BOX 82263, SOUTH FL, FL 33082 |
| STELLA L MERINGA | 2471 STEFF ANN DR, ADRIAN, MI 49221-1522 |
| STELLA L POWELL | 3575 MOORE, INKSTER, MI 48141-3013 |
| STELLA L SQUARE | 14978 HWY 31 E, TYLER, TX 75705-9767 |
| STELLA LALIBERTE | 13351 CANTERBURY, STERLING HEIGHTS, MI 48312-3305 |
| STELLA LAZARCZYK | 10 GALLAVAN WAY, TRENTON, NJ 08619-2702 |
| STELLA LAZOWSKI | 139 SO 10TH AVE, MANVILLE, NJ 08835-1729 |
| STELLA LESNIEWSKI & | MISS MARIAN A LESNIEWSKI JT TEN, 832 GEARY ST, SIMPSON, PA 18407-1206 |
| STELLA LORBERBAUM | BOX 1406, DALTON, GA 30722-1406 |
| STELLA LOUISE BRYANT | 3625 N FIRESTONE, HOFFMAN ESTATES, IL 60195-1815 |
| STELLA LUCILLE TUCKER | PO BOX 1416, LEWISBURG, WV 24901 |
| STELLA M AARON | 103 MAPLE AVE, PITTSBURGH, PA 15218-1521 |
| STELLA M BAYLESS | 757 ERNROE DR, DAYTON, OH 45408-1507 |
| STELLA M BILLINGTON | TR STELLA M BILLINGTON TRUST, UA 09/10/04, 6670 CROOKS RD, TROY, MI 48098 |
| STELLA M BUDZANOSKI | CUST MARILYN BUDZANOSKI U/THE PA, U-G-M-A, APT 3A, 872 WEST END AVE, NEW YORK, NY 10025-4990 |
| STELLA M BUDZANOSKI | CUST DIANA BUDZANOSKI U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 300 CENTRAL PARK WEST 9-H, NEW YORK, NY 10024-1513 |
| STELLA M DEVERIX | 9550 RATTALEE LK RD, CLARKSTON, MI 48348-1530 |
| STELLA M GODZISZ | 1660 JENNINGS MILL RD, APT 203, BOGART, GA 30622-2529 |
| STELLA M HEIN | TR STELLA M HEIN TRUST, UA 11/08/96, 2713 AUGUSTA DR, DURHAM, NC 27707-2803 |
| STELLA M HOCKADAY & | PHYLLIS HOCKADAY GOODNER JT TEN, 3959 HADJES DR 2121, LAKE WORTH, FL 33467-3211 |
| STELLA M KLUCK | 76 FORMAN ST, BUFFALO, NY 14211-2029 |
| STELLA M KWIATKOWSKI | 91 HENRIETTA AVE, BUFFALO, NY 14207-1623 |
| STELLA M MARS | 33 CARDINAL LN, NORTH TONAWANDA, NY 14120 |
| STELLA M MARSHALL | 408 ALLONBY DR, SCHAUMBURG, IL 60194-4216 |
| STELLA M MISLIK & NANCY JO | QUADERER & GARY W MISLIK &, DANNY J MISLIK JT TEN, C/O STELLA M MISLIK, 4208 WOODLAND, FLUSHING, MI 48433-2356 |
| STELLA M MOROF | TR STELLA M MOROF TRUST UA, 33520, 2719 INDIAN MOUND RD, BLOOMFIELD HILLS, MI 48301-2271 |
| STELLA M OSBORNE & | RICHARD J OSBORNE JT TEN, 15091 FORD RD APT 110, DEARBORN, MI 48126-4644 |
| STELLA M OVERHOLSER & | JAMES C OVERHOLSER JT TEN, 1539 CLARK LAKE CO, BRIGHTON, MI 48114-4908 |
| STELLA M PARDELL & JOHN M | PARDELL CO-TTEES UNDER, AGREEMENT FOR STELLA PARDELL, DTD 08/25/87, 2258 S LONG LAKE RD, FENTON, MI 48430-1487 |
| STELLA M ROWE | 9310 HUGGIN HOLLOW RD, MARTINSVILLE, IN 46151-7681 |
| STELLA M RUTLEDGE | 8550 N GRANBY AVE, APT 236, KANSAS CITY, MO 64154-1247 |
| STELLA M WALKER | 16147 ROSELAWN, DETROIT, MI 48221-2957 |
| STELLA MAE R SEAMANS | 840 HALE ST, BEVERLY FARMS, MA 01915-2216 |
| STELLA MARIE BRUNSON | 127 BIXLER'S FERRY RD, LURAY, VA 22835-1803 |
| STELLA MARSHALL | 5200 N JENNINGS RD, FLINT, MI 48504-1116 |
| STELLA MARTIN | 995 CALEDONIA, CLEVELAND HTS, OH 44112-2323 |
| STELLA MARY HUGGINS | 28292 BRICK ROW DR, OXFORD, MD 21654-1735 |
| STELLA MAY BAYLIS & | ROBERT F BAYLIS JT TEN, 1449 YUCCA ST, MEDFORD, OR 97504-5428 |
| STELLA MAY HOWLAND & | REGINA M KEEFER JT TEN, 4880 RAMSEY RD, OXFORD, MI 48371-3907 |
| STELLA MAZIARZ & | RICHARD MAZIARZ JT TEN, 23252 MILITARY, DEERBORN HEIGHTS, MI 48127 |
| STELLA MC NAIR | 2913 DOGTOWN RD, GOOCHLAND, VA 23063-2428 |
| STELLA NAGURSKI | 3819 STANDISH NE, GRAND RAPIDS, MI 49525-2223 |
| STELLA OSTROWSKI & | FREDERICK OSTROWSKI JT TEN, 339 E MANHATTAN BLVD, TOLEDO, OH 43608-1214 |
| STELLA OSTROWSKI & | FREDERICK OSTROWSKI JT TEN, 339 E MANHATTAN BLVD, TOLEDO, OH 43608 |
| STELLA P TRAGAS & | ANGELO P TRAGAS JT TEN, 707, 6801 INDIAN CREEK DR, MIAMI, FL 33141-3865 |
| STELLA PISTRITTO | 220 BOLTON CENTER RD, BOLTON, CT 06043-7637 |
| STELLA PLEKAN | 1500 PORTLAND AV, ROCHESTER, NY 14621-3065 |
| STELLA R BENNETT | TR REVOCABLE TRUST 12/02/88, U/A STELLA R BENNETT, 8876 MERCEDES, REDFORD, MI 48239-2314 |
| STELLA R LONGIN | 103 GRIFFIN DRIVE, HURLEY, NY 12443-5309 |
| STELLA R MORELAND & | CAROL A FORD JT TEN, APT 34, 2325 ROCKWELL DR APT 213, MIDLAND, MI 48612 |
| STELLA R MORELAND & | ETHEL J HOENICKE JT TEN, APT 34, 2325 ROCKWELL DR APT 213, MIDLAND, MI 48642 |
| STELLA R MORELAND & | ILENE L IBACH JT TEN, APT 34, 2325 ROCKWELL DRIVE APT#213, MIDLAND MI,  48642 |
| STELLA RABNER | 19 DONALD AVE, PASSAIC, NJ 07055-1912 |
| STELLA REGALSKI | 8267 LOCHDALE, DEARBORN HGTS, MI 48127-1234 |
| STELLA ROCKOFF | 759 E 10TH ST, BROOKLYN, NY 11230-2347 |
| STELLA ROMANOWSKI | 2010 WALNUT WAY, NOBLESVILLE, IN 46060-9328 |
| STELLA S QUIGLEY EX UW | MONA G SULLIVAN, 215 TEXOMA DR, WHITESBORO, TX 76273-1017 |
| STELLA SARANDES | TR U/A, DTD 11/05/91 STELLA SARANDES, TRUST, 5681 SCRIPPS ST, SAN DIEGO, CA 92122-3207 |
| STELLA SARANDES & | IRENE WILSON JT TEN, 5681 SCRIPPS ST, SAN DIEGO, CA 92122-3207 |
| STELLA SHARPE | CUST JOSEPH SHARPE UGMA NJ, 3604 WENDEL CT, BETHLEHEM, PA 18020-1300 |
| STELLA SUTAK & | PETER P SUTAK JT TEN, 2032 E BUDER, BURTON, MI 48529-1732 |
| STELLA T KOWALCZYK | 13118 KLINGER, DETROIT, MI 48212-2318 |
| STELLA T SUCHY | 1840 CROMPOND RD, 5C1, PEEKSKILL, NY 10566 |
| STELLA TEITELBAUM & | IRIS TEITELBAUM JT TEN, 310 W CANDLEWYCK #1702, KALAMAZOO, MI 49001 |
| STELLA TESSIN & | JOHN TESSIN JT TEN, 5935 SHATTUCK RD, APT 106, SAGINAW, MI 48603-6900 |
| STELLA TSANG CHOW | 21 CHATHAM RD 8TH FLOOR, KOWLOON ZZZZZ,  HONG KONG |
| STELLA V SCHAFFER | 2991 HOFFMAN CIRCLE, WARREN, OH 44483-3063 |

| | |
|---|---|
| STELLA VALOPPI | 22700 GARRISON 902, DEARBORN, MI 48124-2025 |
| STELLA WILHELMS | TR WILHELMS FAM TRUST, UA 06/12/95, PO BOX 16836, GOLDEN, CO 80402 |
| STELLA WOOD | 5936 SPRINGPORT RD, EATON RAPIDS, MI 48827-9066 |
| STELLA Z GELADINO | 201 NEWELL AVENUE, BRISTOL, CT 06010-5937 |
| STELLA ZOLNA & | SUSAN JOYCE SLAVIK JT TEN, 4331 N W 16TH STREET, 122 BOXWOOD LANE, CONWAY, SC 29526 |
| STEN T LARKIN & | JUDITH R LARKIN, TR LARKIN LIVING TRUST, UA 01/31/97, 907 N MORTON ST, COLFAX, WA 99111-2128 |
| STENDEBACH & SON INC | PO DRAWER 639, THREE RIVERS, TX 78071-0639 |
| STEPHAN A MALENICH & | PAULINE MALENICH JT TEN, 3397 FARRAND RD, CLIO, MI 48420 |
| STEPHAN A SELLERS | 21 RIDGELINE DR, BROWNSBURG, IN 46112-8833 |
| STEPHAN D INKER | 613 BURGUNDY PLACE, YARDLEY, PA 19067-4569 |
| STEPHAN F DE BOER & | DIANE M B DE BOER JT TEN, 6053 JAMES PLACE DR, TROY, MI 48098-1893 |
| STEPHAN GOZDZIALSKI | 1010 HYDE PARK BLVD, CLEBURNE, TX 76033 |
| STEPHAN J RUSSO | 82 HARP LN, SAYVILLE, NY 11782-2226 |
| STEPHAN J STANEK & | KATHLEEN F STANEK JT TEN, 8975 KARI LN NW, BREMERTON, WA 98311-9060 |
| STEPHAN KAYAL | TR U/A, DTD 12/26/90 OF THE ROSE, KAYAL TRUST, 153 WINTHROP STREET, MEDFORD, MA 02155-4449 |
| STEPHAN LANCE FORSTOT | 3070 D CHERRY CREEK SO DR, DENVER, CO 80209-3221 |
| STEPHAN LESAK JR & | JANET S LESAK JT TEN, 405 S DEBORAH LANE, MT PROSPECT, IL 60056-2821 |
| STEPHAN M KOENIG | PO BOX 775, NEWPORT, RI 02840 |
| STEPHAN M RHODES | 6453 SOUTH DERBY DRIVE, COLUMBIA CITY, IN 46725-9232 |
| STEPHAN M WELLMAN | 126 LINCOLN AVE, BEDFORD, IN 47421-1650 |
| STEPHAN M WHALEN | 147 W GRAY ST 701, ELMIRA, NY 14901-3020 |
| STEPHAN N EDOCS | 40 WOLCOTT RD, FAIRLAWN, OH 44313-4339 |
| STEPHAN P BLACKMER | 23059 COHASSET ST, WEST HILLS, CA 91307-1510 |
| STEPHAN P SZEWCZUK | 2505 W ARBOR RD, ANN ARBOR, MI 48103-9522 |
| STEPHAN S BOZOKI & | ELVIRA R BOZOKI JT TEN, 4166 SHERATON DR, FLINT, MI 48532-3555 |
| STEPHAN U GASSMAN | CUST GRANT, ERIC GASSMAN UGMA CA, 10570 WYTON DR, LOS ANGELES, CA 90024-2530 |
| STEPHAN U GASSMAN | CUST ROYCE, ANDREA GASSMAN UGMA CA, 10570 WYTON DR, LOS ANGELES, CA 90024-2530 |
| STEPHAN WOZNIAK & | ROSE MARIE WOZNIAK JT TEN, 115 MAIN ST, WEST BROWNSVILLE, PA 15417-2330 |
| STEPHANA GOSHEFF & | BORIS N GOSHEFF & GEORGE N GOSHEFF JT TEN, 3611 STALF CT, FT WAYNE, IN 46818-1901 |
| STEPHANA M FEETHAM | 13092 MOHAWK DR, LINDEN, MI 48451-9430 |
| STEPHANI GAYLE RHOADES | 8035 S PALMER ROAD, NEW CARLISLE, OH 45344-9666 |
| STEPHANIA F BIALECKI | 17 ROSER ST, ROCHESTER, NY 14621-2335 |
| STEPHANIDA CHRISTIE | 1225 ALDEBARAN DR, MC LEAN, VA 22101 |
| STEPHANIE A ARCH | 205 SUNVIEW, ST CHARLES, MI 48655-1013 |
| STEPHANIE A BECOTTE | 465 KIRKWOOD, DALLAS, TX 75218-1750 |
| STEPHANIE A COX | 9472 WOLF PACK TE, COLORADO SPRINGS, CO 80920-7679 |
| STEPHANIE A HUNTER | 27 SEMINOLE TRL, FORT MITCHELL, AL 36856-5565 |
| STEPHANIE A JOHNSON | 30377 REMINGTON RD, CASTAIC, CA 91384-3418 |
| STEPHANIE A KAMENSKY | CUST, JANET M KAMENSKY A MINOR U/ART, EIGHT-A OF PER PROP LAW OF NY, C/O JANET KAMENSKY GOLANKIEWICZ, 21 COBB ROAD, BREWSTER, NY 10509-4608 |
| STEPHANIE A KOLB | 572 SUNLIGHT DR, ROCHESTER HILLS, MI 48309-1330 |
| STEPHANIE A LEE | 2172 YELLOW PINE AVE, COLUMBUS, OH 43229-4622 |
| STEPHANIE A LEOCE | 67 MYRTLE AVE, NEW WINDSOR, NY 12553-6526 |
| STEPHANIE A MIDDLETON | 3835 VIRNGIA ST, KANSAS CITY, MO 64109 |
| STEPHANIE A OAKLEY | 602 CREYTS RD, DIMONDALE, MI 48821-9609 |
| STEPHANIE A SANICK | 248 WEST 73RD ST, NEW YORK, NY 10023-2751 |
| STEPHANIE A SEDIQZAD | 14700 CONNELL STREET, OVERLAND PARK, KS 66221 |
| STEPHANIE A SEIDEL | 8336 BROWNSTONE DR, CINCINNATI, OH 45241-1482 |
| STEPHANIE A STATES | 28 AUBURN DR, NEW CASTLE, DE 19720-2360 |
| STEPHANIE A SYKES | 19 HALE RD, NORTH BABYLON, NY 11703-4505 |
| STEPHANIE A WERTH | 602 CREYTS, DIMONDALE, MI 48821-9609 |
| STEPHANIE ALLEY MARTINS | 1436 TARBOX ST, SAN DIEGO, CA 92114 |
| STEPHANIE ANN ADAMS | 1812 N UNION ST, WILMINGTON, DE 19806 |
| STEPHANIE ANN FEDERER | 3416 KING GEORGE LANE, SEFFNER, FL 33584 |
| STEPHANIE ANN SAXON | 10669 BLUE FLAX CT, NOBLESVILLE, IN 46060-7535 |
| STEPHANIE ANN WIEDMANN | MASSEY, 10344 ESCADERA DRIVE, LAKESIDE, CA 92040-2241 |
| STEPHANIE B FRASIER | 79 COURT ST, NEW BEDFORD, MA 02740-3902 |
| STEPHANIE BASSETT GATELY | 808 LEIGH MILL RD, GREAT FALLS, VA 22066-2625 |
| STEPHANIE BETH MINDLIN | 640 W 231ST ST, RIVERDALE, NY 10463-3256 |
| STEPHANIE BETHEL | 918 E 7TH ST, FLINT, MI 48503 |
| STEPHANIE BEUTELL | ATTN STEPHANIE ARGYRIS, 228 KNOLL CREST AVE, BRICK TOWN, NJ 08723-7563 |
| STEPHANIE BRACCINI | 48-22 42ND STREET, LONG ISLAND CITY, NY 11104 |
| STEPHANIE BROWN | 108 RACE ST, TRENTON, NJ 08638-4222 |
| STEPHANIE C ARCANGELI | 3077 CHARD, WARREN, MI 48092-3526 |
| STEPHANIE C ERON | 248 EAST ZEDLER LANE, MEQUON, WI 53092-6179 |
| STEPHANIE C HRYNKIW | 3077 CHARD, WARREN, MI 48092-3526 |
| STEPHANIE C MEIER & GEORGE D | MEIER CO TRS, STEPHANIE G MEIER TRUST UA, 35783, 1520 SHERWOOD AVE SE, EAST GRAND RAPIDS, MI 49506-5010 |
| STEPHANIE C MOTSCHENBACHER | 4453 HICKORYWOOD DR, OKEMOS, MI 48864-3077 |
| STEPHANIE C YU | 40 CROWN RD, SOMERSET, NJ 08873 |
| STEPHANIE CAROLINE BORTAK & | JEFFREY A BORTAK &, ANDREA A BORTAK JT TEN, 1476 SWEET BOTTOM CIRCLE, MARIETTA, GA 30064-5223 |
| STEPHANIE COMPANIK | 42 BRIARWOOD DR, SEYMOUR, CT 06483-3045 |
| STEPHANIE D EVERS | CUST MATTHEW D GLISSON, UTMA OR, 12 EAST GREENVILLE DR, SILVERSPRINGS, MD 20901-2903 |
| STEPHANIE D EVERS | CUST SHAWN M GLISSON, UTMA OR, 12 EAST GREENVILLE DR, SILVERSPRINGS, MD 20901-2903 |

| | |
|---|---|
| STEPHANIE D RANDOLPH | PO BOX 252561, W BLOOMFIELD, MI 48325-2561 |
| STEPHANIE D THOMPSON | C/O STEPHANIE D THOMPSON, GHINGOLD, 2524 HENRY STREET, AUGUSTA, GA 30904-4677 |
| STEPHANIE DAIGLE | 138 BELLEVUE, LAKE ORION, MI 48362-2704 |
| STEPHANIE DASTOLI | 1310 CHURCHILL ST, RT 47, PITTSFIELD, MA 01201-1230 |
| STEPHANIE DAVIS | 342 KILLARNEY BEACH RD, BAY CITY, MI 48706-1185 |
| STEPHANIE DEMAS | 7 CHERRY BROOK LANE, SUFFIELD, CT 06078 |
| STEPHANIE DIANE STEPHENS | 6700 ESTADOS DR, PARKER, TX 75002-6802 |
| STEPHANIE DIXON | P O BOX 753, CYNTHIANA, KY 41031 |
| STEPHANIE DOOLEY WATERLAND | 8355 MORNING STAR LN, WINDSOR, CO 80550-2634 |
| STEPHANIE E JANOWSKI & | JAMES F JANOWSKI JT TEN, 1971 WEATHER HILL, DEXTER, MI 48130-9592 |
| STEPHANIE E KAUFMAN | 420 CHESTNUT LANE, EAST MEADOW, NY 11554-3716 |
| STEPHANIE E KOSS | 53 MT BETHEL ROAD, WARREN, NJ 07059-5606 |
| STEPHANIE E LATOUR | 23020 EDWARD, DEARBORN, MI 48128-2305 |
| STEPHANIE E ZAGOR TOD | RICHARD E ZAGOR, SUBJECT TO STA TOD RULES, 1331 ROLLING MEADOWS DR, VERMILION, OH 44089 |
| STEPHANIE ELIZABETH HEDDEN | 1204 TORO CANYON ROAD, SANTA BARBARA, CA 93108-1650 |
| STEPHANIE FORBES | 2172 YELLOW PINE AVE, COLUMBUS, OH 43229-4622 |
| STEPHANIE G LESNIEWSKI | 14 CLOVER BEND, LA MARQUE, TX 77568-4739 |
| STEPHANIE G SCHLAMB | CUST MOLLY K SCHLAMB UNDER THE, MO UNIF TRANSFERS TO MIONORS, LAW, 9221 LADUE HILLS DR, ST LOUIS, MO 63132-4320 |
| STEPHANIE G SCHLAMB | CUST PETER J SCHLAMB UNDER THE, MO TRANSFERS TO MINORS LAW, 9221 LADUE HILLS DR, ST LOUIS, MO 63132-4320 |
| STEPHANIE GAIL COHEN | 517 MAITLAND AVENUE, TEANECK, NJ 07666-2920 |
| STEPHANIE GAIL MENNITT | 8825 SWORDSTONE LN, BRISTOW, VA 20136-5726 |
| STEPHANIE GANSHAW | 2105 GARNER ROAD, HARTSELLE, AL 35640-3850 |
| STEPHANIE GIERTUGA | TR UA 07/01/91 F/B/O, STEPHANIE GIERTUGA, 7437 PONDEROSA CT-APT 2, ORLAND PARK, IL 60462-4397 |
| STEPHANIE H BACINE | 611 MANCHESTER DR, MAPLE GLEN, PA 19002-2888 |
| STEPHANIE HERR MILLER | 410 MOSS LANE, RIVER RIDGE, LA 70123 |
| STEPHANIE HOWLAND | 1526 E RIVERVIEW AVE, ORANGE, CA 92865-1517 |
| STEPHANIE J WHITE | 347 BIRCHMORE WALK, LAWRENCEVILLE, GA 30044-4586 |
| STEPHANIE JEANNE HANNA | 10658 NE VALLEY RD, BAINBRIDGE IS, WA 98110-1339 |
| STEPHANIE JO BRINK | 1820 N KIRK RD, FAIRGROVE, MI 48733 |
| STEPHANIE K ARLT | 95 ANCHORAGE DR, NEWPORT NEWS, VA 23602-4941 |
| STEPHANIE K GLADDING | PO BOX 604, 505 W HOMESTEAD ST, EDMORE, MI 48829-0604 |
| STEPHANIE K GORDON | 405 WHITE OAK DR, PERRY, MI 48872-9177 |
| STEPHANIE K MCKEEN | 2762 CLARK PARKWAY, WESTLAKE, OH 44145 |
| STEPHANIE K POTEBNYA & | ORR Y POTEBNYA JT TEN, 16025 38TH NE AV 155, LAKE FOREST PARK, WA 98155-6711 |
| STEPHANIE KARA VOGEL | 5 EAST 22ND STREET APT 18T, NEW YORK, NY 10010 |
| STEPHANIE KING | 66 FORDEN CRESCENT, WESTMOUNT QC  H3Y 2Y4,  CANADA |
| STEPHANIE KLOSINSKI | 715 BROCKMOOR LANE, BLOOMFIELD, MI 48304-1416 |
| STEPHANIE KRAJEWSKI | 38184 ANN ARBOR TRAIL, LIVONIA, MI 48150-2467 |
| STEPHANIE L CARINCI | 285 KATRINA ST, DE LEON SPGS, FL 32130-3063 |
| STEPHANIE L COLLINS | 11 WILLOW STREET, YARMOUTH, ME 04096 |
| STEPHANIE L FENLON | 1081 BELDEN RD, COLUMBUS, OH 43229-5136 |
| STEPHANIE L GRETKA | 901 RIVER COURT, WYANDOTTE, MI 48192-2677 |
| STEPHANIE L HALEY | 8703 DECOY LANE, WILMINGTON, NC 28411-7698 |
| STEPHANIE L HAMES | APT 127, 2317 STARR RD, ROYAL OAK, MI 48073-2261 |
| STEPHANIE L HANSA | 109 HILLCREST ST, S I, NY 10308-3150 |
| STEPHANIE L SIEMINSKI | TR, UW JOSEPH B SIEMINSKI, BOX 284, JAMESPORT, NY 11947-0284 |
| STEPHANIE L SOLOMON | 24 SYCAMORE DR, ROSLYN, NY 11576-1418 |
| STEPHANIE L STOUFFER | R R 1 BOX 196, BELMONT, VT 05730-9705 |
| STEPHANIE L TAYLOR | 3139 BAYLIS DR, ANN ARBOR, MI 48108-1709 |
| STEPHANIE LEGANT | PATTESON, 605 SHARON DRIVE, JOHNSON CITY, TN 37604-1930 |
| STEPHANIE LINDSTROM | 5965 SMITH ROAD, HAMBURG, NY 14075-6138 |
| STEPHANIE LOUISE STONE | 186 SYLVAN HTS, SYLVA, NC 28779-2542 |
| STEPHANIE LYNN CLEMENT | 1063 PARK ESTATES COURT, PIERRE PART, LA 70339-4236 |
| STEPHANIE LYNN MANENT | 1209 PASEO DEL PLATA, TEMPLE, TX 76502-3435 |
| STEPHANIE LYNN POULOS | 813 N ELMORE, PARK RIDGE, IL 60068-2714 |
| STEPHANIE LYNNE CARROLL | BOX 687, KASILOF, AK 99610-0687 |
| STEPHANIE M BONEBRAKE & | MARGO K BONEBRAKE JT TEN, 2539 OAK ST, RIVER GROVE, IL 60171-1605 |
| STEPHANIE M BRUCE | 747 JAMAICA BLVD, HOLIDAY CITY AT BERKELEY, TOMS RIVER, NJ 08757-3712 |
| STEPHANIE M CIMINO | 27 ABBY LANE, ROCHESTER, NY 14606-4925 |
| STEPHANIE M CROFT | 215 N MAIN ST, YOUNGSTOWN, OH 44515-2817 |
| STEPHANIE M FRANCHI | 7238 CASCADE RD SE, GRAND RAPIDS, MI 49546-7309 |
| STEPHANIE M HEFFERNON | 5100 W 161ST ST, OVERLAND PARK, KS 66085-8971 |
| STEPHANIE M STEWART | 60 CAPILANO DRIVE, NOVATO, CA 94949-5848 |
| STEPHANIE MALESKI & | ANNETTE GRAUS JT TEN, 15929 NEW BEDFORD DR, CLINTON TOWNSHIP, MI 48038-1043 |
| STEPHANIE MALESKI & | MARGARET ZLOTO JT TEN, 15929 NEW BEDFORD DR, CLINTON TOWNSHIP, MI 48038-1043 |
| STEPHANIE MALESKI & | MARSHA TERRY JT TEN, 15929 NEW BEDFORD DR, CLINTON TOWNSHIP, MI 48038-1043 |
| STEPHANIE MARIE SCHNATZ | 18 ALEXANDRA COURT, STRATFORD PEI PE  C1B 1K8,  CANADA |
| STEPHANIE MILTIMORE | 6131 BEACH RD, TROY, MI 48098-2226 |
| STEPHANIE MORIN & | FRANCES MORIN WEST JT TEN, 315 DESPLAINES AVE, RIVERSIDE, IL 60546-1849 |
| STEPHANIE NIEDERKLEIN | RR 1 BOX 59T, O'NEILL, NE 68763-1774 |
| STEPHANIE ODEN | 2502 W CARTER ST, KOKOMO, IN 46901-7076 |
| STEPHANIE R BITNER | 55 BYRON DR, SMITHBURG, MD 21783-1565 |
| STEPHANIE R EDWARDS | 137 CARR, PONTIAC, MI 48342-1768 |

| | |
|---|---|
| STEPHANIE R GAMMON | 24 WESTON RD, READING, MA 01867-2045 |
| STEPHANIE R KLEIN | CUST GREGORY R KLEIN UGMA CA, 18623 CELTIC, NORTHRIDGE, CA 91326-2707 |
| STEPHANIE R KLEIN | CUST JENNIFER KLEIN UGMA CA, 18623 CELTIC, NORTHRIDGE, CA 91326-2707 |
| STEPHANIE R SPISZ | 18244 DEERING, LIVONIA, MI 48152-3708 |
| STEPHANIE R THOMPSON | 3811-10TH STREET, ECORSE, MI 48229-1614 |
| STEPHANIE RAY OLSON | 3411 HABERSHOM RD NW, ATLANTA, GA 30305-1158 |
| STEPHANIE RENA BLAIR | BOX 23026, NASHVILLE, TN 37202-3026 |
| STEPHANIE ROSENBLATT | 345 W 58TH ST APT 2-A, NEW YORK, NY 10019-1130 |
| STEPHANIE ROZANSKI | 26 FRUIT ST, PERRY, NY 14530-1233 |
| STEPHANIE RUSS | 12 LYSILOMA CT, HOMOSASSA, FL 34446-3812 |
| STEPHANIE S ARVIN | CUST CHRISTOPHER HUNTER ARVIN, UTMA VA, 10817 MILLINGTON LANE, RICHMOND, VA 23233 |
| STEPHANIE S COX | 13224 BALTA COURT, CHESTERFIELD, VA 23838-2932 |
| STEPHANIE S STANICK | 4402 S VERONA CIRCLE, ROYAL OAK, MI 48073-6333 |
| STEPHANIE SAVICH | ATTN STEPHANIE A GALGOZY, BOX 4083, AUSTINTOWN, OH 44515-0083 |
| STEPHANIE SIEMINSKI | BOX 284, JAMESPORT, NY 11947-0284 |
| STEPHANIE SUE GRUBER & | DANIEL L GRUBER JT TEN, 4524 WILLIAM ST, OMAHA, NE 68106 |
| STEPHANIE T TAKEUCHI | 1810 VIA ARECENA, CAMARILLO, CA 93010 |
| STEPHANIE T WALCHAK & | MARK K WALCHAK JT TEN, 18050 SOUTH TAMIANI TRAIL, COACH LIGHT MANOR 169, ATTN STEPHANIE HATHAWAY, FORT MYERS, FL 33908-4658 |
| STEPHANIE TAN | 225 NE 2ND ST, BOCA RATON, FL 33432-4001 |
| STEPHANNIE BARTOS | 211 BONBROOK RD, CUMBERLAND, VA 23040-2002 |
| STEPHANY E PODOLAN | 501 NINTH ST, ROYAL OAK, MI 48067 |
| STEPHANY E PODOLAN & | THOMAS J PODOLAN JT TEN, 4315 E SHORE DR, GRAWN, MI 49637 |
| STEPHANY KRYSZTOPANIEC | 7442 RUTLAND, DETROIT, MI 48228-3545 |
| STEPHEN A ARLAK & | HELEN ARLAK JT TEN, 303 HIGHLAND ST, LEON, IA 07605-1814 |
| STEPHEN A BAKER | 48 MEROKE TRAIL, WADING RIVER, NY 11792 |
| STEPHEN A BILBEY & | BERTHA M BILBEY JT TEN, 665 CAMERON AVE, PONTIAC, MI 48340-3203 |
| STEPHEN A BILBREY & | MARY L DULISCH JT TEN, 12948 E INGLEWOOD ST, MOORPARK, CA 93021-2197 |
| STEPHEN A BROERSMA | CUST COREY A BROERSMA UGMA MI, 17780 MAPLEWOOD, GRAND HAVEN, MI 49417-9365 |
| STEPHEN A BROERSMA | CUST JAIME L BROERSMA UGMA MI, 17780 MAPLEWOOD, GRAND HAVEN, MI 49417-9365 |
| STEPHEN A BROERSMA | CUST TREVOR M BROERSMA UGMA MI, 17780 MAPLEWOOD, GRAND HAVEN, MI 49417-9365 |
| STEPHEN A CARUSO | 9 IVY CT, EAST HANOVER, NJ 07936-2909 |
| STEPHEN A CHCIUK & | WANDA A CHCIUK JT TEN, 22536 SOCIA, SAINT CLAIR SHORES MI,  48082-2497 |
| STEPHEN A CHCIUK & | WANDA A CHCIUK JT TEN, 22536 SOCIA, SAINT CLAIR SHORES MI,  48082-2497 |
| STEPHEN A COMMESSO & | MELISSA N COMMESSO JT TEN, 116 SOUTHWEST WAY, CAMILLUS, NY 13031-1209 |
| STEPHEN A DANA | BOX 38, WAYNE, PA 19087-0038 |
| STEPHEN A DANA | TR HELEN M DANA TRUST, FBO HELEN M DANA, UA 02/14/94, BOX 38, WAYNE, PA 19087-0038 |
| STEPHEN A DARDECK | R ROUTE 1 BOX 3463, RUTLAND, VT 05701-9203 |
| STEPHEN A FOGLE & | CHRISTINE S FOGLE JT TEN, 3388 WINTERBERRY, WEST BLOOMFIELD, MI 48324-2463 |
| STEPHEN A FOX | 842 GENESEE PK BLVD, ROCHESTER, NY 14619-2144 |
| STEPHEN A FRANKLIN | BOX 109, FRANKLIN, ME 04634-0109 |
| STEPHEN A FURTAK | 247 OUR LAND LANE, MILFORD, MI 48381-2539 |
| STEPHEN A GOSS | 11609 BOND, OVERLAND PARK, KS 66210-3854 |
| STEPHEN A GREENBERG | 5853 FILAREE HEIGHTS, MALIBU, CA 90265 |
| STEPHEN A HAASS | BOX 5700, LIGHTHOUSE POINT, FL 33074-5700 |
| STEPHEN A HALL | 7984 OAK HILL DR, PLAINFIELD, IN 46168-9318 |
| STEPHEN A HARASUIK | 47 RIDGECREST ROAD, WHEELING, WV 26003-4931 |
| STEPHEN A HARCHICK & | STELLA L HARCHICK JT TEN, 3709 CIRCLE DRIVE, FLINT, MI 48507-1878 |
| STEPHEN A HAZEN & | SOPHIA S HAZEN JT TEN, 1143 WHITEFIELD, DEARBORN HEIGHTS, MI 48127-3418 |
| STEPHEN A HEFFNER & | MARY LEGGAT-HEFFNER JT TEN, 4689 MERRICK, DRYDEN, MI 48428-9369 |
| STEPHEN A HILL | 9355 CUTLER RD, LAINGSBURG, MI 48848-9294 |
| STEPHEN A HUNT & | JEWEL E HUNT, TR HUNT FAMILY TRUST, UA 11/29/94, 4009 GREENACRE RD, CASTRO VALLEY, CA 94546-4625 |
| STEPHEN A JENCKS | 2433 PAULINE, WATERFORD, MI 48329-3763 |
| STEPHEN A JERRY | 3645 N HEMLOCK RD, HEMLOCK, MI 48626-9695 |
| STEPHEN A JOHNSON | HCR 01 BOX 333, LANSE, MI 49946 |
| STEPHEN A KULL | 90 CHINOOK TRAIL, MEDFORD LAKES, NJ 08055 |
| STEPHEN A LAPSHAN | TR U/A DTD 8/28/0 STEPHEN A LAPSHAN, TRUST, 26113 CUBBERNESS STREET, ST CLAIR SHORES, MI 48081 |
| STEPHEN A LAZAR | 16219 15 MILE RD, MARSHALL, MI 49068 |
| STEPHEN A MAGRUM | 6127 N REIMAN RD, CURTICE, OH 43412-9624 |
| STEPHEN A MAIR | BOX 175, HARRIETTA, MI 49638-0175 |
| STEPHEN A MARTIN | 78 BLAIR PL, ST CHARLES, MO 63301-4577 |
| STEPHEN A MARTINEZ | 1920 MEADOW RANCH RD, MCKINNEY, TX 75071-7800 |
| STEPHEN A MATLOCK | 5116 OVERLOOK PT, HAMBURG, NY 14075-3410 |
| STEPHEN A MEYER | 110 BEACON HILL PL, LYNCHBURG, VA 24503 |
| STEPHEN A MEZZAPESO SR | 6608 SHAWBUTTE, POLAND, OH 44514-2169 |
| STEPHEN A MIDDLEDITCH | 3400 LONGVIEW DR, FLUSHING, MI 48433-2203 |
| STEPHEN A MIHALOW | 158 JULIA AVE, TRENTON, NJ 08610-6530 |
| STEPHEN A MILLER | 63 HIGHLAND ROAD, COLONIA, NJ 07067-3809 |
| STEPHEN A MONTELAURO | 2588 NORTHWEST CATAWBA RD, PORT CLINTON, OH 43452-3044 |
| STEPHEN A MORRIS | 1500 W MCUNT MORRIS RD, MOUNT MORRIS, MI 48458 |
| STEPHEN A MOSHIER | 522 W BAY RD, GOULDSBORO, ME 04607-3518 |
| STEPHEN A NICHOLSON | 20037 EASTER FERRY RD, ATHENS, AL 35614-5439 |
| STEPHEN A NORRIS | 1366 KING GEORGE BLVD, ANN ARBOR, MI 48108-3216 |

| | |
|---|---|
| STEPHEN A NOVIN | 207 SHENANDOAH ROAD, CINNAMINSON, NJ 08077-3148 |
| STEPHEN A OWEN | 2029 EDGEWOOD, DEARBORN, MI 48124-4115 |
| STEPHEN A PALMIETTO | 304 TRIANO CI, VENICE, FL 34292-6416 |
| STEPHEN A PIUSINSKI | 12146 BELMONT AVE, WARREN, MI 48089-3927 |
| STEPHEN A PLAUCHE SR & | JOHN A PLAUCHE JT TEN, 10818 ELLA LEE LANE, HOUSTON, TX 77042-2702 |
| STEPHEN A RICHMAN | 177 PALISADE AVE, DOBBS FERRY, NY 10522-3513 |
| STEPHEN A SCHMITT JR | 91 PULASKI AVE, SAYREVILLE, NJ 08872-1651 |
| STEPHEN A SCHMITT JR & | BERNICE C SCHMITT JT TEN, 91 PULAWSKI AVE, SAYREVILLE, NJ 08872-1651 |
| STEPHEN A SCOTT | 6003 ADAGIO LN, APOLLO BEACH, FL 33572-2722 |
| STEPHEN A SECOR | 13742 BROADFORDING CHURCH RD, HAGERSTOWN, MD 21740-2260 |
| STEPHEN A SHETTERLY | 2641 EAST SECOND STREET, ANDERSON, IN 46012-3200 |
| STEPHEN A SHINKUS & | ROSEMARY K SHINKUS JT TEN, 455 W WOOD ST 303, PALATINE, IL 60067-7803 |
| STEPHEN A SMITH | 93 BULLMAN STREET, PHILLIPSBURG, NJ 08865-2331 |
| STEPHEN A STEINLE | BOX 705, FREMONT, OH 43420-0705 |
| STEPHEN A THOMAS | 7716 AUGUSTA, NORMANDY, MO 63121-4818 |
| STEPHEN A TOWER II | 12466 QUEENSBURY, HOUSTON, TX 77024-4127 |
| STEPHEN A WAYNE & GEORGENE E | WAYNE TR, WAYNE LIVING TRUST, UA 10/29/96, 1402 PLANTATION DR, SIMPSONVILLE, SC 29681-4657 |
| STEPHEN A WIECHEC | 686 REVILO RD, BAY CITY, MI 48706-1422 |
| STEPHEN A YAMBOR | 916 SOUTH PORT DRIVE, MEDINA, OH 44256-3018 |
| STEPHEN A ZANG | 5622 45TH AVE SW, SEATTLE, WA 98136-1423 |
| STEPHEN ADAM TOWER II | 12466 QUEENSBURY LN, HOUSTON, TX 77024-4127 |
| STEPHEN AFTEL | 109 TWEEDBROOK LANE, HOLLYWOOD, FL 33021-2900 |
| STEPHEN ALLEN KELLEY | 207 GREEN RD, FRANKLIN, TN 37069 |
| STEPHEN ANDERSON | 7603 W 100 N, ANDERSON, IN 46011 |
| STEPHEN ARRINGTON JONES | CUST NICHOLAS ARRINGTON JONES, UGMA PA, 120 SIBLEY AVE, ARDMORE, PA 19003 |
| STEPHEN ARRINGTON JONES | CUST WHITNEY CHAMBERLAIN JONES, UGMA PA, 410 LANCASTER AVE, APT 115, HAVERFORD, PA 19041-1322 |
| STEPHEN ATLAS | 6 PIERSON PLACE, HUNTINGTON STATION NY,  11746-4214 |
| STEPHEN B BISHOP | 3A ANNES LN, GREENLAND, NH 03840-2201 |
| STEPHEN B BOYETT | 1933 ROCKSPRINGS RD, COLUMBIA, TN 38401-7423 |
| STEPHEN B CONE | 734 ARJEAN DR, WILMINGTON, NC 28411-9302 |
| STEPHEN B DANIEL & | SHEILA R DANIEL JT TEN, 3718 CREADY HILL RD, PITTSBURGH, PA 15236-1125 |
| STEPHEN B DAY | 4432 COPPERHILL DR, OKEMOS, MI 48864-2066 |
| STEPHEN B DOWELL JR | CUST, THOMAS A DOWELL UGMA IL, BOX 685, FLINT HILL, VA 22627-0685 |
| STEPHEN B GORDON | 1112 NEW HAMPSHIRE LANE, DOWNINGTOWN, PA 19335 |
| STEPHEN B GRANGER | 220 RUSSELL RD, GREENFIELD CENTER, NY 12833-1321 |
| STEPHEN B GUTSCHE | 224 SINKLER DR, WAYNE, PA 19087-5213 |
| STEPHEN B HARSH & | KAREN L HARSH JT TEN, 2011 CIMARRON DR, OKEMOS, MI 48864-3907 |
| STEPHEN B HENDERSON | 932 GUNTER AVENUE, GUNTERSVILLE, AL 35976-1520 |
| STEPHEN B HIMMEL | 8589 STURBRIDGE DR, CINCINNATI, OH 45236-2213 |
| STEPHEN B JOHN | 92-17 173 STREET, JAMAICA, NY 11433-1311 |
| STEPHEN B MC NALLY & | MAVIS A MC NALLY JT TEN, 6224 ORION AVE, VAN NUYS, CA 91411-1022 |
| STEPHEN B MILLER & | PAMELA M MILLER JT TEN, 329 HEATHER ST, ENGLEWOOD, OH 45322 |
| STEPHEN B NOCITA | 1609 ORINDA PLACE, WEST SACRAMENTO, CA 95691 |
| STEPHEN B POLKA | 437 12TH ST, SILVIS, IL 61282-1274 |
| STEPHEN B SCHROCK | 521 WESTOVER DR NW, ATLANTA, GA 30305-3537 |
| STEPHEN B THEAKER | CUST WILLIAM STEPHEN THEAKER, UTMA CT, 180 GRISWOLD ST, GLASTONBURY, CT 06033 |
| STEPHEN B TIBBETTS | 3428 11 RD, GARDEN, MI 49835 |
| STEPHEN B WEST | 4979 LACY LN, GREENWOOD, IN 46142-7451 |
| STEPHEN BECKERMAN | 231 WEST LINN ST, BELLEFONTE, PA 16823-1519 |
| STEPHEN BELL | 8208 RED LION FIVE POINTS RD, SPRINGBORO, OH 45066-9605 |
| STEPHEN BELTZER | 8 CANDY LN, COMMACK, NY 11725 |
| STEPHEN BELYUS & | THERESA BELYUS JT TEN, 915 NORTH 2ND ST, NEW HYDE PARK, NY 11040-2827 |
| STEPHEN BENTLEY | 201 PALMBERG TRCE, MCDONOUGH, GA 30253-4678 |
| STEPHEN BIEK | 611 S SAINT JOSEPH AVENUE, NILES, MI 49120 |
| STEPHEN BLAU MDPC PENSION | TR DTD 12/15/78, 9 CENTER AVE, LARCHMONT, NY 10538-2503 |
| STEPHEN BODE | 221 LANCASTER DR, AGAWAM, MA 01001-2287 |
| STEPHEN BOLINGER | 10698 E GOODALL RD, DURAND, MI 48429-9756 |
| STEPHEN BOULTER | CUST CHASE BOULTER, UTMA CO, BOX 273, CENTRAL CITY, CO 80427-0273 |
| STEPHEN BROCZKO | 7973 MORGAN COURT, DARIEN, IL 60561-1797 |
| STEPHEN BRUCKER | 8612 CORDIAL RD, EL CAJON, CA 92021-2134 |
| STEPHEN BURKE & | IRENE BURKE JT TEN, 76 ROGER DR, PORT WASHINGTON, NY 11050-2528 |
| STEPHEN BURWICK | 136, VINTAGE ISLE LANE, PALM BEACH GARDEN, PALM BCH GDNS, FL 33418 |
| STEPHEN C ALBERY CONS EST | CHARLES W TAYLOR, 2550 S TELEGRAPH RD STE 101, BLOOMFIELD HILLS, MI 48302 |
| STEPHEN C BALL | 51 BENTONWOOD CRES, WHITBY ON  L1R 1K7,  CANADA |
| STEPHEN C BELICH & | DONNA M BELICH JT TEN, 175 ELM ST, BEAVER, PA 15009-2435 |
| STEPHEN C BOUR & | LINDA M BOUR JT TEN, 8020 MEADOWGATE CT, INDIANAPOLIS, IN 46268-1823 |
| STEPHEN C BROWN | 7450 DAVIES DRIVE NE, ROCKFORD, MI 49341-8548 |
| STEPHEN C COON | 119 MURRAY AVE, GOSHEN, NY 10924-1105 |
| STEPHEN C DOBOS | 4060 BOB-O-LINK, BOARDMAN, OH 44511-3375 |
| STEPHEN C GAREY | 9350 VAN VLEET RD, GAINES, MI 48436-9710 |
| STEPHEN C GERARD | CUST DAVID, JASON GERARD UGMA NY, 60 E 9TH ST, NEW YORK, NY 10003-6402 |
| STEPHEN C HAGWOOD | 399 SIGNALFIRE DR, DAYTON, OH 45458-3636 |
| STEPHEN C HAIN | 5134 CHESTNUT CIRCLE, WOODSTOCK, GA 30188-4368 |

| | |
|---|---|
| STEPHEN C HILL | CUST, JESSICA P HILL UTMA CA, 2129 ENTRADA PARAISO, SAN CLEMENTE, CA 92672-3271 |
| STEPHEN C HILL | 2129 ENTRADA PARAISO, SAN CLEMENTE, CA 92672-3271 |
| STEPHEN C HOLME | TR UA 06/26/01, HOLME IRREVOCABLE EDUCATION TRUST, 166 MADELIA PLACE, SAN RAMON, CA 94583 |
| STEPHEN C LAVALLEE | BOX 375, BARRE, MA 01005-0375 |
| STEPHEN C LEE & | ANNA LEE JT TEN, 111 CHESTNUT ST 309, SAN FRANCISCO, CA 94111-1033 |
| STEPHEN C LITTLE | 820 FOREST DR, ANDERSON, IN 46011-1234 |
| STEPHEN C LUKEFAHR | 2730 PCR 819, PERRYVILLE, MO 63775-8490 |
| STEPHEN C MEIER | 2404 MAPLE AVE, CORTLANDT MANOR, NY 10567-6212 |
| STEPHEN C MUELLER | APT 102, 5327 MONTGOMERY NE, ALBUQUERQUE, NM 87109-1320 |
| STEPHEN C MURRAY | 22 WATERFORD CT NE, ATLANTA, GA 30328-4538 |
| STEPHEN C OLEAR & | DOROTHY M OLEAR JT TEN, 10820 CENTER RD, GRAND BLANC, MI 48439-1035 |
| STEPHEN C PARDY | 222 S SHORE DR, AMARILLO, TX 79118-9396 |
| STEPHEN C PEARSON & | KATHLEEN A PEARSON JT TEN, 2279 N TULANE, BEAVER CREEK, OH 45431-2421 |
| STEPHEN C PERKINS | 652 WEST LINCOLN STREET, CARO, MI 48723-1459 |
| STEPHEN C RASLICH | 5213 W RAY RD, LINDEN, MI 48451-9400 |
| STEPHEN C RUMSEY | 14743 E CRESTED CROWN, FOUNTAIN HLS, AZ 85268-6310 |
| STEPHEN C SCHWAB | 2500 N LAKESHORE DR, HARBOR BEACH, MI 48441 |
| STEPHEN C SILLIMAN | 259 W COUNTY ROAD, 1100 NORTH, ROACHDALE, IN 46172 |
| STEPHEN C STANLEY | CUST, GARI S STANLEY UNDER THE, MASSACHUSETTS U-G-M-A, C/O GARI STANLEY, 99 NORTH ST, MIDDLEBORO, MA 02346-1631 |
| STEPHEN C STROHM | 3115 HARVARD RD, ROYAL OAK, MI 48073-6606 |
| STEPHEN C WERTZ | 1167 HAMPTON HALL DR, ATLANTA, GA 30319-1911 |
| STEPHEN CECUTTI | 2049 CANNONGATE CT, COLUMBUS, OH 43228-9798 |
| STEPHEN CHARLES ANTOPOL | 9 STONE WALL LA, WOODBRIDGE, CT 06525-1412 |
| STEPHEN CHARLES HELFGOTT | 67 12 YEELOWSTONE BLVD APT F10, FOREST HILLS, NY 11375-2394 |
| STEPHEN CHARLES MOORE | 1341 WEATHERVANE LN 3C, AKRON, OH 44313-7922 |
| STEPHEN CHARLES WILLIAMS | 1924 SAN MARIE DRIVE SOUTH, JACKSONVILLE, FL 32217-2351 |
| STEPHEN CHODAK | 79 BRU MAR DRIVE, ROCHESTER, NY 14606-5355 |
| STEPHEN CHUBATY JR & | FRANCES G CHUBATY JT TEN, 438 NORTH GREECE, HILTON, NY 14468-8974 |
| STEPHEN CHURCHILL BUNT | 502 CREST RIDGE CT, IRVING, TX 75061-9337 |
| STEPHEN CLAY RYALS | 2158 IMPALA DR NE, ATLANTA, GA 30345-3864 |
| STEPHEN COLLINS CHESLEY | 3324 PRENTICE AVE, COLUMBIA, SC 29205-3944 |
| STEPHEN CONWELL | 409 TOMAHAWK BLVD, KOKOMO, IN 46902-5552 |
| STEPHEN CRAIG SMITH | 46 SYCAMORE RD, MAHOPAC, NY 10541-1424 |
| STEPHEN CURTIS CHAMPION | 22 COUNTRY CLUB LANE, PHOENIX, MD 21131-1836 |
| STEPHEN CZEH | 5 COLIN KELLY ST, CRANFORD, NJ 07016-3334 |
| STEPHEN D ALLEN | 3 EISELE CT, HAMPTON, VA 23666-5628 |
| STEPHEN D BORNE | 6833 BAILEY, TAYLOR, MI 48180-1655 |
| STEPHEN D BUDROW & | JEAN COOKE BUDROW JT TEN, 1182 N HOOSAC RD, WILLIAMSTOWN, MA 01267-2317 |
| STEPHEN D CHILDERS | 779 CHILDERS RD, EVA, AL 35621-7641 |
| STEPHEN D COLE | 555 W 5TH, SAN PEDRO, CA 90731-2517 |
| STEPHEN D COOPER | 17798 JAGUAR RD, NEOSHO, MO 64850-9591 |
| STEPHEN D DAVIS | 5160 E STANLEY, FLINT, MI 48506-1188 |
| STEPHEN D FRESHWATER | THURLEIGH ROAD, MILTON KEYNES, BUCKINGHAM MK44 1RF,   UNITED KINGDOM |
| STEPHEN D GROVE | 6337 CHERI LYNNE DR, DAYTON, OH 45415-2110 |
| STEPHEN D HARNICHER | 1426 MAPLEWOOD N E, WARREN, OH 44483-4166 |
| STEPHEN D HUNT | 36487 HEES, LIVONIA, MI 48150-3554 |
| STEPHEN D JETTE | 451 QUARRY ROAD, JAMESTOWN, OH 45335-1717 |
| STEPHEN D JONES | 3329 POSEIDON WAY, INDIALANTIC, FL 32903-1839 |
| STEPHEN D KACMAR & | THERESA C KACMAR JT TEN, 7042 STATE RD, PARMA, OH 44134-4939 |
| STEPHEN D KELLY | 1112 HONEYSUCKLE WAY, LOMPOC, CA 93436-3262 |
| STEPHEN D KIMBLER | 1228 ROXMERE RD, TAMPA, FL 33629-4202 |
| STEPHEN D LEIST & | KATHLEEN A LEIST JT TEN, 6034 N SEYMOUR RD, FLUSHING, MI 48433-1006 |
| STEPHEN D LINSEMAN | 5254 PINE KNOB RD, CLARKSTON, MI 48346 |
| STEPHEN D LOWE & | SHIRLEY M LOWE JT TEN, 940 ASTERN WAY, UNIT 506, ANNAPOLIS, MD 21401-7504 |
| STEPHEN D LYNN | 733 CROSS CRK DR, COMMERCE MI,  48382-2881 |
| STEPHEN D MASON | 2440 WATERWORKS RD, HUNTINGTON, IN 46750 |
| STEPHEN D MILES | BOX 34, COULTERVILLE, IL 62237-0034 |
| STEPHEN D NAPIER | 841 MAGDELINE DRIVE, MADISON, WI 53704-6058 |
| STEPHEN D NAPIER | TR UA 08/31/93, STEPHEN D NAPIER REVOCABLE TRUST, 841 MAGDELINE DR, MADISON, WI 53704-6058 |
| STEPHEN D NOUN | 25W174 JANE AVENUE, NAPERVILLE, IL 60540 |
| STEPHEN D ONETO | BOX 147, JACKSON, CA 95642-0147 |
| STEPHEN D PALMER & NANCY J | PALMER TRUSTEES U/A DTD, 12/16/93 PALMER LIVING TRUST, 804 DUNDEE CIRCLE, LEESBURG, FL 34788-7675 |
| STEPHEN D PENNINGTON | 2637 LIGON SPRINGS RD, RUSSELLVILLE, AL 35654-3194 |
| STEPHEN D PIETZAK JR & | STEPHEN A PIETZAK JT TEN, 403 MOUNTAIN ST, PITTSBURGH, PA 15210-2661 |
| STEPHEN D PRICE | 225 HYWOOD LN, BOLINGBROOK, IL 60440-1944 |
| STEPHEN D SAYER | BOX 80344, FAIRBANKS, AK 99708-0344 |
| STEPHEN D SCOTT | 12003 TORREY RD, FENTON, MI 48430-9702 |
| STEPHEN D SHEPHERD | 8137 HOOVER LANE, INDIANAPOLIS, IN 46260-2886 |
| STEPHEN D SIBAL | 4909 STODDARD DR, TROY, MI 48098-3539 |
| STEPHEN D SPITLER | 821 SALEM DRIVE, HURON, OH 44839-1438 |
| STEPHEN D SUMNER | 2010 DENA DR, ANDERSON, IN 46017-9684 |
| STEPHEN D VANORMER | 10 MILLER ST, STRASBURG, PA 17579-1112 |
| STEPHEN D WELLMAN | 5139 WEST WILSON RD, CLIO, MI 48420-9461 |

| | |
|---|---|
| STEPHEN D WENDT | 9649 SOUTH LAKERIDGE, BLOOMINGTON, IN 47401-8156 |
| STEPHEN D WHITE | 26413 MEADOW DRIVE, PIONEER, CA 95666-9585 |
| STEPHEN D WOLFENDEN | CUST BRITTANY WOLFENDEN UTMA CA, 5874 SHARPS CIR, CARMICHAEL, CA 95608-0117 |
| STEPHEN DARWIN BOREN | CUST NANCY ELIZABETH BOREN UTMA IL, 81 HOLDEN ST, SHREWSBURY, MA 01545 |
| STEPHEN DAVEY | CUST JACLYN DAVEY UTMA OH, 7569 STONERIDGE DR, SPRINGBORO, OH 45066-9091 |
| STEPHEN DAVEY | CUST JENNIFER DAVEY UTMA OH, 7569 STONE RIDGE DRIVE, SPRINGBORO, OH 45066-9091 |
| STEPHEN DAVID SCHREIBER | 100 HIGH ST, AMHERST, MA 01002-1813 |
| STEPHEN DAVID SMITH | 34 WINDSOR RD, MASSENA, NY 13662-1605 |
| STEPHEN DEE & | ELIZABETH DEE JT TEN, 27 CEDARCROFT LANE, WALTHAM, MA 02451-2150 |
| STEPHEN DEXTER KING | 9 BUTTONWOOD LN, MERRIMACK, NH 03054-4751 |
| STEPHEN DOUGLAS | 8240 ELMWAY DR, DAYTON, OH 45415-1603 |
| STEPHEN DOUGLAS ROE | 607 SKYCREST DR, GRANTS PASS, OR 97527-5356 |
| STEPHEN DOUGLAS ROUND | 401 LIGHTFOOT DR, DOWNINGTOWN, PA 19335-1612 |
| STEPHEN DRAHUS JR | ATTN ANNA DRAHUS, 20 CLEVELAND STREET, HUDSON, PA 18705-3304 |
| STEPHEN DUNGAN | 7279 W 250 S, RUSSIAVILLE, IN 46979-9416 |
| STEPHEN DUVAL | 4804 CEDAR POST CT, GLEN ALLEN, VA 23060-6144 |
| STEPHEN E APITO | 4309 CENTRAL AVE, ABERDEEN, NJ 07747 |
| STEPHEN E BERKE | 43 FOUNTAIN AVE, ROCKVILLE CENTRE, NY 11570-1620 |
| STEPHEN E BILENKY | 2332 HAVERSHAM CLOSE, VIRGINIA BEACH, VA 23454-1153 |
| STEPHEN E BLEYL | 1159 ST HWY 309, GLOVERSVILLE, NY 12078 |
| STEPHEN E BONK & | ELEANOR BONK JT TEN, 67 MIDDLESEX AVE, EDISON, NJ 08820-3524 |
| STEPHEN E BRAMMER | 55 HERRON AVE, ASHEVILLE, NC 28806-3457 |
| STEPHEN E CLAXTON | 3308 GARVIN AVE, RICHMOND, CA 94805-1731 |
| STEPHEN E COOPER | 6688 FOXTREE, WOODRIDGE, IL 60517-1729 |
| STEPHEN E COPPLE | 561 PALOS VERDES CIRCLE, MESQUITE, NV 89027-2531 |
| STEPHEN E COPPLE & | JANICE M COPPLE JT TEN, 561 PALOS VERDES CIRCLE, MESQUITE, NV 89027-2531 |
| STEPHEN E DOLL | 7915 W 400 S, RUSSIAVILLE, IN 46979-9775 |
| STEPHEN E ELLERBE | 2459 MORSLAY RD, ALTADENA, CA 91001-2717 |
| STEPHEN E FISHER | 4008 DOLOMITE ST A 5, ORLANDO, FL 32839-7519 |
| STEPHEN E FLANNERY | 4095 LYTLE RD, WAYNESVILLE, OH 45068 |
| STEPHEN E GRZADZINSKI & | DIANE GRZADZINSKI JT TEN, 1105 HAROLD CIR, ANN ARBOR, MI 48103-1420 |
| STEPHEN E HANDYSIDE | 3329 LAKEVIEW DR, HIGHLAND, MI 48356-2376 |
| STEPHEN E HELMS & | ARLINE A HELMS JT TEN, 5097 OSSAD DR, NORTON SHORES, MI 49441 |
| STEPHEN E KNOWLES & | BETH W KNOWLES JT TEN, BOX 902, BROXTON, GA 31519-0902 |
| STEPHEN E KOBELLA | 4802 GRANTWOOD DR, PARMA, OH 44134-3760 |
| STEPHEN E KUTNEY & | ROBIN A KUTNEY JT TEN, 21601 LAKEBREEZE, SAINT CLAIR SHORES MI,  48082-2208 |
| STEPHEN E LIERMAN & | PAMELA WINGATE JT TEN, 8 NORWOOD PL, NANUET, NY 10954-3424 |
| STEPHEN E LINSKY | 31 LINDA ST, TALLMADGE, OH 44278-1425 |
| STEPHEN E LUNDBERG | 26 RIVIERA PARKWAY, LINDENHURST, NY 11757 |
| STEPHEN E MANWARING | 1201 NORTH TIBBS AVE, INDIANAPOLIS, IN 46222-3022 |
| STEPHEN E MAREK | 18 RISLEY RD, VERNON, CT 06066-5951 |
| STEPHEN E MEYER & | LORRAINE L MEYER JT TEN, 2405 BENT TRAIL RD, EDMOND, OK 73003-4520 |
| STEPHEN E MOYSE | 31 OUTER DRIVE, LONDON ONTARIO ON  N6P 1E1,   CANADA |
| STEPHEN E NEWHART | 8 WEST CANON DR, ROCHESTER, NY 14624-3614 |
| STEPHEN E PETRANEK | 12803 STELLAR LANE, PLAINFIELD, IL 60544 |
| STEPHEN E PLATZ & | NATALIE A PLATZ JT TEN, 8 SQUIRE COURT, WATERLOO ON  N2J 4G8,   CANADA |
| STEPHEN E POLLETT | C/O EXECUTOR OF THE ESTATE, 718 MUIRFIELD DRIVE, BROWNSBURG, IN 46112-8323 |
| STEPHEN E QUILL | 6817 W MONONA DR, GLENDALE, AZ 85308-8980 |
| STEPHEN E RICHARDSON | 401 STAUNTON ROAD, TROY, OH 45373-1414 |
| STEPHEN E ROSE | CUST MARISA Z, ROSE UGMA NY, 625 SHORE RD UNIT 2E, LONG BEACH, NY 11561 |
| STEPHEN E RUSSELL-DEMPSEY | 1719 HINMAN AVE, EVANSTON, IL 60201-4516 |
| STEPHEN E SCHWARTZ & | SHERRY R SCHWARTZ TR, UA 07/19/2000, STEPHEN E SCHWARTZ REVOCABLE TRUST, 12 MALLARD DR, CTR MORICHES, NY 11934 |
| STEPHEN E SHEPLER & | CAROLYN R SHEPLER JT TEN, 215 SYLVESTER DR, ELKINS, WV 26241-3043 |
| STEPHEN E SMITH & | PATRICIA MARY SMITH, TR UA 10/19/90 STEPHEN E SMITH &, PATRICIA, MARY SMITH, 1283 GROVE POINT DR, WHITE LAKE, MI 48386-3947 |
| STEPHEN E TERSIGNI | 4770 HILLSBORO RD, DAVISBURG, MI 48350-3815 |
| STEPHEN E TOLER | 10641 TOSTON LN, GLENALLEN, VA 23060 |
| STEPHEN E TSAREFF | 3513 PATTON DRIVE, INDIANAPOLIS, IN 46224-1343 |
| STEPHEN E TURCHANIK | 13330 DEMOTT, WARREN, MI 48093-6606 |
| STEPHEN E WHITLOCK | CUST DANIEL STEPHEN WHITLOCK, UTMA IL, 653 EDLAWN, WOODRIVER, IL 62095-1536 |
| STEPHEN E WHITLOCK | CUST PAUL, BENJAMIN WHITLOCK UTMA IL, 653 EDLAWN, WOODRIVER, IL 62095-1536 |
| STEPHEN EARL KING | 6311 S 172ND ST, OMAHA, NE 68135-3087 |
| STEPHEN EDINBURGH | 1102 BRIGHTON AVE, GROVER BCH, CA 93433-1708 |
| STEPHEN EDWARD BOEHCK | 1102 HEIGHTS BL, HOUSTON, TX 77008-6916 |
| STEPHEN EDWARD OTOOLE & | ELIZABETH MARTIN OTOOLE, TR UA 03/14/01 STEPHEN EDWARD, OTOOLE TRUST, 2014 HOMER TERRACE, RESTON, VA 20191-1340 |
| STEPHEN EDWARD SHIPE | 134 ST ANDREWS ROAD, VALLEY SPGS, CA 95252 |
| STEPHEN EDWARD SPISAK | 4483 KNOB HILL, BELLBROOK, OH 45305-1428 |
| STEPHEN ELBAUM | CUST LAWRENCE, SHANE ELBAUM UGMA NY, 136 FELLS RD, ESSEX FELLS, NJ 07021-1804 |
| STEPHEN ERIC HAMMARSKJOLD | 134 S DENWOOD, DEARBORN, MI 48124-1310 |
| STEPHEN ESPOSITO & | JUDY ESPOSITO JT TEN, 10637 LAKESHORE RD, LYNDONVILLE, NY 14098-9735 |
| STEPHEN ETTERLE | 4847 SENECA ST, WEST SENECA, NY 14224-4927 |
| STEPHEN F ADELMAN | BOX 7741, NEWARK, DE 19714-7741 |
| STEPHEN F BROWN | 32 SYCAMORE AVE, MT VERNON, NY 10553-1214 |
| STEPHEN F BUCKLEY | 168 REED ST, GENEVA, NY 14456-2139 |

| | |
|---|---|
| STEPHEN F BURIA & | AGNES BURIA JT TEN, 814 ADAMS AVE, EVELETH, MN 55734-1328 |
| STEPHEN F CANFIELD | 1124 LAPWING RD, EDMOND, OK 73003-4825 |
| STEPHEN F CONSIDINE | 13 BOULDER BROOK DR, WILMINGTON, DE 19803-4014 |
| STEPHEN F DE NAGEL & | RICHARD W DE NAGEL JT TEN, 602 W MILLER ST, NEWARK, NY 14513-1313 |
| STEPHEN F DEOREO | 2437 HENN HYDE, WARREN, OH 44484-1247 |
| STEPHEN F DOBRANSKI | CUST LISA ANN DOBRANSKI U/THE, N J UNIFORM GIFTS TO MINORS, ACT, 438 ROSEWOOD TERR, LINDEN, NJ 07036-5220 |
| STEPHEN F FISCHER | CUST MEGAN FISCHER, UTMA NY, 24 THORNEWOOD RD, ARMONK, NY 10504 |
| STEPHEN F GIACOMAZZI | 708 EDGEMERE LANE, SARRASOTA, FL 34242-1523 |
| STEPHEN F HALAS | 2639 WATERBURY ST NW, NORTH CANTON, OH 44720 |
| STEPHEN F HARDENBROOK | 52506 SOUTHPOINT DR, MATTAWAN, MI 49071-9353 |
| STEPHEN F HARGIS & | CHARLENE K HARGIS JT TEN, 55 N MAIN ST, CLARKSTON, MI 48346-1517 |
| STEPHEN F HORRELL | BOX 117, GOTHA, FL 34734-0117 |
| STEPHEN F HOWARD | 16374 MOORLAND PARK, BUCHANAN TOWNSHIP, MI 49107 |
| STEPHEN F KIRSCH | 1230 81ST AVENUE N, ST PETERSBURG, FL 33702-4049 |
| STEPHEN F KOPP | 1111 UNIVERSITY BLVD WEST 1318, SILVER SPRING, MD 20902-3333 |
| STEPHEN F LEMPITSKI | 102 CAPTAINS ROW, MASHPEE, MA 02649-3809 |
| STEPHEN F OBUCHOWSKI | 743 CENTURY DRIVE, TROY, MI 48083-1318 |
| STEPHEN F ODENHEIMER | 1520 MICHAEL DRIVE, BEDFORD, TX 76022-7248 |
| STEPHEN F POOLEY | EST HOLMES H POOLEY, 59 VILLAGEWOOD DR, BURLINGTON, MA 01803 |
| STEPHEN F ROUCH | 8873 S 1200 W, ROYAL CENTER, IN 46978 |
| STEPHEN F SAIPE | 1516 GAINEY AVE, FLINT, MI 48503-3566 |
| STEPHEN F SCHODOWSKI JR | 208 WILLOWBROOK RD, STATEN ISLAND, NY 10302-2449 |
| STEPHEN F SCHREITER | 104 BROOKDALE DR, SOUTH MILWAUKEE, WI 53172-1215 |
| STEPHEN F SCHROEDER | 2461 OAKTREE LANE, PARK RIDGE, IL 60068-1521 |
| STEPHEN F SCHROEDER & | CHRISTA M SCHROEDER TEN COM, 2461 OAK TREE LANE, PARK RIDGE, IL 60068-1521 |
| STEPHEN F SHUTE | 2015 SWEDESFORD RD, MALVERN, PA 19355-8747 |
| STEPHEN F SISOLAK | 29 BURNING TREE CT, LAS VEGAS, NV 89113-1317 |
| STEPHEN F ST ANGELO | 406 W BARROW DR, CHANDLER, AZ 85225-2658 |
| STEPHEN F STANGELO & | IDA ST ANGELO JT TEN, 406 W BARROW DR, CHANDLER, AZ 85225-2658 |
| STEPHEN F STOCKTON | 19 BROMPTON COURT, BLOOMINGTON, IL 61704-6286 |
| STEPHEN F TENCZA | 3831 NANCY, DETROIT, MI 48212-1107 |
| STEPHEN F TUCKER | 11025 NATIONAL PIKE, CLEAR SPRING, MD 21722-1624 |
| STEPHEN FAVA | 138 LOUISE ST, CLIFTON, NJ 07011-1020 |
| STEPHEN FEINBERG | 137 CLUB CIR, STOCKBRIDGE, GA 30281-3328 |
| STEPHEN F FISCH & | SYLVIA FISCH JT TEN, 2504 ANTIGUA TER L3, COCONUT CREEK, FL 33066-1029 |
| STEPHEN FITZSIMMONS | BOX 78, ALLENTOWN, MI 48002-0078 |
| STEPHEN FLACHEK & | BERTHA M FLACHEK TEN COM, STEPHEN FLACHEK & BERTHA FLACHEK, JOINT REVOCABLE LIVING TRUST, U/A DTD 5/11/92, 235 ATLANTIC DRIVE, MELBOURNE BEACH, FL 32951-3228 |
| STEPHEN FLASK | 7050 DOWNS RD NE, WARREN, OH 44481 |
| STEPHEN FORD | 12849 STATE RD 875 E, GALVESTON, IN 46932 |
| STEPHEN FOWLER | 8132 N 875 W, MIDDLETOWN, IN 47356 |
| STEPHEN FRANTZ | 113 KANE LANE, SEQUIM, WA 98382 |
| STEPHEN FREDERIC ELLISOR | 932 DOMINION RESERVE DR, MC LEAN, VA 22102-2031 |
| STEPHEN G BARNES | PO BOX 51184, EUGENE, OR 97405-0903 |
| STEPHEN G DALLIS | 8933 RUBIO AVENUE, SEPULVEDA, CA 91343-4026 |
| STEPHEN G DOWNEY | 1716 SWINBURNE AVE, CROFTON, MD 21114-2026 |
| STEPHEN G GEHRING | 331 ST BEES DR, SEVERNA PARK, MD 21146-1540 |
| STEPHEN G HULSE JR | 7442 CRESTED QUAIL ST, NORTH LAS VEGAS, NV 89084-3738 |
| STEPHEN G JOHNSON | 4696 QUARTON RD, BLOOMFIELD HILLS, MI 48302 |
| STEPHEN G JONES | 32 INNSBRUCK DRIVE, ERIAL, NJ 08081-3227 |
| STEPHEN G KADLEC JR | 2601-B SANDTRAP LANE, MELBOURNE, FL 32935-3513 |
| STEPHEN G KAHLER | 91 PEBBLE BEACH DR, LITTLE ROCK, AR 72212-2769 |
| STEPHEN G KIRSCH | 124 TENNIS PLAZA 53, DRACUT, MA 01826-3356 |
| STEPHEN G KLAASSEN | 1599 EDGEMERE DR, ROCHESTER, NY 14612-1513 |
| STEPHEN G KMECO & | MAE B KMECO JT TEN, 4141 S 6TH ST, ARLINGTON, VA 22204-1407 |
| STEPHEN G LANGE | 4373 CARNATION CIR, CINCINNATI, OH 45238-4905 |
| STEPHEN G NORDQUIST | APT 7D, 211 EAST 53RD ST, NEW YORK, NY 10022-4805 |
| STEPHEN G PAKIS | CUST OLYMPIA, R PAKIS UTMA AR, PAK PLAZA PAWN & SPORT SHOP, 3601 CENTRAL, HOT SPRINGS, AR 71913-6404 |
| STEPHEN G PAKIS | CUST ZACHARIAS A, PAKIS UNDER THE AR U-T-M-A, PAK PLAZA PAWN & SPORT SHOP, 3601 CENTRAL AVE, HOT SPRINGS, AR 71913-6404 |
| STEPHEN G PENNEY | 7229 16TH AVE SO, MPLS, MN 55423-3402 |
| STEPHEN G POULOS | 28487 EASTBROOK CT, FARMINGTN HILLS, MI 48334-4252 |
| STEPHEN G SMYCZYNSKI | 2293 NORTH RD NORTH EAST, WARREN, OH 44483-3058 |
| STEPHEN G TONELLI & | GLORIA A TONELLI JT TEN, 1261 ASHOVER, BLOOMFIELD HILLS, MI 48304 |
| STEPHEN G VENTURA | 717 KNOBEL DR, WEBSTER, NY 14580-2458 |
| STEPHEN G WILLIAMS | 50 HIGHLAND HOLLOW DRIVE, CONROE, TX 77304 |
| STEPHEN G YOUNG | 5980 HOLT RD, HOLT, MI 48842-8629 |
| STEPHEN GALLAGHER | 17 TUCKER STREET, MARBLEHEAD, MA 01945 |
| STEPHEN GAMBINO | 154 PENNARROW DR, TONAWANDA, NY 14150-4238 |
| STEPHEN GEORGE EDGAR & | WILLIAM A EDGAR JR JT TEN, 16302 BOB WHITE CIR, ORLANDO PARK, IL 60467-5539 |
| STEPHEN GESSAY III | 56 HILL TOP RD, TOLLAND, CT 06084-2914 |
| STEPHEN GILLIGAN | 4287 ABBEY ROAD, SYRACUSE, NY 13215 |
| STEPHEN GINELLA & | ADELINE GINELLA JT TEN, 1125 BUENA VISTA ST, CANTON, OH 44714 |
| STEPHEN GOFF | 277 BEECHWOOD DR, ROSEMONT, PA 19010-1307 |

| | |
|---|---|
| STEPHEN GORDON & | ROSEMARY GORDON JT TEN, 337 OLD SUTTON ROAD, BARRINGTON, IL 60010-9367 |
| STEPHEN GOSHKO & | HELEN GOSHKO JT TEN, 1741 WILLOW CIRCLE DR, APT 57, CREST HILL, IL 60403-2183 |
| STEPHEN GRZYBOWSKI | 2146 OLIVE AVE, LINCOLN PARK, MI 48146-1284 |
| STEPHEN GUDZ | 210 N 14TH ST, EASTON, PA 18064 |
| STEPHEN GURWITZ & | SUZANNE WEISS JT TEN, 9128 BELLS MILL RD, POTOMAC, MD 20854-2223 |
| STEPHEN H BUCKLEY | 8326 SW 64TH AVENUE, PORTLAND, OR 97219-3178 |
| STEPHEN H BURT | 7446 DRIFTWOOD N, FENTON, MI 48430-8904 |
| STEPHEN H BUZIN | 202 PLEASANT LN, CHICKASHA, OK 73018-7728 |
| STEPHEN H CASE | 7200 GLENBROOK ROAD, BETHESDA, MD 20814-1243 |
| STEPHEN H CRAWFORD | 2956 MILL CREEK ROAD, MENTONE, CA 92359-9749 |
| STEPHEN H DORSTE | 14330 E STANLEY RD, SELMA, IN 47383-9699 |
| STEPHEN H GERNT | 153 CLAY LITTLE RD, ELIZABETHTON, TN 37643-7682 |
| STEPHEN H HARVEY | 2337 WEST HILLS DR, LONGVIEW, WA 98632-5533 |
| STEPHEN H HODGSON JR | 17 WHITTIER STREET, DOVER, NH 03820-2617 |
| STEPHEN H HUNT | 5515 ALDER ROAD, HOOD RIVER, OR 97031-7460 |
| STEPHEN H JORDAN | 5458 FAIR OAKS ST, PITTSBURGH, PA 15217-1056 |
| STEPHEN H KREITZER | 310 WOLF RD, W ALEXANDRIA, OH 45381-9377 |
| STEPHEN H LESTER | 69 WOODLAND TRAIL, CARMEL, NY 10512-1406 |
| STEPHEN H MIDDLETON | 3400 LONGVIEW DR, FLUSHING, MI 48433-2203 |
| STEPHEN H MITCHELL | PO BOX 968 968, ZELLWOOD, FL 32798-0968 |
| STEPHEN H MOBLEY & | LUCY M MOBLEY TEN ENT, 1430 HALLOWELL LN, NEW WINDSOR, MD 21776-9407 |
| STEPHEN H PASS | CUST KAREE ANN PASS UGMA WI, 2315 W LAGOON CT 106-N, MEQUON, WI 53092-5518 |
| STEPHEN H PASS | CUST STEFFANIE LYNN PASS UGMA WI, 2315 W LAGOON CT 106-N, MEQUON, WI 53092-5518 |
| STEPHEN H PATTERSON | BOX 698, LA JOLLA, CA 92038-0698 |
| STEPHEN H SIMON | 511 VALLEY WAY RD, GREENWOOD, IN 46142-7241 |
| STEPHEN H STEARNS | 9190 AL HIGHWAY 69, ARAB, AL 35016 |
| STEPHEN H THRASHER | 5636 COLE RD, BUFORD, GA 30518-2402 |
| STEPHEN H TUSLER | TR F/B/O, STEPHEN H TUSLER UNDER, AGREEMENT DTD 11/25/86, 2186 SAN PASQUAL, PASADENA, CA 91107-5105 |
| STEPHEN H WESSELS | 872 WOODSHIRE DRIVE, CINCINNATI, OH 45233-4800 |
| STEPHEN H WETHERILL | 85 HOGAN LANE, AMBLER, PA 19002-5240 |
| STEPHEN H WHITSON | 20846 KENOAK, PERRIS, CA 92570-7569 |
| STEPHEN HADLOCK & | GRETCHEN HADLOCK JT TEN, BOX 48, PLAINFIELD, NH 03781-0048 |
| STEPHEN HAHN | 190 S MAYSVILLE RD, GREENVILLE, PA 16125-9252 |
| STEPHEN HAROLD SIMONS & | IRVING SIMONS JT TEN, 5200 RICHARD RU 26, WEST BLOOMFIELD, MI 48322-2102 |
| STEPHEN HARRIS | CUST DEREK, STEPHEN HARRIS UGMA CA, 16638 CLYMER ST, GRANADA HILLS, CA 91344-6613 |
| STEPHEN HARRIS SACK | 3 CYPRESS RD, WEST HARTFORD, CT 06117-1809 |
| STEPHEN HENERY DAFOE | 28 SIESTA CIRCLE WEST, OSPREY, FL 34229-9053 |
| STEPHEN HENES | 1056 PILGRIM, BIRMINGHAM, MI 48009-4613 |
| STEPHEN HERNDON | CUST PATRICK, ANDREW HERNDON UTMA VA, BOX 85, ORANGE, VA 22960-0047 |
| STEPHEN HERNDON | CUST W, CHRISTOPHER HERNDON UTMA VA, BOX 85, ORANGE, VA 22960-0047 |
| STEPHEN HOLLAND | 2203 E 100 N, KOKOMO, IN 46901-3418 |
| STEPHEN HOWAR | 132 HINES TERRACE, WISCONSIN DELLS, WI 58965 |
| STEPHEN HOWARD RUDNICK | 9610 GREEN CYPRESS LN SE 3, FORT MYERS, FL 33905-5346 |
| STEPHEN IGNATIUS SARAFIN JR | 2255 FOREST DR, CAMDEN, SC 29020-2062 |
| STEPHEN IRODENKO | 7647 STOUT, DETROIT, MI 48228-3220 |
| STEPHEN J ANGELOFF | 24 RIDGE ROAD, PLEASANT RDG, MI 48069-1118 |
| STEPHEN J ASKIN | 1532 SCHAEFFER RD, SEBASTOPOL, CA 95472-5545 |
| STEPHEN J BARE | 121 MT HOPE RD, LINCOLN UNIVERSITY PA,  19352-9054 |
| STEPHEN J BAZINSKI | 35656 SAXONY DR, STERLING HGTS, MI 48310-5187 |
| STEPHEN J BIESIADA & | BETTY BIESIADA JT TEN, 1706 PELICAN COVE RD, APT TR143, SARASOTA, FL 34231-6759 |
| STEPHEN J BLASKOVITZ | BOX 406, WASHINGTON CROSSNG PA,  18977-0406 |
| STEPHEN J BORYZKI | 15204 DICKENS ST 5, SHERMAN OAKS, CA 91403-3387 |
| STEPHEN J BOSHEARS | 233 THE WOODS, BEDFORD, IN 47421-9376 |
| STEPHEN J BRADLEY | 25 VIA PACIFICA, SAN CLEMENTE, CA 92673-3910 |
| STEPHEN J BRUSKI | 1159 LAKE STREET, WALKERTON, IN 46574-1522 |
| STEPHEN J BYRNE JR | 249 SUNSET RD, POMPTON PLNS, NJ 07444-1520 |
| STEPHEN J CHOVANEC & | JAMES J CHOVANEC JT TEN, PO BOX 595, DAHLGREN, VA 22448 |
| STEPHEN J COATES | 20171 FAIRWAY DR, GROSSE POINTE WOOD MI,  48236-2436 |
| STEPHEN J COFFING | CUST JAMES, R COFFING III UGMA IN, 18501 E 1550TH RD, CHRISMAN, IL 61924 |
| STEPHEN J CONNOR | 3102 LINDA DR, FLINT, MI 48507-4523 |
| STEPHEN J CONWAY & | JUDY A CONWAY JT TEN, 435 E 65TH ST, K C, MO 64131-1131 |
| STEPHEN J CONZEMIUS | 1738 WEST CLIFF DRIVE, MARYVILLE, TN 37803-6300 |
| STEPHEN J CRONIN | TR SETH J CRONIN TRUST, UA 06/03/96, 5585 ERICSON LANE, WILLOUGHBY, OH 44094-4122 |
| STEPHEN J CUMMINGS CUST | CHRISTOPHER WILLIAM CUMMINGS, 211 SOUTH ST, CHESTNUT HILL, MA 02467-3630 |
| STEPHEN J CUMMINGS CUST | THOMAS RUSSEL CUMMINGS, 211 SOUTH STREET, CHESTNUT HILL, MA 02467-3630 |
| STEPHEN J DARLING II | 8034 FLINTLOCK RD, MT MORRIS, MI 48458-9345 |
| STEPHEN J DEMBIEC | S 67W19034 STEEPLECHASE DRIVE, MUSKEGO, WI 53150 |
| STEPHEN J DEVICH & | ANNA J DEVICH JT TEN, 624 TENNYSON, ROCHESTER, MI 48307-4248 |
| STEPHEN J DRISCOLL | TR STEPHEN J DRISCOLL FAM TRUST, UA 02/26/98, 447 BATES DRIVE, BAY VILLAGE, OH 44140-1422 |
| STEPHEN J EDLOFF | 2709 N 161 ST, OMAHA, NE 68116-2090 |
| STEPHEN J ESPOSITO & | JUDY A ESPOSITO JT TEN, 10637 LAKESHORE RD, LYNDONVILLE, NY 14098-9735 |
| STEPHEN J FANTE | 9380 UTE POINTE, CLARKSTON, MI 48346-1859 |
| STEPHEN J FARRINGTON | 2205 CANTERBURY DR, KOKOMO, IN 46902-3174 |

| | |
|---|---|
| STEPHEN J FIORDELLISI | CUST STEFANO EDGAR LEWIN, UGMA MI, 1801 N TUCKAHOE ST, ARLINGTON, VA 22205-1815 |
| STEPHEN J FIORDELLISI | CUST ANTONIETTA CATERINA NELLI, UGMA MI, 3703 ALDERDALE DR, STERLING HEIGHTS, MI 48310-6903 |
| STEPHEN J FIORDELLISI | CUST FREDERICK EMERSON WILLIAMS, UTMA MI, 3703 ALDERDALE DR, STERLING HEIGHTS, MI 48310-6903 |
| STEPHEN J FIORDELLISI | CUST MATISSE ELIZABETH WILLIAMS, UGMA MI, 3703 ALDERDALE DR, STERLING HEIGHTS, MI 48310-6903 |
| STEPHEN J FIORDELLISI & | CATERINA FIORDELLISI JT TEN, 2570 LARCH DR, STERLING HTS, MI 48314 |
| STEPHEN J FOX & | PEGGY RELLER JT TEN, BOX 413, THOMPSON FALLS, MT 59873-0413 |
| STEPHEN J FRANK | 200 S ONEIDA ST, DENVER, CO 80230 |
| STEPHEN J FULMEK | 1264 S MCKNIGHT RD, MAPLEWOOD, MN 55119-5939 |
| STEPHEN J GAJEWSKI | 191 ORCHARD AVE, LAURENCE HBR, NJ 08879-2855 |
| STEPHEN J GAZDAG & | ARDITH GAZDAG JT TEN, 6503 E MN AVE, KALAMAZOO, MI 49048-9612 |
| STEPHEN J GODFREY | 6993 S PRESCOTT ST, LITTLETON, CO 80120-3624 |
| STEPHEN J GOETHALS | 827 GARNET COURT, ROCHESTER, MI 48306 |
| STEPHEN J GOLAS & | MARIA CATHERINE GOLAS JT TEN, 1488 SIVER RD, GUILDERLAND, NY 12084-9775 |
| STEPHEN J GRANT & | DIANNE M GRANT JT TEN, 900 SMITH ST, EAST TAWAS, MI 48730 |
| STEPHEN J GREGOSKY | 15616 ENGLEWOOD, ALLEN PARK, MI 48101-1766 |
| STEPHEN J GRILLI | CUST DANIELLE OMARA UGMA NY, 11 SOMERSTON RD, YORKTOWN HGTS, NY 10598-2215 |
| STEPHEN J GRILLI | CUST JENEFER OMARA UGMA NY, 11 SOMERSTOWN RD, YORKTOWN HTS, NY 10598-2215 |
| STEPHEN J HIGGINS & | JAYNE K HIGGINS JT TEN, 2495 LEONARD ROAD, MARTINSVILLE, IN 46151-7758 |
| STEPHEN J HUNT | 6530 KEYSTONE RD, TURNER, MI 48765-9528 |
| STEPHEN J JEKIELEK & | DORIS Y JEKIELEK JT TEN, 13704 HAMILTON, RIVERVIEW, MI 48192-7840 |
| STEPHEN J KALYNKA | 9 WATER ST, ST CATHARINES ON  L2R 4T6,   CANADA |
| STEPHEN J KIEL | 9704 DAYCROFT CT, RALEIGH, NC 27615-1515 |
| STEPHEN J KLONOWSKI | BOX 2379, WYLIE, TX 75098-2379 |
| STEPHEN J KONKOY & | ANNE KONKOY JT TEN, 315 POKAGON DR, CARMEL, IN 46032-9405 |
| STEPHEN J KOPP & | MARY KOPP JT TEN, 53 ALEXANDER AVE, YONKERS, NY 10704-4229 |
| STEPHEN J KOTRAS | 23 MONTICELLO PLACE, FAIRVIEW HGTS, IL 62208-2236 |
| STEPHEN J LAZORCHAK JR | 23 NETTIE PLACE, CLIFTON, NJ 07014-1517 |
| STEPHEN J LIMKEMANN | 2359 MINERVA, WESTLAND, MI 48186-9375 |
| STEPHEN J MACDONALD | TR STEPHEN J MACDONALD TRUST, UA 11/26/86, 301 ELIOTST, MILTON, MA 02186-2216 |
| STEPHEN J MANGAN JR | PO BOX 1044, CEDAR PARK, TX 78630 |
| STEPHEN J MANZELLO | 233 MAGILL DR, UNIT 7, GRAFTON, MA 01519-1339 |
| STEPHEN J MARCOUX | 2112 COLBY DR, MCHENRY, IL 60050-7118 |
| STEPHEN J MARDLIN & | KATHERYN A MARDLIN JT TEN, 5340 CHIN MAYA DR, SWARTZ CREEK, MI 48473-8611 |
| STEPHEN J MARSHALL | 1804 MARE ROAD, WARINGTON, PA 18976-2720 |
| STEPHEN J MARSHALL | 450 N BALDWIN RD, OXFORD, MI 48371-3410 |
| STEPHEN J MCKENNA | CUST JACOB CONWAY MCKENNA, UGMA NY, 2040 LEXINGTON PKWY, SCHENECTADY, NY 12309-4226 |
| STEPHEN J MCKENNA | CUST MAXWELL GRANT MCKENNA UGMA NY, 2040 LEXINGTON PRKWY, SCHENECTADY, NY 12309-4226 |
| STEPHEN J MCKENNA | 2040 LEXINGTON PRKWY, NISKAYUNA, NY 12309-4226 |
| STEPHEN J MEZDEJ | 566 LINTON HILL RD, NEWTOWN, PA 18940-1204 |
| STEPHEN J MILLIK | R D 1 BOX 238, 6797 OAKHILL DR, WEST FARMINGTON, OH 44491-8707 |
| STEPHEN J MITCHELL | 8729 CHESIRE COURT, JESSUP, MD 20794-9339 |
| STEPHEN J MOORE | 4810 LAUREL LANE, MESQUITE, TX 75150-1016 |
| STEPHEN J MORGAN | 28261 SAN MARCOS, MISSION VIEJO, CA 92692 |
| STEPHEN J OTTO | 1113-4TH AVE, ROCHELLE, IL 61068-1348 |
| STEPHEN J PACELLI | 701 KINNE ST, EAST SYRACUSE, NY 13057-1815 |
| STEPHEN J PARE | 38214 CAMERON DR, STERLING HTS, MI 48310 |
| STEPHEN J PAWLOWSKI | 4190 MARWOOD, HOWELL, MI 48843-8320 |
| STEPHEN J PETROFF | 60-B BAYVIEW ROAD, CASTROVILLE, CA 95012-9725 |
| STEPHEN J PIETRYGA | 3625 WINDMILL DR, SANTA CLARA, UT 84765-5370 |
| STEPHEN J POPE | 8816 TUSCAN HILLS DRIVE, GARDEN RIDGE, TX 78266 |
| STEPHEN J POSTA | 890 STATE HIGHWAY 11B, POTSDAM, NY 13676 |
| STEPHEN J REEDER | 3350 HAUCK ST 1019, LAS VEGAS, NV 89146 |
| STEPHEN J REIDER | 596 NORTHVIEW DR, FRANKENMUTH, MI 48734-9304 |
| STEPHEN J REPASKY | BOX 186, SLICKVILLE, PA 15684-0186 |
| STEPHEN J RHEAUME & | RUTH E RHEAUME JT TEN, 5162 MERIDIAN RD, WILLIAMSTON, MI 48895-9658 |
| STEPHEN J RIZZONELLI | 5431 HALL RD, COLUMBUS, OH 43228-3209 |
| STEPHEN J ROCK | 7609 W 90TH ST, OVERLAND PARK, KS 66212-2103 |
| STEPHEN J ROCK & | MARIE E ROCK JT TEN, 7609 W 90TH, OVERLAND PARK, KS 66212 |
| STEPHEN J ROZGONY III | 3410 COBBLEFIELD DR, EVANSVILLE, IN 47711-2290 |
| STEPHEN J SALAY | 10417 SOUTH 68TH EAST AVENUE, TULSA, OK 74133 |
| STEPHEN J SCHIRA | 1812 DREXEL, DEARBORN, MI 48128-1161 |
| STEPHEN J SCHREDER GDN | ANDREW J SCHREDER, 175 MATSONFORD RD, RADNOR, PA 19087 |
| STEPHEN J SCHREDER GDN | S ANTHONY SCHREDER, 175 MATSONFORD RD, RADNOR, PA 19087 |
| STEPHEN J SERVOSS | 227 STEVENSON BLVD, AMHERST, NY 14226-2959 |
| STEPHEN J SMALLING | 6063 BLACKRAVEN DRIVE 78, MEMPHIS, TN 38115-1331 |
| STEPHEN J STANLEY | 635 MAPLE RD, BUFFALO, NY 14221-3235 |
| STEPHEN J STELMAK | 6002 VALKEITH, HOUSTON, TX 77096-3833 |
| STEPHEN J STERN | 76 REMSEN ST APT 6D, BROOKLYN, NY 11201-3426 |
| STEPHEN J STONE | 2421 MAPLE ST, W DES MOINES, IA 50265-6208 |
| STEPHEN J SWARIN | 3885 PINE HARBOR DR, W BLOOMFIELD, MI 48323-1650 |
| STEPHEN J TOMKO | 227 PRINCETON AVENUE, MERCERVILLE, NJ 08619-2352 |
| STEPHEN J TUCKERMAN & | JACQUELINE L TUCKERMAN JT TEN, 7948 WINDRIDGE DR, BROADVIEW HTS, OH 44147 |
| STEPHEN J UHLER | 806 TOWNSHIP RD 1524, ASHLAND, OH 44805-9201 |

| | |
|---|---|
| STEPHEN J WATZEK TOD | SARA J WATZEK, SUBJECT TO STA TOD RULES, BOX 13658, SCOTTSDALE, AZ 85267-3658 |
| STEPHEN J WAUGH | 3006 FREDNA, MIDLAND, TX 79707-5284 |
| STEPHEN J WILSON | 10 LAKE DRIVE, LAMBERTVILLE, NJ 08530-2706 |
| STEPHEN J WISCHMEYER & | JOAN T WISCHMEYER JT TEN, 14003 COLVILLE CIR, CARMEL, IN 46033 |
| STEPHEN J YAUSSY | 1315 ARENA DR, DAVIS, CA 95616-6726 |
| STEPHEN J ZOMBAR | 9330 CAIN DR N E, WARREN, OH 44484-1711 |
| STEPHEN J ZONI | CUST, AMBER MICHELLE ZONI UGMA NY, BOX 561, BROOKSVILLE, FL 34605-0561 |
| STEPHEN JACOBS | 5009 NORTHWOOD LAKE DR W, NORTHPORT, AL 35473-1406 |
| STEPHEN JAMES MCELROY | 5890 MIDDLE AVE, SARASOTA, FL 34243-2366 |
| STEPHEN JAMES NEARPASS | 3456 PARKER RD, SENECA FALLS, NY 13148 |
| STEPHEN JANIK & | SANDRA JANIK JT TEN, 380 PROSPECT ST, SUFFIELD, CT 06078-3008 |
| STEPHEN JENKINS | RR 2, PERTH RD VILLAGE ON, K0H 2L,   CANADA |
| STEPHEN JOE CSEPREGHY | C/O BK OF MONTREAL, 3169 DUFFERIN ST, TORONTO ON  M6A 2S9,   CANADA |
| STEPHEN JOHN KOLINA | 8015 65TH AVE EAST, PUYALLUP, WA 98371 |
| STEPHEN JOHNS & | PAULINE W JOHNS JT TEN, PO BOX 13, BROOKFIELD, MA 01506-0013 |
| STEPHEN JORDAN | 136 FORBES TRAIL DRIVE, EXPORT, PA 15632 |
| STEPHEN JOSEPH CARAMANICO | 104 EDITH DR, ROCKVILLE, MD 20850-3143 |
| STEPHEN JOSEPH LA GRASSA | 125 PINGREE BLVD, ROYAL OAK, MI 48067-1816 |
| STEPHEN JOSEPH THOMA | 2405 TRENTON DRIVE, TUSCALOOSA, AL 35406-1626 |
| STEPHEN JOSEPH TOTH | 2832 LOMAN AVE, YORK, PA 17404-9477 |
| STEPHEN JUENGST | 215 SUNSET RD, OYSTER BAY, NY 11771 |
| STEPHEN K CHANNELL | 153 ALLSTON STREET, MEDFORD, MA 02155 |
| STEPHEN K CHRISTINE | 6333 LONGVIEW, SHAWNEE, KS 66218-9739 |
| STEPHEN K EMIG | CUST STEPHANIE C EMIG UTMA IL, 39 HIGHLAND CIRCLE, THE WOODLANDS, TX 77381-3886 |
| STEPHEN K FLETCHER | 1611 ST RT 68 SOUTH, XENIA, OH 45385-9751 |
| STEPHEN K GORSICH | 303 JAY HAWK CT, RED RIVER, NM 87558 |
| STEPHEN K HULLS | 1000 SOUTH SUMMIT VIEW DRIVE, FORT COLLINS, CO 80524-8435 |
| STEPHEN K HULME | 50 SUNSET DRIVE, DELMAR, NY 12054-1126 |
| STEPHEN K HUNTER | 94 SOUTHLAWN AVE, DOBBS FERRY, NY 10522-3520 |
| STEPHEN K SMITH | 2640 NISH RD, PRAIRIE GROVE, IL 60012 |
| STEPHEN K THOMPSON | 1711E 900 SO, FAIRMOUNT, IN 46928-9200 |
| STEPHEN K WATKINS | BOX 7442, BLOOMFIELD HILLS, MI 48302-7442 |
| STEPHEN KALOROPLOS | 303 WATERFORD DRIVE, SENECA, SC 29672-2238 |
| STEPHEN KANONIK | 6111 W BARRY, CHICAGO, IL 60634-4030 |
| STEPHEN KANONIK & | HELEN S KANONIK JT TEN, 6111 W BARRY, CHICAGO, IL 60634-4030 |
| STEPHEN KAYE | 20 E LARCHMONT DR, COLTS NECK, NJ 07722-1107 |
| STEPHEN KELLY | 18055 TAVERN RD, BURTON, OH 44021-9680 |
| STEPHEN KELLY BUCKNER | 4529 CLIFTON AV, EL PASO, TX 79903-3108 |
| STEPHEN KENDAL CUTHBERTSON | 2096 DAYTON AVE, SAINT PAUL, MN 55104-5733 |
| STEPHEN KENDALL HALE & | MARY LOUISE HALE JT TEN, 629 PARK DR, OXFORD, MS 38655-2824 |
| STEPHEN KEREKES JR | 27 TOP LEDGE RD, REDDING, CT 06896-1807 |
| STEPHEN KERTIS | 40 CROTON TERR, YONKERS, NY 10701-6041 |
| STEPHEN KIM | 48132 ANDOVER DR, NOVI, MI 48374-3470 |
| STEPHEN KIMBELL | 5 WAGON TRAIL, NASHUA, NH 03062-2568 |
| STEPHEN KOEPCKE | 2601 BURD PL, ST LOUIS PARK, MN 55426-2435 |
| STEPHEN KOVACH | CUST KATHERINE M KOVACH UTMA OH, 36020 WYNDEMERE WAY, AVON, OH 44011 |
| STEPHEN KRAMER | 1513 WINGATE WAY, DUNWOODY, GA 30350-4940 |
| STEPHEN KRAUSCH | 6595 MACDONALD AVE, MONTREAL QC  H3X 2X5,   CANADA |
| STEPHEN KRUCHKO | 5445 SCHWEGLER ROAD, CASS CITY, MI 48726-9421 |
| STEPHEN KUHLMAN | 1516 HOLLOW OAK DR, MOORE, OK 73160-6130 |
| STEPHEN L ALTMAN | 7403 ROCKY RAVINE DRIVE, FAIRFAX STATION, VA 22039-2917 |
| STEPHEN L BACKUS | 16 LOYALIST RD, ROCHESTER, NY 14624-4957 |
| STEPHEN L BALOG | 891 GOIST LN, GIRARD, OH 44420-1406 |
| STEPHEN L BILBEY & | HILDA L BILBEY JT TEN, 55 NW 137TH TERR, OCALA, FL 34482-7069 |
| STEPHEN L BLAND | 504 S PLYMOUTH BLVD, L A, CA 90020-4710 |
| STEPHEN L BLAND | TR STEPHEN L BLAND MD INC, PROFIT SHARING & PENSION, PLAN DTD 02/15/72, 504 S PLYMOUTH, LOS ANGELES, CA 90020-4710 |
| STEPHEN L BLAND & | JUNE BLAND JT TEN, 504 S PLYMOUTH BLVD, LOS ANGELES, CA 90020-4710 |
| STEPHEN L BLAND INC PENSION | PROFIT SHARING PLAN DTD, 26344, 504 S PLYMOUTH, LOS ANGELES, CA 90020-4710 |
| STEPHEN L BODISH | 110 LEWISTON RD, KETTERING, OH 45429-2642 |
| STEPHEN L BORST | 190 OAKHAM RD, NO BROOKFIELD, MA 01535 |
| STEPHEN L BULLERDICK | 6649 BRANCH RD, FLINT, MI 48506-1367 |
| STEPHEN L CAMPBELL | 5700 N W 56TH STREET, KANSAS CITY, MO 64151-2417 |
| STEPHEN L CHARLTON | 335 ABERDEEN AVENUE, DAYTON, OH 45419-3205 |
| STEPHEN L CLARK TR | WILLIAM G T CLARK LIVING, TRUST UA 07/15/97, 8749 GOODBYS TRACE DR, JACKSONVILLE, FL 32217 |
| STEPHEN L CUTAIA | 76 STONEBRIDGE RD, MONTCLAIR, NJ 07042-1633 |
| STEPHEN L DURDEN | 6485 CONWAY RD, CHELSEA, MI 48118 |
| STEPHEN L ELEY | 1291 TUSCANY BLVD, VENICE, FL 34292 |
| STEPHEN L ENGELHARDT & DAVID L | ENGELHARDT TR OF THE MARITAL, TR U/W LEROY C ENGELHARDT FBO, RUTHANN M ENGELHARDT, 201 ENGELHARDT DRIVE, BAY CITY, MI 48706-2813 |
| STEPHEN L GERVAIS | 95 TRULL LANE E, LOWELL, MA 01852-1629 |
| STEPHEN L GERVAIS & | MAUREEN R GERVAIS JT TEN, 95 TRULL LANE EAST, LOWELL, MA 01852-1629 |
| STEPHEN L GRAHAM | 448 N LAS PALMAS AVE, LOS ANGELES, CA 90004-1016 |
| STEPHEN L GREENFIELD | 16 NORTHGATE VILLAGE, MEDIA, PA 19063 |

| | |
|---|---|
| STEPHEN L GRINAGE | 11721 CLINTON TRAIL, SUNFIELD, MI 48890-9747 |
| STEPHEN L HUBER | 9 SPARROW LANE, RIVER RIDGE, LA 70123-2033 |
| STEPHEN L KEHS | 892 HERITAGE ROAD, MOORESTOWN, NJ 08057 |
| STEPHEN L KOOPERMAN | 410 N HARVARD AVE, VENTNOR CITY, NJ 08406-1770 |
| STEPHEN L LOUX | 4510 WEXFORD RD, INDIANAPOLIS, IN 46226-3266 |
| STEPHEN L MARGOLIN | 42 W LENOX AVE, POMPTON LAKES, NJ 07442-2113 |
| STEPHEN L MEYER | 9195 W 167, STILWELL, KS 66085-8843 |
| STEPHEN L MEYERS | 801 RIVERVIEW DR, KOKOMO, IN 46901 |
| STEPHEN L NARON & | CAROL A NARON JT TEN, 11 MARGARET STREET, OSWEGO, NY 13126-4169 |
| STEPHEN L NOE | 18973 N HAWTHORN DR, SURPRISE, AZ 85387-7519 |
| STEPHEN L PARKER | 571 BIMINI DR, SANDUSKY, OH 44870-3990 |
| STEPHEN L PINENO | 6468 DEERFIELD DR, NEW HOPE, PA 18938 |
| STEPHEN L RINEHART | APT 9, 713 W VIRGINIA AVE, MARTINSBURG, WV 25401-2161 |
| STEPHEN L ROTH | 8991 NW 39TH ST, COOPER CITY, FL 33024 |
| STEPHEN L SANDLER | 233 E ASTER, PHOENIX, AZ 85022-5413 |
| STEPHEN L SANTO | 1669 TWIN DRIVE, DEFIANCE, OH 43512-3639 |
| STEPHEN L SEARS & | DOROTHY C SEARS JT TEN, 610 RIDGE DT, OSTEGO, MI 49078-1532 |
| STEPHEN L SIMON | 615 HELINA DR, SANDUSKY, OH 44870-5782 |
| STEPHEN L SMITH | 1375 WILLIAMSBURG ROAD, FLINT, MI 48507-5627 |
| STEPHEN L SNOWE | 4245 RIVER BEND CT, VILLA RICA, GA 30180-4151 |
| STEPHEN L SOHN | 525 EAST MARKET, WASHINGTON COURT H OH,  43160-1435 |
| STEPHEN L STODDARD | 9438 E HENDERSON RD, CORUNNA, MI 48817-9751 |
| STEPHEN L STRINGER | 1423 SW VICEROY PL, LEES SUMMIT, MO 64081-3813 |
| STEPHEN L THOMAS ADM | MAY C GRIFFIN, BOX 3744, N 12 BARBERRY LANE, GREENVILLE, DE 19807-0744 |
| STEPHEN L UGOREK | 12 ERIE STREET, ALBION, NY 14411-1008 |
| STEPHEN L VANWAGONER | 8064 JORDAN RD, GRAND BLANC, MI 48439-9726 |
| STEPHEN L VIDOSICS | 541 PLEASANT HOME, KALAMAZOO, MI 49008-3205 |
| STEPHEN L WAGNER | 27423 BENWOOD CI, NORTH OLMSTED, OH 44070-2504 |
| STEPHEN L WEBSTER | 2180 SEYMOUR RD, SWARTZ CREEK, MI 48473-9715 |
| STEPHEN L WILLIAMSON | 3434 PULASKI HWY, COLUMBIA, TN 38401-8526 |
| STEPHEN LABUSZEWSKI | 6777 SHAWNEE RD, N TONAWANDA, NY 14120-9504 |
| STEPHEN LADICH | 4149 SIEFER DR, ROOTSTOWN, OH 44272-9615 |
| STEPHEN LEE KURTH TOD | KAREN JEANNE INGVOLDSTAD, SUBJECT TO STATES TOD RULES, 514 EAST GRANT ST BOX 70, POYNETTE, WI 53955 |
| STEPHEN LEE KURTH TOD | CATHY ANN KNEEBONE, SUBJECT TO STA TOD RULES, 514 E GRANT ST BOX 70, POYNETTE, WI 53955-0703 |
| STEPHEN LEWIS | 123 N ROBERTS AVE, NEW HOLLAND, PA 17557-1230 |
| STEPHEN LIEBER | CUST MATTHEW, LIEBER UGMA NY, 10 5 HUNTER LANE, OSSINING, NY 10562-2079 |
| STEPHEN LUSIAK & | DOROTHY LUSIAK JT TEN, 114 CRANDON BLVD, CHEEKTOWAGA, NY 14225-3722 |
| STEPHEN LYNN MILLER | 5637 WEMBLY CT, CLARKSTON, MI 48346-3062 |
| STEPHEN LYON | CUST BROOKE, H LYON UGMA NY, 205 CENTRE ISLAND RD, OYSTER BAY COVE, NY 11771-4908 |
| STEPHEN LYON | CUST SANDRA, PORTER LYON UGMA NY, 205 CENTRE ISLAND RD, OYSTER BAY COVE, NY 11771-4908 |
| STEPHEN M ABED | 25536 GREENLAWN CT, TAYLOR, MI 48180-3263 |
| STEPHEN M ALEXANDER | 610 N FAIRVIEW ST, ALEXANDRIA, IN 46001-8174 |
| STEPHEN M ALIFF | 6019 W THOMPSON RD, INDIANAPOLIS, IN 46221-3822 |
| STEPHEN M ALLEN | 240 CENTRAL PARK SO, APT 26A, NEW YORK, NY 10019-1413 |
| STEPHEN M ASHE | 13417 WHISPERING WOOD DR, RICHMOND, VA 23233-1056 |
| STEPHEN M ASHLEY | BOX 66, VELVA, ND 58790-0066 |
| STEPHEN M BADGER & | KARI K BADGER JT TEN, 840 SUGARBUSH RDG, ZIONSVILLE, IN 46077-1911 |
| STEPHEN M BAILEY | 11257 REGENCY LN, CARMEL, IN 46033-5962 |
| STEPHEN M BENJAMIN | 14779 SAN MARSALA CT, TAMPA, FL 33626-3316 |
| STEPHEN M BENZ | 10842 KENNERLY ROAD, ST LOUIS, MO 63128-2031 |
| STEPHEN M BIERSTEKER | 910 CENTRAL PARK BLVD N, OSHAWA ON  L1G 6P2,  CANADA |
| STEPHEN M BIERSTEKER | HOUSE #2 SUMMITTREST CRT, BOWMANVILLE ON  L1C 5A7,   CANADA |
| STEPHEN M BOOK | BOX 87, CORAL, MI 49322-0087 |
| STEPHEN M BOWERS | 2219 E STATE ROAD 236, ANDERSON, IN 46017 |
| STEPHEN M CALCUTTI | 78 ELMORE AVE, CROYTON ON HUDSON, NY 10520 |
| STEPHEN M CARLETON | 272 ST GEORGE ST, DUXBURY, MA 02332-3811 |
| STEPHEN M CIARFALIA & | CAMILLE M CIARFALIA JT TEN, 47 S CHELSEA, BLOOMINGDALE, IL 60108-1281 |
| STEPHEN M CLARKE & | MARY LOUISE CLARKE JT TEN, 119 WOODLAND RD, MADISON, NJ 07940 |
| STEPHEN M COLLINS | 13520 STEPHENS ROAD, STOCKBRIDGE, MI 49285-9557 |
| STEPHEN M CULEN & | ARLENE H CULEN JT TEN, 5709 S KILBOURN AVE, CHICAGO, IL 60629-4811 |
| STEPHEN M DALY | 1721 WYOMING AVE, FLINT, MI 48506-4632 |
| STEPHEN M DEVORE | 4534 LAKE MARGARET DR, ORLANDO, FL 32812-5907 |
| STEPHEN M GABRIAULT | 7880 HANNAN RD, WAYNE, MI 48184-1560 |
| STEPHEN M GARBER | CUST SEAN M, GARBER UGMA IN, 6206 WALNUT RIDGE TRL, PROSPECT, KY 40059-8896 |
| STEPHEN M GARDOCKI | 48429 LINDON CT, UTICA, MI 48317-2632 |
| STEPHEN M GIFFORD | 90 VOLLMER PKWY, ROCHESTER, NY 14623-5128 |
| STEPHEN M HAGAN | CUST ZACHARY C HAGAN UGMA DE, 120 CHADD RD, DRUMMOND HILL, NEWARK, DE 19711-5969 |
| STEPHEN M HANLON | CUST, RYAN M HANLON UGMA VA, 42 STOREYBROOKE DR, NEWBURYPORT, MA 01950-3475 |
| STEPHEN M HOLE | 2558 TINA CT, DULUTH, GA 30096-4130 |
| STEPHEN M HOLLAND | 980 HEATHERWOODE CIR, SPRINGBORO, OH 45066-1533 |
| STEPHEN M HOLLAND | 326 CROSSCREEK DR, BOSSIER CITY, LA 71111-2374 |
| STEPHEN M HOLLAND | 326 CROSSCREEK DRIVE, BOSSIER CITY, LA 71111-2374 |
| STEPHEN M HORN | 409 PARKVIEW COURT, HURST, TX 76053-7151 |

| | |
|---|---|
| STEPHEN M HOWARD | 2137 SPRINGDALE DRIVE, COLUMBUS, GA 31906-1030 |
| STEPHEN M HUFF | 1341 MANICOTT DR, MATTHEWS, NC 28105-1551 |
| STEPHEN M JACKSON | 17160 LITTLEFIELD, DETROIT, MI 48235-4111 |
| STEPHEN M JOHNSON | 18548 MYRON, LIVONIA, MI 48152-3029 |
| STEPHEN M JONESS | 124 ROBERT ADAMS DR, COURTICE ON  L1E 2C4,  CANADA |
| STEPHEN M KIRCHER | BOX 19, BOYNE FALLS, MI 49713-0019 |
| STEPHEN M LEWIS & | KAREN E LEWIS JT TEN, 4 WOODHILL CIRCLE, E PATCHOGUE, NY 11772-6197 |
| STEPHEN M LIEBERMAN | CUST SCOTT MATTHEW LIEBERMAN, UTMA NJ, 19 REDWOOD DRIVE, TOMS RIVER, NJ 08753-3623 |
| STEPHEN M LINGLE | 1750 DUNAWAY RD, MORGANTOWN, IN 46160-8559 |
| STEPHEN M LONCAR & | CLARA M LONCAR JT TEN, APT 331, 1481 S OCEAN BLVD, POMPANO BEACH, FL 33062-7300 |
| STEPHEN M MARKUSIC | 8370 NICHOLS RD, WINDHAM, OH 44288 |
| STEPHEN M MASSIE | 10708 MILWAUKEE WAY, VALLEY STATION, KY 40272-4153 |
| STEPHEN M MCCOLLAM SR | 734 BEULAH ST, CHARLESTON, WV 25302-3409 |
| STEPHEN M MIHALOW | 1029 SEMINARY STREET, ROANOKE, IN 46783-9115 |
| STEPHEN M ONEIL | 703 S DIVISION, OWOSSO, MI 48867 |
| STEPHEN M PLUMMER | 45 ACADEMY STREET, HALLOWELL, ME 04347 |
| STEPHEN M RICHARDSON | TR UA 05/24/91 VIRGINIA M, MCCUE TRUST, 755 FIRESIDE DR, COOKEVILLE, TN 38501-3009 |
| STEPHEN M RODOLAKIS | 5 RAMS GATE PL, SHREWSBURY, MA 01545-1559 |
| STEPHEN M ROOSE JR & | STEPHEN M ROOSE SR JT TEN, 3428 ROSEVIEW DR, HUBBARD, OH 44425-1920 |
| STEPHEN M SKELLY | 322 APACHE DRIVE, JANESVILLE, WI 53545-4304 |
| STEPHEN M STAFF | 798 INMAN MEWS DR NE, ATLANTA, GA 30307 |
| STEPHEN M SUHRE & | MARY ANN SUHRE, TR SUHRE LIVING TRUST, UA 06/22/99, 421 N CHOLLA ST, CHANDLER, AZ 85224-8200 |
| STEPHEN M SYDOR | CUST SARAH B, SYDOR UGMA MI, 359 GRANDA VISTA, MILFORD, MI 48380-3405 |
| STEPHEN M SYDOR & | PATRICIA L SYDOR JT TEN, 359 GRANDA VISTA, MILFORD, MI 48380-3405 |
| STEPHEN M TURNER | 85-175 FARRINGTON HWY, UNIT C-214, WAIANAE, HI 96792-2187 |
| STEPHEN M ULICKI | 1811 MAINE STREET, SAGINAW, MI 48602-1723 |
| STEPHEN M VAN NESS & | NANCY L VAN NESS JT TEN, 281 S JULIA CIR, ST PETE BEACH, FL 33706-2716 |
| STEPHEN M WADKINS | 4116 INGHAM ST, LANSING, MI 48911-2373 |
| STEPHEN M WASSON | 3900 WRANGLE HILL RD, BEAR, DE 19701-1916 |
| STEPHEN M WILSON | 15 COBBLESTONE DR, NEW CASTLE, DE 19720-5659 |
| STEPHEN M WOLSKI & | MARIANN E WOLSKI JT TEN, 10067 MICHAEL ST, TAYLOR, MI 48180-3208 |
| STEPHEN MALATIN | 52 SPRING ST, WEATHERLY, PA 18255-1229 |
| STEPHEN MARCUM | BOX 355, WINDFALL, IN 46076-0355 |
| STEPHEN MARQUARD TROSTER | 16-A STEVEN ST, WEST HARTFORD, CT 06110-2622 |
| STEPHEN MARTIN | TR STEPHEN MARTIN TRUST, UA 08/26/87, 1321 LAKE BLVD, ST JOSEPH, MI 49085-1547 |
| STEPHEN MASAREK & | AMY A MASAREK JT TEN, 101 HOMESTEAD VLG, APT 46, FAIRHOPE, AL 36532-2977 |
| STEPHEN MCCURDY | 12 CARLEON AVE, LARCHMONT, NY 10538-3223 |
| STEPHEN MCGILL & | NELIA MCGILL JT TEN, 82 CENTRE ST, PAWTUCKET, RI 02860-2710 |
| STEPHEN MELNYK & THERESE A | MELNYK TR MELNYK, FAMILY LOVING TRUST U/A, DTD 06/13/90, 7634 FIELDING, DETROIT, MI 48228-3232 |
| STEPHEN MICHAEL HUGHES | 640 WATKINS DR, COLUMBIA, TN 38401-6002 |
| STEPHEN MICHAEL JONES | 344 N 400 E, KOKOMO, IN 46901 |
| STEPHEN MILLER DOWNS | 698 EAST DR, INDIANAPOLIS, IN 46201 |
| STEPHEN MOLINELLI | BOX 633, ALLENWOOD, NJ 08720-0633 |
| STEPHEN MORIARTY | 343 W KINNEAR PLACE, SEATTLE, WA 98119-3732 |
| STEPHEN MULZET & | PATSY MULZET JT TEN, 2752 SW 46TH PL, OKLAHOMA CITY, OK 73119-4621 |
| STEPHEN MURDOCH BAILEY | 1081 GENEVA ST, LIVERMORE, CA 94550-5661 |
| STEPHEN N APPLEY | CUST, ALAN JOSEPH APPLEY U/THE CAL, UNIFORM GIFTS TO MINORS ACT, 304 ASBURY RD, LAFAYETTE, LA 70503-3638 |
| STEPHEN N ATKINSON | 9301 DENTON HILL RD, FENTON, MI 48430-8404 |
| STEPHEN N LANG | 40 TODD RIDGE ROAD, TITUSVILLE, NJ 08560-1444 |
| STEPHEN N MARTIN | 10605 COAL CANYON RD, SUNLAND, CA 91040 |
| STEPHEN N MCEWEN | 1053 PINEWOOD CT, BOWLING GREEN, OH 43402-2173 |
| STEPHEN N MCINTYRE | 715 E 8TH ST, ANDERSON, IN 46012-4020 |
| STEPHEN N SCHMERLING | 1459 MT LAUREL DR, WINTER SPRINGS, FL 32708 |
| STEPHEN N ZIELINSKI | 46 LYDIA LANE, CHEEKTOWAGA, NY 14225-3606 |
| STEPHEN NEAL | N1673 HIGHWAY M 35, MENOMINEE, MI 49858 |
| STEPHEN NOLLER | 6045 FORSYTH RD, MACON, GA 31210-2011 |
| STEPHEN NOVAK | 4788 WESTLAND, DEARBORN, MI 48126-2810 |
| STEPHEN O HIER & | LAUREN V HIER JT TEN, 662 SPRING RD, ELMHURST, IL 60126-4225 |
| STEPHEN O LINNEMEIER II & | CARRIE LOU LINNEMEIER JT TEN, 4880 N COUNTRY DR, BRYAN, TX 77808-5035 |
| STEPHEN O MOORE | 1255 SQUIRE LN, CUMMING, GA 30041-7858 |
| STEPHEN O MYERS | 3275 SPRUCE TRAIL, PHOR LAKE, MN 55372-2739 |
| STEPHEN O SCHRADER | 5214 SHADY OAKS LANE, FRIENDSWOOD, TX 77546-3020 |
| STEPHEN O SMALL | 28 W 1850 NORTH, SUMMITVILLE, IN 46070 |
| STEPHEN O VLADYKA & | BECKY L VLADYKA JT TEN, 3834 CARTER SE, ARDMORE, OK 73401-9163 |
| STEPHEN ONDISH | 28 WILLIAM STREET, CRANFORD, NJ 07016-2835 |
| STEPHEN P BIRCHALL | CUST MORGAN A BIRCHALL, UTMA NC, 7980 CARNOSTIE DR, LAURINBURG, NC 28352-7807 |
| STEPHEN P BORECKY JR | 3901 S YONKERS ST, BLOOMINGTON, IN 47403-3919 |
| STEPHEN P BRADLEY | 18 EDGEWOOD RD, LEXINGTON, MA 02420-3539 |
| STEPHEN P CARON | 63 RICHMOND ROAD, BELMONT, MA 02478-3318 |
| STEPHEN P DANIELS | 1538 OSBORN ST, SAGINAW, MI 48602-2830 |
| STEPHEN P DURHAM | 11 BUNGALOW AVENUE, WILMINGTON, DE 19805-5008 |
| STEPHEN P GARDINER | 3330 ELDERWOOD AVE, HOLLAND, MI 49424-1121 |
| STEPHEN P GLAZEBROOK | 1248 ANGUS MORRISON RD, PANACEA, FL 32346-5124 |

| | |
|---|---|
| STEPHEN P GLODICH | 34489 COACHWOOD, STERLING HGTS, MI 48312-5625 |
| STEPHEN P GOSS | 6191 ASCENSION, CLARKSTON, MI 48348-4703 |
| STEPHEN P GRECH | CUST KATHERINE GRECH UGMA MI, 5818 CIDER MILL DR, FENTON, MI 48430-9297 |
| STEPHEN P GREEN | 1851 TIMBER CREEK DR, LEXINGTON, KY 40509 |
| STEPHEN P HOCKIN & | LAURA HOCKIN JT TEN, 7373 IRONWOOD, SWARTZ CREEK, MI 48473-9450 |
| STEPHEN P HOSIMER | 314 N MAIN ST, PERRY, MI 48872 |
| STEPHEN P KRAJCIK 3RD | 2602 MIDDLESEX, TOLEDO, OH 43606-3009 |
| STEPHEN P MOLICKY & | JULIA MOLICKY JT TEN, 24317 URSULINE, ST CLAIR SHRS, MI 48080-1035 |
| STEPHEN P MONFORT TR | UA 10/30/2008, THE MONFORT KEYSTONE INHERITANCE, TRUST, 303 ZIMMERMAN STREET, NEW CARLISLE, OH 45344 |
| STEPHEN P PALECEK | 15240 ROYAL GEORGIAN RD, ORLAND PARK, IL 60462-6701 |
| STEPHEN P PERRY | 16943 CAMBRIDGE, ALLEN PARK, MI 48101-3110 |
| STEPHEN P SABATINO | CUST STEPHANIE P SABATINO UGMA VA, 1092 BARNVIEW LN, WEST CHESTER, PA 19382-7480 |
| STEPHEN P SANDERS | 226 TOWLINE AVE LOT 4B, SOUTH BELOIT, IL 61080-1160 |
| STEPHEN P SCHEIBLE | BOX 414, EAST SANDWICH, MA 02537-0414 |
| STEPHEN P SINDA JR | CUST JESSICA L SINDA UGMA MI, 401 N HUNTER, COPAC, MI 48014-3130 |
| STEPHEN P SMITH III | 2601 UNIVERSITY BLVD W, JACKSONVILLE, FL 32217-2112 |
| STEPHEN P SOBOTKA | CUST, ALEXANDER VALENTIN SOBOTKA, UTMA DC, 4314 CATHEDRAL AVE NW, WASHINGTON, DC 20016-3561 |
| STEPHEN P SOBOTKA | CUST KATHARINE SOFIA SOBOTKA, UTMA DC, 4314 CATHEDRAL AVE NW, WASHINGTON, DC 20016-3561 |
| STEPHEN P SPANYER & | ANN M SPANYER JT TEN, 1525 MCILVAINE DR, MARYVILLE, TN 37803-6227 |
| STEPHEN P TERESHKO | 163 CONCORD RD, CHELMSFORD, MA 01824-4630 |
| STEPHEN P WHEELER | 924 FITTING AVE, LANSING, MI 48917-2233 |
| STEPHEN P ZAMBITO & | MADELINE DE'FELICE ZAMBITO JT TEN, 31 HARVARD ROAD, PARLON, NJ 08859-1211 |
| STEPHEN PAIKO | 106 CHERRY CREEK LN, ROCHESTER, NY 14626-4204 |
| STEPHEN PANG & | HELEN PANG JT TEN, 137-139 N 11TH ST 2ND FLOOR, PHILADELPHIA, PA 19107 |
| STEPHEN PAPEN | CUST KRISTEN PAPEN, UTMA CT, 58 BIRCH HILL RD, WESTON, CT 06883-1700 |
| STEPHEN PAPEN | CUST STEPHEN PAPEN JR, UTMA CT, 58 BIRCH HILL RD, WESTON, CT 06883-1700 |
| STEPHEN PATRICK MARSHALL | 5401 NE 294TH CIRCLE, LACENTER, WA 98629-2119 |
| STEPHEN PAUL GIUNTA | 8004 MINERAL SPRINGS CT, PLANO, TX 75025-4352 |
| STEPHEN PAUL KORN & | ASSOCIATES, 30800 VAN DYKE AVE STE 204, WARREN, MI 48093-8704 |
| STEPHEN PAUL KRUPA | 8664 MORRO CT, WHITE LAKE, MI 48386-4408 |
| STEPHEN PAUL KRUPA & | SANDRA K KRUPA JT TEN, 8664 MORRO CT, WHITE LAKE, MI 48386-4408 |
| STEPHEN PAUL MATUSZEWSKI | BOX 386 300 E GROVE ST, KAWKAWLIN, MI 48631-9151 |
| STEPHEN PENG | CUST, BENJAMIN PENG U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 3333 SANDY CREEK DR, UTICA, MI 48316-3957 |
| STEPHEN PENG & | MABEL PENG JT TEN, 3333 SANDY CREEK DR, UTICA, MI 48316-3957 |
| STEPHEN PERHACH & | JANET PERHACH JT TEN, 2417 NORTHVIEW DR, CORTLAND, OH 44410-1743 |
| STEPHEN PESHKIN | CUST, BARI LYNNE PESHKIN U/THE N J, UNIFORM GIFTS TO MINORS ACT, 251 HOWARD AVE, ELBERON, NJ 07740-8010 |
| STEPHEN PETER MCNIERNEY | 13810 SHAVANO ASH, SAN ANTONIO, TX 78230 |
| STEPHEN PETER TASY | 10 SHIPLEY CT, PITTSTOWN, NJ 08867-4307 |
| STEPHEN PETRYK | 247 E 10TH ST, NEW YORK, NY 10009-4847 |
| STEPHEN PINCHOT | 5702 SOUTHINGTON DR, PARMA, OH 44129-5230 |
| STEPHEN PISKORIK & | KATHY J PISKORIK JT TEN, RR 1 524, MAPLETON DEPOT, PA 17052-9718 |
| STEPHEN PJURA & | NANCY PJURA JT TEN, 817 ORANGE AVE, MILFORD, CT 06460-2111 |
| STEPHEN POLANSKY | 20965 HILLARD BLVD, ROCKY RIVER, OH 44116-3310 |
| STEPHEN POLKINGHORNE | 1506 MARK, FLINT, MI 48507-5530 |
| STEPHEN PRY & | CAROLINE P PRY JT TEN, 714 FRANKLIN DR, PERTH AMBOY, NJ 08861-1850 |
| STEPHEN Q LEIGH | 865 SWALLOW ST S W, WARREN, OH 44485-3683 |
| STEPHEN R ALLEN | 3760 N PIONEER, HONOR, MI 49640-9584 |
| STEPHEN R ALVIN JR | 1101 IMPALA DR, HENRY, IL 61537-1016 |
| STEPHEN R ARMSTRONG | 4280 GROSSE POINT, SPRINGFIELD, OH 45502-9712 |
| STEPHEN R BURWELL | 1376 NEWTON ST, TALLMADGE, OH 44278-3429 |
| STEPHEN R CHINN | 7414 SALFORD COURT, ALEXANDRIA, VA 22315 |
| STEPHEN R COLEMAN | 8901 WOODFERN CT, RALEIGH, NC 27613-1131 |
| STEPHEN R CZERNESKI | 4860 BELL OAK RD, WEBBERVILLE, MI 48892-9754 |
| STEPHEN R DALTON | 12314 N PADDOCK ROAD, CAMBY, IN 46113 |
| STEPHEN R DAMSCHRODER | 11018 SCARLET OAK RUN, FORT WAYNE, IN 46845-8942 |
| STEPHEN R DILLON & | SHARON G DILLON JT TEN, 6936 CANDLEWOOD TRAIL, W BLOOMFIELD, MI 48322-3924 |
| STEPHEN R DOLAN | 45 WILLOW HILL RD, ST LOUIS, MO 63124-2071 |
| STEPHEN R FARINA | 53 TERRACE HILL DRIVE, PENFIELD, NY 14526 |
| STEPHEN R FISHER | 10760 OAK PARK BLVD, OAK PARK, MI 48237-2146 |
| STEPHEN R FRANK | 1942 OSCAR FRYE RD, PINNACLE, NC 27043-8270 |
| STEPHEN R GILLES | 9481 N 67TH ST, BROWN DEER, WI 53223-1271 |
| STEPHEN R GROFF | 322 FERMAN, MILAN, MI 48160-1347 |
| STEPHEN R HAJEK | 5437 W 24TH ST, CICERO, IL 60804-2755 |
| STEPHEN R HANSEN | 3362 HOME ACRES AVE, BEAVERCREEK, OH 45431-3217 |
| STEPHEN R HOTARD | 1629 SAN SIMEONE WAY, FENTON, MO 63026-3057 |
| STEPHEN R IRWIN | 101 MARY BIERBAUER WAY, YORKTOWN YORK, VA 23693-2037 |
| STEPHEN R JOHNSON | 425 PARK RIDGE ROAD, BELLINGHAM, WA 98225-7912 |
| STEPHEN R JOHNSON | 681 MILFORD FARMS CT, MILFORD, MI 48381-3353 |
| STEPHEN R JOHNSON & | REBEKAH N JOHNSON JT TEN, 681 MILFORD FARMS CT, MILFORD, MI 48381-3353 |
| STEPHEN R KANOUS | 6380 E PIERSON RD, FLINT, MI 48506-2256 |
| STEPHEN R KENT & | BARBARA R KENT JT TEN, 7604 E PLAZA DR, SCOTTSDALE, AZ 85250-6827 |
| STEPHEN R KILDOW | 11773 NORTH 200 EAST, ALEXANDRIA, IN 46001-9056 |
| STEPHEN R KOSHOREK & | PATRICIA L KOSHOREK JT TEN, 3621 ROCKINGHAM RD, ROYAL OAK, MI 48073-6748 |

| | |
|---|---|
| STEPHEN R KRAUSE & | ELLA KRAUSE JT TEN, 1104 ROUTE 5, FT LEE, NJ 07024 |
| STEPHEN R LAGERLUND | 7929 S HOWELL AVE, OAK CREEK, WI 53154-2931 |
| STEPHEN R LEWIS | 123 N ROBERTS AVE, NEW HOLLAND, PA 17557 |
| STEPHEN R MARGALA | 109 WOODLAND DRIVE, NEW MIDDLETOWN, OH 44442-9411 |
| STEPHEN R MARGALA & | MELANIE A MARGALA JT TEN, 109 WOODLAND DRIVE, NEW MIDDLETOWN, OH 44442-9411 |
| STEPHEN R MC CLURE | 2864 CHEROKEE VLY RD, RINGOLD, GA 30736 |
| STEPHEN R MISCHLER & | JOANNE MISCHLER JT TEN, 414 MATCHAPONIX AVE, JAMESBURG, NJ 08831-1429 |
| STEPHEN R NAPLETON | 805 AMBRIANCE, BURR RIDGE, IL 60521-0808 |
| STEPHEN R PAJKOS & | JUDITH L PAJKOS JT TEN, 100 MEADOWWOOD CT, DECATUR, MI 49045-8711 |
| STEPHEN R PAJKOS & | JUDITH L PAJKOS JT TEN, 100 MEADOWWOOD CT, DECATUR, MI 49045-8711 |
| STEPHEN R PERRIN | 2221 SHRINE RD, SPRINGFIELD, OH 45502-8118 |
| STEPHEN R POPE | 6350 ANN LEE DR, N ROSE, NY 14516-9511 |
| STEPHEN R PRY | 714 FRANKLIN DRIVE, PERTH AMBOY, NJ 08861-1850 |
| STEPHEN R SHYVERS | 4965 VANDERBILT DR, SAN JOSE, CA 95130-2150 |
| STEPHEN R SMITH | 27042 SHAKE RAG ROAD, DANVILLE, IL 61834 |
| STEPHEN R SMITH | 825 DRY VALLEY RD, TOWNSEND, TN 37882-4438 |
| STEPHEN R WARD & KATHERINE | J WARD TRUSTEES U/A DTD, 03/09/93 WARD FAMILY, REVOCABLE TRUST, 2724 N GARDEN DR APT 304, LAKE WORTH, FL 33461-2249 |
| STEPHEN RANDMAN | 2515 JODY COURT, NORTH BELLMORE, NY 11710-1940 |
| STEPHEN RANDOLPH SONATY | 10 FLEUTI DR, MORAGA, CA 94556-1904 |
| STEPHEN RATTIEN & | JOSEPHINE RATTIEN JT TEN, 4101 INGOMAR ST NW, WASHINGTON, DC 20015-1945 |
| STEPHEN REAMER | 3200 HUMMER LK RD, ORTONVILLE, MI 48462-9721 |
| STEPHEN REGENSTREIF | CUST JACOB ANTHONY REGENSTRIEF, UGMA DC, 3214 38TH ST N W, WASHINGTON, DC 20016-3729 |
| STEPHEN REICH | 360 CHESIRE CT, COLORADO SPRINGS, CO 80906-7664 |
| STEPHEN RETEL | 9500 N WINTER WREN, TUCSON, AZ 85742 |
| STEPHEN REX LAZEWSKI | 186 TAYLOR MILLS RD, ENGLISHTOWN, NJ 07726-3202 |
| STEPHEN RILEY | 4812 N 375 E, ALEXANDRIA, IN 46001-8714 |
| STEPHEN ROBSON | 505 AVONDALE AVE, HADDONFIELD, NJ 08033-3003 |
| STEPHEN ROMOGA JR | 18388 SHELDON RD, BROOKPARK, OH 44142-3412 |
| STEPHEN RONALD MACK | 680 FLAT RIDGE RD, GOODLETTSVILLE, TN 37072-8519 |
| STEPHEN ROSS PIZZITOLA | 4985 FOX CREEK RD, WILDWOOD, MO 63069-3204 |
| STEPHEN ROTTER | 2670 SOLANA WAY, LAGUNA BEACH, CA 92651-3912 |
| STEPHEN RYOJI NISHINO | 3112 STEARNS HILL ROAD, WALTHAM, MA 02451-7114 |
| STEPHEN S ALTMAN | 20 GALWAY DR, HAZLET, NJ 07730-1157 |
| STEPHEN S CHEN | 2099 STRATHSHIRE HALL LANE, POWELL, OH 43065-9439 |
| STEPHEN S CHU | 10609 OAKLYN DR, POTOMAC, MD 20854-3902 |
| STEPHEN S DENLINGER | 9215 ACCESS DRIVE, BROOKVILLE, OH 45309-9649 |
| STEPHEN S F CHOY | 2100 DATE ST APT 1805, HONOLULU, HI 96826-4034 |
| STEPHEN S FEILINGER | 334 LAGOON DRIVE, PALM HARBOR, FL 34683 |
| STEPHEN S FIORINO | 31 STONEYCREEK CIR, ROCHESTER, NY 14616 |
| STEPHEN S FIORINO & | JO ANNE FIORINO JT TEN, 31 STONEYCREEK CIRCLE, ROCHESTER, NY 14616-1913 |
| STEPHEN S JURAK & | VINCENZA H JURAK JT TEN, 18619 HILLCREST, LIVONIA, MI 48152-4321 |
| STEPHEN S KRAWIEC & | HELEN J KRAWIEC & LEONARD J KRAWIEC JT TEN, 28365 PALM BEACH, WARREN, MI 48093-4960 |
| STEPHEN S LONG | 12790 DENOTER, STERLING HEIG, MI 48313-3333 |
| STEPHEN S OLNEY | BOX 68, POLAND, NY 13431-0068 |
| STEPHEN S RAYNOR | 23 CEDAR PL, WAYNE, NJ 07470-5802 |
| STEPHEN S ROSE | TR UW PAULINE ROSE TRUST, UA 11/11/03, 611 BROADWAY, BAYONNE, NJ 07002 |
| STEPHEN S SIWIEC JR | 115 EISEMAN AVE, KENMORE, NY 14217-1651 |
| STEPHEN S STANKUS | 7920 BURLINGAME AVE SW, BYRON CENTER, MI 49315 |
| STEPHEN S STANKUS & | HELEN STANKUS JT TEN, 1533 BOGEY ST SW, BYRON CENTER, MI 49315-9732 |
| STEPHEN SABOL | 15092 E 12TH AVENUE, AURORA, CO 80011-7048 |
| STEPHEN SALEY | 41JOSEPH ST, CLARK, NJ 07066 |
| STEPHEN SAMUEL GOLDSTEIN | 2212 W ROCHELLE AVE, MILWAUKEE, WI 53209-2724 |
| STEPHEN SARRES | 714 J CLYDE MORRIS BL 155, NEWPORT NEWS, VA 23601-1506 |
| STEPHEN SAUNDERS WEBB | 110 BERKLEY DRIVE, SYRACUSE, NY 13210-3038 |
| STEPHEN SAWYER | 12821 GARDEN ST, BIRCH RUN, MI 48415-8722 |
| STEPHEN SCANNELL | CUST KEGAN J SCANNELL UGMA MI, 714 LEXINGTON BLVD, ROYAL OAK, MI 48073-2491 |
| STEPHEN SCANNELL | 714 LEXINGTON BLVD, ROYAL OAK, MI 48073-2491 |
| STEPHEN SCHER & | SUZZANE SCHER JT TEN, 2558 PALM DEER DR, LOXAHATCHEE, FL 33470-2562 |
| STEPHEN SCHURMAN STEEVES | 130 COURT ST, GUNNINGSVILLE NB  E1B 1L4,   CANADA |
| STEPHEN SCHWARTZE | RR 2, ODESSA, MO 64076-9802 |
| STEPHEN SCOTT & | SANDRA SCOTT JT TEN, 5130 E 10 RD, MANTON, MI 49663-9746 |
| STEPHEN SCOTT SNYDER | 1100 COUNTRYSIDE DR, WASHINGTON, OH 43160-1802 |
| STEPHEN SCULLY | 13158 NEFF RD, CLIO, MI 48420-1812 |
| STEPHEN SELTZER | CUST LAWRENCE SELTZER UGMA NY, 19 MIDLAND RD, ROSLYN HEIGHTS, NY 11577-1414 |
| STEPHEN SHAW LIPNIK | 198 GOULDING CREEK RD, DURANGO, CO 81301-8872 |
| STEPHEN SIEDLACZEK | 7759 W 81ST ST, BRIDGEVIEW, IL 60455-1626 |
| STEPHEN SKOUFALOS | CUST WILLIAM S SKOUFALOS UGMA NY, 29 HIGHVIEW AVE, OLD GREENWICH, CT 06870-1703 |
| STEPHEN SKOUFALOS | CUST WILLIAM S SKOUFALOS, UGMA NY, 29 HIGHVIEW AV, OLD GREENWICH, CT 06870-1703 |
| STEPHEN SMALL | CUST CHARLES, STEINER SMALL UGMA TN, 507 W HILLWOOD DR, NASHVILLE, TN 37205-1234 |
| STEPHEN SMELTER | 105 HIGHLAND AVE, HALIFAX, PA 17032-8917 |
| STEPHEN SMITH | 631 ARDMORE AVE, ERIE, PA 16505 |
| STEPHEN SOKOL | 224AMITY STREET, MERIDEN, CT 06450-2392 |
| STEPHEN SPARKS | 2053 SNOOK RD, FRANKLIN FURNACE, OH 45629 |

| | |
|---|---|
| STEPHEN SPENCER | BOX 287, SPRINGDALE, AR 72765-0287 |
| STEPHEN SPUDICH & | KATHY A SPUDICH JT TEN, 11721 ALETA CIRCLE, WARREN, MI 48093-3078 |
| STEPHEN STEPANCHEV | 19 MAPLE AVENUE, APT 2A, HASTINGS ON HUDSON NY,  10706-1423 |
| STEPHEN SWOBODA & | CLARE SWOBODA JT TEN, 111 VILLAGE LN, PHILADELPHIA, PA 19154-3601 |
| STEPHEN SZABO & | JOYCE A SZABO JT TEN, 4389 HEDGETHORN CIRCLE, BURTON, MI 48509-1213 |
| STEPHEN SZYMANSKI | 7550 BAKER RD, FRANKENMUTH, MI 48734-9799 |
| STEPHEN T ANTHONY | BOX 608, FENTON, MI 48430-0608 |
| STEPHEN T CONNER | C/O WACHOVIA SECURITIES, ACCOUNT 2398 7037, 1200 LAIDLEY TOWER, CHARLESTON, WV 25301 |
| STEPHEN T DOWNS | 230 TURNER RD, CASAR, NC 28020-7735 |
| STEPHEN T FARR | 72280 LASSIER RD, ROMEO, MI 48065-3527 |
| STEPHEN T GOIN & | ROSEMARY L GOIN JT TEN, RD 2 1496 SUSSEX TURNPIKE, DOVER, NJ 07869-1829 |
| STEPHEN T JOHNSTON | 857 FOX DEN RD, COLPEPER, VA 22701 |
| STEPHEN T LYONS GDN | E LOIS LYONS, 10 KILMARNOCK STREET, WILMINGTON, MA 01887 |
| STEPHEN T MONTEL | 2879 COVENTRY LANE, GREENWOOD, IN 46143 |
| STEPHEN T NORMAN | BOX 820544, HOUSTON, TX 77282-0544 |
| STEPHEN T PARKER | 14438 HIDDEN FERN LANE, AMISSVILLE, VA 20106 |
| STEPHEN T PHILLIPS | 17 MARK DR, DELMONT, PA 15626 |
| STEPHEN T SHAMPACK | 28 FILBERT STREET, SWOYERSVILLE, PA 18704-2124 |
| STEPHEN T SHURYGAILO | 32 JUDY TERRACE, WEST WARWICK, RI 02893-2212 |
| STEPHEN T SLATER | 11492 N 750 W, ELWOOD, IN 46036-9026 |
| STEPHEN T SPILKER | 435 BROOKDALE DR, EASTLAKEN, OH 44095-1362 |
| STEPHEN T SPILKER | 435 BROOKDALE, EASTLAKE, OH 44095-1362 |
| STEPHEN T TURNER | 600 4TH ST SW APT 502, ROCHESTER, MN 55902 |
| STEPHEN T YOUNG & | DARLENE R YOUNG JT TEN, 1052 WYNDHAM DR, HARRISONBURG, VA 22801-1670 |
| STEPHEN TABAK | BOX 383, CLARIDGE, PA 15623-0383 |
| STEPHEN TABB | 3812 VORHIES RD, ANN ARBOR, MI 48105-9325 |
| STEPHEN TEAGUE | 6985 MARJEAN DR, TIPP CITY, OH 45371-2335 |
| STEPHEN THOMAS MAHER | 970 ST GERMAIN RD, CHULA VISTA, CA 91913-3119 |
| STEPHEN THOMAS MOODY | 20105A COUNTY RD 27, FAIRHOPE, AL 36532 |
| STEPHEN TOMASZEWSKI | 30482 DOVER AVE, FLATROCK, MI 48134-1473 |
| STEPHEN TORSKY | 1305 CEDAR WOOD, MINERAL RIDGE, OH 44440-9425 |
| STEPHEN V AUBE | 4144 PHEASANT DR, FLINT, MI 48506-1727 |
| STEPHEN V BRAL | 4142 MORNINGDALE, TROY, MI 48098-3790 |
| STEPHEN V PEARLMAN | 14 MARION ST, DANBURY, CT 06810 |
| STEPHEN V PENNINGTON | 1568 LOREWOOD GROVE RD, MIDDLETOWN, DE 19709-9480 |
| STEPHEN V SCHMANSKY | 5210 TIMBER RIDGE TRAIL, CLARKSTON, MI 48346-3855 |
| STEPHEN V SHADER | 1550 STEPNEY ST, NILES, OH 44446-3738 |
| STEPHEN V STRZELCZYK | 63 COLONY STREET, DEPEW, NY 14043-1707 |
| STEPHEN VANGYIJA SR | 7400 CASCADE DR PONDEROSA PK, BAYONET PT, FL 34667-2261 |
| STEPHEN W A BILBEY | 4520 WILDWOOD LOOP, CLARSKSTON, MI 48348-1464 |
| STEPHEN W ALDERMAN & | CAROLYN W ALDERMAN JT TEN, 46684 BARTLETT DR, CANTON, MI 48187-1404 |
| STEPHEN W BAKER | 329 LOVERS LANE, OCEAN SPRINGS, MS 39564-2831 |
| STEPHEN W BIELENDA & | GRACE M BIELENDA JT TEN, 9 QUIET CT, MILLER PL, NY 11764-1742 |
| STEPHEN W CAMPBELL | 38 LOUTRE BEND RD, HERMANN, MO 65041-2800 |
| STEPHEN W COON | 4347 ESTA DRIVE, FLINT, MI 48506 |
| STEPHEN W COOPER | 345 W 58TH ST APT 7J, NEW YORK, NY 10019-1145 |
| STEPHEN W CRAWFORD | 244 MORADA LN, SANTA BARBARA, CA 93105-1922 |
| STEPHEN W DEMETER & | CONSTANCE S DEMETER JT TEN, 45 PUTNAM AVENUE, TARRYTOWN, NY 10591-3817 |
| STEPHEN W ELDER | PO BOX 12224, ST LOUIS, MO 63157 |
| STEPHEN W ELLIOTT | 475 COVEWOOD BLVD, WEBSTER, NY 14580-1107 |
| STEPHEN W ENGLANDER | 2308 WEST ROCK DR, AUSTIN, TX 78704 |
| STEPHEN W EPPS | 13 LAMONT RD, BURLINGTON, NJ 08016-2959 |
| STEPHEN W ERSKINE | 12239 FAIRVIEW, STERLING HEIGHTS, MI 48312-2166 |
| STEPHEN W FOSS | 751 MEADOWLARK LN, COPPELL, TX 75019-4176 |
| STEPHEN W FOSTER | W 14826 CHARLES RD, NINE MILE FALLS, WA 99026-9658 |
| STEPHEN W GEIST | 900 N LAKE SHORE DR 1403, CHICAGO, IL 60611-1594 |
| STEPHEN W GREER | 9 HALLS VILLAGE RD, CHESTER, NH 03036-4214 |
| STEPHEN W HASKELL | BOX 65, REHOBOTH, MA 02769-0065 |
| STEPHEN W HENCH | CUST, JENNIFER LOUISE HENCH UTMA OK, 301 GLEN AVE, PORT CHESTER, NY 10573-2559 |
| STEPHEN W HERZFELD | 3130 WESTCLIFF DR E, COLORADO SPRINGS, CO 80906-4529 |
| STEPHEN W INGLE & | GLORIA R INGLE JT TEN, 611 N FOX CHASE COVE, COLLIERVILLE, TN 38017 |
| STEPHEN W KARAGA | 3702 BELVOIR DR, PARRISH, FL 34219 |
| STEPHEN W KELLY | R R 3, LITTLE BRITIAN ON  K0M 2C0,   CANADA |
| STEPHEN W KELLY | RR 3, LITTLE BRITIAN ON  K0M 2C0,   CANADA |
| STEPHEN W KELLY | R R 3, LITTLE BRITIAN ON  K0M 2C0,   CANADA |
| STEPHEN W KENNEL | 2091 ASCOT, ANN ARBOR, MI 48103-6101 |
| STEPHEN W KING | 13907 PEBBLEBROOK, HOUSTON, TX 77079 |
| STEPHEN W LUCIW JR & | STEPHEN W LUCIW JT TEN, 38558 THORNWOOD, HARRISON TWNSHP, MI 48045 |
| STEPHEN W LYON | 11362 WATSON RD, BATH, MI 48808-8412 |
| STEPHEN W MCCOLLUM | 610 KINGSTON TERRACE COURT, SAINT CHARLES, MO 63301 |
| STEPHEN W MILLER | 251-17-MONTGOMERY AVENUE, HAVERFORD, PA 19041-1864 |
| STEPHEN W MINDERA | 5 VIRGINIA RD, TERRYVILLE, CT 06786-5500 |
| STEPHEN W NUGENT | 1200 COLTS LANE, YARDLEY, PA 19067 |

| | |
|---|---|
| STEPHEN W OSTWALD | 4260 25TH ST, SAN FRANCISCO, CA 94114-3619 |
| STEPHEN W PAGONAS | 44263 WHITHORN DR, STERLING HEIGHTS, MI 48313-1059 |
| STEPHEN W PIERSHALSKI | 117 AUTUMNWOOD DRIVE, GRAND ISLAND, NY 14072-1366 |
| STEPHEN W POST | CUST ANDREW W, POST UGMA NY, 16 RUTH BLVD, COMMACK, NY 11725-2105 |
| STEPHEN W POST | CUST CAROLYN, M POST UGMA NY, 16 RUTH BLVD, COMMACK, NY 11725-2105 |
| STEPHEN W POWERS | 1691 MCCLELLAN RD, XENIA, OH 45385-9322 |
| STEPHEN W RICHEY | 3920 BELTON DRIVE, DALLAS, TX 75287-4804 |
| STEPHEN W ROBERTS | 2007 MISTWOOD CT, PEARLAND, TX 77584-8205 |
| STEPHEN W SAUNDERS | 1114 W JOPPA RD, TOWSON, MD 21204-3733 |
| STEPHEN W SCHOCK | 1443 HUNSAKER STREET, OCEANSIDE, CA 92054-5621 |
| STEPHEN W SCHOCK | <A/C 003937075>, 1443 HUNSAKER ST, OCEANSIDE, CA 92054-5621 |
| STEPHEN W SETZER | STAR RT 286 BOX 51, DILLARD, MO 65458 |
| STEPHEN W SEVERSON | 12010 71ST PLACE NORTH, MAPLE GROVE, MN 55369-5221 |
| STEPHEN W SMITH | 912 RAMBLEWOOD DR, ROCHESTER, MI 48307 |
| STEPHEN W SPEER | 3203 BURTON, ANDERSON, IN 46013-5239 |
| STEPHEN W STEPHENS | 450 QUAN, KIRKWOOD, MO 63122-2846 |
| STEPHEN W STREETS & | LINDA L STREETS JT TEN, BOX 2763, CHARLESTON, WV 25330-2763 |
| STEPHEN W TYLL | 6921 FRENCH RD, ALPENA, MI 49707 |
| STEPHEN W UEBELHOR | BOX 75, HUNTINGBURG, IN 47542-0075 |
| STEPHEN W WRYE | 13900 CROSSOVER RD NE, FLINTSTONE, MD 21530-3168 |
| STEPHEN WADE CALLOWAY & | PEGGY P CALLOWAY JT TEN, 149 LONG JOHN DR, HENDERSONVILLE, NC 28791 |
| STEPHEN WALDRIP | 1117 SAWGRASS CT SW, LILBURN, GA 30047-1871 |
| STEPHEN WARD | 9670 KERBY ROAD, WINDSOR ON  N8R 1K2,   CANADA |
| STEPHEN WASSERMAN | 11380 PROSPERITY FARMS RD, STE 204, PALM BCH GDNS, FL 33410-3477 |
| STEPHEN WHITFIELD SMITH | 3125 GREENBRIER DR, DALLAS, TX 75225-4603 |
| STEPHEN WILLIAM LUCIW JR | 38558 THORNWOOD, HARRISON TWNSHP, MI 48045 |
| STEPHEN WILSON LANGWORTHY & | BRENDA LEE LANGWORTHY JT TEN, 29476 175TH LANE, NEW PRAGUE, MN 56071-9631 |
| STEPHEN WOLFF & | NANCY A WOLFF JT TEN, 3407 PRINCEWOOD CT, ARLINGTON, TX 76016 |
| STEPHEN WOLL & | PATRICIA WOLL JT TEN, 361 WELLINGTON TER, JENKINTOWN, PA 19046-3840 |
| STEPHEN WYZYWANY TOD AUDREY WYZYWAN | SUBJECT TO STA TOD RULES, 11136 IRENE, WARREN, MI 48093 |
| STEPHEN Y CHEN | CUST BRIAN C, CHEN UTMA IL, 1816 ROSE CT, WHEATON, IL 60187-8413 |
| STEPHEN Y MOHYLA JR | 13617 BRIDGELAND LANE, CLIFTON, VA 20124-2302 |
| STEPHEN Z KONTRAD & | MARGARET E KONTRAD JT TEN, 590 STARLIGHT DR, SEVEN HILLS, OH 44131-4040 |
| STEPHEN ZAMOJSKI & | NELLIE CERWIN, TR NELLIE CERWIN TRUST, UA 09/28/95, 105 STONEY DRIVE, SYRACUSE, NY 13219-2227 |
| STEPHEN ZEPECKI JR | 43 GOODHOUSE RD, LITCHFIELD, CT 06759-2215 |
| STEPHEN-PONTIAC CADILLAC INC | 1097 FARMINGTON AVE BOX 409, BRISTOL, CT 06010-4706 |
| STEPHENIE STEPHENS | 450 QUAN AVE, KIRKWOOD, MO 63122-2846 |
| STEPHENY J STEPHEN | 7100 HASKELL LAKE RD, MARION, MI 49665-9553 |
| STEPHIE REESE & | JAMES A REESE JT TEN, 23056 LEONORA, WOODLAND HILLS, CA 91367-6122 |
| STEPHINE MICHELL GREGORY | 2335 QUARTERDECK CRT, RICHMOND, VA 23294-4913 |
| STEPHON B PRICE | 606 N HILLS ST, MERIDIAN, MS 39305-1921 |
| STERGIO M KOUVATA | 6515 WOODLAND AVENUE, PENNSAUKEN, NJ 08110 |
| STERLIN R MULLINS | 4175 BARR RD, CANTON, MI 48188-2103 |
| STERLING A WOOD JR | CUST STACEY ANN WOOD UNDER THE, FLORIDA GIFTS TO MINORS ACT, 2902 ALBERT RD, YEEHAW JUNCTION, FL 34972-9156 |
| STERLING B HOLLAND | 401 MINTWOOD WY, GLENCOE, AL 35905-1457 |
| STERLING DONLEY | 10178 PHAETON DR, EDEN PRAIRIE, MN 55347-4733 |
| STERLING E CRONE & | ANNA M CRONE JT TEN, 610 KUNKLE MILL RD, DOVER, PA 17315-1932 |
| STERLING E JAMISON | 2500 GAULT RD, N JACKSON, OH 44451-9710 |
| STERLING E SILAR | 244 FIRD, HIGHLAND PARK, MI 48203-3043 |
| STERLING G WILLIAMS JR | 501 PRINCESS CT, WINCHESTER, VA 22601 |
| STERLING I ROBERTSON | CUST SCOTT L ROBERTSON U/THE, UTAH UNIFORM GIFTS TO MINORS, ACT, 10116 SHADOW WAY, DALLAS, TX 75243-5049 |
| STERLING J FREEMAN | 2207 W 3RD ST, CHESTER, PA 19013-2519 |
| STERLING JACKSON | 4159 W WARREN AVE, DETROIT, MI 48210-1452 |
| STERLING K HARRISON | 8224 N CAMBRIDGE AVE, DETROIT, MI 48221 |
| STERLING L GIBBS JR | 7828 JAHNKE RD, RICHMOND, VA 23235 |
| STERLING L LAWSON | 156 EAST TOWNSHIP LINE RD, PLAINFIELD, IN 46168 |
| STERLING M MINTZER | 5615 MESA VERDE TRL, WHITE LAKE, MI 48383-4020 |
| STERLING O KIMBALL | TR U/A, WITH STERLING O KIMBALL DTD, 29488, 4293 LAPEER RD, BURTON, MI 48509-1805 |
| STERLING SCOTT | 3767 16TH STREET, ECORSE, MI 48229-1335 |
| STERLING SILVER BRANDON | 844 WOODLAWN AVE, BUFFALO, NY 14211-1364 |
| STERLING T LONG | 111 COOLIDGE, SIX LAKES, MI 48886-9703 |
| STERLING T ROE & | LISA D ROE JT TEN, 1940 CLARK ELLIOTT ST, FT MILL, SC 29708 |
| STERLING W GARDNER | PO BOX 333, SPRINGBORO, OH 45066 |
| STERLING WILSON | 22707 NE 142 PLACE, WOODINVILLE, WA 98072-5122 |
| STERLING WILSON & | MELINDA WILSON JT TEN, 22707 NE 142 PLACE, WOODINVILLE, WA 98072-5122 |
| STERLING WONG & | ANITA WONG JT TEN, 34 FOSTER DR, FRAMINGHAM, MA 01701-7827 |
| STERRETT METHENY | 140 FIVE HILLS DR, TIJERAS, NM 87059 |
| STEVAN C SNYDER | 6227 S REBECCA, ROGERSVILLE, MO 65742-8556 |
| STEVAN D HULLIBERGER | 9124 BUELL RD, MILLINGTON, MI 48746-9536 |
| STEVAN DONALDSON | 3067 ASH, WAY, LAPEL, IN 46051-9534 |
| STEVAN S ROSEMAN | 510 EAST 20TH ST APT 7F, NEW YORK, NY 10009-8304 |
| STEVAN V PERICH | 11581 W BIRCHWOOD LANE, FRANKLIN, WI 53132-1319 |
| STEVAN W PHELAN | 3291 MATTOS AVE, SAN JOSE, CA 95132-3615 |

| | |
|---|---|
| STEVE A BARNETT | 3226 MARDAN DRIVE, ADRIAN, MI 49221-1027 |
| STEVE A BARNEY | 1865 CHIPPEWA DR, CIRCLEVILLE, OH 43113-9142 |
| STEVE A BOHNS & | KATHY L BOHNS JT TEN, 142 CHERRY TREE BEND ROAD, PORT MURRAY, NJ 07865 |
| STEVE A CARAVELLO | 1338 WAGON CREEK RD, CREAL SPRINGS, IL 62922-3705 |
| STEVE A ESPER & | NANCY A ESPER JT TEN, 6044 ROLLAND DR, TOLEDO, OH 43612-4519 |
| STEVE A GOODEN | 3551 ROME RD SW, PLAINVILLE, GA 30733 |
| STEVE A HONTO | 753 N BECK RD, CANTON, MI 48187-4808 |
| STEVE A HUTCHINSON | 915 E COURT ST 303, FLINT, MI 48503-2083 |
| STEVE A IRWIN | 870 COTHRAN RD 1, COLUMBIA, TN 38401-6754 |
| STEVE A LOYD & | SUSAN C LOYD JT TEN, 5183 STONEMONT CT, YELLOW SPRINGS, OH 45387-9768 |
| STEVE A LUNDY | 1950 COUNTY RD 188, MOULTON, AL 35650-4424 |
| STEVE A TURNLEY | 564 PARK HILLS ST, BOWLING GREEN, KY 42101-4413 |
| STEVE A YATTONE & | TERESA YATTONE JT TEN, 2013 RICHTON PL, RICHTON PARK, IL 60471-1319 |
| STEVE A ZAK & | JOAN M ZAK JT TEN, 7720 SKYVIEW DRIVE, ORLANDO, FL 32809-7063 |
| STEVE AGUILERA LOPEZ | 3385 PITCAIRN WAY, SAN JOSE, CA 95111-1326 |
| STEVE AGUINAGA | 3168 GALENA, SIMI VALLEY, CA 93065-2718 |
| STEVE ALLAN PRUSZ | 2310 SAXON DR, HOUSTON, TX 77018-4642 |
| STEVE ANDUZE | 20 SOUTH BROADWAY, YONKERS, NY 10701-3713 |
| STEVE B DOMBROWSKI | 11619 MITCHELL ST, HAMTRAMCK, MI 48212-3008 |
| STEVE B DUNCKO | 3026 DENVER DR, POLAND, OH 44514-2435 |
| STEVE B GRAYSON | PO BOX 3, ONTARIO, OH 44862-0003 |
| STEVE B JOYCE | 460 S ROYS AVE, COLUMBUS, OH 43204-2552 |
| STEVE B PATTON | 3415 WILLET, ROCHESTER HLS, MI 48309-3545 |
| STEVE B PETHEL | 456 PLANTATION SW RD, SMYRNA, GA 30082-3054 |
| STEVE BARLOW | CUST SETH DOUGLAS BARLOW, UTMA FL, 2681 SE 48TH AVE, TRENTON, FL 32693-6614 |
| STEVE BARNEY | ROUTE 1, WESTVILLE, IL 61883-9801 |
| STEVE BARRETT | 24841 SEA AIRE, DANA POINT, CA 92629-1849 |
| STEVE BAUMAN | 23 SUNSET DRIVE, LITTLE ROCK, AR 72207 |
| STEVE BORREGO | 801 PLYMOUTH LANE, LAREDO, TX 78041-2805 |
| STEVE BUBEN | 11281 NORTH DIXIE, BIRCH RUN, MI 48415-9751 |
| STEVE C DANDREA | 3373 MEDINA AVE, COLUMBUS, OH 43224-3415 |
| STEVE C GOMOLA | 18 GEORGETOWN RD, COLUMBUS, NJ 08022-1701 |
| STEVE C HILL | 4852 SUNDALE, CLARKSTON, MI 48346-3691 |
| STEVE C ORTEGA | 38351 TIMPANOGAS CIR, FREMONT, CA 94536-1851 |
| STEVE C SEMRO | 131 WESTMORELAND DR, BULL SHOALS, AR 72619-4335 |
| STEVE CASTREY | 3350 47TH AVE, ROCK IS, IL 61201-7051 |
| STEVE COLEMAN | 1950 N BUCKINGHAM CT, DEFIANCE, OH 43512-9082 |
| STEVE COOKE | 1571 MORRIS, LINCOLN PARK, MI 48146-1544 |
| STEVE COUCH | 5851 BAR DEL W DR, INDIANAPOLIS, IN 46221-4409 |
| STEVE D HATTON | 28115 STATE RD 213, ARCADIA, IN 46030-9450 |
| STEVE D KOKOSKIE | 3388 WEST 94TH ST, CLEVELAND, OH 44102-4840 |
| STEVE D KOKOSKIE & | KATHLEEN KOKOSKIE JT TEN, 3388 WEST 94TH ST, CLEVELAND, OH 44102-4840 |
| STEVE D SOMODI | 684 GREYLOCK, BELLEVILLE, MI 48111-2769 |
| STEVE D STINSON | 2830 CHEROKEE, NEW CASTLE, IN 47362-5310 |
| STEVE D THAYER | 5591 DUTCH HOLLOW RD, AURORA, IN 47001-8490 |
| STEVE DAO | 8505 RUGBY DR, IRVING, TX 75063-9385 |
| STEVE DEMETRIOU & | JEANNE MARIE DEMTRIOU JT TEN, 80 HERITAGE DR, LOWELL, MA 01852-1465 |
| STEVE DENNINGS & THERESE DENNINGS T | U/A DTD 09/09/96, STEVE & THERESE DENNINGS TRUST, 3282 S REESE, FRANKENMUTH, MI 48734 |
| STEVE DIAMOND | BOX 66059, LOS ANGELES, CA 90066-0059 |
| STEVE DICKSON & | GAIL LYNN DICKSON JT TEN, 57531 CR 18, GOSHEN, IN 46528-9582 |
| STEVE DOCTOR | 210 WORCESTER ST, UNIT 311, OCEAN CITY, MD 21842-4263 |
| STEVE DOLIN | CUST MATTHEW DOLIN, UTMA OH, 24503 WIMBLEDON RD, BEACHWOOD, OH 44122-3224 |
| STEVE E GUNIA | 28305 DOHRAN DRIVE, WARREN, MI 48093-6661 |
| STEVE E KESSLER | 4328 CHARLES DR, BROWNSBURG, IN 46112-8527 |
| STEVE E MROFCHAK | 3180 MEADOW LANE N E, WARREN, OH 44483-2634 |
| STEVE E POTOCZAK | 6341 TIMBERLANE TRL, LAKE, MI 48632-8525 |
| STEVE E UMBRIGHT | 1400 N 2ND ST, SAINT CHARLES, MO 63301-2108 |
| STEVE ELCHLINGER | 11109 SPRAGUE RD, NORTH ROYALTON, OH 44133-1264 |
| STEVE ELLIS | 43 HARMONY HILL RD, GRANBY, CT 06035 |
| STEVE EMIG | 39 HIGHLAND CIRCLE, THE WOODLANDS, TX 77381-3886 |
| STEVE EVANCHO | 419 ORCHARD AV, LANGHORNE, PA 19047-3125 |
| STEVE F FINITZER & | ROSE A FINITZER JT TEN, 5888 KINGS HWY, CLEVELAND, OH 44130-1747 |
| STEVE F LIU | 4910 ALONDRA CT, EL DORADO HILLS, CA 95762-7528 |
| STEVE F MIHAIL | BOX 121, KENNEDALE, TX 76060-0121 |
| STEVE F RATTI | 509 BAYFAIR DR, BAY VILLAGE, OH 44140-2634 |
| STEVE F SLAMKA | 60 BEACHVIEW DRIVE, ST CATHARINES ON  L2N 5Z7,  CANADA |
| STEVE FARBER | 410-17TH ST 22ND FL, DENVER, CO 80202-4402 |
| STEVE G BENKO | 514 W FIFTH ST, PORT CLINTON, OH 43452-1706 |
| STEVE G MATTHEWS | BOX 771, SPRING HILL, TN 37174-0771 |
| STEVE G METRO | 1063 OAKLAND AVE, PLAINFIELD, NJ 07060-3411 |
| STEVE G PASICHNYK | 505 WOODHAVEN, LANSING, MI 48917-3546 |
| STEVE G PATERAS | 250 VALLEYBROOK BLVD, HINCKLEY, OH 44233-9686 |
| STEVE GARCIA | 1961 SUMATRA ST, SAN JOSE, CA 95122-2241 |

| | |
|---|---|
| STEVE H OSBORNE | 22771 WESTERN AVE 204, TORRANCE, CA 90501 |
| STEVE HAMBORSKY | 13 MAIN ST, DOBBS FERRY, NY 10522-2105 |
| STEVE HIMES | HC 62 57A, EUFAULA, OK 74432-9608 |
| STEVE HOBAR & | VIRGINIA P HOBAR, TR, STEVE HOBAR & VIRGINIA P HOBAR, LIVING TRUST UA 05/21/96, BOX 281, MARSHALLS CREEK, PA 18335-0281 |
| STEVE HOLCOMB | 1848 REIN LN, VIRGINIA BCH, VA 23456-6885 |
| STEVE HOOD | 1616 COUNTRY LAKES DR APT 208, NAPERVILLE, IL 60563-9024 |
| STEVE I CARREON | 4212 PORTALES DRIVE, ARLINGTON, TX 76016-4612 |
| STEVE IGNATOWSKI & | MARILYN IGNATOWSKI JT TEN, 4601 FOREST VIEW, MIDLAND, MI 48642-3963 |
| STEVE J BEDNARIK | 4253 MAHONING RD, DIAMOND, OH 44412-9740 |
| STEVE J BRODIE | 2020 GARDEN CT, YPSILANTI, MI 48198-9214 |
| STEVE J BUKOSKY | 8430 N SEYMOUR RD, FLUSHING, MI 48433-9266 |
| STEVE J CHIZMARIK | 1301 OLD LOUISVILLE ROAD, GROVETOWN, GA 30813-3421 |
| STEVE J CSERR & | MARY CSERR JT TEN, 130 PENNSYLVANIA AVE, PERTH AMBOY, NJ 08861-2260 |
| STEVE J CUNNINGHAM | 1570 E GATES, COLUMBUS, OH 43206-3331 |
| STEVE J DOERFLER | 2350 E-F COUNTY ROAD, SWANTON, OH 43558 |
| STEVE J JOVANOVICH | 4594 WOODRIDGE DRIVE, YOUNGSTOWN, OH 44515-5248 |
| STEVE J JOVANOVICH & | PHYLLIS A JOVANOVICH JT TEN, 4594 WOODRIDGE DRIVE, YOUNGSTOWN, OH 44515-5248 |
| STEVE J KIELBASA | 4207 CRESCENT DRIVE, NIAGARA FALLS, NY 14305-1613 |
| STEVE J KLEMEN SR & | GRACE M KLEMEN, TR KLEMEN FAM TRUST, UA 09/18/96, 3690 DURST CLAGG RD, CORTLAND, OH 44410-9546 |
| STEVE J KOULOUMONDRAS | 35 WOODLAND CHASE BLVD, NILES, OH 44446-5352 |
| STEVE J PIERCE | 54 MATTHEWS SCHOOL ROAD, WINDER, GA 30680-3941 |
| STEVE J RYAN | 1060 WOODMERE RD, SANTA MARIA, CA 93455-3955 |
| STEVE J SALUGA | 567 OAK KNOLL SE, WARREN, OH 44483-6042 |
| STEVE J SCHMITZ | 832 S MANITOU, CLAWSON, MI 48017-1889 |
| STEVE J SIPOS | 6 SUMNER CRES, GRIMSBY ON  L3M 5E2,   CANADA |
| STEVE J VEKICH & | INEZ S VEKICH JT TEN, 102 LEE AVE, MARIETTA, OH 45750-1429 |
| STEVE J VILLALPANDO | BOX 19, IMLAY, MI 48444-0019 |
| STEVE J WASILEWSKI | 1025 W LIBERTY ST, HUBBARD, OH 44425-1339 |
| STEVE K RUMOMR & | HEIDI BEESEMYER JT TEN, 4321 FINLEY AVE, LOS ANGELES, CA 90027-2811 |
| STEVE KAMPO | 3890 MACDUFF RD, OAKLAND MI, MANSFIELD, OH 48363 |
| STEVE KAMPO & | ROBERT KAMPO JT TEN, 3890 MACDUFF, OKLAND, MI 48363 |
| STEVE KAROFFA | 1396 CONNELLSVILLE RD, LEMONT FURNACE, PA 15456-1016 |
| STEVE KASZOWSKI & | ESTHER KASZOWSKI JT TEN, 9208 NATHALINE, REDFORD, MI 48239-1926 |
| STEVE KATZMAN | 2330 VENNDALE AVE, SAN JOSE, CA 95124 |
| STEVE KESSLER | 433 N 3RD ST, TIPP CITY, OH 45371-1921 |
| STEVE KONTOYANNIS & | CLEO KONTOYANNIS JT TEN, 6843 LEXINGTON LANE, NILES, IL 60714-4441 |
| STEVE KOSTOFF | 9910 MILLIMAN RD, MILLINGTON, MI 48746-9746 |
| STEVE KOZIK | 14201 COLPAERT, WARREN, MI 48093-2947 |
| STEVE L CLAYTON | ATTN CELINA BAPTIST TEMPLE, 6360 HOWICK ROAD, CELINA, OH 45822-9337 |
| STEVE L EWING | RR 1 BOX 2, LA FAYETTE, IL 61449-9703 |
| STEVE L HAMILTON | 8445 SUMMERFELDT RD, SAGINAW, MI 48609-9647 |
| STEVE L HERNANDEZ | 13282 SPRUCE, SOUTHGATE, MI 48195-1328 |
| STEVE L KAVOURAS | 2116 CRANE, WATERFORD, MI 48329-3719 |
| STEVE L LEWIS | RR 2 BOX 119, BUTLER, MO 64730 |
| STEVE L SAHUL | 7146 W PARKVIEW DRIVE, PARMA, OH 44134-4759 |
| STEVE L STEFFEN | 40 PAUL LN, ALEXANDRIA, KY 41001-1124 |
| STEVE L VOYLES | 4357 TIBBS BRIDGE RD, DALTON, GA 30721-6575 |
| STEVE L WILSON & | KAREN A WILSON JT TEN, 206 CADE DRIVE, CHESTERFIELD, IN 46017-1717 |
| STEVE L WINZENREAD | 805 KNOOLWOOD DRIVE, GREENWOOD, IN 46142-2020 |
| STEVE LADELFA | 15 GLENMORE CIRCLE, PITTSFORD, NY 14534-2825 |
| STEVE M BONIOWSKI | 18630 MATTHEWS, RIVERVIEW, MI 48192-4543 |
| STEVE M CASTILLO | 1738 MARY AVE, LANSING, MI 48910-5211 |
| STEVE M DINA | 6119 NORWALK RD, MEDINA, OH 44256-9453 |
| STEVE M FRASER | 228 N OIVER ST, GREENVILLE, AL 36037-2024 |
| STEVE M KELTERBORN | 1420 HOPEWELL RD, ATKINS, AR 72823-5304 |
| STEVE M LE CROY & | BETTY S LE CROY JT TEN, 2129 ROCKDALE CIR, SNELLVILLE, GA 30078-3450 |
| STEVE M LECROY | 2129 ROCKDALE CIRCLE, SNELLVILLE, GA 30078-3450 |
| STEVE M MATHIS | 365 S SHERIDAN, INDIANAPOLIS, IN 46219-7412 |
| STEVE M PHELPS | 344 ZION HILL RD, UNIONVILLE, TN 37180-8681 |
| STEVE M ROBERSON | 221 S HAMILTON ST, YPSILANTI, MI 48197-5457 |
| STEVE M ROHDE | 3369 PONTIAC TRAIL, ANN ARBOR, MI 48105-9625 |
| STEVE M SKOWRONSKI | 530 9 MILE RD NW, COMSTOCK PARK, MI 49321-9716 |
| STEVE M STRONGRICH | 1468 CRANBROOK, SAGINAW, MI 48603-5469 |
| STEVE M TALLENT | CUST STEVEN M TALLENT, UTMA KY, RR 4 BOX 616, ALBANY, KY 42602-9345 |
| STEVE MALOGORSKI | 4338 KAREN DR, KETTERING, OH 45429-4712 |
| STEVE MANESS & | PEGGY R MANESS JT TEN, 124 FOX ST, RANDLEMAN, NC 27317-1863 |
| STEVE MARTIN | 1537 GRANT, LINCOLN PARK, MI 48146-2136 |
| STEVE MILLER | PO BOX 281, AUSTINBURG, OH 44010 |
| STEVE MONEYBRAKE | 11610 ORCHARD PARK DR, SPARTA, MI 49345 |
| STEVE MOORMAN | TR LISA MARIE MOORMAN TRUST, UA 12/30/91, PO BOX 5553, COLLEGE STA, TX 77844-5553 |
| STEVE MORBER | 1200 JAY ST, WATERFORD, MI 48327-2927 |
| STEVE MUNTAN | CUST, CHERYL C MUNTAN A MINOR, UNDER THE LAWS OF THE STATE, OF MICHIGAN, 19 TWIN PINES RD, DOWNINGTOWN, PA 19335-4511 |
| STEVE N ROBINSON | 2715 MARTIN LUTHER KINGDRIVE, SAGINAW, MI 48601-7447 |

| | |
|---|---|
| STEVE N STENGAL | 1207 CURLEW AVE, LOUISVILLE, KY 40213 |
| STEVE NAKKEN | 11057 SUGER ISLAND DRIVE, SCHOOLCRAFT, MI 49087 |
| STEVE NICOLICH | 22 CEDAR MANOR CT, BUDD LAKE, NJ 07828-1023 |
| STEVE O REILLY | 5000 TRANS-CANADIENNE, POINTE CLAIRE QC  H9R 1B6,   CANADA |
| STEVE O SWAN | 232 HENDERSON RD, WEST MONROE, LA 71291-9409 |
| STEVE OWENS | 219 RILEY RD, NEW CASTLE, IN 47362-1604 |
| STEVE P APPLEBEE | 5519 N EAGLE RD, EVANSVILLE, WI 53536-8757 |
| STEVE P ENOS | 7517 DEER TRL, YUCCA VALLEY, CA 92284-3205 |
| STEVE P PYTLOWANY.J | 305 N MORTON ST, ST JOHNS, MI 48879-1429 |
| STEVE PADAR JR & | STELLA C PADAR JT TEN, 226 BLOCK HOUSE RD, GREENVILLE, SC 29615-6084 |
| STEVE PLEVA | 4347 GAGE, LYONS, IL 60534-1527 |
| STEVE PRAGMAN & | LINDA PRAGMAN JT TEN, 13908 LONG STREET, OVERLAND PARK, KS 66221 |
| STEVE PRISBY & | JOAN PRISBY JT TEN, 8279 ASHTON COURT, WASHINGTON TWNSHP, MI 48094-1585 |
| STEVE R FINCH & | CHARLENE M LOWERY JT TEN, 7801 COLEMAN HOMESTEAD RD, MOSS POINT, MS 39562-9270 |
| STEVE R GOLEMBESKI JR | 104 WILSON AVE, PARLIN, NJ 08859-1670 |
| STEVE R GREATHOUSE | 2264 S MC ADAM, WICHITA, KS 67206 |
| STEVE R HANSEN | 4185 CAMINO TASSAJARA, DANVILLE, CA 94506-4723 |
| STEVE R HEDDEN | 1413 W WASHINGTON ST, ATHENS, AL 35611-2941 |
| STEVE R ROCK | 22 COOL RIVER CT, SACRAMENTO, CA 95831-2443 |
| STEVE R SMITH | BOX 276, BRASELTON, GA 30517-0005 |
| STEVE R STERNER | 509 WAYNE DR, SHREVEPORT, LA 71105-4721 |
| STEVE R SUSZEK | TR VIRGINIA M SUSZEK TRUST, UA 11/02/95, 212 HILLVIEW TERR, FENTON, MI 48430-3524 |
| STEVE R YURCISIN | 343 IRON ORE RD, MANALAPAN, NJ 07726-8057 |
| STEVE RACZ | PO BOX 23, COOKEVILLE, TN 38503 |
| STEVE RIDELLA & | HELEN RIDELLA JT TEN, 2339 GEOFFRY, WARREN, MI 48092-2178 |
| STEVE ROADY | 3100 NEW MEXICO AVE NW, WASHINGTON, DC 20016-3521 |
| STEVE S GARBULINSKI & | JAYNE M GARBULINSKI JT TEN, 413 CHALMERS, FLINT, MI 48503-2263 |
| STEVE S GARBULINSKI & | JAYNE M GARBULINSKI, TR UA 03/19/98, 413 CHALMERS, FLINT, MI 48503-2263 |
| STEVE S KOHUT | 2610 EAST 1000 SOUTH, WARREN, IN 46792-9411 |
| STEVE S KOPCHA | 6136 STAHELIN, DETROIT, MI 48228-4737 |
| STEVE S WILKINS | 12205 PEMWOOD LANE, FREDERICKBURG, VA 22407-2150 |
| STEVE SANDERS | CUST CHRISTINA, J SANDERS UGMA TX, BOX 406, CORSICANA, TX 75151-0406 |
| STEVE SANDERS | CUST STEPHANIE, S SANDERS UGMA TX, BOX 406, CORSICANA, TX 75151-0406 |
| STEVE SCHELFHOUT | CUST, JENNIFER SCHELFHOUT UGMA TX, 103 CHELSEA LN, LYNN HAVEN, FL 32444-3171 |
| STEVE SCOUMIS | 1805 MARATTA RD, ALIQUIPPA, PA 15001-4150 |
| STEVE SEICHI NAKAMURA | 1241 ALA PILI LOOP, HONOLULU, HI 96818-1632 |
| STEVE SHETTERLY | 3328 MOSS ISLAND HEIGHTS RD, ANDERSON, IN 46011-8779 |
| STEVE SKERTIC | 18119 LAKE SHORE BLVD, CLEVELAND, OH 44119-1209 |
| STEVE SKRLETTS & RUTH E | SKRLETTS TRUSTEES U/A DTD, 03/30/93 THE SKRLETTS FAMILY, REVOCABLE LIVING TRUST, 7146 WOLFF RD, MEDINA, OH 44256-9433 |
| STEVE SKULTETY JR & | BERNADINE SKULTETY JT TEN, 4912 PARES RD, DIMONDALE, MI 48821-9727 |
| STEVE SLOAN | 102 COATBRIDGE LANE, MADISON, AL 35758-6218 |
| STEVE STANDRIDGE | CUST LISA STANDRIDGE UGMA CA, 238 GLASGOW AVE, STOCKTON, CA 95210 |
| STEVE STANDRIDGE | CUST SHERYL STANDRIDGE UGMA CA, 10528 HIDDEN COVE COURT, STOCKTON, CA 95219 |
| STEVE SWANSON | 6725 MAPLEWOOD AV, SYLVANIA, OH 43560-1953 |
| STEVE SWAYZE | 29404 N 44TH ST, CAVE CREEK, AZ 85331-6274 |
| STEVE SWIRPLE | 5948 ROBINDALE, DEARBORN HTS, MI 48127-3144 |
| STEVE T HESKI | 573 DEER RUN, WHITE LAKE, MI 48386-2010 |
| STEVE T KOMAR JR | 1798 VIBURNUM RD NORTH WEST, PALM BAY, FL 32907 |
| STEVE T MATHIAS | CUST, STEVEN T MATHIAS U/THE N, J UNIFORM GIFTS TO MINORS, ACT, 9513 STEINBECK LANE, BAKERSFIELD, CA 93311-1445 |
| STEVE T RUMAN | 1850 PLEASANT VALLEY ROAD, GIRARD, OH 44420-1263 |
| STEVE T RUNION | 8384 MAIN ST, WOODSTOCK, GA 30188-5048 |
| STEVE T WALTERS | 6606 SALEM ROAD, PLYMOUTH, MI 48170 |
| STEVE THEODORE | PO BOX 740864, BOYNTON BEACH, FL 33474-0864 |
| STEVE TIFFANY | 605 15TH ST S, GRAND JUNCTION, IA 50107-9545 |
| STEVE TOBACHAK & | BONNIE J MOCEK JT TEN, BOX 7471, LAS VEGAS, NV 89125-2471 |
| STEVE TROUT | 4 ACOMA LN, COLLEGEVILLE, PA 19426 |
| STEVE V ZAWACKY & | JENNIE EMILY ZAWACKY JT TEN, 37037 TWIN CT, STERLING HEIGHTS, MI 48312-2178 |
| STEVE VENSKO | 6360 S ELMS RD, SWARTZ CREEK, MI 48473-9438 |
| STEVE VIDMICH & | SUSAN TEPER JT TEN, 2731 N E 14TH ST CAUSEWAY, SEA HAVEN 524, POMPONO BCH, FL 33062-3562 |
| STEVE VIDMICH & | DENISE DICKERHOFF JT TEN, 2731 N E 14TH ST CAUSEWAY, SEA HAVEN 524B, POMPONO BCH, FL 33062-3562 |
| STEVE VIVOLO | 517 N SCOTT ST, WILMINGTON, DE 19805-3019 |
| STEVE W ANTALICK | 938 LINFORD DR, ST LOUIS, MO 63129-2018 |
| STEVE W BENGTSON | 16430 NEW AVE, LEMONT, IL 60439-3694 |
| STEVE W DOBROTKA | 1423 CLEVELAND, LA GRANGE PARK, IL 60526-1307 |
| STEVE W GANDURSKI | 5111 S LOCKWOOD ST, CHICAGO, IL 60638-1608 |
| STEVE W HARRIS | APT 9C, 100 RIVERDALE AVENUE, YONKERS, NY 10701-4623 |
| STEVE W HEISE | 1421 BARHAM, JANESVILLE, WI 53545-1505 |
| STEVE W LAND | R ROUTE 1, BOX 11, HOLLAND, IN 47541-9752 |
| STEVE WAYNE YOUNT | 923 COUNTY STREET 2977, BLANCHARD, OK 73010-4413 |
| STEVE WISNIEWSKI & | JANET WISNIEWSKI JT TEN, 1670 KACZMAREK DR, ESSEXVILLE, MI 48732-9794 |
| STEVE YEAGER & | MARY KAY YEAGER JT TEN, 6311 WEST 127TH TERRACE, OVERLAND PARK, KS 66209-4009 |
| STEVE ZELINGER | 2628 E ADAMS ST, TUCSON, AZ 85716-3503 |
| STEVE ZURAWSKI | 4977 N VALLEY DR, GRAND RAPIDS, MI 49525-6847 |

| | |
|---|---|
| STEVEN A ARANOFF | BOX 81728, SAN DIEGO, CA 92138-1728 |
| STEVEN A BEACH | 1005 CARDINAL WAY, ANDERSON, IN 46011-1407 |
| STEVEN A BECK | 301 WOOD ST, ELLWOOD CITY, PA 16117-3834 |
| STEVEN A BECKEL | 10356 SOUTH WEST 30TH LANE, GAINSVILLE, FL 32607 |
| STEVEN A BELINSKY | 726 PARADISO AVE, CORAL GABLES, FL 33146 |
| STEVEN A BLOCK | 1516 W BYRON ST, APT 2W, CHICAGO, IL 60613-2778 |
| STEVEN A BOND | PO BOX 3597, SANTA FE, NM 87501-0597 |
| STEVEN A BROWN | 143 HIDDEN TREE LANE, AMHERST, OH 44001-1921 |
| STEVEN A CASTIGLIONI | 18 HORSESHOE DR, BELLINGHAM, MA 02019-1416 |
| STEVEN A CLARK | 7286 SOUTH COUNTY 325 WEST, GREENCASTLE, IN 46135 |
| STEVEN A COOK | 5371 N OAK RD, DAVISON, MI 48423 |
| STEVEN A DAVIDSON | CUST, PHILIP J DAVIDSON UTMA IL, 1110 N LAKE SHORE DR 5N, CHICAGO, IL 60611-1053 |
| STEVEN A DAVIS | 12082 HOISINGTON, GAINES, MI 48436-9727 |
| STEVEN A DEL MONTE | 4160 EAST AVENUE, ROCHESTER, NY 14618-3741 |
| STEVEN A DUNCAN | 6278 OVERTURE DR, DAYTON, OH 45449-3341 |
| STEVEN A EBNER & | SUSAN L EBNER JT TEN, 12 CAMP DAVID ROAD, WILMINGTON, DE 19810 |
| STEVEN A EICKEL | 106 W CRUMP, BAY CITY, MI 48706-5025 |
| STEVEN A EICKEL & | LEONARD A EICKEL JT TEN, 106 W CRUMP, BAY CITY, MI 48706-5025 |
| STEVEN A ELLINGTON | 7223 SOUTH PEORIA, CHICAGO, IL 60621-1633 |
| STEVEN A FREMO | 18164 HIGHWAY 65 NE 29, CEDAR, MN 55011-9532 |
| STEVEN A GROSS | 9200 FURNACE RD, VERMILION, OH 44089-9395 |
| STEVEN A HENRICKS | 710 SIXTH STREET, TRAVERSE CITY, MI 49684-2422 |
| STEVEN A HENRY | 937 GARVER RD, MANSFIELD, OH 44903-9058 |
| STEVEN A HUTCHINS & | MICHAEL P HUTCHINS JT TEN, 3093 CHRISTNER, BURTON, MI 48529-1048 |
| STEVEN A JACOBS | 2253 CANYONBACK ROAD, LOS ANGELES, CA 90049-1178 |
| STEVEN A JAROLIM | 14509 PINEWOOD COURT, ORLAND PARK, IL 60467-7109 |
| STEVEN A JOHNSON | 3265 HOLLOW LN, LAWRENCEVILLE, GA 30044 |
| STEVEN A KIEFER | 46571 GALWAY DR, NOVI, MI 48374-3871 |
| STEVEN A KIMMEL | 1520 SPENCER PIKE RD, SPRINGVILLE, IN 47462 |
| STEVEN A KINSEY | 16650 SWEET RD, LANSING, MI 48906-2247 |
| STEVEN A LOEB | 5033 E PRATT RD, SAINT JOHNS, MI 48879-9191 |
| STEVEN A LOEBER | 314 WINTERSET, ENGLEWOOD, OH 45322-1630 |
| STEVEN A LONG | 1061 18TH AVE NE, NAPLES, FL 34120 |
| STEVEN A LOTTO | CUST MICHAEL, SCOTT LOTTO UGMA NY, 32 RICHMAR DR, SAYVILLE, NY 11782-1431 |
| STEVEN A MARSHALL | 706 VERNON AVE, BELOIT, WI 53511-6065 |
| STEVEN A MAYS SR & | BERNICE J MAYS JT TEN, 2409 LONDONDERRY DR, PEARLAND, TX 77581-5163 |
| STEVEN A MIDDLETON | 117 E RICKETTS, KOKOMO, IN 46902-2106 |
| STEVEN A MILLIKAN | 1623 E 44TH ST, ANDERSON, IN 46013-2554 |
| STEVEN A MUELLER | 928 N WENONA, BAY CITY, MI 48706-3569 |
| STEVEN A OBENOUR | 5367 BLOOMING GROVE RD, GALION, OH 44833-9545 |
| STEVEN A PERKINS | 1133 VILLEROY DR, SUN CITY CENTER, FL 33573 |
| STEVEN A RATLIFF | PO BOX 7213, GREENWOOD, IN 46142-6422 |
| STEVEN A ROMO | 7027 HALPRIN ST, DALLAS, TX 75252-6132 |
| STEVEN A ROSEMAN | 11750 E POWERS AVE, ENGLEWOOD, CO 80111 |
| STEVEN A SAS | 1588 FISH LAKE RD, LAPEER, MI 48446-8305 |
| STEVEN A SEXTON | 9029 SOUTHERLAND PL, BRENTWOOD, TN 37027-8539 |
| STEVEN A SHEARER | 8172 W O P AVE, KALAMAZOO, MI 49009-9620 |
| STEVEN A SHELTON | 15109 DAYTON STREET, OMAHA, NE 68137-5123 |
| STEVEN A SHELTON & | CYNTHIA B SHELTON JT TEN, 15109 DAYTON STREET, OMAHA, NE 68137-5123 |
| STEVEN A SHILEY & | DONNA M SHILEY JT TEN, PO BOX 1382, JACKSON, MI 49204-1382 |
| STEVEN A SMITH | 335 BILL BENNETT RD, JOHNSON CITY, TN 37604-3350 |
| STEVEN A SNYDER | 2055 LADERA DR, LINCOLN, CA 95648 |
| STEVEN A SPAK | 3711 GREENWOOD ST, SKOKIE, IL 60076-1938 |
| STEVEN A SYKES | 2 VALLEY VIEW DRIVE, EAST BRUNSWICK, NJ 08816-2968 |
| STEVEN A TROUTMAN | 1207 TOWER DR, DANVILLE, PA 17821-9140 |
| STEVEN A TURNER & | MARY L TURNER JT TEN, 5701 LAKEVIEW DR, GREENDALE, WI 53129-1936 |
| STEVEN A WAMSLEY | 2321 CENTENNARY DRIVE, CARMEL, IN 46032-4013 |
| STEVEN A WARD | 8740 NORTH HIGHWAY 169, MOORINGSPORT, LA 71060-8615 |
| STEVEN A WARNKE | 850 WASHBURN AVE, APT 28, LOUISVILLE, KY 40222-6778 |
| STEVEN A YEZBACK & | JANET C YEZBACK JT TEN, 4835 HUNTERS CREEK LANE, ROCHESTER, MI 48306-1520 |
| STEVEN ABELS | 12967 AIRHART BLVD, WESTFIELD, IN 46074-8364 |
| STEVEN ABRAHAM & | BARBARA ABRAHAM JT TEN, 1050 LEMAR CIRCLE, MERION, PA 19066-1109 |
| STEVEN ALAN ROSEN | C/O DORA ROSEN, 1269 WAVERLY PL, SCHENECTADY, NY 12308-2626 |
| STEVEN ALAN ROSS | 11 PENACOOK LN, NATICK, MA 01760-3664 |
| STEVEN ALLEE & | MERRY ALLEE JT TEN, 107 N GRACE ST, CROCKETT, TX 75835-1721 |
| STEVEN ALPERSTEIN | 1890 SWEETBAY WAY, HOLLYWOOD, FL 33019-4881 |
| STEVEN ALVES | 575 MISTHAVEN CT, SUWANEE, GA 30024-3755 |
| STEVEN ANDERSON | 3124 PARK AVE, MINNEAPOLIS, MN 55407-1525 |
| STEVEN ANDREW WOS | 6154 AMBOY, DEARBORN HEIGHTS, MI 48127-2814 |
| STEVEN ANTHONY BALLMER | ONE MICROSOFT WAY, REDMOND, WA 98052-8300 |
| STEVEN ARASHIRO | 717 HAUOLI ST, HONOLULU, HI 96826-3600 |
| STEVEN ASAUSKAS | 14331 S BENSLEY ST, BURNHAM, IL 60633-2201 |
| STEVEN B COLLEY | 3472 FARLEY ST, BURTON, MI 48519-1045 |

| | |
|---|---|
| STEVEN B EASTVOLD & | BARBRA L EASTVOLD JT TEN, 830 HARMONY TERRACE, LAKE SAINT LOUIS, MO 63367 |
| STEVEN B EDELMAN | BOX 91519, PORTLAND, OR 97291-0519 |
| STEVEN B EDELSTEIN | 82 BOYLES ST, BEVERLY, MA 01915-2025 |
| STEVEN B FALLS | 212 HAZELWOOD DRIVE, WHITBY ON  L1N 3L8,  CANADA |
| STEVEN B GEWIRZ | 4601 HAWTHORNE LANE NW, WASHINGTON, DC 20016 |
| STEVEN B HAGEN | 5805 E M H TOWNLINE RD, MILTON, WI 53563-9768 |
| STEVEN B HANSKA | CUST GARRETT B HANSKA, UTMA OK, 2701 SUMMIT DR, EDMOND, OK 73034-7956 |
| STEVEN B HANSKA | CUST JESSE C HANSKA, UTMA OK, 2701 SUMMIT DRIVE, EDMOND, OK 73034-7956 |
| STEVEN B KAPLAN | 716 SE 11TH CT, FORT LAUDERDALE, FL 33316-1241 |
| STEVEN B LARSEN | 1625 SHILOH ROAD, ROCKFORD, IL 61107-2633 |
| STEVEN B PHILLIPS | 7182 DODGE ROAD, MONTROSE, MI 48457-9136 |
| STEVEN B STOKER | BOX 184, AMERICAN FORK, UT 84003-0184 |
| STEVEN B WILNER | 346 WADSWORTH CIRCLE, LONGMONT, CO 80501 |
| STEVEN BACHMANN | 4815 N W 9TH AVE, POMPANO BEACH, FL 33064-5003 |
| STEVEN BACHMANN | 2855 BAY DR, MERRICK, NY 11566-4602 |
| STEVEN BAKKEN EX EST | HELEN GEIS, 4200 4TH STREET, RENTON, WA 98059 |
| STEVEN BARACK | 1144 VALLEY STREAM DRIVE, WHEELING, IL 60090-3953 |
| STEVEN BEAVER | 1209 14TH ST, BEDFORD, IN 47421-3228 |
| STEVEN BENCH | 12 CORRAL DR, TRENTON, NJ 08620-9729 |
| STEVEN BERES & | M KATHLEEN BERES JT TEN, 4720 DUFFER LANE, PFAFFTOWN, NC 27040-9718 |
| STEVEN BERLIN | CUST DANIEL BERLIN, UTMA NJ, 12 KATHY CT, MARLBORO, NJ 07746-1635 |
| STEVEN BIZZARRO | CUST BENJAMIN BIZZARRO UTMA NJ, 375 AUBURN ST, APT 201, ALLENTOWN, PA 18103-3588 |
| STEVEN BLUMHOF | 4 CONOVER CT, EAST BRUNSWICK, NJ 08816-4406 |
| STEVEN BOUGHTER | CUST MICHAEL BOUGHTER UGMA PA, 42 COBBLESTONE LANE, ASTON, PA 19014-2606 |
| STEVEN BRATBERG | 1409 WYANDOTTE, ROYAL OAK, MI 48067-4524 |
| STEVEN C BEHLING | 31465 ROSSLYN, GARDEN CITY, MI 48135-1345 |
| STEVEN C BIRD | PO BOX 88305, KENTWOOD, MI 49518 |
| STEVEN C BOWERS | 6970 CHIPPEWA DR, ROMULUS, MI 48174-4089 |
| STEVEN C BURGETT & | BEVERLY BURGETT JT TEN, 2121 WOLF LK RD, GRASS LAKE, MI 49240-9192 |
| STEVEN C COLE | 927 CLINTONIA AVE, SAN JOSE, CA 95125-2207 |
| STEVEN C DAVIS | 3262 TUCKAHOE RD, DOVER, KY 41034-9669 |
| STEVEN C EDGAR | PO BOX 20191, CARSON CITY, NV 89721-0191 |
| STEVEN C FALCHUK | 1224 CREEKSIDE DR, WILMINGTON, DE 19804-3927 |
| STEVEN C FALKOFF | 27 VERNON ROAD, SCARSDALE, NY 10583 |
| STEVEN C GERARD | 6327 TUTBURY, TROY, MI 48098-2157 |
| STEVEN C GREENWOOD | 3116 SW 106 ST, OKLAHOMA CITY, OK 73170-2503 |
| STEVEN C HARRISON | 504 HILLCREST PLACE, JEFFERSON, IA 50129-2348 |
| STEVEN C HENRY | 6527-1 BAY CLUB DRIVE, FORT LAUDERDALE, FL 33308-1814 |
| STEVEN C HUDGINS & | BEVERLY A HUDGINS JT TEN, 2662 RED OAK CT, CLEARWATER, FL 33761-2319 |
| STEVEN C JAKUS JR | 1616 S CHANDLER RD, SAINT JOHNS, MI 48879-9005 |
| STEVEN C JEFFREY | 9426 ECHO LN, OVERLAND, MO 63114-3708 |
| STEVEN C KEELS | 1 SOUTH 120 INGERSOLL LN, VILLA PARK, IL 60181 |
| STEVEN C LEHMAN | BOX 61, DEFIANCE, OH 43512-0061 |
| STEVEN C MANIAL | 11924 W BRADY RD, CHESANING, MI 48616-1081 |
| STEVEN C MARTIN | 2384 PIONEER DR, BELOIT, WI 53511-2549 |
| STEVEN C MOUSTAKAS AS | CUSTODIAN FOR MISS CHRISTINE, MOUSTAKAS U/THE MASS UNIFORM, GIFTS TO MINORS ACT, 58 PROSPECT ST, WOBURN, MA 01801-4339 |
| STEVEN C NELSON | 113 WHITESIDE DR, JOLIET, IL 60435 |
| STEVEN C NELSON & | VALORIE A NELSON JT TEN, 3070 PINEHULL PLACE, FLUSHING, MI 48433-2429 |
| STEVEN C NIEBERDING | 7645 COLDSTREAM DR, CINCINNATI, OH 45255 |
| STEVEN C NIEBERDING & | CATHERINE L NIEBERDING JT TEN, 7645 COLDSTREAM DR, CINCINNATI, OH 45255 |
| STEVEN C POPPE & STEPHANIE J | POPPE TR U/A DTD 12-8-92, 6291 EAST WILSHIRE DR, SCOTTSDALE, AZ 85257 |
| STEVEN C PRICE & | SANDRA S PRICE JT TEN, 12311 W CO RD 950 N, GASTON, IN 47342-9068 |
| STEVEN C ROTH & | 240 RIDING TRAIL LANE, MADISON, VA 22727 |
| STEVEN C RUIZ & | CARMEN C RUIZ, TR RUIZ FAM TRUST, UA 10/09/95, 6924 CORTE MONTEREY, PLEASANTON, CA 94566-5784 |
| STEVEN C SCHMIDT | 7 HENRY AVE, BELMONT, NC 28012-3921 |
| STEVEN C SMITH | 1912 SAN JACINTO DR, ALLEN, TX 75013-5386 |
| STEVEN C SNOEYINK | 3936 GLENVIEW CT, HUDSONVILLE, MI 49426-8400 |
| STEVEN C SONNENBERG | RT 1 BOX 55, HAMLER, OH 43524 |
| STEVEN C TALSMA & | REGINA R TALSMA JT TEN, 507 GEORGIAN CT, TROY, MI 48098-1770 |
| STEVEN C VANAMBURG | 9010 WAGAR RD, LYONS, MI 48851-9634 |
| STEVEN C VOELZ | 13584 HIGHLAND MEWS COURT, HERNDON, VA 20171-3722 |
| STEVEN CHAPMAN PER REP EST | LESTER CHAPMAN, 5200 SEDWICK RD, MARTINSVILLE, IN 46151 |
| STEVEN CHIARILLO | 103 MILTON RD, BRISTOL, CT 06010-5574 |
| STEVEN CHRISTOPHER GLICK | 4501 GOVERNOR DR, SAN DIEGO, CA 92122-3004 |
| STEVEN CHUDAKOFF | 18265 ROLLING BROOK DR, CHAGRIN FALLS, OH 44023 |
| STEVEN CICCARELLI | 42 MARLBANK DR, ROCHESTER, NY 14612-3318 |
| STEVEN CIELESZ | 5309 BROWNS BEACH RD, ROCKFORD, IL 61103 |
| STEVEN COLLINS | 5 HOLLAND LANE, NEW PALTZ, NY 12561 |
| STEVEN COONS | 646 SOUTH SLEIGHT STREET, NAPERVILLE, IL 60540-6647 |
| STEVEN COSSA | 5 SONOMA ROAD, CORTLANDT MNR, NY 10567 |
| STEVEN COTUGNO | 311 DAVIS AV 6B, STATEN ISLAND, NY 10310-1552 |
| STEVEN CRACRAFT | 8676 EDGEWATER LN, WARREN, MI 48093-1605 |

| | |
|---|---|
| STEVEN CRAIG VARBLOW | 1561 NW 114TH AVE, PORTLAND, OR 97229-5082 |
| STEVEN CSEPREGHY | C/O BANK OF MONTREAL 2945, 3169 DUFFERIN ST, TORONTO ON M6A 2S9, CANADA |
| STEVEN CUMMINGS | 640 3RD SW AV, CAMBRIDGE, MN 55008-1424 |
| STEVEN D BATE | 15083 CLEVELAND, ALLEN PARK, MI 48101-2111 |
| STEVEN D BEAN | 12206 W MOUNT MORRIS RD, FLUSHING, MI 48433-9219 |
| STEVEN D BLACK | 21902 56TH W AV A4, MOUNTLAKE TERRACE, WA 98043-3100 |
| STEVEN D BOTTS | 1078 COUNTY ROD 123 18B, HIGBEE, MO 65257-9336 |
| STEVEN D BOUGHTER | 42 COBBLESTONE LANE, ASTON, PA 19014-2606 |
| STEVEN D BROWN | 11095 TORREY RD, FENTON, MI 48430-9701 |
| STEVEN D BURDETTE | 500 FLAMINGO DR, MONTICELLO, GA 31064-8933 |
| STEVEN D CATRON | 1337 WEDGEWOOD TRAIL, NEKOOSA, WI 54457 |
| STEVEN D CROW | TR AARON M CROW INT TRUST, UA 09/07/93, BOX 12307, DALLAS, TX 75225-0307 |
| STEVEN D DEGLER | 312 KINDT CORNER RD, LEESPORT, PA 19533 |
| STEVEN D DURROUGH | 5806 KESHENA CT, HAMILTON, OH 45011-2345 |
| STEVEN D ECKELS | CUST PETER M ECKELS, UTMA WI, 338 E CAPITOL DR, HARTLAND, WI 53029-2102 |
| STEVEN D EICHHOLZ | 196 NEW CUT ROAD, BOWLING GREEN, KY 42103-9098 |
| STEVEN D GOAD | 6289 ST RT 35 EAST, W ALEXANDRIA, OH 45381-9529 |
| STEVEN D GURMAN & | CLAIRE T GURMAN JT TEN, 25 WINDWARD ISLE, PALM BEACH GARDENS FL, 33418-8046 |
| STEVEN D HALEY | 112 HIGHPOINT DRIVE, ELKTON, MD 21921-2457 |
| STEVEN D HARRIS | 3400 VOLKMER RD, CHESANING, MI 48616-9764 |
| STEVEN D KOSSON | 16 HILLTOP DR, PORT CHESTER, NY 10573-5308 |
| STEVEN D LAU | 1165 HAMPSHIRE LN, SHILOH, BELLEVILLE, IL 62221-7838 |
| STEVEN D LEVY | 20 TAMARACK ROAD, WESTON, MA 02493-2248 |
| STEVEN D LOEWEN & | RENEE M LOEWEN JT TEN, 466 W BURLWOOD, LEMOORE, CA 93245-1965 |
| STEVEN D MATTHEWS | 30126 WILLOW SPRINGS ROAD, FLAT ROCK, MI 48134-2745 |
| STEVEN D MILLER | 11630 N MAIN ST TRLR 16, WHITMORE LAKE, MI 48189-9308 |
| STEVEN D MILLER | 36 CLARK ST, MANASQUAN, NJ 08736-3410 |
| STEVEN D MOORE | 452 DONNA DR, PORTLAND, MI 48875-1118 |
| STEVEN D MUELLER & | CYNTHIA L MUELLER JT TEN, 4240 BARTH LN, DAYTON, OH 45429 |
| STEVEN D MYERS | 500 W SUNRISE DR, BELTON, MO 64012-2970 |
| STEVEN D PACE | 3306 KEARSLEY LAKE BLVD, FLINT, MI 48506-2045 |
| STEVEN D PAYNE | 115 NORTH 4TH ST, MIAMISBURG, OH 45342-2335 |
| STEVEN D PRICE | 551 TERRACE COURT, CANTON, MI 48188 |
| STEVEN D ROBINSON & | SANDRA K ROBINSON JT TEN, 239 W KILLARNEY, MOORE, SC 29369-9113 |
| STEVEN D ROZELL | 1419 PETTIS ST, LANSING, MI 48910-1149 |
| STEVEN D SAENZ & | DORA L SAENZ JT TEN, 12031 LINCOLNSHIRE DRIVE, AUSTIN, TX 78758 |
| STEVEN D SALSER | 14669 MARSH VIEW DR, JACKSONVILLE, FL 32250-2077 |
| STEVEN D SARASIN | 1636 NEWTON AVE, PARK RIDGE, IL 60068-5639 |
| STEVEN D SIEGERIST | TR STEVEN D SIEGERIST TRUST, UA 03/19/99, P O BOX 1123, ST LOUIS, SAINT LOUIS, MO 63188 |
| STEVEN D SIKORSKI | 5121 S BARRINGTON DR, SIOUX FALLS, SD 57108-5000 |
| STEVEN D SIKORSKI & | SHELIA A BARRINGTON JT TEN, 5121 S BARRINGTON DR, SIOUX FALLS, SD 57108-5000 |
| STEVEN D SKAGGS | 181 HUNTINGTON TR, CORTLAND, OH 44410-1645 |
| STEVEN D SMITH | 1504 W HOVEY AVE, NORMAL, IL 61761 |
| STEVEN D STEWART | 14353 BRINK AVE, NORWALK, CA 90650-4908 |
| STEVEN D STUDEBAKER | 2840 ELLEN LN, DAYTON, OH 45430-1929 |
| STEVEN D SWANEY | 10400 GRAND VISTA DR, CENTERVILLE, OH 45458-4418 |
| STEVEN D TAYLOR | 29510 SHARON LN, SOUTHFIELD, MI 48076-5213 |
| STEVEN D TAYLOR | 752 TODD CT, LIBERTY, MO 64068-2587 |
| STEVEN D WATTS | 3752 KINROSS DRIVE, BIRMINGHAM, AL 35242-5801 |
| STEVEN DAHARI | 115 WATCHUNG AVE, PLAINFIELD, NJ 07060 |
| STEVEN DALTON | 4118 S HARRISON ST, FT WAYNE, IN 46807-2422 |
| STEVEN DANIELLS | 68-60-108TH ST 1C, FOREST HILLS, NY 11375 |
| STEVEN DAVID CARR | 5204 HIGHLAND ROAD, MINNETONKA, MN 55345-4506 |
| STEVEN DAVIS CROW | TR AARON MICHAEL CROW TRUST, UA 06/26/89, BOX 12307, DALLAS, TX 75225-0307 |
| STEVEN DE ROOSE | 509 W ALDINE, CHICAGO, IL 60657-3759 |
| STEVEN DERIN | 611 BURGESS CI, AURORA, OH 44202-6208 |
| STEVEN DIRECTOR PERS REP EST | LOUISE G FELDMANN, 222 DELAWARE AVENUE, WILMINGTON, DE 19899-2306 |
| STEVEN DISMAN | ALBRECHT DURER STR 16, 40489 DUSSELDORF, GERMANY |
| STEVEN DOBLER | 311 DEER CREEK TRAIL, CORTLAND, OH 44410-2605 |
| STEVEN DOMBKOWSKI | 137 NORTH LAKE DRIVE, STEVENSVILLE, MD 21666-3901 |
| STEVEN DONN | 5712 WOODRIDGE CT, ANN ARBOR, MI 48103-9338 |
| STEVEN DOUGLAS STEELE | 2767 SHELBURNE LN, BEAVERCREEK, OH 45430 |
| STEVEN DRAKE | CUST KRISTIR, LEIGH DRAKE UGMA NJ, BOX 41, WOODTOWN, NJ 08098-0041 |
| STEVEN DRAPER | 7587 US HWY 72, ATHENS, AL 35611-8981 |
| STEVEN E ADAMS | 323 MARCHESTER DR, DAYTON, OH 45429-1831 |
| STEVEN E BARR | 8126 W 875 S, PENDLETON, IN 46064-9794 |
| STEVEN E BERNSTEIN | 11342 HOLLOWSTONE DR, N BETHESDA, MD 20852-3118 |
| STEVEN E BIRDSALL | 4711 POTTER S E, KENTWOOD, MI 49548-7549 |
| STEVEN E BLOOMFIELD | 8-220 ORMOND DR, OSHAWA ON L1G 6T5, CANADA |
| STEVEN E BRANDT | 1403 HIGHLAND PARK CT, WENTZVILLE, MO 63385-5539 |
| STEVEN E BUCHMAN | 930 MALLARD DR, COPPELL, TX 75019-5950 |
| STEVEN E CHATMAN | 665 LAKEWOOD DR, LAKE ST LOUIS, MO 63367-1311 |
| STEVEN E CHRISTEL | 4481 E CAMINO REAL DR, LA CROSSE, WI 54601-2280 |

| | |
|---|---|
| STEVEN E CLARK | 913 TYLER AVE, MUSCLE SHOALS, AL 35661-2327 |
| STEVEN E DILL | 3955 E 77TH ST, INDIANAPOLIS, IN 46240-3672 |
| STEVEN E ELDRIDGE | 390 CREDITON, LAKE ORION, MI 48362-2024 |
| STEVEN E FRISCH | 4138 LINDEN AVE, CINCINNATI, OH 45236-2426 |
| STEVEN E GARDNER | CUST AMY E GARDNER, UGMA VA, 255 BETTS RD, HARRISONBURG, VA 22802-8754 |
| STEVEN E GARDNER | CUST JEFFREY E GARDNER, UGMA VA, 255 BETTS RD, HARRISONBURG, VA 22802-8754 |
| STEVEN E GOEBEL | CUST NEIL THOMAS GOEBEL, UTMA IN, 2715 N POSEY COUNTY LINE RD, EVANSVILLE, IN 47720-8919 |
| STEVEN E GOOCH | 3706 GLENGARY AVE, CINCINNATI, OH 45236-1520 |
| STEVEN E HANSEN | 2745 BERNADOTTE ST, VIRGINIA BEACH, VA 23456-6524 |
| STEVEN E IVES & | DOROTHY T IVES JT TEN, 8291 COUNTY LINE RD, DURAND, MI 48429-9314 |
| STEVEN E JAROSZ | CUST RYAN J JAROSZ, UTMA NJ, 548 RHODE ISLAND AVE, BRICK, NJ 08724 |
| STEVEN E JAROSZ | CUST STEVEN T JAROSZ, UTMA NJ, 548 RHODE ISLAND AVE, BRICK, NJ 08724 |
| STEVEN E JOHNSON | BOX 1223, PENN VALLEY, CA 95946-1223 |
| STEVEN E JUDD & | LINDA JUDD JT TEN, 7685 SPIRIT LAKE CT, CORDOVA, TN 38018-5739 |
| STEVEN E KAY | 369 W 600 N, KOKOMO, IN 46901-9196 |
| STEVEN E LAKES | 1197 DONNA-MARIE DRIVE, HAMILTON, OH 45013-9610 |
| STEVEN E LANDRUM | 16 HASTINGS DR, CARTERSVILLE, GA 30120-6472 |
| STEVEN E LUDWISKI & | MICHELLE G LUDWISKI JT TEN, 5609 BELL TOWER LANE, FORT WAYNE, IN 46815-8588 |
| STEVEN E LYTLE | 2 BIRCH ST, MIDDLETOWN, PA 17057-4601 |
| STEVEN E MERRILL | 848 WEST 20 MILE ROAD, SAULT SAINTE MARIE, MI 49783 |
| STEVEN E MORGAN | 14810 W CR 700 N, GASTON, IN 47342 |
| STEVEN E NAIL & | CATHY M NAIL JT TEN, 604 ASHETON WAY, SIMPSONVILLE, SC 29681-4910 |
| STEVEN E OCHS | 32293 WOODFIELD DR, AVON LAKE, OH 44012-2557 |
| STEVEN E PENMAN | 227 DELAWARE STREET, LESTER, PA 19029-1617 |
| STEVEN E PRIDDY | 8755 GUMLEAF COVE, GERMANTOWN, TN 38138-7358 |
| STEVEN E RILEY & | MILDRED S RILEY TEN ENT, 233 STONEGATE DRIVE, ERIE, PA 16505-5819 |
| STEVEN E ROCHE | 1224 SAMOSET 101, CLAWSON, MI 48017 |
| STEVEN E ROSS | 1162 BAY DRIVE, TAWAS CITY, MI 48763-9315 |
| STEVEN E RUPERT | 7718 OAKLAND, KANSAS CITY, KS 66112-2452 |
| STEVEN E SAMS | UT STATION, BOX 16074, KNOXVILLE, TN 37996-0004 |
| STEVEN E SCHAEFER | 9 COOPERSTOWN CT, PHOENIX, MD 21131-1328 |
| STEVEN E SHELTON | CUST TRENTON E SHELTON, UTMA CA, 498 SILVERADO DR, LAFAYETTE, CA 94549-5724 |
| STEVEN E SIMS | 6407 TARA COVE, WATERFORD, MI 48329-1479 |
| STEVEN E SMITH | 102 THAYER ST, MILLVILLE, MA 01529-1617 |
| STEVEN E SNOW | CUST JONATHAN, L SNOW UGMA RI, 81 DRYDEN AVE, PAWTUCKET, RI 02860-5720 |
| STEVEN E SNOW | CUST JONATHAN, L SNOW UGMA CT, 81 DRYDEN AVE, PAWTUCKET, RI 02860-5720 |
| STEVEN E UNTNEKER | 2197 GRAYSTONE DR, ST CHARLES, MO 63303-4622 |
| STEVEN E VAJDA & | ANNA VAJDA JT TEN, 856 NW SOUTH SHORE DR, KANSAS CITY, MO 64151-1446 |
| STEVEN E WRIGHT | 25 MOLER AVENUE, GERMANTOWN, OH 45327-1254 |
| STEVEN E YERBY | 10648 BONIFACE DR, PLAINWELL, MI 49080 |
| STEVEN EARL SPARKS | CUST KYLE, STEVEN SPARKS UGMA MI, 302 HIGHLAND AVENUE, CLAWSON, MI 48017-1571 |
| STEVEN ECKSTEIN | BOX 19674, LAS VEGAS, NV 89132-0674 |
| STEVEN EDWARD WHITE | 522 HERBERT STREET, PEMBROKE ON  K8A 2Z3,   CANADA |
| STEVEN EFFMAN | 13150 NW 11 ST, SUNRISE, FL 33323-2991 |
| STEVEN F AUSTIN | 108 12 LEROY, FENTON, MI 48430 |
| STEVEN F BAKER | 8203 STRECKER ROAD, BELLEVUE, OH 44811-9603 |
| STEVEN F BELL | 15914 S BARKER'S LANDING RD, HOUSTON, TX 77079-2454 |
| STEVEN F BENENATI | 127 WARNER RD, NORWICH, NY 13815-3440 |
| STEVEN F CUNNINGHAM | 42320 BEECHWOOD CT, CANTON, MI 48188-1111 |
| STEVEN F DEPA | 22042 AUDREY, WARREN, MI 48091-3613 |
| STEVEN F FRIEDMAN | 229 ODEBOLT DR, THOUSAND OAKS, CA 91360-1739 |
| STEVEN F KENNEDY TOD | PATRICIA KENNEDY, SUBJECT TO STA TOD RULES, 221 DIEHLS RD, LEAVITTSBURG, OH 44430-9405 |
| STEVEN F MALY & | JOYCE L MALY JT TEN, 801 BRANDYWINE, ROSELLE, IL 60172-2804 |
| STEVEN F MINER | 27 LEO LANE, POUGHQUAG, NY 12570 |
| STEVEN F MORGAN | 105 EAST SHASTA, MC ALLEN, TX 78504-2427 |
| STEVEN F MORGAN & | DEBRA K MORGAN JT TEN, 105 E SHASTA, MC ALLEN, TX 78504-2427 |
| STEVEN F RENNER | 30 SOMERSET PLACE, MATAWAN, NJ 07747-3444 |
| STEVEN F ROSING | 3502 MAGGIE AVE NW, HUNTSVILLE, AL 35810 |
| STEVEN F SIKES & | JAMES C SIKES JT TEN, 7722 CAMINO REAL E-104, MIAMI, FL 33143-7175 |
| STEVEN F ULAKOVICH | 3388 NILES CARVER RD, MINERAL RIDGE, OH 44440-9527 |
| STEVEN F VANDERLIP | 1214 NADINA, SAN MATEO, CA 94402-2921 |
| STEVEN F VIOLA | PO BOX 11, VERDI, NV 89439-0011 |
| STEVEN F WEYNAND | 701 PHILLIPS BLVD, SAUK CITY, WI 53583-1364 |
| STEVEN FAETANINI | 521 48TH ST, SANDUSKY, OH 44870-4925 |
| STEVEN FEIN | 208 BLUFF RD, NORTHPORT, ME 04849-4206 |
| STEVEN FELDMAN & | RITA FELDMAN JT TEN, 1408 OX YOKE DR, FLINT, MI 48532-2354 |
| STEVEN FERRARO | 370 SW 29TH ST APT C, NEWPORT, OR 97365-4878 |
| STEVEN FIELD | 11 VILLAGE GREEN COURT, SOUTH ORANGE, NJ 07079-1507 |
| STEVEN FISHER | 6005 WINN PLACE WEST, FORT WORTH, TX 76134-2535 |
| STEVEN FORREST WHITE | 448 SW 99TH ST, OKLAHOMA CITY, OK 73139-8911 |
| STEVEN FORSHAY | 132 DERBY LANE, MORAGA, CA 94556-2155 |
| STEVEN FOUTS | 13381 LAKE TURNBERRY CIR, ORLANDO, FL 32828-8525 |
| STEVEN FREIFELD | 336 ARGYLE RD, CEDARHURST, NY 11516-1105 |

| | |
|---|---|
| STEVEN G ALEXANDER | 31163 COOLEY BL, WESTLAND, MI 48185-1624 |
| STEVEN G BRESLER | 219 WRIGHT STREET, CORRY, PA 16407-1217 |
| STEVEN G CARLISLE | 9518 RD 230, CECIL, OH 45821-9304 |
| STEVEN G DOWNS | 2911 CANTERBURY CT, MURFREESBORO, TN 37129-5264 |
| STEVEN G FONTAS | 122 MONTAGUE ST APT 4, BROOKLYN, NY 11201 |
| STEVEN G GERHART | 578 PRAIRIE BLVD, N SIOUX CITY, SD 57049-5305 |
| STEVEN G GRANT | 133-46 CENTERVILLE ST, OZONE PARK, NY 11417-2642 |
| STEVEN G GRANT & | ANITA GRANT JT TEN, 133-46 CENTERVILLE ST, OZONE PARK, NY 11417-2642 |
| STEVEN G GRIFFITH | PMB 162925, 3590 ROUND BOTTOM RD, CINCINNATI, OH 45244 |
| STEVEN G GUNDERSON | 885 JEAN CIRCLE, OREGON, WI 53575-2614 |
| STEVEN G LARSEN | 512 W BALBOA B, BALBOA, CA 92661-1102 |
| STEVEN G LEVIN | 345 E OHIO ST, APT 4709, CHICAGO, IL 60611-4575 |
| STEVEN G LIPMAN | 6 PRINCTON ST, PEABODY, MA 01960-1409 |
| STEVEN G MAGARIS | 309 HARTFORD AVENUE, BUFFALO, NY 14223-2314 |
| STEVEN G MC DIARMID | 3142 HAGER RD, NASHVILLE, MI 49073-9604 |
| STEVEN G MC EWEN | 1213 WATERWAYS, ANN ARBOR, MI 48108 |
| STEVEN G MORRIS | 3250 WALTON BLVD, APT 239, ROCHESTER HLS, MI 48309-1281 |
| STEVEN G NEWKIRK | 875 KENDALL RD, PECULIAR, MO 64078-9574 |
| STEVEN G PARNES | CUST MICHAEL, D PARNES A MINOR UNDER THE, LAWS OF GEORGIA, 1205 TYNCASTLE WAY, ATLANTA, GA 30350-3517 |
| STEVEN G PIERCE | 26040 OAKLAND ST, ROSEVILLE, MI 48066-3323 |
| STEVEN G PROBST | 24 BURGUNDY DR, LAKE ST LOUIS, MO 63367-1515 |
| STEVEN G RIVKIN | 95 LARKSPUR DRIVE, AMHERST, MA 01002 |
| STEVEN G ROBERTSON | 20281 MELVIN ST, LIVONIA, MI 48152-1877 |
| STEVEN G SARKOZY | 5580 TAMBERLANE CIR, 238, PALM BEACH GARDENS FL,  33418-3851 |
| STEVEN G SCARVELIS & | STELLA B SCARVELIS JT TEN, 4365 ALTAMIRANO WAY, SAN DIEGO, CA 92103-1003 |
| STEVEN G SLOCUMB | 240 BELMONT TRL, COVINGTON, GA 30016-5091 |
| STEVEN G WILLIAMS | 131 VICTOR DR APT 332, HOBART, IN 46342-3115 |
| STEVEN G WRIGHT | 6399 DERBY RD, APPLEGATE, MI 48401-9781 |
| STEVEN G WRIGHT | 569 JAQUETTE LN, GRAND JUNCTION, CO 81504-4429 |
| STEVEN GAGNE | 1185 BRIARCROFT RD, CLAREMONT, CA 91711-3213 |
| STEVEN GALERKIN & | MICHELLE GALERKIN JT TEN, 3411 IRWIN AVE APT 18B, RIVERDALE, BRONX, NY 10463 |
| STEVEN GALVAN & | MICHELE KAY GALVAN JT TEN, 28851 WESTFIELD, LIVONIA, MI 48150-3136 |
| STEVEN GANSON | 9061 E LESTER, TUCSON, AZ 85715-5571 |
| STEVEN GEBBIA | 1916 LINCOLNSHIRE DR, ROCHESTER HILLS, MI 48309-4530 |
| STEVEN GERALD SELTER | 1 BLUFF LANE, SETAUKET, NY 11733-3119 |
| STEVEN GERICK & HELEN GERICK | TR GERICK TRUST UA 02/17/99, 20309 145TH DRIVE, SUN CITY WEST, AZ 85375-5551 |
| STEVEN GEWIRZ | 2650 CHAIN BRIDGE RD NW, WASH, DC 20016-3308 |
| STEVEN GOLDEN | CUST KIMBERELY, GOLDEN UGMA NY, 26 SHAW PL, HARTSDALE, NY 10530-1016 |
| STEVEN GOLDEN | 26 SHAW PL, HARTSDALE, NY 10530-1016 |
| STEVEN GOLDSTEIN | CUST SCOTT ANDREW GOLDSTEIN, UTMA CO, 888 NORTHRIDGE CT, GOLDEN, CO 80401-9175 |
| STEVEN GORDON | BOX 424, MORICHES, NY 11955-0424 |
| STEVEN GRAD | 1009 SPUR DR N, BAY SHORE, NY 11706-3327 |
| STEVEN GREEN | 626 W HOLBROOK, FLINT, MI 48505-2058 |
| STEVEN GREENFIELD | 1484 EAST COURSE DR, RIVERWOODS, IL 60015-1736 |
| STEVEN GREGORY JOHN | 344 LARKIN RIDGE DR, APTOS HILLS, CA 95076-8501 |
| STEVEN GRIMALDI | CUST ERIC ISRAEL, UTMA CA, 21761 ONTUR, MISSION VIEJO, CA 92692-1132 |
| STEVEN GROTH & | KELLI GROTH JT TEN, 2913 AUGUSTA DR, COMMERCE TWP, MI 48382-5114 |
| STEVEN GRUEN & | MARIE CATALANOGRUEN JT TEN, 23 HILARY DR, BAYVILLE, NY 11709-2423 |
| STEVEN H ALEXANDER | 1235 N ONTARIO STREET, BURBANK, CA 91505 |
| STEVEN H ALEXANDER | TR STEVEN H ALEXANDER TRUST, UA 08/16/04, 1235 N ONTARIO, BURBANK, CA 91505 |
| STEVEN H ALTENBERNDT | 7295 SURFWOOD DRIVE, FENTON, MI 48430-9353 |
| STEVEN H BURNELL | 1855 WOODFIELD, ORTONVILLE, MI 48462-9120 |
| STEVEN H FERGER | 9001 NORMA PLACE, LOS ANGELES, CA 90069-4820 |
| STEVEN H FOREMAN | 919 ESTHER DR, FORRESTVILLE, CA 95436-9770 |
| STEVEN H HILLISON SR | 1010 12TH AV, MONROE, WI 53566-1750 |
| STEVEN H HOMEWOOD | 2353 LEGACY DR, AURORA, IL 60504-1379 |
| STEVEN H HUNTER | 8301 JAMES ROBERTSON CT, BRENTWOOD, TN 37027-7320 |
| STEVEN H JONES | 8228 DANIELS PURCHASE WAY, MILLERSVILLE, MD 21108-1598 |
| STEVEN H KETCHUM | 13483 W STATE RD, GRAND LEDGE, MI 48837-9626 |
| STEVEN H KITCHEN | 1188 HARTVILLE ROAD, ATWATER, OH 44201-9748 |
| STEVEN H LEWIS | CUST JEFFREY R LEWIS UGMA IL, 200 E DELAWARE PLACE 29D, CHICAGO, IL 60611-1737 |
| STEVEN H MANNE | 6 WATERCRESS CT, COVENTRY, RI 02816 |
| STEVEN H MARSHALL | 3425 92ND STREET S E, CALEDONIA, MI 49316-8340 |
| STEVEN H MARSHALL | PO BOX 6446, KATY, TX 77491-6446 |
| STEVEN H MENNEGA | 4078 RILEY, HUDSONVILLE, MI 49426-9420 |
| STEVEN H MILLER | 10245 E COUNTY ROAD 200 N, LOGANSPORT, IN 46947-7807 |
| STEVEN H ROGERS | 1609 GORDON DR, KOKOMO, IN 46902-5940 |
| STEVEN H ROSE | 208 YARDLEY ROAD, DELRAN, NJ 08075 |
| STEVEN H SHORT | 2019 CRAVER MEADOWS DR, WINSTON SALEM, NC 27127-8916 |
| STEVEN H SLUTZKY & | PAMELA S SLUTZKY JT TEN, 3524 LINWOOD AVENUE, CINCINNATI, OH 45226-1402 |
| STEVEN H SORCE | 855 E FRONT ST, BERWICK, PA 18603-4918 |
| STEVEN H SOUCHEK & | TERRY LEE SOUCHEK JT TEN, RR 1 BOX 19 GRAY PARK, GRAY, ME 04039 |
| STEVEN H SPEARS | PO BOX 144, ENGLEWOOD, OH 45322-0144 |

| | |
|---|---|
| STEVEN H TILK | 24722 GLENWOOD AVE, LAKE FOREST, CA 92630-3108 |
| STEVEN H WOLF | 10404 BORGMAN, BELLEVILLE, MI 48111-1211 |
| STEVEN HALL | 117 THE HELM, EAST ISLIP, NY 11730-2915 |
| STEVEN HALLER | 127 E BOULEVARD ST, KOKOMO, IN 46902-2101 |
| STEVEN HANES | BOX 593, RICHMONDVILLE, NY 12149-0593 |
| STEVEN HARCOURT | TR, STEVEN HARCOURT REVOCABLE, LIVING TRUST UA 07/15/97, 55159 RIFLE CT, MACOMB, MI 48042 |
| STEVEN HOWARD | 8524 DONEGAL DR, CINCINNATI, OH 45236 |
| STEVEN HOXIE | 803 W GRAND RIVER AVE, HOWELL, MI 48843-1413 |
| STEVEN I FRIED | CUST MARTIN ELAN FRIED UGMA NY, 118 COUNTRY RIDGE ROAD, SCARSDALE, NY 10583 |
| STEVEN I FRIED | 118 COUNTRY RIDGE ROAD, SCARSDALE, NY 10583 |
| STEVEN I GORET & | JILL K GORET JT TEN, 89 MARY ST, SHAVERTOWN, PA 18708-1013 |
| STEVEN I WALDMAN | BOX 1535, BOULDER, CO 80306-1535 |
| STEVEN IVAN SHAFER | 5530 N MORGAN ST APT 202, ALEXANDRIA, VA 22312-5578 |
| STEVEN J AHRNS | 2550 NORWAY RD, HOLLEY, NY 14470-9331 |
| STEVEN J ANDERSON | 140 FM 806, COLUMBUS, TX 78934 |
| STEVEN J AUVENSHINE | 46091 WINDRIDGE LANE, CANTON, MI 48188-6226 |
| STEVEN J BACH | 1010 TILLBERRY DRIVE, BARABOO, WI 53913 |
| STEVEN J BALLENTINE | 9134 LYNDENGLEN CT, HOWELL, MI 48843-6123 |
| STEVEN J BALLER | 4562 E ELMWOOD ST, MESA, AZ 85205-5211 |
| STEVEN J BAUER | 2208 CARLISLE DR, CHAMPAIGN, IL 61821-6440 |
| STEVEN J BEATTY | 4392 N CAPAC RD, CAPAC, MI 48014-3110 |
| STEVEN J BERNSTEIN | 4128 BRUNING CT, FAIRFAX, VA 22032-1101 |
| STEVEN J BESSEY | 11801 13 MILE ROAD, GREENVILLE, MI 48838-9341 |
| STEVEN J BILOVESKY & | OPAL M BILOVESKY JT TEN, 3720 HELSLEY FUSSELMAN RD, SOUTHINGTON, OH 44470-9739 |
| STEVEN J BLAHA | 1217 16TH AVE, BELMAR, NJ 07719-2818 |
| STEVEN J BLAHA | CUST, ALLISON J BLAHA UGMA NJ, 17 PREDMORE AVE, COLONIA, NJ 07067-2503 |
| STEVEN J BLAHA SR | CUST, STEVEN J BLAHA JR UGMA NJ, 17 PREDMORE AVE, COLONIA, NJ 07067-2503 |
| STEVEN J BRASKA | PO BOX 2259, SKYLAND, NC 28776 |
| STEVEN J CABANATUAN | 6209 CUMBERLAND DRIVE, GOLETA, CA 93117-1644 |
| STEVEN J CABANATUAN & | CARLA L CABANATUAN JT TEN, 6209 CUMBERLAND DRIVE, GOLETA, CA 93117-1644 |
| STEVEN J CAREY | 2925 N 73 PLACE, KANSAS CITY, KS 66109-1720 |
| STEVEN J CONLEY | 4338 6TH STREET, NEWPORT, MI 48166-9615 |
| STEVEN J CRANDALL | 203 WOODVILLE ALTON RD, HOPE VALLEY, RI 02832-2421 |
| STEVEN J CUSHING | 625 SEMINOLE AVE NE, ATLANTA, GA 30307-1464 |
| STEVEN J CZINN | 7802 RIDGE TERRACE, BALTIMORE, MD 21208 |
| STEVEN J DAVIS & | CAROL L DAVIS JT TEN, 5154 TURNBERRY COURT, TECUMSEH, MI 49286-9684 |
| STEVEN J DIENES | 38230 AVONDALE, WESTLAND, MI 48186-3830 |
| STEVEN J DILTS | 1821 ROBINHOOD RD, ALBANY, GA 31707-3123 |
| STEVEN J DORNBOS | 4459 SHOREVIEW LN, WHITMORE LAKE, MI 48189-9160 |
| STEVEN J DROST | 360 BUCKINGHAM AVE, FLINT, MI 48507-2705 |
| STEVEN J DUGENT | 14905 GATES MILL RD, MIDLOTHIAN, VA 23112-2311 |
| STEVEN J EDMISTEN | BOX 204, WINCHESTER, OH 45697-0204 |
| STEVEN J ENGSTER | 66 PARKER ROAD SOUTH, PLAINSBORO, NJ 08536-1421 |
| STEVEN J FINE | 7499 EDGEWATER DRIVE, INDIANAPOLIS, IN 46240-3062 |
| STEVEN J GABIL | 1106 A LOUISE, GLENDALE, CA 91207-1689 |
| STEVEN J GARBARINO & | DONNA K GARBARINO JT TEN, BOX 472883, CHARLOTTE, NC 28247-2883 |
| STEVEN J GILL | 830 WEST CHURCH ST, PALOUSE, WA 99161-8785 |
| STEVEN J GITOMER | CUST ALANA, HILARY GITOMER UGMA NM, 1428 MIRACERROS LOOP S, SANTA FE, NM 87505-4024 |
| STEVEN J GOLDINGS & | SHERRY M GOLDING JT TEN, 8608 TIM TAM TRAIL, FLUSHING, MI 48433-8805 |
| STEVEN J GOLIAS | 1421 GUARNIERI DRIVE, WARREN, OH 44483-4249 |
| STEVEN J GUZAK & | MARY M GUZAK JT TEN, 6132 SPANISH LAKES BLVD, FORT PIERCE, FL 34951-4216 |
| STEVEN J HALL | 5179 E 50 SOUTH, GREENTOWN, IN 46936-9102 |
| STEVEN J HALLMAN | 253 FRANCONIAN W, FRANKENMUTH, MI 48734-1011 |
| STEVEN J HEDIN | 2320 WEBSTER ST, LANSING, MI 48911-4555 |
| STEVEN J HEINRICH | 482 RAINBOW DR, MADISON, AL 35758 |
| STEVEN J HIBBERT | 23100 RAUSCH AVE, EAST POINTE, MI 48021-1883 |
| STEVEN J HIRSCH | 8601 EWING DRIVE, BETHESDA, MD 20817-3845 |
| STEVEN J HONECKER | CUST KRISTEN E HONECKER, UTMA MD, 614 SEDGEWOOD CI 4, MELBOURNE, FL 32904-8034 |
| STEVEN J HOPKINS | 620 NE KELLY, GRESHAM, OR 97030-7333 |
| STEVEN J HUBER | 1300 EDGEWOOD DR, JEFFERSON CITY, MO 65109-1981 |
| STEVEN J JANISKI | 2385 SEDER RD, ALGER, MI 48610-9103 |
| STEVEN J KALAKAY III | 1424 LYLE ST, BURTON, MI 48509-1641 |
| STEVEN J KASTEN | BOX 268, AVOCA, MI 48006-0268 |
| STEVEN J KAYE & | PHYLLIS L KAYE JT TEN, 37046 S CANYON SIDE DRIVE, TUSCON, AZ 85739 |
| STEVEN J KINZIG | 180 KENT ROAD, TIPP CITY, OH 45371-2513 |
| STEVEN J KLINE | 3041 E 400 S, ANDERSON, IN 46017-9730 |
| STEVEN J KORAN | 22323 DAVENRICH ST, SALINAS, CA 93908-1012 |
| STEVEN J KREISER & | BONNIELYNN C KREISER JT TEN, 15 TALISMAN TRACE, GALENA, IL 61036 |
| STEVEN J KRIGSTEIN | 7414 SOCIETY DR, CLAYMONT, DE 19703-1776 |
| STEVEN J KULCHER JR | PO BOX 928, RIMROCK, AZ 86335-0928 |
| STEVEN J LEAVITT | 1845 BELLA VISTA WAY, SANTA ROSA, CA 95403-5705 |
| STEVEN J LEGGETT | 137 OLIVE ST, HUNTINGTON STATION NY,  11746-1146 |
| STEVEN J LEIFER & | SUSAN R LEIFER JT TEN, 39 SAWMILL LANE, GREENWICH, CT 06830-4026 |

| | |
|---|---|
| STEVEN J LIFTON | 5 PLUM BEACH POINT RD, SANDS POINT, NY 11050-1313 |
| STEVEN J LOVETT | 5189 ARGENTINE, HOWELL, MI 48843-9718 |
| STEVEN J MANCINAS | 132 TIMBER RUN CT, COLLINSVILLE, IL 62234-4300 |
| STEVEN J MCDONALD | 7927 SE 141ST, PORTLAND, OR 97236-5449 |
| STEVEN J MCKEE | 2712 HWY 31 N, HARTSELLE, AL 35640 |
| STEVEN J MECHLINSKI & | PATRICIA C MECHLINSKI JT TEN, 33 WEONA RD, N ATTELEBORO, MA 02760-4616 |
| STEVEN J MEYER | 927 FIFTH AVE, NEW YORK, NY 10021-2650 |
| STEVEN J MIRSHAK | BOX 11570, WILMINGTON, DE 19850-1570 |
| STEVEN J MISKEY | 3676 N MARY LOU LANE, ONTARIO, OH 44906-1011 |
| STEVEN J MULLIGAN & | THERESA MULLIGAN JT TEN, BOX 122, BANCROFT, IA 50517-0122 |
| STEVEN J NEAL & | CONNIE NEAL JT TEN, 411 PECAN POINT DR, KERENS, TX 75144-6053 |
| STEVEN J NISBETT | OS 031 COTTONWOOD DR, WHEATON, IL 60187 |
| STEVEN J NUBIE & | JANET A NUBIE JT TEN, 28 W 560 LORRAINE DR, WINFIELD, IL 60190-1742 |
| STEVEN J PARADINE | R R 1 L3 CONC 3, UXBRIDGE ON  L9P 1R1,  CANADA |
| STEVEN J PAVLIK | 1370 EPLEY RD, WILLIAMSTON, MI 48895-9613 |
| STEVEN J PIORKOWSKI & | KAREN S PIORKOWSKI JT TEN, 6220 BURNINGTREE DR, BURTON, MI 48509-2609 |
| STEVEN J PIORKOWSKI & | KAREN S PIORKOWSKI JT TEN, 6220 BURNINGTREE DR, BURTON, MI 48509-2609 |
| STEVEN J PODLECKI | 551 DIANE CRT APT 19, LOCKPORT, IL 60441 |
| STEVEN J RIESEL | APT 1004, 18081 BISCAYNE BLVD, NORTH MIAMI BEACH, FL 33160-2513 |
| STEVEN J SANDTNER | 3600 AMERICAN WAY APT 232, MISSOULA, MT 59808 |
| STEVEN J SCHMIDT | PO BOX 57, HOLLY, MI 48442-0057 |
| STEVEN J SCHNAIDT | C/O OHCC, 32222 DEL OBISPO ST, SAN JUAN CAPISTRAN CA,  92675-3438 |
| STEVEN J SETIEN | 23 CABLE ST, BARRE, VT 05641-2908 |
| STEVEN J SHIFMAN | 28640 SUMMIT COURT, NOVI, MI 48377-2918 |
| STEVEN J SIEBER | 829 GOSHEN PIKE, MILFORD, OH 45150-1807 |
| STEVEN J SKAGGS | 2432 VAN BUSKIRK RD, ANDERSON, IN 46011-1047 |
| STEVEN J SLEZIAK | 17164 WILSON, EAST DETROIT, MI 48021-1245 |
| STEVEN J SWANTICK | 14196 DORIS, LIVONIA, MI 48154-4432 |
| STEVEN J TOLLUS | 13876 HOEFT ROAD, BELLEVILLE, MI 48111-4273 |
| STEVEN J TOMASULA | 3302 STONEWOOD DR, SANDUSKY, OH 44870-6919 |
| STEVEN J WALDROP | 1587 OAK ROAD, SNELLVILLE, GA 30078-2229 |
| STEVEN J WALTERS | 15968 TURNER RD, LANSING, MI 48906-1142 |
| STEVEN J WRIGHT & | ROBERTA D WRIGHT JT TEN, 16241 STATE HWY 49, JEFFERSON, TX 75657 |
| STEVEN J ZOLONDEK | C/O BOOMERS QUALITY P&H, 722 EAST 7TH STREET, WINONA, MN 55987-4559 |
| STEVEN JA HARSANT | 13378 WENDELL, FENTON, MI 48430 |
| STEVEN JAROH & | CHARLENE JAROH JT TEN, 885 TELLURIDE, ROCHESTER HILLS, MI 48309-1379 |
| STEVEN JEFFREY RIFKIND | 4070 NW 58TH LN, BOCA RATON, FL 33496-2752 |
| STEVEN JOHN GOUPILL | 981 W LLOYD RD, DUNDEE, MI 48131-9701 |
| STEVEN JOHN PERICA | PO BOX 35307, PHOENIX, AZ 85069 |
| STEVEN JOHNSON | 3122 EMERALD BLVD, KOKOMO, IN 46902-4795 |
| STEVEN JOSEPH LAPIN | 166 S MAIN ST, SHARON, MA 02067-2527 |
| STEVEN JURISTA | CUST DANIELLE JURISTA, UTMA NJ, 37 WILLIAM PENN RD, WARREN, NJ 07059-5049 |
| STEVEN K ENGEL | 4900 WEISS, SAGINAW, MI 48603-7811 |
| STEVEN K HENDERSON | 4640 OAKHURST RIDGE RD, CLARKSTON, MI 48348-5025 |
| STEVEN K JAMESON | 524 IMY LANE, ANDERSON, IN 46013-3823 |
| STEVEN K KAST | 262 GREENWAY BLVD, CHURCHVILLE, NY 14428-9218 |
| STEVEN K KING | 602 MILL RUN RD, PARKERSBURG, WV 26104-7160 |
| STEVEN K MITORI | 729 TURRENTINE TRL, SAINT LOUIS, MO 63141-6089 |
| STEVEN K MORRISON & | STACY N MORRISON JT TEN, 3 OAK DR, HUNTINGTON, WV 25704 |
| STEVEN K PAPPA & SHIRLEY A | PAPPA TRUSTEES U/A DTD, 01/23/91 PAPPA FAMILY LIVING TRUST, 6493 POPLAR DRIVE, INDEPENDENCE, OH 44131-3213 |
| STEVEN K SMITH | 840 CLEARLAKE DRIVE, PROSPER, TX 75078 |
| STEVEN K STOUT | 127 AVENIDA SAN PABLO, SAN CLEMENTE, CA 92672-3235 |
| STEVEN KALT | CUST ANDREW SCOTT KALT UGMA PA, 807 LEONARD BLVD, NEW HYDE PARK, NY 11040-3935 |
| STEVEN KAMMEYER | 15950 POWER DAM RD, DEFIANCE JUNCTION, OH 43512-6811 |
| STEVEN KANOFSKY | 11641 LOCKWOOD DRIVE 203, SILVER SPRING, MD 20904-2344 |
| STEVEN KAUFMAN | CUST LEAH, 21200 CLAYTHORNE RD, SHAKER HEIGHTS, OH 44122-1962 |
| STEVEN KAUFMAN | CUST SARA, 21200 CLAYTHORNE RD, SHAKER HEIGHTS, OH 44122-1962 |
| STEVEN KAYE | 1281 E 86TH ST, BROOKLYN, NY 11236 |
| STEVEN KEITH MCCULLOUGH | 2906 STRAWBERRY, TROY, MI 48098-5427 |
| STEVEN KELLY | 2065 TIMBER CREEK DR, CORTLAND, OH 44410-1810 |
| STEVEN KELSEN | CUST MICHAEL, KELSEN UGMA PA, 1481 NOBLE RD, RYDAL, PA 19046-2314 |
| STEVEN KENDALL ANNIS | 2182 N ZIRCON PL, MERIDIAN, ID 83642-3420 |
| STEVEN KIMBALL HAUSER | 7100 PLAYA VISTA DR, APT 410, PLAYA VISTA, CA 90094-2280 |
| STEVEN KLEIN | CUST AMY BETH KLEIN UGMA MI, 32273 TALL TIMBER DR, FARMINGTON HLS, MI 48334-1768 |
| STEVEN KORBICH JR & | DONATH G KORBICH JT TEN, 6 HILLSIDE LN, LEWISTOWN, PA 17044-2601 |
| STEVEN KRAUSE | CUST MEGAN, ELIZABETH KRAUSE UGMA KS, 9832 EAST 96TH PLACE, TULSA, OK 74133-5105 |
| STEVEN KRENISKY JR | 5364 STATE ROUTE 18, CLYDE, OH 43410-9607 |
| STEVEN KRINTZMAN | CUST JEFFREY KRINTZMAN UTMA MA, 11 IRON FORGE RD, PAXTON, MA 01612 |
| STEVEN KRUMM | 7827 WINSTON RD, PHILADELPHIA, PA 19118-3532 |
| STEVEN KRUSE | 836 MULE RD, COLUBIA, IL 62236-2800 |
| STEVEN KURTZ | TR UA 09/28/88 LILLIAN KURTZ TRUST, F/B/O ALLISON HALEY SCHWARCZ, KURTZ, 506 SPOOK HOLLOW ROAD, UPPER NYACK, NY 10960-1109 |
| STEVEN KURTZ | TR UA 09/28/88 LILLIAN KURTZ TRUST, F/B/O RACHEL EMILY SCHWARCZ, 506 SPOOK HOLLOW RD, UPPER NYACK, NY 10960-1109 |

| | |
|---|---|
| STEVEN KYRIAKIDES | 1565 E 9TH ST, BROOKLYN, NY 11230-6505 |
| STEVEN L ALDERMAN | 21152 N VANCEY DR, BROOKPARK, OH 44142-1217 |
| STEVEN L AMBROSE | 2438 104 BLVD, TOLEDO, OH 43611-1967 |
| STEVEN L ARMSTRONG | 557 HIGHPOINT DRIVE, SPRINGBORO, OH 45066-9673 |
| STEVEN L BELL | 2292 OLD SALEM ROAD, AUBURN HEIGHTS, MI 48057 |
| STEVEN L BLACK | 401 N CR 800 E, PARKER CITY, IN 47368 |
| STEVEN L BLACK | 2035 N COUNTY RD 300 E, LOGANSPORT, IN 46947-6761 |
| STEVEN L CAVES | 12612 N 300 W, ALEXANDRIA, IN 46001-8695 |
| STEVEN L CHAPMAN | 5200 SEDWICK RD, MARTINSVILLE, IN 46151-8624 |
| STEVEN L COLIP | 1627 LORA ST, ANDERSON, IN 46013-2739 |
| STEVEN L CONLEY & | SANDRA L CONLEY JT TEN, 14828 N 18TH DR, PHOENIX, AZ 85023-5152 |
| STEVEN L COUNTS | 6083 NORTH LAKE RD, OTTER LAKE, MI 48464-9730 |
| STEVEN L DAVIDSON | 311 FOX CT, CARMEL, IN 46032-5197 |
| STEVEN L DOAK | 9313 SARASOTA DR, KNOXVILLE, TN 37923 |
| STEVEN L DRAPER | 4022 LIBERTY BLVD, WESTMONT, IL 60559-1343 |
| STEVEN L FLETCHER | BOX 238, FAIRVIEW, OR 97024-0238 |
| STEVEN L FRANK | 2700 BADGER LN, NORTH PORT, FL 34286 |
| STEVEN L FRASCA | 12515 BELAIR RD, KINGSVILLE, MD 21087-1120 |
| STEVEN L FREIHEIT | 12409 FIELD RD, CLIO, MI 48420-8246 |
| STEVEN L FRIEDMAN & | MARGARET M FRIEDMAN JT TEN, 19840 ARMINTA ST, CANOGA PARK, CA 91306-2340 |
| STEVEN L GOLDBERG | 38 PORTLAND DR, FRONTENAL, MO 63131-3317 |
| STEVEN L GOOD | 14 BARRINGTON RD, HORSEHEADS, NY 14845-2271 |
| STEVEN L HUGHES | 1 DEMPSEY DRIVE, NEWARK, DE 19713-1929 |
| STEVEN L HUMMEL | 2333 ALLEN RD, ORTONVILLE, MI 48462-8431 |
| STEVEN L HUSTAD | 4329 DRURY LANE, FORT WAYNE, IN 46807-2526 |
| STEVEN L JETT | 408 NORTH 42ND STREET, MOUNT VERNON, IL 62864-2241 |
| STEVEN L JOHNS | 2180 JEFFERSON RD, CLARK LAKE, MI 49234-9675 |
| STEVEN L KERTESZ & | MARGARET ANN KERTESZ JT TEN, 3625 BROWN ST, FLINT, MI 48532-5221 |
| STEVEN L KONECZNY & | LOREEN M KONECZNY JT TEN, 4892 HILLVALE AVE N, OAKDALE, MN 55128 |
| STEVEN L KROME | 70 MICHAEL LANE, LEHIGHTON, PA 18235-5624 |
| STEVEN L KUPER | 826 MIDWAY, NORTHBROOK, IL 60062 |
| STEVEN L LINKHART | 4310 ALLEGHANY TR, JAMESTOWN, OH 45335-1204 |
| STEVEN L LUNN | 7310 SWAN CREEK RD, SAGINAW, MI 48609-5389 |
| STEVEN L MAHAFFY | 5720 BRUNTSFIELD DR, GLADWIN, MI 48624-9274 |
| STEVEN L MASCHER | 5620 S MERIDIAN ST, INDIANAPOLIS, IN 46217-2711 |
| STEVEN L MIHALIK | 246 TRENTON AVE, MERCERVILLE, NJ 08619-1927 |
| STEVEN L MITCHELL | 7130 W RD 300 N, BARGERSVILLE, IN 46106-9538 |
| STEVEN L MOON | 1310 MARK TWAIN ST, LANSING, MI 48911-4814 |
| STEVEN L MORGANTI & | KAREN A MORGANTI JT TEN, 110 SUNRISE AVE, LANCASTER, PA 17601-3944 |
| STEVEN L NASON | 1311 RED OAK CT, FORT COLLINS, CO 80525-5574 |
| STEVEN L NEUENDORF | 619 E ARNOLD ST, SANDWICH, IL 60548-1114 |
| STEVEN L PINGEL | 8905 E GARFIELD RD, ASHLEY, MI 48806-9369 |
| STEVEN L RAUB | 22965 W 255, PAOLA, KS 66071-5522 |
| STEVEN L ROSENDAHL | 4728 60TH ST SW, GRANDVILLE, MI 49418-9718 |
| STEVEN L SALSER | PO BOX 14178, YOUNGSTOWN, OH 44514-7178 |
| STEVEN L SCHULTZ | 4821 HATCHERY RD, WATERFORD, MI 48329 |
| STEVEN L SESSOMS | 8016 STONEHAVEN DR, WAXHAW, NC 28173-7328 |
| STEVEN L SPRECHER | 5852 MANCHESTER CT, PITTSBORO, IN 46167-9064 |
| STEVEN L ST LAURENT | PO BOX 4544, MANCHESTER, NH 03108-4544 |
| STEVEN L STUART & | SELMA L STUART JT TEN, 1270 S 2500 W, SYRACUSE, UT 84075-6960 |
| STEVEN L WALKER | 936 CAMPBELL ROAD, EVANSVILLE, IN 47725-1112 |
| STEVEN L WARWICK | 4758 N RYAN RD, COUDERAY, WI 54828-5130 |
| STEVEN L WILLIAMS | 10131 S CHARLES, CHICAGO, IL 60643-2109 |
| STEVEN L YELLEN | 265 LINCOLN PARKWAY, BUFFALO, NY 14216-3115 |
| STEVEN LANSTER | 12925 SW 107 COURT, MIAMI, FL 33176-5467 |
| STEVEN LEWENT | 526 E 20TH ST APT 4A, NEW YORK, NY 10009-1315 |
| STEVEN LEWIS FOSTER | 444 58TH PL, HINSDALE, IL 60521-4982 |
| STEVEN LUKACS | 12 MACINTOSH CRES, ST CATHARINES ON  L2N 7M2,   CANADA |
| STEVEN LUKCO | 220 NORTH RD SE, WARREN, OH 44484-4734 |
| STEVEN LUYBER | 1606 GORDON RD, BURLINGTON, NJ 08016-2340 |
| STEVEN LYN ROGERS | 287 KEVIN ST, THOUSAND OAKS, CA 91360-3223 |
| STEVEN LYNN SPRAGUE | 17 WINTHROP AVE, LIBERTY, NY 12754-1236 |
| STEVEN M BADGER | CUST COLLIN E BADGER UTMA IN, 840 SUGARBUSH RDG, ZIONSVILLE, IN 46077-1911 |
| STEVEN M BARNETT | 4312 W KALAMO, CHARLOTTE, MI 48813-9539 |
| STEVEN M BEATY | 2524 MARTHA DR, GLADWIN, MI 48624-9210 |
| STEVEN M BELLIN | 18 RAY ST, PROVIDENCE, RI 02906-4815 |
| STEVEN M BERNSTEIN | TR UA 02/17/86 STEVEN M, BERNSTEIN TRUST, 4105 EAGLE STREET, SAN DIEGO, CA 92103-1918 |
| STEVEN M BIEDA | 11223 IRVINGTON DR, WARREN, MI 48093-4939 |
| STEVEN M BLESSING | 420 KENBROOK DR, VANDALIA, OH 45377-2406 |
| STEVEN M BOWMAN | 44220 PENTWATER DR, CLINTON TOWNSHIP, MI 48038-4466 |
| STEVEN M BRAUEN | 8989 MOUNTAIN RD, GASPORT, NY 14067-9328 |
| STEVEN M BUSHONG | 10241 MONTE MAR DRIVE, LOS ANGELES, CA 90064 |
| STEVEN M C ALANDRELLI | CUST STEVEN JOHN CALLANDRELLI, UGMA NY, 4027 CALKINS RD, YOUNGSTOWN, NY 14174-9703 |

| | |
|---|---|
| STEVEN M COMPAGNONI | 4535 MOUNTAIN VISTA, LAS VEGAS, NV 89121-6937 |
| STEVEN M COSTELLO | 3518 KINGSBRIDGE DR, JANESVILLE, WI 53546-3506 |
| STEVEN M COSTER | CUST STEPHANIE S COSTER, UTMA MD, 3306 OBERON ST, KENSINGTON, MD 20895-2932 |
| STEVEN M CRISMAN | 10090 POLO CT, DAYTON, OH 45458-9646 |
| STEVEN M CURRAN | 54 ANGLERS CV, HILTON, NY 14468-8960 |
| STEVEN M DIAMOND | PO BOX 471216, LAKE MONROE, FL 32747-1216 |
| STEVEN M DROP | 404 STAFFORD CLOSE, FRANKLIN, TN 37069-4360 |
| STEVEN M FALLIS | 2514 SWAFFER RD, MILLINGTON, MI 48746-9614 |
| STEVEN M FENSLAU | 2358 VIRGINIA PARK DR, LAPEER, MI 48446-8317 |
| STEVEN M FIELD | 6233 CR 609, BUSHNELL, FL 33513-4710 |
| STEVEN M GIBBS | 8201 TWIN POINTE CIR, INDIANAPOLIS, IN 46236-8896 |
| STEVEN M GIER & | BARBARA J GIER JT TEN, 323 NORTHWAY DRIVE, SUN CITY CENTER, FL 33573 |
| STEVEN M GIORGI | 4253 SHELTER CREEK LA, SAN BRUNO, CA 94066-3815 |
| STEVEN M GLASSMAN | 3870 BEECHMONT OVAL, CLEVELAND, OH 44122-4724 |
| STEVEN M GODDARD | 2412 CRITTENDEN ROAD, ALDEN, NY 14004-8516 |
| STEVEN M GRANGARD | 118 SEGOVIA WAY, JUPITER, FL 33458 |
| STEVEN M GRIFFITH | 5947 YORKTOWN LANE, AUSTINTOWN, OH 44515-2211 |
| STEVEN M HAAR & | MARLYN A HAAR JT TEN, 843 RACHELLE, WHITE LAKE, MI 48386-2980 |
| STEVEN M HALAJ | 6341 VIA COLENITA, RANCHO PALOS VERDE CA,  90275-6455 |
| STEVEN M HALES | BOX 672, ST JACOBS ON  N0B 2N0,   CANADA |
| STEVEN M HEMPEL | 77-6449 MARLIN RD, KAILUA-KONA, HI 96740-9761 |
| STEVEN M HOFFMAN | 7510 N 700 W, CARTHAGE, IN 46115-9468 |
| STEVEN M HOLLAND | 8209 FENWAY RD, BETHESDA, MD 20817-2732 |
| STEVEN M HOLLIDAY | 3463 AQUARIOUS CIR, OAKLAND, MI 48363-2716 |
| STEVEN M HOUCHINS | 850 DEERFIELD ROAD, ANDERSON, IN 46012-9374 |
| STEVEN M JEBENS | 8428 LAKEWOOD CT, EAST AMHERST, NY 14051-2022 |
| STEVEN M KLONER | TR STEVEN M KLONER LIVING TRUST UA, 37610, 1855 SILVER BELL RD UNIT 122, EAGAN, MN 55122 |
| STEVEN M KOENIG SR | 4520 TOBY LANE, METAIRIE, LA 70003-7630 |
| STEVEN M LEAR | 4010 COLTU CT, KOKOMO, IN 46902 |
| STEVEN M LESNIAK | 14157 RAMBLEWOOD, LIVONIA, MI 48154-5335 |
| STEVEN M LESPERANCE | 3456 11TH ST, WYANDOTTE, MI 48192-5617 |
| STEVEN M MAJCHRYCZ | 7075 ANTHONY LN, PARMA, OH 44130-4660 |
| STEVEN M MARTIN & | CAROL MARTIN JT TEN, 59 CRESCENT DR, OLD BETHPAGE, NY 11804-1532 |
| STEVEN M MORGAN | 12850 WINSTON, REDFORD, MI 48239 |
| STEVEN M NIGRA | 21 BROADWAY SOUTH, APT 308, FARGO, ND 58103-1900 |
| STEVEN M ONLEY | CUST BRIAN, MICHAEL ONLEY UGMA DE, 111 HAWTHORNE AVE, WILMINGTON, DE 19805-2327 |
| STEVEN M RECTOR | 4120 ELLIOT AVE, DAYTON, OH 45410-3421 |
| STEVEN M REDD & | LAUREN A REDD JT TEN, 24 LIBERTY DR, SOUTH GLASTONBURY, CT 06073-2947 |
| STEVEN M RESTORICK | 2757 GRAMER RD, WEBBERVILLE, MI 48892-9314 |
| STEVEN M RICKERD | 16250 KILMER, GRASS LAKE, MI 49240-9139 |
| STEVEN M ROBERTS | 239 S CLEMATIS CT, FRANKLIN, TN 37067-5619 |
| STEVEN M ROM | 5548 EARLIGLOW, HASLETT, MI 48840-9766 |
| STEVEN M ROSS | 393 NEWTONVILLE AVENUE, NEWTON, MA 02460-1928 |
| STEVEN M SCOFIELD | 5011 W OWEN RD, LINDEN, MI 48451-9085 |
| STEVEN M SELTVEIT | 18 FOREST VIEW RD, MORTON, IL 61550 |
| STEVEN M SMITH & | CAROL ANN SMITH, TR UA 04/13/93, STEVEN M & CAROL A SMITH FAMILY TRU, 1037 W 4600 SOUTH, RIVERDALE, UT 84405 |
| STEVEN M SNOW | 125 STEVENSON RD, NEW HAVEN, CT 06515-2468 |
| STEVEN M SODOMA | BOX 93, WATERMAN, IL 60556-0093 |
| STEVEN M SOWERS | 149 N HAWTHORNE ST, WESTLAND, MI 48185-3603 |
| STEVEN M STARR | 133 SEMINOLE AVE, WALTHAM, MA 02451-0858 |
| STEVEN M STRICKLAND | 9021 LANDSFORD RD, MONROE, NC 28112-8297 |
| STEVEN M SUTHERLAND | 4339 ROLLING ACRES DR SE, KENTWOOD, MI 49512-5604 |
| STEVEN M THORMAN | 1100 PRESTIEN DR, DENVER, IA 50622-9604 |
| STEVEN M TREMPALA | 4110 DAPHNE DR, ANDERSON, IN 46013-2592 |
| STEVEN M VAN SLYKE | 23980 L DR N, MARSHALL, MI 49068-9385 |
| STEVEN M WAHL & | KIMBERLY A WAHL JT TEN, 612 GREENGATE COURT, EVANSVILLE, IN 47715-5300 |
| STEVEN M WHITE | 11810 GERALDINE AVE, CLEVELAND, OH 44111-1711 |
| STEVEN M WRUCK | 1528 CRYSTAL SHADOWS CIRCLE, LAS VEGAS, NV 89119-4520 |
| STEVEN M ZIMA | BOX 85, JULIOUSTOWN, NJ 08042-0085 |
| STEVEN MACHACHEY | 12841 RAVENNA RD, CHARDON, OH 44024-7015 |
| STEVEN MAIT | 1890 MERION LANE, CORAL SPRINGS, FL 33071-7825 |
| STEVEN MARC FAIGEN | 5252 WETHERSFIELD RD, JAMESVILLE, NY 13078-8727 |
| STEVEN MARC GOLDSTEIN | 3608 DAVENPORT ST NW, WASHINGTON, DC 20008-2929 |
| STEVEN MARK MILLER | 6401 CROSSBOW COURT, DAVIE, FL 33331-2917 |
| STEVEN MARK RIESS | 154 ORCHARD STREET, PLAINVIEW, NY 11803-4719 |
| STEVEN MARK SCHWARTZ | 4006 LOTUS DR, WATERFORD, MI 48329-1225 |
| STEVEN MARSHALL RUHL | 899 LAFAYETTE AVE, UNION, NJ 07083-6720 |
| STEVEN MASZATICS | 4949 LATHROP, TRENTON, MI 48183-4740 |
| STEVEN MCCARROLL | 7518 ALT STATE RTE 49 E, ARCANUM, OH 45304-9672 |
| STEVEN MCGUIRE | 1068 HOWLAND WILSON RD SE, WARREN, OH 44484-2518 |
| STEVEN MEDIN & | BERTHA A CAFFREY & MARY E MEDIN JT TEN, 13 SHERRI DR, NORTH PROVIDENCE, RI 02911-1127 |
| STEVEN MEISENHELTER | BOX 1137, WEST TOWNSHEND, VT 05359-1137 |
| STEVEN MICHAEL HOLTZ | 444 EAST 84TH STREET 22B, NEW YORK, NY 10028-6226 |

| | |
|---|---|
| STEVEN MICHAEL TOM | 1130 NORTON AVE, IDAHO FALLS, ID 83402-1732 |
| STEVEN MILLER | 2616 MULBERRY DR, SANDUSKY, OH 44870-5655 |
| STEVEN MINEO & | JENNIFER MINEO JT TEN, 540 RAYMOND ROAD, PLYMOUTH, MA 02360 |
| STEVEN MOSS | 12303 45TH SE AV, EVERETT, WA 98208-9128 |
| STEVEN MURDOCH | 4015 MOUNDS RD, ANDERSON, IN 46017 |
| STEVEN N BROOKS & | CAROLYN A BROOKS JT TEN, 717 S MAIN ST, CRYSTAL, MI 48818-9658 |
| STEVEN N SEIDLITZ | 21 SALEM LANE, SUNFISH LAKE, MN 55118-4700 |
| STEVEN N STONE | 2540 W GENESEE ST, LAPEER, MI 48446-1635 |
| STEVEN N SWAN | 2605 N ALAMANDO, COLEMAN, MI 48618-9732 |
| STEVEN NEIGEBAUER | 336 N HEMLOCK RD, HEMLOCK, MI 48626-9652 |
| STEVEN NEWBORG | 2431 N UTAH ST, ARLINGTON, VA 22207-4029 |
| STEVEN NICHOLSON | CUST CARTER NICHOLSON, UNDER THE GA TRAN MIN ACT, 1009 ECTOR DR NW, KENNESAW, GA 30152 |
| STEVEN O COX | 131 SPARKS LN, SPEEDWELL, TN 37870-8200 |
| STEVEN O JESSE | 3008 COURT ST, SAGINAW, MI 48602-3605 |
| STEVEN O MASON | BOX 201, GREENVILLE, ME 04441-0201 |
| STEVEN O REILLY | 5000 TRANSCANADA, POINTE CLAIRE QC  H9R 4R2,  CANADA |
| STEVEN O REILLY | 5000 TRANSCANADA POINTE CLAIRE, QC CANADA CA  H9R 4R2,  CANADA |
| STEVEN O REILLY | 210 DARWIN, VERDUN QC  H3E 1C5,  CANADA |
| STEVEN O SIMON | 609 N LAKEVIEW RD, SIOUX FALLS, SD 57110-6209 |
| STEVEN O'BRIEN | 3 CROSS ST, PLAINVILLE, CT 06062-2157 |
| STEVEN O'REILLY | 5000 TRANSCANADA POINTE CLAIRE QC, H9R 4R2,  CANADA |
| STEVEN P BENYO | 552 ORCHARD AVE, NILES, OH 44446-5250 |
| STEVEN P BOTHE | 12162 S FITZGERALD, GRANT, MI 49327-9059 |
| STEVEN P BURRIDGE | 200 HUNTERS RIDGE, MIDLAND, MI 48640-7330 |
| STEVEN P BUZASH | 9194 OLGA DRIVE, STREETSBORO, OH 44241-5238 |
| STEVEN P BUZASH & | DOROTHY A BUZASH JT TEN, 9194 OLGA DR, STREETSBORO, OH 44241-5238 |
| STEVEN P DINGFELDER & | CLAIRE E DINGFELDER JT TEN, 3 SEA OAKS, SAINT AUGUSTINE, FL 32080-7914 |
| STEVEN P GOLVACH | CUST SOPHIA, HELEN GOLVACH UGMA TX, 3607 SUN VALLEY DR, HOUSTON, TX 77025-4134 |
| STEVEN P HOEPER | 1141 WALNUT VALLEY LN, CENTERVILLE, OH 45458 |
| STEVEN P HOLLINGS | 20870 MELROSE STREET, SOUTHFIELD, MI 48075-5680 |
| STEVEN P HUENING & | SUZANNE M HUENING JT TEN, 1520 SUNSET BLVD, ROYAL OAK, MI 48067-1017 |
| STEVEN P ILENICH | 3700 MAY CENTER RD, LAKE ORION, MI 48360-2520 |
| STEVEN P IVES | 2700 HAMPSHIRE AVE SOUTH, ST LOUIS PARK, MN 55426 |
| STEVEN P JONES | 521 VAN EATON RD, XENIA, OH 45385-7342 |
| STEVEN P KENNEDY | 2384 HOLTZ ROAD, SHELBY, OH 44875-8809 |
| STEVEN P KOMINDO | 1 CEDAR GROOVE, WRIGHT CITY, MO 63390-4335 |
| STEVEN P LARSON | 5130 BANK STREET, CLARENCE, NY 14031-1644 |
| STEVEN P LEIDIG | CUST LAURA A LEIDIG, UTMA IL, 641 DARIEN COURT, HOFFMAN ESTATES, IL 60194-2753 |
| STEVEN P LEIDIG | CUST PAUL ALAN LEIDIG, UTMA IL, 641 DARIEN COURT, HOFFMAN ESTATES, IL 60194-2753 |
| STEVEN P MALONEY | 151 TOMMY KELLEY RD, HOHENWALD, TN 38462-2515 |
| STEVEN P MC DONALD | 923 N REMBRANDT, ROYAL OAK, MI 48067-2082 |
| STEVEN P MORIARITY | 82 BROADWAY, BAYONNE, NJ 07002-3439 |
| STEVEN P PAYER | 12136 HENDERSON RD, OTISVILLE, MI 48463-9728 |
| STEVEN P RAPP & | JOANNE K PREMO JT TEN, 12175 WAHL, ST CHARLES, MI 48655-8553 |
| STEVEN P REED | 12767 LARKINS, BRIGHTON, MI 48114 |
| STEVEN P ROEHM | 29W30869 WILD BERRY LN, WAUKESHA, WI 53188 |
| STEVEN P RUBCZAK & | ELLYN M RUBCZAK JT TEN, 1101 HONEYSUCKLE LANE, ROLLA, MO 65401 |
| STEVEN P SCAVONE | 22430 ALEXANDER ST, ST CLR SHORES, MI 48081-2045 |
| STEVEN P SMITH & | MICHELE DENINNIS-SMITH JT TEN, 224 LEERIE DR, ROCHESTER, NY 14612-2992 |
| STEVEN P STOCKTON | 28607 BLOCK, GARDEN CITY, MI 48135-2430 |
| STEVEN P TOUCHETTE | 20219 PIKE 306, BOWLING GREEN, MO 63334-4413 |
| STEVEN P WELPTON | 402 W PYLE ST, KAUFMAN, TX 75142-1022 |
| STEVEN P WILTSE | 3391 MOUNT HOPE RD, GRASS LAKE, MI 49240-9186 |
| STEVEN P YOUNG | 24389 ROUGECREST, SOUTHFIELD, MI 48034-2836 |
| STEVEN PARAGONE | 33 IRON BRIDGE RD, YARDVILLE, NJ 08620 |
| STEVEN PARK GRANT | 65 EMERALD BAY, LAGUNA BEACH, CA 92651-1251 |
| STEVEN PASLAWSKI & | CINDY PASLAWSKI JT TEN, 3738 CRANBROOK, WHITE BEAR LAKE, MN 55110-4842 |
| STEVEN PAUL MERIVIRTA | 443 LEROY, CLAWSON, MI 48017-1208 |
| STEVEN PAUL YOVA | 11 FAIRWOODS DR, DURHAM, NC 27712-9082 |
| STEVEN PESARCHICK JR & | PATRICIA ANN PESARCHICK JT TEN, 29440 GOULDERS GREEN, BAY VILLAGE, OH 44140-1269 |
| STEVEN PETERS & | MARY PETERS JT TEN, 20024 IRVING DR, LIVONIA, MI 48152-4113 |
| STEVEN PIPKORN | 2881 IDLEWILD RD, STURGEON BAY, WI 54235-9224 |
| STEVEN POWELL | 1749 S 350 E, TIPTON, IN 46072-9249 |
| STEVEN QUINN | 129 PRINGLE DR, WHITBY ON  L1N 6K3,  CANADA |
| STEVEN R ACAMPORA | 37 WILLIAMSON ST, EAST ROCKAWAY, NY 11518-1918 |
| STEVEN R ANDERSON | 7609 LATHROP AV, KANSAS CITY, KS 66109-1648 |
| STEVEN R BALLEW | 2206 GARFIELD, LEXINGTON, MO 64067-1631 |
| STEVEN R BARFIELD & | JAN L BARFIELD JT TEN, 1359 NW VALLEJO DRIVE, ROSEBURG, OR 97470-6153 |
| STEVEN R BLACKLEY | 48961 THOREAU, PLYMOUTH, MI 48170-3341 |
| STEVEN R BOHL | 18555 EDERER RD, HEMLOCK, MI 48626-9775 |
| STEVEN R BRECHIN & | NANCY E CANTOR JT TEN, 300 COMSTOCK AVE, SYRACUSE, NY 13210-2416 |
| STEVEN R BRIDGES | 1500 BRYANT WAY APT H-II, BOWLING GREEN, KY 42103 |
| STEVEN R BROWN | 552 TRIMMER RD, SPENCERPORT, NY 14559-1035 |

| | |
|---|---|
| STEVEN R CARON & | DEBRA J CARON JT TEN, 208 SUNSHINE DR, BOLINGBROOK, IL 60490-1545 |
| STEVEN R COHEN | 1257 MARGE DR, SOUTHAMPTON, PA 18966-4374 |
| STEVEN R COOL | 22734 FLORAL ST, FARMINGTON, MI 48336-4220 |
| STEVEN R EWALD | BOX 310855, NEWINGTON, CT 06131-0855 |
| STEVEN R FAGG | 5917 MEEUWENBERG DR, TWIN LAKE, MI 49457-9150 |
| STEVEN R FOSTER | 4729 HEDGES, KANSAS CITY, MO 64133-2213 |
| STEVEN R GATES | 15740 FORGE PL, GRANADA HILLS, CA 91344-7227 |
| STEVEN R GINDER | 8023 HWY 814, MYRTLE BEACH, SC 29588-8923 |
| STEVEN R GOLD | 31 HOLLY DR, EAST NORTHPORT, NY 11731-5225 |
| STEVEN R HANNUM | 1065 DEAN RD, ERIE, MI 48133 |
| STEVEN R HERBENAR | 20007 BOLLINGER RD, MILLERS, MD 21102 |
| STEVEN R HESSBERG | 6815 ARTHUR HILLS DR, WILLIAMSBURG, VA 23188 |
| STEVEN R HEWITT | 5319 N STATE ROAD, DAVISON, MI 48423-8595 |
| STEVEN R JASINSKI | 1415 DIANA, MADISON HGTS, MI 48071-2988 |
| STEVEN R KEELER | 2086 SKIPPING STONE TR, FLUSHING, MI 48433 |
| STEVEN R KESTNER | 2320 W 12TH ST, ANDERSON, IN 46016-3015 |
| STEVEN R KESTNER & | MARY P KESTNER JT TEN, 2320 W 12TH ST, ANDERSON, IN 46016-3015 |
| STEVEN R KIENZLE | 1001 DOUBLETREE LN, CHRISTIANSBURG, VA 24073-6898 |
| STEVEN R KILGORE | 6498 ALTUS DRIVE, PARKVILLE, MO 64152 |
| STEVEN R LYLE | 330 ASHWOOD AVE, KENILWORTH, NJ 07033-2055 |
| STEVEN R MARKS | 3874 SILVER BIRCH, WHITE LAKE, MI 48383-1062 |
| STEVEN R MILLER | 2781 COLUMBIA TRL, LOVELAND, OH 45140-5534 |
| STEVEN R MOORE | 26452 E BASELINE HWY, CHARLOTTE, MI 48813 |
| STEVEN R MORRIS | 5227 CONNORS DR, HIGHLAND, MI 48356-1517 |
| STEVEN R PALMER | 8944 WESTERN PINE DRIVE, DOUGLASVILLE, GA 30134-1780 |
| STEVEN R PARKER | 941 N WHEATON RD, CHARLOTTE, MI 48813-8826 |
| STEVEN R PASSMORE | 12607 N 27TH WAY, PHOENIX, AZ 85032 |
| STEVEN R PHILLIPS | BOX 187, DALEVILLE, IN 47334-0187 |
| STEVEN R REECE | 840 NICOLE CT, WEST LINN, OR 97068-4042 |
| STEVEN R ROBERTSON | 4391 CLARKE DR, TROY, MI 48098-4906 |
| STEVEN R RUDISILL | 6646 NEFF RD, MEDINA, OH 44256-9451 |
| STEVEN R SCHAEFFER | 17 SIXTH AVE, WILMINGTON, DE 19805-4709 |
| STEVEN R SCHMITZ | 4442 WOOD DUCK AVE, JUNEAU, AK 99801 |
| STEVEN R SEWARD | 13106 E 53RD TERR, KANSAS CITY, MO 64133-3173 |
| STEVEN R SEXTON | 5507 IRISH ROAD, N TONAWANDA, NY 14120-9610 |
| STEVEN R SHOWERS | 3878 LONG MEADOW LN, LAKE ORION, MI 48359-1444 |
| STEVEN R SIMPSON | 2125 MISTYS RUN, KELLER, TX 76248-4715 |
| STEVEN R SMITH | 10041 MARTIN RD, CLARENCE, NY 14032 |
| STEVEN R SPRESS & | DANA M SPRESS JT TEN, 8235 RIDGE RD, GOODRICH, MI 48438-9454 |
| STEVEN R STOBER | 2630 LAFYETTE AVENUE, LANSING, MI 48906-2766 |
| STEVEN R SWINFORD | 2138 S CO RD 975 E, PERU, IN 46970-8818 |
| STEVEN R THOMAS | 105 JUNIPER RIDGE RD, GILFORD, NH 03249-7895 |
| STEVEN R TOLL | BOX 891 441 QUEENS ST, GRANTON ON  N0M 1V0,   CANADA |
| STEVEN R TRUDEL | 374 THORNAPPLE CI, LEONARD, MI 48367-3945 |
| STEVEN R TURNER | BOX 28743, JACKSONVILLE, FL 32226-8743 |
| STEVEN R WAATTI & | LIZ BETH WAATTI JT TEN, 701 TRINWAY, TROY, MI 48098-3183 |
| STEVEN R WALDECK | 250 RIDGEMONT, OXFORD, MI 48370-3038 |
| STEVEN R WHITE | 1260 EASON, WATERFORD, MI 48328-1204 |
| STEVEN R WILCOX | 1924 E 12TH ST, SEDALIA, MO 65301-6480 |
| STEVEN R WOJNICKI & | DONNA F WOJNICKI JT TEN, 496 THREE CHOPT RD, MANAKIN SABOT, VA 23103 |
| STEVEN R ZARDA | PO BOX 3541, JANESVILLE, WI 53547-3541 |
| STEVEN RAE HUGHES | 261 BAY ROAD, WINLOCK, WA 98596-9302 |
| STEVEN RAMIREZ | 2207 LYRIC AVE, LOS ANGELES, CA 90027-4751 |
| STEVEN RANK | 13701 RIVER CREST DR, WHITE PIGEON, MI 49099-8133 |
| STEVEN RAY WISEBRAM | 4552 REBEL VALLEY VIEW, ATLANTA, GA 30339-5371 |
| STEVEN REID PRIDGEN | 1404 BRIDGETON RD, ROCKY MOUNT, NC 27804 |
| STEVEN REINHART | 40 STATE RTE 14, NORTH BENTON, OH 44449-9701 |
| STEVEN RICHARD LUTWIN | 2216 S GEDDES ST, SYRACUSE, NY 13207-1536 |
| STEVEN RICHARD RUSSELL | 7868 S ARMADILLO TRL, EVERGREEN, CO 80439-6212 |
| STEVEN RILEY | 15 NORTH BLVD, EAST ROCKAWAY, NY 11518-1807 |
| STEVEN RIPKA & | EVELYN RIPKA JT TEN, 16-94TH ST, BROOKLYN, NY 11209-6658 |
| STEVEN ROBERT FUSHELBERGER | TRUSTEE FOR THE BENEFIT OF, ANNA E FUSHELBERGER UNDER, AGREEMENT DTD 08/10/82, BOX 51802, INDIANAPOLIS, IN 46251-0802 |
| STEVEN ROBERT TROUT | 906 PERSHING ST, MARYVILLE, TN 37801-3883 |
| STEVEN ROBINSON | 4374 S WAYSIDE DR, SAGINAW, MI 48603-3060 |
| STEVEN ROSENAU | CUST BRETT D, ROSENAU UGMA PA, 1453 FT WASHINGTON DR, AMBLER, PA 19002-4026 |
| STEVEN ROTH & | DEBBIE ROTH JT TEN, 5555 N SHERIDAN RD, APT 905, CHICAGO, IL 60640-1614 |
| STEVEN ROY SUSLICK | 10614 EVENINGWOOD CT, TRINITY, FL 34655-5026 |
| STEVEN RUPERT | RR #2, PRINCETON ON  N0J 1V0,   CANADA |
| STEVEN S FRENCH | 119 SOUTH GREENWAY DRIVE, TRINITY, AL 35601 |
| STEVEN S KUSHNER | 1557 FRANKLIN ST, SAN FRANCISCO, CA 94109-4564 |
| STEVEN S MEHAL | PO BOX 304, RICHFIELD TWP, OH 44286 |
| STEVEN S MILES | 4729 WICKFORD EAST, SYLVANIA, OH 43560-3350 |
| STEVEN S RATAJCZAK | 48 ANDRES PLACE, CHEEKTOWAGA, NY 14225-3204 |

| | |
|---|---|
| STEVEN S SANTANGELO | 881 WILLOW ST, LOCKPORT, NY 14094-5125 |
| STEVEN S STUBBS | 2120 EL PASEO ST, APT 2414, HOUSTON, TX 77054-3231 |
| STEVEN SANCHEZ | 257 TURRILL AVENUE, LAPEER, MI 48446-2540 |
| STEVEN SANDERS | 1014 WOODSIDE DRIVE, ROSELLE, IL 60172-2730 |
| STEVEN SCHLAFSTEIN & | SHERI KAPLLAN SCHLAFSTEIN JT TEN, 10904 STONECUTTER PL, NORTH POTOMAC, MD 20878-4805 |
| STEVEN SCHLANG | 127 CHERRY ST, CAMBRIDGE, MA 02139-2737 |
| STEVEN SCHOENBERG | CUST SARA, K SCHOENBERG UTMA MA, OLD MAIN ST, NEW SALEM, MA 01355 |
| STEVEN SHARP | 171 PLEASANT WAY, PENFIELD, NY 14526-2235 |
| STEVEN SHERRY | 2134 NASHVILLE HWY, COLUMBIA, TN 38401-7233 |
| STEVEN SHOLES | 1375 WARWICK AVE, WARWICK, RI 02888-5066 |
| STEVEN SIEGEL | 4394 PANTONBURY ST, NEW ALBANY, OH 43054-9051 |
| STEVEN SILVER & | SUSAN BLUMENTHAL JT TEN, 111 PEACEABLE HILL RD, RIDGEFIELD, CT 06877-3618 |
| STEVEN SIMON & | ELIZABETH H SIMON JT TEN, 4809 MYRTLE OAK DR 11, NEW PORT RICHEY, FL 34653-5318 |
| STEVEN SISKIND | 656 ZOLA ST, WOODMERE, NY 11598-2808 |
| STEVEN SKIVER | 3130 S 400 E, KOKOMO, IN 46902-9728 |
| STEVEN SKLOW | CUST JASON A, SKLOW UGMA NJ, 21 KNOLLWOOD ROAD, WOODCLIFF LAKE, NJ 07677-8196 |
| STEVEN SKOWRONSKI & | THOMASINE SKOWRONSKI JT TEN, 34251 SHERIDAN, WESTLAND, MI 48185-3666 |
| STEVEN SLEPIAN | CUST ERIC SLEPIAN UGMA NJ, 220 NEWPORT DR, PEACHTREE CITY, GA 30269-4276 |
| STEVEN SMOGER | 6709 FALLEN LEAF CIR, LOUISVILLE, KY 40241-6229 |
| STEVEN SOKAS & | FLORENCE SOKAS, TR STEVEN & FLORENCE SOKAS TRUST, UA 04/19/97, 2607 WEST 106TH PL, CHICAGO, IL 60655-1701 |
| STEVEN STRAUSS | 2061 STONEY HILL CT 78, FORT COLLINS, CO 80525-1293 |
| STEVEN SULLIVAN | 45 ARNOLD DRIVE, EAST HARTFORD, CT 06108-2909 |
| STEVEN SUMIDA | 1212 W HEMLOCK AVE, VISALIA, CA 93277 |
| STEVEN SUTTON | CUST RACHEL, SUTTON UGMA NJ, 106 ALMYR AVENUE, DEAL, NJ 07723-1263 |
| STEVEN SWINGLEY | 921 W CHAMPLIN RD, WILMINGTON, OH 45177 |
| STEVEN T COLE | 132 HEDGE RD, MENLO PARK, CA 94025-1755 |
| STEVEN T CORP | 291 LONG MEADOW LN, ROTONDA WEST, FL 33947-1811 |
| STEVEN T GOODMAN | 75 WILSON RD, SOMERSET, NJ 08873-2776 |
| STEVEN T GRIES & | HAROLD F GRIES JT TEN, 26 ITHAN LANE, ABERDEEN, NJ 07747 |
| STEVEN T HEDDEN | 6322 LERNER WAY, LANSING, MI 48911-6005 |
| STEVEN T LETT PERS REP EST | SOPHIE E WOLOSHYN, 209 N WALNUT STE A, LANSING, MI 48933 |
| STEVEN T MILLER | 12033 CHEYENNE, DETROIT, MI 48227-3772 |
| STEVEN T RENAUD | 417 ELMSTEAD ROAD, RR 1 TECUMSEH ON  N8N 2L9,  CANADA |
| STEVEN T SMITH | 2240 E CORK ST 3A, KALAMAZOO, MI 49001-5072 |
| STEVEN TANNENBAUM | 102 SURREY LN, TENAFLY, NJ 07670 |
| STEVEN TAYLOR | 1812 FITZGERALD DR SW, DECATUR, AL 35603-4541 |
| STEVEN THOMAS HUDOCK & | WENDY LYNNE HUDOCK JT TEN, 1120 GERRARDSTOWN ROAD, GERRARDSTOWN, WV 25420 |
| STEVEN THOMAS SCHIFF | 1 SEAFORTH LN, HUNTINGTON, NY 11743-9788 |
| STEVEN THOMPSON | C/O EMERY THOMPSON, 15350 FLIGHT PATH DR, BROOKSVILLE, FL 34604-6861 |
| STEVEN TODD SHERWOOD | RR1 BOX 43B, NEW MILTON, WV 26411 |
| STEVEN TURNER | 7026 EDSEL FORD, DETROIT, MI 48211-2403 |
| STEVEN U NORRIS | 1117 W MAPLE AVENUE, FLINT, MI 48507-3731 |
| STEVEN UNGER | 2067 DOBSON ST, CLERMONT, FL 34711 |
| STEVEN V DEACON | 66 HICKORY LANE, WATERFORD, MI 48327-2568 |
| STEVEN V GONDOL | 12139 SANDY ROAD, NORTH JACKSON, OH 44451-9637 |
| STEVEN V GRACE | 2669 MERCY DR, ORLANDO, FL 32808-3858 |
| STEVEN V LICATA | 10139 N FOXKIRK DR 96W, MEQUON, WI 53097-3621 |
| STEVEN V SLOVINSKY | 17 CENTER AVE, MATAWAN, NJ 07747-3312 |
| STEVEN V ZAJEC & | BARBARA J ZAJEC, TR ZAJEC FAM TRUST, UA 04/20/98, 549 YORK ST, LODI, CA 95240-5233 |
| STEVEN VANHEULE | RR 2, HIGHLAND ON  K0L 2A0,  CANADA |
| STEVEN VILLANI | 840 CAMBRIDGE ROAD, RIVER VALE, NJ 07675-6649 |
| STEVEN VON RUMP | CUST, 3600 ALMA RD 3512, RICHARDSON, TX 75080-1121 |
| STEVEN VOSS | 3323 E PINECREST, GLADWIN, MI 48624-7105 |
| STEVEN W AIKMAN & | LORI E AIKMAN JT TEN, 6529 BEAR CAT RIDGE DR, EL PASO, TX 79912-8161 |
| STEVEN W BARTON | 11303 HAZELNUT COURT, WASHINGTON TWP, MI 48094-3741 |
| STEVEN W BECKER | 7141 S PENNSYLVANIA AVE, OAK CREEK, WI 53154-2439 |
| STEVEN W BIEREMA | BOX 468, SWEETSER, IN 46987-0468 |
| STEVEN W BOELTER | 5636 KENT PLACE, GOLETA, CA 93117-2131 |
| STEVEN W CARNES | 7631 MICHAEL LANE, VENTRESS, LA 70783-3511 |
| STEVEN W CARPENTER | 15911 HEATHERDALE DRIVE, HOUSTON, TX 77059-5920 |
| STEVEN W CRUMBAUGH | ROUTE 1, LE ROY, IL 61752-9801 |
| STEVEN W CUNNINGHAM | 5994 CORINNE LANE, CLARENCE CENTER, NY 14032 |
| STEVEN W CUNNINGHAM SR | CUST LAURA J CUNNINGHAM UGMA NY, 5994 CORINNE LANE, CLARENCE CENTER, NY 14032 |
| STEVEN W CUNNINGHAM SR | CUST STEVEN W CUNNINGHAM JR UGMA, NY, 5994 CORINNE LANE, CLARENCE CENTER, NY 14032 |
| STEVEN W DANG | TR STEVEN W DANG TRUST, UA 12/21/94, 1002 8TH AVE, HONOLULU, HI 96816-2449 |
| STEVEN W EISEN | 1044 DODGER BLUE AVE, LAS VEGAS, NV 89123-5329 |
| STEVEN W ELLIS | CUST CORY JOHN ELLIS UGMA MN, 2879 350TH RD, STUART, IA 50250-8504 |
| STEVEN W ENLOW | 445 W BARRY APT 329, CHICAGO, IL 60657 |
| STEVEN W FABER | 4931 JONATHAN LANE, NEW BERLIN, WI 53151-7618 |
| STEVEN W GRAY | 228 LEONA CT, WOODBURY, NJ 08096 |
| STEVEN W GUTHRIE | 6047 CONNELL, YALE, MI 48097 |
| STEVEN W HAVARK | TR UA 12/03/92, STEVEN W HAVARK LIVING TRUST, 11927 BORHART DRIVE, HUNTLEY, IL 60142 |
| STEVEN W INMAN | 8980 EAST EF AVE, RICHLAND, MI 49083-9465 |

| | |
|---|---|
| STEVEN W JEUDE & | ROCHELLE K JEUDE JT TEN, 12474 MENTZ DR, ROMEO, MI 48065-4438 |
| STEVEN W KEMP | 201 OAK HOLLOW CT, PASADENA, MD 21122-4137 |
| STEVEN W KLEIN | 294 MEDFORD-MOUNT HOLLY ROAD, MEDFORD, NJ 08055-9642 |
| STEVEN W LARRY & | MARTHA L LARRY JT TEN, 702 NORTH FRISCO ST, CATOOSA, OK 74015-2325 |
| STEVEN W LEHMAN | CUST ROBERT, B LEHMAN UTMA IN, 10020 HUNTERS RETREAT, FORT WAYNE, IN 46804-2414 |
| STEVEN W LEWIN | 338 INWOOD TRL, AURORA, OH 44202 |
| STEVEN W LINCOLN & JEAN L LINCOLN | T, STEVEN W LINCOLN & JEAN L LINCOLN, REVOCABLE TRUST 1996 U/A DTD 11/22/, 104 NORTH HIGHLAND AVE, UKIAH, CA 95482 |
| STEVEN W MACEVOY | 7698 KERWIN RD, GASPORT, NY 14067 |
| STEVEN W MCKOWN | 2010 W ROAD 3 NORTH, CHINO VALLEY, AZ 86323-4709 |
| STEVEN W MIKELS | CUST ALEXANDRA C MIKELS, UTMA PA, 1189 MAZETTI ROAD, STROUDSBURG, PA 18360-8629 |
| STEVEN W MORSE | 8665 MILLCREEK DR, E AMHERST, NY 14051-2085 |
| STEVEN W MURPHY | 5473 HILL RD 71, SWARTZ CREEK, MI 48473-8267 |
| STEVEN W MYERS | 202 OAK RIDGE DR, OAK HARBOR, OH 43449-1520 |
| STEVEN W NEU | 2305 SAN YSIDRO DR, BEVERLY HILLS, CA 90210-1539 |
| STEVEN W PEAKE | 3741 W MT HOPE HWY, GRAND LEDGE, MI 48837 |
| STEVEN W POWERS | 910 W MAPLEHURST, FERNDALE, MI 48220-1293 |
| STEVEN W SCHLACHTER | 18660 S BISHOP, CHESANING, MI 48616-9717 |
| STEVEN W SEMENKEWITZ & | SUSAN H SEMENKEWITZ JT TEN, 2963 MAJESTIC OAKS LN, GREEN COVE SPRINGS FL,  32043-8325 |
| STEVEN W SEUFERT | 79, 255 NORTH RD, CHELMSFORD, MA 01824-1425 |
| STEVEN W SHANCE | 7179 N IONIA, VERMONTVILLE, MI 49096-9768 |
| STEVEN W SHOWALTER | PO BOX 4, ATLANTA, MI 49709 |
| STEVEN W SLEDGE | 876 FREDERICK BLVD, AKRON, OH 44320-1747 |
| STEVEN W SLOAN | 11209 6TH NE AV, TULALIP, WA 98271-9444 |
| STEVEN W SMITH & | LORI SMITH JT TEN, 305 E MANOR DR, SPRINGBORO, OH 45066 |
| STEVEN W SOMMER | 833 HIDDEN CAVE RD, MADISON, WI 53717-2757 |
| STEVEN W VEIT | 1476 SPROUL AVE, NAPA, CA 94559-1506 |
| STEVEN W WHITE | 831 HIGHGROVE CI, FRANKLIN, TN 37069-4117 |
| STEVEN WARREN LUGER | 37 MIAMIS RD, WEST HARTFORD, CT 06117-2224 |
| STEVEN WATSON | CUST THOMAS S, WATSON UTMA OH, 803 NEEDLEROCK PL, ESCONDIDO, CA 92025-7661 |
| STEVEN WAXMAN & | WILLIAM WAXMAN JT TEN, 122 COTTAGE ST, CHELSEA, MA 02150-3310 |
| STEVEN WAYNE DELAGE | 3107 MOOR DR, NEDERLAND, TX 77627-6923 |
| STEVEN WEILNAU | 12114 ARLINGTON RD, BERLIN HTS, OH 44814-9525 |
| STEVEN WEINER | 191 CASMIR DR, FAIRFIELD, CT 06432-1227 |
| STEVEN WELSHER | 356 EAST BAY DRIVE, LONG BEACH, NY 11561-2336 |
| STEVEN WHITAKER | 210 W REDD RD, APT 312, EL PASO, TX 79932-1919 |
| STEVEN WILLETTE | BOX 1058, SHARON, CT 06069-1058 |
| STEVEN WILLIAM THOMAS | CUST AMANDA MARIE THOMAS UGMA MI, 28131 OAKLEY, LIVONIA, MI 48154-3921 |
| STEVEN WILLIAMS | 10050 HIGHLAND WOODS CT, ORLANDO, FL 32836-5934 |
| STEVEN WOLF | 6360 S HWY 421, MANCHESTER, KY 40962 |
| STEVEN WOLK | 19 BRISTOL PLACE, YONKERS, NY 10710-1405 |
| STEVEN WRIGHT | 5057 CANOGA AVE, WOODLAND HILLS, CA 91364-3208 |
| STEVEN YOUNG | 2134 MAIN ST, FAIRGROVE, MI 48733-9570 |
| STEVEN YUSSEN | 2985 CEDAR XING, MINNETONKA, MN 55305-2978 |
| STEVEN ZAHLER | APT 5-D, 175 W 76TH ST, NEW YORK, NY 10023-8306 |
| STEVEN ZIMMERMAN & | JANE A ZIMMERMAN JT TEN, 23 ELLERY CT, WALNUT CREEK, CA 94595-2609 |
| STEVEN ZOFCHAK & | ELEANOR J ZOFCHAK JT TEN TOD PAUL F, ZOFCHAK SUBJECT, STA TOD RULES, 29 ARMSTRONG ST, FLUSHING, MI 48433 |
| STEVEN ZOFCHAK & | ELEANOR J ZOFCHAK JT TEN TOD GARY M, ZOFCHAK SUBJECT, STA TOD RULES, 29 ARMSTRONG ST, FLUSHING, MI 48433 |
| STEVEN ZOFCHAK & | ELEANOR J ZOFCHAK JT TEN TOD, CHRISTINE A DARNTON, SUBJECT TO STA TOD RULES, 29 ARMSTRONG ST, FLUSHING, MI 48433 |
| STEVEN ZOFCHAK & | ELEANOR J ZOFCHAK JT TEN TOD, STEPHANIE M GIBBS, SUBJECT TO STA TOD RULES, 29 ARMSTRONG ST, FLUSHING, MI 48433 |
| STEVIE D ELKINS | 3595 MCCLINTOCKSBURG RD, DIAMOND, OH 44412-8708 |
| STEVIE P JOHNSON & | LINDA C JOHNSON JT TEN, 14798 CHATHAM DR, UTICA, MI 48315-1502 |
| STEVIE S HUMATE | 23673 RUTLAND, SOUTHFIELD, MI 48075-3423 |
| STEVO KOVACEVIC | 5037 WISHING WELL DR, GRAND BLANC, MI 48439 |
| STEWARDSON METHODIST CHURCH | 214 S CEDAR ST, STEWARDSON, IL 62463-1220 |
| STEWART A CUNNINGHAM JR | E 120 MAITLAND AVE, PARAMUS, NJ 07652-4339 |
| STEWART A SEDORE & | JENNIE M SEDORE JT TEN, 771 N ELLSWORTH RD, PETOSKEY, MI 49770 |
| STEWART A THACKERAY | 281 WILSON ROAD S, OSHAWA ON  L1H 6C4,  CANADA |
| STEWART B BERGER | 31028 WESTWOOD RD, FARMINGTON HILLS, MI 48331-1468 |
| STEWART B MITCHELL | 19363 MCINTOSH, CLINTON TWSP, MI 48036-1858 |
| STEWART BASS HUGHES | 6060 GENERAL MEYER AV, NEW ORLEANS, LA 70131-2012 |
| STEWART BROS INC | 304 S MAIN ST, DUNKIRK, IN 47336-1216 |
| STEWART C MCDANIEL | 711 N GREENWOOD DR, PALATINE, IL 60067-3846 |
| STEWART C WOLFE | 2230 S PROVIDENCE RD, RICHMOND, VA 23236-2101 |
| STEWART CHAMBERS & | SHELBY B CHAMBERS JT TEN, 7382 HOLLY PARK, MENTOR, OH 44060-6704 |
| STEWART CHAMBERS JR | 7382 HOLLY PARK, MENTOR, OH 44060-6704 |
| STEWART COUNTY 4-H CLUB | ATTN TIM PHEIL, POST OFFICE BOX 187, LUMPKIN, GA 31815-0187 |
| STEWART D VANDYKE & | DONNA S VANDYKE JT TEN, 3558 HAWTHORNE DR W, CARMEL, IN 46033-9619 |
| STEWART DAVID STULL & | VICKY L STULL JT TEN, 4336 TIMBERWILDE, KETTERING, OH 45440-1507 |
| STEWART E NESTOR | 415 KIRKWOOD DRIVE, VANDALIA, OH 45377-1942 |
| STEWART E YIN | 11 INDIAN PIPE TRAIL, AVON, CT 06001 |
| STEWART EPSTEIN | CUST LOUIS, BRICKMAN EPSTEIN UGMA NJ, 36 MAYHEW, LIVINGSTON, NJ 07039-2022 |
| STEWART F HILL | 24604 WOOD ST 4, SAINT CLAIR SHORES MI,  48080-4404 |
| STEWART F TIPPETT | 35630 PLACID PLACE, CATHEDRAL CITY, CA 92234 |

| | |
|---|---|
| STEWART G HUBER | 237 N CLINTON AVE, CLINTONVILLE, WI 54929-1007 |
| STEWART G HUBER & LORRAINE M | HUBER TR OF THE WILLIAM, MICHAEL HUBER TR U/A DTD, 28124, 237 N CLINTON AVE, CLINTONVILLE, WI 54929-1007 |
| STEWART GORDON | BOX 357, EDGECLIFF, NSW 2027-SYDNEY ZZZZZ,  AUSTRALIA |
| STEWART H CRAWFORD | BOX 501, LAKE ORION, MI 48361-0501 |
| STEWART H GORDON | 2215 QUEENS ROAD E, CHARLOTTE, NC 28207-2731 |
| STEWART H SCHENCK | 39 W AVE, ESSEX, CT 06426-1145 |
| STEWART HILSCHER | 22975 SE BLACK NUGGET RD APT 226, ISSAQUAH, WA 98029 |
| STEWART J FREE & | SALLY R FREE JT TEN, 5189 WASHAKIE, BRIGHTON, MI 48116-9743 |
| STEWART J GATES | 813 E HEMPHILL RD, FLINT, MI 48507-2822 |
| STEWART JOHN ABRAMSON | CUST LEWIS JOHN ABRAMSON UGMA RI, 280 BROADWAY, NEWPORT, RI 02840-2635 |
| STEWART JOHN ABRAMSON | CUST MELISSA JOHN ABRAMSON UGMA RI, 280 BROADWAY, NEWPORT, RI 02840-2635 |
| STEWART JOHN ABRAMSON | CUST STEPHANIE ANNE ABRAMSON UGMA, RI, 280 BROADWAY, NEWPORT, RI 02840-2635 |
| STEWART JOHN ABRAMSON | 280 BROADWAY, NEWPORT, RI 02840-2635 |
| STEWART K WINSTANDLEY | 210 BRANNON RD, NICHOLASVILLE, KY 40356-9711 |
| STEWART L GERNT | BOX 7, ALLARDT, TN 38504-0007 |
| STEWART L HANSARD | 2690 HARRINGTON AVE, ROCHESTER HILLS, MI 48307-4401 |
| STEWART L HULL | 135 S GENESEE, BELLAIRE, MI 49615-9602 |
| STEWART L MALLETT | 20411 S CLEVELAND AVE, BELTON, MO 64012-9002 |
| STEWART L OLMSTEAD & | NANCY J OLMSTEAD JT TEN, 4307 SHAMROCK CT, SEBASTIAN, FL 32958 |
| STEWART L SHRADER | 5100 US HWY 42 STE 1023, LOUISVILLE, KY 40241-6046 |
| STEWART L TUBBS | 1230 SEVERN COURT, ANN ARBOR, MI 48105-2863 |
| STEWART LAZARUS | 444 N PRINCE ST, MILLERSVILLE, PA 17551-1406 |
| STEWART M KEYES & | DOROTHY M KEYES, TR INTER-VIVOS TRUST UA 09/29/98, 6 MAPLE CREST CT, FRANKENMUTH, MI 48734 |
| STEWART M ROBBINS JR | 33023 FARMBROOK, LENOX, MI 48048-2975 |
| STEWART M SIMINGTON | 5811 WALNUT AVE, SACRAMENTO, CA 95841-2234 |
| STEWART MACAULAY | 314 SHEPARD TERR, MADISON, WI 53705-3618 |
| STEWART MONSEIN & | LILA MONSEIN JT TEN, 6969 PEBBLE CREEK WOODS DR, WEST BLOOMFIELD, MI 48322-3502 |
| STEWART N CAMPBELL | CUST CARRIE CAMPBELL UGMA TX, 2502 ELLA LEE, HOUSTON, TX 77019-6313 |
| STEWART P WASHBURN | 5 MIDDLE ST, SOUTH DARTMOUTH, MA 02748-3427 |
| STEWART R ENGEBRETSON | TR UA 08/20/03, ENGEBRETSON FAMILY TRUST, 13500 N RANCHO VISTOSO BLVD, APT 234, TUCSON, AZ 85755-5959 |
| STEWART R KUSINITZ | PO BOX 1391, FALL RIVER, MA 02722-1391 |
| STEWART R LEE & | SCOTT R LEE JT TEN, 1700 CAMINO LINDO, SOUTH PASADENA, CA 91030-4132 |
| STEWART R MC EWEN | 3218 PARKWOOD, WINDSOR ON  N8W 2K8,  CANADA |
| STEWART R MCALVEY | 2090 HAMILTON, HOLT, MI 48842-1337 |
| STEWART R ROY | 4933 W 142ND ST, MIDLOTHIAN, IL 60445-2107 |
| STEWART R VAN ORD & | KAY B VAN ORD JT TEN, RD 3 BOX 3128, RUSSELL, PA 16345-9102 |
| STEWART S BARRON | BOX 632555, NACOGDOCHES, TX 75963-2555 |
| STEWART S GOLDBARD & | ADELINE GOLDBARD JT TEN, 7 POWDERHORN LN, SELDEN, NY 11784-1320 |
| STEWART S HIDAY | 6577 NORTH 350 WEST, MC CORDSVILLE, IN 46055-9731 |
| STEWART S OSTRANDER | 12139 YALE RD, BROCKWAY, MI 48097-2713 |
| STEWART SCHESNACK | 7401 DALLAS DR, LAPALMA, CA 90623-1305 |
| STEWART SHERMAN | 1310 MULLINS ST, SILVER SPRING, MD 20904-1519 |
| STEWART SHRADER & | ELAINE S LIPSKI, TR UA 12/30/85, HARRY A LIPSKI, 5100 US HIGHWAY 42, APT 1023, LOUISVILLE, KY 40241-6046 |
| STEWART T MONTI & | ANNE K MONTI JT TEN, 3048 KING JAMES DR, BEAVERCREEK, OH 45432-2472 |
| STEWART W BAILEY | 310 NE KINGWOOD ST, MCMINNVILLE, OR 97128-9030 |
| STEWART W DIBLEY | 29485 TAWAS, MADISON HEIGH, MI 48071-5423 |
| STEWART W FORBES | CUST LISA RENEE FORBES UGMA TX, 244 W 72ND ST APT 7B, NEW YORK, NY 10023-2812 |
| STEWART W HALL | 110 KEENE STREET, DUXBURY, MA 02332-3403 |
| STILES W ADKINS & | JANE L ADKINS JT TEN, RD 1 BOX 300A, SELBYVILLE, DE 19975-9750 |
| STINNETT WILLIAMS & | ALBER VETIE WILLIAMS JT TEN, 15033 CLEOPHUS, ALLEN PARK, MI 48101-2655 |
| STIRLEY C MC CLANAHAN | 3980 SPLINT RIVER ROAD, COLUMBIAVILLE, MI 48421 |
| STIRLING D KODAMA | 11160 AMESTOY AVE, GRANADA HILLS, CA 91344-4110 |
| STOAKLEY W SWANSON | PO BOX 276188, SACRAMENTO, CA 95827 |
| STOCKSBOROUGH COOPERATIVE | PRESCHOOL, BOX 36, STARKSBORO, VT 05487-0036 |
| STODDARD BOWKER | 10 CARRIAGE LANE, WINCHESTER, MA 01890-3206 |
| STOFFEL WINTERS | 278 ARDSLEY CRESCENT, LONDON ON  N6G 3W7,  CANADA |
| STOJAN PRUSAC | 4148 W COURT ST, FLINT, MI 48532-3521 |
| STONACH & COMPANY | BOX 1059, WILSON, NC 27894-1059 |
| STONE C HARPER | CUST RIDLEY M HARPER, UGMA SC, 311 BELMONT AVE, GREENVILLE, SC 29601-4303 |
| STONEY L SMITH | PO BOX 50 50, SUMTER, SC 29151-0050 |
| STONEY R MAYS | 204 N RIVER ST, CONTINENTAL, OH 45831-8949 |
| STONEY RECIO MAYS | 204 N RIVER ST, CONTINENTAL, OH 45831-8949 |
| STONIE JAKE MARTIN | 1187 ORANGE BLSM LN, MT MORRIS, MI 48458-2823 |
| STOVER L WILLIS | 102 E NORMAN AVE, DAYTON, OH 45405-3516 |
| STOWELL L BURNHAM | 217 OCEAN AVE, NEW LONDON, CT 06320-4835 |
| STRATTAN S WHITE | 4474 MURIETTA AVE #8, SHERMAN OAKS, CA 91423 |
| STRATTON S BROWN | 8123 HIGH OAKS DR, LAMBERTVILLE, MI 48144-9329 |
| STRAZZELLA LIMITED INVESTMENT | FUND OF BUFFALO, 101 CHURCH STREET, EAST AURORA, NY 14052 |
| STREAM RESTAURANT ASSOC INC | PENSION PLAN DTD 09/14/82, 2 STREAM COURT, KINGS POINT, NY 11023-1017 |
| STREATHAN B YOUNG III | 6576 STILLWELL, W BLOOMFIELD, MI 48322-1358 |
| STRU-MAC INC | 19411 KILSON AVENUE, CLEVELAND, OH 44135-1762 |
| STS CYRIL & METHODIUS CHURCH | 185 LAIRD AVE NE, WARREN, OH 44483-5224 |
| STUART A BAILEY | BOX 1660, MCKINNEY, TX 75070-1660 |

| | |
|---|---|
| STUART A HEITNER | 51 MOTLEY ST, MALVERNE, NY 11565-1824 |
| STUART A MC ALISTER | 205 TOMASSIE, GREENVILLE, SC 29605-1823 |
| STUART A RUDY | BOX 191, PETERSBURG, TN 37144-0191 |
| STUART ALLAN LASSEN JR | 146 BUCKLEY LN, BATTLE CREEK, MI 49015-7920 |
| STUART B LEVY | 144 WARREN AVE, BOSTON, MA 02116-5914 |
| STUART B ROSENBERG | 8205 SUMMIT WAY, WATCHUNG, NJ 07069 |
| STUART B SHUSTER | 815 MADISON, BIRMINGHAM, MI 48009-5746 |
| STUART B SPENCE & | BEVERLY M SPENCE JT TEN, 21 MEADOW CROSSING, SIMSBURY, CT 06070-1006 |
| STUART BOBRY | 6 MID PONDS LN, PITTSFORD, NY 14534-1046 |
| STUART BOMBEL & | MARTHA BOMBEL JT TEN, 605 S GILPIN ST, DENVER, CO 80209-4511 |
| STUART BRUCE ARM | 2144 OCEAN AVE, BROOKLYN, NY 11229 |
| STUART BRUCE SINCLAIR | 1842 RAMBLEWOOD AVE, COLUMBUS, OH 43235-7332 |
| STUART C ALLEN | CUST STEVEN J ALLEN UGMA MI, 3655 22ND STREET, DORR, MI 49323-9542 |
| STUART C AUER | 24 STERLING DR, LAKE GROVE, NY 11755-2321 |
| STUART C CARLISLE | 608 S BRYS, GROSSE POINTE WOOD MI,  48236-1208 |
| STUART C SCHAFRICK | 53921 STARLITE DRIVE, SHELBY TOWNSHIP, MI 48316-1541 |
| STUART C SNODGRASS | 718 WOODHALL DR, WILLOWSTREET, PA 17584-9652 |
| STUART CHARLES MOSES | 14 TIMBER DRIVE, NORTH CALDWELL, NJ 07006-4406 |
| STUART D GOODRICH | 2096 N CEDAR ST, HOLT, MI 48842 |
| STUART D GRANT | 1135 VIVIAN DRIVE, LAPEER, MI 48446-3064 |
| STUART D ROCKAFELLOW | 716 HUTCHINS AV 1, ANN ARBOR, MI 48103-4802 |
| STUART DILLON BAXTER | 74 BEAVER RIDGE, OTTAWA ON  K2E 6E4,  CANADA |
| STUART E ACKERET | 1025 WESTCHESTER, SUNNYVALE, CA 94087-2048 |
| STUART E DUBBS | 1780 N SYOSSET RD, AVON PARK, FL 33825 |
| STUART E LAUBENSTEIN | 13015 HARRINGTON DR, ALPHARETTA, GA 30004 |
| STUART E SHERMAN | TR STUART E SHERMAN TRUST, UA 09/05/96, 11505 CEDAR LN, ASHLAND, VA 23005-7743 |
| STUART E WITTENBERG | 209 AVENUE F, BROOKLYN, NY 11218-5782 |
| STUART EPSTEIN | CUST DANIEL, MOSHE EPSTEIN UGMA NJ, 36 MAYHEW DR, LIVINGSTON, NJ 07039-2022 |
| STUART F SMITH | 541 WEBB RD, CHADDS FORD, PA 19317-9506 |
| STUART F SNIDER | 1617 W CLEVELAND RD, PERRINTON, MI 48871-9710 |
| STUART G EVANS & | DIANE L EVANS JT TEN, 52 KRISTIN DR, ROCHESTER, NY 14624-1048 |
| STUART G GREEN | 1608 MORNINGSIDE DR, ORLANDO, FL 32806-2430 |
| STUART G HOWE | 11227 SE 267TH PLACE, KENT, WA 98031-7179 |
| STUART G KETHE | 1934 KINMOUNT DR, ORION, MI 48359-1639 |
| STUART G MORAITIS | 2833 NORTH EAST 24TH ST, FORT LAUDERDALE, FL 33305-2818 |
| STUART G REMALI | 330 ST CHARTLES WAY, WHITELAND, IN 46184 |
| STUART G STEINGOLD & IRA M | 5211 PARTRIDGE LANE NW, WASHINGTON, WA 20016-5338 |
| STUART G SUMMERS & | BARBARA L SUMMERS JT TEN, 12268 N TALL GRASS DR, ORO VALLEY, AZ 85755-0843 |
| STUART G TOTTY & | NANCY P TOTTY JT TEN, BOX 884, PARKSLEY, VA 23421-0884 |
| STUART GEORGE | 3 PATRIOT CIRCLE, DEVON, PA 19333-1220 |
| STUART GRAHAM | 18 SO SPARROWBUSH ROAD, LATHAM, NY 12110-1832 |
| STUART GRAVES | 116 CROSSLANDS DR 116, KENNETT SQUARE, PA 19348-2015 |
| STUART H FRIED | 1745 E SUMMIT COURT, DEERFIELD, IL 60015-1816 |
| STUART H GOLD | 201 LUSTER ESTATES DR, CHAPEL HILL, NC 27514-6446 |
| STUART H SINGER | 300 WINSTON DR APT 2402, CLIFFSIDE PARK, NJ 07010-3227 |
| STUART HOWARD BLOCK | 275 N PORTAGE PATH, AKRON, OH 44303-1212 |
| STUART I HOOK | 623 E LAKE RD, RUSHVILLE, NY 14544 |
| STUART IRA NATHANSON | 631 KLONDIKE AVE, STATEN ISLAND, NY 10314-6105 |
| STUART J DANIELS | 1216 HAVENWOOD RD, BALT, MD 21218-1435 |
| STUART J FISCHER | 270 OLD SOMERSET ROAD, WATCHUNG, NJ 07069-6056 |
| STUART J FREEMAN & | CAROL ROONEY FREEMAN JT TEN, 6924 DUNNETT AVE N, ST PETERSBURG, FL 33709-1446 |
| STUART J HIRSH | 6 LAMOUREUX LANE, WAYNE, NJ 07470-6153 |
| STUART J JOHNSON | 4519 WOODLAND, ROYAL OAK, MI 48073-4917 |
| STUART J KELLEY | 8156 SAGAMORE DR, CINCINNATI, OH 45236-2320 |
| STUART J MADDEN | 6879 CHEDDAR VALLEY RD, BRIGHTON, MI 48116-8806 |
| STUART J ROWE & | MARGARET E ROWE JT TEN, BOX 101, JOHNSON, VT 05656-0101 |
| STUART J STAINMAN & | BONNIE STRAUSS STAINMAN JT TEN, 1305 W JOPPA RD, BALTIMORE, MD 21204-3617 |
| STUART JAY MARKUS | 388 OCEAN AVE, MALVERNE, NY 11565-1730 |
| STUART KESSLER | 38900 VAN DYKE 301, STERLING HEIGHTS, MI 48312-1180 |
| STUART KESTENBAUM | 11 OLD ENGLISH DRIVE, CHARLESTON, SC 29407 |
| STUART KOSAL & | BARBARA KOSAL JT TEN, PO BOX 74, BARTON CITY, MI 48705-0074 |
| STUART KRAUSE | CUST ALYSON, KRAUSE UGMA NY, 320 E 25TH ST, NEW YORK, NY 10010-3140 |
| STUART L RICHARDS | 7425 LAUREL OAK LANE, CINCINNATI, OH 45237-2933 |
| STUART L RIDGWAY | 537-9TH ST, SANTA MONICA, CA 90402-2801 |
| STUART L ROSSER | TR STUART L ROSSER TRUST, UA 04/08/98, 515 W 5TH ST, BOX 503, EVART, MI 49631-9303 |
| STUART L SMITH | CUST ALYSSA DAWN SMITH, UTMA VA, 13016 RIDGEMERE CT, RICHMOND, VA 23233-7508 |
| STUART LEE REID | 4341 16TH STREET PLACE NE, HICKORY, NC 28601-8428 |
| STUART LEES | 512 GAHAN AVE, PENTICTON BC  V2A 2C7,  CANADA |
| STUART LERMAN & | ARLENE LERMAN JT TEN, 1136 PRESERVE CIRCLE, GOLDEN, CO 80401 |
| STUART LEROY LEISS | TR, BARBARA LEISS U/W MATHILDE M, LEISS, 1414 PIRATES COVE, HOUSTON, TX 77058-4025 |
| STUART LIPINSKY | 520 N W 165TH ST ROAD, SUITE 212, MIAMI, FL 33169-6303 |
| STUART M ALLAN | CUST NORRIS E ALLAN UGMA MI, 2-9950-20, FAYETTE, OH 43521 |
| STUART M ANDREWS JR & | ELIZABETH S ANDREWS JT TEN, 27 WALDEN COURT, EAST MORICHES, NY 11940 |

| | |
|---|---|
| STUART M BARON | 7504 SHELOWOOD RD, BALTIMORE, MD 21208-5723 |
| STUART M BORDMAN | 1091 LAKE PARK, BIRHINGHAM, MI 48009-1296 |
| STUART M BURKE | 6 NIBLICK CT, PENFIELD, NY 14526-2815 |
| STUART M CABLE | 293 FULLER ST, W NEWTON, MA 02465-2812 |
| STUART M CASE | 2500 LORNE CT, MARIETTA, GA 30064-4085 |
| STUART M GREENE | 31 STIRLING DR APT 202, NEW HARTFORD, NY 13413 |
| STUART M NEAL | 334 SOUTH CHERRY ST APT 406, WESTFIELD, MA 46074 |
| STUART M PATTERSON | 4207 WEST RUBY AVENUE, MILWAUKEE, WI 53209-5849 |
| STUART M PHELPS | 2505 EAST AVENUE, ROCHESTER, NY 14610 |
| STUART M PRIKASKY | 1265 W TYLER RD, ALMA, MI 48801-9748 |
| STUART MAZUR | 5045 LAKE BLVD, DELRAY BEACH, FL 33484-4265 |
| STUART MILLER & | MARY LEE MILLER JT TEN, 6 JOANNE AVE, SENECA FALLS, NY 13148-2210 |
| STUART MINTON JR | 211 CENTRAL PARK WEST, NEW YORK, NY 10024-6020 |
| STUART MOSKOVITZ | 120 JERMYN DR, CLARKS SUMMIT, PA 18411-1044 |
| STUART P SUCHY | ATTN JUANITA L SUCHY, 32644 SHERIDAN, GARDEN CITY, MI 48135-3226 |
| STUART P WALTERS | 206 PLEASANT ST, ROMEO, MI 48065-5175 |
| STUART P WALTERS & | MARY E WALTERS JT TEN, 206 PLEASANT ST, ROMEO, MI 48065-5175 |
| STUART PREIS RUBINOW | 19 THATCHER ST, BROOKLINE, MA 02446-3576 |
| STUART R BLOND | 84 HOY AVENUE, FORDS, NJ 08863-1938 |
| STUART R BRYANT | 1525 SHOREHAVEN CT, VIRGINIA BEACH, VA 23454-1718 |
| STUART R FOURNIER & | GARNETTA M FOURNIER JT TEN, 701 MARKET ST, APT 11, OXFORD, MI 48371-3570 |
| STUART R MC KISSON & | LESLEY A MC KISSON JT TEN, 27727 SOLRIO, MISSION VIEJO, CA 92692 |
| STUART R RELLER & | MARCIA M RELLER JT TEN, 7845 WESTFIELD RD, INDIANAPOLIS, IN 46240-2839 |
| STUART R SIMPSON | 7967 SONGBIRD LANE, FORT WORTH, TX 76123 |
| STUART R SOPER | 8959 BEYER RD, BIRCH RUN, MI 48415-8477 |
| STUART R STEFFEN & | VALORIE K STEFFEN TEN COM, 13640 W 129TH PL, OLATHE, KS 66062-8824 |
| STUART R STEFFEN & | VALORIE K STEFFEN JT TEN, 13640 W 129TH PL, OLATHE, KS 66062-8824 |
| STUART ROTH | CUST ADAM ROTH UGMA CT, 8 HIGH POINT LANE, WEST HARTFORD, CT 06107-1135 |
| STUART RUSSELL STEFFEN | 13640 W 129TH PL, OLATHE, KS 66062-8824 |
| STUART S DEFOREST | 204 LINDEN PONDS WAY, UNIT 221, HINGHAM, MA 02043 |
| STUART S KESLER | 57 PILGRIM RD, WEST HARTFORD, CT 06117-2241 |
| STUART S PETERSON | 31494 395TH ST, DENT, MN 56528-9222 |
| STUART S SMART | 75 BROAD STREET, LYONS, NY 14489 |
| STUART S SULLIVAN | 3453 WEST STATE ROAD 16, PERU, IN 46970-9431 |
| STUART S WEGENER | 1734 N W 7TH PLACE, GAINESVILLE, FL 32603-1221 |
| STUART SASKIN | CUST JESSE, GRANT SASKIN UGMA NY, 119 PINE STREET, WOODMERE, NY 11598-2627 |
| STUART SENESCU & | MARLENE SENESCU JT TEN, 3285 DATO, HIGHLAND PARK, IL 60035-1231 |
| STUART SILVERMAN | 18 MEADOWBROOK LN, MONSEY, NY 10952 |
| STUART SOMERSET MORTON LOUIS E | LAMBERT JR ROBERT L LAMBERT &, MARGARET G MORTON TR FOR NANCY C, MC GEE U/W MARGARET G F LAMBERT, 2112 SE 19TH ST, |
| | FT LAUDERDALE, FL 33316-3606 |
| STUART STEINBERGER | 11 ROBINWOOD LANE, LAGRANGEVILLE, NY 12540 |
| STUART T PITTS & | JANE P PITTS JT TEN, 106 HUNTERS VILLAGE DRIVE, GREENWOOD, SC 29649 |
| STUART T SEAGREN | 20 GARDEN CITY ROAD, DARIEN, CT 06820-5342 |
| STUART T SMITH & | SHARENE B SMITH JT TEN, 4524 REDDICK RD, PORT ANGELES, WA 98363-8490 |
| STUART TYSEN GOSS | 16 LAUREL RD, GUILFORD, CT 06437-1738 |
| STUART W FILLMORE | 792 DERBY MILFORD RD, ORANGE, CT 06477-1520 |
| STUART W THOMPSON | BOX 351, GLEN HABOR, MI 49636-0351 |
| STUART WARSHAUER & | SUE WARSHAUER JT TEN, 160 LAKE HILLS RD, PINEHURST, NC 28374-9628 |
| STUART WEINER & | JOAN WEINER JT TEN, 28 SWEETGUM CROSSING, SAVANNAH, GA 31411 |
| STUART WEISS | 112 MAGNOLIA LN, TAMPA, FL 33610-9643 |
| STUART WERSHUB | 8 GRAMMERCY PARK S, NEW YORK, NY 10003-1718 |
| STUART WESLEY SNOW | 547 FAIRWAY DR, FLORENCE, SC 29501-5507 |
| STUART WILSON & | JEANETTE WILSON JT TEN, 322 545 AVE, MILES, IA 52064-9546 |
| STUART WYNDHAM HOTCHKISS | PO BOX 186, JEFFERSON, NH 03583-0186 |
| STUDLEY J HOLDEN | CUST THOMAS B HOLDEN U/THE, FLORIDA GIFTS TO MINORS ACT, ROUTE 6 11 COLONIAL WAY, BRUNSWICK, GA 31520-2135 |
| STURE J SKARIN & | INGER L SKARIN JT TEN, 8355 MONTNA DR, PARADISE, CA 95969-2438 |
| STYRON GRAY WEST JR | 64 KATE ST, WAYNESBORO, MS 39367-9406 |
| SU C ELMORE | 1125 MERIDIAN MEADOWS CT, GREENWOOD, IN 46142-1009 |
| SUANNE FEDOR | 2802 LINDEN LANE, SILVER SPRING, MD 20910-1214 |
| SUAZANNE B IRWIN | 6588 COPLEY AVE, SOLON, OH 44139-4110 |
| SUBBARAMAN PANCHANADEESWARAN | 36 NEW CASTLE DR, WILLIAMSVILLE, NY 14221 |
| SUBHAS C SETHI | CUST, ANDREA O SETHI UGMA MI, 49455 COOKE AVE, PLYMOUTH, MI 48170-2883 |
| SUBHASH B MOHAN & | MANOHAR LATA MOHAN JT TEN, 5435 GUINEVERE DR, SAINT CHARLES, MO 63304-5711 |
| SUBHASH C SETHI | CUST, RAVI A SETHI UGMA MI, 49455 COOKE AVE, PLYMOUTH, MI 48170-2883 |
| SUBHASH C SETHI & | ALEJANDRA O SETHI JT TEN, 49455 COOKE AVE, PLYMOUTH, MI 48170-2883 |
| SUBHASH R SOOD | 6217 DREAM DUST DR, NORTH RICHLAND HILLS TX, 76180-5105 |
| SUBHASH TAHILRAMANI | CUST ASHIMA TAHILRAMANI UGMA MI, 4851 PEBWORTH PL, SAGINAW, MI 48603-9306 |
| SUBHASH TAHILRAMANI | CUST SACHIN TAHILRAMANI UGMA MI, 4851 PEBWORTH PL, SAGINAW, MI 48603-9306 |
| SUBODH C GUPTA | 119 BRENTWOOD ST, MARIETTA, OH 45750-1508 |
| SUBODH R PATEL | CUST AASHISH, S PATEL UGMA MI, 1356 WOODCREST AVE, SHOREVIEW, MN 55126-8493 |
| SUBRAMANIAN VEERABAHU & | MATHANGI VEERABAHU JT TEN, 2357 GOLDFINCH ST, WOODRIDGE, IL 60517-1857 |
| SUBRAMANYAM YADAM & | SUNDARADEVI YADAM JT TEN, 4812 WARBLERS WAY, MIDLAND, MI 48640-1967 |
| SUDDARTH BARTLETT | 122 SPRING GARDEN RD, SEABRING, SEBRING, FL 33870 |

| | |
|---|---|
| SUDELLIA CAROL BYRD & | TOM A BYRD JT TEN, 1215 ALIMINGO DRIVE, INDIANAPOLIS, IN 46260-4054 |
| SUDHA SHARMA | 267 WHITEOAK LN, GRAND ISLAND, NY 14072 |
| SUDHAKAR DAS | 100 BARCLAY SQUARE DR, ROCHESTER, NY 14618-3136 |
| SUDHIR D SUCHAK | 10 NIEMAN DRIVE, ORCHARD PARK, NY 14127-3316 |
| SUDHIR SHETH & | KALAVATI SHETH JT TEN, 24 DEERFIELD LANE, ABERDEEN, NJ 07747-1309 |
| SUDIE K POZAREK & | DANIEL J POZAREK JT TEN, 503 GREENWAY, DAVISON, MI 48423-1232 |
| SUE A AYERS & DOUGLAS C | HAIDERER & TINA M BURLESON & CAROL L HAIDERER JT TEN, 833 W PARISH, KAWKAWLIN, MI 48631-9780 |
| SUE A BUTCHER | 424 S LINDEN AVE, MIAMISBURG, OH 45342 |
| SUE A CAUGHLIN | 2316 REID RD, GRAND BLANC, MI 48439-8535 |
| SUE A CONNER | 3492 W 500 S, SHARPSVILLE, IN 46068-9408 |
| SUE A CORDONNIER | 1041 GREENRIDGE AVE, KETTERING, OH 45429-4645 |
| SUE A DONOVAN | 604 SHORELINE DRIVE, FENTON, MI 48430 |
| SUE A ELDRED | 6403 WILSON DR, WATERFORD, MI 48329-3176 |
| SUE A FANN | 5812 OSTER DR, WATERFORD, MI 48327 |
| SUE A FIGEL | 360 E TUTTLE RD APT 314, IONIA, MI 48846-8642 |
| SUE A FOSTER & | RON FOSTER JT TEN, 1132 CLARK DR, GREENWOOD, IN 46143-3145 |
| SUE A FULKERSON | 6000 ARROWHEAD BLVD, KOKOMO, IN 46902-5595 |
| SUE A HAMMETT | 711 S GOYER RD, KOKOMO, IN 46901-8603 |
| SUE A HUNDLEY | 214 LANGHORNE LANE, LYNCHBURG, VA 24501 |
| SUE A LANE | 1948 W COIL ST, INDIANAPOLIS, IN 46260-4322 |
| SUE A NAKAMURA | 17320 IYAMI COURT, STONGSVILLE, OH 44136 |
| SUE A NAPIER | 2188-C CORINNE CT SOUTH, ST PETERSBURG, FL 33712 |
| SUE A PENDELL | ATTN SUE A BURNHAM, 10255 HILL RUN, PERRINTON, MI 48871-9613 |
| SUE A RAMSEY | 230 HIGH TOWER RIDGE, COTTAGEVILLE, WV 25239-9080 |
| SUE A ROTH | 203 CODYERIN DR, HENDERSON, NV 89074-0136 |
| SUE A RUBY | 5257 CHRISTIE AVE SE, KENTWOOD, MI 49508-6058 |
| SUE A SHAW EASTERLING | 305 BUTLER ST APT 2, SPRINGHILL, LA 71075 |
| SUE A SHAW EASTERLING | USUFRUCTUARY NED H EASTERLING JR, RONALD J EASTERLING & PEGGY KEEN, HART NAKED OWNERS, 325 BUTLER ST, SPRINGHILL, LA 71075-2924 |
| SUE A SOHN | 1118 EMERALD RD, PAULDING, OH 45879-7807 |
| SUE A TILLERY EX | EST FRANKLIN E TILLERY, 3116 WHITE DAISY PLACE, FAIRFAX, VA 22031 |
| SUE A VAN SOLKEMA | 5470 IVANREST, GRANDVILLE, MI 49418-9343 |
| SUE A VIEIRA & | JULIUS J VIEIRA JT TEN, 4420 W US HIGHWAY 23, CHEBOYGAN, MI 49721-9343 |
| SUE A WILSON | 5871 WEST ATLANTIC PL, LAKEWOOD, CO 80227-2543 |
| SUE ANN BROOKS | 356 N EVERGREEN, PLYMOUTH, MI 48170-1150 |
| SUE ANN BUNTING & | KIMBERLY A GEROSA SHERRY L ZIMBALDI, JT TEN, 282 LOCUST AVE, CORTLANDT MANOR, NY 10567 |
| SUE ANN CELENTANO | 19 FIRST ST, SALISBURY, MA 01952-2517 |
| SUE ANN CODY | 117 HAYFIELD CT, WILMINGTON, NC 28411 |
| SUE ANN EVANS | 26735 PERRIN RD, STURGIS, MI 49091-9365 |
| SUE ANN FAHNENSTIEL | 8097 WOODRIDGE POINTE DRIVE, FORT MYERS, FL 33912-0883 |
| SUE ANN FLUEGEMANN | 4012 SCHOOL SECTION ROAD, CINCINNATI, OH 45211-2440 |
| SUE ANN KOZIOL | 911 EVANSTON DR, JACKSON, MI 49202-2969 |
| SUE ANN QUENZLER & | KATHY ANN SCHMID, TR UA 06/11/93, KATHRYN ANN TSCHAEKOFSKE REVOCABLE, TRUST, 2128 E RANCH, MESA, AZ 85204 |
| SUE ANN REILLY & | JAMES J REILLY JT TEN, EAST MEADOWS, VALLEY FALLS, NY 12185 |
| SUE ANN REMLEY | 11311 ROLSTON RD, BYRON, MI 48418-9058 |
| SUE ANN RICHARDSON | 3413 IBERVILLE DR, TYLER, TX 75701 |
| SUE ANN SALZANO | 10740 WILLFLEET DR, CINCINNATI, OH 45241-3035 |
| SUE ANN SULLIVAN | 65 ELMHURST DR 65, LOCKPORT, NY 14094-8922 |
| SUE ANN WALLING | 2636 WILLOW BRANCH DRIVE, NASHVILLE, TN 37217-3810 |
| SUE ANN WITT | PO BOX 38, CUDDEBACKVLLE, NY 12729-0038 |
| SUE ANNE FROST PER REP EST | PEARL D COWLES, 2103 W MESQUITE ST, CHANDLER, AZ 85224 |
| SUE ANNE SALMON | 208 N MAIN, MADISONVILLE, KY 42431-1955 |
| SUE B CONDINO | 6950 COLONIAL DR, NIAGARA FALLS, NY 14305 |
| SUE B DAVIS | ATTN SUE D MITCHELL, 309 W GATEHOUSE DRIVE APT A, METAIRIE, LA 70001-7503 |
| SUE B HERRON | 131 ERNEST ST, BROOKLYN, MI 49230 |
| SUE B KIRKLAND | 2067 HAZEL HEDGE LANE, MONTGOMERY, AL 36106-1529 |
| SUE B SHAUGHNESSY | CUST CULLEN M, SHAUGHNESSY UNDER FL U-T-M-A, 1429 COLLINGSWOOD AVE, MARCO ISLAND, FL 34145-5833 |
| SUE BROWN SWARTWOUT | 202 N SHEPPARD ST, RICHMOND, VA 23221-2405 |
| SUE C BRYANT | 652 CLARK CIR, BOWLING GREEN, KY 42103-8503 |
| SUE C BURRIS | 4401 NARROW LANE RD 209, MONTGOMERY, AL 36116-2947 |
| SUE C CARROLL | 660 ST RT 503, ARCANUM, OH 45304-9411 |
| SUE C DAWSON | 1212 MILLER, COLUMBUS, OH 43206-1740 |
| SUE C KELLEY | 3140 S GERALD, ROCHESTER, MI 48307-5544 |
| SUE C SHARP | 585 JORDAN DRIVE, TUCKER, GA 30084-2034 |
| SUE C TRISCH | 30030 HATHAWAY, LIVONIA, MI 48150-3092 |
| SUE CARDWELL | 1201 E SOUTHWAY BLVD, KOKOMO, IN 46902-4387 |
| SUE CAREY & | TOM CAREY JT TEN, 201 SCOTTSWOOD RD, RIVERSIDE, IL 60546-2223 |
| SUE COLEY HOWARD | 2137 SPRINGDALE DR, COLUMBUS, GA 31906-1030 |
| SUE COLTRANE ROBERTSON | CUST HEATHER EVE COLEMAN UTMA NC, 1611 OBERLIN ROAD, RALEIGH, NC 27608-2039 |
| SUE CROWE WALTERS | BOX 303, 31 ADELAIDE ST E, TORONTO ON  M5C 2J4,  CANADA |
| SUE D FARRARA | CUST EMILY R FARRARA, UTMA PA, 900 BRIGHTON AVE, READING, PA 19606 |
| SUE DE MARSE HAHN | 417 S 33RD ST, RICHMOND, IN 47374-6722 |
| SUE DEAN MILLER | 3831 N MAIN ST, HIGHPOINT, NC 27265-1153 |

| | |
|---|---|
| SUE DUNN ETHERIDGE | 7722 GEORGETOWN CHASE, ROSWELL, GA 30075 |
| SUE E ANSWINE & | EMMANUEL J ANSWINE TEN ENT, 415 MCCABE DRIVE, GREENSBURG, PA 15601-1047 |
| SUE E BROWN | 1610 BAILEY ST, LANSING, MI 48910-1743 |
| SUE E CZAPLICKI | 1704 SNYDER ROAD, WILLARD, OH 44890-9030 |
| SUE E DAVIS | 3310 JAMESTOWN RD, LINCOLN, NE 68516 |
| SUE E DAVIS | 1730 BOWEN RAOD, MANSFIELD, OH 44903-8706 |
| SUE E GILLILAND | 7400 W GETTINGER RD, MEROM, IN 47861-8028 |
| SUE E LAMBERT | 820 TIMBERWOOD, IRVINE, CA 92620 |
| SUE E LEROUX | 8416 WOODBURN DRIVE, INDIANPOLIS, IN 46234-1752 |
| SUE E MADERE | 1135 COLUMBUS CIR, JANESVILLE, WI 53545-2526 |
| SUE E MARWOOD | TR SUE E MARWOOD TRUST, UA 10/06/97, 718 OLD COACH RD, WESTERVILLE, OH 43081-1361 |
| SUE E TERMINI | CUST SCOTT ALLEN TERMINI, UTMA IL, 1338 W HOLTZ, ADDISON, IL 60101-3463 |
| SUE ELIZABETH FARRAR | 6008 HWY 58 N, HARRISON, TN 37341-9535 |
| SUE ELIZABETH JOHNSON | 6201 WILLERS WY, HOUSTON, TX 77057-2807 |
| SUE ELLEN BENNINGTON | 87 SOMERSET DR, DELAWARE, OH 43015-2838 |
| SUE ELLEN DICKEY BAILES | 46433 CRABAPPLE RD, ST CLAIRSVLE, OH 43950-9655 |
| SUE ELLEN ECKERT | 50 INDIAN HILL RD, LITTLE COMPTON, RI 02837-1207 |
| SUE ELLEN GREENLEE | 21505 FREE CHURCH RD, SO BELOIT, IL 61080-9615 |
| SUE ELLEN HIXSON | ATTN SUE E NAIBERK, 5118 E TUSCANY PL, HIGHLANDS RANCH, CO 80130-3955 |
| SUE ELLEN JESSUP | 705 TINSLEY LN, COLUMBIA, TN 38401-2257 |
| SUE ELLEN MAHAFFEY | 9869 N BUNKER HILL, FRESNO, CA 93720-1308 |
| SUE ELLEN RAINES ANDRE | 1406 BRIARCLIFF DRIVE, WOODSTOCK, GA 30189-6826 |
| SUE ELLEN SCOTT | 190 MAPLE LN, FRANKLIN, IN 46131-1306 |
| SUE ELLEN STUFFLEBEAM | 1001 INTERLOCH CT, ALG0NQUIN, IL 60102-4111 |
| SUE ELLEN WETTERLIN | 5127 W HINSDALE CIRCLE, LITTLETON, CO 80128-6444 |
| SUE ELLYN WOOD FAHS | 3418 LAKE COUNTRY COURT, DALLAS, TX 75234 |
| SUE ENGLE MATTHEWS | 541 CHEYNEY ROAD, GLEN MILLS, PA 19342-1816 |
| SUE F BENNETT | 419 CHESAPEAKE DR, GREAT FALLS, VA 22066-3902 |
| SUE F DICKES | 161 SOUTHMORELAND PL, DECATUR, IL 62521-3738 |
| SUE F LINEBERRY | 13603 STORK COURT UNIT P203, CLEARWATER, FL 33762 |
| SUE F LINEBERRY & | VALERIE L LINEBERRY JT TEN, 13603 STORK CT, APT P203, CLEARWATER, FL 33762-5312 |
| SUE FOGG HARRISON | 1909 WALNUT, PORT TOWNSEND, WA 98368-3613 |
| SUE FRIEDMAN | CUST, JUDITH F FRIEDMAN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 43 WHITSON ST, FOREST HILLS, NY 11375-6851 |
| SUE FRIEDMAN | TR, JOS H LERNER NON-MARITAL TR UW, FBO NORMA C LERNER, 30938, 1133 PINE ST 4TH FL, ST LOUIS, MO 63101-1900 |
| SUE FUNK DE MONT | 14 BUTTONWOOD DR, SHREWSBURY, NJ 07702-4426 |
| SUE G HITCHENS | 2979 E 500 N, ANDERSON, IN 46012-9237 |
| SUE G HOFFMEISTER | PO BOX 9353, RANCHO SANTA FE, CA 92067 |
| SUE G SAUNDERS | 8817 LAVALLE LANE, DALLAS, TX 75243-7123 |
| SUE GAIL CROUCH | BOX 8, LOCKHART, TX 78644-0008 |
| SUE H BACKER | 23840 EAST FORK DRIVE, CHESTERTOWN, MD 21620 |
| SUE H CLUTTS | 4201 S ROCKINGHAM ROAD, GREENSBORO, NC 27407-7717 |
| SUE H JANKUS | 406 HILLTOP RD, HICKMAN, KY 42050 |
| SUE H LANCASTER | 63 HARRIS CREEK ROAD, LOUISA, VA 23093-4200 |
| SUE H NESSENTHALER | 723 THIRD ST, WOODBURY HEIGHTS, NJ 08097-1304 |
| SUE H SAFFORD | 44 COLONY RD, ANDERSON, IN 46011-2253 |
| SUE HAMMITT ANDERSON | 739 HAVENWOOD CIR DR, ST LOUIS, MO 63122-1424 |
| SUE HAZZARD | C/O SUE H GOSNELL, BOX 159, MERRY POINT, VA 22513-0159 |
| SUE HILL | 1252 SHAYLER RD, BATAVIA, OH 45103 |
| SUE HOLDERMAN GREEN & | JOHN WILLIAM GREEN JT TEN, 3902 WEDGEWOOD, PORTAGE, MI 49024-5531 |
| SUE J STOTLAR | 704 OAK ST, BENTON, IL 62812-1137 |
| SUE JANE COQUIGNE | 6325 GRAND BLANC RD, SWARTZ CREEK, MI 48473 |
| SUE JANE ROBERTS | 1003 ELLEN, CEDAR FALLS, IA 50613-2364 |
| SUE JEAN SHRIER MATHENY | TR, SUE JEAN SHRIER MATHENY, LIVING TRUST, UA 08/01/95, 200 MERKLE DR, NORMAN, OK 73069-6428 |
| SUE K EDWARDS | CUST CAITLYN M EDWARDS, UTMA MD, 1701 HIGHLAND DR, SILVER SPRING, MD 20910 |
| SUE K EDWARDS | CUST MATTHEW J EDWARDS, UTMA MD, 1701 HIGHLAND DR, SILVER SPRING, MD 20910 |
| SUE K HAYES & | RICHARD D HAYES JT TEN, 668 MONNACO, EDWARDSVILLE, IL 62025 |
| SUE K JACOB | 4429 E CONWAY DR NW, ATLANTA, GA 30327-3530 |
| SUE KEEN | 1370 CORAL PLACE, HAMPTON, VA 23669-5221 |
| SUE KERNOHAN MARSCH | 524 OAKDALE DR, DOVER, OH 44622 |
| SUE L BALDINI | 719 E SHANNON ROAD, BRIDGEPORT, WV 26330-1141 |
| SUE M BOWSER | 3908 E 78TH PLACE, SARASOTA, FL 34243 |
| SUE M EHRET | 2020 SOUTH MONROE STREET APT 304, DENVER, CO 80210 |
| SUE M FRY | 1967 CAROL PARKWAY, KETTERING, OH 45440-1805 |
| SUE M H ANGELL | TR U/A, DTD 09/19/90 THE SUE M H, ANGELL TRUST OF 1990, 151 E HILTON AVE, REDSLANDS, CA 92373-6871 |
| SUE M HISER | TR UA 02/04/91 SUE M HISER TRUST, 16505 VIRGINIA AVE APT A217, WILLIAMSPORT, MD 21795 |
| SUE M SCURLOCK | 3717 KELVIN AVE, FORT WORTH, TX 76133-2945 |
| SUE MERYL PROPPER | 7488 CORNELL AVE, ST LOUIS, MO 63130 |
| SUE MITCHELL | 20 EMS D 21 A LANE, SYRACUSE, IN 46567 |
| SUE MORSE | TR UA 12/27/93, THE FLOYD RAYMER TRUST, 6486 W 1100 SOUTH, FORTVILLE, TN 46040 |
| SUE MOTULSKY | 111 CONCORD ST, MAYNARD, MA 01754 |
| SUE P JACKSON | 2076 BROOK HIGHLAND RIDGE, BIRMINGHAM, AL 35242 |
| SUE P PIERCE | 8050 30TH AVE, ST PETERSBURG, FL 33710-2868 |
| SUE PFLEPSEN | CUST, KRISTEN LAUREN PFLEPSEN, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 303 BEAU JEAN AVE, MELBOURNE BEACH, FL |

32951-2019

| | |
|---|---|
| SUE R ANDERSON | 14 FOREST DR, MIDDLETOWN, NJ 07748-2708 |
| SUE R CAREY | CUST JEFFREY R CAREY UGMA PA, 156 HIGH STREET, EXETER, NH 03833 |
| SUE ROBINETTE | 1269 S BLOSSOM LAKE DR, COLON, MI 49040-9267 |
| SUE S BARNETT | 513 LENORA DRIVE, MEMPHIS, TN 38117 |
| SUE S BOARDMAN | 457 WILFORD AVE, LONGWOOD, FL 32750-6747 |
| SUE S DOMES | 2450 GRIFFTH DRIVE, CORTLAND, OH 44410-9652 |
| SUE S FLYNN | 661 DUKE RD, MANSFIELD, GA 30055 |
| SUE S MORROW | 1477 BURNING TREE RD, CHARLESTON, SC 29412-2602 |
| SUE S NAKAMURA | 166 ESCUELA AVE, MOUNTAIN VIEW, CA 94040-1811 |
| SUE SAMS | 3970 POWDER MILL, MEMPHIS, TN 38125 |
| SUE SCHMIDT | 856 EAST 209TH ST, EUCLID, OH 44119-2406 |
| SUE SCHNEIR | 16725 ALGONQUIN STREET, HUNTINGTON BEACH, CA 92649-3385 |
| SUE SCOTT & | ANDREW SCOTT JT TEN, 43236 OAKBROOK COURT, CANTON, MI 48187-2034 |
| SUE SMITH LINDE | 594 LLANBERIS DR, GRANVILLE, OH 43023-9334 |
| SUE STIMPSON | 232 N BEACHWOOD DRIVE, BURBANK, CA 91506-2135 |
| SUE T BRYANT | 8532 NORTH 1050-E, BROWNSBURG, IN 46112 |
| SUE TAYLOR LEITCH | 153 BELKNAP MOUNTAIN RD, GILFORD, NH 03249-6819 |
| SUE THORNTON | PO BOX 12103, ORANGE, CA 92859 |
| SUE TUDOR | AVERY RD, BOX 216, GARRISON, NY 10524-0216 |
| SUE W MITCHELL | 6511 TILLAMOOK AVE, WESTMINSTER, CA 92683-2524 |
| SUE W NORTHRIDGE | 408 BURLINGTON AVE, BRADLEY BCH, NJ 07720-1118 |
| SUE W RIGGS | 5014 W ALBAIN RD, MONROE, MI 48161-9558 |
| SUE W SOUTHWELL | 17607 GINGER RIDGE LN, TOMBALL, TX 77377 |
| SUE W TAYLOR | 1430 GIBSON DRIVE, BOSSIER CITY, LA 71112-3352 |
| SUE WALKER P RECTOR | 5606 BRADWELL DR, CHARLOTTE, NC 28269 |
| SUE WIMMERSHOFF CAPLAN | 247 SE THIRD AVENUE, DELRAY BEACH, FL 33483 |
| SUEANNE S MARSHALL | 900 ESTERD LA, BODEGA, CA 94922 |
| SUEDELLA K KING | TR U/A, WITH SUEDELLA K KING DTD, 22965, 8151 GWINNETT PLACE W, INDIANAPOLIS, IN 46250-4249 |
| SUEKO CARDINAL | 35350 STELLWAGEN, WAYNE, MI 48184-2368 |
| SUELLEN BLEN | CUST SCOTT, BLEN UGMA TN, 5835 GARDEN RIVER CV, MEMPHIS, TN 38120 |
| SUELLEN FOURNIER | 4698 S EAST RILEY SQ, PLEASANT LAKE, IN 46779-9504 |
| SUELLEN HALEY | 13906 ASHBURY PARK COURT, HOUSTON, TX 77077-1918 |
| SUELLEN KAMBACH | 23 SHERWOOD FOREST DR, ANDOVER, NJ 07821-4031 |
| SUELLEN SPRAGG SCHERER | 7215 HIGHBURRY DR, INDIANAPOLIS, IN 46256-2318 |
| SUELLEN WIREMAN | CUST BETHANY WIREMAN, UTMA OH, 3522 WARREN SHARON RD, VIENNA, OH 44473-9509 |
| SUELLEN WIREMAN | CUST BRITTANY WIREMAN, UTMA OH, 3522 WARREN SHARON RD, VIENNA, OH 44473-9509 |
| SUELYNN M ELDER | 835 ROSECREST RD, TIPP CITY, OH 45371-6804 |
| SUEO SAKO | 16023 MANHATTAN PLACE, GARDENA, CA 90247-3620 |
| SUEY HUNG | CUST CASEY MAH, TRAINOR UTMA MA, 145 LYNNFIELD ST, LYNN, MA 01904-2223 |
| SUEY HUNG MAH | CUST JESSICA, MAH TRAINOR UTMA MA, 145 LYNNFIELD ST, LYNN, MA 01904-2223 |
| SUEY HUNG MAH | CUST KIMBERLY, MAH TRAINOR UTMA MA, 145 LYNNFIELD ST, LYNN, MA 01904-2223 |
| SUEY KEE CHIN & | MEY LEIN CHIN JT TEN, 45-25 KISSENA BLVD #5F, FLUSHING, NY 11355 |
| SUEY KEE YEE | 1045 NORTH OLD RANCH RD, ARCADIA, CA 91006-2039 |
| SUGAR R HAWKINS | 2814 E ESCUDA RD, PHOENIX, AZ 85050-3515 |
| SUGAR RIVER SEVEN INVESTMENT | CLUB APARTNERSHIP, C/O R PAWLISCH, N2879 COUNTY RD GG, BRODHEAD, WI 53520-9531 |
| SUI K WONG | TR, SUI KUEN WONG REV TRUST NO 1, UA 05/08/00, 4881 SOMERTON DR, TROY, MI 48098-4735 |
| SUI YIN LOUIE | TR U/A, DTD 05/24/93 THE SUI YIN, LOUIE REVOCABLE TRUST, 27 SHIPLEY AVE, DALY CITY, CA 94015-2712 |
| SUITER D LOVE | ATTN NANCY LOVE, 624 NE REED CROSSING, LEES SUMMIT, MO 64086-5583 |
| SUJATA PAI | 99-52 66TH RD 7X, REGO PARK, NY 11374-4428 |
| SUK B SHON | 6428 WILDWOOD CIR W, APT 319, FORT WORTH, TX 76132 |
| SUKAYNA MERCHANT | CUST KANEEZ MERCHANT, UTMA FL, 4854 S HARBOR DR 301, VERO BEACH, FL 32967-7004 |
| SUKH D KAUSHAL | CUST VARUN, KAUSHAL UGMA MI, 6314 CHARLES DR, WEST BLOOMFIELD, MI 48322-2295 |
| SULAHUDDEEN AZIM | 24 MILLINGTON ST, MOUNT VERNON, NY 10553-1902 |
| SULAR CHESSER & ROSIE CHESSER | TR FAM REV TR 07/15/92 U/A, SULAR CHESSER & ROSIE CHESSER, 803 BAYWOOD DR, PARAGOULD, AR 72450-5588 |
| SULAYNE H BROOKS & | JOSEPH D BROOKS JT TEN, 69 MAHLON ST, SHINNSTON, WV 26431-1469 |
| SULEIMAN TANNOUS AND SONS LTD | BOX 102, AMMAN ZZZZZ,  JORDAN |
| SULHI GENCYUZ & | CHARLOTTE F GENCYUZ JT TEN, 7644 OAKMAN BLVD, DEARBORN, MI 48126-1124 |
| SULHI S ALTUG | 3753 STREAM DR, MELBOURNE, FL 32940-1102 |
| SULLINS M LAMB & | SUSAN S LAMB JT TEN, 3902 HWY 157, RISING FAWN, GA 30738-2029 |
| SULLIVAN T BRADFORD | 1 FLEMING DR, COLUMBIA, MO 65201-5405 |
| SULTANA K QURASHI | 2025 QUARTER MILE RD, BETHLEHEM, PA 18015-5141 |
| SUMA MATHAI | 12694 W MARTIN RD, CASA GRANDE, AZ 85222 |
| SUMAN BOHM | 1 POLARIS DRIVE, NEWARK, DE 19711-3049 |
| SUMI LAROCHE | 3782 S RICHFIELD ST, AURORA, CO 80013-3036 |
| SUMIE JEAN AKIYAMA | 14692 GOLDENWEST ST, WESTMINSTER, CA 92683-5204 |
| SUMIYE SAKUMA | 10671 KEDGE AVE, GARDEN GROVE, CA 92843-5357 |
| SUMMER PARKER | CUST, MISS FRANCES PARKER U/THE, WISCONSIN UNIFORM GIFTS TO, MINORS ACT, 7762 BLOOMFIELD RD, EASTON, MD 21601-7508 |
| SUMMERFIELD DANIEL EDWARDS | JR, 5836 MARQUITA, DALLAS, TX 75206 |
| SUMMERVILLE BAPTIST CHURCH | 417 CENTRAL AVE, SUMMERVILLE, SC 29483-5900 |
| SUMNER L OLSTEIN AS | CUSTODIAN FOR DAVID PAUL, OLSTEIN U/THE MASS UNIFORM, GIFTS TO MINORS ACT, 41 BEECKMAN AVE, CRANSTON, RI 02920-4413 |
| SUMNER P DOBBS | 620 57TH AVE W E 26, BRADENTON, FL 34207-4100 |
| SUMNER PARKER | CUST, COLA GODDEN PARKER U/THE, WISCONSIN UNIFORM GIFTS TO, MINORS ACT, 7762 BLOOMFIELD RD, EASTON, MD 21601-7508 |

| | |
|---|---|
| SUMNER SHAPIRO | THE BEVERWYCK, 27 HICKORY DRIVE, SLINGERLANDS, NY 12159 |
| SUMNER WOLFSON | 2140 REDWOOD HWY, SPC K3, GREENBRAE, CA 94904-3098 |
| SUMTER C DAVIS & | PEGGY H DAVIS JT TEN, 619 MARPHIL LOOP, BRANDON, FL 33511-7133 |
| SUN T BUI | 19418 CLIMBING OAKS DR, HUMBLE, TX 77346-2915 |
| SUN TRUST SECURITIES | TR ROY J TIERNEY IRA, 880 POLO PARK BLVD, DAVENPORT, FL 33837-9679 |
| SUNAMERICA TRUST CO | TR JOHN B PARKER, 99 SPRING GARDEN CT, BOARDMAN, OH 44512-6526 |
| SUNDARI KRISHNAMURTHY | 60 WILLIAMS RD, LEXINGTON, MA 02420-3232 |
| SUNDAY L CALLIS | 24609 CHANCEL, HARRISON TWSP, MI 48045-1902 |
| SUNDAY M FERGUSON | 1826 SE GENARO TER, PORT ST LUCIE, FL 34952-6641 |
| SUNDAY PITINII | 48 N BENTLEY AVE, NILES, OH 44446-2440 |
| SUNDEE L WHETSELL | 14980 SPRUCEVALE RD, LOT 40, E LIVERPOOL, OH 43920-9053 |
| SUNDRA L ROBINSON | 6566 RUSTIC RIDGE, FLINT, MI 48507 |
| SUNDY ELIZABETH WHITESIDE | 5436 GENEVIEVE, ST LOUIS, MO 63120-2402 |
| SUNG FRANK CHAO | 1264 PROVINCIAL DR, TROY, MI 48084-1567 |
| SUNG RIM | 17872 MORROW CIRCLE, VILLA PARK, CA 92861-5345 |
| SUNG SOOK LEE | 1904 W 13 MILE RD, ROYAL OAK, MI 48073-2305 |
| SUNG V NGUYEN | 5730 BURKHARDT RD, DAYTON, OH 45431-2930 |
| SUNNI S EMPEY | 972 D S SHOEMAKER RD, LENA, MS 39094-9475 |
| SUNNIE R ZAHLER | TR U/A, DTD 02/23/94 SUNNIE R ZAHLER, REVOCABLE TRUST, 12601 LINCOLNSHIRE DRIVE, POTOMAC, MD 20854 |
| SUNNY M KUNNEL | 500 CONESTOGA DRIVE, YUKON, OK 73099-6822 |
| SUNNY O'BRIEN | 2722 HIGHLAND RIDGE, KENNESAW, GA 30152 |
| SUNSHINE M FINK | 1802 S 7TH ST, SPRINGFIELD, IL 62703 |
| SUNTRUST BANK | TR UA 9/25/01, MELANIE L ROBERTS IRA, 8951 BEL-MEADOW WAY, NEW PRT RCHY, FL 34655-4606 |
| SUPERIOR CHEVROLET INC | C/O R BETAGOLE, 260 W MITCHELL AVE, CINCINNATI, OH 45232-1908 |
| SUPERIOR EXPRESS INC | JEROME J SCHILLING PRES, 210 W 3RD ST, WATERLOO, IL 62298-1343 |
| SUPHI GENCYUZ & | GULTEN GENCYUZ JT TEN, 52154 POWDERHORN DR, MACORD, MI 48042 |
| SURA FEINSTEIN | 550 LANDFAIR, APT 5, LOS ANGELES, CA 90024 |
| SUREN C KANANI & | NEENA S KANANI JT TEN, 1413 ANNIE LN, LIBERTYVILLE, IL 60048-4422 |
| SURENDRA M GULATI | CUST KABIRS GULATI UTMA IL, 1915 MIDWEST CLUB PK, OAK BROOK, IL 60523-2525 |
| SURENDRA SHAH & | PARUL SHAH JT TEN, 5655 PICKET CIRCLE, MACUNGIE, PA 18062-9047 |
| SURESH ATAPATTU | 9903 NW 2ND ST, PLANTATION, FL 33324 |
| SURESH CHANDRA & | VED CHANDRA JT TEN, B 1/2 HAVELOCK RD, COLONY LUCKNOW 226001,   INDIA |
| SURESH D LULLA & | NELLIE LULLA JT TEN, 21703 TIMBER RIDGE CT, KILDEER, IL 60047-3301 |
| SURESH PATHIKONDA & | MAYA PATHIKONDA JT TEN, 106 ETON GRN, VICTORIA, TX 77904-3843 |
| SURESH R KHARIWALA & | USHA KHARIWALA JT TEN, 6620 MINNOW POND DR, WEST BLOOMFIELD, MI 48322-2659 |
| SURLINDA R SHELBY | 629 W 15TH ST, CHICAGO HEIGHTS, IL 60411-3128 |
| SUSA I DULEY | 2513 MAPLE ST, EAST POINT, GA 30344-2431 |
| SUSAN A  FERRARI  PER REP | EST GERALD R KROLL, C/O SANDRA SUNDHEIM STRAUSBAUGH, 310 SW OCEAN BLVD, JENSEN BEACH, FL 34957 |
| SUSAN A ALVAREZ | 6937 ARBOR HEIGHTS DR, HUDSONVILLE, MI 49426-9261 |
| SUSAN A BORGESEN | 55641 BLUE EAGLE ROAD, BEND, OR 97707-2366 |
| SUSAN A BRAMMER | 2309 E HAWTHORNE ST, TUCSON, AZ 85719-4944 |
| SUSAN A BRIGGS | 1907 TANGLEWOOD, NIXA, MO 65714-9460 |
| SUSAN A BROOKS | PO BOX 782, ST CROIX FLS, WI 54024 |
| SUSAN A BROWN | 4623 KEEFER HWY, LYONS, MI 48851-9709 |
| SUSAN A BURNS | 22198 SW 59TH AVE, BOCA RATON, FL 33428-4536 |
| SUSAN A BURNS & | JOHN J BURNS JT TEN, 22198 SW 59TH AVE, BOCA RATON, FL 33428-4536 |
| SUSAN A BUTELL | BOX 751, BALDWIN CITY, KS 66006-0751 |
| SUSAN A CARRINGTON | 111 STERLING AVE, MT STERLING, KY 40353-1141 |
| SUSAN A CARRINGTON GROVER A | CARRINGTON & JACK CARRINGTON, 2ND JT TEN, 111 STERLING AVE, MOUNT STERLING, KY 40353-1141 |
| SUSAN A CHESNIK | 68 WHEATLEY RD, BROOKVILLE, NY 11545-2922 |
| SUSAN A CONNORS | 129 TISPAQUIN ST, MIDDLEBORO, MA 02346-3327 |
| SUSAN A COYLE | 115 MCKINLEY AVE, VILLAS, NJ 08251-1329 |
| SUSAN A CUNARD | 50 KINLOCH COURT, COVINGTON, GA 30014-8916 |
| SUSAN A DARROW | 3819 GLENBROOK, LANSING, MI 48911-2114 |
| SUSAN A DAVELUY | PO BOX 2423, SPOTSYLVANIA, VA 22553-6811 |
| SUSAN A DENISON | 7651 BOWLING GREEN ROAD, MORGANTOWN, KY 42261-8214 |
| SUSAN A DICKEY & | GARY C DICKEY JT TEN, 8 IMLAYDALE RD, HAMPTON, NJ 08827 |
| SUSAN A DURENLL & | CARL E DURNELL JT TEN, 5306 MARTINGALE LANE, APOPKA, FL 32712 |
| SUSAN A EVANGELISTA | 8 HASKELL AVE, HASKELL, NJ 07420 |
| SUSAN A FLEMING | 11350 MAIN ST BOX 126, STOUTSVILLE, OH 43154-9706 |
| SUSAN A GAUTHIER | 2747 BAMLET, ROYAL OAK, MI 48073-2916 |
| SUSAN A GRAY | 4021 ST IVES CT, LOUISVILLE, KY 40207-3813 |
| SUSAN A HASSEL | 6493 THUNDERBIRD DRIVE, INDIAN HEAD PARK, IL 60525-4381 |
| SUSAN A HAYEK | APT 5, 1163 RED TRAIL HAWK COURT, YOUNGSTOWN, OH 44512-8010 |
| SUSAN A HODGES | BOX 4384, FRISCO, CO 80443-4384 |
| SUSAN A HOLLAWAY | 1874 SW NANTUCKET AVE, PORT ST LUCIE, FL 34953 |
| SUSAN A JOHNSON | CUST WALTER J JOHNSON II UGMA CT, BOX 4967, GREENWICH, CT 06831-0419 |
| SUSAN A JOHNSON | CUST WALTER J JOHNSON II, UGMA CT, BOX 4967, GREENWICH, CT 06831-0419 |
| SUSAN A JONES | 111 THOMAS CIR, MT PLEASANT, TN 38474-1054 |
| SUSAN A KESKENY | 4114 LAPHAM, DEARBORN, MI 48126-3471 |
| SUSAN A KLEPPER | 70 JACOBS CREEK ROAD, W TRENTON, NJ 08628-1704 |
| SUSAN A LOCKHART | 59 N LONG ST, WILLIAMSVILLE, NY 14221-5311 |
| SUSAN A LOW | 311 42 ST, DES MOINES, IA 50312-2811 |

| | |
|---|---|
| SUSAN A MALAGA & | DAVID R MALAGA JT TEN, 5760 TWENTYEIGHT MILE RD, WASHINGTON, MI 48094-1202 |
| SUSAN A MILLER | 9706 SELBOURNE LN, SAN ANTONIO, TX 78251-4737 |
| SUSAN A MOORE | 2363 S DYE RD, FLINT, MI 48532-4129 |
| SUSAN A NISBET & | MARY L FOUST JT TEN, 133 BELLA VISTA DR, GRAND BLANC MI,  48439 |
| SUSAN A OLEAR | ATTN SUSAN OLEAR KOLENKO, 2445 ELMHURST BLVD, KENNESAW, GA 30152-6015 |
| SUSAN A PIBURN | 12004 33 HWY, KEARNEY, MO 64060-9043 |
| SUSAN A PIRARD | 1140 25 AVE, CUMBERLAND, WI 54829-9736 |
| SUSAN A PULCARE | 153 SARGENT AVE, BEACON, NY 12508-3915 |
| SUSAN A REEVE | 2171 HICKORY HILL RD, FONDA, NY 12068-5938 |
| SUSAN A RHODES | 36207 SANDRA ST, CLINTON TWP, MI 48035 |
| SUSAN A ROSENSTEIN | CUST ANDREW M ROSENSTEIN UTMA IL, 1221 OCEAN AV 801, SANTA MONICA, CA 90401-1046 |
| SUSAN A ROSENSTEIN | CUST MATTHEW A ROSENSTEIN UTMA IL, 1221 OCEAN AV 801, SANTA MONICA, CA 90401-1046 |
| SUSAN A ROSKELLEY | 12500 EAST OHIO AVENUE, AURORA, CO 80012-3390 |
| SUSAN A RUSZINKO | SUSAN RUSZINKO-CORINO, 807 SYDNI CT, NEW HOPE, PA 18938-9558 |
| SUSAN A SHAW | 701 BERING DR 2002, HOUSTON, TX 77057-2140 |
| SUSAN A SHYNE | 7355 80TH PL SE, MERCER ISLAND, WA 98040-5931 |
| SUSAN A SIEVERS | 7191 SOWUL DRIVE, CONCORD, OH 44077-2246 |
| SUSAN A STOCKMANN | CUST CHRISTOPHERE STOCKMANN, UGMA WA, 13307 SE 57TH ST, BELLEUVE, WA 98006-4105 |
| SUSAN A STOEL | 13628 DRIFTWOOD CT, PLYMOUTH, MI 48170 |
| SUSAN A STRINEKA | 8496 CARRIAGE HILL DR NE, WARREN, OH 44484-1661 |
| SUSAN A SWARTZ & | JOHN R SWARTZ JT TEN, 5341 HORN RD, YORK, PA 17406-9017 |
| SUSAN A TEGGE | 25 COMMONWEALTH AVENUE, NEW PROVIDENCE, NJ 07974-1704 |
| SUSAN A TENNANT | 40 FIELDSTONE DR, EASTON, CT 06612-1016 |
| SUSAN A TURNER | APT 308, 253 WEST 72ND ST, NEW YORK, NY 10023-2721 |
| SUSAN A URIDGE & | LAURENCE T URIDGE JT TEN, 4556 GOLF VIEW DR, BRIGHTON, MI 48116-9750 |
| SUSAN A WHITE | 11 E BAY BLVD, SPRING, TX 77380-2997 |
| SUSAN A WIENCEK CROW | 1335 KINGS COURT, SHEBOYGAN, WI 53081-7541 |
| SUSAN A WINSCHER | TR SUSAN A WINSCHER FAM TRUST, UA 07/23/97, 16564 TAVA LN, RIVERSIDE, CA 92504-5833 |
| SUSAN ABEL-BEY | 88-35 195TH ST, HOLLIS PARK GARDEN NY,  11423-2024 |
| SUSAN AILEEN CATRON | 1968 FLAT GAP RD, NEW MARKET, TN 37820-4703 |
| SUSAN ALEXANDER FLEET | ATTN SUSAN ALEXANDER BALLMER, 3789 EAST COUNTY RD 300N, MILAN, IN 47031 |
| SUSAN ALICE KOENIGER | ATTN SUSAN K PINCUS, 5416 POWHATAN AVE, NORFOLK, VA 23508-1049 |
| SUSAN ALLEN | RD 2 BOX 246, CATO, NY 13033 |
| SUSAN ALTHOUSE | 3321 W 800 S, JONESBORO, IN 46938-9781 |
| SUSAN ANITA GLENN | 4502 54TH AVE NE, SEATTLE, WA 98105-3835 |
| SUSAN ANN CARSON | TR U/A DTD 11/16/0 SUSAN ANN CARSON, TRUST, 19243 RAYMOND G, GROSSE POINTE WOODS, MI 48236 |
| SUSAN ANN ELIZABETH FERR | 12923-157 AVE, EDMONTON AB  T6V 1A4,  CANADA |
| SUSAN ANN GROSE | TR U/A DTD, 04/01/86 SUSAN ANN GROSE, TRUST, 4201 W 99TH ST, SHAWNEE MISSION, KS 66207-3732 |
| SUSAN ANN KAMP | 580 SHERIDAN SQ, EVANSTON, IL 60202-3198 |
| SUSAN ANN KONERTH | 4586 SMITHVIEW AVE N W, MASSILLON, OH 44647-9421 |
| SUSAN ANN KRASKE | PO BOX 970810, YPSILANTI, MI 48197-0814 |
| SUSAN ANN LORRAINE MENENDEZ | 1401 WILLOW BEND DR, SNELLVILLE, GA 30078-5821 |
| SUSAN ANN MACMILLIN | 142 MAIN ST, ROCKPORT, MA 01966-2018 |
| SUSAN ANN MORTON | 307 HOLSWADE DR, HUNTINGTON, WV 25701-5331 |
| SUSAN ANN PEACOCK | 5298 W FARRAND RD, CLIO, MI 48420 |
| SUSAN ANN RIGGERS | 530 S 18TH, CLINTON, OK 73601-4240 |
| SUSAN ANN RING | 5770 HECKER PASS RD 16, GILROY, CA 95020-9424 |
| SUSAN ANN SCHOONMAKER | SUSAN ANN TAYLOR, 2624 HUNTERS MEADOW LN, RALEIGH, NC 27606-8476 |
| SUSAN ANN TURNER TULLUS | ATTN SUSAN ANN TURNER, 211 PHEASANT RIDGE RD, DEL REY OAKS, CA 93940-5717 |
| SUSAN ANNE HOYT | 128 CO HWY 10, MORRIS, NY 13808 |
| SUSAN ANNE LANGLEY | 9270 OLD PRESERVE TRAIL, BALLGROUND, GA 30107 |
| SUSAN ANNETTE SCATENA | 1775 VIA CARRETA, SAN LORENZO, CA 94580-2619 |
| SUSAN ANTONCZAK & | LORI ANTONCZAK JT TEN, 1 GREATEBAY DRIVE, SOMERSPOINT, NJ 08244 |
| SUSAN ARLENE NIELSEN | 7937 STANDISH AVE, RIVERSIDE, CA 92509-5238 |
| SUSAN ARNOLD | PO BOX 48, 3802 W FIFTH ST, AFTON, WI 53501-0048 |
| SUSAN ATTAL | 2080 S LOARA ST, ANAHEIM, CA 92802-3115 |
| SUSAN AUDREY STOCKMAN | 13307 S E 57TH ST, BELLEVUE, WA 98006-4105 |
| SUSAN B ARAMAYO | CUESTA DE ALDAPETA 63 AP 2D, 20009 SAN SEBASTIAN,   SPAIN |
| SUSAN B BLUFORD | 6965 CARMEL VALLEY RD, CARMEL, CA 93923-9541 |
| SUSAN B BOYNTON | 2001 HUNT CLUB DRIVE, GROSSE POINTE WOOD MI,  48236-1703 |
| SUSAN B CYBULSKI | 22316 PETERSBURG, EASTPOINTE, MI 48021-2682 |
| SUSAN B DENTKOS | 4607 TIEDEMAN RD, BROOKLYN, OH 44144-2333 |
| SUSAN B EISEMAN | PHILADELPHIAN APTS, APT 11-C49, 2401 PENNSYLVANIA AVE, PHILADELPHIA, PA 19130-3041 |
| SUSAN B ELENBAAS | 7607 MIFFLIN KENEDY TERRACE, AUSTIN, TX 78749 |
| SUSAN B HARRIS | 15505 VALLEY DRIVE, PIEDMONT, OK 73078 |
| SUSAN B KAPLAN | 11690 FOX GLEN DRIVE, OAKTON, VA 22124-2241 |
| SUSAN B KAPLAN | 14332 FERNBROOK DRIVE, TUSTIN, CA 92780-6339 |
| SUSAN B LAURA | 28 LAUREL RD, KINGS PARK, NY 11754-3023 |
| SUSAN B LUND | CUST STEVEN B LUND, UTMA KS, 4108 W 123RD STREET, LEAWOOD, KS 66209-2220 |
| SUSAN B MAC DONALD | 533 ENTERPRISE DR, ROHNERT PARK, CA 94928-2460 |
| SUSAN B MODELSKI | 21613 WINSHALL, ST CLAIR SHRS, MI 48081-1215 |
| SUSAN B OBESTELLER & | KEITH R BROWNLEE JT TEN, 12966 WATKINS, SHELBY TOWNSHIP, MI 48315-5848 |
| SUSAN B PENSONEAU | 212 WESTMORELAND, COLLINSVILLE, IL 62234-2960 |

| | |
|---|---|
| SUSAN B RATCLIFF | 4150 72ND AVE, APT 112, BATON ROUGE, LA 70807 |
| SUSAN B SPEICHER & | GLENN C SPEICHER JT TEN, 7743 HILSDALE HARBOR CT, JACKSONVILLE, FL 32216-5386 |
| SUSAN B STEWART | 1006 CHERRYWOOD COURT, MAGNOLIA GREEN, LELAND, NC 28451-9529 |
| SUSAN B SWAIN | 305 BRIARWOOD DR, HOPKINSVILLE, KY 42240-1201 |
| SUSAN B SWANSON | 885 TILLINGHAST ROAD, EAST GREENWICH, RI 02818-1426 |
| SUSAN B TERRALL | 250 PLEASANT VIEW LANE, RUTHERFORDTON, NC 28139-6817 |
| SUSAN B THAMER | TR UA 6/3/02 TH, SUSAN BURKE THAMER REVOCABLE, LIVING TRUST, 130 PHEASANT RIDGE RD, DEL REY OAKS, CA 93940 |
| SUSAN B TISCH | ATTN SUSAN TISCH GUTH, 65 COLBOURNE CRESCENT, BROOKLINE, MA 02445-4521 |
| SUSAN B UNGAR | 1085 STARLIGHT DRIVE, SEVEN HILLS, OH 44131 |
| SUSAN B WALKER | 7 RIDGE AVE, KENNEBUNK BEACH, ME 04043-7554 |
| SUSAN BAER GLUCK | 3851 S VERSAILLES AVE, DALLAS, TX 75209-5927 |
| SUSAN BAILEY | 1918 E 28TH ST, HOPE, AR 71801-1114 |
| SUSAN BALFE BUSH | 8859 ORANGE BLOSSOM DR, SEMINOLE, FL 33772-3441 |
| SUSAN BARKER WHITE | 1322 PERRYS HOLLOW DR, SALT LAKE CITY, UT 84103-4251 |
| SUSAN BARNES GUPTON | 2158 GOODMAN LAKE RD, MORGANTON, NC 28655-7075 |
| SUSAN BARNHIZER RIVAS | 5536 DOVER DR, CARMEL, IN 46033-8557 |
| SUSAN BATSON WHEELER | CUST AMIE ELIZABETH WHEELER UTMA, WY, 1650 W MANOR ST, CHANDLER, AZ 85224-5103 |
| SUSAN BAUMAN | C/O SUSAN B GELLMAN, 15 KENWOOD ROAD, SOUTHAMPTON, NY 11968-4358 |
| SUSAN BEASLEY | 105 COUNTRY PL DR, NORTH AUGUSTA, SC 29841-9209 |
| SUSAN BEASLEY TAYLOR | CUST HEATHER LEE TAYLOR UGMA KY, 4410 LAKE FOREST DR, OWENSBORO, KY 42303-4428 |
| SUSAN BEASLEY TAYLOR | 4410 LAKE FOREST DR, OWENSBORO, KY 42303-4428 |
| SUSAN BEFELER | CUST, LEE SCOTT BEFELER U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 6 FARM RD, CHESTER, NJ 07930-2821 |
| SUSAN BELAIR | 267 LIGHTHOUSE RD, HILTON, NY 14468-8932 |
| SUSAN BELLER | 98 UNION UNIT 314, SEATTLE, WA 98101 |
| SUSAN BELLONZI | 34428 VIA GOMEZ, CAPO BEACH, CA 92624 |
| SUSAN BERZON WEEKS | 475 PELHAMDALE AVE, PELHAM MANOR, NY 10803-2235 |
| SUSAN BETH BERG | 2711 CLAY STREET, ALAMEDA, CA 94501-6322 |
| SUSAN BETH GLENN | S 2133, 33 LA SALLE ST, CHICAGO, IL 60602-2603 |
| SUSAN BETH LIBERMAN | 318 14TH ST, WILMETTE, IL 60091-2540 |
| SUSAN BETH MANCE | CUST WILLIAM ANDREW MANCE UGMA MI, 1127 GROVE, ROYAL OAK, MI 48067-1451 |
| SUSAN BETH MISCHLER | CUST BROOKE ALLISON MISCHLER, UTMA MD, 15806 SEURAT DR, NORTH POTOMAC, MD 20878-3437 |
| SUSAN BETH MISCHLER | CUST KELLY BETH MISCHLER, UTMA MD, 15806 SEURAT DR, NORTH POTOMAC, MD 20878-3437 |
| SUSAN BETH MISCHLER | CUST MEGAN ANN MISCHLER, UTMA MD, 15806 SEURAT DR, NORTH POTOMAC, MD 20878-3437 |
| SUSAN BEVERLY | BOX 327, DUE WEST, SC 29639-0327 |
| SUSAN BILLMAN | 2745 COLGATE DR, FAYETTEVILLE, NC 28304-3712 |
| SUSAN BLAKE LEMON SUCCESSOR | TRUST U/A DTD 05/04/82 HENRY, S BLAKE JR TRUST, 3620 HODGES RD, TOPEKA, KS 66614-9214 |
| SUSAN BLUMBERG | 65 SEVERN STREET, SCARSDALE, NY 10583 |
| SUSAN BORKOWSKI | 5 HORIZON ROAD APT 1902, FORT LEE, NJ 07024-6641 |
| SUSAN BOWMAN | 45 W GOLDEN LAKE RD, CIRCLE PINES, MN 55014 |
| SUSAN BOYAN | 74 WINDBEAM LOOP, RINGWOOD, NJ 07456-1853 |
| SUSAN BRACCIANO | 72 BLAIRMOOR CT, GROSSE PT SHORES, MI 48236-1222 |
| SUSAN BRIM | 56 GUEST DR, MORGANVILLE, NJ 07751 |
| SUSAN BRODERICK | 53 UPPER MOUNTAIN AVE, ROCKAWAY, NJ 07866-1502 |
| SUSAN BROWN | 5463 D MILLWOOD LANE, WILLOUGHBY, OH 44094-3285 |
| SUSAN BROWN | CUST, MARK BLATTBERG U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 180-19-69TH AVE, FRESH MEADOWS, NY 11365-3521 |
| SUSAN BROWNE NEWELL | 1910 E 109TH ST, INDIANAPOLIS, IN 46280-1207 |
| SUSAN BRZUCHOWSKI | 5225 E CASS CITY ROAD, CASS CITY, MI 48726-9686 |
| SUSAN BUONO | CUST, NICHOLAS A BUONO JR UTMA DE, 153 BELMONT DRIVE, WILMINGTON, DE 19808-4330 |
| SUSAN BURAU | 10545 EDEN RD, NORTH COLLINS, NY 14111-9709 |
| SUSAN BURDETTE RADOUX TR | UA 04/18/2006, SUSAN BURDETTE RADOUX NONEXEMPT, TRUST, 4 BUTLER DR, S BURLINGTON, VT 05403 |
| SUSAN BURY | 76 CLAPPISON BLVD, SCARBOROUGH ON  M1C 2G9,   CANADA |
| SUSAN BYELICK | 571 BABBLING BROOK LN, VALLEY COTTAGE, NY 10989-1503 |
| SUSAN C BAHM | 101 MEADOW VIEW DR, NEWTOWN, PA 18940-2713 |
| SUSAN C BOKOR | ATTN SUSAN C BOKOR-BOILORE, 5528 CHATHAM LN, GRAND BLANC, MI 48439-9742 |
| SUSAN C BROWN | 8125 SOUTH 84TH COURT, JUSTICE, IL 60458-1422 |
| SUSAN C BRYANT | 221 SLIGH BLVD NE, GRAND RAPIDS, MI 49505-3562 |
| SUSAN C DAVIS | 5624 N E FARMCREST, HILLSBORO, OR 97124-6155 |
| SUSAN C DENISON | 3219 MADISON ST, KALAMAZOO, MI 49008-2688 |
| SUSAN C DERMODY | 2265 E 64TH STREET, LONG BEACH, CA 90805-2612 |
| SUSAN C DOLAN & | MARY C DOLAN JT TEN, 106 STRATFORD AVE, GARDEN CITY, NY 11530-2637 |
| SUSAN C EVANS | 8226 NATIVE DANCER RD E, PALM BEACH GARDENS FL,  33418-7726 |
| SUSAN C FETH | 101 S SUMMIT AVE 408, PARK RIDGE, IL 60068-4185 |
| SUSAN C FOUTS | 7151 KNOLLVALLEY LN, INDIANAPOLIS, IN 46256-2188 |
| SUSAN C FRIEND | 3434 TAMPA ST, KALAMAZOO, MI 49048-1266 |
| SUSAN C FRYE & | STEPHEN R FRYE JT TEN, 12533 E 18TH ST, TULSA, OK 74128-6011 |
| SUSAN C GALBRAITH | 536 DAYTON ST, HAMILTON, OH 45011-3456 |
| SUSAN C GENTRY | 77221 HIPP RD, ROMEO, MI 48065-1916 |
| SUSAN C HIGGINS | 3715 LENOX DR, FORT WORTH, TX 76107-1711 |
| SUSAN C HOMNER | C/O HOMNER, 5079 RIDGE RD, WILLIAMSON, NY 14589-9395 |
| SUSAN C JASINSKI & | RAYMOND J JASINSKI JT TEN, 170 BLUEBERRY POND DR, BREWSTER, MA 02631 |
| SUSAN C JORDEN | 6938 LIGHTHOUSE PT, MAINEVILLE, OH 45039-9454 |
| SUSAN C KEEN | 228 EAST WILSON, GIRARD, OH 44420-2701 |
| SUSAN C LARSON | 8437 WHITE WOOD DR, KEWASKUM, WI 53040 |

| | |
|---|---|
| SUSAN C LOYD | CUST NATHAN C LOYD, UTMA OH, 5183 STONEMONT COURT, YELLOW SPRINGS, OH 45387-9768 |
| SUSAN C MARCET | TR, BAR 7 U/W FRANCIS H BICKFORD, TRUST U/A 3/17/58, 14 ELIZABETH STREET, GORHAM, ME 04038-1104 |
| SUSAN C MC EWEN | ATTN SUSAN M JOHNSON, 592 PARKSIDE DR, AVON LAKE, OH 44012-4001 |
| SUSAN C MC LEAN & | DOROTHY A MC LEAN JT TEN, C/O SUSAN MC LEAN MILLER, BOX 115, ADAMS RUN, SC 29426-0115 |
| SUSAN C MICHO | 49 STATE PARK AVE, BAY CITY, MI 48706 |
| SUSAN C MOEHL | 225 W 53RD TERRACE, KANSAS CITY, MO 64112 |
| SUSAN C MORGAN | 30 BARKLEY AVE, AUBURN, ME 04210-4651 |
| SUSAN C MORRIS | 125 FRONT ST, MARBLEHEAD, MA 01945-3545 |
| SUSAN C MOSKOWITZ | 459 CHISHOLM TRAIL, CINCINNATI, OH 45215-2589 |
| SUSAN C MURPHY | 6 TIMBER LANE, WILLINGTON, CT 06279-1836 |
| SUSAN C NESBITT | 10470 HAMPTON DRIVE, ANCHORAGE, AK 99516-1130 |
| SUSAN C PATTERSON | 100 MILL POND RD, SANFORD, NC 27330 |
| SUSAN C PEMBER | 3816 COUNTY HIGHWAY, CHIPPEWA FLS, WI 54729 |
| SUSAN C PHEILSHIFTER | 160 BRANDYBROOK LANE, ROCHESTER, NY 14612 |
| SUSAN C QUINLAN | 25719 REGAL DRIVE, CHESTERFIELD TOWNSHIP, NEW BALTIMORE, MI 48051 |
| SUSAN C SCHWARTZ & | LELAND W SCHWARTZ JT TEN, 5046 GRIEB RD, WEBBERVILLE, MI 48892-9251 |
| SUSAN C SILVER | BOX 621, SHEFFIELD, MA 01257-0621 |
| SUSAN C SIMMONDS | BOX 995, POINT ROBERTS, WA 98281-0995 |
| SUSAN C STAEBLER | 371 BETHEL SP8, SANGER, CA 93657-9497 |
| SUSAN C STEVENSON | 2909 BAYLIS, ANN ARBOR, MI 48108-1705 |
| SUSAN C STOUT | CUST JOHNATHAN, MICHAEL COLLATT UTMA OR, HC 52 BOX 379, COOSBAY, OR 97420-9530 |
| SUSAN C STOUT | CUST KARA MAE, COLLATT UTMA OR, 2665 SHERMAN AVE, NORTH BEND, OR 97459 |
| SUSAN C SWEET | 1100 LATTY ST, DEFIANCE, OH 43512 |
| SUSAN C SWIMLEY | 148 JUNIPER TRL, WINCHESTER, VA 22602-1337 |
| SUSAN C TERRELL | LOT 184, 6600 PORTAGE LAKE RD, MUNITH, MI 49259-9623 |
| SUSAN C THORPE | 474 STRATFORD RD, BROOKLYN, NY 11218-6006 |
| SUSAN C VENTURA | 1615 FIELDING, ST CHARLES, MO 63301-1721 |
| SUSAN C WHITSITT | 8 BOARDWALK CIRCLE, BLOOMINGTON, IL 61701 |
| SUSAN C WINTERICH | 34300 CAPEL RD, COLUMBIA STATION, OH 44028-9789 |
| SUSAN C WOLFF | C/O SUSAN WOLFF HOLTZ, 24 FARMSTEADLANE, BROOKVILLE, NY 11545-2602 |
| SUSAN CAMPBELL | 755 BALRA DR, EL CERRITO, CA 94530 |
| SUSAN CANGEMI | 112 EUREKA ST, SYRACUSE, NY 13204-1104 |
| SUSAN CAREY & | THOMAS CAREY JT TEN, 201 SCOTTSWOOD RD, RIVERSIDE, IL 60546-2223 |
| SUSAN CAROL SCHIFF | 14929 JOSHUA TREE ROAD, GAITHERSBURG, MD 20878-2550 |
| SUSAN CAROLYN SKUSTAD | 8613 CTY RD 1 SE, ROCHESTER, MN 55904-7102 |
| SUSAN CARROLL | 511 AUDUBON DR, SPARTANBURG, SC 29302-2856 |
| SUSAN CHAPNICK | 5201 PROVINCIAL DR, BLOOMFIELD HILLS, MI 48302-2534 |
| SUSAN CHUSTZ BROOKS | 2491 BROOKS RD, BELDEN, MS 38826-9548 |
| SUSAN CLARK | 655 HEWEY ST, UTICA, NY 13502-1160 |
| SUSAN CLARK COSTABLE | RR 2, COLONY, KS 66015-9803 |
| SUSAN COHL | 8497 WOODCREST DR, APT 1, WESTLAND, MI 48185-1304 |
| SUSAN COLQUITT MC | KIBBEN, 6305 QUERBES DRIVE, SHREVEPORT, LA 71106-2405 |
| SUSAN COLWELL | CUST DARYL, HYMAN COLWELL UGMA IL, 1320 GORDON TERRACE, DEERFIELD, IL 60015-4737 |
| SUSAN CONN | BOX 122, BRIDGEWATER, NY 13313-0122 |
| SUSAN COOMBE WOLFF | 292 BEACON ST APT 2, BOSTON, MA 02116 |
| SUSAN COOPER | 27 WENATCHEE ROAD, HIGHLAND LAKES, NJ 07422-1402 |
| SUSAN COOPER SEMPLE | 813 WESTAGE AT THE HARBOR, ROCHESTER, NY 14617-1016 |
| SUSAN CORBETT | 1415 SECOND AVENUE 605, SEATTLE, WA 98101-2029 |
| SUSAN CRAWFORD REED | 2841 S PARMA RD, PARMA, MI 49269-9570 |
| SUSAN CROSSLEY | 134 JOHNNYCAKE HOLLOW RD, PINE PLAINS, NY 12567-5816 |
| SUSAN CROWLEY | BOX 506, MONTAUK, NY 11954-0501 |
| SUSAN CROWTHER | 13 ROGGE RD, AMSTERDAM, NY 12010-6915 |
| SUSAN CRUMB | 5085 LASHER ROAD, NORTH ROSE, NY 14516-9614 |
| SUSAN D  THOMAS  PER REP | RUSSELL R SHERBURNE PER REP, EST IDA MAE COTTLE, TWO MONUMENT SQUARE, PORTLAND, ME 04101 |
| SUSAN D BEARDEN & | DARREL BEARDEN JT TEN, 1638 E ST HWY 76, BRANSON, MO 65616-8300 |
| SUSAN D BOROZNY | 417 APACHE LANE, BOCA RATON, FL 33487-1412 |
| SUSAN D BURROW | 73 N SANFORD, PONTIAC, MI 48342-2755 |
| SUSAN D BUSHRE | 1059 N PINECREST LN, GRAND BLANC, MI 48439-4854 |
| SUSAN D CUMMINS | 700 OLD SPRINGFIELD RD, VANDALIA, OH 45377-9724 |
| SUSAN D FRYE | ATTN SUSAN D WERNER, BOX 163, LEWISVILLE, IN 47352-0163 |
| SUSAN D FUNCK | 250 LITTLE FARMS, RIVER RIDGE, LA 70123-1306 |
| SUSAN D GRIFFITH | 124 HERMITAGE DR, MARTINSBURG, WV 25405-2570 |
| SUSAN D HEARN | 6656 SHAFFER RD, WARREN, OH 44481-9407 |
| SUSAN D HUNDLEY | 311 5TH ST, CLARKSVILLE, VA 23927-9281 |
| SUSAN D JAFFA | ATTN SUSAN J JACOBS, 7120 KIMBERTON DRIVE, CHARLOTTE, NC 28270-2834 |
| SUSAN D KOSTELAC | 232 MOHAWK DR, ELIZABETH TOWNSHIP, MCKEESPORT, PA 15135 |
| SUSAN D KUECHENBERG | 280 WESTGATE APT 124, MT PROSPECT, IL 60056-2662 |
| SUSAN D LEROY & | DAVID N SPELLMAN JT TEN, 7201 E 74TH, TULSA, OK 74133-3028 |
| SUSAN D LOCHNER | 2117 RIDGE RD, ONTARIO, NY 14519-9556 |
| SUSAN D MANEFF | 5975 MILL BRIDGE DR, HILLIARD, OH 43026-7743 |
| SUSAN D MILLER | 7654 ROUNDLAKE RD, LAINGSBURG, MI 48848-9503 |
| SUSAN D MOORE | 8721 N KANSAS PL, APT 104, KANSAS CITY, MO 64156-2969 |
| SUSAN D MORRISON | 4518 CHASTAIN DRIVE, MELBOURNE, FL 32940 |

| | |
|---|---|
| SUSAN D MORTON | 102 SOUTH COTTONWOOD, NORTH PLATTE, NE 69101-4064 |
| SUSAN D ORR | CUST JULIA CAROL ORR, UGMA IN, 5771 MEADOWLARK PLACE, CARMEL, IN 46033 |
| SUSAN D OXLEY | 8420 SOUTHWOOD OAKS ST, LITHIA, FL 33547 |
| SUSAN D RYBAR | 12124 SE 27TH, BELLEVUE, WA 98005-4132 |
| SUSAN D SCHMITZ | 4428 BONNYMEDE LANE, JACKSON, MI 49201-8511 |
| SUSAN D SCHULTZ | 1080 MAPLE LEAF DRIVE, ROCHESTER HILLS, MI 48309-3713 |
| SUSAN D SCHWARTZ | TR U/A, DTD 06/25/92 REVOCABLE, LIVING TRUST FOR SUSAN D, SCHWARTZ, 9645 SW VISTA PLACE, PORTLAND, OR 97225-4248 |
| SUSAN D SNEED | 38 HARROGATE DR, MT HOLLY, NJ 08060-5000 |
| SUSAN D SNEED | CUST TYLER A, SNEED UTMA ME, 38 HARROGATE DR, MT HOLLY, NJ 08060-5000 |
| SUSAN D SOWKIN | 4164 WEST SCHAFER ROAD, PINCKNEY, MI 48169-8808 |
| SUSAN D THOMPSON | 2101 COLLINS ST, MORRISTOWN, TN 37814-3232 |
| SUSAN D WECKER | 179 REMUS RD, CHESHIRE, CT 06410-3554 |
| SUSAN D WHITE | CUST TARA, WHITE UGMA PA, 1 FULTON ST APT 301, PROVIDENCE, RI 02903-2021 |
| SUSAN DANIEL | 8710 VALLEY VIEW DR, FLORENCE, KY 41042-9541 |
| SUSAN DARCY | C/O WILD THING, 1377 FILBERT AVE, CHICO, CA 95926 |
| SUSAN DAUBMAN | 770 ARLINGTON AVE, SEAFORD, NY 11783 |
| SUSAN DAVIS | 9244 CHAMBERLAIN, ROMULUS, MI 48174-1576 |
| SUSAN DAVIS | 4009 CROSLEY AVE, CINCINNATI, OH 45212-2807 |
| SUSAN DAY BORDERS | RD 1 BOX 1224, CARBONDALE, PA 18407-9637 |
| SUSAN DEENA SCHALIT | 751 MONTECILLO RD, SAN RAFAEL, CA 94903-3135 |
| SUSAN DEERY & | PATRICK DEERY JT TEN, DRUMCAW LODGE NEWBLISS, CO MONAGHAN,   IRELAND |
| SUSAN DEMMA | 23940 VIA COPETA, SANTA CLARITA, CA 91355-3125 |
| SUSAN DENNE | 1317 ROBIN RD S, ST PETERSBURG, FL 33707-3828 |
| SUSAN DIANA PARKE & | JOHN R PARKE JT TEN, 6161 WERTZ, DAVISBURG, MI 48350-3545 |
| SUSAN DIANE WEITZMAN | 25 B SHMUEL HANAGID ST, RAANANA 43421,  ISRAEL |
| SUSAN DICK GRIGSBY | 7328 UNIVERSITY AVE, GLEN ECHO, MD 20812-1011 |
| SUSAN DILLON | 20857 WINDING LAKE DR W, NOBLESVILLE, IN 46062-9429 |
| SUSAN DINABURG MACK | 28 HELMSFORD WAY, PENFIELD, NY 14526-1910 |
| SUSAN DOBROWOLSKI | 27 SAUCITO, FOOTHILL RANCH, CA 95610 |
| SUSAN DORR DARNELL | 10727 PIPING ROCK, HOUSTON, TX 77042-2824 |
| SUSAN DOYLE & | JOHN P DOYLE II JT TEN, 1611 HIGH POINTE DR, COMMERCE TWP, MI 48390-2966 |
| SUSAN DRISCOLL MARTIN | 629 FOREST ROAD, WEST SUFFIELD, CT 06093-2021 |
| SUSAN DUPONT FLYNN | 4833 DESCHAMPS LANE, MISSOULA, MT 59808 |
| SUSAN DURITZA MARLIER | 230 OLD FARM RD, PADUCAH, KY 42001-8733 |
| SUSAN E AIKEN | 1293 WARDEN AVE, SCARBOROUGH ON M1R 2R5,   CANADA |
| SUSAN E AIKEN | 1293 WARDEN AVE, SCARBOROUGH ON  M1R 2R5,   CANADA |
| SUSAN E ALSIP | 23101 SW CARDAMINE ST, INDIANATOWN, FL 34956-4018 |
| SUSAN E BERNARD | 16 CIRCLE DRIVE, MIDDLETOWN, RI 02842-4606 |
| SUSAN E BIALKOWSKI | 11030 W POTTER RD, FLUSHING, MI 48433-9737 |
| SUSAN E BIDELMAN | 7215 16TH ST, WHITE CLOUD, MI 49349-9526 |
| SUSAN E BRODZINSKI & | EDWARD F BRODZINSKI JR JT TEN, 29 WEST AVE, OLD BRIDGE, NJ 08857-3823 |
| SUSAN E BRONSON | 14 W WINDRUSH CREEK, ST LOUIS, MO 63141-7611 |
| SUSAN E CLARKE | 3406 BETHAL RD, WILMINGTON, NC 28409-9128 |
| SUSAN E COLLINS | 2643 W CHERRY AVE, VISALIA, CA 93277-6109 |
| SUSAN E COLSON | 2163 WOODLEAF WY, MOUNTAIN VIEW, CA 94040-3874 |
| SUSAN E DANA | BOX 1090, SKIPPACK, PA 19474-1090 |
| SUSAN E DANIN & | CHARLYCE S DANIN JT TEN, 2104 FAIRMONT DRIVE, ROCHESTER, MI 48306-4013 |
| SUSAN E DICKEY & | DANIEL J DICKEY JT TEN, 2104 FAIRMONT DRIVE, ROCHESTER, MI 48306-4013 |
| SUSAN E DILL | 105 RACE POINT RD UNIT 2, C/O KENNEDY, PROVINCETOWN, MA 02657 |
| SUSAN E FISCHER | 196 KNOTTINGHAM RD, DEERFIELD, NH 03037 |
| SUSAN E FLYNN | 6407 MICHELLE DR, LOCKPORT, NY 14094-1134 |
| SUSAN E FORD | 13785 WALSINGHAM RD # 517, LARGO, FL 33774-3221 |
| SUSAN E FREDRICK | 24922 SAVANNAH TRAIL, ATHENS, AL 35613 |
| SUSAN E FRENCH & | ROBERT E FRENCH JT TEN, 1802 WOOLDRIDGE FERRY ROAD, ELIZABETHTOWN, KY 42701 |
| SUSAN E G SCOTT | TR SUSAN E G SCOTT TRUST, UA 05/24/96, 6351 DALEVIEW RD, CINCINNATI, OH 45247-5752 |
| SUSAN E GIBSON | 11535 SW 109TH RD A, MIAMI, FL 33176-3115 |
| SUSAN E GRAY | 4324 PEAKE RD, HASTINGS, MI 49058-9253 |
| SUSAN E GREEN | 1000 FAIRWAY DR, NAPERVILLE, IL 60563-1032 |
| SUSAN E GRISAFI | 49 STONY RUN RD, STEVENS, PA 17578-9711 |
| SUSAN E HAUPT | 79 LINTON RUN ROAD, PORT DEPOSIT, MD 21904 |
| SUSAN E HEADLEY | 856 S PALMETTO AVE, DAYTONA BEACH, FL 32114-5322 |
| SUSAN E HOADLEY | 205 ANDOVER WAY, NASHVILLE, TN 37221-3005 |
| SUSAN E JANKOWSKI | 16702 NEGAUNEE, REDFORD TWP, MI 48240-2523 |
| SUSAN E KELLEY & | WILLIAM P KELLEY JT TEN, 551 COMMONWEALTH AVE, JACKSON, MI 49202-2121 |
| SUSAN E KILLAM | 29 MOUNTAIN RD, BLANCHARD, ME 04406 |
| SUSAN E LA BELLE | 217 WESTWOOD, BLOOMFIELD TWP, MI 48301-2648 |
| SUSAN E LENGYEL | 2201 W BATH RD, AKRON, OH 44333-2003 |
| SUSAN E LORENZEN | TR SUSAN E LORENZEN LIVING TRUST, UA 02/21/96, 2633 NEW ENGLAND, ROCHESTER, MI 48309-2817 |
| SUSAN E LOTT TOD PETER LOTT | SUBJECT TO STA TOD RULES, 10000 WORNALL RD, APT 2103, KANSAS CITY, MO 64114 |
| SUSAN E MALIKOWSKI | 3708 BRANDYWINE DRIVE, GREENSBORO, NC 27410-2204 |
| SUSAN E MARCH | 9486 HOOSE ROAD, MENTOR, OH 44060-7402 |
| SUSAN E MARTIN | 68 POMONA OLACE, BUFFALO, NY 14210 |
| SUSAN E MASON | 19551 BURLINGTON DR, DETROIT, MI 48203-1453 |

| | |
|---|---|
| SUSAN E MATTINGLY | CUST DAVID M MATTINGLY, JR U/THE OHIO UNIFORM GIFTS, TO MINORS ACT, 2089 INDIAN RIPPLE RD, XENIA, OH 45385-8940 |
| SUSAN E MCRITCHIE | 1973 PARKER RD, HINCKLEY, OH 44233-9714 |
| SUSAN E MENSON | 2903 JAFFE RD, WILMINGTON, DE 19808-1917 |
| SUSAN E MERCATANTE & | GARY MICHAEL MERCATANTE JT TEN, 22390 RYGATE, WOODHAVEN, MI 48183-3746 |
| SUSAN E MIESEL | 28751 SUTHERLAND, WARREN, MI 48093-4340 |
| SUSAN E MIESEL & | KATHERINE A LAWRENCE JT TEN, 28751 SUTHERLAND, WARREN, MI 48093-4340 |
| SUSAN E MONAGLE | 312 W HOLLY OAK RD, WILMINGTON, DE 19809-1365 |
| SUSAN E MORK | 4698 GETTYSBURGH AVE N, NEW HOPE, MN 55428 |
| SUSAN E MOSES | CUST DAVID C MOSES, UTMA TX, 4355 BULLFINCH CT, FORT WORTH, TX 76133-7006 |
| SUSAN E MOSES | CUST PAUL GARY MOSES, UGMA TX, 4355 BULLFINCH CT, FT WORTH, TX 76133-7006 |
| SUSAN E NATAUPSKY | CUST ADAM, BENJAMIN NATAUPSKY UNDER THE MA, U-T-M-A, 6 LORINGHILLS AVE, BUILDING B-3, SALEM, MA 01970-4200 |
| SUSAN E NATOLI & | BARBARA A NATOLI JT TEN, 26A JAMES BUCHANAN DRIVE, MONROE TWP, NJ 08831 |
| SUSAN E NICKLER & | MARK A NICKLER JT TEN, 2732 MAIN STREET, BOX 67, BEALLSVILLE, PA 15313 |
| SUSAN E NICOL | PO BOX 309, LONG LAKE, MN 55356-0309 |
| SUSAN E NORTHRUP | 12075 JUNIPER WAY APT 801, GRAND BLANC, MI 48439-1792 |
| SUSAN E PERKINS | 18 CONGRESS ST, TRUMANSBURG, NY 14886-9104 |
| SUSAN E PRICE | 8587 COLONIAL LN, SAINT LOUIS, MO 63124-2006 |
| SUSAN E REDLIN | 127 W CRESCENT RD, SPARTANBURG, SC 29301-3045 |
| SUSAN E REICHARD | 2309 E RAHN RD, KETTERING, OH 45440-2513 |
| SUSAN E REISER | 2584 190TH AVE, MILFORD, IA 51351-7287 |
| SUSAN E RICHARDS | 2345 EMMETT DR NW, SALEM, OR 97304-1027 |
| SUSAN E SCHALLIOL | 2054 N THORNTON RD SP 139, CASA GRANDE, AZ 85222-7864 |
| SUSAN E SCHUR | 76 HIGHLAND AVE, SOMERVILLE, MA 02143-1724 |
| SUSAN E SMITH | 4051 EDGEWOOD PL, COCONUT CREEK, FL 33066-1836 |
| SUSAN E SNYDER | 74 WILSON LN 2, VERNON ROCKVILLE, CT 06066-2313 |
| SUSAN E SPANGLER | 713 ULUMAIKA LOOP, HONOLULU, HI 96816-5109 |
| SUSAN E SPIRE | 98 KING LANE, DES PLAINES, IL 60016-5902 |
| SUSAN E STEVENSON | 16025 SHAREWOOD DR, TAMPA, FL 33618-1404 |
| SUSAN E STONER | 1323 OLD WILMINGTON RD, EAST FALLOWFIELD, PA 19320 |
| SUSAN E STONES | 61 KILBRIDE DR, WHITBY ON  L1R 2B5,   CANADA |
| SUSAN E STONES | 61 KILBRIDE DR, WHITBY ON  L1R 2B5,   CANADA |
| SUSAN E STRAUSS | 207-14 MELISSA CT, BAYSIDE, NY 11360-1163 |
| SUSAN E TAYLOR | 9828 MC GURK, KANSAS CITY, KS 66109-3223 |
| SUSAN E WHITNEY | 1113 FORESTDALE, ROYAL OAK, MI 48067-1169 |
| SUSAN E WILLIAMS | 3726 WILSHIRE DRIVE, ABILENE, TX 79603-4528 |
| SUSAN E WOLCOTT | 2217 HOLMES CR, TECUMSEH ON  N8N 4R1,   CANADA |
| SUSAN E WRIGHT | 1645 BEACH DR SE, SAINT PETERSBURG, FL 33701-5915 |
| SUSAN ECKSTEIN | 301 BEECH ST APT 6J, HACKENSACK, NJ 07601-2139 |
| SUSAN EDELHEIT | 7211 POMANDER LN, CHEVY CHASE, MD 20815-3134 |
| SUSAN EDITH ERNEST | 539 HIGH STREET, LOCKPORT, NY 14094-4715 |
| SUSAN EDITH GROVE & | ROBERT LEE GROVE, TR THE GROVE FAMILY TRUST UA, 37365, 3307 MT AACHEN AVE, SAN DIEGO, CA 92111 |
| SUSAN EICHEL | ATTN SUSAN MINER, 3948 KILMER AVE, ALLENTOWN, PA 18104-3346 |
| SUSAN ELAINE BAUERSACHS | 1921 HAMPTON DR, LEBANON, TN 37087-4236 |
| SUSAN ELAINE HESS | 2732 MAIN STREET, BOX 67, BEALLSVILLE, PA 15313 |
| SUSAN ELAINE HOEFLING | 4716 YORK DR, OREFIELD, PA 18069-2067 |
| SUSAN ELAINE JONES | 21081 PONDEROSA, MISSION VIEJO, CA 92692-4051 |
| SUSAN ELAN | 207 LAKE RD, TARRYTOWN, NY 10591-1512 |
| SUSAN ELFRETH LAWS | 929 WASHINGTON ST, APT 401, EVANSTON, IL 60202 |
| SUSAN ELIZABETH BLACKWELL | SOLAZZO, 2308 BIANCO TER, GLENVIEW, IL 60025-4800 |
| SUSAN ELIZABETH FALLOT | 97 MIDDLE LANE, EAST HAMPTON, NY 11937 |
| SUSAN ELIZABETH FORD | 310 NEWPORT NECK RD, NEWPORT, NJ 08345-2039 |
| SUSAN ELIZABETH PARKS | 677 S GRANT ST, DENVER, CO 80209-4117 |
| SUSAN ELIZABETH VANDENBERG | 1250 CHURCHILL STREET, SAINT PAUL, MN 55103-1011 |
| SUSAN ELLEN BOVIE ALLEN | 65 WEST WALL STREET, NEPTUNE CITY, NJ 07753-6635 |
| SUSAN ELLEN MCCALLUM | 321 EAST 25TH ST #10, NEW YORK, NY 10010 |
| SUSAN ELLEN MOORE | 2042 BUTTNER ROAD, PLEASANT HILL, CA 94523-2532 |
| SUSAN ELLEN REDMOND | 80-58 252ND ST, BELLEROSE, NY 11426-2614 |
| SUSAN ELLEN TROWBRIDGE | 3910 AMERICAN RIVER DRIVE, SACRAMENTO, CA 95864-6006 |
| SUSAN ELSIE MILLS | 2769 E 134TH PL, DENVER, CO 80241-1356 |
| SUSAN EMERSON & | GERALD W PARKER JT TEN, 1121 NH 119, RINDGE, NH 03461 |
| SUSAN ENGLE & | KAREN HANSEN JT TEN, 20541 YALE, ST CLAIR SHORES, MI 48081-1777 |
| SUSAN EPSTEIN | CUST JASON, M EPSTEIN UGMA MI, 5695 SILVER POND, WEST BLOOMFIELD, MI 48322-2061 |
| SUSAN EPSTEIN | 4874 LOGAN WAY, HUBBARD, OH 44425-3317 |
| SUSAN ERAMO | 223 CHESHIRE ROAD, PROSPECT, CT 06712-1746 |
| SUSAN ERNESTINE MARTIN | 192 DREXEL DR, PINE BUSH, NY 12566-6208 |
| SUSAN ESTELLE PARR | ATTN SUSAN P SZABO, 2539 TYRONE DR, INDIANAPOLIS, IN 46222-1975 |
| SUSAN EVERDYKE | 16 COLONIAL CIRCLE, FAIRPORT, NY 14450-4114 |
| SUSAN F BUONO | 153 BELMONT DRIVE, WILMINGTON, DE 19808-4330 |
| SUSAN F CARAHER | 8918 W 102ND ST, OVERLAND PARK, KS 66212-4233 |
| SUSAN F DAVIDSON | 2930 HORSE HILL W DR, INDIANAPOLIS, IN 46214-1542 |
| SUSAN F DYSON | 510 RUTGERS AVE, SWARTHMORE, PA 19081-2418 |
| SUSAN F GOOD | PO BOX 771521, STEAMBOAT SPR, CO 80477-1521 |
| SUSAN F HAVEKOST | 1315 PLACE DE JULIAN, FLORENCE, SC 29501-5617 |

| | |
|---|---|
| SUSAN F KOHLER | 1208 PARK AVE, LANSDALE, PA 19446-1321 |
| SUSAN F LAW | BOX 108 RTE 82, UNIONVILLE, PA 19375 |
| SUSAN F LEINEKE | 8322 ILENE DR, CLIO, MI 48420-8518 |
| SUSAN F LUECK | 4738 OAKWOOD PARK DR, JANESVILLE, WI 53548 |
| SUSAN F MONTELEONE | 15710 CHARDON WINDSOR RD, HUNTSBURG, OH 44046-8731 |
| SUSAN F MOORE | 2722 MOSSDALE, NASHVILLE, TN 37217-4142 |
| SUSAN F PFEIFER | 2139 BEECHWOOD, WILMETTE, IL 60091-1505 |
| SUSAN F REPASS | 19141 BIRMINGHAM, ROSEVILLE, MI 48066-4122 |
| SUSAN F THORNTON | 1001 ROCKVILLE PIKE 807, ROCKVILLE, MD 20852-1330 |
| SUSAN FABRICANT | 5836 WATERFORD, BOCA RATON, FL 33496-2909 |
| SUSAN FAGELSON | 98 SHERWOOD HOLLOW, BRATTLEBORO, VT 05301-8835 |
| SUSAN FARANDA | 12 WESTCHESTER AVE, APARTMENT 6C, WHITE PLAINS, NY 10601 |
| SUSAN FAYE SCHWARTZ | 7614 FAIRFAX DRIVE, TAMARAC, FL 33321-4347 |
| SUSAN FILES TAGG | BOX 87, HAMPTON FALLS, NH 03844-0087 |
| SUSAN FLOYD LEVINE | 1 KNOLLWOOD DRIVE, PITTSBURGH, PA 15215-1636 |
| SUSAN FOOTE BARE | 316 BELLEFONTE DR, SCOTTSBORO, AL 35769-3827 |
| SUSAN FORD VEYSEY | 330 BLACKLAND RD NW, ATLANTA, GA 30342-4004 |
| SUSAN FRANCES ANDREWS | 16 AIMEE CT, MAHOPAC, NY 10541-4200 |
| SUSAN FRANCES HUNT | TR, KENNETH KARL HUNT &, SUSAN FRANCES HUNT TRUST, U/A DTD 04/25/2001, 9308 FREEDOM WAY NE, ALBUQUERQUE, NM 87109-6309 |
| SUSAN FREEDMAN | CUST MICHAEL LOUIS FREEDMAN UGMA, MA, 64 RIDGE AVE, NEWTON CENTRE, MA 02459-2535 |
| SUSAN FRIDY | 33 STEAMBOAT WHARF, MYSTICK, CT 06355-2544 |
| SUSAN FROEHLICH & | MARY PATERNO SCHMIDT EX, EST CAROLYN ADELAIDE PATERNO, P O BOX 190, MIDDLETOWN, NJ 07748 |
| SUSAN G ADAMS | 7 VERVEN ROAD, POUGHKEEPSIE, NY 12603-1722 |
| SUSAN G APPLEBAUM | 215 AUBURN WOODS CIRCLE, VENICE, FL 34292 |
| SUSAN G BIDDLE | 3701 LISBON STREET, KETTERING, OH 45429-4246 |
| SUSAN G BLOOM | TR UA 8/27/79 FB, SUSAN G BLOOM, 2300 ARECA PALM RD, BOCA RATON, FL 33432 |
| SUSAN G BREMNER | BOX 240143, ANCHORAGE, AK 99524 |
| SUSAN G CARLING | 1036 ENNEST, WHITE LAKE, MI 48386-4228 |
| SUSAN G ENGELMAN | 240 COUNTY RTE 41A, PULASKI, NY 13142 |
| SUSAN G GORDON | 3 COOPER MORRIS DR, POMONA, NY 10970-3309 |
| SUSAN G HARTWIG & | JOHN E HARTWIG JT TEN, 3 BUXLEY PLACE, MEDFORD, NJ 08055 |
| SUSAN G HAUSEMAN | 10383 BIG CANOE, JASPER, GA 30143 |
| SUSAN G KOLBEN | 7671 LAKESIDE BLVD, UNIT G16-4, BOCA RATON, FL 33434 |
| SUSAN G LIPPMAN EX | EST GOLDA ANN LIPPMAN, 8901 CHISHOLM LANE, AUSTIN, TX 78748 |
| SUSAN G MANTZ | 241 BRANDYWINE DR, WEST CHESTER, PA 19382 |
| SUSAN G MARCUS | 135 COLABAUGH POND RD, CROTON, NY 10520-3217 |
| SUSAN G MCCORMICK | 5 WILLOWBROOK DR, HAZLET, NJ 07730-2005 |
| SUSAN G MOSS | 6221 CHISHOLM, PIEDMONT, OK 73078 |
| SUSAN G NATOLI | 26A JAMES BUCHANAN DR, MONROE TWP, NJ 08831 |
| SUSAN G ORGANEK | UNIT 13 260 RUSSELL HILL RD, TORONTO ONTARIO, CAN  M4V 2T2,   CANADA |
| SUSAN G PAASKE | BOX 234, BRASHEAR, TX 75420-0234 |
| SUSAN G PARKER | 812 GASTON WOOD CT, RALEIGH, NC 27605-1403 |
| SUSAN G PEMBERTON | 13101 GROVETON CR, MIDLOTHIAN, VA 23114 |
| SUSAN G PERRY | 624 FILMORE RD, PITTSBURGH, PA 15221-3674 |
| SUSAN G PITCHER | 17 REDWOOD DR, PICAYUNE, MS 39466-8881 |
| SUSAN G ROSENZWEIG | 3226 NE 53RD AVE, PORTLAND, OR 97213-2460 |
| SUSAN G SARITI | 2455 SIERRA HIGHLANDS DR, RENO, NV 89523-2620 |
| SUSAN G SEIDLER | 4301 W 87 TERRACE, PRAIRIE VILLAGE, KS 66207-1915 |
| SUSAN G SILVERMAN | 57 NORTH HILL AVENUE, NEEDHAM, MA 02492-1221 |
| SUSAN G SMITH | 17286 BEAVER SPRINGS, HOUSTON, TX 77090-2312 |
| SUSAN G STEWART | 10423 LAWNHAVEN CIRCLE, INDPLS, IN 46229-2126 |
| SUSAN G WALLACE | 2102 TIMBERLANE, WHEATON, IL 60187 |
| SUSAN G WALSH | BOX 2877, SERACUSE, NY 13220-2877 |
| SUSAN G ZUCK | 31 FAXON ST, FOXBORO, MA 02035-2761 |
| SUSAN GAIL MARTIN | 4787 LAKESHORE LOOP, OLDSMAR, FL 34677-6315 |
| SUSAN GAINES ENGSTROM | 4630 FALLON CIRCLE, PORT CHARLOTTE, FL 33948-9608 |
| SUSAN GAINES TALL | 4630 FALLON CIRCLE, PORT CHARLOTTE, FL 33948-9608 |
| SUSAN GALLOP | 212 BULLENS LANE, WOODLYN, PA 19094-1906 |
| SUSAN GARAVAGLIA | 32948 INDIANA, LIVONIA, MI 48150-3767 |
| SUSAN GARRETT BERTERA & | JOHN BERTERA JT TEN, 5 LAURANA LN, HADLEY, MA 01035-9740 |
| SUSAN GEISLER | CUST JESSICA ANNE GEISLER, UGMA NY, 160 OAKVILLE STREET, STATEN ISLAND, NY 10314-5053 |
| SUSAN GELFAND | 30 MURIEL AVE, LAWRENCE, NY 11559-1811 |
| SUSAN GERALYN LAUGHLIN & | KEVIN JOHN LAUGHLIN JT TEN, 1316 KENT DRIVE, BRUNSWICK, OH 44212-3006 |
| SUSAN GERMEK | 15 WILLOW WAY, CANFIELD, OH 44406-9226 |
| SUSAN GERSTNER | CUST EMERY, JAMES GERSTNER UGMA NY, 110 SUBURBAN COURT, APT 8, ROCHESTER, NY 14620 |
| SUSAN GILL JR | VINCENT GILL JT TEN, 33-65 172ND ST, FLUSHING, NY 11358-1828 |
| SUSAN GILLINGHAM | 1773 FROST RD, MANISTEE, MI 49660-9703 |
| SUSAN GIORDANO | 1135-65TH ST, BROOKLYN, NY 11219-5634 |
| SUSAN GLOSS BREECH | 638 KLICKER RD, GALLIPOLIS, OH 45631-8893 |
| SUSAN GODSHALL & | DUANE GODSHALL JT TEN, 1223 WATERFORD ROAD, WEST CHESTER, PA 19380 |
| SUSAN GOLDIE COLAPIETRO | 415 WINSTON DR 101, SAN FRANCISCO, CA 94132-1703 |
| SUSAN GORBY | 578 MARYGATE DR, BAY VILLAGE, OH 44140-1978 |
| SUSAN GORDON SWOL | 9 BELLEVUE TERR, CROMWELL, CT 06416-2106 |

| | |
|---|---|
| SUSAN GRANT | TR SUSAN GRANT LIVING TRUST, UA 08/07/98, 7845 SILVER LAKE DR, DELRAY BEACH, FL 33446-3336 |
| SUSAN GRASTA | CUST DANIELLE GRASTA, UGMA NY, 128 WIMBLEDON RD, ROCHESTER, NY 14617-4229 |
| SUSAN GRATHWOHL DINGLE | PO BOX 56, NEW SUFFOLK, NY 11956-0056 |
| SUSAN GREEN | CUST MARISSA, JODI RING UTMA CA, 10348 CHEVIOT DR, LOS ANGELES, CA 90064-4506 |
| SUSAN GRENUK ADAM | CUST JOSEPH OLIN GRENUK, UTMA FL, 2069 MILL RD, CATAWISSA, PA 17820-8659 |
| SUSAN GRIFFIN | 1659 RIVERSIDE RD, NILES, MI 49120-9043 |
| SUSAN GRIFFIN GOODMAN | 29 EAST SKY LO, ROSWELL, NM 88201-8336 |
| SUSAN GRILLEY | 500 IOWA ST, ASHLAND, OR 97520-2938 |
| SUSAN GRONEWOLD RICHERT | 7627 ARDWELL COURT, INDIANAPOLIS, IN 46237-9667 |
| SUSAN GUGICK | CUST, JEFFREY ALAN GUGICK, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 22 BLACK BIRCH LANE, SCARSDALE, NY 10583-7453 |
| SUSAN GUGICK | CUST, ROBIN MINDY GUGICK U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 22 BLACK BIRCH LANE, SCARSDALE, NY 10583-7453 |
| SUSAN H ARNDT | 7338 CREST RD, LEXINGTON, MI 48450-8810 |
| SUSAN H BABUNOVIC & | MARK BABUNOVIC JT TEN, 89 HOLLAND PARK, LONDON,   UNITED KINGDOM |
| SUSAN H BAKER | 418 E KING ST, LANCASTER, PA 17602-3005 |
| SUSAN H BROWN | 129 WILSON, PARK FOREST, IL 60466-1364 |
| SUSAN H CRAWBAUGH | 343 BRIGHTWOOD DR, MARION, OH 43302-5201 |
| SUSAN H CUNNINGHAM | 158 BRIARWOOD NORTH, OAK BROOK, IL 60523-8719 |
| SUSAN H DUNCAN | 935 WILDWOOD LANE, JAMESTOWN, TN 38556-5819 |
| SUSAN H DUPUIS | 3 PARTRIDGE RD, HOPKINTON, MA 01748 |
| SUSAN H EARLEY | 1731 HASTINGS MILL RD, PITTSBURGH, PA 15241-2845 |
| SUSAN H EISZLER & | CHARLES F EISZLER JT TEN, 1868 W ANGELICA LOOP, LECANTO, FL 34461-6421 |
| SUSAN H EUPHRAT | 2590 PACIFIC AVE, SAN FRANCISCO, CA 94115-1126 |
| SUSAN H FARR & | FELICIA F SCHALLER JT TEN, 29 ELIZABETH DR, MANCHESTER, CT 06040-3338 |
| SUSAN H FERSHING | 3 LOCUST PL, LIVINGSTON, NJ 07039 |
| SUSAN H HAMLET | 34 BUTTONWOOD ST, NEW BEDFORD, MA 02740-1550 |
| SUSAN H HAYMAN & | ALBERT E HAYMAN III JT TEN, 2020 GRAVERS LANE, GRAYLYN CREST N, WILMINGTON, DE 19810-3906 |
| SUSAN H HILTON | 436 OWENS DR, SUMTER, SC 29150-3873 |
| SUSAN H KANTER | 139 EASTMOOR BLVD, COLUMBUS, OH 43209 |
| SUSAN H KLONOWSKI | BOX 2379, WYLIE, TX 75098-2379 |
| SUSAN H LATIMER | CUST AMY E, LATIMER UGMA MD, 5402 LANGE TRAIL, GREENSBORO, NC 27407 |
| SUSAN H LOGAN | BOX 603, BOONE, NC 28607-0603 |
| SUSAN H MAZIARZ | 1072 GRANDVIEW FARMS DR, BETHEL PARK, PA 15102-3776 |
| SUSAN H MC DONNELL | 2333 CROYDON RD, TWINSBURG, OH 44087-1303 |
| SUSAN H ROBINSON | TR HELEN E HILL TRUST, UA 09/04/03, 4475 YARMOUTH PLACE, PENSACOLA, FL 32514 |
| SUSAN H SAVAGE | C/O SUSAN H SAVAGE JENNINGS, 10 KEENELAND COURT, DARNESTOWN, MD 20878-3755 |
| SUSAN H SMITH | 9711 TURNBRIDGE CT, BRENTWOOD, TN 37027-3716 |
| SUSAN H SONNER | 5715 DEVONSHIRE, ST LOUIS, MO 63109 |
| SUSAN H WILSON | 521 EAST COURT ST, MARION, NC 28752-3516 |
| SUSAN HAGINS & | DAWN K JORDAN JT TEN, 100-50 BAKER COURT, ISLAND PARK, NY 11558-2265 |
| SUSAN HALE MATSON | 6330 ALMA ST, VANCOUVER BC  V6N 1Y6,  CANADA |
| SUSAN HALLOCK | CUST LEWIS KENNETH HALLOCK, UGMA NY, BOX 1017, CENTER MORICHES, NY 11934-7017 |
| SUSAN HARPHAM MCCLURE & | DONALD STUART MCCLURE JT TEN, 527 SHRYOCK AVE, INDIANA, PA 15701-1917 |
| SUSAN HARTDEGEN MERRILL | 207 WESTVIEW LN, ITHACA, NY 14850-6283 |
| SUSAN HARTMAN COURY | 7438 W MARY JANE LN, PEORIA, AZ 85382-4838 |
| SUSAN HASNER | 140 SOUTH MIDDLEBUSH ROAD, SOMERSET, NJ 08873-7703 |
| SUSAN HAWKINS BURCH | 25 ANGUS LANE, EASTMAN, GA 31023-7490 |
| SUSAN HAYES | 1550 SMUGGLERS COVE, VERO BEACH, FL 32963-2636 |
| SUSAN HEALEY CARMIENCKE | 1145 WALNUT AVE, BOHEMIA, NY 11716-2108 |
| SUSAN HECK | CUST BRENT ROGER HECK UGMA NJ, 5 SECRETARIAT COURT, TINTON FALLS, NJ 07724 |
| SUSAN HERBSTER | 710 VALENTINE LANE, HUDSON, MI 49247-9628 |
| SUSAN HERMAN | 20 VANDERWATER CT, EAST BRUNSWICK, NJ 08816 |
| SUSAN HIRSCHORN | 800 5TH AVE, APT 2B, NEW YORK, NY 10021 |
| SUSAN HIRSH | 20 CANTERBURY RD S, HARRISON, NY 10528-2316 |
| SUSAN HOBBS PEET | CUST CURTIS ANDREW PEET, UTMA OH, 1621 OAKWOOD CT, BOWLING GREEN, OH 43402 |
| SUSAN HOFER | CUST MATTHEW, HOFER UTMA MN, 129 ANTECOPE TR, BILLINGS, MT 59105-3011 |
| SUSAN HOFER | CUST NATHAN, HOFER UTMA MN, 129 ANTECOPE TR, BILLINGS, MT 59105-3011 |
| SUSAN HOLLAND | 1475 WYN COVE DRIVE, VERO BEACH, FL 32963-2558 |
| SUSAN HOLLOWOOD | 203 FIFTH STREET, CALIFORNIA, PA 15419-1144 |
| SUSAN HOLLY BOUTELLE | BOX 3225, CODY, WY 82414-5913 |
| SUSAN HOOK | 3005 DEWEY FARM CIRCLE, WILLOW SPRINGS, WILLOW SPRING, NC 27592 |
| SUSAN HOPE WALLER | 268 SPRINGWOOD LN, IDAHO FALLS, ID 83404 |
| SUSAN HOPE WHITE | CUST ANGELA HOPE WHITE UGMA TN, 54 KESWICK CV, JACKSON, TN 38305-7532 |
| SUSAN HOUCHIN ABBOT | BOX 441, CHARLESTON, AR 72933-0441 |
| SUSAN HUBBARD | 1711 FORRESTER RD, DOTHAN, AL 36301-9428 |
| SUSAN HUMANN | CUST JESSICA N, HUMANN UGMA CA, 2623 HUTCHISON ST, VISTA, CA 92084-1711 |
| SUSAN HUME RAMSAY | 10 BOULDER BROOK DR, WILMINGTON, DE 19803-4015 |
| SUSAN HUNTER MOODY | 12318 BROKEN BOUGH DR, HOUSTON, TX 77024-4921 |
| SUSAN HUNTER MOODY | 12318 BROKEN BOUGH DR, HOUSTON, TX 77024-4921 |
| SUSAN I FULLERMAN | 1817 STATE ROUTE 63, UNIT 345, MILLERSBURG, OH 44654 |
| SUSAN I MORRISON | 138 THOMAS DR, SYCAMORE, IL 60178-1123 |
| SUSAN I POWERS & | ALBERT E POWERS JT TEN, 223 BRIAN CT, MANHATTAN, IL 60442 |
| SUSAN I RAGUCCI | 910 EAST MAPLE, LOMBARD, IL 60148-3033 |
| SUSAN I STEWART | 1731 CHAPEL CT, NORTHBROOK, IL 60062-4643 |

| | |
|---|---|
| SUSAN IDZIKOWSKI & | LOIS A MCWILLIAMS JT TEN, 2406 OAKCREST RD, STERLING HEIGHTS, MI 48310-4280 |
| SUSAN IKUTA | 24819 C 110TH PL SE, KENT, WA 98030 |
| SUSAN INGRATTA | CUST, CHRISTINA INGRATTA UGMA MI, 9117 MIDNIGHT PASS RD APT C, SARASOTA, FL 34242-2990 |
| SUSAN INGRATTA | CUST, JAMES D INGRATTA UGMA MI, 2230 COON LAKE ROAD, HOWELL, MI 48843 |
| SUSAN INGRATTA | CUST LISA, INGRATTA UGMA MI, 9117 MIDNIGHT PASS RD APT C, SARASOTA, FL 34242-2990 |
| SUSAN ISAACS | 1824 LUNDEE DRIVE, ALKEN, SC 29803-5706 |
| SUSAN J BARBER | TR U/A, DTD 04/12/91 SUSAN J, BARBER TRUST, 10259 CHANEY AVE, DOWNEY, CA 90241-2822 |
| SUSAN J BASTIAN | 12914 W 500 NORTH, FLORA, IN 46929 |
| SUSAN J BEARDSLEY | C/O SUSAN B BAKER, 36 BELDEN-RYAN RD, BERKSHIRE, NY 13736-1418 |
| SUSAN J BLAISDELL | 203 ROSS PL N UNIT 105, WALKER, MN 56484-2688 |
| SUSAN J BOYLAN | 3376 HESS RD, LOCKPORT, NY 14094-9427 |
| SUSAN J BRITTAIN | 718 E CENTRAL AVE, MIAMISBURG, OH 45342-2446 |
| SUSAN J BROWN | 3448 HARBORWOOD ROAD, SALEM, VA 24153-5732 |
| SUSAN J CLARK | CUST DANIEL J CLARK, UGMA NY, 159 MASSINGALE LN, EASLEY, SC 29642-8618 |
| SUSAN J CLARK | 6541 E IRONWOOD DR, PARADISE VLY, AZ 85253-2652 |
| SUSAN J COLE | 34 KING CRES, HICKSON ON  N0J 1L0,   CANADA |
| SUSAN J CORTINA | 128 LAKEBREEZE PK, ROCHESTER, NY 14622 |
| SUSAN J CROWLEY | 21 ELDRIDGE ST, BOURNE, MA 02532-3842 |
| SUSAN J D MERCADANTE | 3 HITCOCK RD, WIBRAHAM, MA 01095-1917 |
| SUSAN J DAVIS | CUST ANNA C DAVIS, UGMA SC, 205 GREENBAY ST, WALTERBORO, SC 29488 |
| SUSAN J DELONG | 1525 S INDIANA AVENUE, KOKOMO, IN 46902 |
| SUSAN J DEWEY | 11719 SHELL BARK LANE, GRAND BLANC, MI 48439-1392 |
| SUSAN J DUFF & | JOHN W DUFF JT TEN, 1516 SOUTHERN AVE, KALAMAZOO, MI 49001-4397 |
| SUSAN J DUNCAN | 3335 COBBS COURT, PALM HARBOR, FL 34684-1607 |
| SUSAN J ELLIOTT | 2660 OAK TRAIL, OXFORD, MI 48371-3901 |
| SUSAN J ERDLE | 4815 STONER HILL RD, DANSVILLE, NY 14437-9162 |
| SUSAN J FINGER | 1950 HOPEWOOD DR, FALLS CHURCH, VA 22043-1870 |
| SUSAN J FISHER | 1527 W STATE ST LOT 136, BELDING, MI 48809 |
| SUSAN J FOLEY | CUST LAURA J FOLEY, UNDER THE OH TRAN MIN ACT, 131 SPENCER ST, MARION, OH 43302-4420 |
| SUSAN J GARVIN | 1155 PLEASANT VALLEY NE, WARREN, OH 44483-4548 |
| SUSAN J GASKILL | 105 BROWER ROAD, SPENCERPORT, NY 14559-2203 |
| SUSAN J GRONQUIST | BOX 155, ALMA, KS 66401-0155 |
| SUSAN J HARDY | 6710 WALTON ST, INDIANAPOLIS, IN 46241-1049 |
| SUSAN J HERMANSEN | 14 HOCKADAY CRT, HAMPTON ON  L0B 1J0,   CANADA |
| SUSAN J HERZOG | 251 STANDISH RD, MERION STATION, PA 19066-1133 |
| SUSAN J HULL | 40 OLD STAGE LN, SHELBURNE, VT 05482-6556 |
| SUSAN J HUMMEL | 604 HUT-WEST DRIVE, FLUSHING, MI 48433-1321 |
| SUSAN J JOHNSON | 7080 RIVER ROAD, FREELAND, MI 48623-7204 |
| SUSAN J KRYNSKI | 10941-62ND ST, LA GRANGE, IL 60525-7301 |
| SUSAN J KURAS | 1798 RUSH SCOTTSVILLE ROAD, RUSH, NY 14543-9771 |
| SUSAN J LONGFIELD & | SAMUEL LONGFIELD JT TEN, 3401 CONSERVANCY LN, MIDDLETON, WI 53562-1161 |
| SUSAN J MORAN | CUST KRISTIN N, MORAN UGMA NY, 17 LAWRENCE STREET, GREENLAWN, NY 11740-1407 |
| SUSAN J MOREY | 6081 BROBECK STREET, FLINT, MI 48532 |
| SUSAN J MURDOCH | 5449 LEETE RD, LOCKPORT, NY 14094-1245 |
| SUSAN J MUZZY | CUST HEATHER M, MUZZY UTMA ME, 35 BRAMBLEWOOD DR, PORTLAND, ME 04103-3792 |
| SUSAN J MUZZY | CUST SARAH N, MUZZY UTMA ME, 35 BRAMBLEWOOD DR, PORTLAND, ME 04103-3792 |
| SUSAN J O'HARA | 2454 BLAINE AVE SE, GRAND RAPIDS, MI 49507-3911 |
| SUSAN J PATTERSON | 18705 PINTAIL LN, GAITHERSBURG, MD 20879-1753 |
| SUSAN J POAI | 101 KAIEIE, HILO, HI 96720 |
| SUSAN J POGASH | 505 N LAKE SHORE DRIVE 1906, CHICAGO, IL 60611-6412 |
| SUSAN J RAGER | 3308 WILKERSON DR, GAINESVILLE, GA 30506-4422 |
| SUSAN J RICE | 11779 N SHAYTOWN RD, SUNFIELD, MI 48890-9751 |
| SUSAN J RYHERD & | DOUGLAS W RYHERD JT TEN, 3101 MARKWOOD LN, SPRINGFIELD, IL 62707-8951 |
| SUSAN J SAMPLINER | 320 RIVERSIDE DR 14F, NEW YORK CITY, NY 10025-4115 |
| SUSAN J SORLIEN | 20187 AINTREE COURT, PARKER, CO 80138-7301 |
| SUSAN J STEINBERG | 29 PENSTEMON, LITTLETON, CO 80127 |
| SUSAN J STEMETZKI | 2028 CARRHILL RD, VIENNA, VA 22181-2917 |
| SUSAN J STICKLE | 13 LINCOLN PLACE, MAPLEWOOD, NJ 07040-1324 |
| SUSAN J STOKES | 1722 SADDLE HILL DR, LOGAN, UT 84321 |
| SUSAN J THORNE | 7191 GREEN VALLEY DR, MENTOR, OH 44060-6562 |
| SUSAN J TRINKELY | 3411 SW 5TH PLACE, CAPE CORAL, FL 33914-5399 |
| SUSAN J VISURI | 1639 N 118 ST, WAUWATOSA, WI 53226-1225 |
| SUSAN J WAGNER | 1424 MCKINLEY ST, SANDUSKY, OH 44870 |
| SUSAN J WARFORD TOD | JANEEN L GEISLER, 6340 N SHORE CT, W BLOOMFIELD, MI 48324 |
| SUSAN J WATTS | 14220 VASSAR DR, DETROIT, MI 48235-1709 |
| SUSAN J WILSON | 11943 NEWBURGH ROAD, LIVONIA, MI 48150-1044 |
| SUSAN J WINTERS | 1813 MCADAM RD, DARIEN, IL 60561-3520 |
| SUSAN J WINTERS & | ROBERT D WINTERS JT TEN, 1813 MCADAM RD, DARIEN, IL 60561-3520 |
| SUSAN J WSZELAKI | 3540 GREEN CORNERS RD, METAMORA, MI 48455 |
| SUSAN J YOUNG | 1720 MUSCATINE AVE, IOWA CITY, IA 52240-6432 |
| SUSAN J ZATKOVICH | 128 BENNETT AVE, YONKERS, NY 10701-6310 |
| SUSAN JACKSON RAMAGLI | 4238 N CIRCLE DR, RACINE, WI 53405-1453 |
| SUSAN JANE BARCELO | 808 BRIGHTWOOD LN, MATTHEWS, NC 28105-5607 |

| | |
|---|---|
| SUSAN JANE BETTS | 3008 NE 14TH, PORTLAND, OR 97212-3258 |
| SUSAN JANE CUTLER | 1627 SO 91ST AVE, OMAHA, NE 68124 |
| SUSAN JANE HARRISON | 1831 IDLEWILD, RICHLAND, MI 49083-9449 |
| SUSAN JANE HUFFMAN PIEL | 104 CORVETTE CRESCENT SOUTH, LETHBRIDGE AB  T1J 3X7,   CANADA |
| SUSAN JANE RYAN | 2378 JESSAMY CT, HARRISBURG, PA 17112-6020 |
| SUSAN JANE SIMMONS | TR SUSAN JANE SIMMONS REVOCABLE, TRUST, 38699, 146 DEERWOOD LN, PINEHURST, NC 28374-6809 |
| SUSAN JANE STEFFEY | 8810 KENWOOD AVENUE, INDIANAPOLIS, IN 46260-2323 |
| SUSAN JANE STEIN | 815 KEARNY COURT, SALISBURY, MD 21804-9026 |
| SUSAN JANE STRAUSS | 6634 BURT, OMAHA, NE 68132-2628 |
| SUSAN JE FALLON | 9 AVON PL, BRAINTREE, MA 02184-1015 |
| SUSAN JEAN AGNEW | 1934 HARVEST LANE, WAUKESHA, WI 53186-2665 |
| SUSAN JEAN BOGGS | ATTN SUSAN B CHASE, 4518 GLEN OAKS DR, MATTHEWS, NC 28104-7783 |
| SUSAN JEAN BUSCHHORN | 1270 STOCKTON DR, NORTH BRUNSWICK, NJ 08902-3136 |
| SUSAN JEAN CONNELY | 349 SHOTWELL COURT, WHITE LAKE, MI 48386-2358 |
| SUSAN JEAN MCFADDEN CHYN | 337 DODDS LANE, PRINCETON, NJ 08540-4109 |
| SUSAN JILL ROSSON | CUST JOSHUA NATHAN ROSSON, UTMA NY, 27 DORCHESTER DR, RYE BROOK, NY 10573 |
| SUSAN JILL ROSSON | 27 DORCHESTER DR, RYE BROOK, NY 10573-1014 |
| SUSAN JO DIETRICH | C/O SUSAN J DIETRICH REED, 1613 SUN PRAIRIE DRIVE, SAINT JOSEPH, MI 49085-9431 |
| SUSAN JO SEBASTIAN | CUST CHRISTOPHER L SEBASTIAN UGMA, IL, 3315 CADENCIA STREET, LA COSTA, CA 92009-7807 |
| SUSAN JOHNSON MATUSZAK | 5313 72ND ST E, BRADENTON, FL 34203-7921 |
| SUSAN JOLLES | 100-49 67TH DRIVE, FOREST HILLS, NY 11375-3146 |
| SUSAN JONES | 234 BRITTANY DR, PORTAGE, MI 49024-9103 |
| SUSAN JONES BRAKEL | 1802 HUNTINGTON LANE, REDONDO BEACH, CA 90278-4116 |
| SUSAN JOY FRIDAY | 1029 VIA DE LA PAZ #123, PACIFIC PALISADES, CA 90272 |
| SUSAN JUNE ROCK & JOHN J | ROCK & JOHN M ROCK & JODEE, MARIE ROCK-RILEY JT TEN, 3543 CHASE, WARREN, MI 48091-3327 |
| SUSAN K AMSLER | BOX 305, 8516 W LAKE RD, WESTFIELD, NY 14787-0305 |
| SUSAN K ANDERSON | BOX 598, MARION, IN 46952-0598 |
| SUSAN K ASKINS | 650 COBB STREET, CADDILAC, MI 49601 |
| SUSAN K BARRY | 613 MARTIN AV 103, ROHNERT PARK, CA 94928-2000 |
| SUSAN K BOOTH | 2405 GREENLEE DR, AUSTIN, TX 78703-1712 |
| SUSAN K BOURCIER | 4300 CLEMENT DR, SAGINAW, MI 48603-2009 |
| SUSAN K BUCHER | 423 ELIZABETH CT, SCHENECTADY, NY 12303-5276 |
| SUSAN K BURKE & | JOHN C BURKE, TR BURKE LIVING TRUST, UA 08/04/99, 981 SHADY SHORE, BAY CITY, MI 48706-1963 |
| SUSAN K CARMICHAEL | 8662 BAY COLONY DR, INDIANAPOLIS, IN 46234-2912 |
| SUSAN K CARRICK | 7101 CHADWYCK FARMS DR, CHARLOTTE, NC 28226 |
| SUSAN K DANKER | 46150 SATHER COURT, SOLDOTNA, AK 99669 |
| SUSAN K DE GENNARO | 14805 EBY, OVERLAND PARK, KS 66221-2197 |
| SUSAN K EFFGEN | 4885 PLEASANT GROVE, LEXINGTON, KY 40515 |
| SUSAN K ELKIN | 408 COBUN CREEK ROAD, MORGANTOWN, WV 26508-3832 |
| SUSAN K FROST | 53 OLD POUND RD, ANTRIM, NH 03440-3302 |
| SUSAN K GEAN | 2288 MATTIE LU DRIVE, AUBURN HILLS, MI 48326-2427 |
| SUSAN K GRAHAM | 16104 WROTHAM, CLINTON TOWNSHIP, MI 48038-4090 |
| SUSAN K GUNIA | 1840 CENTER ROAD, WEST SENECA, NY 14224-3296 |
| SUSAN K HARGRAVE | 9560 ZOAR RD, LOVELAND, OH 45140 |
| SUSAN K HART | 297 KENSINGTON CRES, OSHAWA ON  L1G 7R8,   CANADA |
| SUSAN K HENKALINE | 3836 WINTHROP DRIVE, BEAVERCREEK, OH 45431-3154 |
| SUSAN K HITCHCOCK | 900 9TH AVE EAST LOT 124, PALMETTO, FL 34221 |
| SUSAN K HOWARD | 4831 AUDUBON DR, SAGINAW, MI 48638-5686 |
| SUSAN K HUFFMAN | 229 W SPENCER AVE, MARION, IN 46952-3810 |
| SUSAN K JACKSON | 2101 WAVERLY DR, KOKOMO, IN 46902-7807 |
| SUSAN K JOHNSON | 2989 GALBERRY RD, CHESAPEAKE, VA 23323-1800 |
| SUSAN K JUNG | 9016 S SACRAMENTO, EVERGREEN PARK, IL 60805-1332 |
| SUSAN K KEFFER | 4614 ANNHURST ROAD, COLUMBUS, OH 43228-1373 |
| SUSAN K LIPMAN | 7 E 20TH ST, NEW YORK CITY, NY 10003-1106 |
| SUSAN K LOOK & | HARLEY LOOK JR, TR SUSAN K LOOK TRUST, UA 01/18/93, 69 ROYAL ANN DR, ENGLEWOOD, CO 80111 |
| SUSAN K MAC DONALD-CERKA & | LAWRENCE W CERKA JT TEN, 5877 W JAGGER RD, LUDINGTON, MI 49431-8635 |
| SUSAN K MAGEALSON | 131 VIA LARGO, SANTA ROSA BEACH, FL 32459-8609 |
| SUSAN K MC DOWELL | 1205 ELKHORN LAKE ROAD, LAKE ORION, MI 48362-2413 |
| SUSAN K MCCOY & | ROBERT M MCCOY JT TEN, 4110 CYPRESS AVE, GROVE CITY, OH 43123-9208 |
| SUSAN K MILLER & | STEPHEN G MILLER JT TEN, 3 DIANE BLVD BOX 822, WOODRIDGE, NY 12789-5550 |
| SUSAN K MOSLEY | 5 LASSY RD, TERRYVILLE, CT 06786-4200 |
| SUSAN K OLSON | 502 NW KIMBERLY LANE, ANKENY, IA 50023 |
| SUSAN K OTT | CUST ANGELA M OTT, UTMA MI, 2734 LONE RD, FREELAND, MI 48623-7802 |
| SUSAN K OTT | CUST JEFFREY C OTT, UTMA MI, 2734 LONE RD, FREELAND, MI 48623-7802 |
| SUSAN K OTTER | 35104 COLLEGE ST, WESTLAND, MI 48185-3696 |
| SUSAN K PRATT | 271 MADISON AVE 1101, NEW YORK, NY 10016-1001 |
| SUSAN K PRICE | CO SUSAN K MC LEOD, 557 PETERSON ROAD, CRYSTAL FALLS, MI 49920-9022 |
| SUSAN K SCAVUZZO | 11727 6TH ST, MILAN, IL 61264-3921 |
| SUSAN K SCHALOCK | TR, SUSAN K SCHALOCK REVOCABLE TRUST, UA 07/03/91, BOX 285, CHEWELAH, WA 99109-0285 |
| SUSAN K SCHULTE | 1844 WILLOWGREEN DR, DAYTON, OH 45432 |
| SUSAN K SEACOTT | 229 W SPENCER AVE, MARION, IN 46952-3810 |
| SUSAN K SHAKER | 29514 OCEANPORT RD, RANCHO PALOS VERDE CA,  90275-5702 |
| SUSAN K SHAVIN | 1770 PACIFIC AVE, SAN FRANCISCO, CA 94109-2472 |

| | |
|---|---|
| SUSAN K SHOEMAKER | 8065 BROOKS RD, BROWN CITY, MI 48416-9024 |
| SUSAN K SINCLAIR | 19380 DOROTHY AVE, ROCKY RIVER, OH 44116-1921 |
| SUSAN K SISMONDO | 22 LEEDON ROAD, SINGAPORE |
| SUSAN K SMITH | 2291 BURTON PINES SE, GRAND RAPIDS, MI 49546-6300 |
| SUSAN K STEINMETZ & | ROBERT R STEINMETZ JT TEN, 1190 OAK RIDGE CIRCLE, BARRINGTON, IL 60010-4725 |
| SUSAN K TABER | 4001 ANDERSON DR, ALBION, MI 49224-9597 |
| SUSAN K WEIPER | CUST LOGAN S WEIPER, UTMA OR, 5880 SCOTTS VALLEY RD, LAKEPORT, CA 95453-9409 |
| SUSAN K WONG | 8662 BAY COLONY DR, INDIANAPOLIS, IN 46234-2912 |
| SUSAN K WOODWYK | 2559 VAN DAM DR NE, BELMONT, MI 49306-9305 |
| SUSAN KAHN | 6456 N CENTRAL PARK, LINCOLNWOOD, IL 60712-4043 |
| SUSAN KANTOR | 12 SCOTT CIRCLE, PURCHASE, NY 10577-1908 |
| SUSAN KAPLAN LUE | 1 WOODBINE ST, ROWAYTON, CT 06853-1030 |
| SUSAN KARAKEIAN | 17 OTIS ST, MILFORD, MA 01757-3245 |
| SUSAN KAY DODSON | 33 FAYE AVENUE, SHELBY, OH 44875-1709 |
| SUSAN KAY FOSTER U/GDNSHIP | OF ERMA G FOSTER, 353 E 30TH ST, YUMA, AZ 85364-8236 |
| SUSAN KAY MC COY | 4110 CYPRESS, GROVE CITY, OH 43123-9208 |
| SUSAN KAY OGDEN | 2929 JOAN LANE, BILLINGS, MT 59102-0822 |
| SUSAN KAY RIDENOUR | 3365 INNSBROOK DRIVE, ROCHESTER, MI 48309-1220 |
| SUSAN KAY ROBINSON | 601 SOUTH 18TH STREET 209, LINCOLN, NE 68508 |
| SUSAN KELLY BYINGTON | 16436 RD 3SE, MOSES LAKE, WA 98837 |
| SUSAN KELNER | 10 DARIA DR, PEQUANNOCK, NJ 07440-1124 |
| SUSAN KENDALL MARSH | 23 RAILROAD AVE, HAVERFORD, PA 19041-1305 |
| SUSAN KENDRICK | 2107 KENDRICK LN, WACO, TX 76711 |
| SUSAN KIMBALL EDDY | 7 LINWOOD AVE, ALBION, NY 14411-9764 |
| SUSAN KIMBERLY BACKUS | 1174 PROVIDENCE PL, DECATUR, GA 30033-3465 |
| SUSAN KING | 4703 SUNFLOWER LN, TEMPLE, TX 76502-4882 |
| SUSAN KIRBY HEYER | ATTN SUSAN K WILLIAMSON, 507 EMERY, LONGMONT, CO 80501-5544 |
| SUSAN KLIPPERT DOYON | BOX 128, MT JEWETT, PA 16740-0128 |
| SUSAN KLOSS MCMANUS | 145 LANDSDOWNE DR, ATLANTA NW, GA 30328-2056 |
| SUSAN KLUGH SCANTLIN | 73 AUTUMN WY, HUNTSVILLE, TX 77320-1938 |
| SUSAN KOPELOWITZ | CUST KAREN KOPELOWITZ UGMA NY, 54 SHEPARD ST, ROCHESTER, NY 14620-1816 |
| SUSAN KORTFELT & | GERALD E KORTFELT SR JT TEN, 30 ELMWOOD AVE, NORWICH, CT 06360-4302 |
| SUSAN KRAEMER | 10 PLYMOUTH LANE, EAST BRUNSWICK, NJ 08816 |
| SUSAN L BARRATT | 8650 S OCEAN DR APT 503, JENSEN BEACH, FL 34957-2152 |
| SUSAN L BATES | 6208 PARAMUS, CLARKSTON, MI 48346-2434 |
| SUSAN L BEAGLE | BOX 171, UNIONVILLE, PA 19375-0171 |
| SUSAN L BEAGLE & | ROLAND F BEAGLE JT TEN, BOX 171, UNIONVILLE, PA 19375-0171 |
| SUSAN L BEGAN | 15784 WINNERS CIRCLE DR, CLINTON TWP, MI 48035-1049 |
| SUSAN L BELLOLI | 8663 NORBORNE, DEARBORN HTS, MI 48127-1190 |
| SUSAN L BELLOLI & | JOHN J BELLOLI JR JT TEN, 8663 NORBORNE, DEARBORN HTS, MI 48127-1190 |
| SUSAN L BENEFIEL | 14604 E 34TH STREET, INDEPENDENCE, MO 64055-2551 |
| SUSAN L BRANDT | 827 GREENMOUNT BLVD, DAYTON, OH 45419-2841 |
| SUSAN L BRATTEN | C/O SUSAN B ISON, MEMPHIS TUTORIAL ASSN, 4941 SULLIVAN WOODS COVE, MEMPHIS, TN 38117-2011 |
| SUSAN L BROOKS | 70 SHAFFNER BLVD, MANSFIELD, OH 44907 |
| SUSAN L BUTZLAFF & | ROBERT R BUTZLAFF JT TEN, 42957 LOMBARDY, CANTON, MI 48187-2320 |
| SUSAN L CHAPMAN | 171 SOUTHWOOD DR, BUFFALO, NY 14223 |
| SUSAN L CLARK-CMAYLO | 311 LAGOON W DR, COPIAGUE, NY 11726-5411 |
| SUSAN L COE | 464 YOUNG STREET, WILSON, NY 14172 |
| SUSAN L COOLEY | 3486 BIG RIDGE RD, SPENCERPORT, NY 14559-1707 |
| SUSAN L CRECCA | 40 POCOMO RD, NANTUCKET, MA 02554-4238 |
| SUSAN L CUSACK | 5300 WOOD HALL DR, ANCHORAGE, AK 99516-7570 |
| SUSAN L DAVIS | 6440 PINE VALLEY RD, CLARKSTON, MI 48346-2230 |
| SUSAN L DAVIS | 93 JOELLEN DR, ROCHESTER, NY 14626-1284 |
| SUSAN L DEAN | 712 MARION AVENUE, SO MILWAUKEE, WI 53172-3237 |
| SUSAN L DEVINE | 2540 WYNDALE, TOLEDO, OH 43613-3242 |
| SUSAN L DORPINGHAUS | 10046 PARK AVE SOUTH, BLOOMINGTON, MN 55420-5025 |
| SUSAN L DUGAN | 86 LINCOLN ST, DEDHAM, MA 02026-3309 |
| SUSAN L DUNLAEVY | 196 HUBBARD ST, LENOX, MA 01240-2332 |
| SUSAN L DUNNE & MICHAEL W DUNNE | TR SUSAN L DUNNE REVOCABLE TRUST, UA 07/01/05, 408 RED SAIL WAY, SATELLITE BEACH, FL 32937 |
| SUSAN L ESPOSITO | 12 RANDOR DRIVE, MILTON, DE 19960 |
| SUSAN L EVANS | 814 DOVE TRAIL, SIOUX FALLS, SD 57108-2940 |
| SUSAN L EVANS | 814 DOVE TRAIL, SIOUX FALLS, SD 57108-2940 |
| SUSAN L FINCH | 419 REDDING STREET, PENNINGTON, NJ 08534 |
| SUSAN L FOSDICK | 169 CRESCENT CIR, PUEBLO WEST, CO 81007-1667 |
| SUSAN L FRIEL | BOX 171, UNIONVILLE, PA 19375-0171 |
| SUSAN L FURZ | 0047 UTE, CARBONDALE, CO 81623-8717 |
| SUSAN L GARDNER & | RAYMOND E GARDNER JR JT TEN, 3741 PAINESVILLE WARREN, STATE ROAD NW, SOUTHINGTON, OH 44470 |
| SUSAN L GIBBONS & | PAUL J GIBBONS SR JT TEN, 2448 #1 INTERPRISE RD, CLEARWATER, FL 33763 |
| SUSAN L GILLILAND | 827 LOCUST GROVE ROAD, YORK, PA 17402-4533 |
| SUSAN L GOBLE | 2521 N 61ST TERR, KANSAS CITY, KS 66104-2706 |
| SUSAN L GORE | 452 WALNUT ST, NEW ORLEANS, LA 70118-4932 |
| SUSAN L GORE CONTINUING | 452 WALNUT ST, NEW ORLEANS, LA 70118-4932 |
| SUSAN L GOUTHRO | 103 UNION AVE, PORT PERRY ON  L9L 1E6,  CANADA |

| | |
|---|---|
| SUSAN L GRUBA | 28 PACIFIC AVE, LACKAWANNA, NY 14218-3238 |
| SUSAN L GUITH | BOX 508 5373 SCOTT RD, MT MORRIS, MI 48458-9724 |
| SUSAN L HANECKOW | 3128 MEGAN DR, WATERFORD, MI 48328-2590 |
| SUSAN L HARRINGTON | 505 WETHERBY LN, SAINT AUGUSTINE, FL 32092-1024 |
| SUSAN L HASHIOKA | 725 WEST BASLINE ROAD, CLAREMONT, CA 91711 |
| SUSAN L HENKE | 40 DEL MAR, BERKELEY, CA 94708-2058 |
| SUSAN L HENNING | 2220 SPANISH DR APT 4, CLEARWATER, FL 33763-2965 |
| SUSAN L HILLIAN | 5915 SUZANNE DR, TOLEDO, OH 43612-4328 |
| SUSAN L INGESOULIAN | 1964 TILEY CR, COMMERCE TWP, MI 48382-2175 |
| SUSAN L JEWELL | CUST, SCOTT A MARINO UGMA MI, ATTN SUSAN MARINO, 17366 LEAFDALE CT, MACOMB, MI 48044-5565 |
| SUSAN L JEWELL | CUST, TRACY S MARINO UGMA MI, 17366 LEAFDALE CT, MACOMB TWP, MI 48044-5565 |
| SUSAN L JOHNSON | 5526 N PENNSYLVANIA AVE, INDIANAPOLIS, IN 46220-3024 |
| SUSAN L JOHNSTON | BOX 376, 857 A SUPERIOR, SALEM, OH 44460-0376 |
| SUSAN L JONES | 20906 MAGNOLIA BROOK LN, CYPRESS, TX 77429-5551 |
| SUSAN L JONES | 7218 RUSTLING OAKS DR, RICHMOND, TX 77469-7339 |
| SUSAN L JONES & | JOHN D JONES JT TEN, 42 SANDSTONE LN, CANFIELD, OH 44406 |
| SUSAN L KNALL | 13 BELKANP ST, WEST BOROUGH, MA 01581-2201 |
| SUSAN L KNAUSS & | KENNETH W KNAUSS JT TEN, 316 W SHORE TR, SPARTA, NJ 07871-1404 |
| SUSAN L KOLBE | 87 SMITH SCHOOL RD, PERKOSIE, PA 18944-4116 |
| SUSAN L KROMER | CUST, MATHHEW KROMER UGMA NY, 8030 COUNTY RD, EAST AMHERST, NY 14051-2300 |
| SUSAN L LEZELL | 3300 PARKLAND, WEST BLOOMFIELD, MI 48322-1828 |
| SUSAN L LICHTENSTEIN | 14 WOLLASTON RD, WILMINGTON, DE 19810-4426 |
| SUSAN L LIPTON | CUST, MEG LIPTON U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 61-45-98TH ST, FOREST HILLS, NY 11374-1433 |
| SUSAN L LOMAX | 19215 184TH PL NE, WOODINVILLE, WA 98072 |
| SUSAN L MARINO | CUST, TRACY SUE MARINO UGMA MI, 17366 LEAFDALE CT, MACOMB TWP, MI 48044-5565 |
| SUSAN L MARINO | CUST SCOTT ANTHONY, MARINO UNDER THE MICH U-G-M-A, ATTN SUSAN MARINO, 17366 LEAFDALE CT, MACOMB, MI 48044-5565 |
| SUSAN L MARONEY | 390 HEIGHTS RD, RIDGEWOOD, NJ 07450-2416 |
| SUSAN L MARTIN | 430 SAVANNAH LN, KERNERSVILLE, NC 27284-7025 |
| SUSAN L MATHEWS | 50 TEAPOT HILL RD, WILTON, CT 06897-1515 |
| SUSAN L MC LEAN | 2131 RIDGE ROAD, HOMEWOOD, IL 60430 |
| SUSAN L MEADE | 6 PELLINGTON CT, PINE BROOK, NJ 07058-9648 |
| SUSAN L MELLEN | BOX 1371, LOS ALTOS, CA 94023-1371 |
| SUSAN L MILLS | 12120 COOK RD, GAINES, MI 48436-9617 |
| SUSAN L MONTGOMERY | 8840 WEST LAKEPOINTE DRIVE, LAINGSBURG, MI 48848 |
| SUSAN L PALMER | 119 S BEVERLY, AUSTINTOWN, OH 44515-3540 |
| SUSAN L PALMREUTER | TR SUSAN L PALMREUTER REVOCABLE, TRUST, UA 09/23/03, 2816 LIMINGTON NW, NORTH CANTON, OH 44720 |
| SUSAN L PARKER | 11339 CROSLEY, REDFORD, MI 48239-2007 |
| SUSAN L PINSONEAULT | 4350 MARKEY RD, ROSCOMMON, MI 48653-8550 |
| SUSAN L REYNOLDS & | DANIEL J REYNOLDS JT TEN, 17905 FOX POINTE, CLINTON TWP, MI 48038-2145 |
| SUSAN L RHODES | 1864 FAIRHILL ROAD, ALLISON PARK, PA 15101-3328 |
| SUSAN L RIVES & | JOHN V GRAZIANO, TR RIVES-GRAZIANO 1990 TRUST, UA 8/27/90, 6315 N GRAND CANYON DR, LAS VEGAS, NV 89149 |
| SUSAN L SAWYER | 9058 SE 135TH LOOP, SUMMERFIELD, FL 34491-7966 |
| SUSAN L SCHMIDT | 5331 PINEWOOD DR, BRIGHTON, MI 48116-5132 |
| SUSAN L SIMPSON | CUST EVAN F SIMPSON UGMA MI, 2014 CORNELL PL, PORT ORANGE, FL 32128-6820 |
| SUSAN L SKIBBE | 918 HIGHGATE LN, GRAYSLAKE, IL 60030-4119 |
| SUSAN L SMITH | 1022 TOULOUSE ST, APT PC23, NEW ORLEANS, LA 70112-3499 |
| SUSAN L STONE | 1328 WEST BELDEN ST, CHICAGO, IL 60614-3164 |
| SUSAN L STREID | 66 CHURCH ST, RICHFLD SPGS, NY 13439-3546 |
| SUSAN L SULLIVAN | 3623 NORWOOD DRIVE, FLINT, MI 48503-2325 |
| SUSAN L TAYLOR | PO BOX 57, BEAR CREEK, AL 35543 |
| SUSAN L TERRY | 1901 S VOSS STREET 31, HOUSTON, TX 77057-2600 |
| SUSAN L THIELE | 480 STONEHAVEN RD, DAYTON, OH 45429-1646 |
| SUSAN L THUMANN | 931 SMOKETREE DR, TUCKER, GA 30084-1548 |
| SUSAN L TOBIAS | 115 TEBBETTS RD, MARSHFIELD, VT 05658 |
| SUSAN L TUTTLE | 5510 LEISEL CT, COMMERCE TWP, MI 48382-4813 |
| SUSAN L TWA & | JOHN R GLEES, TR GLEES FAM TRUST, UA 06/01/95, 1589 BEN FRANKLIN RD, ROCKFORD, IL 61108-6901 |
| SUSAN L VANBELLEGHEM | 6159 SOMERSET DR, NORTH OLMSTED, OH 44070-4841 |
| SUSAN L VITORATOS | 8663 NORBORNE, DEARBORN HEIGHTS, MI 48127-1190 |
| SUSAN L WHITE | 91 CATHERINE ST, BELLEVILLE ON  K8O 1M2,   CANADA |
| SUSAN L WIESMANN | 31 GRIST MILL LA, HUNTTINGTON, NY 11743-2134 |
| SUSAN L WODTKE | R R 1, LOOGOOTEE, IL 62857 |
| SUSAN LAFLER | 4485 17TH ST, WYANDOTTE, MI 48192-7027 |
| SUSAN LANE HENDERLITE | 750 LOOKOUT PT, MOUNT PLEASANT, SC 29464-7723 |
| SUSAN LANG | CUST STEVEN, KENNETH LANG UNDER N Y, UNIFORM GFTS TO MINORS ACT, 253 GILBERT AVE, PEARL RIVER, NY 10965-3018 |
| SUSAN LANZA & | OSVALDO LANZA JT TEN, 28222 KINGSBERRY, CHESTERFIELD, MI 48047-5223 |
| SUSAN LARUE GROH | 328 COBBLESTONE DR, COLORADO SPRINGS, CO 80906-7628 |
| SUSAN LAURA SMITH | 132 PINETREE ROAD, SEYMOUR, IL 61875-9612 |
| SUSAN LAURY | BOX 6815, YOUNGSTOWN, OH 44501-6815 |
| SUSAN LAWRENCE | 14201 HARBOUR PLACE, PROSPECT, KY 40059 |
| SUSAN LAWRENCE HARDY | 1620 CLEAR SPRINGS CT, COLONIAL HGTS, VA 23834 |
| SUSAN LAYMAN | 15 UNION ST, NEEDHAM, MA 02494 |
| SUSAN LEE APPICH | 206 HOLLYPORT RD, RICHMOND, VA 23229-7621 |
| SUSAN LEE HAAG | 3403 36TH ST EAST, BRADENTON, FL 34208-7236 |

| | |
|---|---|
| SUSAN LEE KENDALL | 715 LILY ST, MONTEREY, CA 93940-1548 |
| SUSAN LEE KERNAHAN | 63 OLIVER PL, HAMBURG, NY 14075-4513 |
| SUSAN LEE PIZZITOLA | TR UW, ROSS A PIZZITOLA, 4633 SAVAGE HILLS, MACON, GA 31210-2323 |
| SUSAN LEE PIZZITOLA | 4633 SAVAGE HILLS DR, MACON, GA 31210-2323 |
| SUSAN LEE TUTTLE | 5612 W 69TH TER, PRAIRIE VLG, KS 66208-2047 |
| SUSAN LEE WILLIAMS | C/O SUSAN WILLIAMS WEINERT, 70007 MAIN STREET, RICHMOND, MI 48062-1060 |
| SUSAN LEMKUIL | 73 PHEASANT HILL DRIVE, WEST HARTFORD, CT 06107 |
| SUSAN LENZ GILBERT | 19530 BEAVER DAM RD, GALIEN, MI 49113-9636 |
| SUSAN LEPREVOST | 290 MAIN ROAD, MONTEREY, MA 01245 |
| SUSAN LESLIE COOK | 8617 JUANITA DR NE, KIRKLAND, WA 98034-3522 |
| SUSAN LEVINE ABRAMS | 2260 SHADY AVE, PITTSBURGH, PA 15217-2314 |
| SUSAN LICHTMAN | 223 WINSOR LN, HAVERFORD, PA 19041-1822 |
| SUSAN LIEFF | 330 W KING STREET, HILLSBOROUGH, NC 27278-2420 |
| SUSAN LIMERI | 102 BERKLEY SQ, SCOTIA, NY 12302-4226 |
| SUSAN LINDA JOHNSON | 110 ALAUNIA ST, LONDON ON  N5Z 2L3,  CANADA |
| SUSAN LINNEVERS | 249 HINMAN LANE, SOUTHBURY, CT 06488-1837 |
| SUSAN LITTLEFIELD & | ROBERT G LITTLEFIELD, TR UA 9/18/01 SUSAN LITTLEFIELD, LIVING, TRUST, 7800 E GALVESTON ST, BROKEN ARROW, OK 74014 |
| SUSAN LITZ | 978 GLOUCESTER PL, SCHENECTADY, NY 12309-4812 |
| SUSAN LIVINGSTON | CUST BRITTANY R LIVINGSTON UGMA CT, 1730 E NEWARK ROAD, LADEER, MI 48446-9418 |
| SUSAN LORD PEACE | WEATHER ROCK FARM, 1867 ARNOLD ROAD, YORK, PA 17404-9213 |
| SUSAN LOUISE GOEPP | 682 SNOWMASS DR, ROCHESTER HILLS, MI 48306-1324 |
| SUSAN LOVEGARDEN | 35 ROADRUNNER RD, SEDONA, AZ 86336 |
| SUSAN LYN ROTHKOPF | ATTN SUSAN L KRAMER, 6404 HARBRIDGE RD, INDIANAPOLIS, IN 46220-4950 |
| SUSAN LYNN BARTHOL | 3751 FAIRFIELD ROAD, GETTYSBURG, PA 17325-7332 |
| SUSAN LYNN CLOUSE & | KEVIN J CLOUSE JT TEN, 2048 WILMAR ST, BURTON, MI 48509-1122 |
| SUSAN LYNN DAVIS | 437 CROFTON DRIVE, OCOEE, FL 34761-4705 |
| SUSAN LYNN GLADSTEIN | 11079 NASHVILLE DR, COOPER CITY, FL 33026-4965 |
| SUSAN LYNN KLENKE | 3929 W 4650 S, ROY, UT 84067-8765 |
| SUSAN LYNN LAMB | ATTN SUSAN TAYLOR, 412 KARLA COURT, NOVATO, CA 94949-5477 |
| SUSAN LYNN MILLS | 2259 ALTON ST, SELMA, CA 93662-2449 |
| SUSAN LYNNE ROBERTS | 208 HILLCREST AVE, CHATTANOOGA, TN 37411-3618 |
| SUSAN LYNNE ROYCE | 5078 BLOSS DR, SWARTZ CREEK, MI 48473-8874 |
| SUSAN M ABELKOP | BOX 878, DRAYTON, SC 29333-0718 |
| SUSAN M ADAMS & | HAROLD A ADAMS JT TEN, 1265 OAKDALE CIRCLE, FREELAND, MI 48623-9761 |
| SUSAN M ANDERSON & | PETER H ANDERSON JT TEN, 113 LANDHAM RD, SUDBURY, MA 01776-3170 |
| SUSAN M ANSEL | 6511 WINDSONG DR, DALLAS, TX 75252-5419 |
| SUSAN M AUSTIN | 10690 ROSEWOOD LANE, CLARENCE, NY 14031-2325 |
| SUSAN M AYRES-GENOVESI | 4419 PALMETTO COURT, GRAND BLANC, MI 48439-8690 |
| SUSAN M BALEK | 34907 HARROUN, WAYNE, MI 48184-2379 |
| SUSAN M BLASKI | 1329 RAVEN LAKE DR, GREENTOWN, IN 46936-1399 |
| SUSAN M BOURASSA | W235 S5154 OTTER TRAIL, WAUKESHA, WI 53189-9721 |
| SUSAN M BROGE | 1911 HANFORD, LINCOLN PARK, MI 48146-1370 |
| SUSAN M BROMILEY | 15 PYROLA LN, SAN CARLOS, CA 94070-1532 |
| SUSAN M BROOKS | 14 COBBLE HILL DR, GANSEVOORT, NY 12831-2521 |
| SUSAN M BRUNDIGE | 17350 L DRIVE NORTH, MARSHALL, MI 49068-9410 |
| SUSAN M BUCKLEY | 9 MEGANSETT DR, PLYMOUTH, MA 02360-7504 |
| SUSAN M BURRUS | 23534 CALVIN, TAYLOR, MI 48180-2300 |
| SUSAN M CARLTON | 17593 HIAWATHA DRIVE, SPRING LAKE, MI 49456-9433 |
| SUSAN M CARTER | 303 SUPERIOR, SAGINAW, MI 48602-1946 |
| SUSAN M CHAMBERLAIN & DAVID H | LOCKE, VIRGINIA BARTLETT CHAMBERLAIN TRS, U/A DTD 05/19/91, THE CHARLES W CHAMBERLAIN JR TRUST, 865 CENTRAL AVE C-303, NEEDHAM, MA 02492 |
| SUSAN M CLARK | 13850 NORTH 67TH ST, SCOTTSDALE, AZ 85254-3308 |
| SUSAN M CORD | 8336 EAST WILLETTA, MESA, AZ 85207-1330 |
| SUSAN M COUVREUR | 1411 GILLINGHAM ST, PHILADELPHIA, PA 19124-3613 |
| SUSAN M CRAMER | 512 BEACH AVE, BEACHWOOD, NJ 08722 |
| SUSAN M DANKO & | GERALD R DANKO JT TEN, 1813 N WOODLAWN PARK AVE, MC HENRY, IL 60050-1248 |
| SUSAN M DEVOY | 349 BRENTWOOD DR, OXFORD, MI 48371-6179 |
| SUSAN M DICKSON & | DOUGLAS G DICKSON JT TEN, 10773 OXBOW HTS DR, WHITE LAKE, MI 48386-2265 |
| SUSAN M DURAND | C/O SUSAN M CLANCY, 9 PARTRIDGE WAY, CANTON, MA 02021-2252 |
| SUSAN M ECCLES | 3386 MEDFORD CT, TROY, MI 48084 |
| SUSAN M EDGAR | 15565 BEALFRED DR, FENTON, MI 48430-1774 |
| SUSAN M FARRELL | ATTN SUSAN M LISIECKI, 7955 TELEGRAPH RD, GASPORT, NY 14067-9248 |
| SUSAN M FAVAZZO | 6300 EASTONDALE RD, CLEVELAND, OH 44124-4105 |
| SUSAN M FORTENBERRY & | JERRY R FORTENBERRY JT TEN, 17467 ROLLING WOODS CR, NORTHVILLE, MI 48168 |
| SUSAN M FOSTER | RR3 BOX 83, KOKOMO, IN 46901-9803 |
| SUSAN M FULGINITI | ATTN SUSAN M MASON, 3 CRESTWOOD COURT, PHOENIXVILLE, PA 19460-1155 |
| SUSAN M GAUDET | 26210 CLARKSTON DR, UNIT 20204, BONITA SPGS, FL 34135-3337 |
| SUSAN M HAMILTON | 9800 W JOLIET RD, 67 CC DR, COUNTRYSIDE, IL 60525-4147 |
| SUSAN M HATFIELD | 2027 RAYMOND, SALINA, KS 67401-6715 |
| SUSAN M HEDRICK | 2088 E FRANCES RD, CLIO, MI 48420 |
| SUSAN M HILEMAN | 1177 HUBERT DR, VERSAILLES, OH 45380-9595 |
| SUSAN M HINSON | 614 N 9TH ST, QUINCY, FL 32351-1644 |
| SUSAN M HORN | 1547 ELKTON PL, CINCINNATI, OH 45224-2569 |

| | |
|---|---|
| SUSAN M HUDAK | CUST KATHERINE J, KAVULIC UTMA OH, 4628 S HILLS DR, CLEVELAND, OH 44109 |
| SUSAN M HURD & | WENDELL A HURD JT TEN, 4861 LEROY CT, W BLOOMFIELD, MI 48324-2229 |
| SUSAN M ISAACSON | 22705 JUANITA CT, RED BLUFF, CA 96080-8822 |
| SUSAN M JACKSON | 1461 CAPER ST, NORTH POMFRET, VT 05053-5035 |
| SUSAN M JACOBSON | 17 W 64TH ST, NEW YORK, NY 10023-6709 |
| SUSAN M JANSEN | 1529 W 7TH AVE, OSHKOSH, WI 54902-5507 |
| SUSAN M JEWELL | 30935 STONE RIDGE DR 4316, WIXOM, MI 48393-3868 |
| SUSAN M JONES & | JAMES H JONES JT TEN, 2405 LAKEVALE DR, VIENNA, VA 22181-4027 |
| SUSAN M KELLEY | 274 PLANTATION ROAD, HOUSTON, TX 77024-6218 |
| SUSAN M KELLEY | 449 LAREDO DR, BIRMINGHAM, AL 35226-2327 |
| SUSAN M KENT | 449 W 44TH ST, APT 1I, NEW YORK, NY 10036-4444 |
| SUSAN M KLUCKMAN | 1069 DALLAS AVE, SIOUX CITY, IA 51108-8018 |
| SUSAN M KOTEZ | 11036 HUBBARD, LIVONIA, MI 48150-2782 |
| SUSAN M KRALL | 18 CURLIN, LANE, ST JAMES, NY 11780-2131 |
| SUSAN M KRICK | 11901 ASPENWALD DR, RALEIGH, NC 27614-9085 |
| SUSAN M LESZCZYNSKI | TR, SUSAN M LESZCZYNSKI, REV FAMILY TRUST UA 9/9/98, 54667 GEMINI DR, SHELBY TWP, MI 48316-1628 |
| SUSAN M LLOYD | 1824 LANCASTER DR, AUSTINTOWN, OH 44511-1041 |
| SUSAN M LOUALLEN | 1301 EASTWOOD DR, LUTZ, FL 33549-4134 |
| SUSAN M LUBECKI | 722 HIGHTOWER WAY, WEBSTER, NY 14580 |
| SUSAN M LUKIEWSKI | 124 CORWALL DR, CHALFONT, PA 18914-2308 |
| SUSAN M LUND | 4 FRANCIS CT, ELMONT, NY 11003-1911 |
| SUSAN M MACINTOSH | 12153 VIA MILANO, SAN DIEGO, CA 92128-3781 |
| SUSAN M MAIRS | 2728 KENBURY RD, RICHMOND, VA 23225-1910 |
| SUSAN M MALIN | 985 GLENHILL DR, NORTHVILLE, MI 48167 |
| SUSAN M MALLICK | 11177 W TOWNLINE RD, CONNEAUT LAKE, PA 16316-1337 |
| SUSAN M MARKHAM | 52377 CREEK LANE, CHESTERFIELD, MI 48047 |
| SUSAN M MARLOW | 1332 CARPATHIAN WAY, CLIO, MI 48420 |
| SUSAN M MARSH | 230 NUANGOLA RD, WILKES BARRE-MTTOP PA,  18707-9502 |
| SUSAN M MATUSCHEK | 4342 W 58TH ST, CLEVELAND, OH 44144-2976 |
| SUSAN M MCGAHEE | CUST LAUREN ASHLEY MCGAHEE, UTMA GA, 2206 PLEASANT DR, MARTINEZ, GA 30907 |
| SUSAN M MERCER & | GUY B MERCER JT TEN, 999 E COTTONWOOD AVE, LITTLETON, CO 80121-2421 |
| SUSAN M MERRITT | 1 CHELAN COURT, DURHAM, NC 27713-8823 |
| SUSAN M MESCHKE | 215 S GAINSBOROUGH, ROYAL OAK, MI 48067-2955 |
| SUSAN M MOGER | 490 BISHOP RD, LEAVITTSBURG, OH 44430 |
| SUSAN M MOORE | CUST PAUL, C MOORE UGMA TX, 1810 FIRHILL, HOUSTON, TX 77077-4953 |
| SUSAN M MUNDAY | 4960 E 13TH ST, CHEYENNE, WY 82001-6504 |
| SUSAN M MURSZEWSKI | 19 HIGH STREET, SODUS, NY 14551-1144 |
| SUSAN M NEASE | 753 MARGUERITE RD, LATROBE, PA 15650 |
| SUSAN M NEWMAN | 13120 COTTONWOOD DRIVE, CLIO, MI 48420-1054 |
| SUSAN M NEWMAN & | WILLIAM NOLAN SHEEHAN JT TEN, C/O BURNHAM SECURITIES 17TH FL, 1325 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6026 |
| SUSAN M NOWAK | 125 HARRIS COURT, CHEEKTOWAGA, NY 14225-3868 |
| SUSAN M NUCIAN | 30002 MAYFAIR DR, FARMINGTON HL, MI 48331-2170 |
| SUSAN M NUCIAN & | RICHARD M NUCIAN JT TEN, 30002 MAYFAIR, FARMINGTON HILLS, MI 48331-2170 |
| SUSAN M ODER & | LARRY V ODER JT TEN, 14200 188TH PLACE N E, WOODINVILLE, WA 98072-9345 |
| SUSAN M OESCH | 3041 HAZELTON ST, FALLS CHURCH, VA 22044 |
| SUSAN M ONEILL | 46-34-157TH ST, FLUSHING, NY 11355-2343 |
| SUSAN M OSEN | 1940 171ST AVE N E, HAM LAKE, MN 55304-4922 |
| SUSAN M PALCHICK | 2608 PRINCETON AVE S, ST LOUIS PARK, MN 55416-1980 |
| SUSAN M PALLACH-WOODY | 43139 CORALBEAN CT, STERLING HEIGHTS, MI 48314-1895 |
| SUSAN M PAPPA | 1902 SHADOWBROOK DR, WALL, NJ 07719-9714 |
| SUSAN M PAXTON | ATTN SUSAN M VERELLEN, 25714 GROVELAND, NOVI, MI 48374-2351 |
| SUSAN M PERKINS | 6092 MAHONING AVENUE, WARREN, OH 44481-9465 |
| SUSAN M PETERMAN & | JAMES G PETERMAN JT TEN, 109 E CHURCH ST, SAIN MARYS, GA 31558-8459 |
| SUSAN M PHELPS | BOX 341, MIDDLEBURG, VA 20118-0341 |
| SUSAN M PHILLIPS & | GEORGE J PHILLIPS JT TEN, 2168 SOMERVILLE, ROCHESTER, MI 48307 |
| SUSAN M PRATT | TR SUSAN M PRATT TRUST, UA 03/18/99, 4676 LARKWOOD DRIVE, KENTWOOD, MI 49508-5041 |
| SUSAN M RACZAK | CUST BRENNA L RACZAK, UTMA IL, 2824 WESTMORELAND, NEW LENOX, IL 60451 |
| SUSAN M RANDOLPH | CUST CHRISTOPHER A RANDOLPH, UGMA CT, 534 HOP RIVER RD, BOLTON, CT 06043-7609 |
| SUSAN M RANDOLPH | CUST KELLY, L STEWART UGMA CT, 534 HOP RIVER RD, BOLTON, CT 06043-7609 |
| SUSAN M REILY | 271 HOPEWELL RD, MEDFORD, NJ 08055 |
| SUSAN M RESCH | 7193 CHILI RIGA CENTER ROAD, CHURCHVILLE, NY 14428-9511 |
| SUSAN M RIKSEN | 37317 C R 388, GOBLES, MI 49055 |
| SUSAN M ROMEO | CUST JOSEPH M ROMEO JR, UGMA NY, 14083 E CAMINO GALANTE, VAIL, AZ 85641 |
| SUSAN M ROMEO | CUST NICHOLE M ROMEO, UGMA NY, 14083 E CAMINO GALANTE, VAIL, AZ 85641 |
| SUSAN M ROSS | 4507 CROW RD, MONROE, NC 28112-7570 |
| SUSAN M RUIZ | 4887 ELMWOOD ST, MUSKEGON, MI 49441-5219 |
| SUSAN M SANCHEZ | 105 FAWN RIDGE, NEWNAN, GA 30265 |
| SUSAN M SCHIRMER | 5691 DUNNIGAN RD, LOCKPORT, NY 14094 |
| SUSAN M SCHLOSSER | 2400 S FINLEY RD, APT 445, LOMBARD, IL 60148 |
| SUSAN M SCHMIDT | TR, SUSAN M SCHMIDT REVOCABLE, LIVING TRUST UA 06/01/95, 27605 26 MILE RD, LENOX, MI 48048-2432 |
| SUSAN M SCOTT | 2456 STILLWAGON RD, WARREN, OH 44484-3174 |
| SUSAN M SEGELKEN | 1605 CENTER LANE DRIVE, ASHLAND, OH 44805-3106 |
| SUSAN M SOBOROWSKI | 1407 E LAKE DR, NOVI, MI 48377-2050 |

| | |
|---|---|
| SUSAN M SOLOMON | 62 INVERLEITH TER, PIEDMONT, CA 94611 |
| SUSAN M SPALDING & | LYLE E SPALDING JT TEN, 9592 COUNTY 511 22 RD, RAPID RIVER, MI 49878 |
| SUSAN M SPEIDELL | 28182 HOFFMAN ROAD, DEFIANCE, OH 43512-8935 |
| SUSAN M SPROUL | 7512 NEMEC DR NORTH, LAKE CLARKE SHORES FL,  33406-8764 |
| SUSAN M STAMPF | 14326 155TH AVENUE N E, WOODINVILLE, WA 98072-9073 |
| SUSAN M STEBEN | C/O SUSAN MAIER, 8497 PLATTE RD, BEULAH, MI 49617-9237 |
| SUSAN M STONE | 36 JEROLD ST, PLAINVIEW, NY 11803-3737 |
| SUSAN M STROM | 47082 SUNNYBROOK LN, NOVI, MI 48374-3643 |
| SUSAN M THOMA | 1516 MARINE AVE, MANHATTAN BEACH, CA 90266-4051 |
| SUSAN M THORNTON | 77507 HWY 51 N, KENTWOOD, LA 70444-3779 |
| SUSAN M TOMLINSON | 505 RIVER VALLEY RD, ATLANTA, GA 30328-2917 |
| SUSAN M TRUELSON | 4908 BRYANT AVE N, MINNEAPOLIS, MN 55430-3539 |
| SUSAN M TURNER | 3022 JAMESTOWN CT, STREAMWOOD, IL 60107-2915 |
| SUSAN M VALASEK | 4223 S BAILEY RD, NORTH JACKSON, OH 44451-9731 |
| SUSAN M WAGNITZ | C/O S NUCIAN, 30002 MAYFAIR, FARMINGTON HILLS, MI 48331-2170 |
| SUSAN M WARD | 3021 MAILBU DR, WARREN, OH 44481-9272 |
| SUSAN M WIECZOREK | 2715 WOOD BREEZE DR, CANTONMENT, FL 32533 |
| SUSAN M WINSCHEL & | KENNETH J WINSCHEL JT TEN, 23 DELEGAT CIRCLE, O'FALLON, MO 63366-8500 |
| SUSAN M WOOD & | GARY M LUKKARI JT TEN, 16344 HIGHLAND HABOUR, SPRING LAKE, MI 49456-2310 |
| SUSAN M WOPPERER | CUST BRIANNE E WOPPERER, UTMA NY, 171 BRANTWOOD RD, SNYDER, NY 14226 |
| SUSAN M WOPPERER | CUST CARLIE A WOPPERER, UTMA NY, 171 BRANTWOOD RD, SNYDER, NY 14226 |
| SUSAN M WOPPERER | CUST JONNA M WOPPERER, UTMA NY, 171 BRANTWOOD RD, BUFFALO, NY 14226-4369 |
| SUSAN M WOPPERER | CUST MAX C WOPPERER, UTMA NY, 171 BRANTWOOD RD, SNYDER, NY 14226 |
| SUSAN M WOZENSKI | 1002 CHESTNUT RIDGE DR, LUTHERVILLE, MD 21093 |
| SUSAN M WRIGHT | 190 N CREST RD, UNIT 12, CHATTANOOGA, TN 37404 |
| SUSAN MAC QUIDDY | SHEPARD, 13020 N RIVER DR, OMAHA, NE 68112-3614 |
| SUSAN MACQUIDDY SHEPARD | 13020 N RIVER DR, OMAHA, NE 68112-3614 |
| SUSAN MAE YATES | 7494 HWY 411, BENTON, TN 37307-4810 |
| SUSAN MANGANELLI | CUST, JAMISIN L MANGANELLI A MINOR, UNDER PL 1955 CHAPTER 139 OF, THE LAWS OF NEW JERSEY, 17 W HARTWOOD TERR, PALISADES PARK, NJ 07650-1122 |
| SUSAN MARGARET COSTELLO | C/O SUSAN MARGARET BROWN, ALLANDALE HOUSE, HENBROOK LANE, UPPER BRAILES OXFORDSHIRE, 0X155BA |
| SUSAN MARGARET HUDSON | 111 CANTERBARY RD, SOUTHERN PINES, NC 28387 |
| SUSAN MARGARET LENCHEK | CUST ERIC LENCHEK UGMA MI, 762 MILLER, ROCHESTER, MI 48307-2227 |
| SUSAN MARGULIES | 101 JUPITOR ST, CLARK, NJ 07066-3021 |
| SUSAN MARIE JONES | 8165 RAMSGATE DRIVE, GRANITE BAY, CA 95746 |
| SUSAN MARIE KEEHBAUCH & | JOHN R KEEHBAUCH JT TEN, 11740 NIXON, GRAND LEDGE, MI 48837-9457 |
| SUSAN MARIE LANGWELL | 977 GLENBROOK DRIVE, SAINT LOUIS, MO 63122-3102 |
| SUSAN MARIE SASEEN | 33 RIDGECREST RD, WHEELING, WV 26003-4931 |
| SUSAN MARIE SCALF | 1390 MERRY RD, WATERFORD, MI 48328-1239 |
| SUSAN MARINA JOHNSON | 1716 BUENA AVE, BERKELEY, CA 94703-1019 |
| SUSAN MARLEY HENDERSON | 1338 ALCAZAR AV, FORT MYERS, FL 33901-6617 |
| SUSAN MARSHALL | CUST CARLI BACA, UTMA OH, 2351 ANDREWS DR, WARREN, OH 44481-9333 |
| SUSAN MARSHALL | CUST RICHARD BACA, UTMA OH, 2351 ANDREWS DR, WARREN, OH 44481-9333 |
| SUSAN MARTENS & | JOANN SCHULTE JT TEN, 17856 POINTE CIRCLE, CLINTON TWP, MI 48038 |
| SUSAN MARTIN CHASE | 3991 BETHEL NEW WILMINGTON, NEW WILMNGTN, PA 16142 |
| SUSAN MARY DI TRAPANI | 2120 E SHIAWASSEE DR SE, GRAND RAPIDS, MI 49506-5339 |
| SUSAN MATULA | 401 SUMMIT AVE, PERTH AMBOY, NJ 08861-2016 |
| SUSAN MAUSEZAHL BEHNERT | CUST LARA BEHNERT UGMA NJ, 4114 ASPEN AVENUE, JUNEAU, AK 99801-8901 |
| SUSAN MAXWELL | 7868 COOLEY RD, RAVENNA, OH 44266-9752 |
| SUSAN MAYNARD | 1011 MARION ROAD, BUCYRUS, OH 44820-3162 |
| SUSAN MC CARTHY HENDERSON | 233 HORIZON AVE, MOUNTAIN VIEW, CA 94043-4718 |
| SUSAN MCCULLOUGH | 6947 GARDEN GROVE AVENUE, RESEDA, CA 91335-4535 |
| SUSAN MCDONALD | 14802 PLEASANT RIDGE CT, CHESTERFIELD, MO 63017-5569 |
| SUSAN MCDONOUGH | CUST, 175 EAST 96TH STREET, APT 10B, NEW YORK, NY 10128 |
| SUSAN MCDONOUGH | CUST, JOHN MCDONOUGH III UGMA PA, 600 SOUTH ST MARYS STREET, ST MARYS, PA 15857-1648 |
| SUSAN MELISSA LASTER | 23985 COUNTRY LN, HOCKLEY, TX 77447-8306 |
| SUSAN MERCIER | 99 RIDGELAND RD, ROCHESTER, NY 14623-3111 |
| SUSAN MEREDITH BIGGS | 3201 WYKES DR, GARLAND, TX 75043-1556 |
| SUSAN MESTON | 18076 HICKORY ST, SPRING LAKE, MI 49456-9413 |
| SUSAN MILLER | 11019 ROCK CANYON COURT, SAN DIEGO, CA 92126-1053 |
| SUSAN MINOR | TR SUSAN MINOR REVOCABLE LIVING, TRUST, UA 08/30/01, 30826 RIVER BEND DR, WATER FORD, WI 53185 |
| SUSAN MIRIAM SALZBERG | APT 110, 1 BAY CLUB DR, BAY TERRACE, NY 11360-2915 |
| SUSAN MORROW DICKSON | BOX 1774, SAG HARBOR, NY 11963-0063 |
| SUSAN MURRAY | 1612 NW 19TH CIRCLE, GAINESVILLE, FL 32605-4085 |
| SUSAN N LIPSCOMB | 83 AUBREY RD N E, WHITE, GA 30184-2704 |
| SUSAN N SCHERR | 992 GREEN RIVER RD, WILLIAMSTOWN, MA 01267-3146 |
| SUSAN N SIVALLS | 205 SOUTH BROADWAY, AZLE, TX 76020-3711 |
| SUSAN N SWAN | 302 MARJORIE LN, HERNDON, VA 20170-3334 |
| SUSAN NANCY LEONARD | 2070 EMERSON STREET APT C, BERKELEY, CA 94703-2548 |
| SUSAN NELL SEGAL | 18 ALDERWOOD, IRVINE, CA 92604-3367 |
| SUSAN NELL STERNBERG | 14 DEVON AVE, LAWRENCEVILLE, NJ 08648-3908 |
| SUSAN NOWICKI | 4834 TONAWANDA CREEK RD, NORTH TONAWANDA, NY 14120-9528 |
| SUSAN O CRAMER | 8 ROBIN ROAD, PITTSBURGH, PA 15217-1057 |

| | |
|---|---|
| SUSAN O KOLENKO | 2445 ELMHURST BLVD, KENNESAW, GA 30152-6015 |
| SUSAN O MCEWEN & | WILLIAM MCEWEN TEN ENT, 79 FOREST GROVE ROAD, CORAOPOLIS, PA 15108-3460 |
| SUSAN O PARKER | 8740 N SILVERSPUR RD, PARK CITY, UT 84098-4814 |
| SUSAN O PERRY | 161 PIONEER RD, WATSONVILLE, CA 95076-0829 |
| SUSAN O'BRIEN | 12 WEST SHELL BAY AVE, CAPE MAY COURT HOUSE, NJ 08210 |
| SUSAN OLEARY | 46 PORTLAND PL, ST LOUIS, MO 63108-1242 |
| SUSAN ORA THOMPSON | 1821 LIQUID AMBER LN, CERES, CA 95307-7418 |
| SUSAN OSHER | 20 DATER LANE, SADDLE RIVER, NJ 07458-2922 |
| SUSAN P BIER | , ALEXANDER, IA 50420 |
| SUSAN P BRAY | TR UA 06/20/97, SUSAN P MATTMILLER TRUST, 8476 SOLANO STREET, VENTURA, CA 93004 |
| SUSAN P BROGAN | 31 E 72ND ST 7B, NEW YORK, NY 10021-4131 |
| SUSAN P BROGAN | 31 E 72ND ST 7B, NEW YORK, NY 10021-4131 |
| SUSAN P CARINO | 727 ARBOR CT, BLOOMFIELD HILLS, MI 48304 |
| SUSAN P HOWARD | 25302 PERCH DR, DANA POINT, CA 92629-2052 |
| SUSAN P HUBER | 1916 DE HOYOS PL, LADY LAKE, FL 32159-9426 |
| SUSAN P HUGGINS | 215 CHRISTIAN ST, CHERAW, SC 29520-2624 |
| SUSAN P LAUMAN & | ANNE E LAUMAN JT TEN, 316 WEST 84 STREET 2D, NEW YORK, NY 10024-4243 |
| SUSAN P LILE | 126 INVERNESS COVE DR, BIRMINGHAM, AL 35242 |
| SUSAN P PELLERIN | 8 BOLSER AVE, NATICK, MA 01760-4202 |
| SUSAN P PENSEC | 1246 FAWN RIDGE COURT, ANDERSON, IN 46011-9787 |
| SUSAN P RODERICK | CUST AMY, SUE RODERICK UNDER THE, FLORIDA GIFTS TO MINORS ACT, BOX 917, NAPLES, FL 34106-0917 |
| SUSAN P RODERICK | CUST RONALD, MICHAEL RODERICK UNDER THE, FLORIDA GIFTS TO MINORS ACT, BOX 917, NAPLES, FL 34106-0917 |
| SUSAN P RUSSELL | 6 BAKER RD, PLYMOUTH, MA 02360-3527 |
| SUSAN P SAUSE | CUST CHRISTOPHER MICHAEL SAUSE, UGMA OH, 863 GRAND HARBOUR W, MIRAMAR BEACH, FL 32550-4814 |
| SUSAN P SMITH | CUST JEFFREY H SMITH UGMA NJ, 65 BAYARD RD, SOMERSET, NJ 08873-7257 |
| SUSAN P SMITH | 260 LAWN WAY, MIAMI SPRINGS, FL 33166 |
| SUSAN P STEIN | 750 N RUSH ST, APT 2804, CHICAGO, IL 60611-2571 |
| SUSAN P WASMUND | 14044 TOWERING OAKS DR, SHELBY TOWNSHIP, MI 48315-1957 |
| SUSAN PACK | 145 GEORGE ST, NILES, OH 44446-2725 |
| SUSAN PADWEE | 453 14TH STREET, BROOKLYN, NY 11215-5701 |
| SUSAN PAGE GRYMES | 6011 THREE CHOPT ROAD, RICHMOND, VA 23226-2729 |
| SUSAN PALMER | 28622 SAN LUCAS LN #202, BONITA SPGS, FL 34135-8317 |
| SUSAN PARRY & | KATHRYN SPRING JT TEN, 248 HARTFORD, AMHERST, NY 14226-1634 |
| SUSAN PATRICIA BARNABEO | 2258 NOLTING RD, LOUISA, VA 23093-4703 |
| SUSAN PAVLOSKY MOYER | 15526 ST CLOUD, HOUSTON, TX 77062-3523 |
| SUSAN PAXTON HOOKER | 9769 JABIRU LN, PENSACOLA, FL 32507 |
| SUSAN PEARCE | 3775 LAKEWOOD DR, WATERFORD, MI 48329-3949 |
| SUSAN PEDO | 191 LANCASTER ST, ALBANY, NY 12210-1940 |
| SUSAN PERELES GARRISON | 9445 N FAIRWAY CIRCLE, MILWAUKEE, WI 53217-1316 |
| SUSAN PERRY COPELAND | 46 RICHFIELD WAY, HILTON HEAD, SC 29926 |
| SUSAN PESCATORE | 8615 BROADWAY 9C, ELMHURST, NY 11373-5835 |
| SUSAN PETERS | 4813 LATTIMER RD, RALEIGH, NC 27609-5364 |
| SUSAN PFEIFFER TUBB | BOX 1211, CANADIAN, TX 79014-1211 |
| SUSAN PHILIPS MOORE | 355 CROSSTREE LN, ATLANTA, GA 30328-1846 |
| SUSAN PLAGGEMIER | 460 WALNUT RIDGE TRAIL, AURORA, OH 44202-7676 |
| SUSAN POLICICCHIO | 9234 JEROME AVE, REDFORD, MI 48239 |
| SUSAN POLIMENI | 75 DEERFIELD LANE, CANANDAIGUA, NY 14424-2407 |
| SUSAN PRAGER & | DENNIS PRAGER JT TEN, 505D HERITAGE HILLS, SOMERS, NY 10589-1903 |
| SUSAN PRICE | 2265 LONG CREEK DR, SOUTHOLD, NY 11971-5313 |
| SUSAN PRINCE | CUST SARA PRINCE, UTMA MD, 206 EVANS ST, ROCKVILLE, MD 20850-2820 |
| SUSAN PROBER | 444 E 82ND ST, N Y, NY 10028-5903 |
| SUSAN PROCHAZKA | CUST JOHN C PROCHAZKA UGMA WI, 3525 WASHINGTON AVE, RACINE, WI 53405-2933 |
| SUSAN R ADAMS | THREE FIRST ST, CHATHAM, NY 12037-1435 |
| SUSAN R CASE | 614 SANDERLING COURT, SECAUCUS, NJ 07094 |
| SUSAN R CIRRINCIONE & | ANTHONY J CIRRINCIONE JT TEN, 569 MCMICHAEL ROAD, PITTSBURGH, PA 15205-9402 |
| SUSAN R COOPER & | KRYSTINA RAE MCKINCH JT TEN, 546 GREENWAY DR, DAVISON, MI 48423 |
| SUSAN R DENEEN | ATTN SUSAN R ORAVITZ, 296 BRADFORD DR, CANFIELD, OH 44406-1001 |
| SUSAN R ENDRES | 5555 N 150 W, LEBANON, IN 46052-9327 |
| SUSAN R FADEN & | LEE J FADEN JT TEN, 930 INDIAN CREEK WAY, HORSHAM, PA 19044-1008 |
| SUSAN R FIORE | 4718 BELFIELD DR, DUBLIN, OH 43017-2593 |
| SUSAN R HORNER | 1377 MAHONING NW, APT 203D, WARREN, OH 44483 |
| SUSAN R HORTON | 12057 HAVENCREST ST, MOORPARK, CA 93021-3149 |
| SUSAN R HORTON & | EDWARD C HORTON JT TEN, 12057 HAVENCREST ST, MOORPARK, CA 93021-3149 |
| SUSAN R HUTCHESON | 3 SPRING VALLEY LANE, MILLBRAE, CA 94030-2914 |
| SUSAN R KENT | 203 TENNY AVE, WAUKESHA, WI 53186-6459 |
| SUSAN R KING | 705 WESTCHESTER LN, BOLINGBROOK, IL 60440-1120 |
| SUSAN R LONG | 1766 WISCONSIN AVE, BELOIT, WI 53511-3546 |
| SUSAN R MACKEY | 756 NORTH FRENCH RD, AMHERST, NY 14228-1903 |
| SUSAN R MAXWELL | 7868 COOLEY RD, RAVENNA, OH 44266 |
| SUSAN R NICHOLS | 546 E 11TH ST 4A, NEW YORK, NY 10009-4676 |
| SUSAN R PEPPER | 330 NORTHBROOKE AVE, SUFFOLK, VA 23434 |
| SUSAN R PISCITELLI | 5650 PHEASANTS WALK, NORTH OLMSTED, OH 44070-3973 |
| SUSAN R POPP | 500 WAYNE ST, HUNTINGTON, WV 25704 |

| | |
|---|---|
| SUSAN R POTTS | 3513 TURNBERRY LN, MARTINEZ, GA 30907-9403 |
| SUSAN R SINCLAIR | BOX 836, MILLER PLACE, NY 11764-0836 |
| SUSAN R SPERBER | 20 STOCKBRIDGE RD, SLINGERLANDS, NY 12159-9695 |
| SUSAN R SULLIVAN | ATTN SUSAN R ALTHOUSE, 3321 W 800 S, JONESBORO, IN 46938-9781 |
| SUSAN R TABOR | 8 SANDLEWOOD LANE, METHUEN, MA 01844-2366 |
| SUSAN R WHITTOM | 15 VIA CAPISTRANO, TIBURON, CA 94920-2030 |
| SUSAN R WILLIAMS | CUST MISS CHRISTINE S WILLIAMS, UGMA PA, 1001 L STREET NW #406, WASHINGTON, DC 20001 |
| SUSAN R WILLIAMS | CUST JONATHAN MANSFIELD WILLIAMS, UGMA MA, 7 MOUNTAIN VIEW AVE, MILL VALLEY, CA 94941 |
| SUSAN RAABE | 7 DONMAC DRIVE, DERRY, NH 03038-3717 |
| SUSAN RAE STEFANEK & JOHN | WILLISON ALLEN CO-TRUSTEES, OF THE SUSAN RAE STEFANEK, TRUST, 2899 SURREY LANE, TYLER, TX 75705-2349 |
| SUSAN RALPH | CUST MICHAEL, STEPHEN RALPH UTMA FL, 370 COREY DR, NORTH HUNTINGDON, PA 15642-4268 |
| SUSAN RANDOLPH NICHOLSON | CUST JOHN RANDOLPH NICHOLSON, UGMA WI, 3034 E CRAWFORD AVE, MILWAUKEE, WI 53235-4218 |
| SUSAN REAMER | CUST DREW RYAN REAMER, UGMA MI, 1392 RAHSO RD, EAST BAY TOWNSHIP, MI 49686 |
| SUSAN REAMER | CUST NOLAND REAMER, UGMA MI, 1392 RAHSO RD, EAST BAY TOWNSHIP, MI 49686 |
| SUSAN REILLY | 149 BROMPTON RD, GARDEN CITY, NY 11530-1431 |
| SUSAN REMINGTON | BOX 65, PLAINFIELD, VT 05667-0065 |
| SUSAN RENEE INKELES | 10354 STONEBRIDGE BLVD, BOCA RATON, FL 33498 |
| SUSAN RENEE TURNER | 13020 CALLCOTT WAY, SAN DIEGO, CA 92130-1328 |
| SUSAN RICHARDSON | 7727 6 MILE BRIDGE RD, MANISTEE, MI 49660 |
| SUSAN RIESZ | 23281 VIA GUADIX, MISSION VIEJO, CA 92691-2240 |
| SUSAN RITCHIE | 1 ARTHUR COURT, NORTH BRANFORD, CT 06471-1125 |
| SUSAN ROMINE | 4479 PINE LAKE DR, MEDINA, OH 44256 |
| SUSAN ROSE POLLAK | 1176 MILLHAVEN DR, COPLEY, OH 44321-1752 |
| SUSAN ROSENBAUM | 121 WINSLOW RD, WABAN, MA 02468-1743 |
| SUSAN ROSENBERG | 5 MELVILLE LN, GREAT NECK, NY 11023-1819 |
| SUSAN ROSENGLICK | 3820 RIDGELEA DR A, AUSTIN, TX 78731-6125 |
| SUSAN ROSKELLEY | 12500 EAST OHIO AVENUE, AURORA, CO 80012-3390 |
| SUSAN ROSS HALL | 456 WHITFIELD ST, GUILFORD, CT 06437-3442 |
| SUSAN RUTH JACOBSON & | WILLIAM W JACOBSON JT TEN, BOX 152, CENTRAL CITY, PA 15926-0152 |
| SUSAN S BAILEY | BOX 4153, WHITE RIVER JUNCTION, VT 05001 |
| SUSAN S BARRETT | 55 E 73RD ST, INDIANAPOLIS, IN 46240-3004 |
| SUSAN S BAZAAR | SKYLINE DR, NORTH CALDWELL, NJ 07006 |
| SUSAN S BELL TOD | RYAN S BELL, SUBJECT TO STA TOD RULES, 9424 DONA MARGUERITA AVE NE, ALBUQUERQUE, NM 87111-2550 |
| SUSAN S BIDDLE & | W BARRY BIDDLE JT TEN, 40 OAKWOOD DRIVE, APALACHIN, NY 13732-4310 |
| SUSAN S BITZER | TR UA 1/22/03 SUSAN S BITZER, REVOCABLE, TRUST, 400 CANARY COURT, LEWES, DE 19958 |
| SUSAN S BREWER | 12 STONERIDGE DR, HUNTINGTON, IN 46750-1334 |
| SUSAN S BUCHWALD | 2530 SPINAKER DR, RENO, NV 89509-5740 |
| SUSAN S FAY | 128 MOUNT BLAINE DR, MCMURRAY, PA 15317-2654 |
| SUSAN S GALLIGAN | CUST AISLINS A GALLIGAN UTMA NJ, PO BOX 2156, NEW LONDON, NH 03257-2156 |
| SUSAN S GARNER | 10 LEXINGTON DR, SHREWSBURY, PA 17361-1909 |
| SUSAN S GARRETT | 752 SOUTHLAND DR, LEBANON, KY 40033-1939 |
| SUSAN S GOLDTHWAITE | 1008 PALAZINI DR, SCHENECTADY, NY 12303-3775 |
| SUSAN S GORHAM | DICKINSON, 14414 CYPRUS POINT, DALLAS, TX 75234-2203 |
| SUSAN S GRIFFIN | PO BOX 1902, WOODLAND, CA 95776 |
| SUSAN S KAHN | CUST SETH KAHN UGMA RI, 39 MESHANTICUT VALLEY PARKWAY, CRANSTON, RI 02920-3922 |
| SUSAN S KUNZ | CUST MEGAN E, KUNZ UGMA TX, 14531 TIVOLI DR, HOUSTON, TX 77077-5839 |
| SUSAN S LANGFORD | 9 ANITA COURT, W CARROLLTON, OH 45449-1505 |
| SUSAN S LINVILLE | 7414 MARELIS AVE N E, NORTH CANTON, OH 44721-1927 |
| SUSAN S LINVILLE & | GEORGE C LINVILLE JT TEN, 7414 MARELIS AVE NE, NORTH CANTON, OH 44721-1927 |
| SUSAN S LUTZ | 14421 SALEM, REDFORD, MI 48239-3315 |
| SUSAN S MARTIN | 5524 AUGUSTA TRAIL, FT COLLINS, CO 80528-9183 |
| SUSAN S MEYERS | 100 ELMSFORD ROAD, DEWITT, NY 13214-2112 |
| SUSAN S NICHOLS | 6121 N BAY RIDGE AVE, WHITEFISH BAY, WI 53217-4326 |
| SUSAN S OLSEN | 621 SLOAT PLACE, RIVER VALE, NJ 07675-6233 |
| SUSAN S OLSEN & | KEVIN J OLSEN JT TEN, 621 SLOAT PLACE, RIVER VALE, NJ 07675-6233 |
| SUSAN S SMALL | TR UA 1/23/79, 62 WOODS LANE, SCARSDALE, NY 10583-6442 |
| SUSAN S ULIVETO | 1724 GREENDALE AVE, FINDLAY, OH 45840-6916 |
| SUSAN S WEISS | CUST ELANA D, WEISS UGMA MI, 28355 TAVISTOCK TRAIL, SOUTHFIELD, MI 48034-5185 |
| SUSAN SAGER | 40 POPLAR AVE, DEAL, NJ 07723-1317 |
| SUSAN SALANT | 37 39 BERDAN AVE, FAIRLAWN, NJ 07410-4229 |
| SUSAN SAMAC | 1298 BUTLER PIKE, MERCER, PA 16137-6210 |
| SUSAN SAURWEIN | 1262 CRUMMELL AVE, ANNAPOLIS, MD 21403-4667 |
| SUSAN SCHLUCKEBIER | 11 OVERBROOK TERRACE, NATICK, MA 01760-1419 |
| SUSAN SCHNEIDER | 33 GARRITY TERR, PINE BROOK, NJ 07058-9644 |
| SUSAN SCHOENFELD CARBONE | BOX 1444, ONEONTA, NY 13820-5444 |
| SUSAN SCHULMAN | CUST BRETT, SCHULMAN UTMA FL, 21542 ST ANDREWS GRAND CIRCLE, BOCA RATON, FL 33486 |
| SUSAN SCHWARTZ | 157 QUINCY ST, CHEVY CHASE, MD 20815-3320 |
| SUSAN SCHWARTZ & | M WILLIAM SCHWARTZ JT TEN, 250 S 3RD ST, PHILA, PA 19106-3811 |
| SUSAN SCOTT ASHMAN | CUST BRIANNA LYNN ASHMAN, UTMA VA, 3512 CROSSINGS WAY, MIDLOTHIAN, VA 23113-6348 |
| SUSAN SCOTT ASHMAN | CUST COURTNEY MARIE ASHMAN, UTMA VA, 3512 CROSSINGS WAY, MIDLOTHIAN, VA 23113-6348 |
| SUSAN SCOTT ASHMAN | CUST STEVEN SCOTT ASHMAN, UTMA VA, 3512 CROSSINGS WAY, MIDLOTHIAN, VA 23113-6348 |
| SUSAN SCOTT ASHMAN | CUST STEVEN SCOTT ASHMAN, UTMA VA, 3512 CROSSINGS WAY, MIDLOTHIAN, VA 23113-6348 |
| SUSAN SEELY HOOK | 10403 SE 98TH COURT, PORTLAND, OR 97266-7222 |

| | |
|---|---|
| SUSAN SEVERIN | 101 GILMORE BLVD, FLORAL PARK, NY 11001 |
| SUSAN SHADID | 414 SOUTH LIBERTY STREET, ELGIN, IL 60120-7939 |
| SUSAN SHADLE | 2301 LA SALLE AVE, FT MYERS, FL 33907-5809 |
| SUSAN SHAUGHNESSY | CUST RYAN MARK SHAUGHNESSY, UNIF GIF MIN ACT FL, 1429 COLLINGSWOOD AVE, MARCO ISLAND, FL 34145-5833 |
| SUSAN SHAUS HASTINGS | 108 GLEN RD, HIGHLAND LKS, NJ 07422-1909 |
| SUSAN SICKELCO | 1015 WEILAND ROAD, ROCHESTER, NY 14626-3956 |
| SUSAN SIEWERT HENSLEY | 42521 WEST ROSALIA DR, MARICOPA, AZ 85238 |
| SUSAN SIMINS | TR REVOCABLE TRUST 09/13/91, U-A SUSAN SIMINS, 231 174TH STREET/1903, MIAMI BEACH, FL 33160-3320 |
| SUSAN SKUBISZ & | THOMAS SKUBISZ JT TEN, 8432 ARENDAL, CORDOVA, TN 38018-7326 |
| SUSAN SLOTT | 1020 WOOD TOR CIR, WAYNE, PA 19087-2219 |
| SUSAN SMITH HUDSON | 2587 WESTMORLAND ROAD, LEXINGTON, KY 40510-9702 |
| SUSAN SMITH LEE TR | UA 05/13/1977, SUSAN SMITH LEE TRUST, 1571 WOODY HILLS DRIVE, EL CAJON, CA 92019 |
| SUSAN SMITH MEYER | 162 COBB ROAD, TURNER, ME 04282 |
| SUSAN SMITH TURNER | 5956 VETERANS PKWY, COLUMBUS, GA 31909-4662 |
| SUSAN SOLOMON LIBITZKY | 62 INVERLEITH, PEIDMONT, CA 94611 |
| SUSAN SORENYI-SANDER | 89 STETSON LANE, AIKEN, SC 29803 |
| SUSAN SORG DE MARS | BOX 341, WILTON, CA 95693-0341 |
| SUSAN SOWARD | CUST MICHAEL A SOWARD UTMA OH, 793 WOODFIELD DR, CINCINNATI, OH 45231 |
| SUSAN STADLER | 420 W LINDBERG, APPLETON, WI 54911-1910 |
| SUSAN STAFF CALVERT | 902 35TH ST, HALEYVILLE, AL 35565-6739 |
| SUSAN STAFFORD STRASSER | 208 W KLEIN RD, WILLIAMSVILLE, NY 14221-1524 |
| SUSAN STEIN KNIGHT | CUST, CRAIG PHILLIPS KNIGHT UNDER THE, NEW HAMPSHIRE U-G-M-L, 85 NORTH 375 E, GRANTSVILLE, UT 84029-9340 |
| SUSAN STEINBORN | CUST TYLER ROEHL, UTMA WI, 112 SUNSET DR, JANESVILLE, WI 53545-6305 |
| SUSAN STOCKTON WALTHER | 270 ROUTE DE COLLEX, COLLEY-BOSSY 1239,   SWITZERLAND |
| SUSAN STOLL RAEMER | CUST, BENJAMIN GERALD RAEMER UGMA MA, 211 MASON TERRACE, BROOKLINE, MA 02446-2776 |
| SUSAN STOLL RAEMER | CUST, ZACHARY STOLL RAEMER UGMA MA, 211 MASON TERRACE, BROOKLINE, MA 02446-2776 |
| SUSAN STONE | BOX 642, LEE, MA 01238-0642 |
| SUSAN STONE | BOX 193, UTICA, OH 43080-0193 |
| SUSAN STOUT | 32 ADAMS WAY, SHREWSBURY, NJ 07702-4338 |
| SUSAN SURINE | 1995 W KENWOOD DR, ST PAUL, MN 55117-2225 |
| SUSAN T BOLIVAR | 815 S W 125TH STREET, OCALA, FL 34473-8355 |
| SUSAN T BROWN | CUST DANIEL, RYAN BROWN UTMA FL, 1805 RAIFORD ROAD, STARKE, FL 32091 |
| SUSAN T CASTRO | 694 SUNSET HOLLOW RD, WEST CHESTER, PA 19380-3861 |
| SUSAN T FERRO | 7322 NW 45TH AVE, COCONUT CREEK, FL 33073 |
| SUSAN T GUTH | 65 COLBOURNE CRES, BROOKLINE, MA 02445-4521 |
| SUSAN T HART | 708 GASBERRY LANE, WEBSTER, NY 14580-2620 |
| SUSAN T MC DOUGAL | 24562 NAPLES DRIVE, NOVI, MI 48374-2980 |
| SUSAN T MESS & ALBERT C HORTON | EXEC, EST JOYCE H ACOX, C/O CHARLES SCHWAB & CO, 101 MONTGOMERY ST, SAN FRANCISCO, CA 94104 |
| SUSAN T MIDDLETON PEARSALL | 429 UNDERWOOD STREET, HOLLISTON, MA 01746-1510 |
| SUSAN T PIKE | CUST ANDREW H PIKE, UTMA MI, 1920 BROCK CT, ANN ARBOR, MI 48104-4701 |
| SUSAN T SHARPE | 6035 STONEY PT, FLINT, MI 48506-1667 |
| SUSAN T STEUDTE | 56 TUCKAHOE LN, SOUTHAMPTON, NY 11968 |
| SUSAN T STRAHAN | 5512 WOODLAWN RD, BALTIMORE, MD 21210-1429 |
| SUSAN T TEMPLIN | PO BOX 304, HOMOSASSA, FL 34487-0304 |
| SUSAN T VOGEN & | DOLORES A VOGEN JT TEN, 7001 WAR RD, NEWPORT, MI 48166 |
| SUSAN TAKAKO REYES | 11460 CLOVIS POINTE DR, SOUTH LYON, MI 48178-9536 |
| SUSAN TAO | CUST SANDRA TAO UGMA CA, 101 ROBINSON RD #4E,   HONG KONG |
| SUSAN TASK ISRAEL | 19450 CALVERT ST, RESEDA, CA 91335-6529 |
| SUSAN TENNELL-MILNER | 213 TEAKWOOD LANE, WOODSTOCK, GA 30188-2050 |
| SUSAN TESDAHL | 7145 CHELSEA DRIVE, CEDAR RAPIDS, IA 52402-1472 |
| SUSAN THOMPSON | BOX 123, FALMOUTH, MA 02541-0123 |
| SUSAN TI CHRISTENSEN | 84 POWDER HILL ROAD, BEDFORD, NH 03110 |
| SUSAN TIMINELLI | 9 PINE ST, ELMONT, NY 11003-2030 |
| SUSAN TIMMINS | 22 PRATT ST, BILLERICA, MA 01821-2847 |
| SUSAN TOBIN | 16 ATINA DRIVE, STAFFORD, VA 22554-7694 |
| SUSAN TOLMAN FLEMING & | NICOLE TOLMAN JT TEN, 8950 W OLYMPIC BLVD APT 314, BEVERLY HILLS, CA 90211-3561 |
| SUSAN TOVA BLUESTONE | 1444 E 12TH ST, BROOKLYN, NY 11230-6606 |
| SUSAN TREMAIN | 1410 KENSINGTON COURT, SOUTHLAKE, TX 76092 |
| SUSAN TSU | 326 SUNSET DRIVE, PITTSBURGH, PA 15235 |
| SUSAN TUNE | 880 LA SIERRA DR, SACRAMENTO, CA 95864-5263 |
| SUSAN TWEEDIE LESLIE | 200 RABBITT RIDGE LN, CAMDENTON, MO 65020 |
| SUSAN U DAVIS & | KIMBERLY H DAVIS JT TEN, 116 N BEECHWOOD AVE, BALTIMORE, MD 21228-4927 |
| SUSAN U MAGNELLO | 2959 VERA AVE, SOUTHINGTON, OH 44470-9516 |
| SUSAN V ADKINS & | MICHAEL S ADKINS JT TEN, 4350 BONNIE BRAE AVENUE, VANDALIA, OH 45377 |
| SUSAN V DAVIS | 17824 FALLOWFIELD DR, LUTZ, FL 33549-5512 |
| SUSAN V HARRIS | C/O SUSAN MERRILL, 848 W 20 MILE ROAD, SAULT SAINTE MARIE, MI 49783 |
| SUSAN V HAWKINS | 29 ROANDIS CT, RAMSEY, NJ 07446-1614 |
| SUSAN V LOEFFLER | ATTN SUSAN ELIZABETH, VEUCASOVIC-LOEFFLER, 3629 PERCY KING ROAD, WATERFORD, MI 48329-1360 |
| SUSAN V SWINNEY | 51 MUNN RD, COLCHESTER, CT 06415-2125 |
| SUSAN V YOB | 914 MUSKEGON N W, GRAND RAPIDS, MI 49504-4442 |
| SUSAN VALENTI | BOX 271, DUMONT, NJ 07628-0271 |
| SUSAN VALLE | CUST ACF, CHRISTOPHER VALLE UGMA NY, 1 NORWICH CT, MILFORD, NJ 08848-1783 |
| SUSAN VANCE | 4 NORMAN RD, MELROSE, MA 02176-3318 |

| | |
|---|---|
| SUSAN VANDYKE | 30163 SPRING RIVER DR, SOUTHFIELD, MI 48076-5374 |
| SUSAN VASSAR WIELUNS | 3645 WASHINGTON ROAD, WALDOBORO, ME 04572 |
| SUSAN VERNE WOOD | 4910 27TH ST N, ARLINGTON, VA 22207 |
| SUSAN W BAKER & | JOHN H BAKER JT TEN, BOX 13116, SOUTH LAKE TAHOE, CA 96151-3116 |
| SUSAN W BECKER | 2884 REMSEN RD, MEDINA, OH 44256-9286 |
| SUSAN W CARTER | 21441 CAROL SUE LANE, SAUGUS, CA 91350-1706 |
| SUSAN W CHILSON | 70 KEMP AVE, NORTH ADAMS, MA 01247-4325 |
| SUSAN W DUNEK | TR UA 05/04/01, SUSAN W DUNEK REVOCABLE INTER VIVOS, TRUST, 2411 GRAND AVE, KEOKUK, IA 52632 |
| SUSAN W GARRITY | 32 HARDING AVE, BELMONT, MA 02478-4413 |
| SUSAN W HANDEL | 1807 RAMONA DR, CAMARILLO, CA 93010-8482 |
| SUSAN W KNOWLES | 107 BRINK DR, DENISON, TX 75021-3161 |
| SUSAN W LERNER | TR UA 1/9/02 SUSAN W LERNER LIVING, TRUST, 711 SHORE ROAD APT 6K, LONG BEACH, NY 11561 |
| SUSAN W LOMBARDI | CUST ERIC D, LOMBARDI UTMA CA, 6068 MARGARIDO DR, OAKLAND, CA 94618 |
| SUSAN W LOMBARDI | CUST SARA, LOMBARDI UTMA CA, 6068 MARGARIDO DR, OAKLAND, CA 94618 |
| SUSAN W MORRIS | 1538 OAK GROVE ROAD, DECATUR, GA 30033-1728 |
| SUSAN W PILE | 65 ELM ST, COHASSET, MA 02025-1830 |
| SUSAN W POINIER | 135 DUCK HILL RD, DUXBURY, MA 02332-3804 |
| SUSAN W SCHREIBER | 1534 MC DANIELS 2D, HIGHLAND PARK, IL 60035-3600 |
| SUSAN W SORRELL | 191 GLENWOOD DR, CONWAY, SC 29526-8992 |
| SUSAN W TOENNIES | 218 BAYOU VIEW DR, SEABROOK, TX 77586-6102 |
| SUSAN W WILLIAMS | 1508 W WINDY WILLOW DR, ST AUGUSTINE, FL 32092-5098 |
| SUSAN WADE | 20 CANDLEWICK WAY, COLTS NECK, NJ 07722-1251 |
| SUSAN WALLENSTEIN | CUST CUST ERIC WALLENSTEIN UTMA NJ, 3 WATERLOO DR, MORRIS PLAINS, NJ 07950-1412 |
| SUSAN WARD & NANCY WAIER | TRUSTEES UA WARD FAMILY, TRUST DTD 08/20/90, 11566 WILSON AVE, BELLEVILLE, MI 48111-2428 |
| SUSAN WARE | 1223 ARBOR CT, MOUNTAIN VIEW, CA 94040-3907 |
| SUSAN WARTH | 9254 SUE NE CI, LELAND, NC 28451-7542 |
| SUSAN WASHKO | 1235 COPPERSTONE DR, CHARLOTTESVILLE, VA 22902-8788 |
| SUSAN WASLEY | 3456 EAST EDGEMONT, TUCSON, AZ 85716-4626 |
| SUSAN WATSON | CUST, MELLISA WATSON UGMA NY, 2365 HALYARD DRIVE, MERRICK, NY 11566-5528 |
| SUSAN WEINGARTEN | CUST JASON, WEINGARTEN UTMA IL, 1877 MCCRAREN, HIGHLAND PARK, IL 60035-2226 |
| SUSAN WEINGARTEN | CUST LAUREN, WEINGARTEN UTMA IL, 1877 MCCRAREN, HIGHLAND PARK, IL 60035-2226 |
| SUSAN WEINGARTEN | 1877 MCCRAREN, HIGHLAND PARK, IL 60035-2226 |
| SUSAN WEINSTEIN | CUST, JOSHUA IRVING WEINSTEIN, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 90 CEDAR AVENUE, POUGHKEEPSIE, NY 12603-4724 |
| SUSAN WEINSTEIN | CUST, PAULA JANETTE WEINSTEIN, U/THE CONN UNIFORM GIFTS TO, MINORS ACT, 7210 HONEYWELL LN, BETHESDA, MD 20814-1016 |
| SUSAN WEISS SONNENKLAR | CUST ALAN SONNENKLAR UGMA NY, 250 ORIOLE CT, MANHASSET, NY 11030-4001 |
| SUSAN WESTERVELT | 20857 WINDING LAKE W DR, NOBLESVILLE, IN 46062-9429 |
| SUSAN WHITE | CUST MEREDITH, 54 KESWICK CV, JACKSON, TN 38305-7532 |
| SUSAN WHITE & | RICHARD D WHITE JT TEN, 5321 DEARBORN, MISSION, KS 66202-1954 |
| SUSAN WHITMAN | 33 FREDRIC DR, OCEAN, NJ 07712-7235 |
| SUSAN WICK RONEY | CUST CHRISTOPHER RONEY UTMA FL, 808 PEMBROKE RD, RYDAL, PA 19046-3419 |
| SUSAN WICK RONEY | CUST KEVIN, RONEY UTMA FL, 808 PEMBROKE RD, RYDAL, PA 19046-3419 |
| SUSAN WILCOX | 38813 DONALD, LIVONIA, MI 48154-4709 |
| SUSAN WILLIAMS | 3012 TALON DRIVE, LAKE ORION, MI 48360-2608 |
| SUSAN WILLIAMS | 3012 TALON DRIVE, LAKE ORION, MI 48360-2608 |
| SUSAN WILLIAMS | 19 LESLEY LANE, NEW CASTLE, DE 19720-3327 |
| SUSAN WILSON | 113 BROW ST, LIVERPOOL, NY 13088-5105 |
| SUSAN WILSON | PO BOX 824, PORTOLA, CA 96122-0824 |
| SUSAN WINDLE ROGERS | 351 SUNSET HOLLOW ROAD, WESTCHESTER, PA 19380-3841 |
| SUSAN WINSTON | 24668 FOOTHILLS DR N, GOLDEN, CO 80401-8533 |
| SUSAN WOOD ANNESS | 1875 FORESTVIEW LANE, CINCINNATI, OH 45233-4965 |
| SUSAN WOZNICKI | 43135 COVE DR 95, CLINTON TOWNSHIP, MI 48038-4842 |
| SUSAN WRIGHT ARMSTRONG | 12073 N SHORE DR, HILLSBORO, OH 45133 |
| SUSAN WRIN | 13019 BRIDGEVIEW, MC CORDSVILLE, IN 46055 |
| SUSAN Y HOFFMAN | 1510 COMANCHE GLEN, MADISON, WI 53704-1012 |
| SUSAN YARNELL URBAN | APT 12-C, 255 WEST END AVE, NEW YORK, NY 10023-3608 |
| SUSAN YOUNG-WALSH | CUST, ZACHARY YOUNG-WALSH UGMA VT, BOX 125, BRANDON, VT 05733-0125 |
| SUSAN Z BROWN | PO BOX 163, WOODSIDE, DE 19980 |
| SUSAN Z BROWN | PO BOX 163, WOODSIDE, DE 19980 |
| SUSAN ZAGOREC | 1346 STEVENSON RD, MASURY, OH 44438-1447 |
| SUSAN ZAHRATKA | 3407 EAST ERIE AVE, LORAIN, OH 44052-2516 |
| SUSAN ZAMORSKI | 67 MICHAELS WALK, LANCASTER, NY 14086-9325 |
| SUSAN ZIETLIN | 1014 LANGLEY CIFCLE, NAPERVILLE, IL 60563-2024 |
| SUSAN ZUCKERMAN PEARL | 285 E CHATSWORTH AVE, REISTERSTOWN, MD 21136 |
| SUSANA LESPIER VALDES | 1224 DUVAL ST, KEY WEST, FL 33040-3130 |
| SUSANA O SCHAVEY | CUST KRISTIE TAN SCHAVEY, UTMA FL, 6801 TROPICAL SHORE WAY, TAMPA, FL 33615-5808 |
| SUSANN F FUSCO & | PHILIP S FUSCO JR JT TEN, 245 ROCKLAND AVE, NORWOOD, NJ 07648-1235 |
| SUSANN L BENEDETTO | 2377 HAVERSHAM CLOSE, VIRGINIA BEACH, VA 23454-1154 |
| SUSANNA E LANGE | 2002 MARLBORO DR, WILMINGTON, DE 19808-3820 |
| SUSANNA FITZGERALD | 6 DAVIS RD, PORT WASHINGTON, NY 11050-3809 |
| SUSANNA HALPINE | 239 SUNRIDGE ST, PLAYA DEL REY, CA 90293 |
| SUSANNA L MCCREA | C/O ARP SERVICES LLC, BOX 1974, MIDLAND, MI 48641-1974 |
| SUSANNA M MOTE | 1092 S 500 W, RUSSIAVILLE, IN 46979-9498 |
| SUSANNA M ZIEMENDORF | 2629 N 83RD STREET, WAUWATOSA, WI 53213-1028 |

| | |
|---|---|
| SUSANNA NESTER | BOX 3, CHESAPEAKE CITY, MD 21915-0003 |
| SUSANNA P BLACK | 1103 MYRTLEWOOD DR, TUSCALOOSA, AL 35401 |
| SUSANNA RUTH COBB U/GDNSHP | OF L DEAN COBB, BOX 1747, AUSTIN, TX 78767-1747 |
| SUSANNA W MOERBE | 4040 E 133RD CIR, THORNTON, CO 80241-1502 |
| SUSANNAH A LERNER | 14 OAK LANE, PARK FOREST, IL 60466-2031 |
| SUSANNAH JILL WATROUS | 2421 GARFIELD AVE, CARMICHAEL, CA 95608-5121 |
| SUSANNAH P MC DONALD | 9884 WISCASSET WAY, CINCINNATI, OH 45251-1636 |
| SUSANNAH THOMAS HEFNER | 3104 SHROUT CREEK DR, BLUE SPRINGS, MO 64015-6220 |
| SUSANNE A KOHL-PARKER | 6703 RAPID WATER WAY, UNIT 302, GLEN BURNIE, MD 21060 |
| SUSANNE AURAND | 325 STEWART RD, SCOTTSVILLE, NY 14546-9725 |
| SUSANNE B GAGE | 2665 YOUNGFIELD ST, GOLDEN, CO 80401-2240 |
| SUSANNE B HUSTON | 11224 WOODBRIDGE DR, GRAND BLANC, MI 48439-1021 |
| SUSANNE B SCHEID | 115 EAST MONROE ST, SANDUSKY, OH 44870-2715 |
| SUSANNE B WAKEFIELD | 3 HIDDEN SPRINGS ROAD, SUISUN CITY, CA 94585-6200 |
| SUSANNE BROWN ANICH | BOX 324, PORTLAND, ME 04112-0324 |
| SUSANNE C BAUER | 39 EDISON ST, CLIFTON, NJ 07013-1323 |
| SUSANNE DEMARCHIS | 265 NORTH PARK DRIVE, LEVITTOWN, PA 19054-3305 |
| SUSANNE E HAACKE | 3445 S ADAMS RD, ROCHESTER HILLS, MI 48309 |
| SUSANNE E KOSCHKE & | MORIANNE HOLZHAUSER JT TEN, 2977 SUNSHINE TERRACE, WATERFORD, MI 48329-2976 |
| SUSANNE E PELTON | C/O SUSANNE E PELTON LINES, 16115 ARCHWAY, HOUSTON, TX 77082-1301 |
| SUSANNE E POTTINGER OFENLOCH & | BERNARD G OFENLOCH JT TEN, 6450 N CALLE DE ESTEVAN, TUCSON, AZ 85718-1951 |
| SUSANNE EAGAN | ONE BRATENAHL PL, BRATENAHL, OH 44108-1181 |
| SUSANNE F HOLCOMBE | TR UA 06/11/81 SUSANNE F, HOLCOMBE REVOCABLE TRUST, 141 RIVERMEAD RD, PETERBOROUGH, NH 03458 |
| SUSANNE G FITZWATER | 5428 PALMYRA RD SW, WARREN, OH 44481-9785 |
| SUSANNE GIBBONS | 1760 JEFFERSON, GLENVIEW, IL 60025-1763 |
| SUSANNE GRAVES HARRIS | APT 2F, 6 MIDLAND GARDENS, BRONXVILLE, NY 10708-4713 |
| SUSANNE H NUNN | 904 JENNIFER LN, HIGH POINT, NC 27265-3294 |
| SUSANNE HARDICK SMITH | 4916 S R 257 S RT 3, DELAWARE, OH 43015 |
| SUSANNE HERSHEY | 10-RANGE LIGHT RD, ROCKY HILL, CT 06067-1570 |
| SUSANNE I MEASE & | RALPH H MEASE JT TEN, BOX 67, ERWINNA, PA 18920-0067 |
| SUSANNE K HERON | 1649 N YALE CT, ARLINGTON HEIGHTS, IL 60004 |
| SUSANNE L KOOGLER | 2958 WALLING WAY APT, DAYTON, OH 45434-6570 |
| SUSANNE L WILLIAMS | 7110 MOORE CT, LAKEPORT, MI 48059-1949 |
| SUSANNE LEA BALDWIN | 2445 S FRANKLIN ST, DENVER, CO 80210-5107 |
| SUSANNE M ACKLEY | 4271 FIVE PT HWY, EATON RAPIDS, MI 48827-8016 |
| SUSANNE M HOLLEY | CUST, DANIEL WAYNE HOLLEY UGMA MI, 24883 CURTIS, FLATROCK, MI 48134-9133 |
| SUSANNE M HOLLEY | CUST, JACQUELYN RENEE HOLLEY UGMA MI, 24883 CURTIS, BROWNSTOWN, MI 48134-9133 |
| SUSANNE M HOLLEY | CUST KIMBERLY SUE HOLLEY UGMA MI, 24883 CURTIS, FLATROCK, MI 48134-9133 |
| SUSANNE M HONRATH | 28 ARRIGHI DR, WARREN, NJ 07059-5801 |
| SUSANNE M LAMONT & | DONALD J LAMONT JT TEN, 6287 SANDSHORES CT, TROY, MI 48098-1377 |
| SUSANNE M SIM & | KENNETH C SIM JT TEN, 191 LEE HOOK RD, LEE, NH 03824-6414 |
| SUSANNE M STEWART | 2380 HENN HYDE RD NE, WARREN, OH 44484-1244 |
| SUSANNE M WILDRICK | 5135 SEVILLE DRIVE, ENGLEWOOD, OH 45322-3536 |
| SUSANNE P BARNES TOD | PAMELA S FILKINS, 9000 ORBIT LA, SEABROOK, MD 20706-3460 |
| SUSANNE P CLARK | 7057 FOXWORTH DR, CHARLOTTE, NC 28226-7632 |
| SUSANNE R BESSEY | 141 W RIVER RD, APT 105, WATERVILLE, ME 04901-5184 |
| SUSANNE S DAILY | 6830 BRIGANTINE WAY, DAYTON, OH 45414-5913 |
| SUSANNE S DAVIS | 1308 YARDLEY RD, YARDLEY, PA 19067-3426 |
| SUSANNE SANDOR | 4 BOULEVARD AVE, GREENLAWN, NY 11740-1402 |
| SUSANNE SIEGEL | 851 SPRINGFIELD AVE APT 17C, SUMMIT, NJ 07901-1120 |
| SUSANNE SOLKOWSKI | 45 BOULDER RIDGE, CANTON, CT 06019 |
| SUSANNE SUCHEY | 2627 BECK ST S E, WARREN, OH 44484-5023 |
| SUSANNE TAURINO | 265 NORTH PARK DRIVE, LEVITTOWN, PA 19054-3305 |
| SUSANNE WEISS AS | CUSTODIAN FOR FRANK L WEISS, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 1329 EAST 13TH ST, BROOKLYN, NY 11230-5957 |
| SUSANNE WELLMAN HUFFMAN | C/O SUSANNE W OGARA, 1801 MANDEVILLE CANYON RD, LOS ANGELES, CA 90049-2222 |
| SUSANNE WINTER SHEPHERD | 3247 INSBRUCK CIRCLE, COLLEGE STATION, TX 77845-6306 |
| SUSANNE Z STONE | 12 YORK DR, NEW CITY, NY 10956-5815 |
| SUSETTE L ELSTON | 1510 CLANCY AVENUE, FLINT, MI 48503-3370 |
| SUSHIL BHADHAWAR | 7130-122A ST, SURREY BC  V3W 0M1,   CANADA |
| SUSHILA JOSHI | CUST SANGITA, JOSHI UGMA CT, 7 HARDING DR, WEATOGUE, CT 06089-9778 |
| SUSHILA JOSHI | CUST SEEMA, JOSHI UGMA CT, 7 HARDING DR, WEATOGUE, CT 06089-9778 |
| SUSHMA J SHAH & | JAYESH N SHAH JT TEN, 9 ROBIN ROAD, POUGHKEEPSIE, NY 12601-5619 |
| SUSIE A BERGERON & | RODNEY BERGERON JT TEN, 3220 MEGAN CT, CLIO, MI 48420-1992 |
| SUSIE A KERRIGAN | 5457 LOGAN ARMS DRIVE, GIRARD, OH 44420-1637 |
| SUSIE BEASLEY WITBECK | 14272 YANKEETOWN RD, ASHLAND, VA 23005-7207 |
| SUSIE DEPILLIS | CUST LISETTE DEPILLIS U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 758 VIA SAN SIMON, CLAREMONT, CA 91711-1570 |
| SUSIE E PAYNE | 1326 N ERIE, WICHITA, KS 67214-2528 |
| SUSIE F STONE | 10958 ROAN CREEEK RD, BUTLER, TN 37640-7426 |
| SUSIE FYFFE | 217 E CROSS ST, BALTIMORE, MD 21230-4140 |
| SUSIE GOLDBERG | CUST JUDITH, ALLISON GOLDBERG UTMA IL, 1326 HILLVIEW RD, HOMEWOOD, IL 60430-3417 |
| SUSIE J HOWELL EXECUTRIX OF | THE ESTATE OF ADA S JURAN, 408 PARK AVENUE, HOPEWELL, VA 23860-1830 |
| SUSIE J VAN ZANDT | TR SUSIE J VAN ZANDT TRUST, UA 10/14/98, 7222 PITTSBURGH ROAD, POLAND, OH 44514 |
| SUSIE JAKAB | 433 W GLENGARY CIRCLE, HIGHLAND HEIGHTS, OH 44143-3624 |

| | |
|---|---|
| SUSIE KNOTT TILLEY | 520 SEMINOLE DR, COLLINSVILLE, VA 24078-1637 |
| SUSIE L ARNOLD | 2726 TILSON RD, DECATUR, GA 30032-5506 |
| SUSIE L FRANKLIN | 1925 SHELBY ST, SANDUSKY, OH 44870 |
| SUSIE L HARRIS | 47416 GLENGARRY BLVD, CANTON, MI 48188-6272 |
| SUSIE LUCHINI & | WILLIAM LUCHINI JT TEN, 382 N MAIN ST, SOUTH HADLEY, MA 01075-1745 |
| SUSIE M ADAMS CONS EST | ELIZABETH M ADAMS, 23133 TIMBERLINE, SOUTHFIELD, MI 48034 |
| SUSIE M BROWN | 1808 OXLEY DR, FLINT, MI 48504-7098 |
| SUSIE M DILLON | 60 N ANDERSON, PONTIAC, MI 48342-2902 |
| SUSIE M VOLLINK | 202 FRIENDSHIP TRL, MICHIGAN CITY, IN 46360-2704 |
| SUSIE MAE GANTT | 9372 WOODSIDE AVE, DETROIT, MI 48204-2106 |
| SUSIE MAE REEVES | 13575 MONTROSE, DETROIT, MI 48227-1712 |
| SUSIE O RIKE | 4132 FLEETWOOD DR, DAYTON, OH 45416-2107 |
| SUSIE R GRIERSON | 4154 MERRYFIELD AVENUE, DAYTON, OH 45416-1220 |
| SUSIE RITCHEY | TR UA 4/3/01, SUSIE RITCHEY REVOCABLE TRUST, 17306 E DOUGLAS RD, SOUTH BEND, IN 46635 |
| SUSIE SIU-WAH YOUNG | BOX 1594, CUPERTINO, CA 95015-1594 |
| SUSIE SU YIN | 5534 SOUTH OAKHURST, SEATTLE, WA 98118-3010 |
| SUSIE T ROBERTSON | 1141 BRANDON RD, CLEVLELAND HGTS, OH 44112-3631 |
| SUSIE W PORTTEUS | 2277 NORTH STATE STREET, CHANDLER, IN 47610-9106 |
| SUSIE YOUNG | 5307 HAXTON DRIVE, CENTERVILLE, OH 45440-2216 |
| SUSSEX CENTRAL SENIOR HIGH | SCHOOL INDIAN RIVER SCHOOL, DISTRICT, 301 W MARKET ST, GEORGETOWN, DE 19947-2317 |
| SUSYBELLE L GOSSLEE | 9511 FAIRCREST DR, DALLAS, TX 75238-1415 |
| SUTHEP SUTTHIWAN | 6723 N WILSHIRE DR, PEORIA, IL 61614-2839 |
| SUY NYE SCHARFENBERG | CUST JESSICA M SCHARFENBERG, UTMA PA, 116 CUMBERLAD AVE, SHIPPENSBURG, PA 17257-1604 |
| SUY NYE SCHARFENBERG | CUST KERRI ANNE K SCHARFENBERG, UTMA PA, 116 CUMBERLAND AVE, SHIPPENSBURG, PA 17257-1604 |
| SUYDAM OSTERHOUT | APT A279 2600 CROASDAILE FARM PK, DURHAM, NC 27705-1331 |
| SUYEKI OKUMURA & TSUNEO | OKUMURA TR REVOCABLE TR, U/A DTD 11/19/74 M-B TSUNEO, OKUMURA, 5012 POOLA ST, HONOLULU, HI 96821-1559 |
| SUYEKO YUSA | CUST KATSUHIDE HORIUCHI UGMA CA, 385 SEQUOIA DR, PASADENA, CA 91105-2159 |
| SUZAN K OWEN | 519 GRANITE RIDGE PLACE, DUNWOODY, GA 30350-3204 |
| SUZAN LIVINGSTON | CUST, MICHEAL LIVINGSTON UGMA CT, 1730 E NEWARK, LAPEER, MI 48446-9418 |
| SUZAN STINSON | 14500 CUTTEN RD, APT 21205, HOUSTON, TX 77069-1013 |
| SUZANE G KOMINSKI & | JOHN KOMINSKI, TR SUZANNE G KOMINSKI TRUST, UA 07/27/00, 1402 KEY DRIVE, ALEXANDRIA, VA 22302-3412 |
| SUZANE HACKMAN | 1349 DONSON CIRCLE, KETTERING, OH 45429-5759 |
| SUZANN L HINDMAN | 224 THORNBERRY DR, PITTSBURGH, PA 15235 |
| SUZANN LOVICH | 375 ATLANTIC AV 506, LONG BEACH, CA 90802-2532 |
| SUZANN M SCHUNEMAN | DAVENPORT SUZANN M, 1314 ASPEN CT, FLINT, MI 48507-3201 |
| SUZANN MARIE SELDEN | 722 JACINTO PL, CORONADO, CA 92118-2319 |
| SUZANN P REYNOLDS | 1834 ADLER ROAD, BENSALEM, PA 19020-3041 |
| SUZANNA AZOULAY | CUST KIM NEELI AZOULAY, UTMA NJ, 17611 CEDAR CREEK CANYON DR #D, DALLAS, TX 75252-4967 |
| SUZANNA SPINDA | ATTN MICHAEL SPINDA, 364 ROESCH AVE UP, BUFFALO, NY 14207-1318 |
| SUZANNE A EISERMAN & ADELIA | R JONES CO-TTEES, RICHARD H EISERMAN LIVING TRUST U/A, DTD 04/20/77, 1245 WHAOO COURT, NAPLES, FL 34102-1547 |
| SUZANNE A GILLESPIE | 9 ARNOLD BLVD, POUGHKEEPSIE, NY 12603-3502 |
| SUZANNE A LAMONT | 2484 HAVILAND RD, COLUMBUS, OH 43220-4628 |
| SUZANNE A ROACH | 33 HILLSIDE AVE, MAHWAH, NJ 07430-1815 |
| SUZANNE B BURKHART | 512 SMOKERISE BLVD, LONGWOOD, FL 32779-3343 |
| SUZANNE B CHAMBLISS | 21 POPLAR SPRINGS CT, COLUMBIA, SC 29223-5952 |
| SUZANNE B CLARK | BOX 145, MAIN ST, TOWNSEND, DE 19734-0145 |
| SUZANNE B CULHANE | PO BOX 75, NORTHAMPTON, MA 01061-0075 |
| SUZANNE B GRASSO | 201 WALTERS RD, MULLICA HILL, NJ 08062-2609 |
| SUZANNE B GREENLY & | PATRICK L HAHN JT TEN, BOX 982, NOME, AK 99762-0982 |
| SUZANNE B GROOSBECK | 450 S KINGSTON RD, DEFORD, MI 48729-9759 |
| SUZANNE B GUSTASON TR | UA 06/23/1998, GUSTASON TRUST A, 28624 MONTEREINA DR, RCH PALOS VRD, CA 90275 |
| SUZANNE B LOUGHREY | CUST PATRICK M LOUGHREY UGMA TN, 6550 PALOMINO DRIVE, ARLINGTON, TN 38002-9600 |
| SUZANNE B MC COY | 353 LAKE PARK LANE, ANN ARBOR, MI 48103-2034 |
| SUZANNE B MCGINNIS | 5410 SO PICCADILLY CIRCLE, WEST BLOOMFIELD, MI 48322-1444 |
| SUZANNE B MILLER | PO BOX 5581, EDMOND, OK 73083-5581 |
| SUZANNE B SWANSON & | KYLE ANNE MCNEILL JT TEN, 37123 VILLAGE 37, CAMARILLO, CA 93012 |
| SUZANNE BAGGENSTOS & | CHARLES W BAGGENSTOS JT TEN, 2824 SE MAPLE, HILLSBORO, OR 97123-7334 |
| SUZANNE BARNES | 557 GLORIA RD, ARCADIA, CA 91006-2122 |
| SUZANNE BERNSTEIN | 15 ROLLING WAY, NEW CITY, NY 10956-6912 |
| SUZANNE BOBB BAKER | 587 LOWELL RD, WARMINSTER, PA 18974-5551 |
| SUZANNE BOGUCKI BRYAN & | ROBERT A BRYAN JT TEN, 4222 TERLINGUA, PASADENA, TX 77504-3437 |
| SUZANNE BRENNER | 3790 HARMON ROAD, ST JOHNS, MI 48879-9064 |
| SUZANNE BUECHLY | 22050 STUDIO, TAYLOR, MI 48180-2443 |
| SUZANNE C ALEXANDER | 2117 GREENSWORD DR, ATLANTA, GA 30345-3634 |
| SUZANNE C KEENAN | 142 N 3RD ST, BURR OAK, MI 49030-9700 |
| SUZANNE C KILLEEN | TR, SUZANNE C KILLEEN LIVING TRUST U/A, DTD 1/31/01, PO BOX 611, CHEBOYGAN, MI 49721 |
| SUZANNE C MC COLLISTER | 590 AMBERIDGE TRAIL N W, ATLANTA, GA 30328-2859 |
| SUZANNE C MCMANMON | 37 SUFFOLK RD, CHESTNUT HILL, MA 02467-1215 |
| SUZANNE C MOSIER | 2274 POPPY HILLS DR, CHULA VISTA, CA 91915-2172 |
| SUZANNE C O'CONNOR | 3294 GORSE COURT, PALM HARBOUR, FL 34684 |
| SUZANNE C O'DONNELL | 15 NORTH ST BOX 483, BROOKLIN ON  L1M 1C2,   CANADA |
| SUZANNE C PALMER | 1975 MAPLERIDGE RD, ROCHESTER HILLS, MI 48309-2749 |
| SUZANNE C SCHALY & | DON SCHALY JT TEN, 5 NESS PL, MARIETTA, OH 45750-1100 |

| | |
|---|---|
| SUZANNE C STANLEY | 78 WINDRUSH BOURNE, BOWLING GREEN, OH 43402-9382 |
| SUZANNE C VOGEL | TR, SUZANNE C VOGEL REVOCABLE LIVING, TRUST U/A DTD 2/4/99, 1750 LEDBURY DR, BLOOMFIELD, MI 48304 |
| SUZANNE C WATKINS | ROUTE 1 BOX 328-C, MOUNT CLARE, WV 26408-9801 |
| SUZANNE CARMODY | 111 WARREN AVE, SPRING LAKE, NJ 07762-1217 |
| SUZANNE CAROL BRINKLEY | 10236 RED LION TAVERN COURT, ELLICOT, MD 21042-1655 |
| SUZANNE CHESSLER | 27264 STRAWBERRY LANE, 10-102, FARMINGTON HILLS, MI 48334-5035 |
| SUZANNE CIFERNO | 2175 OVERLAND AVE NE, WARREN, OH 44483-2812 |
| SUZANNE CLAIR BRIDE | 700 COMMONS WAY UNIT C, FISHKILL, NY 12524-1767 |
| SUZANNE CLAIRE FORD | 75 DEER RUN, BETHEL, CT 06801 |
| SUZANNE COHEN | 503 BALSAM RD, CHERRY HILL, NJ 08003-3201 |
| SUZANNE COOK | 1129 S CALUMET, KOKOMO, IN 46902-1840 |
| SUZANNE CREECH SAILORS | 376 N ARGYLE, PORTERVILLE, CA 93257-2655 |
| SUZANNE D KING | C/O F G EVERETT, 3512 SW BEAVERTON AVE, PORTLAND, OR 97201-1584 |
| SUZANNE D MICHNAY | TR UA 05/14/92 SUZANNE D, MICHNAY TRUST, 836 VERIDIAN WAY, CARY, IL 60013-3234 |
| SUZANNE D OLIVER & | PHILIP L OLIVER JT TEN, 418 COUNTRY WAY, SCITUATE, MA 02066-2536 |
| SUZANNE D PENDERGRASS | CUST STEVEN M PENDERGRASS JR UNDER, TN, U-G-M-A, 143, 4505 HARDING RD, NASHVILLE, TN 37205-2104 |
| SUZANNE D TANNER | 60 WOODCLIFF LAKE RD, SADDLE RIVER, NJ 07458-3115 |
| SUZANNE DALTON | 653 LLOYD ROAD, MATAWAN, NJ 07747-1351 |
| SUZANNE DE LIMA KNOWLES | CUST PHOEBE KNOWLES UGMA CT, 3015 HIGH RIDGE ROADD, STAMFORD, CT 06903-1301 |
| SUZANNE DONAHUE | BOX 246, GREENBUSH, MA 02040-0246 |
| SUZANNE DORIS MOORE | 12269 CREAGER, MONTROSE, MI 48457 |
| SUZANNE DUNLAP | 6350 BAKER RD, FLINT, MI 48505 |
| SUZANNE E AHNERT | 75 N LEE ST, PERU, IN 46970-2620 |
| SUZANNE E BLOCKER | 511 UNION STREET, CRESTLINE, OH 44827-1618 |
| SUZANNE E BYERS | 66 SUNSET ROAD, LIMERICK, PA 19468-1720 |
| SUZANNE E CARROLL | PO BOX 329, KINDERHOOK, NY 12106 |
| SUZANNE E CLARK | 993 HICKORY HOLLOW, WEBSTER, NY 14580-8540 |
| SUZANNE E FLAKE | CUST STEVEN C FLAKE UGMA MI, 2901 CHICAGO RD, WARREN, MI 48092-3704 |
| SUZANNE E JENSEN | CUST ELIZABETH ELLEN JENSEN, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 4 POLLYS DR, TOMS RIVER, NJ 08753-1935 |
| SUZANNE E LANDIS | 1524 EMORY ROAD NE, ATLANTA, GA 30306-2409 |
| SUZANNE E MULVIHILL | 230 RODNEY ST, GLEN ROCK, NJ 07452-2828 |
| SUZANNE E PARKER | 5311 DANIEL DRIVE, BRIGHTON, MI 48114-9068 |
| SUZANNE E PUFF | 20995 FOWLER RD, HARRISVILLE, MI 48740 |
| SUZANNE E SIEDLIK | 573 GREEN COVE, HOLLY, MI 48442-8632 |
| SUZANNE E T HUTCHINSON | 35 WEST ELIZABETH ST, SKANEATELES, NY 13152-1001 |
| SUZANNE E TAIT | TR SUZANNE E TAIT LIVING TRUST, UA 06/18/04, 3811 W SCHAFER RD, PINCKNEY, MI 48169 |
| SUZANNE EHLERS PARKER | 1013 RIVER GLYN DRIVE, HOUSTON, TX 77063-1515 |
| SUZANNE F COOKE | 96 S MAIN ST, NEW LONDON, OH 44851-1143 |
| SUZANNE F FOX | 1629 W BELLE PLAINE AVE, CHICAGO, IL 60613-1806 |
| SUZANNE F HERTLE | CUST ALYSSA, M HERTLE UGMA MI, 3859 NORMANWOOD DRIVE, W BLOOMFIELD, MI 48323-1633 |
| SUZANNE F JACKSON | 1016 MEANDERING WAY, FRANKLIN, TN 37067-4042 |
| SUZANNE F PREVATTE | 157 BEACH ROAD, HAMPTON, VA 23664-2040 |
| SUZANNE F WRIGHT & CHARLES W | WRIGHT TRUSTEES U/A DTD, 07/27/92 SUZANNE F WRIGHT, TRUST, 9610 SANDRA LANE, MINNETONKA, MN 55305-4627 |
| SUZANNE FIELDS | 1149 S W DAVENPORTST, PORTLAND, OR 97201-2225 |
| SUZANNE FLICKINGER LIEM | 6525 N FOURTH ST, PHOENIX, AZ 85012-1010 |
| SUZANNE FRIEDLEY | 13 TRAVIS ROAD, NATICK, MA 01760-2420 |
| SUZANNE FRYER KENNEDY | 4222 WABASH DR, SPRINGFIELD, OH 45503-6345 |
| SUZANNE FULSANG & | DEBORAH SUE MARHEINEKE JT TEN, 905 SOUTH 16TH, ROGERS, AR 72758-5009 |
| SUZANNE G ANNIS | 6632 RICHPLAIN DR, RICHLAND, MI 49083-9737 |
| SUZANNE G BROWN | ATT SUZANNE B IRWIN, 6588 COPLEY AVE, SOLON, OH 44139-4110 |
| SUZANNE G DOWNS | 445 PEACHTREE BATTLE AVE, ATLANTA, GA 30305-4063 |
| SUZANNE G JONES | 709 WILLOW DR, EUCLID, OH 44132 |
| SUZANNE G MC GINNESS | 2600 CHAQRIN RIVER RD, HUNTING VALLEY, OH 44022-6600 |
| SUZANNE G WOOD | 813 MACALISTER DR SE, LEESBURG, VA 20175 |
| SUZANNE GAGNEBIN RICHARDSON | 1138 OLD CONNECTICUT PATH, FRAMINGHAM, MA 01701-4211 |
| SUZANNE GERE | CUST IAN GERE UTMA CA, 1252 RUBENSTEIN DRIVE, CARDIFF-BY-THE-SEA CA, 92007-2408 |
| SUZANNE GLENN | 1450 WEST LEESPORT RD, LEESPORT, PA 19533-9313 |
| SUZANNE H BEUCKMAN | 2040 HIGHLAND AVE, BURLINGTON, IA 52601 |
| SUZANNE H COLEMAN | 831 N PONTIAC TRAIL #79, WALLED LAKE, MI 48390 |
| SUZANNE H HEAKIN | 4115 LEAVITT DR, WARREN, OH 44485-1104 |
| SUZANNE H LANE | 45W702 WHEELER RD, SUGAR GROVE, IL 60554-9540 |
| SUZANNE H LUXEMBURGER | 1330 BADINGHAM DR, CUMMING, GA 30041 |
| SUZANNE H MYERS | 1283 ALTOONA AVE, SPRING HILL, FL 34609-6314 |
| SUZANNE H TODT | 1408 E GATE DR, VENICE, FL 34285-7911 |
| SUZANNE HAIDINGER | 432 LANDIMORE LANE, WALES, WI 53183-9552 |
| SUZANNE HALEY TOD | JOHN L HALEY, PO BOX 7, MINOT, ME 04258 |
| SUZANNE HAMLET | 27 OAK GROVE LANE, EDISON, NJ 08820-3620 |
| SUZANNE HART GREANY | 2007 W GOLF COURSE, MIDLAND, TX 79701-4027 |
| SUZANNE HAYDUCKA | 11 LIBERTY DRIVE, DAYTON, NJ 08810 |
| SUZANNE HIGGINS O'MALLEY | 3721 MERRIMAC TRAIL, ANNANDALE, VA 22003 |
| SUZANNE HORWITZ | 6060 N COATIMUNDI DR 1875C, TUCSON, AZ 85750-0811 |
| SUZANNE I ALEXANDER | 2290 STONE BROOK LN, FLUSHING, MI 48433-3502 |
| SUZANNE I BLAINE | 466 BEACH 136TH ST, ROCKAWAY PARK, NY 11694-1326 |

| | |
|---|---|
| SUZANNE I DAWSON | 2900 ANGUS CIRCLE, MOLINO, FL 32577 |
| SUZANNE I THIBAULT | 1375 INDIAN MOUND E, BLOOMFIELD, MI 48301-2255 |
| SUZANNE J BIRKELAND | 3075 5TH STREET, BOULDER, CO 80304-2501 |
| SUZANNE J CIPPARULO | 35 HEDGEROW ST, PISCATAWAY, NJ 08854-6502 |
| SUZANNE J DE PEW & | GLEN L DE PEW JT TEN, 10344 BARNES RD, EATON RAPIDS, MI 48827-9298 |
| SUZANNE J EARLY | TR, SUZANNE J EARLY INTER VIVOS, TRUST UA 10/20/94, 16122 CYPRESS TRACE DRIVE, CYPRESS, TX 77429-6371 |
| SUZANNE J GUTOWSKI | 14899 EUCLID AVE, ALLAN PARK, ALLEN PARK, MI 48101 |
| SUZANNE J POCHTER | 1300 CENTRAL ST APT 403, EVANSTON, IL 60201 |
| SUZANNE J RITTER | 52 CARLSON WAY, DOWNINGTOWN, PA 19335-2262 |
| SUZANNE J WORDEN | R D 2, PENN YAN, NY 14527 |
| SUZANNE J WORDEN & | EDWIN H WORDEN JT TEN, R D 2, PENN YAN, NY 14527 |
| SUZANNE J YATES | 1843 8TH ST NW, GRAND RAPIDS, MI 49504-3906 |
| SUZANNE JAMISON CALDWELL | 2656 LEDGENDS WAY, ELLICOTT CITY, MD 21042 |
| SUZANNE JANE POCHTER & | MARJORIE RUTH POCHTER JT TEN, 1300 CENTRAL ST, APT 403, EVANSTON, IL 60201-1679 |
| SUZANNE JENSEN | 524 FAIRFAX WAY KINGSMILL, WILLIAMSBURG, VA 23185-8200 |
| SUZANNE JOHNSON | 323 COTTAGE AV, HOQUIAM, WA 98550-1005 |
| SUZANNE JONES | 401 STONEWAY LANE, CHATTANOOGA, TN 37421-3440 |
| SUZANNE JONES | 109 CLEARBROOK LANDING, YORKTOWN, VA 23692 |
| SUZANNE JOY HUNTER | 3401 BLUE QUILL LN, TALLAHASSEE, FL 32312-5012 |
| SUZANNE K DANIELS | 10084 LONG LAKE RD, MARION, MI 49665-9526 |
| SUZANNE K KEELER | 1330 WILDER AVE, APT 316, HONOLULU, HI 96822-4272 |
| SUZANNE K MILLER | BOX 387, MANCHESTER, MI 48158-0387 |
| SUZANNE K MUNITZ | CUST MISS, LAURA HELENE MUNITZ U/THE ILL, U-G-M-A, 1165 LINDEN AVE, DEERFIELD, IL 60015-2131 |
| SUZANNE K SMYCZYNSKI | 31765 GILBERT, WARREN, MI 48093-1782 |
| SUZANNE KAPLAN BLALOCK | 110 PLANTATION WAY, ACKWORTH, GA 30101-7727 |
| SUZANNE KELLAR | 410 BIRCH AVE, GOOSE CREEK, SC 29445-3004 |
| SUZANNE KELLEY & | EDA KELLEY JT TEN, 7145 GREEN VALLEY ROAD, GOLDEN VALLEY, MN 55427-4105 |
| SUZANNE KERSKER | WESTERHOLD, 2630 BLACKHAWK RD, WILMETTE, IL 60091-1204 |
| SUZANNE KITCHEL OGLE | 1010 BEAR CANYON RD, BOZEMAN, MT 59715-6635 |
| SUZANNE KOPRINCE SEBERT | 143 A HENRY ST, BROOKLYN, NY 11201-2501 |
| SUZANNE KRYDA | CUST, CHRISTOPHER KRYDA UNDER, UNFIROM GIFTS TO MINORS ACT, NY, 43 FULLER AVE, FLORAL PARK, NY 11001-2924 |
| SUZANNE KRYDA | CUST AMBER, JEAN KRYDA UGMA NY, 43 FULLER AVE, FLORAL PARK, NY 11001-2924 |
| SUZANNE L BARCOMB | 5 MEADE RD, AMBLER, PA 19002-5122 |
| SUZANNE L DENNIS | 716 PARKWAY CIRCLE, SALISBURY, MD 21804-5014 |
| SUZANNE L DIETZ | 6788 RAPIDS ROAD, LOCKPORT, NY 14094-9512 |
| SUZANNE L FLYNT | 626 RICE FARM RD, DUMMERSTON, VT 05301-9573 |
| SUZANNE L KENNELLY | 133 BERGEN CT, RIDGEWOOD, NJ 07450-4603 |
| SUZANNE L KROES | 3765 THORNHILL, CHAMPAIGN, IL 61820 |
| SUZANNE L LARY | 20 CROSS WIND, PLYMOUTH, MA 02360-7746 |
| SUZANNE L LAUTERBACH | 8 CORTLAND CIRCLE, LAKE ZURICH, IL 60047-2334 |
| SUZANNE L LEWIS | 375 CORONA ST, DENVER, CO 80218-3939 |
| SUZANNE L MAURICE | 51-15 VAN KLEECK ST, ELMHURST, NY 11373-4261 |
| SUZANNE L MOLYNEUX | BOX 53, ANNANDALE, NJ 08801-0053 |
| SUZANNE L NUNN | 10225 MILL POINTE DR, GOODRICH, MI 48438-9312 |
| SUZANNE L RUUD | 114 MOORINGS PARK DR A612, NAPLES, FL 34105-2111 |
| SUZANNE L SANDEGREN & | JAMES J SANDEGREN JT TEN, 2736 OLD VINEYARD RD, KEOKUK, IA 52632-9804 |
| SUZANNE L STERN & | ELIOT STERN JT TEN, 10028 WEST LAKE AVE, TAYLOR, MI 48180-3262 |
| SUZANNE L STRALEY | CUST LAUREN G STRALEY, UGMA MI, 451 FRONT ST, BOYNE CITY, MI 49712-1615 |
| SUZANNE LABOUTELEY | 25 SCHOOL STREET, NORTH SPRINGFIELD, VT 05150-9751 |
| SUZANNE LAUDUMIEY LINDEN | 20902 OAK RIDGE, LAGO VISTA, TX 78645-6057 |
| SUZANNE LEE BRENNER | TR SUZANNE LEE BRENNER LIVING TRUST, UA 12/10/04, 2600 E LAKESHORE DR, GRAYLING, MI 49738 |
| SUZANNE LEEN & | ROBERT LEEN JT TEN, 20 GOLDFIELDS AVE, LANGHORNE, PA 19047 |
| SUZANNE LEGUM BARR | 255 COLLEGE CROSS 53, NORFOLK, VA 23510-1138 |
| SUZANNE LILLIAN PALMQUIST | 7 HILLVALE DR, ST LOUIS, MO 63105-3035 |
| SUZANNE LOIBL | 25670 LIVINGSTON CIRCLE, FARMINGTON HILLS, MI 48335-1250 |
| SUZANNE M APGAR | 155 READINGTON RD, BRANCHBURG, NJ 08876 |
| SUZANNE M BELSTERLING | 2626 IVYGLEN STREET, PITTSBURGH, PA 15227-1708 |
| SUZANNE M BERQUIST & | EMMA JEAN BERQUIST JT TEN, 11535 ANDERSONVILLE RD 171, DAVISBURG, MI 48350-3138 |
| SUZANNE M BERRY | 45487 AMHERST DRIVE, NOVI, MI 48374-3112 |
| SUZANNE M BRICKLEY & | GERALD R BRICKLEY JT TEN, 793 LEWISTON DRIVE, SAN JOSE, CA 95136-1515 |
| SUZANNE M CHAMPION | BOX 65, VERNON, MI 48476-0065 |
| SUZANNE M CONWAY | C/O SUZANNE M MIRANDA, 9405 CAIN DRIVE NE, WARREN, OH 44484-1714 |
| SUZANNE M DIMARCELLO & | NICHOLAS DIMARCELLO JT TEN, 250 JACKSON ST, BRIDGEWATER, NJ 08807 |
| SUZANNE M DUNLAP & | RANDOLPH D DUNLAP JT TEN, 6350 BAKER RD, BRIDGEPORT, MI 48722-9788 |
| SUZANNE M ELROD | 1281 AN CO RD 336, PALESTINE, TX 75803-1112 |
| SUZANNE M FRANK | 14858 TYBEE ISLAND DR, NAPLES, FL 34119-4826 |
| SUZANNE M FREEMAN | 2201 IVY DR, ANDERSEN, IN 46011-3826 |
| SUZANNE M GADDIS | BOX 171, DAVISBURG, MI 48350-0171 |
| SUZANNE M GAUGLER | 840 SHROYER RD 1, DAYTON, OH 45419-3631 |
| SUZANNE M GOODMAN & | DONALD G GOODMAN JT TEN, 1005 DIXON DR, NEWARK, DE 19711-2508 |
| SUZANNE M GRAY | 5828 CRYSTAL DR, BEULAH, MI 49617 |
| SUZANNE M GUTILE | 6526 N VALENTINE, FRESNO, CA 93711-0933 |
| SUZANNE M HART | 639 HIGHLAND PARK DR, BILLINGS, MT 59102 |

| | |
|---|---|
| SUZANNE M HELFMAN | 41449 PELHAM COURT, FREMONT, CA 94539-4528 |
| SUZANNE M HOPKINS | 12851 W TOWNSEND RD, FOWLER, MI 48835-8272 |
| SUZANNE M KAYSER | 2630 PARKSIDE DR, FLINT, MI 48503-4662 |
| SUZANNE M KELLER | 100 GRAYTON RD, TONAWANDA, NY 14150 |
| SUZANNE M KELLER ELEEY | 100 GRAYTON RD, TONAWANDA, NY 14150 |
| SUZANNE M KIRBY | CUST DANIEL T MYSLIWIEC JR, UTMA MI, 314 VINEWOOD, WYANDOTTE, MI 48192-5804 |
| SUZANNE M KIRBY | CUST MARY ELIZABETH MYSLIWIEC, UTMA MI, 314 VINEWOOD, WYANDOTTE, MI 48192-5804 |
| SUZANNE M LEFEVRE | 45 WOODLYN LANE, BRADBURY, CA 91008 |
| SUZANNE M MANN | 695 VICTOR RD, VICTOR, NY 14564 |
| SUZANNE M MANSUY | 4790 AUGUSTA DR, MECHANICSBURG, PA 17050 |
| SUZANNE M MASON | 201 WINTERLOCHEN DR, DUNN, NC 28334-8909 |
| SUZANNE M MCKONE & | ROBERT B MCKONE JT TEN, 400 E MAIN, FLUSHING, MI 48433-2030 |
| SUZANNE M NOVAK | 1260 SOUTH DOUGLAS DRIVE, LAS VEGAS, NV 89102-1816 |
| SUZANNE M PALMER | 1767 BEACHFIELD RD, ANNAPOLIS, MD 21401-6005 |
| SUZANNE M PARRY | 7330 SATSUMA, HOUSTON, TX 77023-2545 |
| SUZANNE M PEDUTO | ATTN SUZANNE M PEDUTO DILIONE, 50 CAYUGA AVE, OCEANPORT, NJ 07757-1764 |
| SUZANNE M PICINICH | 2885 DECAMP ROAD, YOUNGSTOWN, OH 44511 |
| SUZANNE M PICKUP | 45184 BIG CANYON STREET, INDIO, CA 92201-0918 |
| SUZANNE M ROE & | MITCHELL D ROE TEN ENT, 9251 TAMARACK DR, MEADVILLE, PA 16335-5849 |
| SUZANNE M ROUSH | 1263 ALEXANDERSVILLE RD, MIAMISBURG, OH 45342-4290 |
| SUZANNE M SALO | 6504 JACKSON AVE, PITTSBURGH, PA 15206-2236 |
| SUZANNE M SCHLEYER | 36611 ENGLISH DR, STERLING HTS, MI 48310-4330 |
| SUZANNE M SNIADACH & | JOHN A SNIADACH JT TEN, 214 SOUTH GRANDVIEW BLVD, WAUKESHA, WI 53188 |
| SUZANNE M SNYDER | 2015 FOX HILL DR APT 10, GRAND BLANC, MI 48439-5208 |
| SUZANNE M SNYDER & | AUSTIN L SNYDER JT TEN, 2015 FOX HILL DR APT 10, GRAND BLANC, MI 48439-5208 |
| SUZANNE M STELMACH | 7813 CHESTNUT RIDGE RD, GASPORT, NY 14067-9503 |
| SUZANNE M SUSKO | 1474 BIRCH RUN DRIVE NE, WARREN, OH 44483 |
| SUZANNE M SWAIN | 50467 RIVERSIDE DR, MC COMB, MI 48044-1239 |
| SUZANNE M TEICHERT & ROBERT L | TEICHERT TRS, TEICHERT FAMILY TRUST U/A DTD 5/10/, 565 70TH AVE, ST PETE BEACH, FL 33706 |
| SUZANNE M TULIEN | 1410 CHESHAM CIR, COLORADO SPRINGS, CO 80907-8665 |
| SUZANNE M VERHOEVEN | ATTN S BUFFAMANTI, 3921 ROBINSON RD E, AMHERST, NY 14228-2012 |
| SUZANNE M WILSON | 301 EMERSON RD, CLARKSBURG, WV 26301-9724 |
| SUZANNE M WILSON & | GARY E WILSON JT TEN, 6625 GIBBONS RD, JEDDO, MI 48032-3201 |
| SUZANNE M ZYNDA | 3050 HERITAGE DR, TROY, MI 48083-5717 |
| SUZANNE MACK | 1082 PASCOE AVE, SAN JOSE, CA 95125-2720 |
| SUZANNE MADORMO SMITH | 2804 WINTER OAKS WAY, OAKHILL, VA 20171 |
| SUZANNE MAIRE WELDON | CUST SARA MARIE WELDON UGMA MI, 494 LALONDE CT, ROCHESTER, MI 48307-2425 |
| SUZANNE MARIE HAMES | 4115 DESERT ROSE CT, FORT MILL, SC 29708-9353 |
| SUZANNE MARIE KEMPINGER | 2321 HOLDEN WAY NW, KENNESAW, GA 30144-6062 |
| SUZANNE MARIE SCHNEIDER | 945 BARRINGTON RD, GROSSE POINTE PARK MI,  48230-1749 |
| SUZANNE MARIE SNYDER | 4075 1/2 WEST WILSON RD APT B, CLIO, MI 48420-9481 |
| SUZANNE MARY CLARK | 10 GLENBROOK DR APT 24, SPRING GROVE, PA 17362-1302 |
| SUZANNE MARY SMOLEY | 5304 SUGAR CREEK LN, SALIDA, CA 95368-9078 |
| SUZANNE MC CORMICK | 1377 WILLARD AVE, POCATELLO, ID 83201-3536 |
| SUZANNE MC CRUMB | 3029 GASLIGHT DR 1, BAY CITY, MI 48706-9604 |
| SUZANNE MCGEE | 181 LAKE VALHALLA, EAST STROUDSBURG, PA 18301-8665 |
| SUZANNE MOY | 9 WOODSIDE DR, OAK BROOK, IL 60523-1526 |
| SUZANNE MUTZ DARWELL | 4 BURNHAM PARKWAY, MARRISTOWN, NJ 07960 |
| SUZANNE N GRIFFITHS | 1303 WEST HEALEY, CHAMPAIGN, IL 61821-3815 |
| SUZANNE N MILLER | 17906 N E 154TH STREET, WOODINVILLE, WA 98072 |
| SUZANNE N ZAHNOW | 2865 MAHONING AVE NW, WARREN, OH 44483-2025 |
| SUZANNE NESTLE | 31 HIGHLAND TERRACE, FORT PLAIN, NY 13339 |
| SUZANNE O BACKOWSKI | 4996 DRIVEMERE ROAD, HILLIARD, OH 43026-1515 |
| SUZANNE O LUTZ | CUST AMANDA RUTH LUTZ UGMA CA, 5400 ROCK CREEK COURT, CONCORD, CA 94521-5015 |
| SUZANNE O LUTZ | CUST VANESSA OREON LUTZ UGMA CA, 5400 ROCK CREEK COURT, CONCORD, CA 94521-5015 |
| SUZANNE OUELLETTE | 15285 JEAN MAURICE, MIRABEL QC  J7N 2A2,   CANADA |
| SUZANNE OUELLETTE | 15285 JEAN MAURICE, MIRABEL QC  J7N 2A2,   CANADA |
| SUZANNE OVERHOLT | R 3, BOX 33, WABASHA, MN 55981-9610 |
| SUZANNE P BROWNING | UNITED STATES, 14196 132ND AVE NE, THIEF RIVER FALLS, MN 56701-8400 |
| SUZANNE P DIETZ & | ROBERT S DIETZ JT TEN, 3364 BARROW ISLAND RD, JUPITER, FL 33477 |
| SUZANNE P HENLEY | 3511 48TH STREET, LUBBOCK, TX 79413-4010 |
| SUZANNE P JOLLIFF | 1245 W ALLUVIAL AVE, FRESNO, CA 93711-0502 |
| SUZANNE P JOLLIFF & | RICHARD W JOLLIFF JR JT TEN, 1275 W ALLUVIA LANE, FRESNO, CA 93711-0509 |
| SUZANNE P SEALS | 123 E NEW ENGLAND, WORTHINGTON, OH 43085 |
| SUZANNE P STAHLER | 3222 TWIN SILO DR, BLUE BELL, PA 19422-3285 |
| SUZANNE P SUGG | BOX 5069, SAN ANGELO, TX 76902-5069 |
| SUZANNE P WOODS | 1598 CHOWNINGS GLEN, WIXOM, MI 48393-1616 |
| SUZANNE PERRY | 1411 ASHBOURNE RD, ELKINS PARK, PA 19027 |
| SUZANNE PETERS | 1598 CHOWNINGS GLEN, WIXOM, MI 48393-1616 |
| SUZANNE PROVANCHER | CUST MICHELLE PROVANCHER UGMA IL, 481 STILLWATER COURT, NAPERVILLE, IL 60565-2474 |
| SUZANNE R AULETA | 461 E HACIENDA DRIVE, CORONA, CA 92879 |
| SUZANNE R CLARK | BOX 7304, BLOOMFIELD HILLS, MI 48302-7304 |
| SUZANNE R FAY | 608 CASCADE RD, PITTSBURGH, PA 15221-4604 |

| | |
|---|---|
| SUZANNE R JANUTOL | 5711 GLASGOW, TROY, MI 48098-3139 |
| SUZANNE R KENNEDY | 7234 WOODBURY DR, FRANKLIN, WI 53132-8994 |
| SUZANNE R LANK | 2408 E GARFIELD, DAVENPORT, IA 52803 |
| SUZANNE R RODRIGUEZ & | CARLOS RODRIGUEZ JT TEN, 2929 PRINCEVILLE DR, PICKERINGTON, OH 43147-9809 |
| SUZANNE R THOMAS | 10191 STONEYBROOK DR, HUNTINGTON BEACH, CA 92646-5420 |
| SUZANNE R THOMAS | 13088 N BRAY RD, CLIO, MI 48420-9111 |
| SUZANNE R YALE | 6007 JAN-MAR DR, FALLS CHURCH, VA 22041-2416 |
| SUZANNE RAMSDEN | 135 TESSIE DR, OWENS CROSS ROADS, AL 35763-9583 |
| SUZANNE RASHID | 170 ALLENHURST, ROYAL OAK, MI 48067-3232 |
| SUZANNE REA | 350 LOWELL COURT, BLOOMFIELD HILLS, MI 48304-3549 |
| SUZANNE REINES | 15 BRIARFIELD DR, GREAT NECK, NY 11020-1409 |
| SUZANNE RENEE COVEY | 13421 S 37TH PLACE, PHOENIX, AZ 85044 |
| SUZANNE RILEY BROWN | 108 BRIDGE WATER DRIVE, MADISON, ND 39110-8275 |
| SUZANNE ROSENTHAL | CUST ADAM ERIC ROSENTHAL UGMA PA, 9548 WANDERING WA, COLUMBIA, MD 21045-3244 |
| SUZANNE ROSS | 3751 N DIAMOND MILL RD, DAYTON, OH 45426-4221 |
| SUZANNE RUDY | 23288 N ROSEDALE CT, ST CLAIR SHORES, MI 48080-2615 |
| SUZANNE RUTH HUBER | BOX 305, TRUMBULL, CT 06611-0305 |
| SUZANNE S BROWN | 201 ROUNDTOP, BERNARDSVILLE, NJ 07924-2113 |
| SUZANNE S BUTSKO | 622 CALLE VICENTE, SAN CLEMENTE, CA 92673-2902 |
| SUZANNE S EISELE | 6 NYBY RD, ROCHESTER, NY 14624-4822 |
| SUZANNE S ELDER & | DOUGLAS S ELDER SR JT TEN, 221 N ALLEGHANEY ST, BELLEFONTE, PA 16823-1601 |
| SUZANNE S GRONAUER | 1434 KIRBY PKWY, MEMPHIS, TN 38120-3421 |
| SUZANNE S MARKEL | CUST ANNE M, MARKEL UTMA FL, 6610 PINEDALE COURT, FALLS CHURCH, VA 22041-1016 |
| SUZANNE S RUBIN | 980 FIFTH AVE, APT 12A, NEW YORK, NY 10075 |
| SUZANNE S SATTERFIELD | 11120 WREN DR, NORTH HUNTINGDON, PA 15642-7406 |
| SUZANNE S WATSON | 718 CENTER ST, HENDERSON, KY 42420-3253 |
| SUZANNE SELLNER | 8820 SHINING OCEANS WAY, UNIT 111, COLUMBIA, MD 21045-5960 |
| SUZANNE SENESKI | 9264 WEBSTER RD, CLIO, MI 48420-8544 |
| SUZANNE SERIO | 2331 SPRINGS LANDING BLVD, LONGWOOD, FL 32779-3706 |
| SUZANNE SEYMOUR | 122 PELHAMDALE AVE, PELHAM, NY 10803 |
| SUZANNE SHOFF | 906 COLUMBIA RD, MADISON, WI 53705-2104 |
| SUZANNE SIKORA & | WILLIAM I SIKORA JT TEN, 14883 MERLOT DR, STERLING HEIGHTS, MI 47312 |
| SUZANNE SPILAK | 6808 GRISWOLD RD, SMITHS CREEK, MI 48074-1710 |
| SUZANNE SPILAK | 6808 GRISWOLD RD, SMITHS CREEK, MI 48074-1710 |
| SUZANNE SUNDHOLM | 20571 ALMADEN ROAD, SAN JOSE, CA 95120-3606 |
| SUZANNE T MC VEY & | SEAN D MC VEY JT TEN, 1001 MAC DONALD, FLINT, MI 48507-2882 |
| SUZANNE T MERRIMAN & | STACEY M DICKSON JT TEN, 8400 BALD EAGLE LANE, WILMINGTON, NC 28411-9311 |
| SUZANNE T OWENS | 230 CANDLEWOOD DRIVE, CONWAY, SC 29526 |
| SUZANNE T ROGERS EX EST | THEODORE N MARIER, 304 FOREST AVE, SWAMPSCOTT, MA 01907 |
| SUZANNE T SCHMIDT | 10 MANSFIELD DRIVE, CHELMSFORD, MA 01824-3806 |
| SUZANNE TIPTON | PO BOX 23, BROWNSVILLE, TN 38012-0023 |
| SUZANNE V ADDISON & | SALLY ADDISON WADE JT TEN, 26425 JEFFERSON, ST CLAIR SHORES, MI 48081-2411 |
| SUZANNE V DERRICK | 5300 PARKVIEW DR 2104, LAKE OSWEGO, OR 97035-8732 |
| SUZANNE V LONGSTREET & | JOHN W LONGSTREET JT TEN, 2761 BRIDLE, BLOOMFIELD HILLS, MI 48304-1609 |
| SUZANNE V MEAUX | PO BOX 803, ABBEVILLE, LA 70511-0803 |
| SUZANNE W RAWLINGS | 14094 CANYON FALLS DR S, JACKSONVILLE, FL 32224-5802 |
| SUZANNE WAGNER HARP | 109 S BELMONT, MT PULASKI, IL 62548-1207 |
| SUZANNE WESTON | 77 14 113TH ST, APT 4J, FOREST HILLS, NY 11375-7116 |
| SUZANNE WILSON | 1522 CHAPMAN RD, STANARDSVILLE, VA 22973 |
| SUZANNE WOLLBRINK | 401 N JEFFERSON, MT STERLING, IL 62353-1357 |
| SUZANNE ZIMMERMAN | 1215 W PIERCE, HOUSTON, TX 77019-4145 |
| SUZETTE J SHEPHERD-HEISTAND | 3110 MEANDERING WAY CONDO 102, FORT MYERS, FL 33905 |
| SUZETTE L HARRELSON | 1724 VASSAR DR, LANSING, MI 48912-5114 |
| SUZETTE M MEGGITT | 1243 NANCYWOOD DR, WATERFORD, MI 48327-2040 |
| SUZETTE TYLER | 1724 VASSAR DR, LANSING, MI 48912-5114 |
| SUZIE MASSE LEVES | 11605 SALK, MONTREAL-NORD QC  H1G 4Y7,   CANADA |
| SUZLETTE PAULYNN WILLIAMS | U/GDNSHP OF SHERYL LYNN, WILLIAMS, ATTN SUZLETTE P MORRISON, 23621 W CO RD 459, HILLMAN, MI 49746-7958 |
| SUZON W DUMAS | 38444 KINGSWAY CT, FARMINGTON HILLS, MI 48331-1651 |
| SUZY RABENS | 6711 CARPENTER AV, WINDSOR HEIGHTS, IA 50311-1628 |
| SVEIN A PEDERSEN | OPEL NORGE AS, POST BOX 133, 2021 SKEDSMOKORSET ZZZZZ,   NORWAY |
| SVEN M FORSMARK & | HELEN M FORSMARK, TR FORSMARK LIVING TRUST, UA 11/25/97, 7172 DRIFTWOOD DR, FENTON, MI 48430 |
| SVEND A HANSEN | 1244 BLESSING RD, ALBERTVILLE, AL 35951-8039 |
| SVEND HENNINGSEN | SOLVINGET 41, DK 2680 SOLROD STRAND ZZZZZ,   DENMARK |
| SVEND KIERKEMANN & | MARIANNE KIREKEMAN JT TEN, C/O FIRST VIRGINIA BANK, EASTERN SHORE, ONANCOCK, VA 23417 |
| SVERRE TWAITE & | GERTRUDE TWAITE JT TEN, 32 COLLEGE AVE, STATEN ISLAND, NY 10314-2418 |
| SVETLANA MARKOVIC | 600 EDGEWOOD AV, SOUTH MILWAUKEE, WI 53172-4038 |
| SVETOBLAV KOVACEV | 6644 ELMER AV 4, NORTH HOLLYWOOD, CA 91606-1844 |
| SWAN SWANSON JR & | ROSANNA SWANSON, TR, SWAN JR & ROSANNA SWANSON, LIVING TRUST UA 06/28/2000, 633 CONNER CREEK DR, FISHERS, IN 46038-1833 |
| SWANE E PARKS | 3634 CLAIRICE COVE, MEMPHIS, TN 38133-0961 |
| SWANNY FURDEN | BOX 4480, YOUNGSTOWN, OH 44515-0480 |
| SWEDE & CO | 21 MADISON PLAZA, STE 152, MADISON, NJ 07940-2354 |
| SWEETIE L VICKERS | BOX 310152, FLINT, MI 48531-0152 |
| SWEN E HOLSTROM | 2501 KILPATRICK COURT, SAN RAMON, CA 94583-1725 |

| | |
|---|---|
| SY R WARCHOL | 21402 MAYSLAKE DR, CREST HILL, IL 60403 |
| SYBIL A CODY | CUST SALEM CODY, UTMA NC, 9480 GRAPEWINE RD, MARSHALL, NC 28753-5933 |
| SYBIL A GRIFFIN | TR UA 12/04/01, THE GRIFFIN FAMILY TRUST, 8205 DOGWOOD TRAIL, CUMMING, GA 30041 |
| SYBIL ALICE TASKER & | MARK DUELL TURNER JT TEN, 3077 CLEVELAND AVE NW, WASHINGON, DC 20008-3532 |
| SYBIL ANN ROGERS | 109-39TH STREET, VIENNA, WV 26105-1725 |
| SYBIL C LINDAHL | 1630 PROSPECT AVE, DES PLAINES, IL 60018-2336 |
| SYBIL C SMITH | TR SYBIL C SMITH TRUST, UA 02/13/91, 8909 ROCK FOREST DR, ST LOUIS, MO 63123-1117 |
| SYBIL C TALL | 2430 76TH AVE SE, APT 220, MERCER ISLAND, WA 98040-3346 |
| SYBIL DICKEY | 4914 94TH ST, LUBBOCK, TX 79424 |
| SYBIL E RAESIDE & | REVA WUJCIK &, JOHN C RAESIDE JR JT TEN, 16971 WOODWORTH, REDFORD, MI 48240-2457 |
| SYBIL G COSTANZO | 8380 GREENSBORO DR, APT 608, MC LEAN, VA 22102-3520 |
| SYBIL G JONES | 903 MEADOWLAKE RD, BLAIR, SC 29015-9145 |
| SYBIL HARTLEY WILSON | 1522 QUACCO RD, POOLER, GA 31322-9656 |
| SYBIL HEATON | 9207 BURGER LANE, HOUSTON, TX 77040-3413 |
| SYBIL HODGES REEVES | 7340 S 100 E, PENDLETON, IN 46064-9398 |
| SYBIL J DEKEYSER & | JAMES T DEKEYSER JT TEN, 18921 CANDLELIGHT DR, ROSEVILLE, MI 48066-1204 |
| SYBIL J VOSLER | 1540 HOMEWOOD CIRCLE, ROUND ROCK, TX 78664 |
| SYBIL L LEVIE | 307 MARSHALL AVE, MONTEZUMA, GA 31063-1324 |
| SYBIL M WILLIAMS & | JOHN A WILLIAMS JT TEN, 61 YOUNGS RD, POMFRET CENTER, CT 06259-2227 |
| SYBIL MARIE T JEDRZEJEWSKI | 11369 ARROWHEAD TRAIL, HALES CORNERS, WI 53130-2468 |
| SYBIL MEADOWS | 2224 OLDS ST, SANDUSKY, OH 44870-1913 |
| SYBIL R COOK | 2220 MOUNTAIN LAKE TERR, BIRMINGHAM, AL 35226-1123 |
| SYBIL RUTH SAMEL | 343 CLARK AVE WEST 808, THORNHILL ON  L4J 7K5,  CANADA |
| SYBIL SEIDEL AS | CUSTODIAN FOR ADAM SEIDEL, U/THE TEXAS UNIFORM GIFTS TO, MINORS ACT, 3919 PRESCOTT AVE, DALLAS, TX 75219-2240 |
| SYBIL Y EPSTEIN | 224 FAIRFIELD AVE, NEW CASTLE, PA 16105 |
| SYBLE C DEWAR | 2046 EAST WEBBER, BURTON, MI 48529-2412 |
| SYBLE J MARTIN | 3024 CHETWOOD, DEL CITY, OK 73115-1929 |
| SYBLE L ERICKSEN | 3003 S CANAL DR, FLORENCE, SC 29505-7503 |
| SYBLE L ERICKSEN & | FREDERICK S ERICKSEN JT TEN, 3003 S CANAL DR, FLORENCE, SC 29505-7503 |
| SYBLE T GILSTRAP & | SANDRA J GARRISH JT TEN, 148 DOE MOUNTAIN DR, DAHLONEGA, GA 30533-5379 |
| SYDELL FORMAN | 94 BENTLEY CRT, DEERFIELD, IL 60015 |
| SYDELL GOMBERG & | EUGENE ARKIN JT TEN, 62 MILFORD LN E, SUFFERN, NY 10901-7938 |
| SYDELL LEVY | CUST, ROBERT LEVY U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 252 7TH AVENUE, APT 16B, NEW YORK, NY 10019 |
| SYDELLE D MC CLEARY | 12496 SONOMA RD, BATTLE CREEK, MI 49015-9364 |
| SYDELLE DITCHEK | 137 GIRARD ST, BROOKLYN, NY 11235-3009 |
| SYDNA L HERREN-FREUND | 9356 BOOTH ROAD, KIRTLAND, OH 44094 |
| SYDNEE E LYMAN | CUST MARY JO S LYMAN, UGMA VT, 126 STEEPLE BUSH RD, SHELBURNE, VT 05482-6653 |
| SYDNEY A CAMERON JR | 804 FORTUNE DR, MONROE, LA 71203-2134 |
| SYDNEY A DALTON | 10374 JENNINGS RD, GRAND BLANC, MI 48439-9330 |
| SYDNEY A ELSDEN | 7839 RIVER RD, COTTRELLVILLE, MI 48039-3337 |
| SYDNEY ANN HARDENBROOK | 409 COLUMBIA, LEETONIA, OH 44431-1219 |
| SYDNEY C BRONNENBERG | 1309 WYOMING WAY, ANDERSON, IN 46013-2482 |
| SYDNEY C DAY & | GARY L DAY JT TEN, 227 LORA LANE, PLEASANT LAKE, MI 49272-9715 |
| SYDNEY C GEARING & | LOUCETRIA E GEARING JT TEN, 8054 GRENARD COURT, GRAND BLANC, MI 48439-8158 |
| SYDNEY D SMITH | 4032 WOLCOTT PLACE, ENGLEWOOD, OH 45322-2643 |
| SYDNEY FISHMAN & | JOYCE FISHMAN JT TEN, 7020 HALF MOON CIR NBR 111, HYPOLUXO, FL 33462-5434 |
| SYDNEY GALLAGHER | 2216 WESTWIND DR, SANDUSKY, OH 44870 |
| SYDNEY GREENWOOD | PO BOX 712, CAROGA LAKE, NY 12032-0712 |
| SYDNEY J PETERSON | 12364 FRANK RD, BRUCE, MI 48065-4486 |
| SYDNEY KLEIN | 210 W 78TH ST, NEW YORK, NY 10024-6618 |
| SYDNEY L ASBURY | 4561 SCENIC VIEW DRIVE, PEGRAM, TN 37143-2203 |
| SYDNEY L MC CLELLAND & | ROBERT B MC CLELLAND JT TEN, 33 DUBLIN DR, LUTHERVILLE, MD 21093-5405 |
| SYDNEY L MC CLELLAND & | W GREGORY MC CLELLAND JT TEN, 33 DUBLIN DR, LUTHERVILLE, MD 21093-5405 |
| SYDNEY L MC CLELLAND & | THOMAS E MC CLELLAND JT TEN, 33 DUBLIN DR, LUTHERVILLE, MD 21093-5405 |
| SYDNEY L MILLER | CUST HARRY MILLER UGMA MA, 33 LYMAN ROAD, BROOKLINE, MA 02167-2811 |
| SYDNEY L STANDRING | 7684 CLINTONVILLE ROAD, CLARKSTON, MI 48348-4934 |
| SYDNEY L WEINSTEIN | CUST, JONATHAN K WEINSTEIN U/THE CONN, U-G-M-A, C/O KOLBURNE SCHOOL, SOUTHFIELD RD, NEW MABLBORO, MA 01230 |
| SYDNEY M KASS & | MARY L KASS &, MARSHA L KASS &, SUSAN M GINI JT TEN, 1441 MIDDLEFIELD AVE, STOCKTON, CA 95204-4924 |
| SYDNEY NORTON THORN | 26 ELM ST, HATFIELD, MA 01038-9708 |
| SYDNEY O DREWERY & | RACHEL K EICKEMEYER JT TEN, 16135 FAIRFIELD, DETROIT, MI 48221-3003 |
| SYDNEY RAPPOPORT | 307 FERDON AVE, PIERMONT, NY 10968-1203 |
| SYDNEY S GARCIA | 27650 WAKEFIELD LN, EASTON, MD 21601-7526 |
| SYDNEY V ARENDT | 205 E FILER, APT 1, LUDINGTON, MI 49431-2142 |
| SYDNEY VALE JOHNSON | 3 CRYSTAL LN, NEW MILFORD, CT 06776-3958 |
| SYDNEY W IEVERS | PO BOX 262, ALEXANDRIA BAY, NY 13607-0262 |
| SYDNEY WEINSTEIN | 350 RICHMAR DR, BIRMINGHAM, AL 35213-4418 |
| SYED ABID BOKHARI | 9061 E BEAR CIRCLE DRIVE, TUCSON, AZ 85749-9273 |
| SYED H SAGHIR | 2420 BARKDOLL, NAPERVILLE, IL 60565-3340 |
| SYED M MIAH | 12344 KLINGER ST, DETROIT, MI 48212-2767 |
| SYED S BADARUDDIN & | ROSE B BADARUDDIN JT TEN, 7499 ASBURY DRIVE, LITHONIA, GA 30058-1900 |
| SYED SHAHABUDDIN & | RAZIA SHAHABUDDIN JT TEN, 1306 E PRESTON, MT PLEASANT, MI 48858-3929 |
| SYLIVA BENNETT DIDONE | TR, SYLVIA BENNETT DIDONE, REVOCABLE TRUST UA 05/29/97, 11218 MIDVALE RD, KENSINGTON, MD 20895-1909 |
| SYLVA LEITNER & LEONARD H PODOWCER | 8818 LOWELL TERR, SKOKIE, IL 60076 |

| | |
|---|---|
| SYLVAN DAVIS & | ANNE DAVIS JT TEN, APT 48, 460 CLUBWAY, HACKENSACK, NJ 07601-1455 |
| SYLVAN DREIFUS | S 4124 HELENA, SPOKANE, WA 99203-4215 |
| SYLVAN H ROSENBAUM EX EST | ROSALIND GREENBERG, 146 WESTWOOD CIRCLE, ROSLYN HEIGHTS, NY 11577 |
| SYLVAN L COLOVE | CUST, BETTY LOU COLOVE U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 205 E PENN AVE, WERNERSVILLE, PA 19565-1613 |
| SYLVAN R NEWMAN | 13 INTREPID CIR, ROCKWALL, TX 75032-5750 |
| SYLVAN R NOVICK & | PEARL NOVICK JT TEN, APT MC, 431 E 20 ST, NEW YORK, NY 10010-7533 |
| SYLVAN S ARDEN | 12248 S DIXIE HWY, HOLLY, MI 48442-9484 |
| SYLVAN SPENCER | 713 SOUTH BLVD, EVANSTON, IL 60202-2907 |
| SYLVANIA PHILLIPS | 18988 WOODINGHAM, DETROIT, MI 48221-2160 |
| SYLVANUS SHELTON | 1040 BLACKBERRY LN, AFTON, TN 37616-6242 |
| SYLVESTER A LONG | 2405 N 49TH ST, FORT PIERCE, FL 34946-1018 |
| SYLVESTER A STONE | 1047 WEST 37TH ST, INDIANAPOLIS, IN 46208-4137 |
| SYLVESTER BRADLEY | 7134 BRIDGE WAY, W BLOOMFIELD, MI 48322-3528 |
| SYLVESTER BREWN | 865 42ND ST, EMERYVILLE, CA 94608-3761 |
| SYLVESTER BURCH | 652 GRAMONT AVE, DAYTON, OH 45407-1439 |
| SYLVESTER CALARCO & | LILLIAN CALARCO JT TEN, 23 NORTH COLLEGE STREET, SCHENECTADY, NY 12305-1408 |
| SYLVESTER CLARKE | 1234 TRESTLE RD, YAZOO CITY, MS 39194-9570 |
| SYLVESTER CLYDE | 3851 VINEWOOD, DETROIT, MI 48208-2318 |
| SYLVESTER COLECCHIO | 304 GREENBRIAR, AURORA, OH 44202-9208 |
| SYLVESTER CZELUSTA | 3504 CHECKERTAVERN, LOCKPORT, NY 14094-9423 |
| SYLVESTER D DRAIN | 243 LOTTVILLE RD, CANTON, MS 39046 |
| SYLVESTER D FRALEY | 802 S MAPLE STREET, FAIRBORN, OH 45324-3828 |
| SYLVESTER D NAAS | 1135 PUDDING STONE ROAD, MOUNTAINSIDE, NJ 07092-2009 |
| SYLVESTER D SCHILLING JR | 8354 BUCKELL LAKE RD, HOLLY, MI 48442-9778 |
| SYLVESTER E BALTIMORE | 2527 N 30TH ST, PHILADELPHIA, PA 19132-3005 |
| SYLVESTER F COLLINS JR & | DERENDA COLLINS JT TEN, 3521 MACKIN RD, FLINT, MI 48504-3260 |
| SYLVESTER FOWLER | 22152 STUDIO, TAYLOR, MI 48180-2443 |
| SYLVESTER GIORDANO | CUST, DENISE SUZANNE GIORDANO A MINOR, UNDER P L 55 CHAPTER 139 OF THE, LAWS OF NEW JERSEY, 6 WHITE OAK RD, ROSELAND, NJ 07068-1401 |
| SYLVESTER H VAN HOVE & | WANDA L VAN HOVE JT TEN, 1121 CARRIAGE LANE, CEDAR FALLS, IA 50613-1609 |
| SYLVESTER HILLIARD | 2910 CONNER ST, PORT HURON, MI 48060-6983 |
| SYLVESTER HOLT | 2223 SHORELAND DR D, INDIANAPOLIS, IN 46229-3327 |
| SYLVESTER J PIERAGOSTINE | 98 WILLARD AVE, BEDFORD, OH 44146 |
| SYLVESTER J RASMER | 5088 OAKHURST DR, BAY CITY, MI 48706-3145 |
| SYLVESTER J ZIENTAK | TR, 950 S POWELL RD, ESSEXVILLE, MI 48732-1878 |
| SYLVESTER JOE STEPHENS | 2731 MARTIN LUTHER KING BLVD, SAGINAW, MI 48601-7455 |
| SYLVESTER KEIFER | 1918 MAPLE TREE ST, ST PETERS, MO 63376-6615 |
| SYLVESTER L MAUST | 3044 MARSHFIELD ROAD, BELLBROOK, OH 45305-9717 |
| SYLVESTER MAULTSBY | 15 LAWRENCE ST, NORWALK, CT 06854-4502 |
| SYLVESTER MC QUEEN | 2664 BUCHANAN, DETROIT, MI 48208-2108 |
| SYLVESTER MOORE | 154 E ALMA AV, FLINT, MI 48505-2106 |
| SYLVESTER P BOHON | 1404 EVERGREEN CT, SALEM, VA 24153-7747 |
| SYLVESTER P HERRINGER | 5201 WOODHAVEN CT, APT 607, FLINT, MI 48532-4173 |
| SYLVESTER PURIFOY | 4011 16TH ST, ECORSE, MI 48229-1308 |
| SYLVESTER R FALKIEWICZ | 68 CLEARVALE DR, BUFFALO, NY 14225-2279 |
| SYLVESTER RHODES | 10209 S YALE, CHICAGO, IL 60628-1908 |
| SYLVESTER RUSHING | 18862 MARX, DETROIT, MI 48203-2146 |
| SYLVESTER S PLUCINSKI | 9452 HEDDY DR, FLUSHING, MI 48433-1043 |
| SYLVESTER WILLIAMS | 5856 HORRELL RD, DAYTON, OH 45426-2143 |
| SYLVESTIA THOMAS | 10154 S EBERHART, CHICAGO, IL 60628-2224 |
| SYLVIA A AKRIDGE | 1121 KAMMER AVE, DAYTON, OH 45417-1512 |
| SYLVIA A BACON | 2500 Q ST NW 314, WASHINGTON, DC 20007-4345 |
| SYLVIA A BINDIG | 2367 ALLEN RD, ORTONVILLE, MI 48462-8431 |
| SYLVIA A BYCE & | CAROLYN L MONIES JT TEN, 304 RALEIGH RD, JACKSONVILLE, FL 32225-6557 |
| SYLVIA A DAHLSTEN | 1990 VISTA DEL MAR DR, VENTURA, CA 93001-3727 |
| SYLVIA A FLOWERS | 1053 CRESTFIELD ST, MANSFIELD, OH 44906-1179 |
| SYLVIA A GRABOWSKI | TR U/A, DTD 09/01/87 SYLVIA, GRABOWSKI AS GRANTOR, 52249 COVINGTON LANE, NEW BALTIMORE, MI 48047 |
| SYLVIA A MAHER | 5707 SW GILLCREST CT, PORTLAND, OR 97221 |
| SYLVIA A MCATEE | 7090 W MCATEE LN, PETERSBURG, IN 47567-8529 |
| SYLVIA A OLIVIER | 3509 OLIVIER RD, JEANERETTE, LA 70544-6846 |
| SYLVIA A PARSONS | 729 N 9TH ST, BATON ROUGE,  70802 |
| SYLVIA A ROBERTSON | 5875 OCEANVIEW DR, OAKLAND, CA 94618-1534 |
| SYLVIA A SCHIFF | 141 CREST RD, SINKING SPRING, PA 19608-1238 |
| SYLVIA A SECHREST | C/O SYLVIA GREEN, 11341 CHERRY TREE WA, INDIANAPOLIS, IN 46235-8100 |
| SYLVIA A SISKA | 502 TURNBERRY COURT NE, WARREN, OH 44484-5539 |
| SYLVIA A WEINGARTEN & | MONROE S WEINGARTEN & JEFFREY A WEINGARTEN JT TEN, 472 PINEWOOD PL, PHILADELPHIA, PA 19116-4006 |
| SYLVIA ALICE BLANKENSHIP | 724 GOLDFIELD RD, CHECK, VA 24072-3317 |
| SYLVIA ANN MORRIS DYER | 19333 VAN AKEN BLVD, SHAKER HEIGHTS, OH 44122-3579 |
| SYLVIA ANN STEILING | 5 FOX MEADOWS, ST LOUIS, MO 63127-1401 |
| SYLVIA ANNE WRIGHT | 34607 AMSTERDAM DRIVE, STERLING HTS, MI 48312 |
| SYLVIA ASTRID STEVENSON | 2729 MILLER ST, PORT NECHES, TX 77651-5326 |
| SYLVIA B AUSTIN | 1212 HILLMAN, YOUNGSTOWN, OH 44502-1853 |
| SYLVIA B IGNASH | 9417 SO MENARD, OAK LAWN, IL 60453-2337 |

| | |
|---|---|
| SYLVIA B IGNASH & | CHESTER IGNASH JT TEN, 9417 S MENARD, OAK LAWN, IL 60453-2337 |
| SYLVIA B LEE | 4704 PARK AVE, BETHESDA, MD 20816-1721 |
| SYLVIA B PATTISON | 3103 LAWRENCE AVE, NEDERLAND, TX 77627 |
| SYLVIA B RICHMAN | APT 5E, 317 WEST 89TH STREET, NEW YORK, NY 10024-2143 |
| SYLVIA B SKALADA | 5428 SODOM HUTCHINGS RD, FARMDALE, OH 44417-9789 |
| SYLVIA BALNE | 3004 PORTOFINO ISLE C3, COCONUT CREEK, FL 33066 |
| SYLVIA BATTLE BROWN | 409 EAST EVERGREEN AVE, PHILADELPHIA, PA 19118-2826 |
| SYLVIA BEER HENNESSY | 445 RIVER GLEN TRACE, ATLANTA, GA 30328-3558 |
| SYLVIA BLANKENHORN | 555 N PEARL, STOCKTON, IL 61085-1142 |
| SYLVIA BLOCK | 5804 RUBIN AVE, BALTIMORE, MD 21215-3526 |
| SYLVIA BRAUN | 1912 AVE N, BROOKLYN, NY 11230-6209 |
| SYLVIA BRETTSCHNEIDER | CUST GREGG M BRETTSCHNEIDER UGMA, NY, 3039 CLUBHOUSE RD, MERRICK, NY 11566-4808 |
| SYLVIA BRUSTOR | 1320 51 STREET, BROOKLYN, NY 11219-3552 |
| SYLVIA C BELL | 10865 WASHINGTON BLVD, CULVER CITY, CA 90232-3617 |
| SYLVIA C BELL & | JAMES R BELL JT TEN, 10865 WASHINGTON BLVD, CULVER CITY, CA 90232-3617 |
| SYLVIA C COWAN | 14108 JACKSON DR, PLYMOUTH, MI 48170-2323 |
| SYLVIA C DOUGLAS | 3901 WOODCHASE 6, HOUSTON, TX 77042-5818 |
| SYLVIA C GARGANO | 47 STARLING ST, ROCHESTER, NY 14613-2262 |
| SYLVIA C SKULSKY | 20 HARTFORD RD, CALGARY AB  T2K 2A3,   CANADA |
| SYLVIA C VERDUSCO | R R 1 BOX 5, GULLIVER, MI 49840-9701 |
| SYLVIA C VOLPI | TR U/D'T, DTD 05/15/84 M-B SYLVIA C, VOLPI, 744 B STREET, PETALUMA, CA 94952-2535 |
| SYLVIA CASPER | 110 PARTRIDGE RUN, E GREENWICH, RI 02818-1141 |
| SYLVIA CHURCH BURNHAM | PO BOX 1881, DUXBURY, MA 02331-1881 |
| SYLVIA CLIFFE WILLIAMSON | MEADOWOOD AT WORCESTER, 22 HICKORY HTS, LANSDALE, PA 19446-5868 |
| SYLVIA D FALCON | 38905 SILICA DRIVE, PALMDALE, CA 93551-4098 |
| SYLVIA D LAURIDSON & | WARREN H LAURIDSON, TR, SYLVIA D LAURIDSON REVOCABLE TRUST, UA 12/16/98, 4N241 BRIAR LANE, BENSENVILLE, IL 60106-2923 |
| SYLVIA D LITTLETON | 65 CHERRY LANE, WILTON, CT 06897-3518 |
| SYLVIA D MEDFORD | 9807 MIAMISBURG, SPRINGBORO RD, MIAMISBURG, OH 45342 |
| SYLVIA D WILLIAMS | PO BOX 2132, DETROIT, MI 48202-0132 |
| SYLVIA DARBY | 17320 DELAWARE, REDFORD TOWNSHIP, MI 48240-2300 |
| SYLVIA DEBRINCAT | TR, SYLVIA DEBRINCAT REVOCABLE, LIVING TRUST, UA 06/16/97, 17712 DEERING, LIVONIA, MI 48152-3759 |
| SYLVIA DINGMAN | 407 DAN DR, IMLAY CITY, MI 48444-1129 |
| SYLVIA DOMOWNE | 3280 SUNRISE HIGHWAY, PMB #200, WANTAGH, NY 11793-4024 |
| SYLVIA DONITZ | 400 2ND AVE APT 5F, NEW YORK, NY 10010 |
| SYLVIA DOWLING | TR SYLVIA DOWLING TRUST, UA 12/15/98, 16 DEVILS GARDEN RD, NORWALK, CT 06854-3315 |
| SYLVIA DUARTE ESPINOZA | 38905 SILICA DR, PALMDALE, CA 93551 |
| SYLVIA E AGUILAR | 14400 BLACKSTONE, DOLTON, IL 60419-1910 |
| SYLVIA E BUTTERWORTH | 2627 BANCROFT DR, CHESTER, PA 19014-1701 |
| SYLVIA E COOPER | 1037 BUTTERNUT, ROYAL OAK, MI 48073 |
| SYLVIA E DAVIS | TR U/A, DTD 01/15/91 THE SYLVIA E, DAVIS TRUST, 6203 N ROCKWELL, CHICAGO, IL 60659 |
| SYLVIA E GAZDA | 558 LINCOLN AVE, CARNEGIE, PA 15106-3929 |
| SYLVIA E HARMON | 2131 CENTURY PARK LN 307, LOS ANGELES, CA 90067-3315 |
| SYLVIA E HARRIS | C/O SYLVIA E HARMON, 2131 CENTURY PARK LANE 307, LOS ANGELES, CA 90067-3315 |
| SYLVIA E JONES | TR U/A, DTD 05/06/91 M-B SYLVIA E, JONES, 18717 5TH PLACE SW, SEATTLE, WA 98166 |
| SYLVIA E NICHOLSON | 12923 DAPHNE AVE, GARDENA, CA 90249-1603 |
| SYLVIA E WAYMACK | 9202 HONEY CREEK, SAN ANTONIO, TX 78230-4062 |
| SYLVIA E WOODS | 100 LA MADRE WAY APT 213, BALDWINSVILLE, NY 13027 |
| SYLVIA E YOUNGER | 6816 STANLEY RD, CAMBY, IN 46113-9280 |
| SYLVIA ELIZABETH WRIGHT | 2119 LINCOLN AVENUE, BALTIMORE, MD 21219-2146 |
| SYLVIA ELSIE GUTHRIE | 2242 VANESS, TOLEDO, OH 43615-2624 |
| SYLVIA ENTMAN | TR U/A, 6112 HUNTWICK TE 208, DELRAY BEACH, FL 33484-1848 |
| SYLVIA ERICKSON KUBES | 3252 YOSEMITE AVE, ST LOUIS PARK, MN 55416-2140 |
| SYLVIA EVANS | 1 GLEN GARY DRIVE, MENDHAM, NJ 07945-3030 |
| SYLVIA F SCHREINER | CUST PAUL LOUIS SCHREINER A MIN, UND LA UNIF GIFTS TO MIN, ACT, 6651 LOUISVILLE ST, NEW ORLEANS, LA 70124-3225 |
| SYLVIA F SCHREINER | CUST THOMAS MARTIN SCHREINER A, MIN UND LA UNIF GIFTS TO, MIN ACT, 6651 LOUISVILLE ST, NEW ORLEANS, LA 70124-3225 |
| SYLVIA FAULK | 6020 CLEAR SPRINGS DR, WAKE FOREST, NC 27587-6418 |
| SYLVIA FEINBERG | TR U/A, 5508 PASEO DEL LAGO W B, LAGUNA WOODS, CA 92637-2610 |
| SYLVIA FELDMAN WIEDEMAN & | JOSEPH S WIEDEMAN JT TEN, 149 GLEN DR, RIDGE, NY 11961-1621 |
| SYLVIA FISCHER | 25 COOPER PL, HARRINGTON PARK, NJ 07640-1232 |
| SYLVIA FOX | 21850 AVON, OAK PARK, MI 48237-2519 |
| SYLVIA G BERNSTEIN | 9002 BELVOIR WOODS PARKWAY APT 406, FORT BELVOIR, VA 22060 |
| SYLVIA G BROMBERG | 4548 CHARLEMAGNE DR, PLANO, TX 75093 |
| SYLVIA G CORAM | 452-81ST ST, NIAGARA FALLS, NY 14304-3306 |
| SYLVIA G ELLIOTT | PO BOX 1135, FORT WORTH, TX 76101-1135 |
| SYLVIA G NGIM | 25 GLADALE DRIVE, WESTERVILLE, OH 43081-2450 |
| SYLVIA G NGIM & | MICHAEL L NGIM JT TEN, 25 GLADALE DRIVE, WESTERVILLE, OH 43081-2450 |
| SYLVIA G SHAPIRA | 4106 WOODSTONE WAY, LOUISVILLE, KY 40241 |
| SYLVIA GANZ | CUST, DAVID GANZ U/THE PA UNIFORM, GIFTS TO MINORS ACT, 947 CLAY AVE, SCRANTON, PA 18510-1131 |
| SYLVIA GRABLE | 3292 NW 53RD CI, BOCA RATON, FL 33496-2535 |
| SYLVIA H BISHOP | 106 CLARKS FALLS RD, NORTH STONINGTON, CT 06359-1405 |
| SYLVIA H GIANG | 12825 AMBER LN, YUCAIPA, CA 92399-4973 |
| SYLVIA H HOLMES & | RICHARD R HOLMES JT TEN, 2425 WISHON, FRESNO, CA 93704-5561 |
| SYLVIA H SMITH | 1313 NORTH EAST RD, NORTH EAST, MD 21901-1915 |

| | |
|---|---|
| SYLVIA HAFNER | 3183 W 90TH ST, CLEVELAND, OH 44102-4805 |
| SYLVIA HAMMAR | 385 WOODMERE BLVD, WOODMERE, NY 11598-2048 |
| SYLVIA HEGG TELLEFSEN | 535 GRADYVILLE RD, APT G131, NEWTOWN SQ, PA 19073 |
| SYLVIA HERMAN | 11 COVE LN, PLAINVIEW, NY 11803 |
| SYLVIA I MISCHLER | 6195 PT CLINTON E RD, LAKESIDE, OH 43440 |
| SYLVIA J BOYER | 8157 BARDEN, DAVISON, MI 48423-2415 |
| SYLVIA J BURTON & JAMES K | BURTON & STEPHANIE M SAMEK &, LAURA L SAMEK JT TEN, 13559 S WRIGHT RD, EAGLE, MI 48822-9784 |
| SYLVIA J DUCLO | 15170 OLD TOWN DRIVE, RIVERVIEW, MI 48192-7718 |
| SYLVIA J ESTES | 6354 CYCLONE, OTTER LAKE, MI 48464-9766 |
| SYLVIA J FLATON | CUST, JANET ELIZABETH FLATON U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 1439 IRIS ST, SAN LUIS OBISPO, CA 93401-3034 |
| SYLVIA J GRAY | 1305 MOHAWK CIRCLE, TAVARES, FL 32778-2517 |
| SYLVIA J HARDY | 3766 DELRAY LN, NORTHPORT, AL 35473-2439 |
| SYLVIA J HEYMAN & ALISA | HEYMAN TRUSTEES U/A DTD, 08/12/91 SYLVIA J HEYMAN, TRUST, 6408 ASPEN GLEN CIRCLE, BOYNTON BEACH, FL 33437-1816 |
| SYLVIA J JOHNSON | 2119 ROCK SPRINGS RD, COLUMBIA, TN 38401 |
| SYLVIA J JOHNSON | 2119 ROCK SPRINGS RD, COLUMBIA, TN 38401-7425 |
| SYLVIA J MACLEOD | 1135 FALCONER AVENUE, BROCKTON, MA 02301-5832 |
| SYLVIA J NORRIS | 523 FRENCH RUN CT, LEBANON, OH 45036-1493 |
| SYLVIA J SHOCK | 4006 HAVEN PL, ANDERSON, IN 46011-5006 |
| SYLVIA J SPEIGHT | BOX 619, LOCKPORT, NY 14095-0619 |
| SYLVIA J STRICKLAND | 703 CEDAR AVE, SOUTH BOSTON, VA 24592-3505 |
| SYLVIA J WILLIAMS | 478 E COOK RD, APT 508, MANSFIELD, OH 44903-6716 |
| SYLVIA J YUNKER | 1979 180TH STREET, INWOOD, IA 51240 |
| SYLVIA JAUREQUI | C122 PERSHING/909 HILL ST, COLUMBIA, MO 65201 |
| SYLVIA JOAN CUTLER & | JEFFREY SCOTT CUTLER JT TEN, 276 TILLOU ROAD, SOUTH ORANGE, NJ 07079-1522 |
| SYLVIA JULIA HALL | 3261 LINCOLN, DEARBORN, MI 48124-3500 |
| SYLVIA JUNE ROBINSON | 10161 DEER TRACE LANE, GLOUCESTER, VA 23061-2879 |
| SYLVIA K CLARK | 316 PIERMONT AVE, HILLSDALE, NJ 07642-2222 |
| SYLVIA K GOODMAN | CUST GARY S, GOODMAN A MINOR UNDER THE, LOUISIANA GIFTS TO MINORS, ACT, 2620 CRESTON DR, LOS ANGELES, CA 90068-2208 |
| SYLVIA K HIGGINS | 99 ARBORWOOD CRES, ROCHESTER, NY 14615-3846 |
| SYLVIA K MILLER | 102 DAD BURNHAMS RD, PINE GROVE, PA 17963-8389 |
| SYLVIA K MORRIS & | FELICIA PEZZOPANE &, CYNTHIA ROSS JT TEN, 14977 ARCOLA, LIVONIA, MI 48154-3964 |
| SYLVIA K SCHWARTZ & | CAROL OTT JT TEN, APT 4-J, 660 FT WASHINGTON AVE, NEW YORK, NY 10040-3912 |
| SYLVIA K STRIETZEL | TR, U/D/T 03/18/92 F/B/O SYLVIA, K STRIETZEL, W 9189 CAMP 5 ROAD, CRIVITZ, WI 54114 |
| SYLVIA K VOELKER | C305 VILLAGE LANE, CHESTERFIELD, MI 48047 |
| SYLVIA K ZEMEL | 3121 PRAIRIE AVE, MIAMI BEACH, FL 33140 |
| SYLVIA KAHN | TR UA 02/11/91 SYLVIA KAHN TRUST, C/O GOLDMAN TRUSTEE, 1122 SAN YSIDRO DR, BEVERLY HILLS, CA 90210-2103 |
| SYLVIA KAHN | TR, REVOCABLE LIVING TRUST DTD, 08/10/88 U/A SYLVIA R KAHN, BOX 2145, WILLIAMSBURG, VA 23187-2145 |
| SYLVIA KENIG | 15 RUNNER RD, SAVANNAH, GA 31410 |
| SYLVIA KIRSON | 15 A PINE CLUSTER CIRCLE, ENGLISHTOWN, NJ 07726-1910 |
| SYLVIA KOHLER | 7833 WHISPERING PALMS DR, APT 102, BOYNTON BEACH, FL 33437 |
| SYLVIA L ADAMS | 11050 JANIS, UTICA, MI 48317-5809 |
| SYLVIA L BOURGEOIS | ATTN S B RESCH, 15607 PARK ESTATES LN, HOUSTON, TX 77062-3659 |
| SYLVIA L CHATFIELD | 601 E 8TH STREET, OCILLA, GA 31774-1303 |
| SYLVIA L CHRISTY | 1033 PENN ST, READING, PA 19601-3703 |
| SYLVIA L CONROY | 82 HOLT RD, ANDOVER, MA 01810-4128 |
| SYLVIA L FREDERICKS | 241 DECCA DRIVE, WHITE LAKE, MI 48386-2123 |
| SYLVIA L FROST & | BOBBY FROST JT TEN, 2734 OZORA CHURCH RD, LOGANVILLE, GA 30052-2109 |
| SYLVIA L GOFF | 251 NASH, DEARBORN, MI 48124-1039 |
| SYLVIA L HAWKINS | 19281 50TH AVE, MARION, MI 49665 |
| SYLVIA L HILL | BOX 8024 MC481 SGP029, PLYMOUTH, MI 48170-8024 |
| SYLVIA L HILL | 11395 ROSEMONT, DETROIT, MI 48228-1140 |
| SYLVIA L PERKINS | 5231 RHINE DR, FLINT, MI 48507-2949 |
| SYLVIA L PIASECKI | 32338 SHAWN DR, WARREN, MI 48093-2997 |
| SYLVIA L SAGE | 14171 87TH AVENUE NORTH, SEMINOLE, FL 33776 |
| SYLVIA L WOODGATES | 200 AUTUMN DR, CHAPEL HILL, NC 27516-7742 |
| SYLVIA LAIDMAN WEXLER | 11824 MOUNTAIN ASH E RD, JACKSONVILLE, FL 32223-2920 |
| SYLVIA LAMM | 3200 PALM AIRE DR NORTH 308, POMPANO BEACH, FL 33069-3830 |
| SYLVIA LAY | 3554 SHELBY ST 404, INDIANAPOLIS, IN 46227-3280 |
| SYLVIA LEVIN | CEDARBROOK HILL APTS, APT B1111, 8470 LIMEKLIN PIKE, WYNCOTE, PA 19095-2736 |
| SYLVIA LOCK | 42 CHRISTIAN RIDGE RD, ELLSWORTH, ME 04605-3209 |
| SYLVIA LOPRESTO | 50-57 42ND STREET, LONG ISLAND CITY, NY 11104-3127 |
| SYLVIA LUBAHN | 1406 13TH AVE NE, ROCHESTER, MN 55906-4345 |
| SYLVIA M ANDERSON | BOX 1604, SUMTER, SC 29151-1604 |
| SYLVIA M ANDERSON | 307 BENTON DRIVE, SUMTER, SC 29150-3927 |
| SYLVIA M AVERELL | 8 WATER ST, RICHMOND, ME 04357-1414 |
| SYLVIA M BAISDEN | RR 2 2405A, WAYNE, WV 25570-9760 |
| SYLVIA M BLACKMORE | 3720 N SHANNON, BETHANY, OK 73008-3567 |
| SYLVIA M BROWN | 5613 FAIR OAKS AVE, BALTIMORE, MD 21214-1629 |
| SYLVIA M CLARK & | JAMES D CLARK SR, TR SYLVIA M CLARK TRUST, UA 08/29/96, 200 FAIRVIEW DRIVE, BERKELEY SPRINGS, WV 25411 |
| SYLVIA M CLERKLEY | 375 SOUTH MANSFIELD STREET, YPSILANTI, MI 48197-4512 |
| SYLVIA M CREAGER | 207 VALLEYVIEW AVE NW, CANTON, OH 44708 |
| SYLVIA M DAVIS | 1590 12TH STREET, RIVIERA BEACH, FL 33404-6545 |
| SYLVIA M DELAROSA | 501 W TOLEDO ST, CHANDLER, AZ 85225-4511 |

| | |
|---|---|
| SYLVIA M HARRIS | 2114 SE 139TH AVE, VANCOUVER, WA 98683-7158 |
| SYLVIA M HEMPHILL | 1427 ROSALYN DR, KNOXVILLE, TN 37914 |
| SYLVIA M HEMPHILL | 1427 ROSALYN DR, KNOXVILLE, TN 37914-5653 |
| SYLVIA M HEMPHILL & | DONALD HEMPHILL JT TEN, 1427 ROSALYN DR, KNOXVILLE, TN 37914 |
| SYLVIA M HYNES EX EST | SYLVIA M GREEN, 307 MARK DR, FLUSHING, MI 48433 |
| SYLVIA M JACOBS | 16 RAMSEY ROAD, GREAT NECK, NY 11023-1650 |
| SYLVIA M KREIS | 76 KEEWATIN ST N, OSHAWA ON  L1G 6M8,   CANADA |
| SYLVIA M KREIS | 76 KEEWATIN ST N, OSHAWA ON  L1G 6M8,   CANADA |
| SYLVIA M LAYNE | 276 NEW LONDON RD, COLCHESTER, CT 06415-1824 |
| SYLVIA M LENTON | 12 MCGRIGOR ST, OSHAWA ON  L1H 1X7,   CANADA |
| SYLVIA M MCCAULEY | 5408 VALLEY PKWY, BRECKSVILLE, OH 44141-2848 |
| SYLVIA M MUMMERT & | ALBERT H MUMMERT JT TEN, 916 BERRYMANS LANE, REISTERSTOWN, MD 21136-6011 |
| SYLVIA M PIETRYKA | 6727 KNIGHT DRIVE, COLORADO SPRINGS, CO 80918-1016 |
| SYLVIA M PRICE & | DEBORAH ANN PRICE JT TEN, 960 VINE ST APT 202, OCEANSIDE, CA 92054-4276 |
| SYLVIA M REEFE | W10978 LAKE POINTE DRIVE, LODI, WI 53555-1519 |
| SYLVIA M ROBERTS & | WILLIE E ROBERTS JT TEN, 3449 SW 47TH CT, BELL, FL 32619-1745 |
| SYLVIA M SCOTT | 10898 DARLING, MILAN, MI 48160-9114 |
| SYLVIA M SODERBERG | 30 BRADDOCK PARK, BOSTON, MA 02116 |
| SYLVIA M VANCE | 36972 GREENBUSH RD, WAYNE, MI 48184-1129 |
| SYLVIA M WATSON | 2816 KIRKWOOD DR, W COLOMBIA, SC 29170-3212 |
| SYLVIA M WRIGHT | 1970 LOCKPORT OLCOTT RD, BURT, NY 14028 |
| SYLVIA M ZIELINSKI & NICHOLAS R | ZIELINSKI & ANNE ZIELINSKI, MARTEN & MARY ZIELINSKI LINDOW &, JOAN ELIZABETH VALENTINE JT TEN, 21024 LAKELAND, ST CLAIR |
| | SHORES, MI 48081-2153 |
| SYLVIA MARK | ATT SYLVIA STERN, 4826 KELVIN AVENUE, WOODLAND HILLS, CA 91364-3403 |
| SYLVIA MAYES | 6551 N US HIGHWAY 31, SHARPSVILLE, IN 46068-9323 |
| SYLVIA MCCLELLAN & | REGINALD UNDERWOOD, TR UA 02/01/92, ERNEST M UNDERWOOD &, CARRIE J UNDERWOOD TR, PO BOX 58, ST JOHNSVILLE, NY 13452 |
| SYLVIA MCGEE | 4838 DAYTON LIBERTY RD, DAYTON, OH 45418-1968 |
| SYLVIA MCMULLINS | 22318 COMPTON RD, ATHENS, AL 35613-5120 |
| SYLVIA MEASEL | 8960 HYNE RD, BRIGHTON, MI 48114-4918 |
| SYLVIA MIHM & | WILLIAM MIHM JT TEN, C/O CALIFF & HARPER, 310 S COUNTY FARM RD STE F, WHEATON, IL 60187 |
| SYLVIA N FLOOD | 174 FIJI CIR, ENGLEWOOD, FL 34223-6280 |
| SYLVIA N ZON | PO BOX 58, RIO GRANDE CITY, TX 78582-0058 |
| SYLVIA O HARVEY | 2118 S WILEY, TYLER, TX 75701-4414 |
| SYLVIA O KOCHMANSKI | 313 TIMBERLINE DR, CRESTVIEW, FL 32539 |
| SYLVIA OROZCO | 10445 BORGMAN, BELLEVILLE, MI 48111 |
| SYLVIA P CORWIN | 2677 THORNTREE DR, PITTSBURGH, PA 15241-2965 |
| SYLVIA P FECHIK | 4165 MAPLEWOOD MEADOWS AVE, GRAND BLANC, MI 48439-3501 |
| SYLVIA P MILLER | 1128 S PLYMOUTH AVE 1, ROCHESTER, NY 14608-2909 |
| SYLVIA P ODELL | 37550 EAGLE NEST DR, GRAFTON, OH 44044-9790 |
| SYLVIA P PACITTO & | TONY J PACITTO JT TEN, 16306 HOWARD DR, MACOMB, MI 48042-5782 |
| SYLVIA P TAYLOR | 1111 RAYON DR, PARKERSBURG, WV 26101-7055 |
| SYLVIA R CONSTAD | 215 E 68TH ST 10-O, NEW YORK, NY 10021-5723 |
| SYLVIA R GUERRA | 3830 OAK TRAIL, SAN ANTONIO, TX 78228-2018 |
| SYLVIA R JOCHNAU & | PAUL A JOCHNAU JT TEN, 209 SHERWOOD COURT, SOMERSET, NJ 08873 |
| SYLVIA R LADER | TR SYLVIA R LADER TRUST, UA 09/08/92, 27500 CEDAR RD 801, CLEVELAND, OH 44122-1153 |
| SYLVIA R ORTEN | CUST LE, VONNE ORTEN UGMA TX, PO BOX 394, FOLSOM, NM 88419-0394 |
| SYLVIA R ORTEN | 14301 LAKE RD WEST, TYLER, TX 75709 |
| SYLVIA RELLSTAB | 162 FENDALE ST, FRANKLIN SQ, NY 11010-4208 |
| SYLVIA ROBERTA GILL | 18 PRIVATEER DR, CORTE MADERA, CA 94925-1933 |
| SYLVIA S BRAHM & | ISRAEL A BRAHM JT TEN, 7333 HOOKING RD, MC LEAN, VA 22101-2719 |
| SYLVIA S COTNER | 5687 N HERITAGE LANE, ALEXANDRIA, IN 46001-8601 |
| SYLVIA S DULGARIAN | 5 CROWFIELD DRIVE, WARWICK, RI 02888-5513 |
| SYLVIA S FLANIGAN | 4390 WOODLAND STREET, NEWTON FALLS, OH 44444-9742 |
| SYLVIA S MACALUSO | 1381 SHADOW CREEK DR, FAIRVIEW, TX 75069 |
| SYLVIA S PAPPAS | CUST PETER E PAPPAS UGMA MI, 143 PARKER AVE, ONTONAGON, MI 49953 |
| SYLVIA S ROSS TOD | ALEXANDER SILVA, SUBJECT TO STA TOD RULES, 31595 BEAR CREEK DR, WARREN, MI 48093 |
| SYLVIA S STUCINSKI | 1087 ST CLAIR, ST PAUL, MN 55105-3267 |
| SYLVIA S TERESI-CANADAY & | SYLVIA S TERESI JT TEN TOD, JOSEPH A TERESI SR, 13900 PAWNEE TRAIL, MIDDLEBURG HTS, OH 44130-6721 |
| SYLVIA S VERRONE | 11 CLOVER LANE, RANDOLPH, NJ 07869 |
| SYLVIA SARACINO | 615 PALMER RDAPT 506, YONKERS, NY 10701 |
| SYLVIA SCHAJA | 394 LAFAYETTE AVE, PASSAIC, NJ 07055 |
| SYLVIA SCHILLING | CUST, SYLVIA SCHILLING U/A DTD, 29151, 8950 PATTERSON DRIVE, SAINT JOHN, IN 46373-9719 |
| SYLVIA SCHULMAN | TR UA 11/23/93, SCHULMAN FAMILY TRUST, 7655 W ATLANTIC BLVD, MARGATE, FL 33063 |
| SYLVIA SHAFFER BATES | 222 HERITAGE RD APT 202, GUILDERLAND, NY 12084 |
| SYLVIA SHURTLEFF CUTLER | CUST DAVID MATTHEW CUTLER, UTMA NJ, 276 TILLOU RD, SOUTH ORANGE, NJ 07079-1522 |
| SYLVIA SHURTLEFF CUTLER | CUST REBECCA PAIGE CUTLER UGMA NJ, 276 TILLOU RD, SOUTH ORANGE, NJ 07079-1522 |
| SYLVIA SIPER | BRITTANY F 287 KINGSPOINT, DELRAY BEACH, FL 33446 |
| SYLVIA SMITH BURCH | 1376 MCGARITY RD, MCDONOUGH, GA 30252-3010 |
| SYLVIA SPECTOR | 3718 HENRY HUDSON PKWY 1419, BRONX, NY 10463-1502 |
| SYLVIA STERN | CUST KAREN, STERN UGMA CA, 4826 KELVIN AVE, WOODLAND HILLS, CA 91364-3403 |
| SYLVIA STEVENSON WILLIAMS | 2729 MILLER ST, PORT NECHES, TX 77651-5326 |
| SYLVIA STOUN | 235 EUSTIS, NEWPORT, RI 02840-3363 |
| SYLVIA SUE ETTER | 5311 43RD ST, LUBBOCK, TX 79414-1315 |

| | |
|---|---|
| SYLVIA SVEC | 316 WILDROSE AVE, SAN ANTONIO, TX 78209 |
| SYLVIA T HOISINGTON | 166 PERHAM ST, FARMINGTON, ME 04938-1523 |
| SYLVIA T JOHNSON | 6469 ALFORD CIRCLE, LITHONIA, GA 30058-3152 |
| SYLVIA T SERGENT & | BEN F SERGENT III JT TEN, 5321 MAYWOOD RD, KNOXVILLE, TN 37921-1331 |
| SYLVIA TAUB | SEABROOK VILLAGE, 321 S WINDS, TINTON FALLS, NJ 07753-7715 |
| SYLVIA V COLLIER | 2200 MILTON BL 114, NEWTON FALLS, OH 44444-8746 |
| SYLVIA VAN NESS MARTIN | 143 ROGERS RD, APT 2, KITTERY, ME 03904-1466 |
| SYLVIA W HERZOG | 306 W STANAGE, CHAMPAIGN, IL 61820-6440 |
| SYLVIA WEIDEMANN | 1302 SHAFFER AVE, ROSELLE, NJ 07203-2923 |
| SYLVIA WEINER | APT 7-H, 11-5TH AVE, NEW YORK, NY 10003-4342 |
| SYLVIA WESTON | 77-14-113TH ST, APT 4J, FOREST HILLS, NY 11375 |
| SYLVIA Y MIXON & | CHESTER B MIXON JT TEN, 2251 MASSACHUSETTS AVE, NAPERVILLE, IL 60565-3110 |
| SYLVIA ZAKOWSKI | 108 HOWE ST, HOT SPRINGS, AR 71901-2619 |
| SYLVIN R LANGE | 3512 APPLETON WA, STOCKTON, CA 95219-3649 |
| SYMA L ROSENHECK | CUST, ALAN J ROSENHECK A MINOR U/P, L 55 CHAP 139 OF THE LAWS OF, N J, 1122 MADISON AVE, OCEAN, NJ 07712-4148 |
| SYMMA L WINSTON | 15232 63RD AVENUE WEST, EDMONDS, WA 98026 |
| SYNNOVE NEPSTAD | 760 67 ST, BROOKLYN, NY 11220-5606 |
| SYRENE WALTERS & | HELEN WALTERS JT TEN, 4008 142ND AVE, HAMILTON, MI 49419-9741 |
| SYRESTER A SHANKLIN & | JERRY R SHANKLIN JT TEN, 2641 N FOUNTAIN, WICHITA, KS 67220-2541 |
| SYRIA P SCOTT | 498 DESOTA PL, PONTIAC, MI 48342-1610 |
| SYRIL S SHAFFER | 9560 GROSS POINT RD 609B, SKOKIE, IL 60076-4305 |
| SYRINE SONIER & | GERALD D SONIER JT TEN, 7389 DEADSTREAM ROAD, HONOR, MI 49640-9795 |
| SYVILIA DAVIS | 12641 METTETAL, DETROIT, MI 48227-1241 |
| SYVOID J SPARKS | 2004 SECOND ST, SANDUSKY, OH 44870-3900 |
| SYZETTE LOUISE ELSTON | TRUSTEE U/A DTD 11/03/92 THE, CHERELL TIER TRUST, 4670 W CLENDENING, GLADWIN, MI 48624-9658 |
| SZYMON GIERLICZ | 12568 SHORELINE DR, APT 304, WEST PALM BCH, FL 33414 |
| SZYMON GIERLICZ & | HELEN GIERLICZ JT TEN, 15930 PINE STRAND CT, WELLINGTON, FL 33414-6365 |
| T A FITZGERALD JR | 5260 GRAVELBROOK DR, RICHMOND, VA 23234-4632 |
| T A HARVEY JR | 501 S VIA ESPERANZA, TUCSON, AZ 85716-5838 |
| T A OBYRNE | 40 LIVINGSTON PLACE, LOCKPORT, NY 14094-2518 |
| T A PRIMEAU | 7381 GERALDINE DR, SWARTZ CREEK, MI 48473-7644 |
| T A STUART | 3033 N SPARKMAN BLVD, TUCSON, AZ 85716 |
| T ALAN BROWN & | MARLA DEPAN BROWN JT TEN, 109 DEPEW AVE, BUFFALO, NY 14214-1509 |
| T ALEXANDER ARBUCKLE | RT 219 N, LEWISBURG, WV 24901 |
| T BARTON WEST | PO BOX 527, BAY SPRINGS, MS 39422-0527 |
| T C ARNOLD | 1902 BEAR CREEK RD, RED OAK, TX 75154-8740 |
| T C KNECHT JR EX | UW JULIA H KNECHT, BOX 387, FORT DAVIS, TX 79734-0387 |
| T C MCCARTHY JR | VICTORIAN LAW CENTER, 60 FOURTEENTH STREET, WHEELING, WV 26003-3430 |
| T CHARLES POWELL | CUST ROGER L POWELL UGMA MI, 1545 MIDLAND RD, BAY CITY, MI 48706-9419 |
| T D PEARISO | 6733 HWY 45, BROOKPORT, IL 62910 |
| T D PENNEY | 1915 KENT, ARLINGTON, TX 76010-6073 |
| T D WATERHOUSE | BOX 919091, SAN DIEGO, CA 92191 |
| T DAVID DICKEN | 1729 N FORDSON AVE, BETHANY, OK 73008-5617 |
| T DENT MCCARTNEY | BOX 499, GREENVILLE, SC 29602-0499 |
| T DON SAVELY | 1807 CHICKSAW DR, COLUMBUS, MS 39705-1432 |
| T DONALD BRANUM | 19 IRVINGTON ST, WABAN, MA 02468-1905 |
| T DONALD WOOD | 9601 SOUTHBROOK DR N 110, JACKSONVILLE, FL 32256-0460 |
| T E COLLINS | 4680 RIVERWOOD CIR, DECATUR, GA 30035-2936 |
| T E GILMARTIN | 7801 ONECO RD, ZEPHYRHILLS, FL 33540-2027 |
| T E KIYOHARA | 1440 W 170 ST, GARDENA, CA 90247-5412 |
| T EDWARD COLE | TR T EDWARD COLE REVOCABLE TRUST, UA 03/17/00, 2901 HIDDEN HILLS WAY, CORONA, CA 92882-8008 |
| T EVANS | 124 COUNTY RD 153, MOULTON, AL 35650-9602 |
| T EVERETT JOHNSON | 3340 NEWBLISS CIR, ORMOND BEACH, FL 32174-2811 |
| T F KILLHEFFER JR | CUST EDWARD W KILLHEFFER UGMA PA, 2204 DELAWARE AVE, WILMINGTON, DE 19806-2212 |
| T F SCRIBNER | 3717 ALLIANCE ROAD, ROOTSTOWN, OH 44272-9743 |
| T FRANKLIN COLLINS & | ANN N COLLINS TEN ENT, 200 BELVEDERE AVE BOX 84, CAMBRIDGE, MD 21613-1522 |
| T FRASIA RINER & MABLE R RINER | TR, T FRASIA RINER & MABLE R RINER, REVOCABLE TRUST U/A DTD 10/31/02, 6512 THREE CHOP RD, RICHMOND, VA 23226-3119 |
| T FRED UNDERWOOD & | WINIFRED UNDERWOOD JT TEN, 1410 CHARLES CT, FT MYERS, FL 33919-1703 |
| T FRED VOHS | 3708 CHEROKEE DR, SPRINGFIELD, OR 97478-6435 |
| T G TROVATO | 8 BLUE RIDGE DR, BRICK, NJ 08724-2024 |
| T G WESTERMAN | 23935 PARK BELMONTE, CALABASAS, CA 91302-1610 |
| T GAYNOR BLAKE JR | 2130 BUCK RUN CIRCLE, OSAGE BEACH, MO 65065-2229 |
| T GERALD CALSO & | JANET CALSO JT TEN, 38182 AVONDALE AVE, WESTLAND, MI 48186-3830 |
| T GERALD FAWCETT | 3 JEAN DR, HAMILTON SQUARE, NJ 08690-3937 |
| T GLOVER ROBERTS | 1618 JONES AVE, GULFPORT, MS 39501 |
| T GRUBOWSKI | 1454 TOOZ-PLACE, SOUTH PLAINFI, NJ 07080-2154 |
| T HARDING CAMBRAY | 5 SUNNYSIDE DRIVE, ST CATHARINES ON  L2M 1Z9,  CANADA |
| T J MORRIS & | YVONNE MORRIS TEN COM, 216 THOROUGHBRED LANE, LAFAYETTE, LA 70507-2562 |
| T JACKSON | 16 ROCKLEDGE AVE, MT VERNON, NY 10550-4932 |
| T JAMES HILLMAN | PO BOX 290, MELSTONE, MT 59054 |
| T JAY MARSDEN III | 940 CENTER AVE, JIM THORPE, PA 18229-1114 |
| T KENNETH PHILLIPS & | GWENDOYLN E PHILLIPS &, PAMELA J PRICE JT TEN, 1089 N IRISH RD, DAVISON, MI 48423-2208 |
| T KENNETH PHILLIPS GWENDOLYN | E PHILLIPS & GWENDOLYN A, PHILLIPS JT TEN, 1089 N IRISH RD, DAVISON, MI 48423-2208 |

| | |
|---|---|
| T L DELASHMET III | BOX 8526, MOSS POINT, MS 39562-0008 |
| T L MULLEN | BOX 365, CEDARTOWN, GA 30125-0365 |
| T L SCHLINKERT | 3955 VINYARD TRCE NE, MARIETTA, GA 30062-5233 |
| T L WARNER | 3006 CANAL WALK RD, HENDERSON, NV 89052 |
| T LUCILLE HUNTER | 15 NORMAN AVE, EAST NORWALK, CT 06855-2503 |
| T M PEARCE | 8732 DECOURSEY PIKE, COVINGTON, KY 41015-9527 |
| T MARGUERITE STRATTON & | ELDON W STRATTON &, WAYNE E STRATTON JT TEN, 12640 HOLLY RD, APT B103, GRAND BLANC, MI 48439 |
| T MARION | 11043 WAHARMAN, ROMULUS, MI 48174-3812 |
| T MARK ROGISH & | KATHLEEN M ROGISH JT TEN, 45767 SHEFFIELD DRIVE, NOVI, MI 48374 |
| T MICHAEL MURPHY | 704 S WEBSTER AVE, GREEN BAY, WI 54301-3528 |
| T MICHAEL WILKINSON | 474 SCOVILLE DR, VIENNA, OH 44473-9507 |
| T NONAME J HESTER | 1649 WOODVILLE PIKE, LOVELAND, OH 45140-9596 |
| T NORRIS FRANCE | 220 BOXWOOD LANE, GREENVILLE, SC 29601-3815 |
| T O ALICEA | PO BOX 4774, AGUADILLA PUERTORI, CO 00605 |
| T O TEEPLES | 4143 LOVE MILL RD, STANFIELD, NC 28163 |
| T O WILLIAMS | PO BOX 472696, BROOKLYN, NY 11247 |
| T PEREZ | 9600 SW 119TH CT, MIAMI, FL 33186-2068 |
| T R KIMMONS JR | 243 KENNEDY ST, CAMDEN, AL 36726-4035 |
| T R MYERS | 9832 SE 125TH LANE, SUMMERFIELD, FL 34491 |
| T RICHARD BARBEE JR & | JEANNE L BARBEE JT TEN, 6950 BORROR ROAD, ORIENT, OH 43146 |
| T RICHARD PARKER | 1908 KINGSVIEW RD, MACUNGIE, PA 18062-8018 |
| T RICHARD SMITH | 9359 FURROW CT, ELLICOTT CITY, MD 21042-1807 |
| T ROBERT CAROLAN & | MARY J CAROLAN JT TEN, 2309 FAIRHILL DR, NEWPORT BEACH, CA 92660-3403 |
| T RODNEY ROGG | TR T RODNEY ROGG, UA 06/07/83, 129 GLENDALE, ROCHESTER, MI 48307-1107 |
| T RUCKER GINN | 8153 ACCES ROAD, COVINGTON, GA 30014-2099 |
| T S BALLANCE | 1210 S JASPER ST, DECATUR, IL 62521-3531 |
| T S MERRITT | 1385 WINFIELD DR, SWARTZ CREEK, MI 48473-9709 |
| T S SPINNER | 1937 BOND ST, RAHWAY, NJ 07065-4536 |
| T S WILKERSON | ATTN T S WILKERSON COUSINEAU, 29733 N CREEKBED RD, CASTAIC, CA 91384 |
| T SCOTT PENDLETON | 12804 KEMPER LANE, BOWIE, MD 20715-2806 |
| T VARIANO | 163 BARKIT KENNEL RD, PLEASANT VALLEY, NY 12569-7212 |
| T VIRGINIA PURCELL | 711 W LAKESHORE DR APT 404, PORT CLINTON, OH 43452-9311 |
| T VIRGINIA WALTER & | F DAVID WALTER JT TEN, 23 RIVERVIEW RD, LAPEER, MI 48446-7631 |
| T W HSU | 1744 PHEASANT DR, HERCULES, CA 94547-1617 |
| T WESLEY BRADLEY | 461 WILSON FARM RD, GASTONIA, NC 28056-9534 |
| T WESTON CAPEHART | 5097 AINTREE COURT, ROCHESTER, MI 48306-2702 |
| T WILLIAMS | 30474 KNIGHTON DR, FARMINGTON HILLS, MI 48331-1657 |
| T0DD M RODDIE | 10059 W PIERSON RD, FLUSHING, MI 48433-9718 |
| TAB A BROWN | 2599 FRED EVERETT RD, KINSTON, NC 28504-9021 |
| TAB L OLSON | 12402 SO MERIDIAN, PUYALLUP, WA 98373-3416 |
| TABASSUM HUSSAIN | 21629 QUAIL CT, KILDEER, IL 60047 |
| TAD M TUCKER | N5330 HOFF RD, KENDALL, WI 54638-8000 |
| TAD VERNELL ROBERSON & | SALLY JEAN ROBERSON JT TEN, 1416 PINE RIVER ROAD, MIDLAND, MI 48640-8974 |
| TADAO BUD WARASHINA | TR UA 07/16/90, TADAO BUD WARASHINA TRUST, 2151 PARK BLVD, PALO ALTO, CA 94306-1543 |
| TADASHI KUSUHARA & | HARRIET AIKO KUSUHARA JT TEN, 2230 METCALF STREET, HONOLULU, HI 96822-2437 |
| TADEU ARAUJO | 2856 FAIRHAVEN AVE, ALEXANDRIA, VA 22303-2209 |
| TADEUSZ ALBERT PESKOR | 5834 BENALEX, TOLEDO, OH 43612-4406 |
| TADEUSZ CHRONIEWICZ | 5031 ORCHARD, DEARBORN, MI 48126-4621 |
| TADEUSZ CHRZAN | 15444 ATWATER DR, SPRING HILL, FL 34604-8119 |
| TADEUSZ D BANACH & | EVELYN I BANACH JT TEN, 32689 NORTH RIVER ROAD, HARRISON TWP, MI 48045-1487 |
| TADEUSZ J POTEMPA | 12420 LOCHNESS CT, PLYMOUTH, MI 48170-6914 |
| TADEUSZ KOT | 293 SHORELAND CIRCLE, LAURENCE HARBOR, NJ 08879-2782 |
| TADEUSZ MAKSIMOWICZ | 17328 MC NAMARA, LIVONIA, MI 48152-3114 |
| TADEUSZ STEFANISZYN | 47024 CORBETT CT, MOUNT CLEMENS, MI 48044-2551 |
| TADEUSZ SZMYD | 1597 BEVERLEY, MADISON HGTS, MI 48071-3030 |
| TADEUSZ T SZAJNER & | KATHLEEN S SZAJNER, TR SZAJNER REVOCABLE TRUST, UA 12/10/93, 4790 ASTON GARDENS WAY APT 112, NAPLES, FL 34109 |
| TADEUSZ TARCZYNSKI | BOX 91, RIDLEY PARK, PA 19078-0091 |
| TADEUSZ Z NIEDBALA | 2699 HOLMES 8, HAMTRAMCK, MI 48212-3036 |
| TADEUSZ ZAWADZKI | 62 BUTTONWOOD DR, LITITZ, PA 17543-8487 |
| TAENA SILVERBERG | 12112 NORWOOD DR, LEAWOOD, KS 66209-1205 |
| TAEYOUNG HAN | 2402 HERONWOOD DR, BLOOMFIELD HILLS, MI 48302-0836 |
| TAFFARI MAKONNEN HOSPITAL | ETHIOPIAN UNION MISSIONOF SDA, BOX 145, ADDIS ABABA ZZZZZ,  ETHIOPIA |
| TAGHI GHAVAMIAN | 10701 WILSHIRE BLVD #0703, LOS ANGELES, CA 90024 |
| TAI SIK BYUN & | YOUNG ZA BYUN JT TEN, 5355 LANDVIEW DR, NEWBURGH, IN 47630-3109 |
| TAISHA ROBISON | PO BOX 218, BAUXITE, AR 72011-0218 |
| TAJIRI INVESTMENT GROUP | A PARTNERSHIP, C/O WEKESA KING ASIA, 141 AMITY ST STE 4, BROOKLYN, NY 11201-6116 |
| TAKEELA J SNELLING | 24189 EVERGREEN ROAD, SOUTHFIELD, MI 48075-5556 |
| TAKEO NAKAMURA & | MARY M NAKAMURA, TR NAKAMURA FAM TRUST, UA 03/18/98, 1014 OXFORD AVE, MARINA DEL REY, CA 90292-5409 |
| TAKEO YAMAMOTO & | CHIEKO YAMAMOTO JT TEN, 3052 HINANO ST, HONOLULU, HI 96815-4209 |
| TAKESHI KUROKI | 18659 MORONGO ST, FOUNTAIN VALY, CA 92708-6207 |
| TAKESHI KUROKI & | RITSUKO KUROKI JT TEN, 18659 MORONDO DRIVE, FOUNTAIN VALLEY, CA 92708-6207 |
| TAKESHI NAKANE | 2028 FASHION AVE, LONG BEACH, CA 90810-4130 |
| TALATHA BAPTIST CHURCH | C/O JESSE MOYER TREASURER, 361 TALATHA CHURCH ROAD, AIKEN, SC 29803-3619 |

| | |
|---|---|
| TALAYA A FAIRCHILD | 8610 COURTHOUSE ROAD, SPOTSYLVANIA, VA 22553-2510 |
| TALBERT LAUTER & | IRMA LAUTER JT TEN, 12 LIBERTY RD, HINGHAM, MA 02043-3958 |
| TALI ARBEL | ATTN TAL ARBEL-NEWMAN, 5991 ORCHARD BEND, BLOOMFIELD, MI 48301-1946 |
| TALLIE BALDWIN | 9933 MC QUADE, DETROIT, MI 48206-1628 |
| TALMA KESHEN | CUST MICHAL F, KESHEN UGMA NJ, 11001 SW 93RD AVE, MIAMI, FL 33176-3634 |
| TALMAC HOLDINGS LTD | BOX 228, PHILIPSBURG, SAINT MAARTEN |
| TALMADGE C HAIRSTON | 18620 NEAL CIRCLE, COUNTRY CLUB HILLS IL, 60478-4489 |
| TALMADGE CHANDLER | 3345 SANDTOWNE CT, DOUGLASVILLE, GA 30135-1440 |
| TALMADGE D BELLAMY | 3096 KNOTTINGHAM DR, FLINT, MI 48507-3424 |
| TALMADGE H GOODWIN | BOX 11, SWANSEA, SC 29160-0011 |
| TALMADGE J BUNN | BOX 102, SENOIA, GA 30276-0102 |
| TALMADGE S MASON | 4730 S LANGLEY AVE, CHICAGO, IL 60615-1514 |
| TALMON MAXWELL | 6169 O TOOLE LANE, MT MORRIS, MI 48458-2627 |
| TALTON B MARTIN | 15 WILLOW COURT NW, CARTERSVILLE, GA 30120-4817 |
| TALTON C MERCER | 2005 BREEDING LO, BREEDING, KY 42715-8451 |
| TAM T TRAN | 2485 HOUGHTON HOLLOW DR, LANSING, MI 48911 |
| TAM V NGUYEN | 15621 BEACH BLVD APT 110, WESTMINSTER, CA 92683-7127 |
| TAMAKO MATANO | 2 COLONY GLENN DR, PLEASANTVILLE, NY 10570-1714 |
| TAMAR B FRIEDMAN | 1416 W HENDERSON ST APT 1F, CHICAGO, IL 60657-2799 |
| TAMAR BETH BRESLAUER | 1501 GEORGE WILLIAMS WAY, APT G11, LAWRENCE, KS 66047-9330 |
| TAMARA A CSINTYAN | 222 N MAIN ST B, DAVISON, MI 48423-1432 |
| TAMARA A GNYP | 134 N COUNTRY CLUB DR, HENDERSONVILLE, TN 37075-2649 |
| TAMARA A NINK | 13100 HORSESHOE LAKE CT, GOWEN, MI 49326 |
| TAMARA A SAMPSON | 641 HULL AVE, LEWISBURG, TN 37091-3620 |
| TAMARA A SCHRAMM | ATTN TAMARA A SCHRAMM MC RAE, 244 WHEELING ROAD, IMLAY CITY, MI 48444 |
| TAMARA A WARNER | CUST JAMES, WARD FARMER UTMA IL, 1015 SOUTHGATE DRIVE, KNOXVILLE, TN 37919-7696 |
| TAMARA ALETA SEIGEL | ATTN TAMARA ALETA FASTMAN, 6455 RUXTON DR, ELKRIDGE, MD 21075-2000 |
| TAMARA ATEN RIVAS | CUST JENNIFER MICHELE RIVAS, UGMA TX, 5421 LANCELOT LANE, DAVIE, FL 33331-3325 |
| TAMARA B WILKERSON | 10093 POPLAR HALL CT, MECHANICSVILLE, VA 23116-5113 |
| TAMARA BURTON ALLEN | 2954 NEW LIGHT RD, STARKVILLE, MS 39759-9172 |
| TAMARA C MACLEAN | 452 SANDRETTO DRIVE, SEBASTOPOL, CA 95472 |
| TAMARA D PARKER | 7159 GILLETTE RD, FLUSHING, MI 48433-9207 |
| TAMARA D POOLE | 1041 BROOKVIEW LN, HAMPTON, GA 30228-1596 |
| TAMARA ECCLES BRECKENRIDGE | 3845 CAUGHLIN PARKWAY, RENO, NV 89509-0605 |
| TAMARA ELAINE TSAREFF | 5646 MEADOWOOD DR, SPEEDWAY, IN 46224-3342 |
| TAMARA FREY | 14237 E MICHIGAN AVE, GRASS LAKE, MI 49240-9217 |
| TAMARA GAYE DUNN | 11164 NARRAGANSETT BAY CT, WELLINGTON, FL 33414 |
| TAMARA GERACI | TR UA 01/20/99, PETER ORESKOVIC TRUST B, 34699 PLANTATION PLACE, NORTH RIDGEVILLE, OH 44039 |
| TAMARA H COLON | 162 ROOSEVELT AVE, ELYRIA, OH 44035-3946 |
| TAMARA J KAPRAUN & | BETTY R KROTZER JT TEN, 1383 S SEYMOUR RD, FLINT, MI 48532 |
| TAMARA J TRIPLETT | 7082 CAMBRIDGE DR, FLUSHING, MI 48433 |
| TAMARA J WARNER | PO BOX 435, ELKMONT, AL 35620 |
| TAMARA K HAMELINK | 554 S WAVERLY RD, EATON RAPIDS, MI 48827-9247 |
| TAMARA K WALKER | 279 LEROY ST, MONTROSE, MI 48457-9161 |
| TAMARA L BACON | CUST TERRY JOHN BACON JR, UGMA MI, 46 HICKORY RIDGE, DAVISON, MI 48423 |
| TAMARA L BAKER | 12427 CYPRESS, SAND LAKE, MI 49343-9678 |
| TAMARA L DARLING | 2174 BOCK, SAGINAW, MI 48603-7803 |
| TAMARA L GAGE | 647 ROBBE AVE, BELLEVILLE, MI 48111-2784 |
| TAMARA L MICKELSON | 8575 S 15TH AVE, OAK CREEK, WI 53154-3405 |
| TAMARA LANG OWENS | PO BOX 30010, SPOKANE, WA 99223-3000 |
| TAMARA LEVAND | CUST ANDREW J LEVAND UTMA CA, 123 E EATON AVE, TRACY, CA 95376-3123 |
| TAMARA LYNN GIDDINGS | 18480 ELWELL RD, BELLEVILLE, MI 48111-8907 |
| TAMARA LYNNE ELLIOTT | BOX 370, CHINO HILLS, CA 91709-0013 |
| TAMARA M DAY | 22120 CHATSWORTH STREET, CHATSWORTH, CA 91311-1320 |
| TAMARA M OSTROM | 841 BRIAR COURT, ROCHESTER HILLS, MI 48309-2447 |
| TAMARA M YOUR | 81 LYNN RAE CR, CENTERVILLE, OH 45458 |
| TAMARA MARIE MESSING | 27 GROVE POINTE, PITTSBORO, NC 27312-9494 |
| TAMARA MONROE TOOMEY | 378 W STATE ST, MILLSBORO, DE 19966-1512 |
| TAMARA OLDER | 9857 SOUTH CORK ROAD, MORRICE, MI 48857-9642 |
| TAMARA RAE KELLER | 1921 WIMBLEDON BLVD, MARYVILLE, TN 37803 |
| TAMARA S ROE | 2130 CAMERON DR, KOKOMO, IN 46902-7412 |
| TAMARA TARBY | 1135 W VALLEYBROOK RD, CHERRY HILL, NJ 08034-3815 |
| TAMELA A SAMS | 1710 36TH ST, PARKERSBURG, WV 26104-1938 |
| TAMELA J LANCTOT TOD | GREG LANCTOT, SUBJECT TO STA TOD RULES, 13158 N CENTER RD, CLIO, MI 48420 |
| TAMER ALI ADMAN | 18046 RED OAKS, MACOMB, MI 48044-2770 |
| TAMERA MANKINI | 9368 E ELLERY, CLOVIS, CA 93611-9010 |
| TAMI CONYERS | 2900 N APPERSON WAY, TRLR 36, KOKOMO, IN 46901-1400 |
| TAMI J CLINE | 3732 SKY MEADOW DR, APEX, NC 27539 |
| TAMI L COLEMAN | CUST TYLER JAMES COLEMAN, UGMA MI, 400 E MCARTHUR, CORUNNA, MI 48817 |
| TAMI L TONNE | ATTN TAMI BOWER, 3133 SUBURBAN DR, BEAVERCREEK, OH 45432-2523 |
| TAMI LYN COLEMAN | CUST TYLER JAMES COLEMAN, UGMA MI, 400 E MCARTHUR, CORUNNA, MI 48817 |
| TAMI SONDER | 5786 N WOODSON, FRESNO, CA 93711-2259 |
| TAMI STRIDER JOBE | 1696 HOPEWELL FRIENDS RD, ASHEBORO, NC 27203-1791 |

| | |
|---|---|
| TAMIE L EIDMAN | 31 CAMERON ST, ROCHESTER, NY 14606-1744 |
| TAMIKA WASHINGTON | 2930 DICKERSON, DETROIT, MI 48215 |
| TAMITHA L DOUGHERTY | 5449 N CATTAIL WAY, BOISE, ID 83714 |
| TAMMERA S JONES | 7768 EAST 300 SOUTH, CRAWFORDSVILLE, IN 47933 |
| TAMMIE J HEAZLIT | 6254 CRAMLANE DR B11, CLARKSTON, MI 48346-2405 |
| TAMMIE L STILTNER | 645 ECKSTEIN RD, CRESTLINE, OH 44827 |
| TAMMIE M BRAND | 5397 PACKARD HWY, CHARLOTTE, MI 48813 |
| TAMMIE M WERKMEISTER | 9146 PARK HAVEN LANE, SAINT LOUIS, MO 63126-2934 |
| TAMMIE S MARX | 2290 OSPREY, LAPEER, MI 48446-9006 |
| TAMMY ALSTOTT | 17650 TANAGER LANE, SOUTH BEND, IN 46635 |
| TAMMY ANN JOHNSON | BOX 263, HASTINGS, MN 55033-0263 |
| TAMMY ANN MCEWEN | 3712 RALPH ST, FLINT, MI 48506-4156 |
| TAMMY BECK | 3747 ROWLAND RD, VASSAR, MI 48768-8911 |
| TAMMY C STRYCHARZ | 4 ROSETREE LANE, LAWRENCEVILLE, NJ 08648-3233 |
| TAMMY D POLL | 12093 56TH AVE, ALLENDALE, MI 49401-9161 |
| TAMMY D SCHWABAUER-BYBEE | 5417 S TAFT ST, LITTLETON, CO 80127-1557 |
| TAMMY E DERRINGER | 13931 PERRY, RIVERVIEW, MI 48193-4568 |
| TAMMY GRIFFEY | 4110 RYAN, KOKOMO, IN 46902 |
| TAMMY HEBERLING | 4710 RANSOM RD, CLARENCE, NY 14031-2121 |
| TAMMY I CEDO PERS REP EST | 24041 STRATFORD ST, OAK PARK, MI 48237-1925 |
| TAMMY J DUNN | ATT TAMMY J BAZNER, 20151 METZGER DRIVE, ROCKWOOD, MI 48173-8628 |
| TAMMY J THOMAS | 2609 GARFIELD AVE, BAY CITY, MI 48708-8604 |
| TAMMY J WALDRUP | 7125 MENDENHALL, CAMBY, IN 46113-9206 |
| TAMMY JOHNSON & | D SUZANNE JOHNSON JT TEN, 20 KEJO RD, GRAVOIS MILLS, MO 65037-9523 |
| TAMMY L DINGMAN | P OB XO 521 OLD FORGE RD, HAMPSTEAD, NH 03841 |
| TAMMY L EDEN | 2114 WINNWOOD RD, RICHMOND, VA 23228-6046 |
| TAMMY L FOWLES | 4080 FRONT ST #304, SAN DIEGO, CA 92103 |
| TAMMY L KISH | 4059 PARTRIDGE POINT RD, ALPENA, MI 49707-5162 |
| TAMMY L ROZELLE | 32 GILBERT STREET, MANSFIELD, MA 02048 |
| TAMMY LYNN ELLIS | HC50 BOX 4262, RED LODGE, MT 59068-9713 |
| TAMMY LYNN FRANKS | 3309 SONNY MEADOWS CT, BIRMINGHAM, AL 35242-3429 |
| TAMMY LYNN GRUBBS | 1305 HARBOUR DR 13, TRENTON, MI 48183-2154 |
| TAMMY LYNN WILLIAMS | 3885 KIRK RD, VASSAR, MI 48768-9771 |
| TAMMY M GLASPIE | 3046 WILD ORCHID LN, BURTON, MI 48519-1583 |
| TAMMY M LEPOSKE | ATTN TAMMY DUTZY LAWSON, 3824 LONE PINE COURT, STERLING HTS, MI 48314-4320 |
| TAMMY M SMITH | 2617 CORAL RIDGE CT, WEST CARROLLTON, OH 45449-2833 |
| TAMMY MARIE HAGADON | CUST ASHLEY ELIZABETH HAGADON, UTMA FL, 22031 LETOUR ST, ROMULUS, MI 48174-9539 |
| TAMMY MAY COFFMAN | 8881 B DR S, CERESCO, MI 49033-9755 |
| TAMMY MCCALLISTER | 4415 W LYLE, BEAVERTON, MI 48612-9749 |
| TAMMY NIEBURGER | CUST TRACY L, NIEBURGER UTMA FL, 12607 N 51ST ST, TAMPA, FL 33617-1419 |
| TAMMY O ADKINS | 14019 STATE ROUTE 226, LAKEVILLE, OH 44638-9761 |
| TAMMY REICHELT | 216 S DORCHESTER, ROYAL OAK, MI 48067-3961 |
| TAMMY S FISHER | 7 PIONEER TRL, HANNIBAL, MO 63401-2737 |
| TAMMY S LOWE | 491 BIRCH ST, BROOKLYN, MI 49230-9208 |
| TAMMY S WAGNER | PO BOX 21, COAL RUN, OH 45721-0021 |
| TAMMY SUE SIPPLE | C/O BARNES, 5093 DELHI ARNHEIM RD, GEORGETOWN, OH 45121-8231 |
| TAMMY VANATTA | 2326 OLD HICKORY, DAVISON, MI 48423-2062 |
| TAMMY Y HOULIHAN | 9996 EAST BAHIA DRIVE, SCOTTSDALE, AZ 85260 |
| TAMMY YVETTE RUBIN | 1185 EMPIRE NE RD, ATLANTA, GA 30329-3845 |
| TAMRA E SCHRAMM WEST & | GREGORY G WEST JT TEN, 524 MAIDEN LANE, ROCHESTER, NY 14616-4147 |
| TAMRA K BROYLES | 3811 MILNER ROAD, STOCKBRIDGE, MI 49285-9630 |
| TAMRA K RUTKOWSKI | ATTN TAMRA K BROYLES, 3811 MILNER RD, STOCKBRIDGE, MI 49285-9630 |
| TAMRA L MARTA | 3121 ROTTERDAM DR, CLIO, MI 48420-2318 |
| TAMRA LYNN MARTA | 3121 ROTTERDAM DR, CLIO, MI 48420-2318 |
| TAMRAH A BIRD | 10111 JEWELL RD, GAINES, MI 48436-9721 |
| TAMYR C MCWETHY | CUST JUSTIN A MCWETHY UGMA VA, 1165 BELVOIR LANE, VIRGINIA BEACH, VA 23464-6766 |
| TAMYR C MCWETHY | CUST JUSTIN A MCWETHY, UTMA VA, 1165 BELVOIR LN, VIRGINIA BCH, VA 23464-6766 |
| TAMZEN R OLEARY | 145 HAGER LANE, BOXBOROUGH, MA 01719-1833 |
| TANA L ARMSTRONG | 5707 GRASSY BANK DR, INDIANAPOLIS, IN 46237-5051 |
| TANCAN FERGUSON | CUST, ERIK FERGUSON UGMA OH, 11129 HUXLEY AVE, ORLANDO, FL 32837-9146 |
| TANESHA L JACKSON | 8703 E 114TH TER, KANSAS CITY, MO 64134-3627 |
| TANH M BUI | 104 WARWICK HILLS COURT, CARY, NC 27511-9147 |
| TANIA BUTCHER | 5717 PHILLIPS RICE RD, CORTLAND, OH 44410-9676 |
| TANIA G STINAR | 24466 GLENDA, NOVI, MI 48375-2204 |
| TANIA H MIHELICH | 9960 PONY LANE, CLARKSTON, MI 48348-1524 |
| TANIA J AGALSOFF | 7503 IRWINGROVE DRIVE, DOWNEY, CA 90241-2164 |
| TANIA J MOLSBERRY | 7 BETHKE RD, KILLINGWORTH, CT 06419 |
| TANIA LEIGH SMITH | 400 CHANEY RD APT 1221, SMYRNA, TN 37167 |
| TANIA M MCCARTHY | 738 S 30TH ST, MILWAUKEE, WI 53215-1214 |
| TANILBA R STEINMANN | 126 WHITE RD, PERKASIE, PA 18944-2363 |
| TANIS A KIRBY | 4370 LAKESIDE CIR, APT 139, SAGINAW, MI 48603-1315 |
| TANIS A WINFIELD | 9229 122ND COURT NE  #14, KIRKLAND, WA 98033 |
| TANIS DUNIVAN ROBERTS | 207 BROOKSIDE BLVD, UPPER ST CLAIR, PA 15241-1511 |

| | |
|---|---|
| TANNA J ELLINGER & | BARRY A ELLINGER JT TEN, 23251 188TH ST NW, BIG LAKE, MN 55309 |
| TANNA L RAGAN | 1300 JOHNSON RD, DEARY, ID 83823-9673 |
| TANNA RUEMLER | 3488 W 80 N, KOKOMO, IN 46901-3822 |
| TANNER J DEPRIEST | 705 MT VERNON, ANN ARBOR, MI 48103-4742 |
| TANSAY J CARTER | ATTN TANSAY J SUNKINS, 3, 3928 HUNTERS RIDGE, LANSING, MI 48911-1116 |
| TANYA A MCGUIRE | CUST BRANDON J MCGUIRE, UTMA NE, 4291 DAKOTA AVE S, HURON, SD 57350 |
| TANYA E FITZPATRICK | 12751 RUTLAND, DETROIT, MI 48227-1230 |
| TANYA E SEGEL | 30A PROSPECT ROAD, WESTPORT, CT 06880 |
| TANYA HUSANIAN | 725 59TH ST, NIAGARA FALLS, NY 14304-2109 |
| TANYA K HULSEY | 667 LONG LN, UPPER DARBY, PA 19082-5230 |
| TANYA L BURGESS EX EST | NATHANIEL YOUNGBLOOD, BB&T SQUARE STE 700, 300 SUMMERS ST, CHARLESTON, WV 25301 |
| TANYA L BUTLER | 906N-567 AVENUE RD, TORONTO ON  M4V 2K1,   CANADA |
| TANYA L KABEL | 603 ORANGE AVE, CRANFORD, NJ 07016-2049 |
| TANYA L MCCRANIE | 1883 ROYAL FERN LN, ORANGE PARK, FL 32003-7083 |
| TANYA L SUMMERS | 1552 S SHAN DR, MOBILE, AL 36693 |
| TANYA LEE KING | 3308 WEST SEVILLA CIRCLE, TAMPA, FL 33629 |
| TANYA M OLIVER | 1425 CLARK AVE 116, LONG BEACH, CA 90815-3854 |
| TANYA M TENNEY | 1245 GOVERNORS BLVD, BILLINGS, MT 59105-1509 |
| TANYA R MCDANIEL | 23 LANYARD AVE, TROTWOOD, OH 45426-3044 |
| TANYA R YOUNG | 3101 MILBOURNE, FLINT, MI 48504-2639 |
| TANYA RENEE COOK | 12328 SUMMER BREEZE CT, CHARLOTTE, NC 28277-8101 |
| TANYA SHELLEY PERRY | 3908 DELLA COURT, INDIANAPOLIS, IN 46235-1635 |
| TANYA TULIN ADMAN | 18046 RED OAKS, MACOMB, MI 48044-2770 |
| TANYA WOFFORD CHESHER | CUST CHARLES MARTIN CHESHER JR, UGMA TX, 2825 FOREST GROVE, RICHARDSON, TX 75080-1857 |
| TANZETTA D COPELYN | 4240 N GENESEE RD, FLINT, MI 48506-1504 |
| TAO TAI HSIA & | GLORIA HSIA JT TEN, 7513 ROYAL OAK DR, MC LEAN, VA 22102-2114 |
| TAPPAN F TITHERINGTON | ATTN TAPPAN E TITHERINGTON, BOX 842, LANGLEY, WA 98260-0842 |
| TARA A HEINZMANN | ATTN TARA H FITZPATRICK, 52 LAKEWOOD DR, N ATTLEBORO, MA 02760-4002 |
| TARA AMSLER WYNKOOP | 5255 NORTH CRAB APPLE LOOP, MONTICELLO, IN 47960 |
| TARA CALLAHAN | 6336 84TH ST, MIDDLE VILLAGE, NY 11379-1952 |
| TARA JACEK | 5217 CALIBRE CREEK PKWY #P, ROSWELL, GA 30076-4565 |
| TARA JANE SIMONIS | 15 TRINITY ROAD, RICHMOND, SURREY TW1 2LD,   UNITED KINGDOM |
| TARA JO BLOCK | 6173 MUIRFIELD DR, GRAND BLANC, MI 48439-2683 |
| TARA L STANDAFER | 115, EUCLID AVENUE, ERIE, PA 16511 |
| TARA L TRIMARCO | 5216 CRESCENT DR, TAMPA, FL 33611-4124 |
| TARA LYNNE KEYS | 1117 ROCK SPRINGS RD, CONOWINGO, MD 21918-1241 |
| TARA MARIE CAREY | 164 CONANT RD, WESTWOOD, MA 02090-1020 |
| TARA MARIE CERULLO MOHAMED | 535 LOVERS LN, DELTAVILLE, VA 23043-2037 |
| TARA R NEWTON & | J NEWTON JT TEN, 5965 NORTH INDIAN TRAIL, TUCSON, AZ 85750-0841 |
| TARA TARZIERS | 3436 POBST DR, KETTERING, OH 45420-1042 |
| TARA WILLIAMS | 7758 LUCERNE DR 28, CLEVELAND, OH 44130-8509 |
| TARA WOYTHALER STRASSER | 1004 SINGINGWOOD RD, SACRAMENTO, CA 95864-5051 |
| TARACHANDRA PERSAUD | 43 CHEVIOT PLACE, LONDON ON  N6C 4Z1,   CANADA |
| TARANGIE M POWELL | C/O TARANGIE M WATKINS, 3869 SCHROEDER AVE APT C, PERRY HALL, MD 21128-9720 |
| TARAS I SZYMON | 47467 STAR VALLEY DRIVE, MACOMB, MI 48044 |
| TARAWA M ANDERSON | 1129 RACE STREET, KALAMAZOO, MI 49001-5722 |
| TARCIANA M HARRIS | 3210 E CHOCTAW DR, SIERRA VISTA, AZ 85650-8680 |
| TARCISIO D VIVIAN | 4775 BELZAIR, TROY, MI 48098-4707 |
| TAREEF TOM KARKOUKLY | 2966 S LITTLE MACK, ROSEVILLE, MI 48066 |
| TAREK S SAAD | 7741 E MORROW CIR, DEARBORN, MI 48126-1239 |
| TARI LYNN DUSEK | 2410 RICHARD, SAGINAW, MI 48603-4132 |
| TARIKA LOVEGARDEN | 35 ROADRUNNER RD, SEDONA, AZ 86336 |
| TARIS I SAVELL | 615 BAYSHORE DR#209, PENSACOLA, FL 32507 |
| TARLOK S SANGHERA | 13 LANDS END WAY, ASHLAND, MA 01721-1818 |
| TARO MISHIMA | 1753 WELLESLEY AVE, LOS ANGELES, CA 90025-3633 |
| TARQUIN A PRAPOPULOS | CUST MICHAEL A PRAPOPULOS, UTMA NJ, 758 RIDGE ROAD TERR, KINNELON, NJ 07405 |
| TARQUIN PRAPOPULOS | 758 RIDGE ROAD TERRACE, KINNELON, NJ 07405 |
| TARRA BANET STRAUSS | 45 TURN OF RIVER RD, STAMFORD, CT 06905 |
| TARREL J CLARK | 7 LANDER LANE, AIKEN, SC 29803-6232 |
| TARRIS A BARLEY | 11 OMNI CT, NEW CITY, NY 10956-5221 |
| TARYN M KRIZANICH | 46905 DUNSANY, NORTHVILLE, MI 48167-1018 |
| TASKER HARMON & | THELMA HARMON JT TEN, PO BOX 191, RAEFORD, NC 28376-0191 |
| TASO AYAN & | TERRY F AYAN JT TEN, 19842 DEVONSHIRE LN, MACOMB, MI 48044-5768 |
| TATLOCK LAUTEN | 3603 BLAIRWOOD ST, HIGH POINT, NC 27265-9344 |
| TAUBA U ANDERSON & GEORGE C | ANDERSON TRUSTEES U/A DTD, 09/03/93 ANDERSON FAMILY, TRUST, 485 ARUNDEL RD, GOLETA, CA 93117-2163 |
| TAYLER M BOYD JR | 1891 DOLPHIN BLVD SOUTH, ST PETERSBURG, FL 33707-3840 |
| TAYLOR B WEBB JR | 3514 BAGSHAW DR, SAGINAW, MI 48601-5207 |
| TAYLOR G HOANG | BOX 620, CICERO, IN 46034-0312 |
| TAYLOR GRADY | 44 LAUREL LN, BUFFALO, NY 14221-8334 |
| TAYLOR GRAHAM | RR 2 BOX 57-1, CAMPTON, KY 41301-9802 |
| TAYLOR L SHARAI | 71135 SOUTH MAGNOLIA DRIVE, COVINGTON, LA 70433-6979 |
| TAYLOR LEE KEEN & | SHARON KEEN TEN ENT, BOX 78, EARLEVILLE, MD 21919-0078 |
| TAYLOR M VELLA & | TIMOTHY J VELLA, TR VELLA TRUST FUND UA 11/03/98, 45394 PEBBLE BEACH COURT, NORTHVILLE TWP, MI 48167 |

| | |
|---|---|
| TAYLOR N WHITE | 4221 S RANDOLPH, INDIANAPOLIS, IN 46227-8659 |
| TAYLOR OSBORNE JR | 128 W DOMINION BL, COLUMBUS, OH 43214-2608 |
| TAYLOR PIOTTI | 6 TWIN OAKS CT, SEWELL, NJ 08080-2441 |
| TAYLOR VICTORIA GRADY | 44 LAUREL LN, BUFFALO, NY 14221-8334 |
| TAYLOR WEBER HENKEL | 18175 120TH AVENUE, NUNICA, MI 49448 |
| TAYSEER M ZAYED & | NAJLAH M ZAYED JT TEN, 13116 W CHOCTAW TRL, LOCKPORT, IL 60441-8633 |
| TAYSIR BADANORO | 155 E 38TH ST 20, NEW YORK, NY 10016-2660 |
| TAYYAB T VOHRA & | FATEMA T VOHRA JT TEN, 3098 ROLLING GREEN CIR S, ROCHESTER, MI 48309-1250 |
| TE FUNG YEH & | RUTH O YEH, TR T, YEH FAMILY, TRUST U/A DTD 06/23/87, 3811 FUCHSIA CIRCLE, SEAL BEACH, CA 90740-2907 |
| TE NING CHIN | TR TE NING CHIN TRUST, UA 05/25/94, 782 PRINCETON KINGSTON RD, PRINCETON, NJ 08540-4124 |
| TE WEN CHANG | 50 LONGWOOD AVE 1118, BROOKLINE, MA 02446-5294 |
| TED A CODER | BOX 338, 323 E MANSFIELD ST, NEW WASHINGTON, OH 44854-0338 |
| TED A COSTA | 4059 SOMERSET AVE, CASTRO VALLEY, CA 94546-3550 |
| TED A GRITZMAKER | 6178 DEMMINGS LAKE RD, CLAYTON, MI 49235-9627 |
| TED A HAYES | 140 SAWMILL RIDGE RD, JAMESTOWN, TN 38556-6161 |
| TED A KNAPP | 419 CARDINAL DRIVE, MOUNT VERNON, IL 62864-2247 |
| TED A LINK & | THERESA LINK JT TEN, 2071 WILMAR ST, FLINT, MI 48509-1121 |
| TED A MAHAFFEY | 120 FIRETOWER RD, PORT DEPOSIT, MD 21904-1322 |
| TED A NICK | 3834 SUMMERS WORTH RUN, FORT WAYNE, IN 46804-6012 |
| TED A NIXON | 5056 GLAZE DRIVE, DORAVILLE, GA 30360-1704 |
| TED A TATRO | 19720 SQUIRREL CT, VOLCANO, CA 95689-9641 |
| TED A THARP & | VICKI I THARP JT TEN, PO BOX 393, LINDEN, MI 48451 |
| TED A WEIDNER | 1820 SUMMIT DRIVE, WEST LAFAYETTE, IN 47906-2232 |
| TED ACKERMAN | 61 LOWRY DR, WILMINGTON, DE 19805-1164 |
| TED ALAN BLOOM | 95 BONNIE LN, BERKELEY, CA 94708-1311 |
| TED ALFRED RICCI & | FRANCES RICCI JT TEN, 48550 NORTH GROSSE POINTE SHORES, HANCOCK, MI 49930 |
| TED ASBURY | 2344 HARPER AVENUE, NORWOOD, OH 45212-2337 |
| TED C HOPPES | 108 TANGLEWOOD DR, ANDERSON, IN 46012-1023 |
| TED C JOHNSON EX | EST MONTA GLASS JOHNSON, PO BOX 2399, MIDLAND, TX 79702 |
| TED C LESLIE | 1010 N MILL DR, FESTUS, MO 63028-1102 |
| TED C MITCHELL | 485 BIRCHWOOD CT, TROY, OH 45373 |
| TED C MOONEY | CUST CARL, RICHARD FELTS JR UGMA TN, 5715 STONEWAY TRAIL, NASHVILLE, TN 37209-4556 |
| TED C MOONEY | CUST CHRISTOPHER CARELLAS FELTS, UGMA TN, 5715 STONEWAY TRAIL, NASHVILLE, TN 37209-4556 |
| TED C MOONEY | CUST GEORGE, CARELLAS FELTS UGMA TN, 5715 STONEWAY TRAIL, NASHVILLE, TN 37209-4556 |
| TED C MOONEY | 5715 STONEWAY TRAIL, NASHVILLE, TN 37209-4556 |
| TED C NORRIS | 746 FALCON DR, DUNDEE, MI 48131-9578 |
| TED CAMPBELL | CUST CARIN L CAMPBELL, UTMA OH, 8654 EAGLERIDGE DR, WEST CHESTER, OH 45069-2008 |
| TED CAMPBELL | CUST TYLER S CAMPBELL, UTMA OH, 8654 EAGLERIDGE RD, WEST CHESTER, OH 45069 |
| TED CHRISTOPHER WHITE | 15593 WAKENDEN, REDFORD, MI 48239-3832 |
| TED D GEPHART | 411 LINDELL DR, GERMANTOWN, OH 45327-1608 |
| TED D MANN & | CHERYL L MANN JT TEN, 759 PRIMROSE DRIVE, GREENVILLE, OH 45331-2415 |
| TED D WELLS | CUST CHRISTINA J, WELLS UTMA OK, 18 N DEERFOOT CIR, THE WOODLANDS, TX 77380-1592 |
| TED DARZI | 1974 RIVER FOREST DR, MARIETTA, GA 30068-1522 |
| TED E MASON & | DONNA B MASON JT TEN, 1116 W 26TH ST S, INDEPENDENCE, MO 64052-3214 |
| TED E ROBBINS | 759 KENORA AVENUE, OSHAWA ON  L1J 1K7,   CANADA |
| TED E ROBBINS | 759 KENORA AVENUE, OSHAWA ON  L1J 1K7,   CANADA |
| TED E ZIMMER | 124 NANTUCKET LANDING, CENTERVILLE, OH 45458-4207 |
| TED F CHMIEL | 961 RIVER MIST DRIVE, ROCHESTER, MI 48307 |
| TED F CIKOWSKI | 32677 SCONE, LIVONIA, MI 48154-4137 |
| TED F HATHAWAY | 11597 SANDPIPER ST, DEMOTTE, IN 46310-8410 |
| TED F PIETRAS | 3204 CONCORD AVE, TRENTON, MI 48183-3493 |
| TED F PIETRAS & | GENEVIEVE W PIETRAS JT TEN, 3204 CONCORD ST, TRENTON, MI 48183-3493 |
| TED G FOTIOU & | EFFIE T FOTIOU CO, TR UA 2/11/98 TED FOTIOU TRUST, 12951 CROFTSHIRE DR, GRAND BLANC, MI 48439-1545 |
| TED G HERCUTT | 302 BEECH BRANCH RD, GATLINBURG, TN 37738-5117 |
| TED G WESTERMAN | 23935 PARK BELMONTE, CALABASAS, CA 91302-1610 |
| TED GAY | 750 SHEPHERD HILLS, TUCSON, AZ 85710-1128 |
| TED H COX | CUST, JEFFREY A COX U/THE, PENNSYLVANIA UNIFORM GIFTS, TO MINORS ACT, 206 W SPRUCE ST, TITUSVILLE, PA 16354-1443 |
| TED I NELSON & | RUTH M NELSON JT TEN, 851 REESE ST, LIBERTY, MO 64068 |
| TED J BERTACINI | 2620 BROWNING DRIVE, LAKE ORION, MI 48360 |
| TED J FLEX | 6985 S ROLLING MEADOWS CT, OAK CREEK, WI 53154-1677 |
| TED J GAMET | 326 EMERSON, VASSAR, MI 48768-1505 |
| TED J SARASIN | 708 SUMMERWOOD LANE APT 1, LOMPOC, CA 93436-3372 |
| TED J SKOP | 6347 PENROD, DETROIT, MI 48228-3841 |
| TED J SPENCER & | JENNIE SPENCER JT TEN, 314 SANDERSON AVE, CAMPBELL, OH 44405-1409 |
| TED J SPOTANSKI & | DOLORES SPOTANSKI JT TEN, 2397 ARAPAHO AVE, THOUSAND OAKS, CA 91362-3212 |
| TED J SULESKI | 36805 SAINT CLAIR AVE, WILLOUGHBY HILLS, OH 44094-4724 |
| TED KRYSZTOPA | 2116 BORDEAUX DR, ROCKFORD, IL 61107-1672 |
| TED L BRONFMAN | 99-06 72ND AVE, FOREST HILLS, NY 11375-5916 |
| TED L CASE & | GLENDA A CASE JT TEN, 3550 ARIVACA DR, MILLINGTON, MI 48746-8900 |
| TED L HEXAMER | 3023 FORESTVIEW N E, N CANTON, OH 44721-2720 |
| TED L JUNE | 9189 NICOLE LN, DAVISON, MI 48423-2882 |
| TED L RICHARDSON | 2030 CROSSOVER DR, CUMMING, GA 30040-9637 |
| TED L SEXTON JR | 1225 S 3RD ST, LEAVENWORTH, KS 66048-3406 |

| | |
|---|---|
| TED LONTKOWSKI | 18 OBLATE ST, ST CATHARINES ON  L2M 5C6,  CANADA |
| TED M GALLAS | 4452 MEADOWVIEW DRIVE, CANFIELD, OH 44406-9275 |
| TED M MC KISSACK | 3178 SHIMMONS RD 5105, AUBURN HILLS, MI 48326-2064 |
| TED M MC QUINN | 5186 PINNACLE DR, OLDSMAR, FL 34677-1930 |
| TED M MCDANIEL | 5587 MC CUE RD, HOLT, MI 48842-9646 |
| TED M SOWDERS | 1511 FENTON AVE, INDIANAPOLIS, IN 46219-4107 |
| TED M UOMOTO | 2740 76TH AVE SE APT 206, MERCER ISLAND, WA 98040-2754 |
| TED MICLAU III | 375 HILL STREET, SAN FRANCISCO, CA 94114-2916 |
| TED OSIPOWITZ & | ANN OSIPOWITZ JT TEN, 198 F RENEAU AVE, MATAWAN, NJ 07747-3406 |
| TED PRIOVOLOS | 24610 W MANOR DR, SHOREWOOD, IL 60431-6622 |
| TED R FARNAM | 365 PINNACLE RD, ROCHESTER, NY 14623-4105 |
| TED R FEES | 1002 BARTLETT, HOUSTON, TX 77006-6567 |
| TED R HALLAM & | BETTY M HALLAM JT TEN, 799 ROBERT AVENUE, MARION, IN 46952-1953 |
| TED R HARTMAN | 224 E GIER, LANSING, MI 48906-4035 |
| TED R MCCOURY | 276 WATAUGA, ELIZABETHTON, TN 37643-6567 |
| TED RADIN | 9000 JEFFERSON E 2410, DETROIT, MI 48214-5604 |
| TED RICHARD OTIS | 9139 KIRKWOOD LN, MAPLE GROVE, MN 55369-3969 |
| TED RICHARDS JR | 132 KING OAKS DRIVE, MONROE, LA 71202-6927 |
| TED S KRANZ | 14863 TURNEY RD, CLEVELAND, OH 44137-4726 |
| TED SCHANAFELT | 219 ELM ST, ZEIGLER, IL 62999 |
| TED SCHONLAW | CUST, THEODORE ROBERT SCHONLAW, U/THE CALIF UNIFORM GIFTS TO, MINORS ACT, 9 FIRETHORN, RANCHO SANTA MARGA CA, 92688-1238 |
| TED SCOTT BAZER | 4325 NORTHWEST 113 TERRACE, SUNRISE, FL 33323-1059 |
| TED T TSUDA | 1126 LUNAAI ST, KAILUA, HI 96734-4540 |
| TED TETSUO KUNIYUKI | 7791 SEABREEZE DR, HUNTINGTON BEACH, CA 92648-5446 |
| TED TOMASZCZYK | 1080 VAN ESS NW, GRAND RAPIDS, MI 49504-3792 |
| TED TOMASZCZYK & | IRENA TOMASZCZYK JT TEN, 1080 VAN ESS NW, GRAND RAPIDS, MI 49504-3792 |
| TED TREVILLIAN | 11101 FERNITZ RD, BYRON, MI 48418 |
| TED VAN SOELEN | 116 ADKINS CT, CLOVIS, NM 88101-9373 |
| TED W BECKHAM | 11300 GRAND OAK DR 16, GRAND BLANC, MI 48439-1286 |
| TED W CALVA | PO BOX 88, BLUE MOUNTAIN, AR 72826-0088 |
| TED W PUSIESKI & | BETTY C PUSIESKI JT TEN, 308 CALLE PORTELLA, CAMARILLO, CA 93010-1741 |
| TED W STEWART | 6415 TIMPSON, ALTO, MI 49302-9757 |
| TED W TURNER | 2542 HABERFIELD CT, ATLANTA, GA 30319-3687 |
| TED WRIGHT | 1152 E 4TH AVE, LONGMONT, CO 80501-5234 |
| TEDD E BEAN | 12447 MOCERI DR, GRAND BLANC, MI 48439-1948 |
| TEDD G ARMSTRONG | 2767W 1350 S, KOKOMO, IN 46901-7770 |
| TEDD G ARMSTRONG & | DEBORAH A ARMSTRONG JT TEN, 2767W 1350S, KOKOMO, IN 46901-7770 |
| TEDD J HANSEN & | SHERRY L HANSEN, TR TEN COM, 93 CLEARWATER CT, LAKE OZARK, MO 65049-5317 |
| TEDD L HENDON | 1284 S STEWART ROAD, CHARLOTE, MI 48813-8347 |
| TEDD K ADELMAN | 2829 KINGS GATE DR, CARROLLTON, TX 75006-2226 |
| TEDDI ORGELL AS | CUSTODIAN FOR PETER ORGELL, U/THE CALIFORNIA UNIFORM, GIFTS TO MINORS ACT, 904 THISTLE GATE RD, AGOURA, CA 91377-3917 |
| TEDDIE L HAMILTON | 1311 LEEVIEW CIR, OLATHE, KS 66061-5025 |
| TEDDY A BARBER & | MARY E BARBER JT TEN, 2830 FISHER CIRCLE, MIDDLEBURG, FL 32068-6224 |
| TEDDY A HENDERSON | 2157 FAIRHAVEN, INDIANAPOLIS, IN 46229-1868 |
| TEDDY C LEE | 1854 S BEVERLY GLEN BLVD APT 102, LOS ANGELES, CA 90025-5095 |
| TEDDY D COLLINS | 11312 POST LANE, SOUTH LYON, MI 48178-9125 |
| TEDDY D COLLINS & | ROBIN M COLLINS JT TEN, 11312 POSTLANE, SOUTH LYON, MI 48178-9125 |
| TEDDY D NOWAKOWSKI & JILL A | CARLESIMO & ARTHUR F NOWAKOWSKI &, JAN A BOYNTON JT TEN, C/O JILL A CARLESIMO, 3485 SUTTON RD, DRYDEN, MI 48428-9732 |
| TEDDY D RENKIEWICZ & | MARILYN T RENKIEWICZ JT TEN, 33117 ALLEN, LIVONIA, MI 48154-4169 |
| TEDDY HENDERSON | 7793 E 240 S, ROCKVILLE, IN 47872-7911 |
| TEDDY J HANDKE | 6514 E TYLER DRIVE, TUTTLE, OK 73089-8332 |
| TEDDY J PULLUM | 8408 W MILLER RD, SWARTZ CREEK, MI 48473-1248 |
| TEDDY J PULLUM & | JOYCE E PULLUM JT TEN, 8408 MILLER RD, SWARTZ CREEK, MI 48473-1248 |
| TEDDY J SEILER | 405 BOSTON SCHOOL ROAD, MORGANTOWN, KY 42261-7508 |
| TEDDY J TIDBALL | 9703 BRADFORD PL, OKLAHOMA CITY, OK 73130-3543 |
| TEDDY K KUZNIAR | 142 ROBINHOOD DR, MONTROSE, MI 48457-9415 |
| TEDDY L CRAIG | 769 HICKORY ST, LADOGA, IN 47954-9353 |
| TEDDY L HARTMAN | 4236 LAKE STISON DR, WHITE LAKE, MI 48383-3800 |
| TEDDY L HOSEA | 2221 DAVISON RD, FLINT, MI 48506-3613 |
| TEDDY L LEE | 26075 LANNYS RD, NOVI, MI 48375-1023 |
| TEDDY L SMITH | 4871 E 550 S, MIDDLETOWN, IN 47356 |
| TEDDY LAMAR TROY | 3255 MONTEREY, DETRIOT, MI 48206-1001 |
| TEDDY N FLEMING | 15550 CO RD F, BRYAN, OH 43506 |
| TEDDY O BRITTAIN | 490 S CENTER ROAD, SAGINAW, MI 48603-6115 |
| TEDDY ORGEL | CUST, ANDREW ORGEL U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 13047 SLEEPY WIND ST, MOORPARK, CA 93021-2934 |
| TEDDY ORGELL | CUST, ANDREW ORGELL U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 13047 SLEEPY WIND ST, MOORPARK, CA 93021-2934 |
| TEDDY ORGELL | CUST, PETER S ORGELL U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 904 THISTLEGATE RD, AGOURA, CA 91377-3917 |
| TEDDY R OWENS | 2107 NERREDIA, FLINT, MI 48532-4818 |
| TEDDY R SMIGELSKI | 4950 WATERVILLE SWANTON RD, SWANTON, OH 43558-8970 |
| TEDDY T IKEUCHI & | RUTH A IKEUCHI JT TEN, 825 ROMA STREET, LIVERMORE, CA 94551 |
| TEDDY V WEBB | 528 GANTT DR, MARTINSBURG, WV 25401-0282 |
| TEDDY VARNUM | 1965 INDIGO DR, NAVARRE, FL 32566 |

| | |
|---|---|
| TEDDY W BASTON & | MARILYN BASTON JT TEN, 2693 NE SEWALLS LANDING WAY, JENSEN BEACH, FL 34957-6500 |
| TEDDY W WINEBARGER | 5209 DELAMATRE RD, MONROEVILLE, OH 44847-9649 |
| TEDI KLEINMAN | 1920 NW 91 TERR, PEMBROKE PINES, FL 33024-3244 |
| TEDOR J HRIVNAK | 33837 MAPLERIDGE BOULEVARD, AVON, OH 44011-2419 |
| TEENA M HARTMANN | 3042 WEST 6620 SOUTH, WEST JORDAN, UT 84084-1835 |
| TEENA M PETRO | 13910 W CR 850-N, GASTON, IN 47342 |
| TEENA MOLITOR & | STEVE MOLITOR JT TEN, 3656 N DICKERSON, MANTON, MI 49663-9320 |
| TEENA VANDERHOOGT | 3525 WYNCOTE RD, COLUMBUS, OH 43232-6043 |
| TEFTA S BARRY & | KENNETH A BARRY JT TEN, 4453 HOLMES DRIVE, WARREN, MI 48092-1746 |
| TEG R BAXTER | 10683 MOOSE CT, ZEELAND, MI 49464 |
| TEGAN DOWLING | 3120 S CALIFORNIA ST, MILWAUKEE, WI 53207-2824 |
| TEIS P RITCHARDSON | R 1 10978 ROSS ROAD, JAMESTOWN, IN 46147-9322 |
| TEISHA D LOWRANCE | 59 PIAZZA LN, COLLEYVILLE, TX 76034-2922 |
| TEJENDRA SRIVASTAVA & | MANISHA SRIVASTAVA JT TEN, BOX 437, DUNSMUIR, CA 96025-0437 |
| TELENE L CARESS | 2049 HAVEN AVE, FRANKFORT, IN 46041-4205 |
| TELENE L CARESS & | KEVIN M CARESS JT TEN, 2049 HAVEN AVE, FRANKFORT, IN 46041-4205 |
| TELESFORD M JAMES | 5954 BRENDONRIDGE COURT SOUTH, INDIANAPOLIS, IN 46226-1590 |
| TELFAIR MAHAFFY | CUST, ANNE TELFAIR MAHAFFY, U/THE FLORIDA GIFTS TO MINORS ACT, 4617 ORTEGA FOREST DR, JACKSONVILLE, FL 32210-5822 |
| TELIA M WHITE | 305 N SEGINAW ST APT A, DURAND, MI 48429-1200 |
| TELLIS D KIMBROUGH | 36 WEST HAM CI, NORTH CHILI, NY 14514-9762 |
| TEMISTOCLE CIFUENTES | 7217 BAYBERRY LANE, DARIEN, IL 60561-3707 |
| TEMISTOCLES M LOPEZ | 123 SOUTHEAST 43RD LANE, CAPE CORAL, FL 33904-8381 |
| TEMPER ENROLLMENT SERVICE | 555 THEODORE FREMD AVENUE, SUITE B103, NYE, NY 10580 |
| TEMPLE BNAI ISRAEL | 400 N EDGELAWN AVE, AURORA, IL 60506-4326 |
| TEMPLETON A ELLIOT JR | 1900 MALLARD LAKE DRIVE, WINSTON-SALEM, NC 27106-8615 |
| TEN MILE 4-H CLUB | ATTN JOHN BRACEY, R ROUTE 2, BOX 27, CANTON, MO 63435 |
| TENA J WHITE | 7285 W WEXFORD DR, KIRKLAND, AZ 86332 |
| TENA L ARNESEN | 4624 GABLE DRIVE, ENCINO, CA 91316 |
| TENA L JAMES | BOX 2484, BRENTWOOD, TN 37024-2484 |
| TENA M FITING | 312 FREMONT, BAY CITY, MI 48708-7718 |
| TENA TESSLER | CUST PETER J, TESSLER UTMA IL, 507 CAMBRIDGE LANE, LAKE BLUFF, IL 60044-2801 |
| TENBY STORM | 177 WHITE PLAINS RD, TARRYTOWN, NY 10591-5518 |
| TENER GUN STEELE | 469 HILLTOP AV 20, OREGON CITY, OR 97045-4116 |
| TENG-YUAN CHOU | 3856 ANVIL DRIVE, TROY, MI 48083-5607 |
| TENIA L RICHARDSON HEIR EST | EUGENE RICHARDSON, 2408 N GLENN DR, FORT WORTH, TX 76119-2724 |
| TENNIE M SCOTT | 909 KINGSLEY LN, CARSON CITY, NV 89701-6409 |
| TEODORO C DIAZ | 10567 ELDORADO ST, PACOIMA, CA 91331-3053 |
| TEODORO E PATTERSON | SEMINARIO NO 17, HUIXQUILUCAN EDO DE MEXICO, 52760,   MEXICO |
| TEODORO J GALLEGOS | 11568 CLAYTON ST, THORNTON, CO 80233-2312 |
| TEODORO SANDOVAL | 1838 W ARMITAGE AVE, CHICAGO, IL 60622-1017 |
| TEOFILA SUSAYA | 26 MAPLE AVE, FARMINGTON, CT 06032 |
| TEOFILO M FULLER | 1691 YOSEMITE AVE, BIRMINGHAM, MI 48009-6541 |
| TEOFILO R ALCANTAR | 486 FRANKWOOD, SANGER, CA 93657 |
| TEOLA M MASON | 3718 EVERGREEN PARKWAY, FLINT, MI 48503-4566 |
| TEOLA M SCOTT | 3718 EVERGREEN PARKWAY, FLINT, MI 48503-4566 |
| TEOMAN PEKOZ & | REGINA PEKOZ JT TEN, 59 JANIVAR DRIVE, ITHACA, NY 14850 |
| TEOTHA MC CLINTON | 249 SAWYER AVE, LA GRANGE, IL 60525-2580 |
| TERALEE B ZELLERS | 13094 RAVENNA AVE NE, HARTVILLE, OH 44632-9325 |
| TERENCE A PAUSTIAN | 309 CONKLIN AVE, PATCHOGUE, NY 11772-4131 |
| TERENCE A SPARACINO | 22 JACKIE DR, ROCHESTER, NY 14612-3610 |
| TERENCE A VOSEPKA | 228 KENILWORTH, BOLINGBROOK, IL 60440-2456 |
| TERENCE C KREUZER | 5 PYRAMID LANE, ROCHESTER, NY 14624 |
| TERENCE D GARFAT | 332 ROSY COURT, LEONARD, MI 48367 |
| TERENCE D MCGOWAN TOD | JILL H MCGOWAN, 209 SPRINGFIELD ROAD, APT B, OWENSVILLE, MO 65066 |
| TERENCE D PRIEST | CUST CECILIA K SUH-PRIEST UGMA MI, 7170 AARONWAY DR, WEST BLOOMFIELD, MI 48324-2468 |
| TERENCE E ADDERLEY | CUST RUSSELL G ADDERLEY U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 362 LONE PINE COURT, BLOOMFIELD HILLS, MI 48304-3429 |
| TERENCE E ADDERLEY | BOX 907, BLOOMFIELD HILLS, MI 48303-0907 |
| TERENCE EDWARD MCMANN | 25 DRY CREEK LN, NOVATO, CA 94945-3457 |
| TERENCE F RILEY JR & | JUNE G RILEY JT TEN, 3599 SPLITWOOD RD, TOANO, VA 23168-9634 |
| TERENCE F W HALL & KARAN M | K HALL TR OF THE HALL, FAMILY TR U/A/D 01/15/85, 543 ARBRAMAR AVE, PACIFIC PLSDS, CA 90272 |
| TERENCE G KEMPER & | ROCIO ARRIETA KEMPER JT TEN, 309 AMSTAR RD, COLUMBIA, SC 29212-8269 |
| TERENCE HOLLIS | 6304 7TH ST NW, WASHINGTON, DC 20011-1208 |
| TERENCE K BAXENDALE & | SHARON A BAXENDALE JT TEN, 4441 ALDER DR, FLINT, MI 48506-1461 |
| TERENCE K COLLINS | 6 SHEPHERD RD, WESTBORO, MA 01581-1423 |
| TERENCE K PENFOLD | 6036 WATERFRONT DRIVE, WATERFORD, MI 48329-1447 |
| TERENCE KEHRES | 4212 AUTUMN RIDGE LANE, SANDUSKY, OH 44870-8219 |
| TERENCE L ANDREN | 1884 HOPEDALE, TROY, MI 48098-3347 |
| TERENCE L LAFFERTY & | PATRICIA J LAFFERTY JT TEN, 3056 FONTANO DR, KETTERING, OH 45440-1309 |
| TERENCE L MCGUIRE | 17 MILFORD DR, WHITE PLAINS, NY 10606-3913 |
| TERENCE M HLATHEIN | 116 AUTUMN LN, GEORGETOWN, KY 40324-8976 |
| TERENCE M WANSAC | 26156 KEITH, DEARBORN HGTS, MI 48127-1142 |
| TERENCE M WHITE | 10375 FARY'S MILL RD, GLOUCESTER, VA 23061-2918 |
| TERENCE MCGURN & | SARAH MCGURN JT TEN, 11225 HANDLEBAR RD, RESTON, VA 20191-3907 |

| | |
|---|---|
| TERENCE O MEURK | 227 CONNECTICUT ST, SAN FRANCISCO, CA 94107-2402 |
| TERENCE P ODAY | 182 VERNON AVE, MIDDLETOWN, RI 02842 |
| TERENCE P THRASHER | 2048 VALLEY RUN BLD, LONDON ON  N6G 5M8,   CANADA |
| TERENCE PAUL FRIES | 4228 CONGRESSIONAL DR, MYRTLE BEACH, SC 29579-6837 |
| TERENCE R GUSTIN | 55 MAPLE DR, SPRINGBORO, OH 45066-1210 |
| TERENCE STRAUSS | 144 HASKINS LN S, HILTON, NY 14468-9003 |
| TERENCE W FULLER | 1405 TRANSUE AVE, BURTON, MI 48509-2425 |
| TERENCE W SPARKS | 5360 ROUNDUP DR, COLORODO SPRINGS, CO 80918 |
| TERENCE WAYNE LA BAW | 4192 APPALOOSA LN, MIDDLETOWN, MD 21769-6601 |
| TERESA A AGAR | 32003 VIEWLAKE LANE, WESTLAKE VILLAGE, CA 91361-3621 |
| TERESA A ALEXANDER | 4047 TERI LANE, LINCOLN, NE 68502-5952 |
| TERESA A BOLANOS | 9387 ROSEDALE, ALLEN PARK, MI 48101-1649 |
| TERESA A BROWN | 2775 WARREN AVE, MCDONALD, OH 44437-1402 |
| TERESA A CAMPBELL | 1586 BEECHWOOD DR, JENISON, MI 49428-8359 |
| TERESA A COLLETT | 5510 W CALAVAR RD, GLENDALE, AZ 85306-4604 |
| TERESA A CRUMBAUGH & | ANN M LIGHT JT TEN, ATTN ANN M LIGHT-NICHOLS, 1570 N PERRY ST LOT 34, OTTAWA, OH 45875-1132 |
| TERESA A DI PIETRO & | ANNA M DI STEFANO JT TEN, 6462 MORRIS PARK RD, PHILADELPHIA, PA 19151-2403 |
| TERESA A DU BUKE | 470 STENZIL ST, NORTH TONAWANDA, NY 14120-1757 |
| TERESA A FORTUNE | 1152 STILLMAN, MASON, MI 48854-9430 |
| TERESA A HANDLIN | 61 WORCESTER N E, GRAND RAPIDS, MI 49503-3949 |
| TERESA A HARWELL | 320 ST CHARLES WAY, WHITELAND, IN 46184 |
| TERESA A HEINZMANN | 29 SHEILA LN, FRANKLIN, MA 02038-2839 |
| TERESA A HIGGINS | 4962 BLACKMAN ROAD, LOCKPORT, NY 14094 |
| TERESA A HOLSINGER | ATTN TERESA A HERNDON, 2390 SPYGLASS CT, FAIRBORN, OH 45324 |
| TERESA A JOHNSON | PO BOX 430434, PONTIAC, MI 48343-0434 |
| TERESA A KELLY | 401 BLOSSOMWOOD DR, LEAGUE CITY, TX 77573-6207 |
| TERESA A LEWIS | CUST KEVIN J, LEWIS O-H UGMA, 1549 CHRISTINE DR, FAIRFIELD, OH 45014-3501 |
| TERESA A LEWIS | CUST MICHAEL L, LEWIS O-H UGMA, 1549 CHRISTINE DR, FAIRFIELD, OH 45014-3501 |
| TERESA A MC CARTHY | 1580 BROOK KNOLL LN, CUMMING, GA 30041-7849 |
| TERESA A MCKINNEY | 677 BLACKSTONE DR, MYRTLE BEACH, SC 29588 |
| TERESA A MILLER | 3345 SHERMAN RD, MANSFIELD, OH 44903-8796 |
| TERESA A O'NEILL | CUST, ROBERT PATRICK O'NEILL, UGMA IN, 117 GLEN COVE PLACE, FORTNAYNE, IN 46804-6482 |
| TERESA A ODELL | 1601 EUCLID AVENUE, FLINT, MI 48503 |
| TERESA A ORR | BOX 3126, TOPSAIL BEACH, NC 28445-9831 |
| TERESA A ROBERTSON | 16202 HARVEST SPRING LN, MACOMB, MI 48042-2344 |
| TERESA A ROBERTSON & | GERTRUDE L TYRKUS JT TEN, 16202 HARVEST SPRING LN, MACOMB, MI 48042-2344 |
| TERESA A ROBERTSON & | SCOTT R ROBERTSON JT TEN, 16202 HARVEST SPRING LN, MACOMB, MI 48042-2344 |
| TERESA A SCHAFER | 2768 WEST 300 SOUTH, KOKOMO, IN 46902-4756 |
| TERESA A SHAW | 1920 CHICKASAW DR, LONDON, OH 43140-8758 |
| TERESA A SHOEMAKER | 4718 REXWOOD DR, DAYTON, OH 45439 |
| TERESA A SHUMATE | 5336 BAKER ST, YOUNGSTOWN, OH 44515-2422 |
| TERESA A THOMAS | 32336 KALAMAZOO ST, WESTLAND, MI 48186-4722 |
| TERESA A WILLIAMS | ATTN TERESA A ADAMS, 7136 TUCKER RD, HOLLY, MI 48442-8863 |
| TERESA ANN KRAUSHAAR | 39 CRYSTAL RD, LEVITTOWN, PA 19057-1415 |
| TERESA ANN PERRY & | RICHARD TODD ANGLIN JT TEN, 375 BETHESDA CHURCH RD, LAWRENCEVILLE, GA 30044-4248 |
| TERESA ANN TEEPLES ADM EST | CARL JOSEPH LOWENDICK, 1478 RUCKER CIR, WOODSTOCK, GA 30188 |
| TERESA B HALL | C/O T DARDEN, 5724 CHEW AVE, PHILADELPHIA, PA 19138-1716 |
| TERESA B PRICE | 1115 EVERGREEN CT, ANDERSON, IN 46012-5506 |
| TERESA BEARD & | LAUREDA M BEARD JT TEN, 1609 W MCCLELLAN, FLINT, MI 48504-2500 |
| TERESA BLACK | 515 SHELBY CIRCLE, TUSCALOOSA, AL 35405 |
| TERESA BLAKE | 1901 S J ST, ELWOOD, IN 46036-2913 |
| TERESA BOGUCKI | 694 ARGENTINE, HOWELL, MI 48843-9004 |
| TERESA BRUNETTI | 163 PARK DR, EASTCHESTER, NY 10709-5100 |
| TERESA C ALFORD | 302 E IOWA AVE, BONIFAY, FL 32425-2210 |
| TERESA C DONALD | TR TERESA C DONALD TRUST, UA 04/17/95, 307 SAUK TRAIL, PARK FOREST, IL 60466-1521 |
| TERESA C NETZEL & | PAUL A NETZEL JT TEN, 3023 LANGSTON CIRCLE, ST CHARLES, IL 60175 |
| TERESA C NORMAN | S72W2 4905 WILDWOOD DRIVE, WAUKESHA, WI 53189 |
| TERESA C WARDER & | CARI A WARDER JT TEN, 24838 ACROPOLIS, MISSION VIEJO, CA 92691-4608 |
| TERESA CARBONE | 127 GRACE ST, JERSEY CITY, NJ 07307 |
| TERESA CHU | 7 WHISPERING PINES, HOHOKUS, NJ 07423-1324 |
| TERESA CONTRERAS AMES | 976 FREDENSBORG CANYON RD, SOLVANG, CA 93463-2019 |
| TERESA CORNELIUS | CUST JENNA RAE CORNELIUS, UTMA PA, 187 HAMMOND RD, VALENCIA, PA 16059-1211 |
| TERESA CORNELIUS | CUST RYAN WILLIAM CORNELIUS, UTMA PA, 187 HAMMOND RD, VALENCIA, PA 16059-1211 |
| TERESA COWARD | 325 BERKELEY RUN, ATLANTA, GA 30342 |
| TERESA CROSS | 1014 HOWLAND WILSON RD NE, WARREN, OH 44484-1605 |
| TERESA D BIANCHI | 573 BRIDGEWOOD DR, ROCHESTER, NY 14612-3711 |
| TERESA D CARR | 311 POWELL ST, FREDERICKBURG, VA 22408-2010 |
| TERESA D EBLING | TR DELANEY FAMILY IRREVOCABLE TRUST, UA 01/05/07, 4361 ROUTE 9G, GERMANTOWN, NY 12526 |
| TERESA D GERMANI & | JUSTINE C FREEMAN JT TEN, 2135 W WILLARD RD, CLIO, MI 48420-8805 |
| TERESA D LEE | 6591 RUSTIC RIDGE TRL, GRAND BLANC, MI 48439-4954 |
| TERESA D OGLESBEE | 6620 RIDGEWOOD DR, CASTALIA, OH 44824-9754 |
| TERESA DANA CLEAR | 6507 FAIRCREST RD, COLUMBUS, OH 43229-2001 |
| TERESA DE SIMONE | 69 BAINTON ST, YONKERS, NY 10704 |

| | |
|---|---|
| TERESA DUGGAN | 6016 CLAIRE DRIVE, ELKRIDGE, MD 21075-5321 |
| TERESA E ANDERSON | 17628 BRIANS WA, JUPITER, FL 33478-4665 |
| TERESA E DORRIS | 1358 LEVONA, YPSILANTI, MI 48198-6440 |
| TERESA E DOUGENECK | 42 SIGOURNEY ST, BRISTOL, CT 06010-6882 |
| TERESA E FRAZIER | 11847 ROSEMARY, DETROIT, MI 48213-1367 |
| TERESA E GIFFORD | TR TERESA E GIFFORD TRUST, UA 2/18/98, 1502 BRAMOOR DRIVE, KOKOMO, IN 46902-9500 |
| TERESA E MAY | 10040 NATHALINE, REDFORD TOWNSHIP, MI 48239-2287 |
| TERESA EILEEN BABINE | C/O TERESA E B ARTHUR, 1065 CALLE PASEO, NOVATO, CA 94949-5918 |
| TERESA F CELESTE | 17913 SCHENELY AVE, CLEVELAND, OH 44119-2042 |
| TERESA F DURBIN | 38900 MARH AVE, EMERSON, IA 51533-4022 |
| TERESA F DURSO | 8358 DRAKE STATELINE RD, BURGHILL, OH 44404-9768 |
| TERESA F GUALTIERI & | GIACINTA A GUALTIERI JT TEN, 9407 REECK ROAD, ALLEN PARK, MI 48101-3412 |
| TERESA F MANOWN | 6441 GARBER RD, DAYTON, OH 45415-2014 |
| TERESA F VAN DER MEULEN | 58 MAGNOLIA AVE, NORTHFIELD, OH 44067-1333 |
| TERESA FALSONE | 1712 GLADWIN, MAYFIELD HTS, OH 44124-3134 |
| TERESA FAYE DAVIS | 2020 WILMINGTON PIKE, KETTERING, OH 45420-1430 |
| TERESA G DABNEY | 2210 W CONCORD ROAD, MUNCIE, IN 47304-2124 |
| TERESA G HESTER | 137 BLAKE DRIVE, MIDWEST CITY, OK 73130 |
| TERESA G SHADE | 545 MARYLAND AVE, DAYTON, OH 45404 |
| TERESA GALLOWAY | 441 N MARIAS, CLAWSON, MI 48017-1481 |
| TERESA H DIENES & | CALVIN D DIENES JT TEN, 6783 MINOCK, DETROIT, MI 48228-3922 |
| TERESA H IVY | 137 BYROM RD, SENOIA, GA 30276-1256 |
| TERESA H KRAWCZYK | 1011 MEADOW GLEN RD, MIDDLE RIVER, MD 21220-1546 |
| TERESA HALLORAN | 3400 PLEASANT VALLEY RD, SACHSE, TX 75048 |
| TERESA HARRIS | 460 BAYVIEW AVENUE, AMITYVILLE, NY 11701-2631 |
| TERESA HARVEY JACKSON U-W-O | BARBARA ANN BERRY SALTWICK, 157 E FOXBORO ST, SHARON, MA 02067-2522 |
| TERESA I ROMAN | 1704 MILDARE CT, THOMPSONS STATION, TN 37179-9729 |
| TERESA INTINGARO KOBA | CUST EMILY JANIS KOBA, UTMA CA, 57 WALNUT STREET, SAUGUS, MA 01906-1943 |
| TERESA J CARTER | CUST CHRISTINE M CARTER, UGMA NY, 5929 GRAUER RD, NIAGARA FALLS, NY 14305 |
| TERESA J CARTER | CUST STEVEN J CARTER, UGMA NY, 5929 GRAUER RD, NIAGARA FALLS, NY 14305 |
| TERESA J CHARETTE | 13385 THORNAPPLE DRIVE, PERRY, MI 48872-8111 |
| TERESA J CONDON | 424 MEAD AVENUE, MEDINA, NY 14103-1357 |
| TERESA J FIUMARA C/O MARUGGI | 42 ALLEY RD, LAGRANGEVILLE, NY 12540-5600 |
| TERESA J KRAJCO | 1050 BELOIT AVE, JANESVILLE, WI 53546 |
| TERESA J LANGEN | C/O TERESA J MUSSER, 3535 EMMA LANE, VISTA, CA 92084-6634 |
| TERESA J MITORAJ | 4231 CARMANWOOD DRIVE, FLINT, MI 48507-5505 |
| TERESA J STATZ | C/O TERESA J WEAVER, 1409 KRIEDEMAN DRIVE, STOUGHTON, WI 53589 |
| TERESA J WEAVER | 1409 KRIEDEMAN DRIVE, STOUGHTON, WI 53589 |
| TERESA K ABBEY | BOX 309, LINDEN, MI 48451-0309 |
| TERESA K HANSON & | JEWEL D HANSON JT TEN, PO BOX 24706, OMAHA, NE 68124-0706 |
| TERESA K HUGHES | 32 DOLLY DR, COMMACK, NY 11725 |
| TERESA K KILLIANE | 714 CORWIN, PONTIAC, MI 48340 |
| TERESA K LAMBERT & | GEORGE A LAMBERT JT TEN, 21400 W SYCAMORE DRIVE, PLAINFIELD, IL 60544-6459 |
| TERESA K SYRON & | JAMES V SYRON JT TEN, 8946 LINDENHURST, ST LOUIS, MO 63126-2403 |
| TERESA K WRIGHT | 221 FERN HILL DR, OWENSBORO, KY 42301 |
| TERESA KAE MITCHELL | 5680 W PLAINS RD, EATON RAPIDS, MI 48827-9651 |
| TERESA KAY BRUSH & | ROBERT EARL JT TEN, 5680 W PLAINS RD, EATON RAPIDS, MI 48827-9651 |
| TERESA KINERMAN | 3406 DEL CAMPO CI, SAN LEANDRO, CA 94578-4025 |
| TERESA KLIMEK & | ALICE KLIMEK JT TEN, 56 SOUTH LANHOME DRIVE, CRANFORD, NJ 07016-2953 |
| TERESA L BEYER | 9802 BRIXTON LANE, BETHESDA, MD 20817-1524 |
| TERESA L GUBRY | ATT TERESA L KALLWEIT, 1562 W CLARK RD, DEWITT, MI 48820-9634 |
| TERESA L HICKMAN | 336 BROWNSTONE DRIVE, ENGLEWOOD, OH 45322-1712 |
| TERESA L JARECKI | 3513 LAWRENCE STREET, EAU CLAIRE, WI 54703-0128 |
| TERESA L LOVELACE | TR UA 02/23/91 TERESA L LOVELACE TRUST, 10399 ALLEN RD, CLARKSTON, MI 48348 |
| TERESA L LOVELACE | 10399 ALLEN RD, CLARKSTON, MI 48348 |
| TERESA L PORTER | 6915 E SR 136, BROWNSBURG, IN 46112 |
| TERESA L ROWE | 1016 BONSER AVENUE, SCIOTOVILLE, OH 45662-5305 |
| TERESA L SPENCE | 4040 CENTER POINTE PL, SARASOTA, FL 34233 |
| TERESA L STANCHAK | 717 N RIDGE RD E, LORAIN, OH 44055-3019 |
| TERESA L THOMAS | 7821 SOUTH SUNMOR DRIVE, MUNCIE, IN 47302-9505 |
| TERESA L WARNER | 4 GIFFORD PARKWAY, HUDSON, NY 12534-1308 |
| TERESA L WILLIAMS | 4367 STEIN WA, DAYTON, OH 45416-1644 |
| TERESA L WILSON | 511 SHERRY DR, COLUMBIA, TN 38401-6117 |
| TERESA LOUISE MARTIN | 6017 SHORELINE DR, ORLANDO, FL 32819-4213 |
| TERESA LOUISE MAUPIN | 140 WHITE OAK DRIVE, YOUNGSVILLE, NC 27596-9769 |
| TERESA LYNN FREY | 8275 W REMUS RD, REMUS, MI 49340-9612 |
| TERESA LYNN WESCHLER | 17309 MAC DUFF AVE, OLNEY, MD 20832-2064 |
| TERESA M ANDREWS | 8534 HONOR CT, GALLOWAY, OH 43119-8661 |
| TERESA M BRICKI & | WILLIAM P BRICKI JT TEN, 401 BIRCHWOOD RD, LINDEN, NJ 07036-5209 |
| TERESA M CASSANO | 122 FRANKLIN AVENUE, SOUTH PLAINFIELD, NJ 07080-2900 |
| TERESA M CIARPELLI | 32 SAHARA DR, ROCHESTER, NY 14624-2254 |
| TERESA M CIPICCHIO | 194 FOREST LAKE DR, MADISON, MS 39110-9428 |
| TERESA M CLEWLEY | 53765 STEVENS LN, THREE RIVERS, MI 49093-9669 |

| | |
|---|---|
| TERESA M COLMAN | 4055 W FALLEN LEAF LN, GLENDALE, AZ 85310-5148 |
| TERESA M DANNER | 356 THIRD AVENUE, GALLIPOLIS, OH 45631-1106 |
| TERESA M GABRIELLI | 356 THIRD AVENUE, GALLIPOLIS, OH 45631-1106 |
| TERESA M GILMOUR | 772 PLEASANT OAK DR, OREGON, WI 53575-3223 |
| TERESA M HORNE | 13501 W 50 SOUTH, COLUMBUS, IN 47201-4737 |
| TERESA M JASKIEWICZ TOD | CAMERON R JASKIEWICZ, RR 1 BOX 110, ELIZABETH, MN 56533-9522 |
| TERESA M LUCKEY & | DAVID G LUCKEY JT TEN, 231 SUMMIT RIDGE DR, GREENWOOD, IN 46142-7216 |
| TERESA M MCGUFFIN | TR UA 04/13/89 PETER, MANZETA TRUST, 13844 BROOKSIDE DR, STERLING HEIGHTS, MI 48313-2818 |
| TERESA M MIHALIS | RR 1 BOX 32, BLOOMFIELD, IN 47424-9703 |
| TERESA M MUSIAL | 16722 WHITE HAVEN DR, NORTHVILLE, MI 48167 |
| TERESA M OLIVAS | 224 JANICE ST, LODI, OH 44254-1223 |
| TERESA M SALITROS | 1414 SUMAC ST, MCKEESPORT, PA 15132-5429 |
| TERESA M SINGER | 322B PYRAMID AVE, CLAYMONT, DE 19703-3202 |
| TERESA M STAVROS | 3218 N MANOR, FLAGSTAFF, AZ 86004-2116 |
| TERESA M THOMAS | 206 LOCUST LANE, QUARRYVILLE, PA 17566-9526 |
| TERESA M WEIGAND | S 5677 STILWELL ROAD, HAMBURG, NY 14075-5818 |
| TERESA M WOMACK | 15087 LAKEVIEW DR, BONNER SPRINGS, KS 66012-7054 |
| TERESA M WYMAN | 2604 TRANSIT RD, NEWFANE, NY 14108-9505 |
| TERESA M ZIMMERMAN | 5587 DELHI AVE, CINCINNATI, OH 45238 |
| TERESA MACDONALD | 30550 PIERCE ST, GARDEN CITY, MI 48135 |
| TERESA MANRING | 7547 EAST HIGHT STREET, LOSANTVILLE, IN 47354 |
| TERESA MARGRAF CASEY | 2512 KINGMAN DR, WILMINGTON, DE 19810-3510 |
| TERESA MARIE RIGNEY | 200 SECOND AVE 4, BELMAR, NJ 07719-2010 |
| TERESA MARINEZ | 1114 N GENESEE DR, LANSING, MI 48915-1910 |
| TERESA MARY BARDEN MCCLUNG | PMB 607, 20475 HIGHWAY 46 WEST SUITE 180, SPRING BRANCH TX,  78070 |
| TERESA MORENO | 3631 SW 132ND CT, MIAMI, FL 33175-6921 |
| TERESA MURPHY | 7780 KLUSMAN AVE, RANCHO CUCAMONGA, CA 91730 |
| TERESA NIEBERDING | 9625 ALLEGRO COURT, LOVELAND, OH 45140-1910 |
| TERESA NUDELMAN | 3512 W 115TH ST, CHICAGO, IL 60655-3642 |
| TERESA ORTIZ | 9553 BRIERFIELD ST, PICO RIVERA, CA 90660-1536 |
| TERESA OZIMKOWSKI | 5517 COMMERCE, ORCHARD LAKE, MI 48324-2213 |
| TERESA PACE | CUST OLIVIA MARIE PACE, UTMA GA, 3465 LEGACY TRCE, ALPHARETTA, GA 30022-5004 |
| TERESA PEREZ | 6028 WISE RD, LANSING, MI 48911-4505 |
| TERESA PHILLIPS | 8275 W REMUS RD, REMUS, MI 49340-9612 |
| TERESA PLANAMENTA | 23 HAWKES AVE, OSSINING, NY 10562 |
| TERESA R CLICK | 2919 MIDDLESEX RD, ORLANDO, FL 32803-1126 |
| TERESA R CRAWFORD | 8566 OLD STONE CIRCLE, KALAMAZOO, MI 49009-4535 |
| TERESA R DEWEY | 8895 ALTURA DR, WARREN, OH 44484-1731 |
| TERESA R KASULA | 7530 SHARON WARREN RD, BROOKFIELD, OH 44403 |
| TERESA R RODDY | 5535 ORTMAN DRIVE, STERLING HTS, MI 48314 |
| TERESA R VILLARREAL | 1939 CARMANBRK PKWY, FLINT, MI 48507-1445 |
| TERESA REED | TR UA 10/23/92, REED FAMILY REVOCABLE LIVING TRUST, 16791 BUSBY LANE, HUNTINGTON BEACH, CA 92647 |
| TERESA ROMIG | 4 FAIRWAY DR, CAPE MAY COURT HOUSE NJ,  08210-1474 |
| TERESA S ANTUNA | 44478 FOREST TRAIL, CANTON, MI 48187-1703 |
| TERESA S CANALES | 8624 EAST PARK, FORT MYERS, FL 33907-4150 |
| TERESA S HOGAN & | DON E HOGAN JT TEN, 6122 W QUESTA DR, GLENDALE, AZ 85310 |
| TERESA S LIPPS | 139 PATTON DR, SPRINGBORO, OH 45066-8817 |
| TERESA SIEGMAN | 366 OLD BACHMANS VALLEY RD, WESTMINSTER, MD 21157-3310 |
| TERESA SMITH | 1720 MOVA ST, SARASOTA, FL 34231 |
| TERESA SOTO | 4801 ALBEMARLE ST NW, WASH, DC 20016-4346 |
| TERESA STANDO | 821 BLOSSOM RD, ELMA, NY 14059-9642 |
| TERESA SUE ROBERTS | BOX 581, BENTON, AR 72018-0581 |
| TERESA SY CHAN | APT C-7, 35-27 28TH ST, LONG ISLAND CITY, NY 11106-3225 |
| TERESA T CARBONEL & | MAX T CARBONEL JT TEN, 5826 N INDIAN RD, CHICAGO, IL 60646-6517 |
| TERESA T COOPERRIDER | 2869 GREEN TNSHP RD 857, PERRYSVILLE, OH 44864 |
| TERESA TALBOT PIDGEON | PO BOX 6730, KETCHUM, ID 83340-6730 |
| TERESA TORRES | 647 MULFORD RD, WYNCOTE, PA 19095-1109 |
| TERESA V RAMIREZ | 21426 FLORENCE DR, MACOMB TOWNSHIP, MACOMB, MI 48044 |
| TERESA W MERRITT | 314 SW RAINTREE DR, LEES SUMMIT, MO 64082-4774 |
| TERESA W PARSONS | 1 STONELEIGH TRAIL, VICTOR, NY 14564 |
| TERESA WADDELL | 1924 LAKE TERR, INDEPENDENCE, MO 64055-1848 |
| TERESA WARD JUNG | 5644 KERCLIFFE COURT, BOISE, ID 83704-2050 |
| TERESA WILK | 21900 PARKLANE, FARMINGTON HILLS, MI 48335 |
| TERESA WRIGHT | 954 LAFAYETTE, PLAINWELL, MI 49080-1037 |
| TERESA Y WEAVER | 2864 BICKNELL RD, RICHMOND, VA 23235-3158 |
| TERESA YSLAS HERNANDEZ | AQUILES SERDAN 201, TOLUCA ZZZZZ,  MEXICO |
| TERESA Z NOWAK | 7260 W PETERSON AVE APT E405, CHICAGO, IL 60631 |
| TERESA ZUNIN | CUST BRITTANY M, ZUNIN UTMA NJ, 55 FOREST WAY, MORRIS PLAINS, NJ 07950-3264 |
| TERESA ZUNIN | CUST JOHN J, ZUNIN UTMA NJ, 55 FOREST WAY, MORRIS PLAINS, NJ 07950-3264 |
| TERESE A LA BELLE | 1717 PALOMAR, ANN ARBOR, MI 48103-5767 |
| TERESE ANNE MARIE JOSEPH | 107 MILL ST, BINGHAMTON, NY 13903 |
| TERESE C PITTMAN | 370 CATSKILLE AVE, COPIAGUE, NY 11726 |
| TERESE IRWIN | 26 W070 EMBDEN, WHEATON, IL 60187-1606 |

| | |
|---|---|
| TERESE K JAMES & | JOE F KIRSHE JT TEN, 6201 W 94TH TERRACE, OVERLAND PARK, KS 66207 |
| TERESE L CRARY | 1202 W COVE DR, GILBERT, AZ 85233 |
| TERESE M FINNA | CUST, JENNIFER MARIE FINNA UGMA MI, 31792 GILBERT DR, WARREN, MI 48093-1741 |
| TERESE M MURPHY | 34 METROPOLITAN OVAL, BRONX, NY 10462-6608 |
| TERESE M PARSONS | 1003 ALDANE CT, OCOEE, FL 34761 |
| TERESE M REPSHER | 131 LANGLEY SQUARE, LANCASTER, PA 17603-9023 |
| TERESE M ROUGE | 37-33 84 STREET, APT 2, JACKSON HEIGHTS, NY 11372-7204 |
| TERESE M VOLK | 10365 CEDAR POINTE DRIVE, WHITE LAKE, MI 48386 |
| TERESITA GARCIA | CUST ROMMEL P GARCIA, UTMA IA, PO BOX 265, SOCORRO, NM 87801-0265 |
| TERESITA R AMANDI | 2925 COLUMBUS BL, CORAL GABLES, FL 33134-6310 |
| TERESITA S GARDON | 1105 WASHINGTON AVENUE, PELHAM, NY 10803-3213 |
| TERESSA HENDERSON | 362 EOLA S E, GRAND RAPIDS, MI 49507-3403 |
| TERI A BEETHAM | 4805 HERBEMONT RD, MARTINSVILLE, IN 46151-6645 |
| TERI ANN GONCZY | 8525 WHITTAKER RD, YPSILANT, MI 48197 |
| TERI BANIA PERSICHINI | 352 FOLKSTONE CT, TROY, MI 48098-3225 |
| TERI DALLARA | CUST TINA, DALLARA UGMA NY, 2249 128 ST, COLLEGE POINT, NY 11356-2721 |
| TERI ELLEN UNSWORTH | 1999 S OAK KNOLL AVE, SAN MARINO, CA 91108-1757 |
| TERI G KRUGMAN | 14803 SW 74TH PLACE, MIAMI, FL 33158-2134 |
| TERI GELTZ | 6250 CORWIN STA, NEWFANE, NY 14108-9746 |
| TERI L IRWIN & | ROBERT W IRWIN JT TEN, 635 100TH SE, BYRON CENTER, MI 49315-8770 |
| TERI L MEHRMAN | 5962 SILVERBIRCH RD, ORTONVILLE, MI 48462-9520 |
| TERI L MILLER | 303 GUNNISON DR, SIMPSONVILLE, SC 29681-5662 |
| TERI L SPRAY | 6143 ROSEWOOD PKWY, WHITE LAKE, MI 48383-2790 |
| TERI L ST HILAIRE GDN | VERNE MURPHY, 2840 WEST BAY DR SUITE 184, BELLEAIR BLF, FL 33770 |
| TERI L WENGLEIN | 7 CAMPECHE ESTATES DRIVE, GALVESTON, TX 77554-6360 |
| TERI LEA PETERSON | 201 MARYLAND DR, LAKEWORTH, FL 33460 |
| TERI LYNN FELLING | 3033 AYRE CT, FLINT, MI 48506-5402 |
| TERI LYNN SYKES | 12126 SE NELLA WAY, HAPPY VALLEY, OR 97015-6714 |
| TERI M QUESNELL | 4210 NE 42ND AV, VANCOUVER, WA 98661-3146 |
| TERI MELINDA WORZALA | 1777 RUSH CREEK DR W, JACKSONVILLE, FL 32225-4526 |
| TERI S ORDWAY | G-551 S R 108 R 1, HOLGATE, OH 43527 |
| TERI WILFORD WOOD | CUST ALEXANDER WILFORD WOOD, UGMA NY, 6 PARADISE RD, BRONXVILLE, NY 10708-2220 |
| TERILYN M ZOLLER | 5614 72ND DR NE, MARYSVILLE, WA 98270-8874 |
| TERMUTIS CLARKE | PO BOX 188475, SACRAMENTO, CA 95818-8475 |
| TERRA TOMLINSON | 4218 INDIAN GLEN DR, OKEMOS, MI 48864-1004 |
| TERRALYNNE J SIMS | 2468 GLADSTONE ST, DETROIT, MI 48206-2240 |
| TERRANCE A HENEGAN | 421 TORRY AVE, BRONX, NY 10473-1616 |
| TERRANCE A JESSEN | 1305 DONELS DRIVE, VINTON, IA 52349-1636 |
| TERRANCE B MCGINNIS | 28833 KENDALLWOOD DR, FARMINGTON HILLS, MI 48334-2639 |
| TERRANCE C JACOBS & | JOANNE M JACOBS JT TEN, 5063 HURON BREEZE DR, AU GRES, MI 48703-9600 |
| TERRANCE C STEINER | 414 ELM STREET, WEST MIFFLIN, PA 15122-1535 |
| TERRANCE CARLSON JT TEN | KAREN K CARLSON JT TEN, 33 LYNN DRIVE, NAPA, CA 94558-4324 |
| TERRANCE D BOLES | 7214 CROWN RD, GLEN BURNIE, MD 21060-6608 |
| TERRANCE D KIRCHNER | 3399 W STATE RD 340, BRAZIL, IN 47834 |
| TERRANCE D LAISE | 114 WINTERBELL DR, MOORESVILLE, NC 28115 |
| TERRANCE D LAISE & | JUDITH C LAISE JT TEN, 114 WINTERBELL DR, MOORESVILLE, NC 28115 |
| TERRANCE D WARD | 59585 FOX POINT LN, SOUTH LYON, MI 48178 |
| TERRANCE E DELANEY | 4333 MOUNT FOSTER AV, SAN DIEGO, CA 92117-4862 |
| TERRANCE E DOAN | 1520 N A ST, ELWOOD, IN 46036-1539 |
| TERRANCE E SCHNEIDER | BOX 4066, WILMINGTON, DE 19807-0066 |
| TERRANCE F CHAMBRONE | 4650 FRENCH RD, CLINTON, NY 13323-3710 |
| TERRANCE F KASPER | 3975 CLUTIER RD, SAGINAW, MI 48601 |
| TERRANCE FENTON PHELAN | 46 WEST POINT TERRACE, WEST HARTFORD, CT 06107-3647 |
| TERRANCE FLOOD | BALLYDUFFY, MOYNE COLONGFORD, CO MAYO ZZZZZ,  IRELAND |
| TERRANCE G GATES | 11010 SPRUCE CT, KANSAS CITY, MO 64137-2052 |
| TERRANCE G GEISEN | 27 BIRCHWOOD COURT, BATTESVILLE, IN 47006-7621 |
| TERRANCE G SIGLINSKY | N 1591 FAIR VIEW AVE, FORT ATKINSON, WI 53538 |
| TERRANCE H CARLSON | 11799 BENNETT ST RD, SILVERCREEK, NY 14136-1601 |
| TERRANCE H CHAMNESS | 844 AUGUSTA, HOUSTON, TX 77057-2014 |
| TERRANCE J EVANS | 15960 JARUIS MATHERTON, HUBBARDSTON, MI 48845 |
| TERRANCE J LAVIGNE | 6161 WEST FREELAND RD, FREELAND, MI 48623-9032 |
| TERRANCE J MCNIEL & | PATRICIA ANN MCNIEL JT TEN, 93 AGATE WAY, WILLIAMSTIN, MI 48895-9434 |
| TERRANCE J ODOM & | JASON C ODOM JT TEN, 2879 CHANCERY CT, ROCHESTER HILLS, MI 48306-3017 |
| TERRANCE J WOLFMEYER | 2656 SUN MEADOW DR, CHESTERFIELD, MO 63005-7018 |
| TERRANCE L AGLE | 14396 MIDFIELD ST, BROOKSVILLE, FL 34613-5938 |
| TERRANCE L BOWMAN | 716 ALEXANDRINE, MT MORRIS, MI 48458-1731 |
| TERRANCE L BROKOFF | 720 S STICKEL ROAD, GLADWIN, MI 48624-1927 |
| TERRANCE L HEINEMAN | 3391 TERRY ST, SAGINAW, MI 48604-1725 |
| TERRANCE L JORGENSEN TOD | S J JORGENSEN A L JORGENSEN, SUBJECT TO STA RULES, 1301 PARK, LEXINGTON, NE 68850 |
| TERRANCE L LA FOND | 2576 KAISER RD, PINCANNING, MI 48650-9763 |
| TERRANCE LINDBERG & | MARGARET LINDBERG JT TEN, 3207 EAST LAKE DR NORTH, ELKHART, IN 46514 |
| TERRANCE M BARTLETT SR & | SHARON L BARTLETT JT TEN, 3679 RED BUD CT, WALDORF, MD 20602 |
| TERRANCE M CARNEY | 35752 N MARINE DR, FOX LAKE, IL 60020-1914 |

| | |
|---|---|
| TERRANCE M HOWELL | 43601 GATEHOUSE COURT, CANTON, MI 48187-2024 |
| TERRANCE M LAPCHYNSKI | 3202 HULL RD, HURON, OH 44839-2118 |
| TERRANCE M PRIME | 2427 N NINE MI, SANFORD, MI 48657 |
| TERRANCE M REEVES | 1903 SAVANNAH LN, YPSILANTI, MI 48198 |
| TERRANCE MCNAUGHTON | 26 CRAMAR CRESCENT, CHATHAM ON  N7M 6G3,   CANADA |
| TERRANCE MOORE | 572 SNYDER RD, HIGHLAND, MI 48357-2859 |
| TERRANCE MORAN & | MARY P MORAN JT TEN, 15615 PARK LANE, LIVONIA, MI 48154-2356 |
| TERRANCE MOYLAN | CUST NATHAN, MOYLAN UTMA CA, 4475 TYA LN, PLACERVILLE, CA 95667-9288 |
| TERRANCE P CLARK | 10274 WINDING VALLEY RD, BRIGHTON, MI 48116-8840 |
| TERRANCE P MELVIN | 326 N DEERFIELD, LANSING, MI 48917-2909 |
| TERRANCE QUINN | 427 CARDINAL VIEW CT, GROVER, MO 63040-1724 |
| TERRANCE R ERB | 1325 E BROADWAY ST, MOUNT PLEASANT, MI 48858-2928 |
| TERRANCE R FOURNIER | 3619 BYRD DR, STERLING HEIGHTS, MI 48310-6111 |
| TERRANCE T TADYCH | 1120 S 21ST ST, MANITOWOC, WI 54220-4917 |
| TERRANCE W KELLY | 804 NW 1911TH RD, LONE JACK, MO 64070-7127 |
| TERRE M LILLY | ATTN TERRE M GEHLHAAR, 9050 W GRAND RIVER, GRAND LEDGE, MI 48837-8214 |
| TERRECITA E WATKIS | 26 ST REGIS PL, HEMPSTEAD, NY 11550-6640 |
| TERRELL ANDERSON | 816 G RACE DR, CARMEL, IN 46032 |
| TERRELL B DICK | BOX 3027, MONTROSE, MI 48457-0727 |
| TERRELL E MINTON | 510 S 300 E, ANDERSON, IN 46017-1808 |
| TERRELL F LING | 20286 OSMUS, LIVONIA, MI 48152 |
| TERRELL G CALLEBS | 10624 BRADEN ROAD, BYRON, MI 48418-8827 |
| TERRELL L BUCHHOLZ | 5508 MT MCKINLEY RD, FORT WORTH, TX 76137-5334 |
| TERRELL L KLEIMAN & | MARY MARGARET KLEIMAN JT TEN, 5196 RUNNYMEDE DR, HOLT, MI 48842-2902 |
| TERRELL L ROYAL | 2039 E MOHAWK CRT, OLATHE, KS 66062-2486 |
| TERRELL P BASS JR | 303 YATES ST, LONGVIEW, TX 75601 |
| TERRELL V HILL | 19575 ARGUILE CRESCENT, HIGHLAND PARK, MI 48203-1430 |
| TERRENCE A FRAZIER | C/O SUZANNE CAPALDI POA, 589 JENNINGS AVE, SALEM, OH 44460-2133 |
| TERRENCE ARTHUR VAN GORDER | 1115 POWDERHORN DR, NEWARK, DE 19713-3246 |
| TERRENCE C MCGRATH | 38242 AVONDALE, WESTLAND, MI 48186-3830 |
| TERRENCE D WILSON | 1004 COLONIAL AVE, ALEXANDRIA, VA 22314 |
| TERRENCE E BROWN | 1286 W BEACON CT, CASA GRANDE, AZ 85222-6667 |
| TERRENCE E DYE | 2618 WREN CI, AUSTELL, GA 30168-4860 |
| TERRENCE E HAMM | 4964 DEER FOREST PL, WESTERVILLE, OH 43081-4894 |
| TERRENCE E JAREMA | 882 COMMONWEALTH, SAGINAW, MI 48604-1106 |
| TERRENCE E KAUFMANN | 2921 ALPHA WAY, FLINT, MI 48506-1850 |
| TERRENCE E KRUSE | 14523 MC CASLIN LAKE ROAD, LINDEN, MI 48451-9793 |
| TERRENCE E LOCKE | 238 W AUGUIN AVE, SPRINGFIELD, OH 45506 |
| TERRENCE F KOHNKE | 1603 VALLEY VIEW, VAN BUREN, AR 72956-2079 |
| TERRENCE F SHAY | 345 ROMAIN RD, CARO, MI 48723-9380 |
| TERRENCE F SWONK | 10550 W STATE HWY 8 LOT 261, DAVIE, FL 33324 |
| TERRENCE GRAHAM WATT | 4019 COOL BROOKE WAY, ALEXANDRIA, VA 22306-1314 |
| TERRENCE H MCNEAL | RR 4 BOX 129, HUNTINGDON, PA 16652-9641 |
| TERRENCE H QUATTRO | 192 KIRKSWAY LANE, LAKE ORION, MI 48362-2275 |
| TERRENCE HENDRICKS | C/O SMALL, 735 MAGENTA ST, BRONX, NY 10467-6228 |
| TERRENCE ISAAC MARKS | 8940 MEMORIAL, DETROIT, MI 48228-2071 |
| TERRENCE J BONHAM | 2851 SEAHORSE AVE, VENTURA, CA 93001-4149 |
| TERRENCE J BOWDEN | 8 TERESA DR, WHITBY ON  L1N 6J1,   CANADA |
| TERRENCE J KELLY | 3515 MARLO LANE, WAYLAND, MI 49348-9507 |
| TERRENCE J LINEHAN & | PATRICIA A LINEHAN JT TEN, 1416 BEACH PARKWAY UNIT 103, CAPE CORAL, FL 33904 |
| TERRENCE J MC CARVILL | 7280 DABNEY LANE, FAYETTEVILLE, NY 13066-1823 |
| TERRENCE J MC NAMARA | 2 SUTTON PLACE, PARLIN, NJ 08859-1821 |
| TERRENCE J THOMPSON | 44444 N SHANGRI LA LN APT, NEW RIVER, AZ 85087-7988 |
| TERRENCE J YOUNG | 3225 ESCH, WARREN, MI 48091-3339 |
| TERRENCE K JARVINEN | 3421 CRANDON DR, DAVISON, MI 48423-8407 |
| TERRENCE K PICKEN | CUST JENNIFER E PICKEN UGMA WA, 2111 WAVERLY PL N APT 101, SEATTLE, WA 98109-2558 |
| TERRENCE K PICKEN | CUST JILL C PICKEN UGMA WA, 115 FLORENTIA ST APT 1, SEATTLE, WA 98109-1700 |
| TERRENCE K QUINN | 427 CARDINAL VIEW COURT, GROVER, MO 63040-1724 |
| TERRENCE KEELEY SR | 137 CAMROSE DR, NILES, OH 44446-2129 |
| TERRENCE L ARMENTROUT | 1516 CREEKSTONE COURT, FENTON, MO 63026-7045 |
| TERRENCE L BIRCHMEIER | PO BOX 184, NEW LOTHROP, MI 48460-0184 |
| TERRENCE L BROGDON | 2914 MERRIWEATHER ST N W, WARREN, OH 44485-2511 |
| TERRENCE L CHAZICK & | EMMALOU CHAZICK JT TEN, 6216 SANDY LANE, BURTON, MI 48519 |
| TERRENCE L MCPHEE | 4175 NIXON RD, DIMONDALE, MI 48821-8753 |
| TERRENCE L STEVENSON | 213 JOHNSON TRL, DAYTON, OH 45418-2994 |
| TERRENCE L WILHELMI | 3657 EAST M-36, PINKNEY, MI 48169-9141 |
| TERRENCE LEE CROFT | STE 707 127 PEACHTREE ST, ATLANTA, GA 30303-1800 |
| TERRENCE M FORTUNA | 2440 FAIRWAY DRIVE, BIRMINGHAM, MI 48009-1815 |
| TERRENCE M HESS | 323 WASHINGTON AVENUE, RICHMOND, CA 94801-3903 |
| TERRENCE M MATTHEWS | 3239 FENCE LINE ROAD, FRANKSVILLE, WI 53126-9414 |
| TERRENCE MURPHY | 5060 LANGLEWOOD DR, WEST BLOOMFIELD, MI 48322-2015 |
| TERRENCE O WOODBURN & | JENNIFER B WOODBURN JT TEN, 413 THIRD STREET, LIVERPOOL, NY 13088-4950 |
| TERRENCE P DISKIN | 4890 TERRACE CIRCLE, HERMANTOWN, MN 55811-3905 |

| | |
|---|---|
| TERRENCE P ROWAN | 194 INGOMAR DR, ROCHESTER, NY 14612-1732 |
| TERRENCE R MARCINKO & | MARY C MARCINKO JT TEN, PO BOX 1683, LEESBURG, VA 20177 |
| TERRENCE R MILLIGAN | CUST ANDREW MILLIGAN UGMA NY, 545 RAINBOW LANE, INDPLS, IN 46260-4609 |
| TERRENCE R MILLIGAN | CUST JAMEY MILLIGAN UGMA NY, 545 RAINBOW LANE, INDPLS, IN 46260-4609 |
| TERRENCE R MILLIGAN | CUST KELLEY MILLIGAN UGMA NY, 545 RAINBOW LANE, INDPLS, IN 46260-4609 |
| TERRENCE R SIMMONS | 5 WILSON LN, MONMOUTH JCT, NJ 08852-3132 |
| TERRENCE R WOLFORD | 6130 BELRICK, BELMONT, MI 49306-9768 |
| TERRENCE S ALTHOUSE | 17150 SYLVAN, ROSEVILLE, MI 48066-1692 |
| TERRENCE S KAISER | CUST BRENDAN S KAISER, UGMA MI, 4922 BARNES RD, MILLINGTON, MI 48746-9043 |
| TERRENCE SAWYER & | SANDRA L SAWYER JT TEN, 12214 BRISTOL LANE, STRONGSVILLE, OH 44149 |
| TERRENCE T SCHOENINGER & | SUSAN SCHOENINGER JT TEN, 18636 RIEGER RD, CHESTERFIELD, MO 63005-8412 |
| TERRENCE T SPENCER | CUST CURT, RAY SPENCER UGMA NY, 1781 A STONEY WAY, FARMINGTON, NY 14425 |
| TERRENCE W BIGLIN | 4214 TARA CIRCLE, BOOTHWYN, PA 19061-2408 |
| TERRENCE W DOYLE | 77 BROOKSIDE AV, TORRINGTON, CT 06790-5404 |
| TERRENCE W MCCLAIN & MARCIA D | MCCLAIN TRS TERRENCE W MCCLAIN &, MARCIA D MCCLAIN REVOCABLE LIVING, TRUST U/D/T DTD 11/26/04, 894 FLOHRS CHURCH RD, |
| | BIGLERVILLE, PA 17307 |
| TERRI A CRAIG & | MARK A CRAIG JT TEN, 3785 OLD ABBE RD, SHEFFIELD VILLAGE, OH 44054 |
| TERRI A DAVIS | 12 BEECHAM CT, OWINGS MILL, MD 21117-6001 |
| TERRI A GREEN | 4030 SUMMIT CT, ROCKFORD, MI 49341-9728 |
| TERRI A LEE | 2546 CLEVELAND WAY, CANTON, MI 48188-6250 |
| TERRI A SANDERS | 1001 W WASHINGTON CIRCLE, TECUMSEH, OK 74873 |
| TERRI AMMAN | 11600 S HEMLOCK RD, BRANT, MI 48614-9702 |
| TERRI ANN MOTOSUE | 3269 ALANI DRIVE, HONLULU, HI 96822-1404 |
| TERRI ANN RITZLER | 2548 GREENLEFE DR, BEAVERCREEK, OH 45431 |
| TERRI B RODRIQUEZ | 8059 HARVEST LN, INDIANAPOLIS, IN 46256-3401 |
| TERRI C DAUGHTREY | 236 NEIGES HOLLOW RD, BOSTON, NY 13734-1404 |
| TERRI COOPER | 295 MCCALL RD APT 24, ROCHESTER, NY 14616-5245 |
| TERRI E ANDERSON | 22500 IVANHOE LN, SOUTHFIELD, MI 48034-5195 |
| TERRI E SIMS | 5425 WAKEFIELD DR S, GREENWOOD, IN 46142-9090 |
| TERRI F WATSON | 182 PINGREE, PONTIAC, MI 48342-1158 |
| TERRI G DAMON | 4826 HABERSHAM RIDGE, LILBURN, GA 30047-5605 |
| TERRI JOHNSON | 3032 EUGENE ST, BURTON, MI 48519-1653 |
| TERRI K ROUSE | 25772 MULROY DR, SOUTHFIELD, MI 48034-2716 |
| TERRI L ALLEN | 2799 BEAVER TRL, CORTLAND, OH 44410-1831 |
| TERRI L ANDERSON | 231 LOON LAKE RD, BIGFORK, MT 59911-7015 |
| TERRI L BELL | 1916 ISABELLA AVE, PANAMA CITY, FL 32405-1527 |
| TERRI L DELANCEY | 146 S MAIN ST, SMYRNA, DE 19977-1433 |
| TERRI L GRIMES | 1308 EMERALD DR, NILES, MI 49120-4576 |
| TERRI L GRIMES & | ROBERT A GRIMES JT TEN, 1308 EMERALD DRIVE, NILES, MI 49120 |
| TERRI L JONES | PO BOX 8121, FLINT, MI 48501-8121 |
| TERRI L LANGLEY-BOYD | 2201 QUEENSLAND DR, CHARLOTTE, NC 28270-9503 |
| TERRI L LAUX | PO BOX 787, DAVIS, CA 95617 |
| TERRI L MADEJ | 123 S SHORE DR, YOUNGSTOWN, OH 44512-5930 |
| TERRI L MAY | 3870 ROSE PLACE, SOUTHSIDE, AL 35907 |
| TERRI L MENTZER | 206 NEW WICKHAM DRIVE, PENFIELD, NY 14526 |
| TERRI L MUSCANERA | 26800 SW 189 AVE, REDLANDS, FL 33031-3747 |
| TERRI L NELSON | C/O TERRI L GRIMES, 1308 EMERALD DR, NILES, MI 49120-4576 |
| TERRI L RUSSELL | 131 CHADWICK DR, HELENA, AL 35080-3135 |
| TERRI L SCHLAGEL | 1096 SEVILLE, ROCHESTER HILLS, MI 48309 |
| TERRI L VETTER | 17075 FALLON CT, THREE RIVERS, MI 49093-9136 |
| TERRI L WEINRICH | 1407 HILLVIEW, NORFOLK, NE 68701-2413 |
| TERRI LINN VOGEL | 3061 NE 49TH ST 22, FORT LAUDERDALE, FL 33308-4967 |
| TERRI LOU PEARSON | 1441 LANGENBERG AVENUE, IOWA CITY, IA 52240-9168 |
| TERRI LYNN BLANCH & | MARIE LYNN BLANCH JT TEN, 4709 PEACH RIDGE AVE, GRAND RAPIDS, MI 49544-9741 |
| TERRI LYNN SPILLER | CUST CHELSEA LYNN SPILLER UTMA GA, 2985 SUMMIT LANE, MONROE, GA 30655-8330 |
| TERRI M LYNCH | 1493 SHORELINE DR, HARTLAND, MI 48353 |
| TERRI PATCHEN | 2626 N CAROLINA AVE, MASON CITY, IA 50401-7415 |
| TERRI PETERSON SMITH | 6313 LOCH MOOR DR, EDINA, MN 55439 |
| TERRI R WADE | 3840 WALMSLEY BL, RICHMOND, VA 23234-2416 |
| TERRI RUDIN | CUST JOSH, 12184 N 123RD WA, SCOTTSDALE, AZ 85259-3353 |
| TERRI RUFFINI PAONE & | JOSEPH M PAONE JT TEN, 52618 SAW MILL CREEK, MACOMB, MI 48042-5680 |
| TERRI RUPERT | 211 N 480 W, KOKOMO, IN 46901-3715 |
| TERRI S PATTERSON | 1138 SAPPHIRE DR, LIVERMORE, CA 94550 |
| TERRI S RAGSDALE | 11821 WOODLAND HILLS DR, CHOCTAW, OK 73020-8228 |
| TERRI SMITH WILKINS | 2 SHERWOOD DR, SHALIMAR, FL 32579 |
| TERRI T CHUN | 1137 KOLLN ST, PLEASANTON, CA 94566-5628 |
| TERRI V GRIMMETT | 219 STAHL AVE, CORTLAND, OH 44410-1137 |
| TERRI VAN HORN GROSSMAN | CUST ANDREW SETH GROSSMAN, UTMA PA, 2121 GREENBRIAR DR, VILLANOVA, PA 19085-1707 |
| TERRI Y YACKEE | 15 BRISBANE DR 1Q, ACWORTH, GA 30101-2606 |
| TERRIE HENSON | ATTN TERRIE HENSON FIEHN, 41291 LITTLE RD, CLINTON TOWNSHIP, MI 48036-1411 |
| TERRIE L MC DANIEL | ATT TERRIE L STYPELKOSKI, 41380 HARRIS ROAD, BELLEVILLE, MI 48111-9183 |
| TERRIE L VERBLE | 5687 HOLLY LANE, JUPITER, FL 33458 |
| TERRIE LEE BLACKMAN | 14009 GOLDEN FLAX TRL, PFLUGERVILLE, TX 78660 |

| | |
|---|---|
| TERRIE LINDSEY | PO BOX 7377, LONGVIEW, TX 75607 |
| TERRIE M STEVENS | 8207 W LONGLAKE DR, KALAMAZOO, MI 49048 |
| TERRIE S KOPIETZ TOD | WALTER J KOPIETZ, 6342 HERON PARKWAY, CLARKSTON, MI 48346-4805 |
| TERRIE SUE SHERRARD | 5924 CLIPPERT ST, TAYLOR, MI 48180-1377 |
| TERRIE T MC INTOSH | 1476 MICHIGAN AVE, SALT LAKE CITY, UT 84105-1609 |
| TERRILL G WOLFE | 8949 NORTH LUCE, ALMA, MI 48801-9615 |
| TERRILL J COLLIER | 54 RAINIER AVE, LIVERMORE, CA 94550-2422 |
| TERRILL L HOLM | 108 ENGELHARDT, BAY CITY, MI 48706-2814 |
| TERRILL L RAINALDI & | RENEE RAINALDI JT TEN, 931 YOUNG ST, LEMONT, IL 60439 |
| TERRILL L SIDLE | 511 PICADILLY PLACE, WINDSOR, CA 95492-8349 |
| TERRILL M SILVEY | 240 NORTH PARKWAY DR, ANDERSON, IN 46013-3239 |
| TERRILL NICKELS | 28023 ELBA, GROSS ILE, MI 48138-1926 |
| TERRILL NICKELS & | DEBRA NICKELS JT TEN, 28023 ELBA, GROSSE ILE, MI 48138-1926 |
| TERRILL R MALICHI | C/O TOBY MILICHI, BOX 44165, INDIANAPOLIS, IN 46244-0165 |
| TERRILL T VANTRESS & | FAITH E VANTRESS JT TEN, 401 WILDWOOD CIR, TECUMSEH, MI 49286 |
| TERRILL W MENZEL & | ROSEMARIE MENZEL, TR UA 12/26/90, TERRILL W MENZEL & ROSEMARIE, JOINT REV TR, 1725 ROBERTS DRIVE, STEVENS POINT, WI 54481-7039 |
| TERRILYN ANN WALDI | 15745 FARMVIEW CT, FRASER, MI 48026-5054 |
| TERRILYN L HAMMOND | 762 SEWARD ST, ROCHESTER, NY 14611-3840 |
| TERRLYN JO ALDERMAN | 2263 WOLFBORO SE, KENTWOOD, MI 49508-6333 |
| TERRY A ADKINS | 5459 OREGON ROAD, LAPEER, MI 48446-8005 |
| TERRY A BEADLE & | MARGARET J BEADLE JT TEN, 4204 S SHORE ST, WATERFORD, MI 48328 |
| TERRY A BELCHER | 2549 VERMONTVILLE HWY, CHARLOTTE, MI 48813 |
| TERRY A CARTER | 1404 POWELL LANE, LEWISBURG, TN 37091-6557 |
| TERRY A CASTAGNIER | 412 TRINTON CIR, BEDFORD, IN 47421 |
| TERRY A CHANDLER | 139 N CHERRYWOOD AVENUE, DAYTON, OH 45403-1750 |
| TERRY A CORBIN TOD ERNEST M CORBIN | SUBJECT TO STA TOD RULES, 8221 LINDEN DR, PRAIRIE VILLAGE, KS 66208 |
| TERRY A CROSS | 2058 MUNICH AVE, DAYTON, OH 45418-2917 |
| TERRY A CROSSNOE | 2504 MEADOWCROFT, BURTON, MI 48519-1268 |
| TERRY A EDWARDS & | JOHNNY L EDWARDS JT TEN, 2530 GOMAZ WAY SO, SAINT PETERSBURG, FL 33712-3916 |
| TERRY A FEATHERLY | 4605 SHERWOOD AVE, DOWNERS GROVE, IL 60515-3034 |
| TERRY A HARRIS | PO BOX 300895, KANSAS CITY, MO 64130-0895 |
| TERRY A HAYES | 18458 ALBANY ST, DETROIT, MI 48234-2534 |
| TERRY A JACKSON | 703 S LALONDE AVE, LOMBARD, IL 60148-3521 |
| TERRY A JONES | 480 LONGBRANCH XING, DAHLONEGA, GA 30533-4916 |
| TERRY A JUREK | 15315 WEST LINFIELD LANE, NEW BERLIN, WI 53151 |
| TERRY A KLUTTS | 1676 OAHU COURT, WORDEN, IL 62097-2211 |
| TERRY A KONSDORF | 687 S LACY LAKE RD, CHARLOTTE, MI 48813-9561 |
| TERRY A KRAUSE & | MARY LYNN KRAUSE JT TEN, 1033 S MASON RD, ST LOUIS, MO 63141-8530 |
| TERRY A KREJCI | 2920 ADIRONDACK DR, CEDAR RAPIDS, IA 52402-3357 |
| TERRY A KUNKEL | 7060 W COUNTY ROAD 550 S, COATESVILLE, IN 46121-9596 |
| TERRY A LARSON | 5014 GENESEE, LAPEER, MI 48446-3630 |
| TERRY A LEWIS | CUST LAURA R, CONRAD UGMA PA, C/O D CONRAD, 1112 GRANDVIEW RD, YORK, PA 17403 |
| TERRY A MACGIBBON | 2017 UPLAND DRIVE, FRANKLIN, TN 37067-4090 |
| TERRY A MCCUNE | 2202GRANGE HALL RD, DAYTON, OH 45431-2338 |
| TERRY A MEISEL | 5001 COTTRELL ROAD, VASSAR, MI 48768-9424 |
| TERRY A MEISEL & | WANDA K MEISEL JT TEN, 5001 COTTRELL ROAD, VASSAR, MI 48768-9424 |
| TERRY A MERCANDINO | 6338 DOWNS ROAD, WARREN, OH 44481-9462 |
| TERRY A MILLER | 5868 W GENESEE, LAPEER, MI 48446-2713 |
| TERRY A MOYES | 884 LIVERMORE LN, ELYRIA, OH 44035-3012 |
| TERRY A NELSON & | RENEE L NELSON JT TEN, 2158 S SHORE ACRES, SODDY DAISY, TN 37379 |
| TERRY A NOBLE & | SUSAN M NOBLE JT TEN, 514 W WINFIELD ST, MORRISON, IL 61270-2144 |
| TERRY A PORTERFIELD | 1369 MARLOWE, LAKEWOOD, OH 44107-2629 |
| TERRY A PRATT | 4220 ALPINE DR, ANDERSON, IN 46013-5008 |
| TERRY A REIHARD | 1494 E COUNTY LINE RD, MINERAL RIDGE, OH 44440-9400 |
| TERRY A REISTER | 185 55TH ST SW, WYOMING, MI 49548-5784 |
| TERRY A SENTZ | 12303 CROSS RDS AVE, FELTON, PA 17322-8729 |
| TERRY A SHIVERDECKER | 11146 PANSING RD, BROOKVILLE, OH 45309-9640 |
| TERRY A SILBERGER | 4404 VIOLA NE ST, CEDAR RAPIDS, IA 52411-6659 |
| TERRY A TAYLOR | 14715 E COACHMAN DR, COLORADO SPRINGS, CO 80908-2231 |
| TERRY A THORP | 2153 RIVER RD, NIAGARA FALLS, NY 14304-3749 |
| TERRY A TIPPETT | 10031 WILLOW ROAD, WILLIS, MI 48191-9786 |
| TERRY A VAN SANDT | RFD 2, ADRIAN, MO 64720-9802 |
| TERRY A VANCE | 4501 N GLENWOOD AVE, MUNCIE, IN 47304-1131 |
| TERRY A VASILE | 8513 N OLEANDER, NILES, IL 60714-2055 |
| TERRY ALAN GEORGE | 5655 W GARFIELD RD, SALEM, OH 44460-9213 |
| TERRY ALLEN FREY | 125 COUNTRY CLUB RD, RED LION, PA 17356-8636 |
| TERRY ALLEN REED | 49A MOONLIGHT MEADOW, EDGEWOOD, NM 87015-7991 |
| TERRY ALLEY | CUST FORREST LEE, ALLEY JR UTMA FL, RR 1 BOX 1176, CALEDONIA, MO 63631 |
| TERRY ALLEY | CUST GLENWOOD, ALLEY UTMA FL, RR 1 BOX 1176, CALEDONIA, MO 63631 |
| TERRY ALLEY | CUST JEREMIAH L, ALLEY UTMA FL, RR 1 BOX 1176, CALEDONIA, MO 63631 |
| TERRY ALLEY | CUST ROBERT S, ALLEY UTMA FL, RR 1 BOX 1176, CALEDONIA, MO 63631 |
| TERRY ALLISON | 9184 RICHMOND HWY APT B 208, FORT BETVOIR, VA 22060 |

| | |
|---|---|
| TERRY ANN WITOUSKY | 816 GLENDALE COURT, CRANBERRY TWP, PA 16066-6726 |
| TERRY ANNE LUBANSKI & | EDWARD LUBANSKI JT TEN, 18492 GLENWOOD BLVD, LATHRUP VILLAGE, MI 48076 |
| TERRY B GROVES | 7520 CO RD 175, BELLEVUE, OH 44811-8714 |
| TERRY B NUSSEAR | 4785 RONALD RD, MIDLAND, MI 48642-9253 |
| TERRY B SIMS | 4611 TRADEWINDS RD, WICHITA FALLS, TX 76310-3821 |
| TERRY B SMITH | 1745 SHORE CLUB DR, ST CLR SHORES, MI 48080-1567 |
| TERRY B WEBB | 1516 LOVELL LNDG, COLUMBIA, IL 62236-2856 |
| TERRY BAKKER & | BEVERLY R BAKKER JT TEN, 14488 ANGELUS CIRCLE, GRAND HAVEN, MI 49417-9421 |
| TERRY BANKS | 4143 19TH, ECORSE, MI 48229-1244 |
| TERRY BILHORN WIDMER | 15214 SPRING SMOKE, SAN ANTONIO, TX 78247-5412 |
| TERRY BURKHARD | 1690 KLOHA RD, BAY CITY, MI 48706-9330 |
| TERRY BURKS | 5325 SOUTH HARDING, INDIANAPOLIS, IN 46217-9574 |
| TERRY C ALLAN | 8720 CENTERRIDGE POINT, CENTERVILLE, OH 45458 |
| TERRY C ALLAN | 3720 CENTERRIDGE POINT, CENTERVILLE, OH 45453 |
| TERRY C AMICUCCI | TERENCE C AMICUCCI, 1036 TANYARD SPRINGS, SPRINGHILL, TN 37174 |
| TERRY C BARTLETT | 1115 LANGDALE AVE, NEW CARLISLE, OH 45344-1557 |
| TERRY C BARTON | 6610 W ROAD 375 N, BARGERSVILLE, IN 46106-9551 |
| TERRY C BUSE | 1267 WOODLAND CT 189, SALINE, MI 48176-1650 |
| TERRY C BYRD | 1080 E PRINCETON, FLINT, MI 48505-1514 |
| TERRY C CANNON | 221 E SCOTT ST, GRAND LEDGE, MI 48837-1733 |
| TERRY C GUYER | 2325 S WABASH AVENUE, KOKOMO, IN 46902-3318 |
| TERRY C MONTGOMERY | 1657 EASTON RD, ORWELL, OH 44076-9310 |
| TERRY C PATTERSON | 2708 BERRY AVE, INDEPENDENCE, MO 64057-1249 |
| TERRY C RILEY | C/O TERRY R PATTON, 9718 TENNYSON CT, SAINT LOUIS, MO 63114-3013 |
| TERRY C WILCOX | 216 BELMONT CT W, NORTH TONAWANDA, NY 14120-4862 |
| TERRY C WRIGHT | 7555 W JENNINGS, LAKE CITY, MI 49651-8616 |
| TERRY CALLAHAN | 2721 GALTIER ST, ROSEVILLE, MN 55113-2408 |
| TERRY CLAPP | 7231 E JEFFERSON RD, WHEELER, MI 48662-9710 |
| TERRY CLARKSON | 3865 COTTAGE GROVE CT, SAGINAW, MI 48604-9530 |
| TERRY D ANWAY | 10154 DAR LANE, GOODRICH, MI 48438-9403 |
| TERRY D COUTCHER | 7129 S VASSAR RD, VASSAR, MI 48768-9660 |
| TERRY D DORSETT | 38376 DOWNS COURT, HAMILTON, VA 20158-3440 |
| TERRY D FICK | 18 N BASSETT RD, LAPEER, MI 48446-2812 |
| TERRY D FREDERICK | 7595 KINGS CREEK DR, LODI, OH 44254-9645 |
| TERRY D GILMORE | 4040 MOTORWAY DR, WATERFORD, MI 48328-3444 |
| TERRY D HANNULA | PO BOX 39, GRAND BLANC, MI 48480-0039 |
| TERRY D HENDRICKSON | 901 FRONT ST, VANCEBURG, KY 41179-1128 |
| TERRY D MAHAFFEY & | MARLENE P MAHAFFEY JT TEN, 1220 OLD CHARTER COURT, LITTLE ROCK, AR 72211-2450 |
| TERRY D MARTIN | 15256 ADAMS CT, LIVONIA, MI 48154-4765 |
| TERRY D MCCOY | 4911 JENNY CT, SPRINGFIELD, OH 45504-3371 |
| TERRY D MOREMAN | 205 E SOUTH ST, FAIRMOUNT, IL 61841-9707 |
| TERRY D PAXTON | 10316 W DODGE RD, MONTROSE, MI 48457-9121 |
| TERRY D PEACE | 119 LA ROSE CIR, MARIETTA, GA 30060-5541 |
| TERRY D POAG | 1015 BROWN STREET, REGINA SK  S4N 6N3,   CANADA |
| TERRY D ROE | 2308 ELVA DR, KOKOMO, IN 46902-2984 |
| TERRY D RYAN | 14796 N 100 W, SUMMITVILLE, IN 46070-8918 |
| TERRY D SARVER | 5291 STEWART, LAPEER, MI 48446-9695 |
| TERRY D SAVARD | 2411 DAVID ST, SAGINAW, MI 48609 |
| TERRY D SEEGERT | 724 TOLEDO ST, ADRIAN, MI 49221-2852 |
| TERRY D TRIPLETT | 1961 BLUEBIRD, SAGINAW, MI 48601-5762 |
| TERRY D URBAN | 15247 EAST 191ST, NOBLESVILLE, IN 46060-9532 |
| TERRY D WALGER | 28 SEA MARSH, AMELIA ISLAND, FL 32034 |
| TERRY D WILSON | BOX 157, FLINT HILL, MO 63346-0157 |
| TERRY D WILSON & | IRENE L WILSON JT TEN, BOX 157, FLINT HILL, MO 63346-0157 |
| TERRY DANE BARTON | 1661 LANCOLOT LANE, ARLINGTON, TX 76014-1540 |
| TERRY DAUGHERTY | 210 LAKEVIEW CT, LOUISBURG, KS 66053 |
| TERRY DEAN BUSBY | 413 JACKSON ST, ANDERSON, IN 46016-1134 |
| TERRY DEAN JOHNSON | RR 2 BOX 310, SPRINGFIELD, MN 56087-9802 |
| TERRY DUBY | ATTN TERRI L SCANLON, 214 WASHINGTON ST, HOLLY, MI 48442-1661 |
| TERRY DUFFETT | 3275 TOWNLINE RD, BIRCH RUN, MI 48415-9074 |
| TERRY E ABRAMOVICH & | LYNNE ABRAMOVICH JT TEN, 3925 CLOVER HILL ROAD, AKRON, OH 44333-1507 |
| TERRY E BETHEL | C/O TERRY BETHEL TROUP, 18691 LITTLEFIELD, DETROIT, MI 48235-1352 |
| TERRY E DALTON | 4030 DURANGO ST, KALAMAZOO, MI 49048-6164 |
| TERRY E EIDEN & | JUDITH A EIDEN JT TEN, 7364 WALNUT HILL, MANITOU BEACH, MI 49253-9032 |
| TERRY E EVANS | 8439 RODNEY DR, INDIANAPOLIS, IN 46234-1804 |
| TERRY E GUNDERMAN | 939 W WAYNE ST, PAULDING, OH 45879-1547 |
| TERRY E JACKSON | BOX 587, ABERDEEN, WA 98520-0128 |
| TERRY E MARSHALL | 2626 PEARL, DETROIT, MI 48209-3700 |
| TERRY E MEYERS | ATTN JOAN E BAKER, 1512 147TH AVE SE, GALESBURG, ND 58035-9415 |
| TERRY E PENFIELD | 4219 MERIDIAN RD, LESLIE, MI 49251-9541 |
| TERRY E POWELL & | PAMELA A POWELL JT TEN, 5614 OXLEY DRIVE, FLINT, MI 48504-7038 |
| TERRY E PROTSMAN | 97 NEPTUNE PLACE, MIDDLETOWN, NJ 07748-5639 |
| TERRY E REEVES | 3151 MOUNTAIN LAUREL ST NE, ROSWELL, GA 30075-4072 |

| | |
|---|---|
| TERRY E SISTY | 3146 COBBLESTONE RDG, TECUMSEH, MI 49286-7787 |
| TERRY E TAYLOR | 495 GRACE DRIVE, MONROE, MI 48161-3550 |
| TERRY E WHEATON | 9239 BEECH ST, BOX 123, FOSTORIA, MI 48435 |
| TERRY E WILLIAMS | 7875 NORTH SHORE DR, CLARKLAKE, MI 49234-9716 |
| TERRY EDWARD STOTLER | 927 HAMILTON BL, HAGERSTOWN, MD 21742-3361 |
| TERRY ELAINE WOODS | 7075 LEHRING RD, BANCROFT, MI 48414-9769 |
| TERRY ELIZABETH CRUMB | 116 BELTRAN ST, MALDEN, MA 02148-1221 |
| TERRY ELIZABETH JONES | 164 TORTOISE LN, WINSTON SALEM, NC 27127-7285 |
| TERRY EUGENE ENGLE | 205 N HIGH SCHOOL RD, INDIANAPOLIS, IN 46214-3848 |
| TERRY F ATKINS | 7628 SEVEN MILE, NORTHVILLE, MI 48167-9130 |
| TERRY F CORNWELL | BOX 38, APACHE JUNCTION, AZ 85217-0038 |
| TERRY F OWSLEY | 4721 DERWENT DR, DAYTON, OH 45431-1013 |
| TERRY F PRUDHOMME | 208 GREEN GRASS WAY, MANCHESTER, TN 37355-7390 |
| TERRY F TANDY | 2307 HOLLY ROAD, CLAREMORE, OK 74017-8542 |
| TERRY F WOODARD | BOX 484, STERLING, IL 61081-0484 |
| TERRY FRANCIS BENTON | CUST ASHLEY E BENTON, UTMA IL, 24148 NAVAJO DR, CHANNAHON, IL 60410-3214 |
| TERRY FRANCIS BENTON | CUST TERRY ETHAN BENTON, UTMA IL, 24148 NAVAJO DR, CHANNAHON, IL 60410-3214 |
| TERRY FRANCIS BENTON | CUST PHILIP J SNYDER, UTMA IL, 24148 NAVAJO DR, CHANNAHON, IL 60410-3214 |
| TERRY FRANCIS BENTON & | JOHANNA BENTON JT TEN, 24148 NAVAJO DR, CHANNAHON, IL 60410-3214 |
| TERRY FRY & | RANDY FRY, TR UA 08/05/03 GERALD FRY FAMILY, TRUST, 6035 S TRANSIT RD LOT 89, LOCKPORT, NY 14094 |
| TERRY G COLE | 4932 FORD RD, ELBA, NY 14058-9531 |
| TERRY G HABIG | CUST LUKE C HABIG, UTMA FL, 1081 NW 115TH AVE, PLANTATION, FL 33323-2534 |
| TERRY G MONROE | 235 S HEMLOCK LANE, STATE ROAD, NC 28676-8937 |
| TERRY G RISENHOOVER | 3033 S W 66, OKLAHOMA CITY, OK 73159-2301 |
| TERRY G SINKO | 19619 OVERLAND PARK DRIVE, STRONGSVILLE, OH 44149-8737 |
| TERRY G TEGTMEIER & | DANA L TEGTMEIER JT TEN, BOX 40, BERN, KS 66408-0040 |
| TERRY G WEATHERSPOON | 1350 COUNTY ROAD 322, VICKERY, OH 43464-9714 |
| TERRY GALE WHITETREE | 3351 W PIERSON RD, FLINT, MI 48504-6982 |
| TERRY GEORGE | 5655 W GARFIELD RD, SALEM, OH 44460-8247 |
| TERRY GLENN SEABORN | 3130 SAWYER CREEK DR, OSHKOSH, WI 54904 |
| TERRY H BENNETT | 659 OPEL ROAD, GLEN BURNIE, MD 21060-8614 |
| TERRY H BENNETT & | TERESA K BENNETT TEN ENT, 659 OPEL RD, GLEN BURNIE, MD 21060-8614 |
| TERRY H LA FLAMME | 155 EASTLAWN, ROCHESTER, MI 48307-5326 |
| TERRY H MILLER & | BARBARA A MILLER JT TEN, 1197 NASSAU ROAD, WARMINSTER, PA 18974-1934 |
| TERRY HAMMOND & | VICKIE HAMMOND JT TEN, 4498 SMITH RD, DIMON DALE, MI 48821-9702 |
| TERRY HAMMOND & | VICKIE HAMMOND TEN COM, 4498 SMITH RD, DIMONDALE, MI 48821-9702 |
| TERRY HANSHAW | PO BOX 1217, BRUNSWICK, OH 44212-8717 |
| TERRY HARDEN | 134 KLEE AVE, DAYTON, OH 45403-2934 |
| TERRY HARTMAN | CUST, BRIAN HARTMAN UGMA MI, 35995 SPICEBUSH LN, CLEVELAND, OH 44139-5058 |
| TERRY HESTER | 390 UNION CHAPEL RD E, NORTHPORT, AL 35473-7610 |
| TERRY HOWELL | 611 VICTORIA DR, BELVEDERE, SC 29841 |
| TERRY HUNTER | 124 7TH ST E, TIERRA VERDE, FL 33715-2217 |
| TERRY I CROSS | 18524 HIGHLAND CREEK LANE, DALLAS, TX 75252 |
| TERRY I LUDA | 670 MEADOWLARK RD, PAINESVILLE TWP, OH 44077 |
| TERRY J DEAL | 1552 SPRINGBROOK DR, JENISON, MI 49428-9573 |
| TERRY J DECKER | 7094 HARVARD STREET, MT MORRIS, MI 48458-2145 |
| TERRY J GILBERT | 1173 HW33 SOUTH, HARRODSBURG, KY 40330 |
| TERRY J GOLD | 7225 LEBANON TRAIL, DAVISON, MI 48423-2344 |
| TERRY J GROBELS | 4573 SCOTT HOLLOW RD, CULLEOKA, TN 38451-3114 |
| TERRY J KELLY & | FAWN R KELLY JT TEN, 3116 E 14TH STREET, ANDERSON, IN 46012-9256 |
| TERRY J MCINTOSH | CUST MICHELLE MARIE MCINTOSH, UGMA MI, 4765 WEST M-78, PERRY, MI 48872 |
| TERRY J MCINTOSH | CUST STEPHANIE LYNN MCINTOSH, UTMA MI, 4765 WEST M-78, PERRY, MI 48872 |
| TERRY J MOFFATT | 29423 SHERRY, MADISON HEIGHTS, MI 48071-4481 |
| TERRY J MOSELEY | 19920 TRINITY, DETROIT, MI 48219-1334 |
| TERRY J MURPHY | 2843 DARTMOUTH RD, JANESVILLE, WI 53545-2749 |
| TERRY J NORRIS | 1040 STANFORD, OAKLAND, CA 94608-2318 |
| TERRY J OSLIN | 6430 LAKE MICHIGAN DR, HONOR, MI 49640-9514 |
| TERRY J OSTLE | 61 KILBRIDE DR, WHITBY ON  L1R 2B5,   CANADA |
| TERRY J POWERS | 3775 HARVEST CREEK CT, BEAVERCREEK, OH 45430-1494 |
| TERRY J POWERS & | MIRIAM U POWERS JT TEN, 3775 HARVEST CREEK CT, BEAVERCREEK, OH 45430-1494 |
| TERRY J SEIFMAN | 4385 E ST RT 41, TROY, OH 45373-8664 |
| TERRY J SEIFMAN & | ALICE J SEIFMAN JT TEN, 4385 E ST RT 41, TROY, OH 45373-8664 |
| TERRY J VANDER KOLK | 6754 GRACEPOINT DR SE, CALEDONIA, MI 49316-7975 |
| TERRY J VANDER KOLK | 6754 GRACEPOINT DR S E, CALIDONIA, MI 49316-7975 |
| TERRY J WALMAN | BOX 412, ELWOOD, IN 46036-0412 |
| TERRY J WOODRUFF | 8398 DODGE RD, OTISVILLE, MI 48463-9485 |
| TERRY J YOUNG | 275 DUNBAR RD, HILTON, NY 14468-9106 |
| TERRY JEAN MUSHOVIC | 105 WEST MOUNT AIRY AVE, PHILADELPHIA, PA 19119-2439 |
| TERRY JOHNSON | 38 TOELSIN RD, CHEEKTOWAGA, NY 14225-3225 |
| TERRY K CARRIGAN | ATTN TERRY K MASCARI, 102 SMITH ST, WESTVILLE, IL 61883-6083 |
| TERRY K DOLL & | FRANCES E DOLL JT TEN, 310 LOCUS RIDGE LN, SEVEN VALLEYS, PA 17360 |
| TERRY K ROGERS | 257 CRESTWOOD DR, ROANOKE, IN 46783-8845 |
| TERRY K THOMPSON | 979 WOOD RD APT 116, KENASHA, WI 53144 |

| | |
|---|---|
| TERRY L AARDEMA & | RUTH G AARDEMA JT TEN, 16 BAMBI LN, MUSKEGON, MI 49442-1902 |
| TERRY L ALMBURG | 730 LAKEVIEW DR, CORTLAND, OH 44410-1621 |
| TERRY L AVERY | 16630 PENNY AVENUE, SAND LAKE, MI 49343-9444 |
| TERRY L BALL | 8720 CNETER ROAD, WILMINGTON, OH 45177-8595 |
| TERRY L BARNHART | 6200 SHEPHERD ROAD, ADRIAN, MI 49221-9523 |
| TERRY L BARNHART | 6200 SHEPHERD ROAD, ADRIAN, MI 49221-9523 |
| TERRY L BENDER | 1240 PINE HEIGHTS AVE, BALTO, MD 21229-5132 |
| TERRY L BENTLEY | 1318 RONDO LANE, BATAVIA, OH 45103-2538 |
| TERRY L BETTS | 11077 TORREY RD, FENTON, MI 48430-9701 |
| TERRY L BIRCHMEIER | 5656 SOUTH 800 WEST, SWAYZEE, IN 46986-9717 |
| TERRY L BISTUE | 14887 CHATHAM DR, SHELBY TOWNSHIP, MI 48315-1505 |
| TERRY L BLACKMAN | 345 SNOWBERRY CIR, VENETIA, PA 15367-1045 |
| TERRY L BOSHAW | 2208 WINDINGWAY DR, DAVISON, MI 48423-2041 |
| TERRY L BOWSER | 5406 CR 117, MC COMB, OH 45858-9758 |
| TERRY L BOWSER | 5406 CR 117, MC COMB, OH 45858-9758 |
| TERRY L BRANDES | 239 HINCHEY ROAD, ROCHESTER, NY 14624-2936 |
| TERRY L BROWN | 3226 LAWNDALE, FLINT, MI 48504-2685 |
| TERRY L BROWN | 8 SANDSTONE DR, SPENCERPORT, NY 14559-1126 |
| TERRY L BROWN & | SCARLETT W BROWN JT TEN, 1654 WINDCREST DR SW, MARIETTA, GA 30064-4176 |
| TERRY L BURCHILL | 512 GALLOWAY CT, LEESBURG, FL 34788 |
| TERRY L CARMAN | 290 CLARKSVILLE ROAD, WILMINGTON, OH 45177-9109 |
| TERRY L CARR | 623 OXFORD CT, WALES, WI 53183-9646 |
| TERRY L CHRISTY | ROAD 1, WEST SUNBURY, PA 16061 |
| TERRY L CLARK | 3380 E WILLOUGHBY RD, HOLT, MI 48842-9738 |
| TERRY L CLARK | 410 COUNTRYSIDE LN, SMYRNA, GA 30080-8236 |
| TERRY L CLARKSON | 3724 EAGLE CREST COURT, GREENWOOD, IN 46143-9694 |
| TERRY L COLLYER | 2718 BUCKNER LN, THOMPSONS STATION, TN 37179-9775 |
| TERRY L COY | 1173 W PINE LAKE RD, SALEM, OH 44460-9304 |
| TERRY L CRADLEBAUGH & | JANET S CRADLEBAUGH JT TEN, 11385 OREGON CIRCLE, FENTON, MI 48430-2432 |
| TERRY L CUBA | 752 E BALTIMORE ST, FLINT, MI 48505-3520 |
| TERRY L CURTIS | 3414 CHURCHILL AVE, FLINT, MI 48506-4730 |
| TERRY L DE LONG | 13199 FRANCIS RD, DEWITT, MI 48820-9209 |
| TERRY L DE MARCO | 6215 CLIFF CRT, RIVERSIDE, CA 92506-2125 |
| TERRY L DEAN | 9016 NOBLET RD, DAVISON, MI 48423-8792 |
| TERRY L DECARR | BOX 117A TAYLOR RD, NORTH BANGOR, NY 12966-2215 |
| TERRY L DEHART | 5979 W STATE ROUTE 73, WILMINGTON, OH 45177-9083 |
| TERRY L DELP | 5308 47TH ST E, BRADENTON, FL 34203-4106 |
| TERRY L DILLENBACK | 12880 HAZEL DR, WAYLAND, MI 49348 |
| TERRY L DINGLER | 117 E MT HOPE HWY, GRAND LEDGE, MI 48837-9434 |
| TERRY L DOSS & | MARILYN J DOSS JT TEN, 10748 SE 120 RD, GOWER, MO 64454-8375 |
| TERRY L DOWNEY | 10151 S STRAWTOWN PIKE, FAIRMOUNT, IN 46928-9430 |
| TERRY L EPPERSON | CUST ERIC T, EPPERSON UTMA CA, 3018 WARM SPRINGS RD, GLEN ELLEN, CA 95442-8730 |
| TERRY L EPPERSON | CUST MICHAEL P EPPERSON UTMA CA, 3018 WARM SPRINGS RD, GLEN ELLEN, CA 95442-8730 |
| TERRY L EVETT | 4350 CHELSEA DR, WICHITA FALLS, TX 76309-4028 |
| TERRY L FAIR & | PATRICIA A FAIR JT TEN, 5277 KIMBERLY DRIVE, GRAND BLANC, MI 48439-5161 |
| TERRY L FEICHTENBINER | 437 SOUTH STOLL RD, LANSING, MI 48917-3420 |
| TERRY L FOX | 2526 LAFAYETTE AV 718, LANSING, MI 48906-2749 |
| TERRY L FUGATE | 23 JOHNSTONE STREET, EDISON, NJ 08817-4161 |
| TERRY L GAMET | 5418 STATE ROAD, LESLIE, MI 49251-9791 |
| TERRY L GARBACIK | 4120 EAST C AVE, KALAMAZOO, MI 49004 |
| TERRY L GARRETT | 5131 RUCKS RD, DAYTON, OH 45427-2120 |
| TERRY L GIBB | CUST, GWENDOLYN LEA GIBB UGMA MI, 14814 PECK DR, WARREN, MI 48093-1577 |
| TERRY L GIBB | 14814 PECK DR, WARREN, MI 48093-1577 |
| TERRY L GILLESPIE | 832 ELIZABETH DR, HAMILTON, OH 45013 |
| TERRY L GODDARD | 9475 SHYRE CIR, DAVISON, MI 48423-8625 |
| TERRY L GRAMS | 1450 BEDDINGTON ST, TEMPERANCE, MI 48182-2207 |
| TERRY L GRIFFITHS | 7 2588 152ND STREET, SURREY BC  V4P 3H9,   CANADA |
| TERRY L GROVES | BOX 263, SWARTZ CREEK, MI 48473-0263 |
| TERRY L HAMILTON | 250 S 10241 W, RUSSIAVILLE, IN 46979 |
| TERRY L HANSON | CUST JENNIFER, L HANSON UGMA MI, BOX 251, FLINT, MI 48501-0251 |
| TERRY L HANSON | 3330 PARKSIDE DR, FLINT, MI 48503-4684 |
| TERRY L HARDY | 2920 E GRAND BLVD, DETROIT, MI 48202-3132 |
| TERRY L HARPER | 5113 PIERCE ROAD, WARREN, OH 44481-9308 |
| TERRY L HARRISON | 9050 LARHING RD, DURAND, MI 48429-1002 |
| TERRY L HEINZ | 1505 LEOPARD COURT, APOPKA, FL 32712-3023 |
| TERRY L HENSLEY | 416 E 38TH ST, ANDERSON, IN 46013-4650 |
| TERRY L HILDEBRAND | 9061 W GARLAND RD, ENGLEWOOD, OH 45322-9624 |
| TERRY L HUNSBARGER | 8790 DEER PLAINS WAY, HUBER HEIGHTS, OH 45424-7020 |
| TERRY L JACOBS | 6503 W NOSS RD, BELOIT, WI 53511-9312 |
| TERRY L JARVIS | 4268 GREENTREE LANE, SANTA MARIA, CA 93455-3912 |
| TERRY L JEFFERSON | 323 SOUTH DIVISION, HERKIMER APT 23, GRAND RAPIDS, MI 49503 |
| TERRY L JOHNS | 1931 SHERWOOD DR, DEFIANCE, OH 43512-3431 |
| TERRY L JUHAS | 4139 N WILLIAMS, ST JOHNS, MI 48879-9076 |

| | |
|---|---|
| TERRY L KENDALL | 6978 COOK JONES RD, WAYNESVILLE, OH 45068-8802 |
| TERRY L KING | 3143 CONNECTICUT, BURTON, MI 48519-1545 |
| TERRY L KNOX | 506 HALDIMAND AV, HAMILTON, OH 45013-2730 |
| TERRY L KREINER | 1327 NEW ENGLAND RD, WEST MIFFLIN, PA 15122-3241 |
| TERRY L LACROIX | 13935 GREEN ACRE LANE, CHELSEA, MI 48118-9625 |
| TERRY L LAUBER | 27105 CALIFORNIA, TAYLOR, MI 48180-4888 |
| TERRY L LAWS | 7554 THORN CREEK LN, TEGA CAY, SC 29708 |
| TERRY L LAWSON | 11265 S CO RD 500E, GALVESTON, IN 46932 |
| TERRY L LISTENBEE | 504 N PARKS DR, DESOTO, TX 75115-4667 |
| TERRY L LITTLE | 3152 N PROSPECT, YPSILANTI, MI 48198-9426 |
| TERRY L MACNEILL & | MARY J MACNEILL JT TEN, 9656 FOXCHASE CIRCLE, FREELAND, MI 48623 |
| TERRY L MAJOROS | 4107 BELMAR AVE, TOLEDO, OH 43612-1536 |
| TERRY L MARTIN | 5681 W M21, ST JOHNS, MI 48879-9591 |
| TERRY L MATHEWS | 628 CARPENTER ROAD, FLUSHING, MI 48433-1359 |
| TERRY L MATTISON | 401 BRIAN CT, WENTZVILLE, MO 63385-1144 |
| TERRY L MC CLAIN | 11317 WAY CROSS RD, OKLAHOMA CITY, OK 73162 |
| TERRY L MC LAREN | 11386 ALVORD, FENTON, MI 48430-9066 |
| TERRY L MCCLAIN & | HOLLY J MCCLAIN JT TEN, 11317 WAY CROSS RD, OKLAHOMA CITY, OK 73162 |
| TERRY L MCVENES & | DEBROAH D MCVENES JT TEN, 6420 MODENA LN, LONGMONT, CO 80503-8770 |
| TERRY L MEYER | 2725 TIMBERLINE DR, BELLEVILLE, IL 62226-4933 |
| TERRY L MICHELS | 22300 HOMESTEAD ST, TAYLOR, MI 48180-3683 |
| TERRY L MILLER | 6879 VIENNA WOODS TR, DAYTON, OH 45459-1273 |
| TERRY L MITCHELL | 37 S ROSEMERE AVE, INDIANAPOLIS, IN 46229-3022 |
| TERRY L MOORE | 13137 HANLON RD, ALBION, NY 14411-9059 |
| TERRY L MORRIS | 416 YARMOUTH LANE, COLUMBUS, OH 43228-1336 |
| TERRY L MUEY | BOX 2554, WEST MONROE, LA 71294-2554 |
| TERRY L MYERS | 14360 HURON RIVER DR, ROMULUS, MI 48174-3665 |
| TERRY L NELSON | 10177 CEMETERY RD, ERIE, MI 48133-9731 |
| TERRY L NEWCOMB | 19 FULLERTON RD, SWANSEA, IL 62226 |
| TERRY L NEWIRTH | 2219 PINE ST, PHILADELPHIA, PA 19103-6515 |
| TERRY L NORRIS | 2251 FARMSIDE DR, KETTERING, OH 45420 |
| TERRY L NULL | PO BOX 563, HAWTHORNE, FL 32640-0563 |
| TERRY L OCHALEK | 34005 GLOVER ST, WAYNE, MI 48184-2905 |
| TERRY L ODELL | 5283 FLORA DR, LEWISBURG, OH 45338-9741 |
| TERRY L PATTERSON | 5021 CIPPEWA COURT, FORT WAYNE, IN 46804-4917 |
| TERRY L PITTS | 10821 BUNKERHILL RD, JACKSON, MI 49201-9590 |
| TERRY L POWELL | 9532 WOOD BRIAR RD, SHREVEPORT, LA 71129-9745 |
| TERRY L POWERS | 3970 WILLOW RIDGE DR, HOLT, MI 48842-9784 |
| TERRY L PURVIS | BOX 313, SHARPSVILLE, IN 46068-0313 |
| TERRY L RAY | 219 MARYLAND AVE WESTVIEW, NEWPORT, DE 19804-3040 |
| TERRY L RAYMAN | 8165 WILLIAMS RD, DEWITT, MI 48820-7503 |
| TERRY L READE | 401 NW 51ST ST, KANSAS CITY, MO 64118-4369 |
| TERRY L REED | 775 W N UNION, AUBURN, MI 48611-9587 |
| TERRY L ROGERS | 5533 SINGLETON RD, NORCROSS, GA 30093-2380 |
| TERRY L ROUSE | PO BOX 455, 208 S MAIN ST, LESLIE, MI 49251-0455 |
| TERRY L ROUSE & | JANE A ROUSE JT TEN, PO BOX 455, 208 S MAIN ST, LESLIE, MI 49251-0455 |
| TERRY L ROWE | 133 S OAKDALE AVENUE, HERMITAGE, PA 16148-1832 |
| TERRY L RUBLE | 8133 PYRMONT RD, LEWISBURG, OH 45338-7754 |
| TERRY L RUSH | 1223 NORTH RD 14, NILES, OH 44446-2208 |
| TERRY L SCHELL | 4124 EDMUNDSON RD, SAINT LOUIS, MO 63134-3908 |
| TERRY L SCHOBER | 150 MILL RUN DR, YOUNGSTOWN, OH 44505-1650 |
| TERRY L SCHRACK | 1515 YANKEE HILL RD, BLAIRSVILLE, PA 15717 |
| TERRY L SCHULTZ | 2382 STARLITE DR, SAGINAW, MI 48603-2545 |
| TERRY L SCOTT | 25 CARAWAY COURT, MT HOLLY, NJ 08060-4230 |
| TERRY L SCOTT | 614 E CORNELIA ST, HICKSVILLE, OH 43526-1254 |
| TERRY L SLOCUM | 7264 CHEROKEE DR, INDIANAPOLIS, IN 46236 |
| TERRY L SLUSSER | 711 NORRIS DR, ANDERSON, IN 46013-3955 |
| TERRY L SMALL | 924 N 16TH, ELWOOD, IN 46036-1158 |
| TERRY L SNACK | RR 1 BOX 168, SIDELL, IL 61876-9736 |
| TERRY L SOCALL | 4307 STODDARD ST, ORCHARD LAKE, MI 48323-3260 |
| TERRY L SPARKS | 11904 SGT PATRICK GASS ST, EL PASO, TX 79908-3237 |
| TERRY L SPENCER | 1631 CONNELL, ORTONVILLE, MI 48462-9767 |
| TERRY L SPROWL | 9586 SWAFFER RD, FRANKENMUTH, MI 48734-9401 |
| TERRY L ST AMOUR | 5480 BURLWOOD CIRCLE, GRAND BLANK, MI 48439 |
| TERRY L ST AMOUR & | KATHRYN S ST AMOUR JT TEN, 5480 BURLWOOD CIRCLE, GRAND BLANK, MI 48439 |
| TERRY L STEVENS | 14395 MARSH CREEK RD, KENT, NY 14477-9711 |
| TERRY L STEVENS | 14395 MARSH CREEK RD, KENT, NY 14477-9711 |
| TERRY L STUMPF | 4005 MILLSBORO RD, MANSFIELD, OH 44903-8788 |
| TERRY L TAYLOR | 603 BRANCH CT, TIFTON, GA 31794-1309 |
| TERRY L TENNANT | 10611 GAMEWOOD DR, SOUTH LYON, MI 48178-9354 |
| TERRY L THOMPSON | 5111 S 200 W, PERU, IN 46970-7786 |
| TERRY L THOMPSON & | JACQUELINE A THOMPSON JT TEN, 5111 S 200 W, PERU, IN 46970-7786 |
| TERRY L THURSTON | 1203 LOWELL RD, ST JOHNS, MI 48879 |

| | |
|---|---|
| TERRY L TILLEY | 14980 COUNTRY CLUB LANE, SALEM, OH 44460-9665 |
| TERRY L TODD | R 2 BOX 35, HELTONVILLE, IN 47436-9722 |
| TERRY L TUCK | 289 ROSE BRIER DR, ROCHESTER HILLS, MI 48309-1124 |
| TERRY L VAN ORMAN | 1235 JEFFWOOD, WATERFORD, MI 48327-2030 |
| TERRY L VANDAGRIFFT | 430 DVO DRIVE, MARTINSVILLE, IN 46151-3125 |
| TERRY L VENARD | 1516 CAUDOR, LEUCADIA, CA 92024-1216 |
| TERRY L VIVIAN & | LINDA L VIVIAN JT TEN, 2480 RINIELROAD, LENNON, MI 48449-9334 |
| TERRY L VOLLMAR | 7388 MULLIKEN RD, CHARLOTTE, MI 48813-8820 |
| TERRY L WARD | 3468 BUTLER NEWVILLE RD, BUTLER, OH 44822-9647 |
| TERRY L WARD | 4848 WINDSOR HWY, POTTERVILLE, MI 48876-8783 |
| TERRY L WARD | 4294 CHERRY HILL DR, ORCHARD LAKE, MI 48323-1606 |
| TERRY L WATSON | 401 FALES ST, DEFIANCE, OH 43512-1743 |
| TERRY L WEBSTER | 20360 PRATT ROAD, ARMADA, MI 48005-1214 |
| TERRY L WELLS | 4627 DARTFORD RD, ENGLEWOOD, OH 45322-2518 |
| TERRY L WEND | 18502 ST ANDREWS PLACE, TORRANCE, CA 90504-5446 |
| TERRY L WHYTE SR | 4484 VASSAR RD, GRAND BLANC, MI 48439-9118 |
| TERRY L WILSON | 9385 ESTON RD, CLARKSTON, MI 48348-3529 |
| TERRY L WOJTSECK | 20981 DANVILLE JELLOWAY RD, DANVILLE, OH 43014-9622 |
| TERRY L WOKATY & | JANICE M WOKATY JT TEN, 12 HAMPTON LANE, JACKSONVILLE, AR 72076-3320 |
| TERRY L WOOD | 5300 RILEY RD ROUTE 1, CORUNNA, MI 48817-9716 |
| TERRY L WOODS | 5375 OLEKSYN RD, FLINT, MI 48504-1015 |
| TERRY L WRIGHT | 879 E 1100 S, CLINTON, IN 47842-7097 |
| TERRY L WRIGHT & | DIANA L WRIGHT JT TEN, 879 E 1100 S, CLINTON, IN 47842-7097 |
| TERRY L YINGER & | CAROL F YINGER JT TEN, 5596 SAVINA AVE, DAYTON, OH 45415-1144 |
| TERRY L ZURFACE | 715 NEW YORK AVE, WILMINGTON, OH 45177-1330 |
| TERRY LEE FASIG | 2239 STRINGTOWN RD, CORINTH, KY 41010 |
| TERRY LEE ORRICK | 4221 NORTH LANCASTER DR, MUNCIE, IN 47304-1308 |
| TERRY LEE RODABAUGH | 3012 STOCKBRIDGE ST, FLINT, MI 48506-2165 |
| TERRY LEE SNIDER & | ANNAMARY F SNIDER TEN ENT, 19139 WOODHAVEN DR, HAGERSTOWN, MD 21742-2441 |
| TERRY LEWIS | 1108 CORAL SAND DR, N MYRTLEBEACH, SC 29582-2893 |
| TERRY LISENBY | 3262 N BROADWAY, INDIANAPOLIS, IN 46205-3824 |
| TERRY LUBIN | 6-10 DEWEY PL, FAIR LAWN, NJ 07410-1011 |
| TERRY LUXENBERG | CUST BRADLEY LUXENBERG, UTMA IL, 66 RIVERWOODS RD, LINCOLNSHIRE, IL 60069-3248 |
| TERRY M ARMSTRONG | 340 N MIDDLETOWN RD 8-7T, MEDIA, PA 19063-5505 |
| TERRY M BABER | 23728 COUZENS, HAZEL PK, MI 48030-1512 |
| TERRY M BRADSHAW & | KATHLEEN E SHIMP & WILLIAM R SYKES JT TEN, 3143 DEERCREST PATH, STOW, OH 44224-4789 |
| TERRY M CLEMENTS | 701 EDWARDS, GRAND LEDGE, MI 48837-2029 |
| TERRY M COLEMAN | PO BOX 382, OWINGS MILLS, MD 21117-0382 |
| TERRY M FERTITTA | CUST TIFFANY M FERTITTA UTMA VA, 1530 COUNTRY CLUB RD, HARRISONBURG, VA 22802-5071 |
| TERRY M GALLE | 609 CHARLES ST, RICHMOND, MO 64085-2001 |
| TERRY M HART | 4410 MAYBEE RD, ORION, MI 48359-1428 |
| TERRY M HAVEN | 11384 DUFFIELD RD, MONTROSE, MI 48457-9400 |
| TERRY M KEW | CUST ERIN N KEW UGMA TX, 1420 ABERDEEN CT, NAPERVILLE, IL 60564-9798 |
| TERRY M KEW & | CAMILLA P KEW JT TEN, 1420 ABERDEEN CT, NAPERVILLE, IL 60564-9798 |
| TERRY M LOWE | BOX 92, NEW ROSS, IN 47968-0092 |
| TERRY M OWENS | 516 STATE DOCKS RD, DECATUR, AL 35601-7532 |
| TERRY M PACE | 3 SOUTHBROOK CT, O'FALLON, MO 63366-2427 |
| TERRY M PEIFFER | 24494 WILLOWBY, EAST DETROIT, MI 48021-1417 |
| TERRY M POWELL | 398 FANNIN RD, GRIFFIN, GA 30223-5620 |
| TERRY M RODRIGUEZ | 3400 RANCH ROAD 620 S 2206, AUSTIN, TX 78738-6816 |
| TERRY M SEITZ | 3193 MEADOWLARK PL, BEAVERCREEK, OH 45431-3372 |
| TERRY MARCK | 100 BEDDOE DRIVE UNIT 26, HAMILTON ON  L8P 4Z2,   CANADA |
| TERRY MC NAMARA BENSON | 3337 WEDGEWOOD DRIVE, AUGUSTA, GA 30909-2415 |
| TERRY MCCALLUM | 42225 JOHN WISE LINE, ST THOMAS ON  N5R 5T4,   CANADA |
| TERRY MCCALLUM | 42225 JOHN WISE LINE, ST THOMAS ON  N5R 5T4,   CANADA |
| TERRY MCGAFFICK | 3889 GAINES BASIN RD, ALBION, NY 14411-9208 |
| TERRY MOORE | 7691 HWY 14, GOODMAN, MS 39079-9563 |
| TERRY N BERMAN & | GLADYS M BERMAN JT TEN, 7906 E SPRUCEWOOD, ORANGE, CA 92869-5622 |
| TERRY N MACKEZYK | R R 8 BOX 58A, COLUMBUS, TN 38401-9808 |
| TERRY N THOMAS | BOX 1163, NOVATO, CA 94948-1163 |
| TERRY NOAH | CUST ETHAN NOAH UTMA CA, 32738 GLAISYER HILL RD, COTTAGE GROVE, OR 97424 |
| TERRY NOAH | 32738 GLAISYER HILL RD, COTTAGE GROVE, OR 97424 |
| TERRY P CULP | 81 FOUNTAINHEAD CIRCLE, HENDERSON, NV 89052 |
| TERRY P ENSIGN | 6103 DELAND RD, FLUSHING, MI 48433-1197 |
| TERRY P HAWKINS | 8421 N BEECH AVE, KANSAS CITY, MO 64153-1653 |
| TERRY P JUDD & | DONNA J JUDD JT TEN, 7700 E GRAND RIVER ROAD, LANGSBURG, MI 48848-9706 |
| TERRY P MOORE | BOX 81, LACONA, NY 13083-0081 |
| TERRY P SPEZIA | 9048 E ATHERTON, DAVISON, MI 48423-8703 |
| TERRY P WASHINGTON | 11000 BEACON, KANSAS CITY, MO 64134-2622 |
| TERRY PALLAGI | 112 E VERDIN AVE, MCALLEN, TX 78504-1608 |
| TERRY PATERSON | 21642 ROUTH, FARMINGTON HILLS, MI 48336-4703 |
| TERRY PATTERSON | BOX 29636, CINCINNATI, OH 45229-0636 |
| TERRY PAZIRANDEH | 6002 JAN MAR DR, FALLS CHURCH, VA 22041 |

| | |
|---|---|
| TERRY PISHKO & | L CHARLES PISHKO JT TEN, BOX 1185, ST JOHN US, VI 00831 |
| TERRY POTAPA | 7307 EASTERN SE, GRAND RAPIDS, MI 49508-7468 |
| TERRY POVOLUSKI | 173 WINTER LN, CORTLAND, OH 44410-1129 |
| TERRY PROTSMAN JR | 25 SHREWSBURY AVENUE, HIGHLANDS, NJ 07732-1740 |
| TERRY Q ALARCON | 6225 SAINT BERNARD AVE, NEW ORLEANS, LA 70122-1327 |
| TERRY R ANGELL | 1404 IRVING ST, WINSTON SALEM, NC 27103-5043 |
| TERRY R AUSMUS | 40373 HARRIS RD, BELLEVILLE, MI 48111-9119 |
| TERRY R BELINCKY | 10258 JENNINGS RD, CLIO, MI 48420-1900 |
| TERRY R BELL | 959 DEEDRA AVE, PENSACOLA, FL 32514 |
| TERRY R BEREUTER | 11733 BERRYBELL DR, MARYLAND HEIGHTS, MO 63043-1301 |
| TERRY R CAVERLY | 9147 REDWOOD, WHITE LAKE, MI 48386-4172 |
| TERRY R COLLIER | 1037 W BORTON ROAD, ESSEXVILLE, MI 48732-1540 |
| TERRY R CORKRAN | BOX 36, CENTREVILLE, MD 21617-0036 |
| TERRY R CULP | BOX 249, STAMFORD, NY 12167-0249 |
| TERRY R DARLING | 121 CAMERON WAY, TOWNSEND, MT 59644-9551 |
| TERRY R DICKERSON | 425 ULEN DR, LEBANON, IN 46052-1557 |
| TERRY R DRYDEN | 303-600 TALBOT ST, LONDON ON  N6A 5L9,   CANADA |
| TERRY R EDWARDS & | YVONNE EDWARDS TEN ENT, 6223 RIVER ROAD, HEBRON, KY 41048-8711 |
| TERRY R ELLIOTT | 617 SANTA FE LN, ROYSE CITY, TX 75189-6531 |
| TERRY R GARMON | 4942 S APPLE VALLEY RD, JEFFERSON, GA 30549-6026 |
| TERRY R GARVER | 259 ALLEN ST, DAYTON, OH 45410-1815 |
| TERRY R HARKE | 2124 N ROXBURY LANE, MUNCIE, IN 47304-9570 |
| TERRY R HELMS | 524 VERMILLION, ANDERSON, IN 46012-1535 |
| TERRY R JONES | 6N 211 WOODVIEW COURT, SAINT CHARLES, IL 60175-6266 |
| TERRY R LENTSCH | 9515 ATWOOD CT, CENTERVILLE, OH 45458-4072 |
| TERRY R LUTTIG | 11341 W 2ND, FOWLER, MI 48835-9116 |
| TERRY R MASSARO | 2203 79TH ST W, BRADENTON, FL 34209 |
| TERRY R MASSEY | 3371 WINGFIELD CHURCH ROAD, BOWLING GREEN, KY 42101-8570 |
| TERRY R NORMAN & | DONNA K NORMAN JT TEN, 6450 SALINE ANN ARBOR RD, SALINE, MI 48176-9064 |
| TERRY R NORTH & | DEBORAH LEE NORTH JT TEN, 1928 STRAIT LANE, FLOWER MOUNT TX,  75208 |
| TERRY R PERKINS | 11125 HAHN BEACH DR, EVART, MI 49631-9656 |
| TERRY R ROBERSON | 1110 GOODMAN AVE, HAMILTON, OH 45013 |
| TERRY R SCHLEICHER & | CAROL A SCHLEICHER JT TEN, 25867 BRANCHASTER, FARMINGTON HILLS, MI 48336-1646 |
| TERRY R SCHLIEP | 4848 INTERLAKE DR, OSCODA, MI 48750-9495 |
| TERRY R SHIVELY | 1214 4ND AVE WEST, SPENCER, IA 51301-4424 |
| TERRY R VIEW | 4040 JERI RD, INTERLOCHEN, MI 49643-9266 |
| TERRY R WECK | 6314 SUMMER SET, LANSING, MI 48911-5612 |
| TERRY RAY SHINKEL | 5015 BURNT KNOB, MURFREESBOBO, TN 37129-2619 |
| TERRY RAY STEVENS & | SALLIE ELLEN STEVENS, TR UA 4/22/03, TERRY STEVENS & SALLIE STEVENS, REVOCABLE TRUST, 4750 GODWIN LANE, CHIPLEY, FL 32428 |
| TERRY RINZIVILLO | 21 HILL AND DALE RD, CORTLANDT MANOR, NY 10567-6106 |
| TERRY ROBBINS | 790 CALM LAKE CIRCLE, APT C, ROCHESTER, NY 14612 |
| TERRY ROBINSON | 2327 EASTRIDGE DR, HAMILTON, OH 45011-2008 |
| TERRY ROSE | 15694 COUNTY RD, HILLSBORO, AL 35643 |
| TERRY S ASHBURN | 525 PRESTON RD, WAYNESVILLE, OH 45068-8704 |
| TERRY S BARKIN | 450 BEL AIR BLVD, MOBILE, AL 36606-3520 |
| TERRY S CASTLE | 7512 NORMANDY BLVD, INDIANAPOLIS, IN 46278-1550 |
| TERRY S CASTLE & | KAREN S CASTLE JT TEN, 7512 NORMANDY BLVD, INDIANAPOLIS, IN 46278-1550 |
| TERRY S DOWNING | 18600 SOUTH PARK BLVD, SHAKER HTS, OH 44122-1845 |
| TERRY S FOX | CUST DANIEL C FOX, UTMA OH, 1262 BRYDEN RD, COLUMBUS, OH 43205 |
| TERRY S LLOYD | 10024 SUNRISE DR, GRAND BLANC, MI 48439-9435 |
| TERRY S OGDEN | 3363 CEDAR CREST LOOP, SPRING HILL, FL 34609 |
| TERRY S PRICE | 525 IOLA RD, LOUISVILLE, KY 40207-3661 |
| TERRY S REINER | 35 N MAIN ST, MIDDLEPORT, NY 14105 |
| TERRY S WATKINS | 1106 WELLS RD, BELLEVUE, TX 76228-9758 |
| TERRY SCHWARTZ | 2802 EVERGREEN DR, BAY CITY, MI 48706-6314 |
| TERRY SNYDER | 587 EASTGATE WALK, WATERLOO ON  N2K 2V9,   CANADA |
| TERRY STATHAM | 1223 HWY 469 S, FLORENCE, MS 39073-9071 |
| TERRY T CANIFORD | RTE 6 BOX 73, MARTINSBURG, WV 25401-9234 |
| TERRY T DEWITT & | JOAN K DEWITT JT TEN, 4116 MOUNT OLNEY LN, OLNEY, MD 20832-1004 |
| TERRY T KEITH | 1658 PARKWOOD ROAD, LAKEWOOD, OH 44107-4722 |
| TERRY T KELLY | 5830 MINGUS RD, CHARLOTTE, NC 28216 |
| TERRY T SIMS | 8476 RICHFIELD RD, DAVISON, MI 48423-8581 |
| TERRY THEIS | 576 SO 181ST STREET, ELKHORN, NE 68022 |
| TERRY V BAUGHN | 604 STILLMEADOW DR, RICHARDSON, TX 75081-5614 |
| TERRY W ARCHER | 3041 BAKER HTS, FLINT, MI 48507-4538 |
| TERRY W BAILEY | 1727 DEVON, YPSILANTI, MI 48198-3212 |
| TERRY W BROWN | 26363 SCHERER AV, ARCADIA, IN 46030-9480 |
| TERRY W BROWN | 22 HILLSIDE DR, COLUMBUS, MS 39702-8378 |
| TERRY W BUKER | CUST, SCOT L BUKER U/THE, OKLAHOMA UNIFORM GIFTS TO, MINORS ACT, 10120 KINGS CHAPEL ROAD, CENTERTOWN, MO 65023-3251 |
| TERRY W CASEY | 2633 W EUBANKS ST, OKLAHOMA CITY, OK 73112 |
| TERRY W CHABOT & | NANCY J CHABOT JT TEN, 33 DUFFORDS LANDING, S GLASTONBURY, CT 06073 |
| TERRY W COLBY | PO BOX 935, BELLAIRE, MI 49615-0935 |
| TERRY W DARLING | 3153 CUMMINGS, BERKLEY, MI 48072-1189 |

| | |
|---|---|
| TERRY W DAVIS | 5059 MARYWOOD DR, LEWISTON, NY 14092-2040 |
| TERRY W DEBOEVER | 29630 COVE VIEW LN, GRAVOIS MILLS, MO 65037-4115 |
| TERRY W DORTCH | 11235 E COLDWATER RD, DAVISON, MI 48423-8509 |
| TERRY W ELKIN | 207 RICHARDSVILLE BY-PASS, BOWLING GREEN, KY 42101-8919 |
| TERRY W GOLLADAY | 414 W OLIVER ST, OWOSSO, MI 48867-2252 |
| TERRY W GREEN | 5010 HERITAGE TR, LAKELAND, FL 33811-1716 |
| TERRY W HENNING | 15016 WOODPINE DR, MONROE, MI 48161-3726 |
| TERRY W MATHIS | 2537 PINE GROVE RD, CUMMINGS, GA 30041-7102 |
| TERRY W MCINTOSH & | MARTHA W MCINTOSH JT TEN, 1051 SHADY FORK RD, CHATTANOOGA, TN 37421-4536 |
| TERRY W MOON | 2728 FIVE FORKS TRICKUM RD, LAWRENCEVILLE, GA 30044 |
| TERRY W OGDEN | 484 OLD STATE ROUTE 74, APT A207, CINICINNATI, OH 45244-4289 |
| TERRY W POZEHL | 15194 KARA BLVD, STERLING HTS, MI 48312-5792 |
| TERRY W SANGSTER | 2221 FRUEH ST, SAGINAW, MI 48601-4108 |
| TERRY W SCHMIDT | 21 SOUTHFIELD DR, WANTAGE TWP, NJ 07461-3037 |
| TERRY W SHAW & | GERTRUDE M SHAW TEN ENT, 6649 FOX MEADE COURT, FREDERICK, MD 21702-9493 |
| TERRY W SIMMONS & | MARILYN SIMMONS JT TEN, 5043 N IRVIN LOOP, COLUMBIA, MO 65202-6777 |
| TERRY W SMITH | 17241 GULFSPRAY CR, PORT CHARLOTTE, FL 33948-2302 |
| TERRY W VOLAND | 3247 S BAILEY RD, NORTH JACKSON, OH 44451-9630 |
| TERRY W WALKER | 8510 CONSTANCE, LENEXA, KS 66215-2450 |
| TERRY WALKER | 104 TINDALL LN SW, BROOKHAVEN, MS 39601-8203 |
| TERRY WALTON | 5209 LILLIAN DR, CINCINNATI, OH 45237-5713 |
| TERRY WAYNE OVERTON JR | 11110 ORSINI PL, AUSTIN, TX 78750-2820 |
| TERRY WILBERN HOUSSELS | BOX 3305, LONG BEACH, CA 90803-0305 |
| TERRY WILLIAM BAGGETT | 2520 HWY 25, COTTONTOWN, TN 37048 |
| TERRY WILSON | 26753 DOVER CT, WARREN, MI 48089-4519 |
| TERRY ZIEMBA | 2650 OLDEPOINTE DR NE, GRAND RAPIDS, MI 49525-3019 |
| TERRYE L MATULEWICZ | 1607 WEST AVE, MARQUETTE, MI 49855-1553 |
| TERRYL Q WALKER | 18152 CLIFTON RD, LAKEWOOD, OH 44107-1051 |
| TERRYL VALESKY | 1795 YORK ST, N BLOOMFIELD, OH 44450-9794 |
| TERUKO SAKAMOTO | BOX 487, PISMO BEACH, CA 93448-0487 |
| TERUO KANEKO | 36354 CARNATION WAY, FREMONT, CA 94536-2644 |
| TESHIE CIANCA MILLER | 909 AMELIA AVE, GLEN BURNIE, MD 21060-6972 |
| TESS J MCMAHON | 789 LINCOLN ST, WALTHAM, MA 02451-1347 |
| TESS NEWMAN & | VIRGINIA L NEWMAN JT TEN, 9050 ASHCROFT AVE APT 2, LOS ANGELES, CA 90048-1705 |
| TESSIE BERSHEFSKY & | JOHN BERSHEFSKY JT TEN, RD 2 BOX 2426, FACTORYVILLE, PA 18419-9641 |
| TESSIE H WIGGINS JR | 4977 E 500 S, MIDDLETOWN, IN 47356 |
| TESSIE METCHNIK | 22 COLLINS ST, CRANFORD, NJ 07016 |
| TESTER C DUNCAN | BOX 761, LAKE CITY, TN 37769-0761 |
| TEVELL JOHNSON | 1902 MORTON, ANDERSON, IN 46016-4153 |
| TEX M HEALLESS | 2919 N 3RD STREET, CLINTON, IA 52732-1715 |
| TEX WILLIAM LEUTE | 7915 TOPEKA AVE, CASCADE, CO 80809-1713 |
| THAD C WHITE | 1219 BATTLECREEK RD, CHARLOTTE, MI 48813-9573 |
| THAD J WAYNE & | ROSE V WAYNE JT TEN, 760 W ALGONQUIN RD APT 3, DES PLAINES, IL 60016-5749 |
| THAD STANDLEY | 5429 SANIBEL DR, MINNETONKA, MN 55343-4346 |
| THAD W GRZYBOWSKI | 40 QUINCY ST, METHUEN, MA 01844-5143 |
| THADDEUS A DRAZEK | 76 ELM ST, N BROOKFIELD, MA 01535-1458 |
| THADDEUS A HEJKA & | JANINE HEJKA JT TEN, 10598 RANDALL TRAIL, HOUGHTON LAKE, MI 48629-9131 |
| THADDEUS A MARDEUSZ | 8197 GARY, WESTLAND, MI 48185-7083 |
| THADDEUS A TERRY | 11633 LETCHES LANE, DELTON, MI 49046 |
| THADDEUS C KOZLOWSKI | 25857 ELBA, REDFORD, MI 48239-3213 |
| THADDEUS C LASKO | 2352 MARISSA WY, SHELBY TOWNSHIP, MI 48316-1259 |
| THADDEUS C SIWIERKA | 2326 RANDONS BELL DRIVE, SUGAR LAND, TX 77479-1320 |
| THADDEUS E KOWALEC & | MATTHEW G KOWALEC JT TEN, 970 N RIVER RD, SAGINAW, MI 48609-6830 |
| THADDEUS E KRAINSKI & | BERTHA KRAINSKI JT TEN, 2815 MADISON AVE, TRENTON, NJ 08638-2971 |
| THADDEUS F OLECH | 6440 S TENNESSEE AVE, CLARENDON HILL, IL 60514-1859 |
| THADDEUS F WOLANIN | 22527 WILMOT, EAST DETROIT, MI 48021-4019 |
| THADDEUS G HUCHROWSKI | 612 E PITTSBURGH MCKEESPORT BLVD, NORTH VERSAILLES, PA 15137-2210 |
| THADDEUS GACKI & | LYDIA GACKI JT TEN, 2345 OAKWAY DR, WEST BLOOMFIELD, MI 48324-1856 |
| THADDEUS HAGGERTY | 1018 SHELBURNE ST, NEW BEDFORD, MA 02745-3036 |
| THADDEUS I PIOTROWSKI | 401 EVERGREEN DR, TONAWANDA, NY 14150-5501 |
| THADDEUS J BAWOL & | ANNA MAE BAWOL JT TEN, 6135 WATERFORD DR, GRAND BLANC, MI 48439-9411 |
| THADDEUS J ERAZMUS & | BERTHA Z ERAZMUS JT TEN, 36 LONGMEADOW DRIVE, MERIDEN, CT 06450-6928 |
| THADDEUS J GUZIK & | MARY R GUZIK JT TEN, 845 THE CIRCLE, LEWISTON, NY 14092-2050 |
| THADDEUS J JASKOT | 5060 KENDAL STREET, DEARBORN, MI 48126-3154 |
| THADDEUS J KLIMEK & | NELLE O KLIMEK JT TEN, 1543 WINCHESTER RD, CLEARWATER, FL 33764 |
| THADDEUS J KUBINSKI & | CHRISTINE R NIELSEN JT TEN, 6453 SHARON DR, GARDEN CITY, MI 48135-2025 |
| THADDEUS J OMILION | 11083 TOEPFER, WARREN, MI 48089-3022 |
| THADDEUS J PARYLO | 52408 WALNUT DR, NEW HAVEN, MI 48048 |
| THADDEUS J TALA & | MARY JANE TALA JT TEN, 2040 VISTE ROAD, STURGEON BAY, WI 54235-8701 |
| THADDEUS KUTARBA | 614 DORN DR, SANDUSKY, OH 44870-1609 |
| THADDEUS L ANTOS | 10710 NW 66TH ST #501, MIAMI, FL 33178-4554 |
| THADDEUS LESS & | LOUISE P LESS JT TEN, 17397 PARKLANE DR, LIVONIA, MI 48152-2725 |
| THADDEUS LESZEK PAJOR | 4714 FIRESTONE, DEARBORN, MI 48126 |

| | |
|---|---|
| THADDEUS M BOGGS IV | PO BOX 787, 99 MYRTLE ISLAND RD, BLUFFTON, SC 29910-0787 |
| THADDEUS M MODRAK | 3471 E SCOTTWOOD, FLINT, MI 48529-1851 |
| THADDEUS M WITKA & | ANNETTE I WITKA JT TEN, 228 SKY HI DR, WEST SENECA, NY 14224 |
| THADDEUS P SOSLOWSKI | 704 HAINES AVE, GORDON HEIGHTS, WILMINGTON, DE 19809-3228 |
| THADDEUS R ZAPADKA & | VIRGINIA ZAPADKA JT TEN, 310 PETAIN ST, ELLWOOD CITY, PA 16117-3823 |
| THADDEUS S MAY II | 4902 THOMPSON LN SE, OLYMPIA, WA 98513-9263 |
| THADDEUS S STEWARD & | ALICE E STEWARD JT TEN, 720 ESSINGTON LANE, BUFFALO GROVE, IL 60089-1417 |
| THADDEUS TRENTA & | SALLY STARR JT TEN, 3623 TOWN AVE, NEW PORT RICHEY, FL 34655 |
| THADDEUS V SRAGA & | NORMA V SRAGA JT TEN, 12831 SYCAMORE LANE, PALOS HEIGHTS, IL 60463-1938 |
| THADDEUS W KLIMEK & | CHRISTINE V KLIMEK JT TEN, 46660 REGISTRY DRIVE, CANTON, MI 48187-1689 |
| THADDEUS WNETRZAK & | GERALDINE WNETRZAK JT TEN, 5512 CARMEL RD, CHARLOTTE, NC 28226-8132 |
| THADDEUS WNETRZAK & | DEBORAH A HARKI &, LAWRENCE WNETRZAK, TR UA 09/20/03 THE WNETRZAK FAMILY, TRUST, 5512 CARMEL RD APT 311, CHARLOTTE, NC 28226 |
| THADDEUS WYDRZYNSKI & | TERRENCE J BIL JT TEN, 51817 MITCHELL, NEW BALTIMORE, MI 48047-5903 |
| THADDEUS WYSOCKI | 2944 WALMSLEY CIRCLE, LAKE ORION, MI 48360-1644 |
| THADDEUS ZACHARY | 68 DEVONSHIRE, PLEASANT RIDGE, MI 48069-1211 |
| THADDEUS ZBICIAK & | ELIZABETH M ZBICIAK JT TEN, 5184 OLD SAYBROOK RD, GRAND BLANC, MI 48439-8727 |
| THADDUS MAKSIMOWICZ | 17328 MCNAMARA, LIVONIA, MI 48152-3114 |
| THADEUS J LOJEK | 4581 BURNLEY DR, BLOOMFIELD HILLS, MI 48304-3718 |
| THADEUS J LOJEK & | CONSTANCE J LOJEK JT TEN, 4581 BURNLEY DR, BLOOMFIELD HILLS, MI 48304-3718 |
| THADEUS V GNYPEL | 35047 DEARING DRIVE, STERLING HEIGHTS, MI 48312-3818 |
| THADEUS V GNYPEL & | JOSEPH B GNYPEL JT TEN, 35047 DEARING, STERLING HEIGHTS, MI 48312-3818 |
| THADEUS V GNYPEL & | JOSEPH B GNYPEL TEN COM, 35047 DEARING DR, STERLING HEIGHTS, MI 48312-3818 |
| THADIUS R YARBROUGH | 313 RAIL LN, BURLESON, TX 76028-1437 |
| THADIUSE L JERMANY | 6723 PICKETTS R 2, LANSING, MI 48917-9674 |
| THAIS D ZIMMERMAN & | DALE I ZIMMERMAN JT TEN, 8704 BROWER LAKE RD NE, ROCKFORD, MI 49341-8321 |
| THALIA B THOMPSON | 2216 VIZCAYA CIRCLE, CAMPBELL, CA 95008-5665 |
| THALIA ETHEL PHILIPS | 4128 BADEN DRIVE, HOLIDAY, FL 34691-3410 |
| THALIA HOLTZAPFEL | 626 S FIFTH ST, IRONTON, OH 45638-1836 |
| THALIA POLLOCK | 143 ORCHARD, DELMAR, NY 12054-1617 |
| THALIA R HALEN | TR UA 05/02/05, THALIA R HALEN SURVIVOR'S TRUST A, 7726 ALLEGRO DR, HOUSTON, TX 77040-2500 |
| THANE A GASH & | MIESHA HARRIS GASH JT TEN, BOX 2710, HENDERSONVILLE, NC 28793-2710 |
| THANH PHAN | 92 EDEN LN, ROCHESTER, NY 14626-3310 |
| THANO P COTSIS & | MARY M COTSIS JT TEN, 339 JEFFERSON AVE, CRESSKILL, NJ 07626-1211 |
| THATCHER WAYLAND RICHARDSON | 5345 BEVEDERE, INDIANAPOLIS, IN 46228-2100 |
| THAYER A MILLER & | CLAIRE E DERS &, GERTRUDE A TITCOMB, TR U/A DTD 9/3/ TITCOMB LIVING, TRUST, 42 FRONT STREET, MARATHON, NY 13803 |
| THAYER CEMETARY ASSOCIATION | 26155 GREYTHORNE, FARMINGTON HILLS, MI 48334 |
| THAYER E BROWN II | TR FAMILY TRUST A 02/05/82, U/A THAYER E BROWN I, 27353 LARPENTEUR RD, TURIN, IA 51059 |
| THAYER WILLIAMS | 109 DRYDEN AVE, UTICA, NY 13502-5715 |
| THAYNE W ANDERSON | 464 MEADOW LN, EVANSVILLE, WI 53536-1027 |
| THE A F DOBLER HOSE & LADDER CO | 12 MECHANIC ST, GIRARD, PA 16417-1446 |
| THE A J WELLER CORPORATION | BOX 17566, SHREVEPORT, LA 71138-0566 |
| THE ALUMNI ASSOCIATION OF | THE PUBLIC HIGH SCHOOL OF, MANHEIM PA, C/O SUPERVISING PRINCIPAL, MANHEIM, PA 17545 |
| THE AMITY PRESBYTERIAN | CHURCH, 400 EUCLID AVENUE, PRAVOSBURG, PA 15034-1210 |
| THE ATTICA CEMETERY | ASSOCIATION, 103 PROSPECT ST, ATTICA, NY 14011-1131 |
| THE BENEDICTINES OF | WESTMINSTER PRIORY, C/O ABBOT, WESTMINSTER ABBEY, MISSION BC  V2V 4J2,   CANADA |
| THE BOARD OF | TR, ORLEANS UNITED METHODIST, CHURCH, BOX 1565, ORLEANS, MA 02653-1565 |
| THE BROWN TRUST | ELAINE BROWN SUCCESSOR TR, UA 08/05/91, 1424 PAR CT, LINDEN MI |
| THE CATHOLIC CHURCH OF ST MARY | <A/C 137-00176-16 IC>, BANK OF AMERICA, INVESTMENT SERVICES INC, ONE COMMERCIAL SQUARE SUITE 150, PHILADELPHIA, PA 19103 |
| THE CHARLES B DANFORTH | LIBRARY, ATTN TREAS, BOX 113, BARNARD, VT 05031-0113 |
| THE CHARLES IVES SOCIETY INC | ATTN PROF J P BURKHOLDER, SCHOOL OF MUSIC, INDIANA UNIVERSITY, BLOOMINGTON, IN 47405 |
| THE CHARLES S BEAL FUND | SOUTH SHORE COMMANDERY 15, KNIGHTS TEMPLAR, ATTN JOHN B MCCULLOCH JR, 20 OLD FORGE RD, S WEYMOUTH, MA 02190-1260 |
| THE CHILDRENS MUSEUM OF BOCA | RATON SINGING PINES INC, 498 CRAWFORD BLVD, BOCA RATON, FL 33432-3752 |
| THE CHRISTIAN CHURCH INC OF | POSEYVILLE, POSEYVILLE, IN 47633 |
| THE CHURCH OF THE EPIPHANY | ELM STREET, TRUMANSBURG, NY 14886 |
| THE CITY SCHOOL DISTRICT OF | THE CITY OF WATERVLIET, 10TH AVE & 25TH ST, WATERVLIET, NY 12189 |
| THE COLE FAMILY PARTNERSHIP | A PARTNERSHIP, C/O CHARLES E COLE, BOX 278, CAROLLTON, GA 30117-0278 |
| THE COLUMBIANA FOUNDRY | COMPANY, BOX 98, COLUMBIANA, OH 44408-0098 |
| THE COMMONWEALTH OF MASS | DEPT OF THE STATE TREASURY, UNCLAIMED PROPERTY DIVISION, ONE ASHBURTON PLACE 12TH FL, BOSTON, MA 02108-1518 |
| THE COUNCIL OF CHURCHES OF | GREATER CINCINNATI, 42 CALHOUN STREET, CINCINNATI, OH 45219-1525 |
| THE DETROIT AUDUBON SOCIETY | 26080 BERG RD, SOUTHFIELD, MI 48033-2420 |
| THE DONALD R BONAMY SCHOLARSHIP | FUND BAINBRIDGE HIGH SCHOOL ASB, ACCT OF THE BAINBRIDGE ISLAND, SCHOOL DISTRICT 303, 9930 N E HIGH SCHOOL ROAD, BAINBRIDGE ISLAND, WA 98110 |
| THE EDEN HALL COMPANY OF | WILMINGTON DEL, BOX 583, WILMINGTON, DE 19899-0583 |
| THE ESTATE OF DIANE F KOZDRON | 1013 10TH ST UNIT #3, SANTA MONICA, CA 90403 |
| THE ESTATE OF MARGARET O | MALLEY NANCY MEKILO ADMIN, 915 N IRVING AVE, SCRANTON, PA 18510-1317 |
| THE EXPRESSWAY AUTO CLINIC INC | ATT LOUIS DI COSTANZO, 93 MERIDEN ROAD, WATERBURY, CT 06705-1933 |
| THE FAMILY SERVICE OF WEST | ESSEX, 204 CLAREMONT AVENUE, MONTCLAIR, NJ 07042-3409 |
| THE FIRST CHURCH OF CHRIST | SCIENTIST TOMS RIVER NJ, 1134 LAKEWOOD ROAD, TOMS RIVER, NJ 08753-4183 |
| THE FIRST NATIONAL BANK OF | MONTEREY TRUSTEE U/A DTD, 01/29/83 CHARLES B KEITZE, AND LENORE M KEITZER, MEMORIAL TRUST B, MONTEREY, IN 46960 |
| THE FIRST PRESBYTERIAN | CHURCH OF BARNESVILLE OHIO, 124 N CHESTNUT, BOX 95, BARNESVILLE, OH 43713-0095 |
| THE FIRST PRESBYTERIAN | CHURCH OF CHESTER A, CORPORATION, 94-96 MAIN STREET, CHESTER, NY 10918-1327 |
| THE FIRST PRESBYTERIAN | CHURCH OF PORTERSVILLE, BOX 126, PORTERSVILLE, PA 16051-0126 |

| | |
|---|---|
| THE FRANCISCAN MISSIONARY UNION | C/O SAINT FRANCIS OF ASSISI CHUR, 135 WEST 31ST STREET, NEW YORK, NY 10001-3405 |
| THE FRIDAY MORNING CLUB | 2161 COLORADO BLVD, STE 207, LOS ANGELES, CA 90041-1251 |
| THE FROUZE & SOPHIE K SALEM | TRUST DTD 07/09/90, 13022 FOXFIRE DRIVE, SUN CITY WEST, AZ 85375-5070 |
| THE G A POLLOCK CO INC | ATT GERALD A POLLOCK, 46 LYNDON ROAD, FAYETTEVILLE, NY 13066-1016 |
| THE GRAND LODGE KNIGHTS OF | PYTHIAS DOMAIN OF MICHIGAN, 21545 EAST AVENUE N, BATTLE CREEK, MI 49017-9719 |
| THE HUMAN LIFE FOUNDATION INC | ATTN JAMES P MCFADDEN PRES, 215 LEXINGTON AVE 4TH FL, NEW YORK NY 10016, NEW YORK, NY 10016-6023 |
| THE HUNGARIAN FULL GOSPEL | CHURCH, 31500 W 13 MILE RD STE 140, FARMINGTON HILLS, MI 48334-2122 |
| THE INNER MISSION OF THE CHURCH | OF FINLAND, C/O SUOMEN KIRKON, SISALAHETZSSEUIA, TOOLANKATU 55 ZZZZZ,   FINLAND |
| THE INNER MISSION SOCIETY OF | FINLAND, C/O SUOMEN KIRKON, SISALAHETYSSEURA, TOOLONKATU 55, SF 00250 HELSINKI 25 00250,   FINLAND |
| THE JACK LYNCH FUND | ATTN C B LYNCH JR, BOX 396, COMO, TX 75431-0396 |
| THE JAMES M AND LOUISE C | ROCHE FOUNDATION, 500 WOODWARD SUITE 4000, DETROIT, MI 48226-3416 |
| THE JEWISH FOUNDATION OF | STEUBENVILLE, 300 LOVERS LN, STEUBENVILLE, OH 43953-3448 |
| THE JOHNSON ELECTRIC SUPPLY CO | ATT C W JOHNSON, BOX 1271, CINCINNATI, OH 45201-1271 |
| THE JOLLES COMPANY | PO BOX 888, PORTAGE, IN 46368-0888 |
| THE KESSLER FOUNDATION INC | 6740 DOUGLAS CIRCLE, WICHITA, KS 67212-3301 |
| THE LAKE COUNTY HUMANE | SOCIETY INC, 626 ASH ST, WAUKEGAN, IL 60085-3926 |
| THE LIONS PATCH | INVESTMENT CLUB, C/O KEN MAZZONE, 366 SOUTH OYSTER BAY RD, HICKSVILLE, NY 11801-3508 |
| THE MAC NEIL REALTY TRUST | 95 MILL ST, BOX 686, STOUGHTON, MA 02072-1422 |
| THE MANHATTAN BUILDING | COMPANY, BOX 333, TOLEDO, OH 43697-0333 |
| THE MARX FOUNDATION | ATTN UNITED MERCHANTS & MFT, ATTN L MARX JR, BOX 146, PURCHASE, NY 10577-0146 |
| THE MARY LOIS KNERSHIELD LIMITED | PARTNERSHIP, 3923 MEANDER DR, MINERAL RIDGE, OH 44440 |
| THE MEADVILLE CITY HOSPITAL | ATTN MEADVILLE MEDICAL CENTER, 1034 GROVE ST, MEADVILLE, PA 16335-2945 |
| THE METHODIST EPISCOPAL | CHURCH OF BRISTOL VERMONT, 37 NORTH STREET, BRISTOL, VT 05443-1223 |
| THE MINISTER ELDERS & | DEACONS OF SECOND PROTESTANT, REFORM DUTCH CHURCH OF CITY, OF NEW BRUNSWICK, 100 COLLEGE AVE, NEW BRUNSWICK, NJ 08901-1105 |
| THE MONEY PIT INVESTMENT CLUB | BOX 568, ELKTON, MD 21922-0568 |
| THE MONEY TREE INVESTMENT | CLUB, 902 S MAIN STREET, KENTON, OH 43326 |
| THE MONONGAHELA CEMETERY | COMPANY, FOURTH ST, NORTH BRADDOCK, PA 15104 |
| THE MOUNT TOBY CHAPTER NO | 174 ORDER OF THE EASTERN, STAR MONTAGUE MA, ATTN DIANE E FROST, 434 PEGUIOG AVE, ATHOL, MA 01331 |
| THE OAKWOOD CEMETERY | ASSOCIATION OF THE TOWNSHIP, OF GRAND BLANC, OAKWOOD CEMETERY TRUST FUND, BOX 1833, GRAND BLANC, MI 48439-0057 |
| THE OHIO UNIVERSITY FUND INC | BOX 869, ATTN RICHARD P SIEMER, ATHENS, OH 45701-0869 |
| THE PREDMORE TRUST | 1120 JOHNS ARBOR DR W, ROCHESTER, NY 14620-3637 |
| THE PRESBYTERIAL SOCIETY FOR | MISSIONS OF THE PRESBYTERY, OF NEW CASTLE, ATTN ROSEMARY S HICKMAN, 3211 BRISTOL DR, WILMINGTON, DE 19808-2415 |
| THE PRESBYTERIAN CHURCH OF | LEBANON DOROTHY J STOLLE, ENDOWMENT FUND, 123 NORTH EAST STREET, LEBANON, OH 45036-1851 |
| THE PROPRIETORS OF THE NEW | BURIAL GROUND IN GREENWICH, ATTN CHARLES HUBBARD, 255 GREENWICH AVE, GREENWICH, CT 06830-6503 |
| THE PUBLIC ADM OF AUDRAIN | COUNTY, TR RALPH W MOTTAZ TRUST UA, 27490, 101 N JEFFERSON, MEXICO, MO 65265-2769 |
| THE PULLMAN MEMORIAL | UNIVERSALIST CHURCH OF ALBION, C/O RICHARD G HOFFMAN, 926-12 LAKESIDE BLUFF, WATERPORT, NY 14571-9716 |
| THE RECTOR CHURCH WARDENS & | VESTRYMEN OF CALVARY CHURCH, OF WILKES-BARRE, 371-373 N MAIN ST, WILKES-BARRE, PA 18702-4409 |
| THE RECTOR WARDENS & | VESTRYMEN OF ST ANDREWS, PARISH LA MESA, 4816 GLEN ST, LA MESA, CA 91941-5470 |
| THE RECTOR WARDENS & VESTRYMEN | OF CHRIST CHURCH IN THE CITY OF, HUDSON TR PAR 6TH U/W JOHN J FARDY, 431 UNION STREET, HUDSON, NY 12534 |
| THE RECTOR WARDENS AND | VESTRYMEN OF HOLY TRINITY, EPISCOPAL CHURCH, 30TH & BAY AVE, OCEAN CITY, NJ 08226-4325 |
| THE REGENTS OF THE | UNIVERSITY SYSTEM OF GEORGIA, FOR THE NORTH GEORGIA, COLLEGE, 244 WASHINGTON ST S W, ATLANTA, GA 30334-9007 |
| THE ROBERT B MORTON & RUTH E | MORTON TRUSTEES U/A DTD, 11/02/90 ROBERT B MORTON &, RUTH E MORTON LIVING TRUST, 13 FOREST PARK DRIVE, VERO BEACH, FL 32962-4652 |
| THE ROMAN CATHOLIC BISHOP OF | FALL RIVER CORP, BOX 2577, FALL RIVER, MA 02722-2577 |
| THE ROMAN CATHOLIC BISHOP OF | FALL RIVER CORP, BOX 2577, FALL RIVER, MA 02722-2577 |
| THE ROUND TABLE CLUB OF | WYOMING, BOX 185, WYOMING, DE 19934-0185 |
| THE SALVATION ARMY FLINT | CITADEL CORPS A MICHIGAN, CORP, 211 W KEARSLEY ST, FLINT, MI 48502-1305 |
| THE SCHOLARSHIP FOUNDATION | OF THE GRAND LODGE F & A M, OF OHIO INC, 634 HIGH ST, WORTHINGTON, OH 43085-4116 |
| THE SCHWARTZ FAMILY | FOUNDATION, 22 NORMANY CT, HOHOKUS, NJ 07423-1217 |
| THE SETH MANN 2ND HOME FOR | AGED & INFIRM WOMEN, C/O R D MARDEN TREAS, 15 FAIRMOUNT ST, RANDOLPH, MA 02368-4707 |
| THE SOLDIERS & SAILORS | MEMORIAL & COMMUNITY, ENDOWMENT FUND INC, C/O GEORGE W TITUS TREASURER, 505 EVERGREEN MILL ROAD S E, LEESBURG, VA 20175-8727 |
| THE SONS OF JACOB CEMETERY INC | BOX 1665, TORRINGTON, CT 06790-1665 |
| THE STATE BOARD OF EDUCATION | OF THE STATE OF DELAWARE, 540 S DUPONT HIGHWAY STE 4, DOVER, DE 19901-4523 |
| THE TR FOR THE JERRY REUBEN | MARSHALL FOUNDATION FOR YOUTH, U/A DTD 10/30/69, FIRST CHRISTIAN CHURCH, 512 SECOND STREET PO BOX 420, BROWNSVILLE, PA 15417-2157 |
| THE TR OF SALEM EQUIPMENT INC & | SALEM SETWORKS INC EMPLOYEES, PROFIT SHARING TR U/A DTD, 21914, BOX 947, SALEM, OR 97308-0947 |
| THE TR OF THE LAWRENCE | LIEBERFELD ASSOCIATES INC PENS &, PROF SHAR TR DTD 9 15 75, 401 E 86TH ST, NEW YORK, NY 10028-6403 |
| THE TR OF THE MAIBACH | FOUNDATION U/A DTD 12/10/66, 27777 FRANKLIN RD, SUITE 800, SOUTHFIELD, MI 48034-8258 |
| THE TR OF THE MOTION PICTURES | LABORATORY TECHNICIANS & FILM, EDITORS LOCAL 780 PENSION FUND, DTD 1/4/71, 6301 N NORTHWEST HIGHWAY, CHICAGO, IL 60631-1669 |
| THE TR OF THE MT LAWN LINCOLN | MEMORIAL PARK INC TR PERPETUAL, CARE FUND DTD 8/3/66, 84TH ST & HOOK RD, SHARON HILL, PA 19079 |
| THE TRUSTEES FOR THE | COMMITTEE ON BENEVOLENCE OF, CHRIST UNITED PRESBYTERIAN, CHURCH, STATE ROAD & FOSS AVE, DREXEL HILL, PA 19026 |
| THE TRUSTEES OF ANTIOCH | METHODIST EPISCOPAL CHURCH, OF THE WILMINGTON, CONFERENCE, BOX 297, PRINCESS ANNE, MD 21853-0297 |
| THE TRUSTEES OF BESSIE F | WELLS SCHOLARSHIP FUND U/W, BESSIE F WELLS, 651 EAST 222ND ST, EUCLID, OH 44123-2031 |
| THE TRUSTEES OF BURT | GREENWALD CHEVROLET INC, PROFIT SHARING TRUST U/A DTD, 22433, PO BOX 8068, AKRON, OH 44320-8068 |
| THE TRUSTEES OF FIRST | PRESBYTERIAN CHURCH OF, WATERVILLE, 341 PUTNAM AVENUE, WATERVILLE, NY 13480-1212 |
| THE TRUSTEES OF KEENE | MASONIC ASSOCIATION, ATTN CROMBIE, 160 B EMERALD ST, SUITE 15, KEENE, NH 03431-3619 |
| THE TRUSTEES OF THE | GILSTER-MARY LEE CORP, EMPLOYEES PROF SHAR RET PLAN &, TR DTD 12/8/72, BOX 227, CHESTER, IL 62233-0227 |
| THE TRUSTEES OF THE | DIECRAFTERS INC PROF SHAR TR, U/A DTD 12/31/66, 1349 S 55TH CT, CICERO, IL 60804-1211 |
| THE TRUSTEES OF THE | FEDERALSBURG METHODIST, PROTESTANT CHURCH, BOX 81, FEDERALSBURG, MD 21632-0081 |
| THE TRUSTEES OF THE COLE | COIN OPERATED LAUNDRY, EQUIPMENT CO PENSION TR DTD, 24796, 2600 W DIVERSEY AVE BLDG, CHICAGO, IL 60647-1883 |

| | |
|---|---|
| THE TRUSTEES OF THE GILSTER | MARY LEE PROF SHAR & RET, FUND U/A DTD 12/8/72, BOX 227, CHESTER, IL 62233-0227 |
| THE TRUSTEES OF THE ITTA | BENA-MORGAN CITY ROTARY CLUB, EDUCATIONAL TRUST, BOX 504, ITTA BENA, MS 38941-0504 |
| THE TRUSTEES OF THE ROBERT D | KIESEL MD LTD DEFINED, CONTRIBUTION BENEFIT PLAN, DTD 10/14/77, 5810 SMOKE RISE LANE, FAIRFAX STATION, VA 22039-1053 |
| THE TRUSTEES OF THE ROBERT L | JACOBS TRUST 1, 3404 BIG OAK DRIVE, TYLER, TX 75707 |
| THE TRUSTEES OF THE THOMAS & | CARLESI P A EMPLOYEE PENSION &, PROF SHAR PLAN DTD, 28671, 119 CHERRY HILL RD, PARSIPPANY, NJ 07054-1114 |
| THE TRUSTEES OF THE UNITED | CHURCH OF CANADA AT BERWICK, BOX 171, BERWICK NS  B0P 1E0,   CANADA |
| THE UMPHREY FOUNDATION INC | 8 ILLINGWORTH COURT, AURORA ON  L4G 3T8,   CANADA |
| THE UNITED CHURCH OF CHRIST | JAPANESE AMERICAN, 255-7TH AVE, NEW YORK,  NY 10001-7302 |
| THE WATERFORD ARTS CO INC | 152 W 58TH ST N 8A, NEW YORK, NY 10019-2109 |
| THE WENDELL W BEMIS & | KATHRYN S BEMIS LIVING TRUST, DTD 09/26/89, 7808 LAKE ADLON DRIVE, SAN DIEGO, CA 92119-2522 |
| THE WILLIAM ROSENBERG | TRUSTEE U/DECL OF TRUST DTD, 33195, 1701 NE 191ST ST, APT A-320, NORTH MIAMI BEACH, FL 33179-4200 |
| THE WISE OWLS SAFETY CLUB | 721 NO HIGHWAY 23, PETERSBORO, UT 84325 |
| THE WOMANS INSTITUTE OF | YONKERS INC, ATTN CATHERINE C HAFELE, 1061 NORTH BROADWAY, YONKERS, NY 10701-1105 |
| THE WORLDWIDE MISSIONARY | CRUSADER INC, 2451 34TH STREET, LUBBOCK, TX 79411-1689 |
| THE WYLIE FAMILY LIMITED | PARTNERSHIP, 229 LEONARD LANE, OKLAHOMA CITY, OK 73110-4509 |
| THEA ANDERSON | CUST CHRISTOPHER NICHOLAS ANDERSON, UGMA UT, 969 WEST 2600 NORTH, LAYTON, UT 84041-5303 |
| THEA BRANDT MONTELLA | BOX 356, PEBBLE BEACH, CA 93953-0356 |
| THEA E ANDERSON & | DONALD J SCHWARZ JT TEN, 250 FORT HOWELL DR, HILTON HEAD ISLAND SC,  29926-2763 |
| THEA POTTENGER | 1095 CHULA VISTA PL, PASADENA, CA 91103-2721 |
| THEA SOFIE HOCHSTADTER | 117-01 84TH AVE, APT 705, RICHMOND HILL, NY 11418-1420 |
| THEADASIA HORACE | 9631 S LA SALLE, LOS ANGELES, CA 90047-3840 |
| THEADORA ANN GAINES & | RICHARD B GAINES JT TEN, 533 GRACE AVE, NEWARK, NY 14513-9146 |
| THEADORA M COX | 1751 NEDRAH DR, FORT COLLINS, CO 80524-1933 |
| THEODORE E HANZELKA | 6616 OLIVEWOOD, ARLINGTON, TX 76001-7818 |
| THEODORE P DROPIK | 9830 WINTERCREST AVE N W, UNIONTOWN, OH 44685 |
| THEARON WARREN | 4500 TRUMBULL ST APT 200, DETROIT, MI 48208 |
| THEARTIS NEAL | 120 CARONDELET CT, BOSSIER CITY, LA 71111-5478 |
| THEBA MALLET NORRIS | 7527 GREEN GATE, BATON ROUGE, LA 70811-1244 |
| THECKLA SCHULZE | 7505 BELLERIVE DR, HOUSTON, TX 77036-3003 |
| THEDA B BOSTIC | 5565 ADAMS ST, MERRILLVILLE, IN 46410-2042 |
| THEDA B SNYDER | ATTN CLINCHFIELD DRUG, 101 S MAIN, ERWIN, TN 37650-1237 |
| THEDA D CURTIS TOD | TERRY L CURTIS &, DALE P CURTIS, 5181 GREEN ARBOR DRIVE, GENESEE, MI 48437 |
| THEDA LANZONE | 1231 E TONYA DR, CLINTON, IN 47842-7313 |
| THEDA N STEWART | 609 WILLOW DR, DANVILLE, IN 46122-1430 |
| THEDA R TUFANO | 6041 REDMAN RD, BROCKPORT, NY 14420-9748 |
| THEERAYUT CHUMNANVECH MD PC | DEFINED BENEFIT PENSION PL, DTD 04/15/81, 5 ELMCREST TERRACE, NORWALK, CT 06850-3938 |
| THELBERT L JONES | 4146 KETCHAM ST, SAGINAW, MI 48601-4167 |
| THELLEN DEO | TR THELLEN DEO LIVING TRUST, UA 12/09/94, 32001 CHERRY HILL, APT 308, WESTLAND, MI 48186-5297 |
| THELLSIA SURBER | PO BOX 566, ROCKAWAY BEACH, MO 65740 |
| THELMA A HINKLE | 2709 LORIS DR, DAYTON, OH 45449-3226 |
| THELMA A LAZENBY | 411 WOODBARK CT, MAULDIN, SC 29662-3270 |
| THELMA A MC BRIDE | 324 CORONA AVE, DAYTON, OH 45419 |
| THELMA ADAMS | 19305 WASHTENAW ST, HARPER WOODS, MI 48225-2155 |
| THELMA ALLEN-BROWN | G-1218 E DOWNEY AVENUE, FLINT, MI 48505 |
| THELMA ANN SNIDER | 2426 LEITH STREET, FLINT, MI 48506-2824 |
| THELMA ANNA DE GOEDE SMITH | TR UA 08/29/85, THELMA ANNA DE GOEDE SMITH, TR 3909 CLEAR CREEK CEMETERY RD, OROVILLE, CA 95965-9199 |
| THELMA B CRAIG & JEFFREY S | CRAIG TR THELMA B CRAIG, REVOCABLE LIVING TRUST, UA 05/15/98, 1106 RANIKE DR, ANDERSON, IN 46012-2740 |
| THELMA B FISCHER | TR, THELMA B FISCHER REVOCABLE, LIVING TRUST, UA 04/10/00, 2050 BLUESTREAM CRT, CENTERVILLE, OH 45459 |
| THELMA B GREENWALD | TR U/A DTD 6/24/ FBO GREENWALD, REVOCABLE, TRUST, 900 THE STRAND, HERMOSA BEACH, CA 90254 |
| THELMA B GREENWALD AS | CUSTODIAN FOR CATHY LYNN, GREENWALD UNDER THE CALIF, UNIFORM GIFTS TO MINORS ACT, 900 THE STRAND, HERMOSA BEACH, CA 90254-4134 |
| THELMA B GREENWALD AS | CUSTODIAN FOR DARRELL LEE, GREENWALD UNDER THE CALIF, UNIFORM GIFTS TO MINORS ACT, 32 10TH ST, HERMOSA BEACH, CA 90254-3703 |
| THELMA B HARRINGTON | 130 GRIER AVE, WILMINGTON, DE 19804-1607 |
| THELMA B LIKELY | 50461 BLACK HORSE LANE, CANTON, MI 48188 |
| THELMA B MATTISON | COTTAGE 24, 3850 GALLERIA WOODS DR, BIRMINGHAM, AL 35244-1098 |
| THELMA B PRICE | TR T B PRICE TR UA 12/5/73, 2304 HEADINGLY NW, ALBUQUERQUE, NM 87107-3013 |
| THELMA BAILEY | 1973 HAMILTON ST, HOLT, MI 48842 |
| THELMA BARBEE | 14180 HUNTER RD, HARVEST, AL 35749-7367 |
| THELMA BEAVERS | C/O VELMA BEAVERS KELLEY, 100 MONTICELLO WAY, FAIRBURN, GA 30213-3618 |
| THELMA BETZ | 2920 TOLLGATE DR, NORRISTOWN, PA 19403-4039 |
| THELMA BROWN | 2751 ROYAL ST, AUGUSTA, GA 30909-5206 |
| THELMA BRUCE-BRYANT | 40 DOWN, ROCHESTER, NY 14623-4608 |
| THELMA BULTMAN | 2050 BLUESTREAM CT, DAYTON, OH 45459-7500 |
| THELMA C HEIT | 198 HIAWATHA BLVD, BOX 55, LAKE HIAWATHA, NJ 07034-2126 |
| THELMA C ROHR & | ALFRED ROHR, TR UA 10/04/89, 6627 BALLAD LANE, NEW PORT RICHEY, FL 34653 |
| THELMA C SMITH | 4034 OAK LEVEL ROAD, BASSETT, VA 24055-4120 |
| THELMA C WATERS | 406 FIVE FARMS LANE, TIMONIUM, MD 21093-2941 |
| THELMA CHRISTOPHER & | ELAINE SALMAS JT TEN, 1 WATER ST APT 201, HAVERHILL, MA 01830-6277 |
| THELMA COHN | 25 GUERNSEY ROAD, BLOOMFIELD, CT 06002-3419 |
| THELMA COLEMAN | 145 PASA ROBLES AVE, JACKSON, MS 39206-4745 |
| THELMA D COLEMAN | 2189 DEERING AVE, DAYTON, OH 45406-2506 |
| THELMA D SHORT & | BYRON J SHORT JT TEN, BOX 517, NORFOLK, NY 13667-0517 |

| | |
|---|---|
| THELMA D STARR | 236 WALKER AVE, FITZGERALD, GA 31750 |
| THELMA D WILLIAMS | 18070 LUMPKIN ST, DETROIT, MI 48234-1211 |
| THELMA D YOUNG | 456 BENNINGTON ST, YOUNGSTOWN, OH 44505-3508 |
| THELMA D YOUNG & | CYNTHIA L YOUNG JT TEN, 456 BENNINGTON ST, YOUNGSTOWN, OH 44505-3508 |
| THELMA DAKELMAN | 334 S 3RD AVE, HIGHLAND PARK, NJ 08904-2515 |
| THELMA DARDEN | 1402 WAMAJO DRIVE, SANDUSKY, OH 44870-4355 |
| THELMA DE PEW & | CINDY PELKEY JT TEN, 30497 PALMER, MADISON HEIGHTS, MI 48071-1827 |
| THELMA DE PEW & | CONNIE RICHARDSON JT TEN, 30497 PALMER, MADISON HEIGHTS, MI 48071-1827 |
| THELMA DE ZAYAS | 13701 SW 66TH ST APT B302, MIAMI, FL 33183-2252 |
| THELMA DICKERSON | TR CLAUDE D DICKERSON REV TR U/A, DTD 10/13/78, 3809 HARLANWOOD DR, FORT WORTH, TX 76109-1638 |
| THELMA DIXON STEARNS | 937 SO ANDERSON RD, EXETER, CA 93221-9631 |
| THELMA DOROTHY FYFE | 169 BECHTEL ST UNIT 6, CAMBRIDGE ON  N3C 1Z8,   CANADA |
| THELMA DOWIS | 37611 OCEAN REEF, WILLOUGHBY, OH 44094-6412 |
| THELMA DOWNEY & | JENIFER HOHAS &, DONNA MAYNARD JT TEN, 4378 OLD CARRIAGE RD, FLINT, MI 48507-5648 |
| THELMA DYKE MCQUADE & | WILLIAM LOGAN MCQUADE JT TEN, 1438 LANGFORD RD, BALTIMORE, MD 21207-4877 |
| THELMA E ALTIC | 568 BARBARA DR, TIPP CITY, OH 45371-1202 |
| THELMA E BAUER | CUST DEAN W BAUER UGMA OH, 1504 WATERVELIET AVE, DAYTON, OH 45420-3047 |
| THELMA E CRAWFORD & | FRED W CRAWFORD JT TEN, 6555 JEFFERSON RD, NORTH BRANCH, MI 48461-9701 |
| THELMA E CRAWFORD & | WILLIAM JACK CRAWFORD JT TEN, 6555 JEFFERSON RD, NORTH BRANCH, MI 48461-9701 |
| THELMA E JAY | PO BOX 1964, LITTLE RIVER, SC 29566-1964 |
| THELMA E JONES | 10034 SIMONSON RD, HARRISON, OH 45030-2002 |
| THELMA E KINNISON | TR THELMA E KINNISON LIVING TRUST, UA 12/07/94, 61 VIA NOMENTANA, CHULA VISTA, CA 91910-1023 |
| THELMA E MC CLAY | 211 DOVE CT, NEW HOPE, PA 18938-1564 |
| THELMA E OSTRANDER | 4231 POTTER ROAD, FLINT, MI 48506-2059 |
| THELMA E PETIT | 8746 W 89TH ST, HICKORY HILLS, IL 60457-1344 |
| THELMA E RUSSELL | 17690 KINLOCH, REDFORD, MI 48240 |
| THELMA E SEAGLE | 204 ROTHWELL DRIVE, LUTHERVILLE, MD 21093-6325 |
| THELMA E SUHR | 1038 WILLOW ST, CELINA, OH 45822-1262 |
| THELMA ECKERT | 20-HI POINT DR, LOCKPORT, NY 14094-5009 |
| THELMA ECONOMOS & | HELEN S KALIVAS JT TEN, 705 N WASHINGTON AV, DUNELLEN, NJ 08812-1336 |
| THELMA F BUCKLER | 1327 STATE ROUTE 222, BETHEL, OH 45106-9459 |
| THELMA F FLEMING | 8384 E DODGE, OTISVILLE, MI 48463 |
| THELMA F HOLLOWAY | 2065 NE CHANEL COURT, BEND, OR 97701 |
| THELMA F LYNCH | TR U/A DTD 10/15/200 THELMA F LYNCH, REVOCABLE, TRUST, 7831 MARQUIS DR, DEXTER, MI 48130 |
| THELMA F ONEAL | 4899 HARVARD DRIVE, GENEVA, OH 44041-9744 |
| THELMA F ORR | 665 SAUL DRIVE, HUBBARD, OH 44425-1254 |
| THELMA F PRATT | 2611 SPRINGDALE RD, APT 804, ATLANTA, GA 30315-7124 |
| THELMA FORD & | ROBERT FORD JT TEN, 714 J & S VEAL RD, WARTHEN, GA 31094 |
| THELMA FOWLER | 1105 SUBSTATION RD, TEMPERANCE, MI 48182-9574 |
| THELMA G ALCALA | 830 OTTER, WATERFORD, MI 48328-3920 |
| THELMA G LAMB & | T NEEL LAMB JT TEN, 3421 LAKE ST, LANSING, IL 60438-2305 |
| THELMA G MORRIS | 65 MAPLE DRIVE, SPRINGBORO, OH 45066-1210 |
| THELMA G MUELLER | 75 BRYANTS NURSERY RD, SILVER SPRING, MD 20905-3840 |
| THELMA G PICKENS & | SHANON L PRICE &, JO ELLEN ATKINS JT TEN, 9807 SAGEMARK DRIVE, HOUSTON, TX 77089-5024 |
| THELMA G RIDER | 645 E BROAD ST, ELYRIA, OH 44035-6533 |
| THELMA G SOUTHARD | 5343 WINNELL, CLARKSTON, MI 48346-3564 |
| THELMA GORDON | CUST LAUREN SCHWARTZ UGMA NY, 3828 FORT WORTH AVE, ALEXANDRIA, VA 22304-1709 |
| THELMA GORDON | CUST RUSSELL SCHWARTZ UGMA NY, 3828 FORT WORTH AVE, ALEXANDRIA, VA 22304-1709 |
| THELMA GRATSCH | 1200 INGLENOOK PL, CINCINNATI, OH 45208-2918 |
| THELMA GRINDLE | 51 BELLVALE RD, MOUNTAIN LAKES, NJ 07046-1333 |
| THELMA H AITKENS | 188 SHIRLEY LANE, JESUP, GA 31546-3762 |
| THELMA H COTTRELL | 4836 ROBINWOOD DRIVE, MENTOR, OH 44060-1151 |
| THELMA H MCKNIGHT | 3446 ATKINSON ST, DETROIT, MI 48206-1803 |
| THELMA H POSEY | 1518 ALPINE DR, AIKEN, SC 29803-5741 |
| THELMA H SWIGERT | 536 BUDLONG, ADRIAN, MI 49221-1406 |
| THELMA HADEN | 10385 MORLEY ST, DETROIT, MI 48204-2526 |
| THELMA HANNAH WALDEN | 301 WALNUT AVE, COLONIAL HEIGHTS, VA 23834-2831 |
| THELMA HIBBS | 827 ANCHORAGE LN, PALM HARBOR, FL 34685-1635 |
| THELMA HUGHES | 313 PHILADELPHIA AVE, WEST PITTSTON, PA 18643-2146 |
| THELMA HUGHES | 4733 WINTER OAK WAY, ANTELOPE, CA 95843-5819 |
| THELMA I HINDMAN | 118 E JOHNSON ST, CLIO, MI 48420-1431 |
| THELMA I SENGLE | 81 LINDEN AVE 310, ROCHESTER, NY 14610-3556 |
| THELMA I SHIVES | 748 SWEITZER ST, GREENVILLE, OH 45331-1006 |
| THELMA IRENE LACY | 1601 E LAWRENCE AVE, INDIANAPOLIS, IN 46227-3754 |
| THELMA J AMSHOFF | UNIT 212, 1612 GARDINER LANE, LOUISVILLE, KY 40205-2760 |
| THELMA J APPERSON | 14614 N 100 E, SUMMITVILLE, IN 46070-9650 |
| THELMA J BRANTLEY | 2453 MAYO POINT, BITELY, MI 49309-9710 |
| THELMA J BRAZZLE | 1614 CLARENDON ST, LONGVIEW, TX 75601-3526 |
| THELMA J ELLIS | 4028 BLOSSOMWOOD DRIVE, LOUISVILLE, KY 40220-1113 |
| THELMA J FAULKNER | BOX 59, WILLIAMSBURG, KY 40769-0059 |
| THELMA J GARRETT | 1121 OPAL AVE, MIAMISBURG, OH 45342-1939 |
| THELMA J GERDING | 3516 COLUMBINE, BURTON, MI 48529-1331 |
| THELMA J HUTTON | 1631 W WARREN BL 2, CHICAGO, IL 60612-2610 |

| | |
|---|---|
| THELMA J KEENEY | 326 WESLEY DRIVE, CHAPEL HILL, NC 27516-1523 |
| THELMA J MC GRAIL & | JOHN J MC GRAIL JR JT TEN, 42355 JENNINGS CT, CANTON, MI 48188-1124 |
| THELMA J MURRELL & | DOLORES A BYRAM JT TEN, 12792 ELAINE DR, SOUTHGATE, MI 48195-2339 |
| THELMA J SECROTO | 34847 CHICKADEE RDG, RICHMOND, MI 48062-5508 |
| THELMA J STONE | 6624 EAGLE RIDGE LN, CANAL WINCHESTER, OH 43110 |
| THELMA JEAN BLOOM | TR REVOCABLE TRUST 11/04/91, U-A THELMA JEAN BLOOM, 2707 BIDWELL RD, MUSCATINE, IA 52761-3662 |
| THELMA JEAN FISHER TR | UA 03/20/2008, THELMA JEAN FISHER REVOCABLE LIVING, TRUST, 489 PAUL TELL TRAIL, TALLMADGE, OH 44278 |
| THELMA JEANNE BRUMBAUGH | 270 COLONIAL BLVD, PALM HARBOR, FL 34684-1306 |
| THELMA JEANNE MAHONEY | 106 SUMMERCREST AVE, APT 28, WAYNESBORO, VA 22980-2038 |
| THELMA JOHNSON & | MISS BONNIE JOANN JOHNSON JT TEN, 1027 N 1ST ST, MONTROSE, CO 81401-3713 |
| THELMA K EMERY & | DANIEL P EMERY JT TEN, 5350 S BRANCH RD BX27, LONG LAKE, MI 48743 |
| THELMA K FOSS & | PATRICIA L ODDEN JT TEN, 3504 28TH AVE S, APT 203, FARGO, ND 58103-7807 |
| THELMA K HAYDOCK | 25 FEDERAL ST, STRATFORD, CT 06614-2731 |
| THELMA K PARK | 1302 FRANKLYN ST, ROME, NY 13440-2813 |
| THELMA KRUPA | 1887 BEAL RD, MANSFIELD, OH 44903-9175 |
| THELMA KUPFERBERG | 30 E 81ST ST, N Y, NY 10028-0222 |
| THELMA L ASBURY | 115 BENNETT RD, BALTIMORE, MD 21221-1314 |
| THELMA L BATES & | DEBRA A BATES JT TEN, 15104 STEEL, DETROIT, MI 48227 |
| THELMA L BURKE | 102 CIRCLE DR, BELTON, MO 64012-2345 |
| THELMA L CROWELL | 514 RIVER RIDGE DRIVE, WATERFORD, MI 48327-2888 |
| THELMA L DOWNEY | 4378 OLD CARRIAGE RD, FLINT, MI 48507-5648 |
| THELMA L FOWLER | 1105 SUBSTATION RD, TEMPERANCE, MI 48182-9574 |
| THELMA L GALES | 8245 CARBONDALE, DETROIT, MI 48204-3503 |
| THELMA L GOODWIN | 1259 S ANNABELLE, DETROIT, MI 48217-1246 |
| THELMA L HOLLAND | BOX 51, RANSOMVILLE, NY 14131-0051 |
| THELMA L JOHNSON | 925 FERLEY STREET, LANSING, MI 48911-3604 |
| THELMA L KUCHUCK | 624 GRANITE DRIVE, LANSING, MI 48917-2407 |
| THELMA L LILLY | 20839 BECKLEY ROAD, FLAT TOP, WV 25841-9779 |
| THELMA L MARZELL | 13 CANNON HILL RD, ROCHESTER, NY 14624-4222 |
| THELMA L MARZELL & | JOHN MARZELL JT TEN, 13 CANNON HILL RD, ROCHESTER, NY 14624-4222 |
| THELMA L MATTHEWS | 4586 JAKE SPOON DRIVE, KILLEEN, TX 76549 |
| THELMA L MOFFITT | TR THELMA L MOFFITT TRUST, UA 02/20/99, 3505 DRESDEN STRETT, COLUMBUS, OH 43224 |
| THELMA L MOON | 2801 SANTA MONICA DRIVE, DENTON, TX 75205-8545 |
| THELMA L PUELSTON | 500 SKYVIEW DR APT 207, GRANITE FALLS, MN 56241 |
| THELMA L RHODES | 1610 SHANGRAILA S E, GRAND RAPIDS, MI 49508-1449 |
| THELMA L ROBINSON | 7217 S BENNETT AVE, CHICAGO, IL 60649-2905 |
| THELMA L SHANKLIN | 4736 ERNIE PYLE CT, DANVILLE, IN 46122-9073 |
| THELMA L SHELTON | 10005 GEORGIA RD, ASHLEY, IL 62808-1109 |
| THELMA L TERRY | 5571 WHITEHAVEN DR, TROY, MI 48098-3187 |
| THELMA L THOMAS | 1342 WINNERS CIRCLE SOUTH, MANSFIELD, OH 44906-1812 |
| THELMA L UBER | 501 EAST JAMESTOWN ROAD, GREENVILLE, PA 16125-9112 |
| THELMA L WERTZ | 7625 W CALLA RD, CANFIELD, OH 44406-9455 |
| THELMA LITWIN TOD | EDWARD LITWIN, SUBJECT TO STA TOD RULES, 270 ABBINGTON AVE, BUFFALO, NY 14223 |
| THELMA LITWIN TOD | ANN MARIE RUBIN, SUBJECT TO STA TOD RULES, 270 ABBINGTON AVE, BUFFALO, NY 14223 |
| THELMA LOUISE QUIRK | 5502 LONGBOW DR, KOKOMO, IN 46902-5441 |
| THELMA M ARMSTRONG | 717 S GOYER RD, KOKOMO, IN 46901-8603 |
| THELMA M ATKINSON | 26965 MILFORD RD 40, SO LYON, MI 48178-9786 |
| THELMA M BANCROFT | 3618 HOMEWOOD AVE, TOLEDO, OH 43612-1008 |
| THELMA M DICKERSON & | ROBERT J DICKERSON JT TEN, 211 VALLEY VIEW ROAD, MANCHESTER, CT 06040-6935 |
| THELMA M FAUBER & | SAMUEL C FAUBER JT TEN, 1558 COLD SPRINGS ROAD, STUARTS DRAFT, VA 24477 |
| THELMA M FITCH & | LARRY D SMITH JT TEN, 4279 OAKGUARD COURT, WHITELAKE, MI 48383-1577 |
| THELMA M GARRETT | 116 HIGHLAND DR, HOCKESSIN, DE 19707-1815 |
| THELMA M GLACKENS | 731 FAIRBRIDGE DR, FAIRLESS HILLS, PA 19030-3502 |
| THELMA M KNIGHT | 1428 N MAIN ST, TULSA, OK 74106-4641 |
| THELMA M LOCKE | 16 HIAWATHA RD, SOMERDALE, NJ 08083-2804 |
| THELMA M MCCLORN | 3336 POPLAR RIDGE DR, REX, GA 30273-2487 |
| THELMA M MICHELS | 103 SHORE LA, FAIRFIELD GLADE, TN 38558 |
| THELMA M PICKEN | 985 HAVER HILL, HAMILTON, OH 45013-5913 |
| THELMA M PORAMBO | APT P, 2040 SANTA CLARA AVE, ALAMEDA, CA 94501-2703 |
| THELMA M SCHIESTEL | 1024 HEATHER HEATH DR, HOWELL, MI 48843-2070 |
| THELMA M SCHIESTEL & | FRANCIS M SCHIESTEL JT TEN, 1024 HEATHER HEATH DR, HOWELL, MI 48843-2070 |
| THELMA M SCHULZ & | PAULA R ROUSH, TR THELMA M SCHULZ TRUST, UA 09/21/94, 3544 MOUTON STREET, BOURBONNAIS, IL 60914 |
| THELMA M STULOCK | 1677-4TH ST, MONONGAHELA, PA 15063-1241 |
| THELMA M SUTHERLAND | 1205 N 29TH ST, RENTON, WA 98056-2154 |
| THELMA M TURNER | 24057 LANIER ST, TALLAHASSEE, FL 32310-9450 |
| THELMA M WARD & | BARBARA L KEDDLE JT TEN, 1594 SEXTON RD, HOWELL, MI 48843-8986 |
| THELMA M WARREN | 15 BEVERLY PL, WILM, DE 19809-2901 |
| THELMA M WEEKS | TR THELMA M WEEKS REVOCABLE TRUST, UA 1/24/05, 54 CIRCLE DR E, MONTGOMERY, IL 60538 |
| THELMA M WELLINGTON & | ROBERT W WELLINGTON JT TEN, 8 LONGSTEM LN, RICHBORO, PA 18954-1089 |
| THELMA MANERBINO | 3905 ARDSLEY DRIVE, MARIETTA, GA 30062-5819 |
| THELMA MARIE MASSIE | 14 CLARK ST, MOUNT MORRIS, NY 14510-1408 |
| THELMA MARKOWITZ | 27 KIRKLAND DR, GREENLAWN, NY 11740-2135 |
| THELMA MAY | 830 HUNT ST, LYONS, MI 48851 |

| | |
|---|---|
| THELMA MAY LUCAS | 4308 FISH LAKE ROAD, NORTH BRANCH, MI 48461-9749 |
| THELMA MC LONEY LANG | 20 TULIP ST, CRANFORD, NJ 07016-1726 |
| THELMA METSGER DAVIS | TR UA 07/03/03, THELMA METSGER DAVIS TRUST, 8804 NORTH 750 WEST, ROSSVILLE, IN 46065 |
| THELMA MONTGOMERY | 15339 HEYDEN, DETROIT, MI 48223-1744 |
| THELMA MOORE BROWN | 14630 AMITY RD, BROOKVILLE, OH 45309-9754 |
| THELMA N HUGHES | 518 N LEBANON, SULPHUR, LA 70663-6214 |
| THELMA N STOCKER | 434 W GENESEE ST, FLINT, MI 48505-4038 |
| THELMA O KECK | 6801 ALTER RD, DAYTON, OH 45424-2437 |
| THELMA P BOLES | 7335 SOUTH 25 E, PENDLETON, IN 46064-9152 |
| THELMA P CRAMER | 6767 BRANDT ROAD, GALION, OH 44833 |
| THELMA P HARMON | 1385 VINEWOOD DR, COLUMBUS, OH 43229-4453 |
| THELMA P REILLY | 69 7 BELLAIRE DR, NEW ORLEANS, LA 70124 |
| THELMA P VAN DER BOS & | CHRISTINE M BOYLAN JT TEN, 2317 OHIO AVE, FLINT, MI 48506 |
| THELMA PERKINS | 13490 DECHANT ROAD, FARMERSVILLE, OH 45325-9292 |
| THELMA PHILIPSON | 19 WARREN DRIVE, SYOSSET, NY 11791-6330 |
| THELMA PLESSER | 19 WARREN DR, SYOSSET, NY 11791-6330 |
| THELMA PUSEY HAY | 216 FORREST AVE, ELKINS PARK, PA 19027-1918 |
| THELMA R CHAMBERS | 2607 JONES AV, NASHVILLE, TN 37207-4618 |
| THELMA R COOK | 361 S HANLON ST, WESTLAND, MI 48186-4368 |
| THELMA R HARRINGTON & | JIMMIE S HARRINGTON JT TEN, 25920 LYNDON, REDFORD, MI 48239-2918 |
| THELMA R HUFF & | WAYNE R HUFF JT TEN, 1240 RIDENOUR BLVD NW APT 2408, KENNESAW, GA 30152 |
| THELMA R HURST | BOX 645, WATERFORD, PA 16441-0645 |
| THELMA R KOLATCH | 72-08 JUNO ST, FOREST HILLS, NY 11375 |
| THELMA R MC COLLUM | 111 MAGNOLIA DRIVE, LADY LAKE, FL 32159-3232 |
| THELMA R MCMINN | 7631 PRIMROSE AVE, MENTOR-O-T-LK, OH 44060-3315 |
| THELMA R MUNSON | 110 SARWIL DR N, CANAL WINCHESTER, OH 43110-2013 |
| THELMA R SCROGGINS | PO BOX 103, PONCA, AR 72670 |
| THELMA R SCROGGINS & | LESTER T SCROGGINS JT TEN, PO BOX 103, PONCA, AR 72670 |
| THELMA R SMITH | 8, 1945 KNIGHT ST, ALLENTOWN, PA 18104-3066 |
| THELMA R TANEY | 535 GRADYVILLE RD B123, NEWTOWN SQUARE, PA 19073-2815 |
| THELMA ROSS TUDOR | 1945 E 241ST ST, CICERO, IN 46034-9770 |
| THELMA S LIVI | 358 MC EVOY CT, NILES, OH 44446-3820 |
| THELMA S SHIREY & | WARREN C SHIREY TEN ENT, QUAKER HILL RD, UNION BRIDGE, MD 21791 |
| THELMA S T COOK | 2176 EBENEZER RD, FENNIMORE, WI 53809-9722 |
| THELMA SALAZAR | 4375 RHINE HART LN, AUSTELL, GA 30106-1896 |
| THELMA SHRELL & | EDWIN O SHRELL JT TEN, 3716 POTOMAC AVE, FORT WORTH, TX 76107-1724 |
| THELMA SMITH | 1203 DEAN COURT, CINCINNATI, OH 45230-1305 |
| THELMA STEPHEN | 1946 PASADENA, DETROIT, MI 48238-2923 |
| THELMA T THOMAS | 120 E JACKSON ST, ALEXANDRIA, IN 46001-1413 |
| THELMA T THOMAS | BOX 434, HOMESTEAD, FL 33030 |
| THELMA TANTON | 532 S SCHROEDER ST, DETROIT, MI 48209-3058 |
| THELMA THOMPSON | 8451 LAKEVIEW DRIVE, HALE, MI 48739 |
| THELMA TWILA SOUTHERLAND | 1100 N KORBY STREET, KOKOMO, IN 46901-1928 |
| THELMA V BREHM | 178 CLEVELAND DRIVE, CHEEKTOWAGA, NY 14215-1822 |
| THELMA V DYER | PO BOX 120953, CLERMONT, FL 34712-0953 |
| THELMA VIRANT | 136 BRANDY DR, MARIETTA, OH 45750-9375 |
| THELMA W DAVIS | 805 HEPLER RD, RICHMOND, VA 23229-6821 |
| THELMA W ORTH | CUST PHILIP J, ORTH UGMA DE, 442 FAST LANDING RD, DOVER, DE 19901-2705 |
| THELMA W TABORN | 26 ADMIRAL ROAD, BUFFALO, NY 14216-2510 |
| THELMA WEISSFELD EX EST | BERNARD WEISSFELD, BISHOP ROSEN AND CO INC, 100 BROADWAY 16TH FLOOR, ATTN ISAAC SCHLESINGER, NEW YORK, NY 10055 |
| THELMA WYLIE | 3883 OHIO ST, PERRY, OH 44081-9568 |
| THELMA Y CREECH | 307 EMMETT ROAD, DOWNSVILLE, LA 71234-4333 |
| THELMA YOUNG | 3500 MAIN ST, STE 130, BUFFALO, NY 14226-3120 |
| THELMA ZUCCO | 161 E CANAAN RD, E CANAAN, CT 06024-2602 |
| THELMAGENE COLLINGS | 7315 SKYVIEW LANE L-102, TACOMA, WA 98406-8504 |
| THELMAN MOSS | 391 CORTLAND, HIGHLAND PK, MI 48203-3436 |
| THEMETRIA SVOLOS | 45 CEDAR LANE, SCOTIA, NY 12302-5523 |
| THEO CLARK | 206 PATRIOT CIR, SCOTTSVILLE, KY 42164-6371 |
| THEO ISAAC | 2614 TERRACE DR, FLINT, MI 48507-4324 |
| THEO KATZ & | BEATRICE KATZ JT TEN, PALM CHASE LAKES, 5781-B KAYLA DRIVE, BOYNTON BEACH, FL 33437-3405 |
| THEO L ADRIAENSENS | 16 RUE DES TULIPES, L-4955 BASCHARAGE ZZZZZ,  LUXEMBOURG |
| THEO M HELLER & | BETTY D HELLER TEN COM, BOX 55997, METAIRIE, LA 70055-5997 |
| THEO PICKFORD GITTINGS | 5112 WIND POINT ROAD, RACINE, WI 53402-2319 |
| THEO R MAINARIS JR | 43 ALLEGHENY CT, PETALUMA, CA 94954 |
| THEO SCOTT ZANINOVICH | 306 MOUNT LOWE DRIVE, BAKERSFIELD, CA 93309-2468 |
| THEO STRAUGHAN WYNNE | 9506 S FITZGERALD WA, MISSOURI CITY, TX 77459-6250 |
| THEOBALD J DENGLER & | ERNA DENGLER JT TEN, 2797 MORRIS AVE, BRONX, NY 10468-2873 |
| THEOBALD L DAVIS | 6234 STONEGATE PKY, FLINT, MI 48532-2180 |
| THEOBLAND S STARR | 4347 ROBINDALE DRIVE, BURTON, MI 48519-1239 |
| THEODAS JOHNSON | 600 TIEDEMAN, DEFIANCE, OH 43512-2436 |
| THEODIES HAMPTON | 229 HOBSON, FLINT, MI 48505-2711 |
| THEODIS BENTON | 1015 E HARRISON ST, EL DORADO, AR 71730-4943 |
| THEODIS H SMITH & | PAULINE SMITH JT TEN, 7216 CURRY RD, HOUSTON, TX 77093 |

| | |
|---|---|
| THEODIS L SEALS & | FANNIE L SEALS JT TEN, 539 WHITE AVE, MUSKEGON, MI 49442-2018 |
| THEODIS LANES | ROUTE 1 BOX 148 M, METTER, GA 30439-9794 |
| THEODIS R THOMAS | 806 JACKSON ST, SAINT PAUL, MN 55117-5539 |
| THEODIS ROOSEVELT JOHNSON | 487 SWEET AVE, BUFFALO, NY 14211-3268 |
| THEODIS SMITH | 1855 GILMARTIN, FLINT, MI 48503-4409 |
| THEODIST LEWIS | 11517 MANCHESTER, KANSAS CITY, MO 64134-3956 |
| THEODOR A LISS | 950 WILLOW VALLEY LAKES DRIVE, H-501, WILLOW STREET, PA 17584 |
| THEODOR BONTABIK | 236 MERRIMAN AVE, SYRACUSE, NY 13204-3132 |
| THEODOR J LITMAN & | BRENDALEE LITMAN JT TEN, 3301 GETTYSBURG AVE SOUTH, MINNEAPOLIS, MN 55426-3723 |
| THEODOR THEODOROFF & | SHIRLEY A THEODOROFF, TR UA 12/21/90, THEODOR THEODOROFF &, SHIRLEY A THEODOROFF REV LIV TR, 1608 CROMWELL AVE, FLINT, MI 48503-2053 |
| THEODORA A PETER | PO BOX 85146, WESTLAND, MI 48185-0146 |
| THEODORA ARNELL | 24 S BROAD ST, NORWICH, NY 13815-1620 |
| THEODORA BLUMBERG & | LAWRENCE B BLUMBERG JT TEN, 2359 TWIN BAY VIEW, FORT WALTON BCH, FL 32547-1897 |
| THEODORA C THOMSON | 76 DE PEYSTER AVE, TENAFLY, NJ 07670-2233 |
| THEODORA G FRISCIA | 1186 MASON AVE, STATEN ISLAND, NY 10306-5115 |
| THEODORA GIUSEPPETTI | 3640 NORTHCREEK RUN, N TONAWANDA, NY 14120-3521 |
| THEODORA HALTER | RENAUX MANOR, 3706 DEVILLE LANE, ST CHARLES, IL 60175-4616 |
| THEODORA HARTMAN | 162-52 14TH AVE, BEECHHURST, NY 11357-2814 |
| THEODORA LEWANDOWSKI & | DEANNA BENNETT JT TEN, 1453 WISCONSIN, MARYSVILLE, MI 48040-1624 |
| THEODORA M BANKOWSKI & | KATHLEEN G MILLER JT TEN, 18190 SAVAGE RD, BELLEVILLE, MI 48111-9669 |
| THEODORA M HOMAN & | FRANCIS J HOMAN JT TEN, 21 WOOD AVE, MASSAPEQUA, NY 11758-2438 |
| THEODORA M LOBSIGER | 4324 BILGLADE RD, FORT WORTH, TX 76109-5317 |
| THEODORA PARSHALL | CUST ELIZABETH M PARSHALL UGMA OH, 1234 SMALLWOOD DR, COUMBUS, OH 43235 |
| THEODORA R VANDEFIFER & | JAMES C VANDEFIFER JT TEN, 5796 PETERS RD, HALE, MI 48739-9103 |
| THEODORA ZUCKERMAN & | STANLEY ZUCKERMAN, TR THEODORA ZUCKERMAN TRUST, UA 02/17/94, 39 SOUTH DR, GREAT NECK, NY 11021-1960 |
| THEODORE A BINTZ JR | 5761 TEQUESTA DR, WEST BLOOMFIELD, MI 48323-2363 |
| THEODORE A BURNS | 4280 175TH AV, HERSEY, MI 49639-8789 |
| THEODORE A CIOLEK | 14416 BRUNSWICK AVE, MAPLE HEIGHTS, OH 44137-3812 |
| THEODORE A DOURDEVILLE II | BOX 627, MARION, MA 02738-0011 |
| THEODORE A GRABOWSKI | 1376 WEST STREET, SOUTHINGTON, CT 06489 |
| THEODORE A KOTSIS | 35326 BOBCEAN, CLINTON TOWNSHIP, MI 48035 |
| THEODORE A LEWICKI | 3129 DIXIE HWY, WATERFORD, MI 48328-1602 |
| THEODORE A LORD | 1651 HWY 857, BASKIN, LA 71219-9206 |
| THEODORE A LOWE | 150 CAMELOT WAY, ROCHESTER, MI 48306 |
| THEODORE A MAIDA | 4640 N MAIDA RD, PINCONNING, MI 48650-8933 |
| THEODORE A MARCINIAK & | JULIA G MARCINIAK, TR UA 7/17/01 MARCINIAK LIVING, TRUST, 1252 W FIRST ST, ELMIRA, NY 14905-1316 |
| THEODORE A MC GEE | 2009 FIFTH ST, SANDUSKY, OH 44870-3940 |
| THEODORE A MERCHEL | 1014 NORTH AVE, BALTO, MD 21221-3749 |
| THEODORE A MERCKENS & | LOUETTA E MERCKENS JT TEN, 115 HILTON AVE, REDLANDS, CA 92373-6843 |
| THEODORE A MIDILE & | MISS CATHERINE ANN DORSCH JT TEN, 7331 MORRISON DRIVE, GREEN BELT, MD 20770-2449 |
| THEODORE A MIKULA | 9151 DEITERING RD, CHESANING, MI 48616-1733 |
| THEODORE A MYTNIK | 200 BRIARHURST DR, WILLIAMSVILLE, NY 14221-3433 |
| THEODORE A NEMES | 4408 MACOMBE, MARION, IN 46952-8623 |
| THEODORE A P GOLDEN AS | TRUSTEE OF THE THEODORE A P, GOLDEN REVOCABLE LIVING TRUST DTD, 27572, 1746 BELLWOOD CT, BLOOMFIELD, MI 48302-2602 |
| THEODORE A POWENSKI | 14 PINE VALLEY CT, BUFFALO, NY 14224-4156 |
| THEODORE A RAFOTH | 1221 JOHNSON RD, CHURCHVILLE, NY 14428-9307 |
| THEODORE A SCHEUTZOW | 9857 E RIVER, ELYRIA, OH 44035-8100 |
| THEODORE A SEEFLUTH | 9414 BARRINGTON OAKS DR, DOVER, FL 33527 |
| THEODORE A SLABIK & | FLORENCE A SLABIK, TR SLABIK FAM TRUST, UA 11/14/95, 501 N 26TH ST, READING, PA 19606-1501 |
| THEODORE A SNYDER & | KATHLEEN M SNYDER JT TEN, 115 EASY ST, MARTINSBURG, WV 25401-8025 |
| THEODORE A SOLEY | 5130 CULLEN ROAD, FENTON, MI 48430-9330 |
| THEODORE A STANLEY | 6988 300TH N AV, CLEARWATER, FL 33761-1019 |
| THEODORE A TANNEY | 3 LAKEWOOD LANE, LARCHMONT, NY 10538-1011 |
| THEODORE A VIGELAND | BOX 3335, KETCHUM, ID 83340-3335 |
| THEODORE A WADE | 547 HASLETT RD, WILLIAMSTON, MI 48895-9656 |
| THEODORE A WHITEHURST | , HORNSBY, TN 38044 |
| THEODORE A WILSING | 1020 E EAST 2700 SOUTH, HAGERMAN, ID 83332 |
| THEODORE ABEL | 8717 NATIONAL, NILES, IL 60714-2138 |
| THEODORE ADAM SCHNEIDER | 1409 GARFIELD, MARQUETTE, MI 49855-2664 |
| THEODORE ALBERT FOGERTY | 4011 HAVENWOOD CT, MARYVILLE, TN 37804-3102 |
| THEODORE ALLEN | 6649 ANGUS VALLEY DR, WESLEY CHAPEL, FL 33544-3242 |
| THEODORE ANSUSINHA | 110 SUNRISE CRT, HAMEL, MN 55340 |
| THEODORE ASHLEY SAMPLE | BOX 775, CLAREMONT, NC 28610-0775 |
| THEODORE B FISHER | BOX 199162, CHICAGO, IL 60619-9162 |
| THEODORE B GAUERT & | WILMA J GAUERT JT TEN, 10305 E 64TH ST, RAYTOWN, MO 64133-5127 |
| THEODORE B KAROL | 30 KICENIUK RD, MCANNANDALE, NJ 08801-3456 |
| THEODORE B MASON | 1891 ENGLEWOOD RD 30, ENGLEWOOD, FL 34223-1837 |
| THEODORE B PARKER | BOX 701, INWOOD, WV 25428-0701 |
| THEODORE B PURDY JR & | CHLOIE A PURDY JT TEN, 3243 EDGEWOOD PK CT, COMMERCE TWP, MI 48382-4428 |
| THEODORE B RASHID | 1426 N VINCENT CIR, MESA, AZ 85207-4402 |
| THEODORE B RIVERA & | KATHLEEN S RIVERA JT TEN, 5631 SOUTH SLOCUM ROAD, ONTARIO, NY 14519-9179 |
| THEODORE BARANOWSKI & ALMEDA | M BARANOWSKI & CRAIG T &, BARRY J BARANOWSKI & T F, BARANOWSKI JT TEN, 10815 LANGE RD, BIRCH RUN, MI 48415-9798 |

| | |
|---|---|
| THEODORE BERGER | CUST HOLLIS M BERGER UGMA NJ, 4 PINE TREE DRIVE, RYEBROOK, NY 10573-5400 |
| THEODORE BERGER | 4 PINE TREE DRIVE, RYEBROOK, NY 10573-5400 |
| THEODORE BERTAGNOLI | 1800 BREEZEWOOD LANE, NEENAH, WI 54956-4413 |
| THEODORE BLANKENSHIP | 2780 SENTINEL ROAD, DORSET, OH 44032-9789 |
| THEODORE BROWNLEE | 1204 NORTH 6TH ST, CHAMPAIGN, IL 61820-2429 |
| THEODORE C BRADLEY | 1570 HUNTZINGER BLVD, PENDLETON, IN 46064-8592 |
| THEODORE C C CHU | 127 EAST 30 ST 5B, NEW YORK, NY 10016-7373 |
| THEODORE C CEDARSTRAND | CUST JAMES T CEDARSTRAND, A MINOR U/P L 55 CHAP 139 OF, THE LAWS OF N J, 415 PONFIELD PL, RIDGEWOOD, NJ 07450-1830 |
| THEODORE C CEDARSTRAND | CUST JAMES C CEDARSTRAND, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 415 PONFIELD PL, RIDGEWOOD, NJ 07450-1830 |
| THEODORE C COLBY | 2746 LAUREL LAKE N RD, LONDON, KY 40744-9032 |
| THEODORE C DREHER & | JANET M DREHER JT TEN, 2 DUNEDIN PL, BELLA VISTA, AR 72715-4954 |
| THEODORE C DYCZEWSKI & | DOROTHY E DYCZEWSKI JT TEN, 2112 WEIGL RD, SAGINAW, MI 48609-7053 |
| THEODORE C GAMBLE & | LEONA GAMBLE JT TEN, RTE 5NE, BOX 252, MOUNDSVILLE, WV 26041 |
| THEODORE C HALE JR | 517 FAIRDALE ROAD, SALINA, KS 67401-3638 |
| THEODORE C MADAY & | MARIE A MADAY JT TEN, 168 EAST TOWNSEND, TWINING, MI 48766-9708 |
| THEODORE C MILES | 10414 E BRISTOL RD, DAVISON, MI 48423-8732 |
| THEODORE C PAGET | BOX 155, ADA, OK 74821-0155 |
| THEODORE C TRIPP | 6268 MAGNOLIA N, MAPLE GROVE, MN 55369-6323 |
| THEODORE C TYLER & | FRANCES T TYLER JT TEN, C/O MARYLOU TYLER, 30300 MADISON AVE, WARREN, MI 48093 |
| THEODORE C WALLACE JR | 300 RIVERFRONT DR APT 27AD, DETROIT, MI 48226-4516 |
| THEODORE C WHITMAN | 1711 MC KENZIE, LONG BEACH, CA 90805-2549 |
| THEODORE CASEY | 2212 CHESTNUT ST, NORTHBROOK, IL 60062-4521 |
| THEODORE CONAWAY | 5711 ELDERSBERRY RD, NOBLESVILLE, IN 46062 |
| THEODORE COSTY | 26258 COLMAN, WARREN, MI 48091-1044 |
| THEODORE CRENSHAW | 6420 WEBB, DETROIT, MI 48204-5336 |
| THEODORE CRUZ JR | 1324 QUINN STREET, YOUNGSTOWN, OH 44506-1103 |
| THEODORE CSERNYANT | 25015 ORCHID, MT CLEMENS, MI 48045-3369 |
| THEODORE D ACKERMAN | 7801 FOSTORIA RD, MAYVILLE, MI 48744-9573 |
| THEODORE D BAKER | 159 ROBIN AVENUE NW, JASPER, FL 32052 |
| THEODORE D BERNELIS | 601 S FARRAGUT, BAY CITY, MI 48708-7360 |
| THEODORE D FELDPAUSCH | 6908 NIXON ROAD, CHARLOTTE, MI 48813-9343 |
| THEODORE D HERZOG & | MARIE A HERZOG JT TEN, 4883 AUDUBON, SAGINAW, MI 48603-5686 |
| THEODORE D LEWIS & | EVELYN L LEWIS JT TEN, 296 S BROOKSHIRE AVE, VENTURA, CA 93003-4412 |
| THEODORE D MINZEY | 1440 CALDWELL RD, MIO, MI 48647-9711 |
| THEODORE D MORRISON III | 110 TRENT DR, TAYLORS, SC 29687-3990 |
| THEODORE D MOSS | 11465 FAWN VALLEY TR 126, FENTON, MI 48430-4008 |
| THEODORE D SCHIFFRIK | 2328 COUNTRY BROOK DR, HINCKLEY, OH 44233-9592 |
| THEODORE D SLABEY & | CHARLENE W SLABEY &, MARCIA A SLABEY-KLAR JT TEN, 34800 BUNKER HILL, FARMINGTON HILLS, MI 48331-3233 |
| THEODORE D ZAKER | 7112 STANFORD DR, BRIDGEVIEW, IL 60455-2230 |
| THEODORE DECKER | 802 SOUTH CEDAR, LARAMIE, WY 82072-7010 |
| THEODORE DIETRICH & | MARY E DIETRICH JT TEN, 7159 E CURTIS RD, FRANKENMUTH, MI 48734-9545 |
| THEODORE DORENKAMP II | 6370 MURRAY HILL RD, EXCELSIOR, MN 55331-8834 |
| THEODORE DOUGLAS LYTLE | 14 HILL HOLLOW RD, MILFORD, NJ 08848-1934 |
| THEODORE DRENK SPIKER | 246 SW 128TH TER, NEWBERRY, FL 32669-2780 |
| THEODORE DUNN | 3522 STONEY BROOK ROAD, STOCKBRIDGE, VT 05772 |
| THEODORE E BATTLES | 1011 MOGFORD ST, MIDLAND, TX 79701-5665 |
| THEODORE E BOONE & | SALALY BOONE JT TEN, 224 VIKING DRIVE, COLUMBIA, SC 29229-3362 |
| THEODORE E BRUNSON | 438 STUYVESANT AVE, RUTHERFORD, NJ 07070-2620 |
| THEODORE E ENGELDER | 29 RANDY DR, TAYLORS, SC 29687-4838 |
| THEODORE E FEENSTRA | 8314 RIDGESTONE SW DR, BYRON CENTER, MI 49315-8449 |
| THEODORE E GEHOSKI | 2127 W MIDLAND RD, AUBURN, MI 48611-9562 |
| THEODORE E HAAS & | NORINE G HAAS JT TEN, 703 WYNGATE DR, FREDERICK, MD 21701-6259 |
| THEODORE E HAMILTON | 2105 LION HEART DRIVE, MIAMISBURG, OH 45342-2045 |
| THEODORE E HODGDON | 38 RICHMOND TERRACE, CAPE ELIZABETH, ME 04107 |
| THEODORE E KUZNICKI | 3045 S AIRPORT RD, BRIDGEPORT, MI 48722-9627 |
| THEODORE E LAMBERT | 9368 EUPHEMIA CASTINE RD, LEWISBURG, OH 45338-9054 |
| THEODORE E MILLER | 1832 RAINBOW DRIVE, KETTERING, OH 45420-3655 |
| THEODORE E SHANEOUR | 2502 W ARBOR, ANN ARBOR, MI 48103-9522 |
| THEODORE E SPANG JR | 521 RIBLETT LANE, WILMINGTON, DE 19808 |
| THEODORE E SPIECKER | 1727 SW 11 AVE, CAPE CORAL, FL 33991-3380 |
| THEODORE E STEENWERTH IV | 127 LAKE WELLINGTON DR, KINGSLAND, GA 31548-5703 |
| THEODORE E TOTH | 507 LANCASTER, SALINE, MI 48176-1188 |
| THEODORE E VOIGHT | 101 EILEEN DRIVE, ROCHESTER, NY 14616-2233 |
| THEODORE E WOODWARD | 1009 WINDING WAY, BALTIMORE, MD 21210-1232 |
| THEODORE F ALLEN | 4030 PAXTON AVE, APT D, CINCINNATI, OH 45209-1846 |
| THEODORE F BARANOWSKI | 2619 JULIANNE DR, SAGINAW, MI 48603 |
| THEODORE F BARGIEL | 830 GILL HALL RD, CLAIRTON, PA 15025-3236 |
| THEODORE F HELM | 3133 S HURON RD, BAY CITY, MI 48706-1561 |
| THEODORE F MAC MANUS III & | MARGARET ROGERS JT TEN, 2866 E CROWN DR, TRAVERSE CITY, MI 49686-1565 |
| THEODORE F MOORE | 14530 ECHO ST, ANCHORAGE, AK 99516-6908 |
| THEODORE F STANNY JR & | MARGARET F STANNY JT TEN, 1851 WEST AZALEA DR, CHANDLER, AZ 85248 |
| THEODORE F STEELE & | DOROTHY I STEELE JT TEN, 701 NORTH 4TH STREET, HIAWATHA, KS 66434-1707 |
| THEODORE F STUBBS | 914 CAMINO RICARDO, MORAGA, CA 94556-1109 |

| | |
|---|---|
| THEODORE F SYRAN | 31 WEST TOWNLINE RD, PEARL RIVER, NY 10965 |
| THEODORE F SZENDA | 19706 CHAREST ST, DETROIT, MI 48234-1671 |
| THEODORE F WEMHOFF & | CAROLYN WEMHOFF JT TEN, 840 MERCER AVE, DECATUR, IN 46733-2335 |
| THEODORE FABEY & | ANN FABEY JT TEN, 446 EAST 20TH STREET, APT 4H, NEW YORK, NY 10009 |
| THEODORE FELDMAN & | MURIEL FELDMAN JT TEN, 6714 NW 70 STREET, TAMARAC, FL 33321 |
| THEODORE FISHKOW & BRENDA FISHKOW | T, THEODORE FISHKOW & BRENDA FISHKOW, REVOCABLE LIVING TRUST, U/A DTD 09/29/03, 6064 BRIGHTWATER TERRACE, BOYNTON BEACH, FL 33437 |
| THEODORE FLOWERDAY | 101 SWEET GUM COVE, MADISON, MS 39110-6576 |
| THEODORE FLUNT | 902 TOWER ROAD, BRISTOL, PA 19007-3104 |
| THEODORE FORNEY | 5817 ROYAL RDG, SAN ANTONIO, TX 78239 |
| THEODORE FRANKLIN MCCAIN | 3489 SOUTH BISCAYNE DRIVE, NORTH PORT, FL 34287-5449 |
| THEODORE FREDERICK COX JR | 23 HAMILTON DR E, NORTH CALDWELL, NJ 07006-4602 |
| THEODORE G ANTONIOU | 331 N TOWNVIEW CIRCLE, MANSFIELD, OH 44907-1137 |
| THEODORE G BENTLEY JR | 1920 W BISSONETTE RD, OSCODA, MI 48750-9218 |
| THEODORE G HAMMOND & | CYNTHIA HAMMOND JT TEN, 47626 CHERYL CT, SHELBY TWP, MI 48315 |
| THEODORE G HIRSCHINGER & | ALICE L HIRSCHINGER, TR UA 4/5/99 THEODORE G HIRSCHINGER, LIVING, TRUST, 4001 COUNTY RD 216, FULTON, MI 65251 |
| THEODORE G MIHRAN | 898 ASHTREE LANE, SCHENECTADY, NY 12309-1723 |
| THEODORE G MIXER | TR, THEODORE G MIXER SR REVOCABLE TRUST, U/A 5/7/99, 3006 SAWYER DR, GROVE CITY, OH 43123-3308 |
| THEODORE G ROTARY | 9428 WARNER RD, SALINE, MI 48176-9374 |
| THEODORE G STEVENS | 831 VICTORY LN, JUSTICE, IL 60458-1234 |
| THEODORE GALLON | 11019 ROWLAND CT, KANSAS CITY, KS 66109-3607 |
| THEODORE GARNER FOWLER JR | 201 CRESTRIDGE DR, CORAOPOLIS, PA 15108-1128 |
| THEODORE GAY MEINERT | 4503 WINDY HILL RD SE, DECATUR, AL 35603-5328 |
| THEODORE GILMORE | 2518 OME AVE, DAYTON, OH 45414-5113 |
| THEODORE GOEMAERE JR | 4198 MCDOWELL, LAPEE, MI 48446-9697 |
| THEODORE GRACZYK & | EILEEN GRACZYK JT TEN, 9 FRESNO CT, EAST NORTHPORT, NY 11731-1733 |
| THEODORE GRIFFITH | 208 WILSON LN, MOUNTAIN CITY, TN 37683-6208 |
| THEODORE GROHOSKY & | STELLA GROHOSKY JT TEN, APT 1, 92 MANORSHIRE DR, FAIRPORT, NY 14450-3434 |
| THEODORE GUTERMAN II | TR UA 07/5/03, ADELINE E MORRILL TRUST, 441 EAST ALLEN STREET, NEW YORK, NY 12534 |
| THEODORE H ANDERSON & | OLGA ANDERSON JT TEN, 220 STARK ROAD, ROCHESTER HILLS, MI 48307-3869 |
| THEODORE H GREGORY | 9 CEDAR RIDGE LN, MANSFIELD, MA 02048-3284 |
| THEODORE H GREINER | 705 MASTERS, VICTORIA, TX 77904-3327 |
| THEODORE H HAAPALA & | LINDA D HAAPALA JT TEN, 3270 SMART RD, SAULT STE MARIE, MI 49783-9302 |
| THEODORE H HIERONYMUS & | JANE HIERONYMUS JT TEN, BOX 0359, MENTOR, OH 44061-0359 |
| THEODORE H LEWIS | 647 SHAMROCK, O'FALLON, IL 62269-7510 |
| THEODORE H LINGERFELDT | BOX 2001, SOUTHERN PINES, NC 28388-2001 |
| THEODORE H MEYER | CUST, JOHN E MEYER U/THE, CONNECTICUT UNIFORM GIFTS TO, MINORS ACT, 18 LANTERN HILL RD, EASTON, CT 06612-2218 |
| THEODORE H ROMANIAK | 73 CLEARWATER CIRCLE, ROCHESTER, NY 14612 |
| THEODORE H ROTH & | BEATRICE J ROTH JT TEN, BOX 411, HORSHAM, PA 19044-0411 |
| THEODORE H RUPP & | EARLA R RUPP TEN ENT, 17 BENTLEY LANE, LANCASTER, PA 17603-6203 |
| THEODORE H SCHMITT JR | APT 11-B, 255 W 88TH ST, NEW YORK, NY 10024-1719 |
| THEODORE H SCHUPP & | LA DONNA J SCHUPP JT TEN, 6002 WEST 34TH STREET NORTH, WICHITA, KS 67205 |
| THEODORE H SHEPERTYCKI | 997 CROMWELL DR, OTTAWA ON  K1V 6K3,  CANADA |
| THEODORE H VASBINDER SR | 429 JOHNSON-PLANK RD, WARREN, OH 44481-9302 |
| THEODORE H YAFFE | CUST, MICHAEL BRUCE YAFFE, UGMA MD, 11 BROOKCREST CT, ROCKVILLE, MD 20854-5501 |
| THEODORE HARUO YAMAMURA | PO BOX 658, HAIKU, HI 96708-0658 |
| THEODORE HERTZ | 4 BOULDER BROOK RD, SCARSDALE, NY 10583 |
| THEODORE HERTZ & | SARAH HERTZ JT TEN, 4 BOULDER BROOK RD, SCARSDALE, NY 10583 |
| THEODORE HUGHES CLARKE | 830 CROSSINGS DR, VILLA HILLS, KY 41017-1460 |
| THEODORE HUNT | 1087 TINKERHILL RD, MALVERN, PA 19355-7606 |
| THEODORE I JERMAN | 118 OLDBURY DR, WILMINGTON, DE 19808-1420 |
| THEODORE I SALMON | 1711 S RIDGE DR, ARLINGTON HEIGHTS, IL 60005-3651 |
| THEODORE I WILLIAMS | 1629 WEST WILDER ROAD, AUBURN, MI 48611-9530 |
| THEODORE J ARNESON JR & | RUTH E ARNESON JT TEN, C/O PROFESSIONAL INSTRUMENT CO, 4601 HIGHWAY 7, MINNEAPOLIS, MN 55416-4006 |
| THEODORE J BARNO | 15600 PINEWOOD DR, STRONGSVILLE, OH 44149-5623 |
| THEODORE J BREIDENSTEIN | 7320 GILLETTE RD, FLUSHING, MI 48433-9271 |
| THEODORE J CARD | 1818 EVERGREEN PARK SW DR, OLYMPIA, WA 98502-5877 |
| THEODORE J CINGLE & | PHYLLIS J CINGLE JT TEN, 13453 MIDDLEBROOK BLVD, BROOKPARK, OH 44142-2666 |
| THEODORE J COHN | 4787 BEAUMONT DR, LA MESA, CA 91941-4453 |
| THEODORE J CZAJKA | TR, REVOCABLE TRUST U/A DTD, 07/26/84 THEODORE J CZAJKA, 71970 VAN DYKE AVE, ROMEO, MI 48065-5403 |
| THEODORE J DIXON | 213 SHUMATE STREET, OAK HILL, WV 25901-2548 |
| THEODORE J EBEL | 3142 EASTGATE, BURTON, MI 48519-1553 |
| THEODORE J FIUT | 67 ROYAL OAK CIRCLE, MERIDEN, CT 06450-7309 |
| THEODORE J GENCO | 9908 MERRYMAN RD, FREDERICKSBURG, VA 22408-9408 |
| THEODORE J GOZDZIALSKI | 5062 IRONSIDE DR, WATERFORD, MI 48329 |
| THEODORE J GRATSCH & | HAZEL E GRATSCH JT TEN, 6309 PERRY RD, GRAND BLANC, MI 48439-9702 |
| THEODORE J HARTMAN | 307 MATCHAPONIX RD, JAMESBURG, NJ 08831-3226 |
| THEODORE J HESTAND | 4299 STRATTON SE BL, GRAND RAPIDS, MI 49512-5279 |
| THEODORE J KESKEY | CUST KAREN A KESKEY UGMA MI, 5196 BIRCH GLEN ROAD, LAKE ANN, MI 49650-9717 |
| THEODORE J KESKEY | CUST KRISTA L KESKEY UGMA MI, 5196 BIRCH GLEN ROAD, LAKE ANN, MI 49650-9717 |
| THEODORE J KLUGES | 3050 QUEEN, DEARBORN, MI 48124-4505 |
| THEODORE J KOLAGA | 570 73RD ST, NIAGARA FALLS, NY 14304-3208 |
| THEODORE J LINKER | 1526 ANNA LANE, LOUISVILLE, KY 40216-5469 |

| | |
|---|---|
| THEODORE J LINKER & | LOUELLA J LINKER JT TEN, 1526 ANNA LN, LOUISVILLE, KY 40216-5469 |
| THEODORE J LIVESAY | CUST MARK, 129 PEYTON RD, WILLIAMSBURG, VA 23185-5526 |
| THEODORE J LIVESAY | CUST SUSAN MARIE LIVESAY UGMA MD, 123 WILLOW AVE #10, HOBOKEN, NJ 07030 |
| THEODORE J LIVESAY | 129 PEYTON RD, WILLIAMSBURG, VA 23185-5526 |
| THEODORE J LUTZ III | C/O RUSSELL CITY STORES, RTE 66, DEYOUNG, PA 16723 |
| THEODORE J LYSIK & | MARY M GOSLYN JT TEN, 4254 W CHINO DR, GOLDEN VALLEY, AZ 86413 |
| THEODORE J MACHNAK | 9381 WESTBURY ST, PLYMOUTH, MI 48170-4732 |
| THEODORE J MAKAREWICZ | 162 BARRINGTON CIR, LAKE ORION, MI 48360-1329 |
| THEODORE J MATUSIK | 7703 STAHELIN, DETROIT, MI 48228-3385 |
| THEODORE J MOONEYHAN | PO BOX 73, GASTON, IN 47342 |
| THEODORE J OSUCH & | HAZEL M OSUCH JT TEN, 5557 AVENIDA FIESTA, LA JOLLA, CA 92037-7203 |
| THEODORE J PATRONI & | EILEEN M PATRONI JT TEN, 1 E 8TH ST, OCEAN CITY, NJ 08226-3703 |
| THEODORE J PIASCIK | 9169 BOLEYN ST, DETROIT, MI 48224-1951 |
| THEODORE J PIASCIK | CUST THEODORE V PIASCIK UGMA MI, 39375 WINKLER, HARRISON TWP, MI 48045-2198 |
| THEODORE J POVINELLI & | JOAN M POVINELLI JT TEN, 6 WINDING WAY, LANCASTER, NY 14086-9693 |
| THEODORE J RESECK & | JOAN MAE RESECK JT TEN, 6412 LOS ALTOS, EL PASO, TX 79912-2912 |
| THEODORE J ROGUS & | ANN B ROGUS JT TEN, 8416 5TH ST, HIGHLAND, IN 46322-1261 |
| THEODORE J SAYLOR | 220 LANE 440 JIMMERSON LK, FREMONT, IN 46737-8721 |
| THEODORE J SCHAFFER | 122COWDERY STREET, SANDUSKY, OH 44870-4832 |
| THEODORE J SCHMIDT III & | KATHLEEN JOYCE SCHMIDT JT TEN, 10378 KING RD, DAVIDSBURG, MI 48350-1902 |
| THEODORE J SCHNEIDER | 6249 KENWOOD HILLS DRIVE, CINCINNATI, OH 45227-1307 |
| THEODORE J SCHWIEBERT & | ELIZABETH SCHWIEBERT JT TEN, 9842 BEAUCLERC TERRACE, JACKSONVILLE, FL 32257-5747 |
| THEODORE J SCOTT | 8900 ROGERS ROAD, DANSVILLE, NY 14437-9729 |
| THEODORE J SETLAK | 29557 OHMER, WARREN, MI 48092-3339 |
| THEODORE J SHEPPARD JR | ROUTE 2, BOX 316, MINERAL WELLS, WV 26150-9657 |
| THEODORE J SHESKIN | APT 1506, 12000 EDGEWATER DR, LAKEWOOD, OH 44107-6702 |
| THEODORE J STADNIK | 1974 WAKEFIELD, YOUNGSTOWN, OH 44514-1063 |
| THEODORE J STAPLES | 1053 SHAWNEE TRAIL, ELKVIEW, WV 25071-9370 |
| THEODORE J STEPHEN | 8236 PENINSULAR DRIVE, FENTON, MI 48430-9123 |
| THEODORE J SZPARA | 3547 CHAPIN AVE, NIAGARA FALLS, NY 14301-2701 |
| THEODORE J TINDOR | 1123 CARRIAGE DR, AIKEN, SC 29805 |
| THEODORE J VIDA | 8421 BECKER, ALLEN PARK, MI 48101-1516 |
| THEODORE J VIDA & | SUSIE VIDA JT TEN, 8421 BECKER, ALLEN PARK, MI 48101-1516 |
| THEODORE J WEICHLER | 252 E 61ST ST 6BS, NEW YORK, NY 10021-8558 |
| THEODORE J WIGGINS & WANDA M | WIGGINS TRUSTEES U/A DTD, 12/17/93 THE WIGGINS FAMILY, TRUST, 1321 ZEUS, WEST COVINA, CA 91790-3353 |
| THEODORE JAMES KOZLOWSKI | 933 ELEANOR N E, GRAND RAPIDS, MI 49505-4305 |
| THEODORE JAMES PHILLIPS | 1320 LAND DRIVE, PLANO, TX 75093-5533 |
| THEODORE JEFFRIES | 109 HILLPINE RD APT 203, COLUMBIA, SC 29212-2400 |
| THEODORE JOHN JUREK & | FLORENCE ROSE JUREK JT TEN, PO BOX 8134, NEW FAIRFIELD, CT 06812-8134 |
| THEODORE JOHN PODSADECKI | 591 SHELLEY CT, MILPITAS, CA 95035 |
| THEODORE JOSEPH FLUEHR JR | 5 LONG BEACH BLVD, SURF CITY, NJ 08008 |
| THEODORE JOSEPH MICHAEL III | 15767 KIRKSHIRE, BEVERLY HILLS, MI 48025-3355 |
| THEODORE K DEVEREAUX | 4751 ASHWOOD DRIVE W, SAGANAW, MI 48603-4231 |
| THEODORE KANUSZEWSKI | 12940 BEAVER RD, ST CHARLES, MI 48655-8632 |
| THEODORE KATZ | 6512 PARK AVE, RICHMOND, VA 23226-3032 |
| THEODORE KNAPP | 438 WEST BRIDGEPORT, WHITE HALL, IL 62092-1010 |
| THEODORE KOWALCZYN | 6 WINCHESTER DR, SCOTCH PLAINS, NJ 07076-2723 |
| THEODORE KRAUSE | 1 N STATE ST, VINELAND, NJ 08360-3909 |
| THEODORE KRUCZYNSKI | 9074 SIOUX, DETROIT, MI 48239-1908 |
| THEODORE KUNZOG | 9 S STEWART ST, WINCHESTER, VA 22601-4105 |
| THEODORE KVELL & | ENE-MAI KVELL JT TEN, 319 BELLS CREEK LANE, LANCASTER, VA 22503 |
| THEODORE L CLEMMONS | BOX 10356, EDEN OXFORD RD, R R 2, CAMDEN, OH 45311 |
| THEODORE L GRAHAM | 3007 HARDING HIGHWAY EAST, MARION, OH 43302-8370 |
| THEODORE L HORVATH | 3406 WYOMING AVE, FLINT, MI 48506-2613 |
| THEODORE L KNEPPER | 4830 CORY HUNT RD, BRISTOLVILLE, OH 44402-9606 |
| THEODORE L KOCHANNY | 3626 KAWKAWLIN RIVER DR, BAY CITY, MI 48706-1771 |
| THEODORE L KOCHANNY & | NANCY L KOCHANNY JT TEN, 3626 KAWKAWLIN RIVER DR, BAY CITY, MI 48706-1771 |
| THEODORE L ROWE & | BARBARA J ROWE JT TEN, 101 SMITH RANCH RD, SAN RAFAEL, CA 94903-1940 |
| THEODORE L SOLLEY & | MILDRED SOLLEY JT TEN, 130 THURSTON AVE, BUFFALO, NY 14217-1322 |
| THEODORE L STEBNER | 252 FAIRWAY RD, ROTONDA WEST, FL 33947-2018 |
| THEODORE L WIRE | 1806 NOBLE ST, ANDERSON, IN 46016-2047 |
| THEODORE L WOJCIK | 4139 SR 167E, JEFFERSON, OH 44047 |
| THEODORE LAING | 19 COUNTRY CLUB DR, LARGO, FL 33771-2220 |
| THEODORE LAWSON & | FRANCES E SCHWABAUER JT TEN, G 5270 VAN SLYKE ROAD, FLINT, MI 48507 |
| THEODORE LEWANDOWSKI | 50067 SAMUEL CT 17B, SHELBY TOWNSHIP, MI 48317-6368 |
| THEODORE LEWIS SHERMAN | 625 S 14TH ST, NEW CASTLE, IN 47362-3340 |
| THEODORE LISI | 12629 GOSHEN RD, SALEM, OH 44460-9141 |
| THEODORE LITTLE | 2229 W 81ST PL, CHICAGO, IL 60620-5916 |
| THEODORE M DANCE | 715 3RD AVENUE NORTH, LAKE WORTH, FL 33460 |
| THEODORE M DEBONIS | 10 MOHAWK AVE, TROY, NY 12180-6739 |
| THEODORE M DOCKEY | 140 LAMSON RD, KENMORE, NY 14223-2537 |
| THEODORE M LONG | BOX 183, NESHANIC STATION, NJ 08853-0183 |
| THEODORE M MANDEL | 2217 CLAWSON AVE APT 211, ROYAL OAK, MI 48073 |

| | |
|---|---|
| THEODORE M NUTTING | 2637 W NEWTON ST, SEATTLE, WA 98199-4118 |
| THEODORE M OLSON & | SUSAN S OLSON JT TEN, 1811 E ROCKWOOD BLVD, SPOKANE, WA 99203-3848 |
| THEODORE M REDMAN | 82 MAIN ST, MILTON, VT 05468-3060 |
| THEODORE M TRATHEN | 13540 S BUDD RD, BURT, MI 48417 |
| THEODORE M TRECKER | 14745 TIMBERIDGE TRL, BROOKFIELD, WI 53005-6418 |
| THEODORE M WAKAR | 47807 HANFORD RD, CANTON, MI 48187-5421 |
| THEODORE M WILKES & | DELORES A WILKES, TR WILKES FAM TRUST, UA 05/21/96, 371 E PLACITA IDILIO, GREEN VALLEY, AZ 85614-3630 |
| THEODORE MAHL | 3165 NAGEL RD, AVON, OH 44011-2057 |
| THEODORE MANUEL | 6415 OAKLAND FOREST CT, MERIDIAN, MS 39307-5662 |
| THEODORE MARTIN BOHL & | FRIEDA SANDRA BOHL JT TEN, 953 W 14TH ST, UPLAND, CA 91786-2718 |
| THEODORE B MATICH & | LORENE B MATICH JT TEN, 1026 DUNDEE CIRCLE, LEESBURG, FL 34788-7683 |
| THEODORE MCCORD | 4508 RANDOM RIDGE CIR, OLNEY, MD 20832-1876 |
| THEODORE MOCZARSKI | 5373 EVANS RD, HOLLY, MI 48442-8430 |
| THEODORE N BROWN | 3688 WEST FIKE ROAD, COLEMAN, MI 48618-9555 |
| THEODORE N GAUSS | 2900 COLCHESTER, LANSING, MI 48906-3619 |
| THEODORE N KARICKHOFF | 7837 DIXBORO RD, SOUTH LYON, MI 48178-7008 |
| THEODORE N LEAF | TR U/A, DTD 08/09/90 THE THEODORE, N LEAF TRUST, BOX 45, KAILUA-KONA, HI 96745-0045 |
| THEODORE N OUIMETTE | CUST RICHARD J OUIMETTE U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 104 BAILEY RD, N SYRACUSE, NY 13212-3803 |
| THEODORE N SNYDER | 51 FRANKLIN VALLEY RD, OAK HILL, OH 45656-8975 |
| THEODORE NUSSBICKEL | 1225 SOUTH ST, RACINE, WI 53402-3719 |
| THEODORE O HULLS | 7544 SOUTH SECTION LINE RD, DELAWARE, OH 43015-9247 |
| THEODORE O OSTER | 21400 PAT OBRIEN RD, COVINGTON, LA 70435-4620 |
| THEODORE O WEISBECKER | 10573 OTTER RD, CARLETON, MI 48117-9039 |
| THEODORE P BLOCH | 6910 MERCIER, DETROIT, MI 48210-2890 |
| THEODORE P BONIKOWSKI & DOLORES A | BONIKOWSKI TRS THEODORE P BONIKOWSK, DOLORES A BONIKOWSKI REVOCABLE LIVI, TRUST U/A DTD 9/26/01, 3513 STERLING ST, THE VILLAGES, FL 32162-7128 |
| THEODORE P CIELECKI & | JEANETTE K CIELECKI JT TEN, 64 39TH ST, IRVINGTON, NJ 07111-1248 |
| THEODORE P DZURKA & | HELEN DZURKA JT TEN, 2788 E MIDLAND RD, BAY CITY, MI 48706-9263 |
| THEODORE P STILSON | 8253 IRISH RD, MILLINGTON, MI 48746-8719 |
| THEODORE P TALABACH & | HELEN R TALABACH JT TEN, 98 FARM ST, MILLIS, MA 02054 |
| THEODORE P TRYBULA | 12201 S 87TH AVE, PALOS PARK, IL 60464-1208 |
| THEODORE PACALA | CUST, TERRI D PACALA U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, RR 2 BOX 329, WORTHINGTON, IN 47471 |
| THEODORE PACALA | CUST JENNIFER MARIE PACALA UGMA IN, R 2 BOX 329, WORTHINGTON, IN 47471-9625 |
| THEODORE PACALA | R 2 BOX 329, WORTHINGTON, IN 47471-9625 |
| THEODORE PACALA & | SHARON K PACALA JT TEN, RR 2 BOX 329, WORTHINGTON, IN 47471-9625 |
| THEODORE PAHOSKI | 6524 DUNEVIEW, LUDINGTON, MI 49431-9011 |
| THEODORE PATTERSON | 1170 ROBERT T LONGWAY BLVD, FLINT, MI 48503 |
| THEODORE PAUL SCHULTZ JR & | KATHERINE R SCHULTZ, TR UA 08/06/90, SCHULTZ FAMILY TRUST, 13381 MAGNOLIA AVE SPC 60, CORONA, CA 92879 |
| THEODORE PAWLIK & | MARY ANN PAWLIK JT TEN, 3245 SILVERWOOD, SAGINAW, MI 48603-2177 |
| THEODORE PECK | CUST, TED R PECK U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, BOX 10, SWARTZ CREEK, MI 48473-0010 |
| THEODORE PETER MEKOSKI JR | 7453 BEAR RIDGE RD, NO TONAWANDA, NY 14120-9587 |
| THEODORE R BAKER | 300 HAMBRIDGE CT, LAWRENCEVILLE, GA 30043-4375 |
| THEODORE R BEAL JR | 12193 E BEEKMAN PLACE, DENVER, CO 80239-4308 |
| THEODORE R BLAIR | 5212 WILLIAMSBURG RD, BRENTWOOD, TN 37027 |
| THEODORE R BLOHM & | LINA BLOHM, TR TED & LINA BLOHM FAM TRUST, UA 04/07/98, 495 IDAHO ST, ELKO, NV 89801-3766 |
| THEODORE R BOGDEN & ELAINE M | BOGDEN TRS THEODORE R BOGDEN LIVING, TRUST U/A DTD 12/11/00, 24463 BEIERMAN, WARREN, MI 48091 |
| THEODORE R CASSENS | 706 NORWOOD TERRACE, LAKE SAINT LOUIS, MO 63367 |
| THEODORE R CHRISTIANSEN & | MILDRED A CHRISTIANSEN JT TEN, 5702 LYMAN AVE, DOWNERS GROVE, IL 60516-1405 |
| THEODORE R COMBS | 317 SUGAR PLUM LN, TELFORD, TN 37690-2363 |
| THEODORE R COX JR | 358A MAIN ST, MILFORD, MA 01757-2515 |
| THEODORE R DAVIS | 24 EVERGREEN ROAD, BETHEL, ME 04217-3633 |
| THEODORE R DRAKE & | DEBRA J DAVIS JT TEN, 5985 BIRCHCREST DR, SAGINAW, MI 48603-5905 |
| THEODORE R FERNAND & HAZEL S | FERNAND TRUSTEES U/A DTD, 05/14/92 THE FERNAND FAMILY, TRUST, 1215 WILLOW ST, GRAND LEDGE, MI 48837-2134 |
| THEODORE R GITNER & | ELIZABETH F BROWN JT TEN, 22904 NE UNION HILL RD, REDMOND, WA 98053 |
| THEODORE R GREKULAK | S4126 LORING AV, BUFFALO, NY 14219-2716 |
| THEODORE R HART & | LEONA HART JT TEN, 20 QUINCE PL, NORTH BRUNSWICK, NJ 08902-1325 |
| THEODORE R JETER JR | 5591 PINNACLE RD, MIAMISBURG, OH 45342-1023 |
| THEODORE R KOGUT & | MARGARET KOGUT, TR UA 07/17/91, 2003 CHARIOT DR, FENTON, MO 63026-2127 |
| THEODORE R NEWMEYER | 28 FLORIDA AVE, SHELBY, OH 44875-1506 |
| THEODORE R PAYNE | BOX 584, ORTONVILLE, MI 48462-0584 |
| THEODORE R ROGERS | 216 S CLINTON ST APT 514, GRAND LEDGE, MI 48837-2057 |
| THEODORE R ROSEMAN | 4812 HAGEN AVE, DAYTON, OH 45418-1916 |
| THEODORE R RUTH | 12100 N BRAY RD, CLIO, MI 48420-9134 |
| THEODORE R SEMROW | MAIN ST RFD 3, BURLINGTON, CT 06013-9809 |
| THEODORE R TAUCHERT | 1620 RICHMOND ROAD, LEXINGTON, KY 40502-1620 |
| THEODORE RAUCH AS DONEE OF A | POWER TO MANAGE PROPERTY OF, RENEE RAUCH U/W ROSE R, DESSAUER, 65 TOP OF THE RIDGE DR, SCARSDALE, NY 10583-6715 |
| THEODORE REINHARD & | HOPE REINHARD JT TEN, 111 NORFOLK AVE, EGG HARBOR, NJ 08215-1225 |
| THEODORE REPPER JR | 2005 TULLIS DR, MIDDLETOWN, OH 45042-2962 |
| THEODORE RICHARD FLICK | BOX 120, COALPORT, PA 16627-0120 |
| THEODORE ROBERT HARRIS JR | 2515 VILLAGE STONE COURT, RALEIGH, NC 27614 |
| THEODORE ROOSEVELT GREEN | 1502 CEDAR ST, ANDERSON, IN 46016-3417 |
| THEODORE S ADAMS | 112 CHESTNUT ST, ALBANY, NY 12210-1902 |
| THEODORE S AJIMINE & | LYNETTE AJIMINE JT TEN, 47-555 MAPELE PLACE, KANEOHE, HI 96744-4906 |

| | |
|---|---|
| THEODORE S ARANDA | 3225 BIRCH RU, ADRIAN, MI 49221-1155 |
| THEODORE S BICZ | TR UA 06/13/02 THEODORE S BICZ, TRUST, 125 VICTORIA BLVD, KENMORE, NY 14217 |
| THEODORE S CORWIN JR | 618 6TH AVE PL NW, HICKORY, NC 28601-3575 |
| THEODORE S DUBOSE III | TR DUBOSE FAMILY TRUST, UA 11/01/83, 755 MADISON, BIRMINGHAM, MI 48009-5781 |
| THEODORE S DYKSTRA | 2619 MADELYN DR SW, GRAND RAPIDS, MI 49509-1831 |
| THEODORE S KRALKA | 238 MANSELL DR, YOUNGSTOWN, OH 44505 |
| THEODORE S MATUSZAK | 37 TOWNSHIP RD, BALTIMORE, MD 21222-4458 |
| THEODORE S RAK TOD | EDWARD J SELIGMAN, SUBJECT TO STA TOD RULES, 8016 DARTWORTH DR, PARMA, OH 44129 |
| THEODORE S RAK TOD | VICKI T KLONOWSKI, SUBJECT TO STA TOD RULES, 8016 DARTWORTH DR, PARMA, OH 44129 |
| THEODORE S SASSO & | CHARLOTTE SASSO JT TEN, 457 PERSHING AVE, TOWNSHIP OF WASHINGTON NJ 07676-5, TWP WASHINTON, NJ 07676-5224 |
| THEODORE S SCHROCK | 505 ANGLERS DR SUITE 201, STEAMBOAT SPRINGS, CO 80487 |
| THEODORE S SLEZAK | 336 RALEIGH ROAD, JACKSONVILLE, FL 32225 |
| THEODORE S SLEZAK & | GAYSOHN SLEZAK JT TEN, 336 RALEIGH ROAD, JACKSONVILLE, FL 32225 |
| THEODORE S USKALI JR | 12188 SE 91ST AVENUE, SUMMERFIELD, FL 34491 |
| THEODORE S WEGIEL | C/O SONA SEROTO, 9986 ST CLAIR HWY, CASCO TWSP, MI 48064 |
| THEODORE S WHITE | 185 MONTAG NE CI 236, ATLANTA, GA 30307-5532 |
| THEODORE SCHMIDT | 31 BANNERWOOD LN, PALM COAST, FL 32137-8842 |
| THEODORE SEMAK | 126 ROYAL DR, FREEDOM, PA 15042-9706 |
| THEODORE SIEREVELD & | KATHRYN FERWERDA JT TEN, 2714 MCINTOSH NE, GRAND RAPIDS, MI 49525-3148 |
| THEODORE SIEREVELD JR | 2714 MAC INTOSH AVE N E, GRAND RAPIDS, MI 49525-3148 |
| THEODORE SIEREVELD JR & | PATRICIA M SIEREVELD JT TEN, 2714 MACINTOSH AVE NE, GRAND RAPIDS, MI 49525-3148 |
| THEODORE M SITKOFF & | SUSAN M SITKOFF JT TEN, 12910 CLEVELAND RD, ROCKVILLE, MD 20850-3720 |
| THEODORE SKOKOS & | BETTY SKOKOS JT TEN, 2720 S S ST, FORT SMITH, AR 72901-5836 |
| THEODORE SPEHAR | 1417 COMMERCE RD, COMMERCE TWP, MI 48382-1242 |
| THEODORE STAFFORD | 1761 SCOTT LAKE, WATERFORD, MI 48328-1653 |
| THEODORE STEINBERG | 295 ROCK RD, GLEN ROCK, NJ 07452-1722 |
| THEODORE T CROSBY | 1150 FRANKLIN ST, WHITE OAK, PA 15131-1428 |
| THEODORE T KOWALSKI & | DONNA JO KOWALSKI JT TEN, 2986 SHAWNEE LN, WATERFORD, MI 48329-4336 |
| THEODORE T LEWIS | 50 BEDLOW AVE, NEWPORT, RI 02840-1445 |
| THEODORE T PUSHAK | 4822 PHILLIPS RICE RD, CORTLAND, OH 44410-9673 |
| THEODORE T SCHALL JR | 940 DONCASTER DR, SHERWOOD W, WEST DEPTFORD, NJ 08066-1910 |
| THEODORE T WARZECHA | 1388 DARREL RD, TOLEDO, OH 43612-4212 |
| THEODORE TETKOSKI | 331 3RD ST APT 604, MONESSEN, PA 15062-1143 |
| THEODORE THOMPSON JR | 1648 BLANCHARD ST S W, GRAND RAPIDS, MI 49509-3316 |
| THEODORE V OSTAPOWICZ | 52 1/2 PARKER FARMS RD, WALLINGFORD, CT 06492-2972 |
| THEODORE V PIASCIK | 39375 WINKLER, HARRISON TWP, MI 48045-2198 |
| THEODORE V PIASCIK | CUST VALERIE R PIASCIK, UGMA MI, 39375 WINKLER, HARRISON TWP, MI 48045-2198 |
| THEODORE V PIASCIK | CUST VINCENT R PIASCIK, UGMA MI, 39375 WINKLER, HARRISON TWP, MI 48045-2198 |
| THEODORE V PRICE | 2342 SUNNYGLEN, YPSILANTI, MI 48198-6215 |
| THEODORE VECELLIO & | SUSAN VECELLIO JT TEN, 16451 W BOULDER VISTA DR, SURPRISE, AZ 85374-5113 |
| THEODORE VLACHOS | 516 WOODBURY WAY, BEL AIR, MD 21014-4452 |
| THEODORE VLAD | 19922 PATTON, DETROIT, MI 48219-2051 |
| THEODORE W ANDERSEN | 15 E CHESTNUT AVE, POQUOTT, E SETAUKET, NY 11733-4009 |
| THEODORE W CROUCH | 29 GREAT WOOD CT 2, FAIRPORT, NY 14450-2796 |
| THEODORE W DAGGS | 3960 S WASHINGTON RD, SAGINAW, MI 48601-5157 |
| THEODORE W ELWOOD | 2930 DESOTO RD, SARASOTA, FL 34234-3363 |
| THEODORE W KLEINE | 5639 HEATHDALE, WARREN, MI 48092-2649 |
| THEODORE W KLEINE & | MARY ANN KLEINE JT TEN, 5639 HEATHDALE, WARREN, MI 48092-2649 |
| THEODORE W KUKLIS | BURROUGHS LANE, DENVILLE, NJ 07834 |
| THEODORE W MOYE | 10612 VORHOF, ST LOUIS, MO 63136-5730 |
| THEODORE W OVERMAN & | KATHLEEN A OVERMAN JT TEN, 3125 ELLINGTON WAY, NEWPORT RICHEY, NEW PRT RCHY, FL 34655 |
| THEODORE W PACKER | 4153 GULFSTREAM BAY COURT, ORLANDO, FL 32822 |
| THEODORE W ROBERTS | 361 FRONT ST W, SUITE 2809, TORONTO ON  M5V 3R5,   CANADA |
| THEODORE W ROBERTS | 33 UNIVERSITY AV 2507, TORONTO ONTARIO ON  M5J 2S7,   CANADA |
| THEODORE W ROBERTS | 2809-361 FRONT ST W, TORONTO ON  M5V 3R5,   CANADA |
| THEODORE W ROSENAK | 2200 46TH STREET N W, WASHINGTON, DC 20007-1031 |
| THEODORE W SCHACK | 2109 MILL, LINCOLN PARK, MI 48146-2290 |
| THEODORE W SEPKE | CUST SCOTT, M SEPKE UGMA MI, 14220 FOUR LAKES DRIVE, STERLING HEIGHTS, MI 48313-2125 |
| THEODORE W SIKORA | 15927 STATE HWY 23, DABENPROT, NY 13750 |
| THEODORE W SPRAGUE | 13 FOLLEN ST, CAMBRIDGE, MA 02138-3502 |
| THEODORE W STONG | 4459 ISLAND VIEW DR, FENTON, MI 48430-9146 |
| THEODORE W VOULGARIS | 960 WOODLEY DR, MECHANICSBURG, PA 17050-9175 |
| THEODORE W VOULGARIS & | ELIZABETH J VOULGARIS JT TEN, 960 WOODLEY DR, MECHANICSBURG, PA 17050-9175 |
| THEODORE WALKER & | LOUISE WALKER JT TEN, 38349 LADYWOOD, LIVONIA, MI 48154 |
| THEODORE WARSHALL & | DORIS R WARSHALL JT TEN, BOX 162, JENSEN BEACH, FL 34958-0162 |
| THEODORE WASHINGTON | 2600 ELIZABETH ST SW, WARREN, OH 44481-9621 |
| THEODORE WATSON LANGDON | 41 BLAIR, MT MORRIS, MI 48458 |
| THEODORE WILLIAM SHAW | 13943 CONNER KNOLL PARKWAY, FISHERS, IN 46038-3462 |
| THEODORE WONG & | ROSE WONG JT TEN, 40 TAPPAN ST, MELROSE, MA 02176-3612 |
| THEODORE YAOTSU WU & | CHIN-HUA SHIH WU, TR WU FAM TRUST, UA 05/09/95, 3195 ORLANDO RD, PASADENA, CA 91107-5537 |
| THEODORE YUND | 72 BROOKLINE AVENUE, ALBANY, NY 12203-1807 |
| THEODORE ZAJAC & | GENEVIEVE ZAJAC JT TEN, 17681 OUTER DRIVE, DEARBORN HEIGHTS, MI 48127-2568 |
| THEODORO E KOSLA | 1330 SUMMER HAVEN CIR, FRANKLIN, TN 37069-1873 |

| | |
|---|---|
| THEODOROS D KIOUSIS | 4877 WESTLAND STREET, DEARBORN, MI 48126-4112 |
| THEODORSIA F BIRKET | 3605 N HALSTEAD, HUTCHINSON, KS 67502-1820 |
| THEODORUS H GROBBEN | 27 JOHNSON ST, TORRINGTON, CT 06790-4734 |
| THEODOSIA ANDRUKIEWICZ | 5 O'BRIEN AVE, SOUTH RIVER, NJ 08882-2543 |
| THEODOSIA ESKOW | 98 RECTOR ST, PERTH AMBOY, NJ 08861-4720 |
| THEODOSIA M ADAIR | 362 WASHINGTON ST, PORTSMOUTH, VA 23704-2404 |
| THEODOSIA RATAJCZAK & | CHRISTINA TIMM JT TEN, 509 HAROLD, BAY CITY, MI 48708-7560 |
| THEOFANIS K SOTIROGLOU | 113 BELLEPLAINE DR, GOOSE CREEK, SC 29445-7237 |
| THEOFILOS G BALABANIS | BOX 3565, MARTINSVILLE, VA 24115-3565 |
| THEOLA A BROSTE | 1008 16TH ST SW, AUSTIN, MN 55912 |
| THEOLA A WYMA & | BARBARA KAE WYMA JT TEN, APT 203, 3217 SOFT WATER LAKE DR, GRAND RAPIDS, MI 49525-2746 |
| THEOLA A WYMA & | JAMES L WYMA JT TEN, APT 203, 3217 SOFT WATER LAKE DR, GRAND RAPIDS, MI 49525-2746 |
| THEOLA G PAIGE | 50 HILLCREST DR, LAUREL, MS 39440-3714 |
| THEOLA WILKINS | 4393 BEDFORD, DETROIT, MI 48224-3622 |
| THEOLINDE BALCER | TR U/A, DTD 02/22/88 THEOLINDE, BALCER TRUST, 2005 BUCKINGHAM PL, GLENDALE, CA 91206-1402 |
| THEOLYN O BALZAR | BELVEDEREGASSE 10, A 1040 VIENNA ZZZZZ,   AUSTRIA |
| THEON ZAHN | 114 S GARFIELD ST, JEROME, ID 83338-2840 |
| THEONE N CANDILOROS | 1530 PALISADE AVE, APT J9, FORT LEE, NJ 07024-5421 |
| THEOPHANES G STRIMENOS | CUST FRAN A STRIMENOS, U/THE ALA UNIFORM GIFTS TO, MINORS ACT, BOX 285, BROOKLINE, NH 03033-0285 |
| THEOPHIA WILLIAMS | 5410 CHATHAM WOODS CT, COLUMBUS, GA 31907-1845 |
| THEOPHILUS A KNIGHT | 140 HARVARD ST 8, CAMBRIDGE, MA 02139-2869 |
| THEOPHILUSA KNIGHT | 140 HARVARD ST 8, CAMBRIDGE, MA 02139-2869 |
| THEOTHA LANE | 2122 W 69TH ST, CHICAGO, IL 60636-3131 |
| THERATHA FIELDS | 6525 CALAIS CIR, INDIANAPOLIS, IN 46220-5000 |
| THERESA A ALLEN | 7091 E CARPENTER, DAVISON, MI 48423-8957 |
| THERESA A BALEY ADMIN | EST CLARENCE J BALEY, 26750 EMERY RD, WARRENSVILLE HTS, OH 44128-5743 |
| THERESA A BANASZEK & | JOSEPH BANASZEK JT TEN, 43 RICHLEE DR, CAMALLIS, NY 13031-1545 |
| THERESA A BANASZEK & | IAN M SCOTT-ELLIS JT TEN, 43 RICHLEE DR, CAMILLUS, NY 13031-1545 |
| THERESA A BICE | PO BOX 7892, CHANDLER, AZ 85246-7892 |
| THERESA A BISHOP | 392 SPAYER LANE, MANSFELD, OH 44903-1536 |
| THERESA A BOYD | 11 CRESCENT DRIVE, KINGSTON ON  K7M 4J3,  CANADA |
| THERESA A COMTOIS | 30642 UNDERWOOD DR, RSOEVILLE, MI 48066-4028 |
| THERESA A DANISH | 150 BRICK CHURCH RD, TROY, NY 12180-8105 |
| THERESA A DIMOND | 4639 NOB HILL DR, LOS ANGELES, CA 90065-4120 |
| THERESA A DONLON | 2936 FINCH DR, HOLIDAY, FL 34690-2903 |
| THERESA A EGAN | 10 BIRCH AVE, PLAINS, PA 18705 |
| THERESA A EREDITARIO | 1017 PATTERSON AVENUE, JEANNETTE, PA 15644-2635 |
| THERESA A FELLING | 1478 OVERSEAS HWY, MARATHON, FL 33050-2117 |
| THERESA A GERKITZ & | RICHARD J GERKITZ JT TEN, 400 E WASHINGTON APT 2F, OTTAWA, IL 61350 |
| THERESA A GIBSON | 931 WOODLAWN AV, INDIANAPOLIS, IN 46203-1711 |
| THERESA A GIRARDOT | CUST DOUGLAS JOSEPH GIRARDOT, UTMA MI, 7 GREEN TREE LANE, NEW MILFORD, CT 06776 |
| THERESA A GRODESKE | 247 RUSSELL AVE, RAHWAY, NJ 07065-1521 |
| THERESA A HILL | 4080 BOBBY JONES, FLINT, MI 48506-1404 |
| THERESA A KALEN THERESE J | KALEN &, MARIA C MARTEN JT TEN, 679 CHALK LEVEL RD, LOUISA, VA 23093-4114 |
| THERESA A KINGSLEY | 1803 MURA LANE, MT PROSPECT, IL 60056 |
| THERESA A KONECNY | 3702 CAVALIER DR, OKEMOS, MI 48864-3918 |
| THERESA A LASHURE | 2161 W 700 N, LAFONTAINE, IN 46940 |
| THERESA A LIGHT & | MICHAEL D LIGHT JT TEN, 4516 SADLER RD, GLEN ALLEN, VA 23060 |
| THERESA A MACK | 7 LEDYARD RD, WINCHESTER, MA 01890 |
| THERESA A MAYNES & | WILLIAM K MAYNES JT TEN, 8147 HOLLY DRIVE, CANTON, MI 48187-4236 |
| THERESA A MC KEE | 30 EMERALD RIDGE DR, BEAR, DE 19701-2253 |
| THERESA A MCINENLY | 2955 W MARINA DR 34, FORT LAUDERDALE, FL 33312-6445 |
| THERESA A MITCHELL | CUST MATTHW J MITCHELL UGMA MI, 3070 HELEN CT, ROYAL OAK, MI 48073-3109 |
| THERESA A MITCHELL | 3417 W YORK CT, ROCHESTER HILLS, MI 48306-1469 |
| THERESA A MOORSE & | LYMAN FELLOWS JT TEN, 414 SHERDIAN, BOZEMAN, MT 59718-6288 |
| THERESA A MOSELER | TR UA 03/18/03, THERESA A MOSELER TRUST, 2855 WOODSMERE CT, PLEASANT HILL LAKES, FL 34746 |
| THERESA A MULHERN | 16690 TOWER DRIVE, MACOMB TOWNSHIP, MI 48044-2043 |
| THERESA A NASIPAK | 1045 CAPELLA DR, TAVARES, FL 32778 |
| THERESA A NEDDO | C/O THERESA A HAZARD, 1358 MUSKINGUM DR, WATERFORD, MI 48327-3337 |
| THERESA A PARDUE | 5529 GUN RD, SPRINGFIELD, TN 37172-8034 |
| THERESA A PARKER | 7155 GILLETTE RD, FLUSHING, MI 48433-9207 |
| THERESA A PARLE | 1616 DOGWOOD WAY, POINT ROBERTS, WA 98281-9619 |
| THERESA A PRIOR | 313 LYNLEY LANE, NEWARK, DE 19711-2293 |
| THERESA A REIDY | 32 THAYER AVE, AUBURN, MA 01501-3130 |
| THERESA A RUGGIERO EX EST | LOUISE M RUGGIERO, 174 RUTLEDGE AVE, HAWTHORNE, NY 10532 |
| THERESA S GIRARDOT | CUST SARAH THERESE GIRARDOT, UGMA MI, 7 GREEN TREE LANE, NEW MILFORD, CT 06776 |
| THERESA A SINKLER | CUST VALERIE SINKLER, UGMA MI, 1527 DOROTHEA, BERKLEY, MI 48072-2107 |
| THERESA A STONE | 3595 S DUGAN RD, BELOIT, WI 53511 |
| THERESA A SYKES | 118 BATES AVE, NORTH KINGSTOWN, RI 02852 |
| THERESA A THOMPSON & | WILLIAM R THOMPSON JT TEN, 29038 THISTLE CT, HARRISON TWP, MI 48045-6024 |
| THERESA A TIFFERT | 110 SAYBROOK AVE, TRENTON, NJ 08619-4204 |
| THERESA ALTSCHUL & | JOHN A ALTSCHUL JT TEN, 927 N KINGS RD, L A, CA 90069-4350 |
| THERESA ALTWIES & | LAURA L ALTWIES JT TEN, 667 W BROADWAY, SUTTONS BAY, MI 49682-9601 |

| | |
|---|---|
| THERESA ANN C CONSOLI | 25 LIVINGSTON ST, FAIRFIELD, CT 06825-1622 |
| THERESA ANN HOLMES | 4122 BISHOP HILL RD, MARCELLUS, NY 13108-9613 |
| THERESA ANN MYERS | CUST, SARAH ANN MYERS UGMA MI, 1915 ROWLAND AVE, ROYAL OAK, MI 48067-4705 |
| THERESA ANN NEWTON | 5599 SAGEWOOD DRIVE, MIAMISBURG, OH 45342 |
| THERESA ANN O'BRIEN | 40 KINGMAN ST, BROCKTON, MA 02302-3231 |
| THERESA ANNE MINISH & | JENNIFER THERESA MINISH JT TEN, 18 TAHCKERAY DRIVE, ROSELAND, NJ 07068-1457 |
| THERESA APRICENO | 143 UPDIKES MILL RD, BELLE MEAD, NJ 08502 |
| THERESA ARTUS & MICHAEL F ARTUS | TR, WALTER ARTUS CREDIT SHELTER, TRUST UA 5/19/97, 184-29 ABERDEEN ROAD, JAMAICA ESTATES, NY 11432-1515 |
| THERESA AUSTIN | 15564 FAYETTE, BROOK PARK, OH 44142-2807 |
| THERESA B DIXSON | 8198 GRINNELL, DETROIT, MI 48213-1027 |
| THERESA B GOLDNER | BOX 236, MINERAL RIDGE, OH 44440-0236 |
| THERESA B GRABLE | TR, THERESA B GRABLE & DARLENE BOERSEMA, TRUST U/A DTD 12/10/1996, 222 GLENWOOD AVE, FENTON, MT 48430 |
| THERESA B KISTNER | 6798 HENDERSON RD, JAMESVILLE, NY 13078 |
| THERESA B RIZZO & | JOSEPH F RIZZO JT TEN, 23167 BRITTANY, EAST DETROIT, MI 48021-4612 |
| THERESA BARBARA DRENZEK | 25586 EDINBOROUGH ST, DEARBORN HTS, MI 48125 |
| THERESA BELLIZZI | BOX 565, SHEFFIELD, MA 01257-0565 |
| THERESA BERMAN | CUST PHILIP A BERMAN UGMA NY, BOX 354, RIVERDALE, NY 10463-0354 |
| THERESA BLANKENSHIP | 265 BROAD STREET, MERIDEN, CT 06450-5877 |
| THERESA BOYD EDWARD T BOYD & | JOAN LEE SEVERIN JT TEN, 2813 BLUEBERRY PLACE, SAGINAW, MI 48603-2655 |
| THERESA C BECCATELLI & | JOHN BECCATELLI TEN ENT, 638 LEVERINGTON AVE, PHILADELPHIA, PA 19128-2606 |
| THERESA C HARKIEWICZ & | RAYMOND C HARKIEWICZ &, BERNARD M HARKIEWICZ JT TEN, 47440 BURTON ST, UTICA, MI 48317-3106 |
| THERESA C HEIDEN & | RICHARD G HEIDEN JT TEN, 25952 CONTINENTAL CIR, TAYLOR, MI 48180-3196 |
| THERESA C MAAS & | RICHARD L MAAS JT TEN, N14454 ISLAND VIEW RD, MINONG, WI 54859 |
| THERESA C MARTINEZ | 902 AMES, SAGINAW, MI 48602-4101 |
| THERESA C MIKOLAJEWSKI | 204 BLAINE AVE, PIQUA, OH 45356-3102 |
| THERESA C NEEDHAM | 87 CR 20, PO BOX 317, ACRA, NY 12405 |
| THERESA C OLSEN | CUST DAVID PHILHOWER, UTMA NJ, 69 WEST 11TH ST, BAYONNE, NJ 07002-1361 |
| THERESA C OLSEN | CUST MATTHEW PHILHOWER, UTMA NJ, 69 WEST 11TH ST, BAYONNE, NJ 07002-1361 |
| THERESA C ROSSI | 321 E HAZEL ST, GIRARD, OH 44420-2216 |
| THERESA C SPALLONE | 504 UNDERWOOD AV, ELMIRA, NY 14905-1337 |
| THERESA C WASILAUSKI & | SANDRA M BAKKEN JT TEN, 2427 SHEEHAN DRIVE, UNIT 203, NAPERVILLE, IL 60564 |
| THERESA C ZICCARDI & | SUSAN M PETERSON JT TEN, 1380 CLAY STREET, ELMONT, NY 11003 |
| THERESA CICILLIAN | 2853 CHARD, WARREN, MI 48092-2802 |
| THERESA CIGNARELLA | 35 CASTLE RIDGE DR, EAST HANOVER, NJ 07936-3547 |
| THERESA CLARK | 1904 OREGON, ST LOUIS, MO 63104-2113 |
| THERESA COLARUSSO | 29 THACHER ST, BOSTON, MA 02113-1508 |
| THERESA CUOMO | ATTN THOMAS CUOMO, 10735 EL'MARBEA LN, LA MESA, CA 91941-5737 |
| THERESA D GIORGIANNI | 22 BORDENSHIRE DR, BORDENTOWN, NJ 08505-2532 |
| THERESA D HUNT | 5681 DEPAUW AV, YOUNGSTOWN, OH 44515-4111 |
| THERESA D PARR | 2619 LOCUST STREET, PORT HURON, MI 48060-4120 |
| THERESA D SCHNEIDER | 17313 LOCKWOOD RIDGE DR, TAMPA, FL 33647 |
| THERESA D WALL | 21355 BOURNEMOUTH, HARPER WOODS, MI 48225-2348 |
| THERESA DAWN REID | 1220 NEW BETHEL CHURCH RD, DAWSONVILLE, GA 30534-4507 |
| THERESA DESTEFANO | TR UA 05/05/04, THERESA DESTEFANO TRUST, 1441 RHODE ISLAND AVE NW APT 113, WASHINGTON DC, DC 20005 |
| THERESA DONLON HALL | 1313 KEARSLEY PARK BLVD, FLINT, MI 48506-3524 |
| THERESA DOUGAL | 1278 CROWN TERR, MARIETTA, GA 30062 |
| THERESA DOUGLAS & | DARCEL D DOUGLAS &, DIANE D DOUGLAS JT TEN, 18072 SANTA BARBARA, DETROIT, MI 48221-2531 |
| THERESA DURKEE | 529 SOUTH SHORE DRIVE, CALEDONIA, MI 49316-9614 |
| THERESA E AULD | CUST LINDA A AULD UGMA NJ, 18 COLTS GLEN LN, BASKING RIDGE, NJ 07920-2061 |
| THERESA E BLATNEY | 38223 CASTLE DRIVE, ROMULUS, MI 48174-4703 |
| THERESA E BRADLEY | 1916 MAHONING N W, WARREN, OH 44483-2011 |
| THERESA E CAPRIA | 38 SUNNYSIDE DR, YONKERS, NY 10705 |
| THERESA E FOLINO | 380 WATCHOGUE ROAD, STATEN ISLAND, NY 10314 |
| THERESA E GORECKI | 12041 S KILDARE AVE, ALSIP, IL 60803-2305 |
| THERESA E ISKRA | 2966 LYNN DRIVE, WICKLIFFE, OH 44092-1420 |
| THERESA E LANDA | 3000 CONNOR ST, UNIT 6, SALT LAKE CTY, UT 84109-2463 |
| THERESA E MASANGKAY | TR UA 02/19/92 F/B/O THE, MASANAGKAY LIVING TRUST, 40864 BISCAYNE DRIVE, PALM DESERT, CA 92211-7229 |
| THERESA E MATTHEWS & | ROY T MATTHEWS JT TEN, 13505 WOODSIDE DR, HUDSON, FL 34667-6985 |
| THERESA E MEINCK | 701 RUNNING DEER DRIVE, COLUMBIA, TN 38401-8003 |
| THERESA E PINDER & | JAMES C PINDER JT TEN, 2239 E HESTON DR, PHOENIX, AZ 85024-7581 |
| THERESA E SIWULA | 1566 LESLIE, WESTLAND, MI 48186-4412 |
| THERESA F BURBANK | 53 SILVERMINE AVE, NORWALK, CT 06850-2040 |
| THERESA F HANNAN | 4 SUNSTONE PL, BRIDGEWATER, MA 02324 |
| THERESA F KELLEY | 1710 WINKLER AVE, FORT MYERS, FL 33901-8628 |
| THERESA F MIHELICH | 7216 WEST CROSS CREEK TRAIL, BRECKSVILLE, OH 44141 |
| THERESA F SULLIVAN | 155 WARD PLACE, SOUTH ORANGE, NJ 07079-2516 |
| THERESA F WILKINS | TR, U-DECLARATION TRUST DTD, 33403, 6144 WINGATE DRIVE, LISLE, IL 60532 |
| THERESA FAYE JANG | 173 MIRA ST, FOSTER CITY, CA 94404-2717 |
| THERESA FITZSIMON | 25 BRISBANE RD, MONTAUK, NY 11954-5210 |
| THERESA FORTE | 1400 N HICKORY LN, KOKOMO, IN 46901-6427 |
| THERESA G HOLLOWAY | 1268 WEST 32ND ST, INDIANAPOLIS, IN 46208-4537 |
| THERESA G WRIGHT | 18565 W 158TH TERRACE #203, OLATHE, KS 66062 |
| THERESA GAETA & | FRANK GAETA JT TEN, 18 ANTLER LANE, CENTEREACH, NY 11720 |

| | |
|---|---|
| THERESA GARRITY | 31418 ANN'S CHOICE WAY, WARMINSTER, PA 18974 |
| THERESA GHIGGIA | TR U/A, DTD 02/10/92 THE GHIGGIA, TRUST, PARK TERR RETIREMENT COMMUNITY, 139 SPARROW CIRCLE, GRASS VALLEY, CA 95945 |
| THERESA GIRARDOT | CUST KATHRYN THERESA GIRARDOT, UGMA MI, 7 GREEN TREE LANE, NEW MILFORD, CT 06776 |
| THERESA GOODWIN | 6170 WARNER RD, FOWLERVILLE, MI 48836-8545 |
| THERESA GOODWYN | 182 VILLANOVA CIRCLE, ELYRIA, OH 44035-1539 |
| THERESA GRAY | 1560 FAIRMOUNT DR, FLORISSANT, MO 63033-2645 |
| THERESA GWIZDALA | BOX 241, LINWOOD, MI 48634-0241 |
| THERESA H DELGROSSO | 64 RUMSEY AVE, YONKERS, NY 10701-6405 |
| THERESA H FULLAN & | JOHN J FULLAN JT TEN, 21470 PRATT RD, ARMADA, MI 48005-1337 |
| THERESA H SHELLEY | 44 COLUMBIA TERRACE, WEEHAWKEN, NJ 07087-7022 |
| THERESA H TABIAN & | BERNARD TABIAN JT TEN, 1938 PALMS RD, COLUMBUS, MI 48063-3324 |
| THERESA HARRIS | 806 HUBBARD AV, FLINT, MI 48503-4983 |
| THERESA HOUGHTON & | NANCY ROBENHYMER JT TEN, 17 HIGHLAND AVE, SOMERVILLE, MA 02143-1915 |
| THERESA I BOUTCHYARD | 3905 SOMERSET CT, HAVRE DE GRACE, MD 21078-1416 |
| THERESA I YETKE | 8123 GARBOR, WARREN, MI 48093-2891 |
| THERESA IDLE | 5501 SW 99TH AVE, COOPER CITY, FL 33328-5705 |
| THERESA INGHILTERRA | 257-35 147 DR, ROSEDALE, NY 11422 |
| THERESA ISAACS | 2593 W MAPLE RIDGE, HOCK, MI 49880 |
| THERESA J AKELL | 74 SARGENT ST, MELROSE, MA 02176-1251 |
| THERESA J BARRY | 48 WARD CT, BUFFALO, NY 14220-2723 |
| THERESA J CARMEL & | DALE E CARMEL JT TEN, 4807 KNIGHT RD, HURON, OH 44839-9732 |
| THERESA J DUNNE | BOX 6161, LONG ISLAND CITY, NY 11106-0161 |
| THERESA J FLAHERTY | 5327 PAVILION WAY, LOUISVILLE, KY 40291 |
| THERESA J GOLATA | 1676 PARKER BLVD, TONAWANDA, NY 14150-8732 |
| THERESA J HAMLET | 4224 CORTEZ BLVD, SPRING HILL, FL 34607-1205 |
| THERESA J HOHENBERGER | PO BOX 401, DEFIANCE, OH 43512 |
| THERESA J MC ELREA | 1800 SE SAINT LUCIE BLVD, APT 3-303, STUART, FL 34996-4295 |
| THERESA J MORA | ATTN T J MCGRAW, 160 STEPLE CHASE, WILLOUGHBY HILLS, OH 44092-2674 |
| THERESA J PARSONS & | DAVID A PARSONS JT TEN, 12213 N BETH ANN DRIVE, CAMBY, IN 46113 |
| THERESA J PUVALOWSKI | 21765 BOULDER, E DETROIT, MI 48021-2301 |
| THERESA J ULMAN & | MATTHEW A ULMAN JT TEN, 3151 GENTRY RD, HOWELL, MI 48843-9732 |
| THERESA J WATT & | ROBERT WATT JT TEN, 17175 BELL, EAST DETROIT, MI 48021-1286 |
| THERESA J WESLEY | 3542 PINGREE AVE, FLINT, MI 48503-4545 |
| THERESA JACOBS | CUST STEVEN A JACOBS, UGMA MI, 6417 HENRY RUFF, GARDEN CITY, MI 48135-2010 |
| THERESA JEFFERSON | 257 OTTAWA DR, PONTIAC, MI 48341-2047 |
| THERESA JEMISON | 4068 N 45TH ST, MILWAUKEE, WI 53216-1519 |
| THERESA JOSEPH COSTANZA | 1261 CHARLESTON RD, CHERRY HILL, NJ 08034-3133 |
| THERESA K ASA | C/O THERESA K KEENAN, 212 WESTPORT DR, JOLIET, IL 60431-4939 |
| THERESA K CORRY | 843 VZ COUNTY ROAD 3211, WILLS POINT, TX 75169-7113 |
| THERESA K DOUSKEY & | FRANCIS T DOUSKEY JT TEN, 412 NARROW LN, ORANGE, CT 06477-3315 |
| THERESA K HOINKA | 14411 HIX, LIVONIA, MI 48154-4906 |
| THERESA K PIORECKI | 3831 S HIGHLAND, BERWYN, IL 60402-4015 |
| THERESA KALINSKI | 7607 EL MANOR, LOS ANGELES, CA 90045-1352 |
| THERESA KEATHLEY | 3537 CHERRY BLOSSOM DR, JACKSON, MI 49201-8060 |
| THERESA KEATING | 2449 HERING AVE, BRONX, NY 10469-5425 |
| THERESA KLECKA | 517 GREEN BAY ROAD, HIGHLAND PARK, IL 60035 |
| THERESA KOLIDES & | DANIEL KOLIDES JT TEN, 1628 CHOCTAW DR, MESQUITE, TX 75149-1868 |
| THERESA KRAWIEC | 17 SANDI DRIVE, POUGHKEEPSIE, NY 12603 |
| THERESA KREIOER TREASURE | 609 GETTYSBURG ST, PITTSBURGH, PA 15206-4549 |
| THERESA KRUSE | CUST, DAVID ANTHONY KRUSE UGMA MI, 17024 CAMBRIDGE, ALLEN PARK, MI 48101-3113 |
| THERESA KUDRA | 1205 N MAIN ST, BENTLETVILLE, PA 15314-1011 |
| THERESA KULINSKI | C/O KELM, 5923 DOVER RD, LAKE VIEW, NY 14085-9783 |
| THERESA L BOSSO | 70 LUCY LANE, NORTHFIELD, OH 44067 |
| THERESA L CAINES | ATTN THERESA L HALL, 1117 MARION, HOLLY, MI 48442-1041 |
| THERESA L CEJA | 333 S EDGEHILL AVE, YOUNGSTOWN, OH 44515-3216 |
| THERESA L CERWIN | 1489 DORTHEN, GROSSE POINTE, MI 48236-2513 |
| THERESA L DECARLI | 8136 MAIN CREEK RD, PASADENA, MD 21122-5714 |
| THERESA L DOMBROWSKI | 7317 BEVERLY ST, ANNANDALE, VA 22003-5836 |
| THERESA L HARRINGTON | 158 ALVENA AVE, BATTLE CREEK, MI 49017-5202 |
| THERESA L HUGHES | PO BOX 971, RENO, NV 89504 |
| THERESA L LAPE | 1845 PALO VERDE DR, YOUNGSTOWN, OH 44514-1228 |
| THERESA L LEGGETT | 7509 NORTH LINDEN LN, PARMA, OH 44130-5809 |
| THERESA L LYDEN | 1050 N FOUR MILE RUN RD, YOUNGSTOWN, OH 44515-1209 |
| THERESA L MURPHY | ATTN TERRIE M LEAF, 701 LIVE OAK CT, SENECA, SC 29672-6877 |
| THERESA L NOVISSIMO & | RUDOLPH A NOVISSIMO JT TEN, 51 HIGHVIEW LANE, RIDGE, NY 11961-2126 |
| THERESA L OMEARA | 29 STAGE COACH ROAD, TOPSFIELD, MA 01983-1105 |
| THERESA L ORSBURN | 147 W ELY STREET, ALLIANCE, OH 44601-1703 |
| THERESA L PANNELL | ATTN THERESA L HOLCOMB, 406 SMITHSTONE RD, MARIETTA, GA 30067-6740 |
| THERESA L PTAK | 216 ROSSLAND ROAD EAST, OSHAWA ON  L1G 2W8,  CANADA |
| THERESA L RANDAZZO | 102 NORWOOD RD, BRISTOL, CT 06010-2357 |
| THERESA L ROUCH | 909 CORVETTE AVE, NEW CARLISLE, OH 45344-3011 |
| THERESA L SHOCKLEY | 90-60 UNION TURNPIKE 6-F, GLENDALE, NY 11385-8026 |
| THERESA L SIMMONDS | 395 STEVEN BLVD, RICHMOND HEIGHTS, OH 44143-1721 |

| | |
|---|---|
| THERESA L TESTA | 80 BUCKBOARD LANE, BRISTOL, CT 06010-2430 |
| THERESA L THOMPSON | 51 NANCY PL, GERMANTOWN, OH 45327-1616 |
| THERESA LINDGREN & | KEN LINDGREN JT TEN, 10108 SW ABILENE LANE, PALM CITY, FL 34990-5940 |
| THERESA LOJEK & | JOSEPH LOJEK JT TEN, 3898 ELDRIDGE, DETOIT, MI 48212-2831 |
| THERESA LOMBARDO | CUST MAXIMILIAN FREDDURA UNDER, THE FLORIDA GIFTS TO MINORS, ACT, 1224 SE 7TH ST, DEERFIELD BEACH, FL 33441-5806 |
| THERESA LUCAS | 5167 COLLINGWOOD, DETROIT, MI 48204-1707 |
| THERESA LUTHMANN | 4N193 PIONEER CT, SAINT CHARLES, IL 60175-7730 |
| THERESA LYDEN | 1050 N FOUR MILE RUN RD, AUSTINTOWN, OH 44515-1209 |
| THERESA LYNN DODGE | CUST GEORGE H REDD, UTMA WI, 2912 N PROSPECT AVE, MILWAUKEE, WI 53211-3344 |
| THERESA LYNN FRENCH | BOX 56, WRIGHT, MN 55798-0056 |
| THERESA M BARRETT | 830 DRAHNER RD, LEONARD, MI 48367-3814 |
| THERESA M BATKO & | STANLEY BATKO JR &, TERRI ANN VELLIKY JT TEN, 162 TIMBERIDGE DRIVE, VASSAR, MI 48768-9022 |
| THERESA M BECKER & | RONALD H BECKER JT TEN, 1301 DIXON DRIVE, ST PAUL PARK, MN 55071-1232 |
| THERESA M BIENIEK | CUST MICHAEL BIENIEK UTMA MI, 697 THUBER ST, TROY, MI 48098-4886 |
| THERESA M BIENIEK & | CUST MICHELLE J BIENIEK UTMA MI, 697 THURBER STREET, TROY, MI 48098-4886 |
| THERESA M BILKA | 71 SHELBY AVE, SHELBY, OH 44875-9597 |
| THERESA M CAMPBELL | 5345 DUEBER AVE NW, CANTON, OH 44706 |
| THERESA M CARTER | 245 CITATION DR, HENRIETTA, NY 14467 |
| THERESA M CHICKLAS & | DANIEL GORDON CHICKLAS JT TEN, 3167 ROODS LAKE RD, LAPEER, MI 48446-8727 |
| THERESA M COSCARELLI | 1925 ROCKWAY DR, LANSING, MI 48910-2561 |
| THERESA M COSTELLO | CUST JAMES W COSTELLO-MIKECZ, UTMA WI, 8630 W BURDICK AVE, MILWAUKEE, WI 53227-4527 |
| THERESA M COSTELLO | CUST NATALIE R COSTELLO-MIKECZ, UTMA WI, 8630 W BURDICK AVE, MILWAUKEE, WI 53227-4527 |
| THERESA M DORSEY | 2285 LONGFELLOW, DETROIT, MI 48206-2053 |
| THERESA M DUOBA | 139 FUTURE, SAN ANTONIO, TX 78213 |
| THERESA M EDWARDS | 5589 WILDERNESS TRCE, STONE MOUNTAIN, GA 30087-5266 |
| THERESA M FUIMAONO | 1720 GLEN ELLYN, INDEPENDENCE, MO 64056-1333 |
| THERESA M GEORGE | 2209 E PINE RIDGE CT, DELRAY BEACH, FL 33444-4234 |
| THERESA M GREEN | TR MCREE GREEN & THERESA GREEN, TRUST, UA 09/01/87, 12501 VILLAGE CR DRIVE 237, ST LOUIS, MO 63127 |
| THERESA M GRIECO AS | CUSTODIAN FOR MARIA ANGELA, GRIECO U/THE PA UNIFORM, GIFTS TO MINORS ACT, 4940 JACKSON DR, BROOKHAVEN, PA 19015-1008 |
| THERESA M GUTMAN | 15897 SARATOGA, DETROIT, MI 48205-2933 |
| THERESA M KEWITT & | STEPHEN F KEWITT JT TEN, PO BOX 285, DUSHORE, PA 18614-0285 |
| THERESA M KOESTRING & | THERESE M VIVO JT TEN, 2419 E FIRST ST, BROOKLYN, NY 11223 |
| THERESA M LINDSAY & | ELIZABETH A LINDSAY JT TEN, 12708 ARROWHEAD LN, OKLAHOMA CITY, OK 73120-8829 |
| THERESA M MARTIN | 28811 JAMISON APT 105, LIVONIA, MI 48154-4060 |
| THERESA M MEEGAN & | RONALD A MEEGAN JT TEN, 3355 EDMUNTON DRIVE, ROCHESTER, MI 48306-2902 |
| THERESA M MEHL | 46 AVERY ROAD, SOMERS, CT 06071-1538 |
| THERESA M MORRELL | ATTNTHERESA M BONACE, 6520 LOWELLVILLE RD, LOWELLVILLE, OH 44436-9529 |
| THERESA M NICKSON FOUST | 888 HAMLIN RD, LAKE ORION, MI 48362-2518 |
| THERESA M OBETTS | 4949 PINE ISLAND NE, COMSTOCK PARK, MI 49321-8922 |
| THERESA M PARKINSON | 17 PARKINSON LANE, NORTHPORT, ME 04849-3827 |
| THERESA M PISTORIO | 230 VAN BLARCOM ST, PATERSON, NJ 07524-1915 |
| THERESA M POOLE | 16100 VAN AKEN BLVD, APT 301, SHAKER HTS, OH 44120-5302 |
| THERESA M REINHARDT | 200 CHIPPEWA CT, TIRARD, OH 44420-3617 |
| THERESA M ROBERTS | 10 JACK STREET, TRENTON, NJ 08619-3408 |
| THERESA M ROGERS | 3 KIMBERLY WAY, MARLBOROUGH, CT 06447-1571 |
| THERESA M SMITH & | GARY J SMITH JT TEN, 7930 E LONG LAKE RD, WINDLAKE, WI 53185-2014 |
| THERESA M STEFFEN | 4326 MC CULLOCH, BEAVERTON, MI 48612-9754 |
| THERESA M SULLIVAN & | DIANE SULLIVAN JT TEN, 2270 PALMER AVE, APT 5L, NEW ROCHELLE, NY 10801-2923 |
| THERESA M SULLIVAN & | GREGORY SULLIVAN JT TEN, 2270 PALMER AVE, APT 5L, NEW ROCHELLE, NY 10801-2923 |
| THERESA M SULLIVAN & | JOHN M SULLIVAN JT TEN, 2270 PALMER AVE, APT 5L, NEW ROCHELLE, NY 10801-2923 |
| THERESA M SULLIVAN & | PAUL F SULLIVAN JT TEN, 2270 PALMER AVE, APT 5L, NEW ROCHELLE, NY 10801-2923 |
| THERESA M THOBE | 93 HICKORY DR, VERSAILLES, OH 45380-9559 |
| THERESA M ULRICH | 2900 ALLEN ROAD, ORTONVILLE, MI 48462-8415 |
| THERESA M WAGNER | 7262 SCHNEIDER RD, MIDDLETON, WI 53562-4024 |
| THERESA M WARD | 7 HARVEY PL, VILONE VILLAGE, WILMINGTON, DE 19805-2001 |
| THERESA M WELLS | 812 OLIVE DR, SILVER SPRING, MD 20905-4164 |
| THERESA M WHALEN & | DENISE PATTISON JT TEN, 19640 DRIFTWOOD DR, CLINTON TWP, MI 48038 |
| THERESA M WHITTINGTON | 8256 UPPER OLALLA RD, WINSTON, OR 97496-4596 |
| THERESA M WILSON | TR, INTERVIVOS TRUST U/A DTD, 03/11/87 THERESA M WILSON, 182 VREELAND, ROCHESTER HILLS, MI 48309-1906 |
| THERESA M WITKOWICZ | 18 POSTMAN HIGHWAY, NORTH HAVEN, CT 06473-1906 |
| THERESA M WOODALL | 1069 CARRIAGE HILL DR, FENTON, MI 48430-4135 |
| THERESA MAGA | 41185 E ANN ARBOR TRL, PLYMOUTH, MI 48170-4475 |
| THERESA MARIE BACCA | 4807 IMLAY AVE, CULVER CITY, CA 90230-4815 |
| THERESA MARIE BLONDELL | 39317 TWENLOW, CLINTON TWP, MI 48038-5705 |
| THERESA MARIE KENSKI & | KEITH S KENSKI JT TEN, 3690 SPRING RD, CARLISLE, PA 17013 |
| THERESA MARIE KOWALSKI | 64B CARDINAL DR, ORMOND BEACH, FL 32176-7602 |
| THERESA MARIE MEYER | 1754 MANZANITA DR, OAKLAND, CA 94611-1137 |
| THERESA MC CLOSKEY | 240 COLUMBIA AVE, PALISADE, NJ 07024-4127 |
| THERESA MC NINNEY | 77 MANOR LN, YARDLEY, PA 19067-1826 |
| THERESA MEINEL | 166 STANMORE ROAD, BALTIMORE, MD 21212-1131 |
| THERESA MOLINA | 1495 FERINAND, DETROIT, MI 48209-2409 |
| THERESA MONDEAU | 11300 GRAND OAK DR, APT 8, GRAND BLANC, MI 48439-1200 |
| THERESA MUSIAL & | STANLEY J MUSIAL JT TEN, 300 KENNELY ROAD, APT 104, SAGINAW, MI 48609 |

| | |
|---|---|
| THERESA N REYES | 5307 LEDGEWOOD RD, SOUTH GATE, CA 90280-5344 |
| THERESA NEDEFF | 127-13TH ST, PARKERSBURG, WV 26101-4401 |
| THERESA NELSON | 5167 COLLINGWOOD STREET, DETROIT, MI 48204 |
| THERESA NEWMAN | TR LIV TR DTD, 11/25/92 U/A THERESA NEWMAN, ATTN ALAN BERK, LEONARD ROSEN & CO P C, 15 MAIDEN LANE, NEW YORK, NY 10038-4003 |
| THERESA O CAMPBELL | 15861 MARLOWE STREET, DETROIT, MI 48227-2958 |
| THERESA O MCCARTHY & | ELLEN P MCCARTHY JT TEN, 1232 CLEVELAND AVENUE, OWOSSO, MI 48867-1326 |
| THERESA P AMMENDOLA | 306 E TORQUAY CT, RIDGE, NY 11961-1142 |
| THERESA P LANDRUM | BOX 18337, RIVER ROUGE, MI 48218-0337 |
| THERESA P PEREZ | 31 SEATON PL NW, WASHINGTON, DC 20001-1033 |
| THERESA P SISTRUNK | 14419 BRIDGESTONE RD, FORT WAYNE, IN 46814-9143 |
| THERESA PASQUARELLA | 1494 WENDELL AV, SCHENECTADY, NY 12308-2427 |
| THERESA PIOTROWSKI & | YVONNE PIOTROWSKI JT TEN, 3912 WHEELER, BAY CITY, MI 48706-1857 |
| THERESA Q RUFENER | 6337 STATE 7, KINSMAN, OH 44428 |
| THERESA R BAHRIE | 3648 N LAPEER ROAD, LAPEER, MI 48446-8753 |
| THERESA R DUNN | 10 MURRAY ROAD, HICKSVILLE, NY 11801 |
| THERESA R GOODRICH & | LYNN T HARTER JT TEN, 3765 KRAFFT ROAD, FORT GRATIOT, MI 48059-3710 |
| THERESA R LEVINSTONE | TR REVOCABLE TRUST 09/12/90, U/A THERESA R LEVINSTONE, TIMBER OAKS, 5815 POST CORNERS TRAIL APT E, CENTREVILLE, VA 20120-6310 |
| THERESA R PETERS | 621 N AUGUSTA AVE, BALTIMORE, MD 21229-1802 |
| THERESA R POWERS | 22601 HOFFMAN, ST CLAIR SHORES, MI 48082-2705 |
| THERESA R ROCHE | 254 W BUCK ST, PAULSBORO, NJ 08066-1650 |
| THERESA R SHARON | ATTN THERESA S TRUESDELL, 59, GEN DEL, 1586 HALL RD, CASSATT, SC 29032-9285 |
| THERESA R SMITH | THOMAS G SMITH &, JANE C LARSON JT TEN, 25075 MEADOWBROOK RD APT 208, NOVI, MI 48375 |
| THERESA R WINKLE | 155 WOODLAWN AVE, NORWALK, OH 44857-2255 |
| THERESA RACANELLI | BOX 608, NEW VERNON, NJ 07976-0608 |
| THERESA RIDINGS | 2661 MARLINGTON RD, WATERFORD, MI 48329 |
| THERESA ROHMAN | 14081 GREENBRIAR AVENUE, OAK PARK, MI 48237-2737 |
| THERESA RUSSOMANNO | 135 NEW YORK AVE, NEWARK, NJ 07105 |
| THERESA S GORAY | 10647 DELFIELD CT, LAUREL, MD 20723-1270 |
| THERESA S HUME | 73 MAPLEWOOD AVE, HONEOYE FALLS, NY 14472-1045 |
| THERESA S PARHAM | 103 N SANDERSON AV, ELSBERRY, MO 63343-1133 |
| THERESA S TASSIE | 677 JOSLYN RD, LAKE ORION, MI 48362-2119 |
| THERESA SCHOFIELD | 2 WHALEN RD, HOPKINTON, MA 01748-1710 |
| THERESA SECONDINO | 1800 WINDFIELD DRIVE, MUNSTER, IN 46321 |
| THERESA SEPP & | FREDERICK SEPP JT TEN, 390 HERITAGE HLS, UNIT D, SOMERS, NY 10589-1989 |
| THERESA SHAHEEN | CUST, RAYMOND SHAHEEN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 431 THOMAS AVE, ROCHESTER, NY 14617-2165 |
| THERESA SIFFERMANN | 1860 BASSETT RD, WESTLAKE, OH 44145-1909 |
| THERESA SINCONIS | 163 SOUTH WASHINGTON ST, APT 317, WILKES BARRE, PA 18701-2908 |
| THERESA STELLA THIEL | TR THIEL FAM TRUST, UA 07/28/92, 276 CANDICE CT, ARROYO GRANDE, CA 93420-5335 |
| THERESA STONER ANNUNZIATA | CUST GIANNA N ANNUNZIATA, UTMA FL, 12006 MOUNTBATTEN DR, TAMPA, FL 33626-1312 |
| THERESA SUDOL | 225 SHARROW VALE RD, DELRAN, NJ 08075-1916 |
| THERESA T KADINSKI & | ELIZABETH HEBERT JT TEN, 60 YALE ST, MAPLEWOOD, NJ 07040-3136 |
| THERESA T ST ONGE | CUST SUSAN R ST ONGE, U/THE CONN UNIFORM GIFTS TO, MINORS ACT, 10 GEORGE ST, TERRYVILLE, CT 06786-6628 |
| THERESA TANNER | CUST JAMES R, TANNER III UTMA FL, 107 12TH STREET SW, RUSKIN, FL 33570-4126 |
| THERESA TAVARELLI | 68 BROADWAY, BETHPAGE, NY 11714-4902 |
| THERESA V CHIZMADIA & | DEBORAH R MILLER JT TEN, 555 WEST COULTER ROAD, LAPEER, MI 48446 |
| THERESA V MATARANGLO | 195 LAKESIDE DR, LEWES, DE 19958-8931 |
| THERESA WINTON | 713 LOCKSLEY RD, YORKTOWN HTS, NY 10598-3132 |
| THERESA WOLAN & | EDWARD A WOLAN &, CAROL WOLAN BARCELO JT TEN, 3185 E FLAMINGO ROAD APT 105, LAS VAGES, NV 89121 |
| THERESA WORSHAM | 2718 REDBUD LA, ANDERSON, IN 46011 |
| THERESA YANKOSKI | ATTN THERESA WYZINSKI, 97 SASSAFRASS CT, MOUNTAIN TOP, PA 18707-1843 |
| THERESA YEPEZ | CUST ALICA L YEPEZ UGMA IL, 405 N GARFIELD ST, LOMBARD, IL 60148 |
| THERESA YEPEZ | CUST DAVID G YEPEZ UGMA IL, 5701 W 56TH ST, CHICAGO, IL 60638-2831 |
| THERESA YODER | 8810 BEAVERTON RD, LAKE, MI 48632-9133 |
| THERESE A TREME & | WALLACE J TREME JT TEN, 101 MAGNOLIA LANE FOREST PARK, MANDEVILLE, LA 70471-3200 |
| THERESE ANN LEONARD | 6800 COLUMBIA AVE, APT 5I, NORTH BERGEN, NJ 07047-3612 |
| THERESE ANN OLIVIER | 2928 ORCHARDGATE CT, CINCINNATI, OH 45239-7749 |
| THERESE BERG | 63 VICTORIA DR, MERIDEN, CT 06450-7252 |
| THERESE C LAMY | PO BOX 74, PEARLINGTON, MS 39572 |
| THERESE C RIVARD | TR THERESE C RIVARD TRUST, UA 10/19/94, 30542 SOUTHFIELD RD APT 129, SOUTHFIELD, MI 48076-1231 |
| THERESE C SEIBERT & | JOHN J SEIBERT, TR THERESE C SEIBERT TRUST, UA 11/23/94, 16885 BOULDER WAY, MACOMB, MI 48042-3513 |
| THERESE CLEARY & | MARK CLEARY JT TEN, 2106 MAURITANIA CT, PORT CHARLOTTE, FL 33983-8620 |
| THERESE COTE | 156 BOUL RENE-LEVESQUE O, QUEBEC, PROVINCE QC  G1R 2A5,  CANADA |
| THERESE E BACKOWSKI | 4996 DRIVEMERE ROAD, HILLIARD, OH 43026-1515 |
| THERESE E MILES | APT B-5, 811 SOUTH COMMERCIAL, BRANSON, MO 65616-3042 |
| THERESE F MC KINNEY | , RANDOLPH CENTER, VT 05061 |
| THERESE F RUYACK | 14 ARMONK RD, LAKE CARMEL, NY 10512-5127 |
| THERESE FABER | CUST MARTIN FABER, UTMA CT, 24 HILL CREST DR, STAFFORD SPRINGS, CT 06076 |
| THERESE FEKETE & | ANGELA M LITCHNEY JT TEN, 14350 QUAIL RIDGE DR, N ROYALTON, OH 44133-5690 |
| THERESE FLANIGAN | 2980 VOORHEIS, WATERFORD, MI 48328-3258 |
| THERESE H DVORAK | 157 APOLLO AVE, FLUSHING, MI 48433 |
| THERESE J YEE | 300 MARIETTA DRIVE, SAN FRANCISCO, CA 94127-1846 |

| | |
|---|---|
| THERESE JEAN HOGYE | 4051 CARLSBAD DRIVE, LK HAVASU CTY, AZ 86406 |
| THERESE K HOHN | 3173 PLEASANT VALLEY RD, BRIGHTON, MI 48114-9215 |
| THERESE KRUSE | 1038 44 1-2 AVE NE, MINNEAPOLIS, MN 55421-3039 |
| THERESE L LUECK | 1554 COUNTRYSIDE DRIVE, MOGADORE, OH 44260 |
| THERESE L RABITO | PO BOX 113561, METAIRIE LA,  70011 |
| THERESE L WRIGHT | 4702 LINDEN KNOLL DR, APT 321, WILMINGTON, DE 19808-1728 |
| THERESE LAMERE TOPP | 45 PIGEON TERRACE, OTTAWA ONTERIO  K1V 9H6,  CANADA |
| THERESE LIENCZEWSKI TOD | JOHN LIENCZEWSKI & JOSEPH, LIENCZEWSKI, 2306 OWEN, SAGINAW, MI 48601-3410 |
| THERESE LINDSEY | 830 IDLEWOOD, GLENDALE, CA 91202-2612 |
| THERESE M CHAPMAN | CUST NICOLE MILLETTE, CHAPMAN UGMA CA, 106 ROSS CIR, OAKLAND, CA 94618 |
| THERESE M GREEN | 377 JEFFREY AVE, EAST MEADOW, NY 11554-2313 |
| THERESE M GROTE | RR 2, MADISON, IN 47250 |
| THERESE M JONES | ATTN THERESE M GREEN, 7901 OAKRIDGE RD, SHERWOOD, AR 72120-9332 |
| THERESE M LUSCOMBE | APT 509, 4201 LEE HIGHWAY, ARLINGTON, VA 22207-3154 |
| THERESE M THELEN | 4N405 S ROBERT FROST CIRCLE, ST CHARLES, IL 60175-7745 |
| THERESE MALONEY | 5410 VILLAGE COUTWAY LN, ST LOUIS, MO 63128-3847 |
| THERESE MARIE ROY | 30076 ORCHARD LAKE RD, FARMINGTON, MI 48334-2252 |
| THERESE MARIE ROY & | FRANCES G DUDAS JT TEN, 30076 ORCHARD LAKE RD, FARMINGTON, MI 48334-2252 |
| THERESE MIKOLAJCZYK | APT 12A E, 315 65ST, NEW YORK, NY 10021-6862 |
| THERESE NEWKIRK | 7636 POPP RD, FORT WAYNE, IN 46845-9694 |
| THERESE R BOYLE | 2940 WALDON PARK DR, LAKE ORION, MI 48359-1336 |
| THERESE S MCDONALD | 2590 GOLFERS RIDGE RD, ANNAPOLIS, MD 21401-6911 |
| THERESE SEVERSON | 613 E STATE, MAUSTON, WI 53948-1717 |
| THERESE SPEAKMAN | 445 ANGELL RD, N PROVIDENCE, RI 02904-3172 |
| THERESE SRAY | 5687 FOREST RIDGE DR, NORTH OLMSTED, OH 44070 |
| THERESE T THOMSON | 29 WALTON ST 193, ALEXANDRIA BAY, NY 13607-1404 |
| THERESE W KEARNEY | 2813 KINGSTON TERR, EAST POINT, GA 30344-3839 |
| THERESE WEITER | 1931 N 81ST ST, WAUWATOSA, WI 53213-2125 |
| THERESIA BARRINGTON & | FRANZ MAIER JR JT TEN, 808 SCOTT ST, INVERNESS, FL 34452-5969 |
| THERESIA JONES | 13165 ELLISON WILSON RD, NORTH PALM BEACH, FL 33408 |
| THERESIA R PERKINS | 2178 HWY 51 NE, BROOKHAVEN, MS 39601-9002 |
| THERESIE NITSCH | TR ADAM & THERESIE NITSCH TRUST, UA 11/26/96, 1780 SALISBURY ROAD, MELVIN, MI 48454-9703 |
| THERESSA M FAZENBAKER | BOX 102, DAVISBURG, MI 48350-0102 |
| THERIA G TOMPKINS | BOX 368, SHIRLEY, IN 47384-0368 |
| THERIN C MC CLOUD | 8514 FAYETTE STREET, PHILADELPHIA, PA 19150 |
| THERIN C MCCLOUD & | CHRISTINE J MCCLOUD JT TEN, 8514 FAYETTE ST, PHILADELPHIA, PA 19150 |
| THERMAN D ROGERS | 15353 HWY 23 NORTH, OZARK, AR 72949-9349 |
| THERMAN J WILLS | 2901 BELAIRE DR, LANSING, MI 48911-1624 |
| THERMAN T SMITH JR | TR THERMAN T SMITH JR TRUST, UA 5/26/99, 35575 HERITAGE LANE, FARMINGTON, MI 48335 |
| THERON A RAGAN | 8099 W INTERSTATE HIGHWAY 30, CUMBY, TX 75433-4871 |
| THERON D NAY | 36988 DUNLAP ROAD, SQUAW VALLEY, CA 93675-9606 |
| THERON J DERSHAM | 3088 O'NEALL RD, WAYNESVILLE, OH 45068-8677 |
| THERON J LYLES | BOX 225, SOUTHINGTON, CT 06489-0225 |
| THERON L HODGE & | VERNA L HODGE JT TEN, 4202 KEYWEST DR, CORPUS CHRISTI, TX 78411-5013 |
| THERON LEE JOHNSON SR | TR, THERON LEE JOHNSON SR, LIVING TRUST UA 08/21/96, 5915 MARIPOSA DR, HOLIDAY, FL 34690-6323 |
| THERON LIOUS TRNKA | 2468 DODGE RD, CLIO, MI 48420 |
| THERON M BLACKMAN | 1923 BURN ST, FLINT, MI 48506-3675 |
| THERON N WEBB | 2144 NE 19TH ST, OKLAHOMA CITY, OK 73111-1611 |
| THERON P WILLIAMS | PO BOX 725, HILLMAN, MI 49746-0725 |
| THERON R MOSEY | 5298 WAYNE, KALAMAZOO, MI 49004-1566 |
| THERON R REYNOLDS | 1720 HALE ROAD, STANDISH, MI 48658 |
| THERON R REYNOLDS | 1720 HALE RD, STANDISH, MI 48658-9726 |
| THERON R WILSON | 4725 WINTHROP DRIVE, COLLEGE PARK, GA 30337-5432 |
| THERON RODERIC THOMS | 1021 NORTHWEST 18TH, EAST GRAND FORKS, MN 56721-1137 |
| THERON S SMITH | 11845 FINDLEY RD, ALPHARETTA, GA 30005-4610 |
| THERON STUART TUPPER | BOX 422, OROSI, CA 93647-0422 |
| THERON SUMPTER JR | 5609 BARTLETT, BEDFORD HTS, OH 44146-2322 |
| THERON W FOTHERINGHAM & | MAE R FOTHERINGHAM, TR THERON W, FOTHERINGHAM & MAE R, FOTHERINGHAM FAM TRUST UA 3/6/96, 76 S 500 E 322, SALT LAKE CITY, UT 84102-1298 |
| THERON W GUILD | 9850 S BAUER RD, DEWITT, MI 48820 |
| THERSEA J HOBBS | 796 MARLOW PL, MANSFIELD, OH 44906-3038 |
| THETA L GRIMES | 3857 BAXTER RD, BAXTER, TN 38544-4503 |
| THI AVRIL BENNETT | 3601 OLD VERNON COURT, ALEXANDRIA, VA 22309-2059 |
| THIEN H VUONG | 5836 STERLING GREENS CIR, PLEASANTON, CA 94566-3567 |
| THIEN-NGHI NGUYEN | 108 E DUKE AVE, MCALLEN, TX 78504-5641 |
| THIEU P MAI | 8855 GREENMEADOW LN, GREENDALE, WI 53129-1550 |
| THOAMS A MCLAUGHLIN | CUST CAROLINE CONNOLLY, UGMA CT, 50 MILL HILL RD, SOUTHPORT, CT 06490-1253 |
| THOBURN J HOCKING & | BETH HOCKING JT TEN, 796 SECOND, PONTIAC, MI 48340-2837 |
| THOEDORE L WELP & | KAREN A DE MESA JT TEN, 5011 MCCALL ST, ROCKVILLE, MD 20853-3723 |
| THOM ABRAMS | 18 TUNNEL RD, NEWTOWN, CT 06470-1208 |
| THOMAS LOEBER  PER REP | EST JOSEPH T PIEKUTOWSKI, 19347 MCCORMICK, DETROIT, MI 48224 |
| THOMAS A ALBANO | 357 SPROUT BROOK RD, GARRISON, NY 10524-7458 |
| THOMAS A ALBANO & | BARBARA A ALBANO JT TEN, 357 SPROUT BROOK RD, GARRISON, NY 10524-7458 |

| | |
|---|---|
| THOMAS A ALLORE | 2009 KIBBY RD, JACKSON, MI 49203-3832 |
| THOMAS A AMA | 4901 INGHAM ST, LANSING, MI 48911-2930 |
| THOMAS A ATHERTON | 7461 TAYLOR, HOLLYWOOD, FL 33024-7257 |
| THOMAS A BAINES | 27951 COLERIDGE 104-AA, MOUNT CLMENS, MI 48045-5398 |
| THOMAS A BALFOUR | 10036 ARCOLA, LIVONIA, MI 48150-3204 |
| THOMAS A BARRETT | 5039 KIMBERLY COURT, BRIDGEPORT, MI 48722-9578 |
| THOMAS A BARRETT & | CATHERINE P BARRETT JT TEN, 5039 KIMBERLY COURT, BRIDGEPORT, MI 48722-9578 |
| THOMAS A BAUER | 701 WESTCOMBE AVE, FLINT, MI 48503-4918 |
| THOMAS A BAVOLAR & | MARION T BAVOLAR JT TEN, 659 SUMMIT AVE, WESTFIELD, NJ 07090-3220 |
| THOMAS A BAXTER | 90 SUNSET HILLS N W, GRAND RAPIDS, MI 49544-5842 |
| THOMAS A BECKMAN | 4702 H 13 MILE ROAD, FALMOUTH, MI 49632-9628 |
| THOMAS A BECKROW | 10335 GEDDES RD, SAGINAW, MI 48609-9206 |
| THOMAS A BEDLION | 5561 WARNER RD N E, KINSMAN, OH 44428-9771 |
| THOMAS A BELAND | 5438 GREAT LAKES DR, APT A, HOLT, MI 48842-8695 |
| THOMAS A BENNETT JR & | THOMAS A BENNETT III JT TEN, 3101 HELBER, FLINT, MI 48504-2992 |
| THOMAS A BENZ & | AUDREY J BENZ JT TEN, 91 KENWICK DRIVE, NORTHFIELD, OH 44067-2633 |
| THOMAS A BERGHAUSEN | 2620 ROYALWOODS COURT, CINCINNATI, OH 45244-3655 |
| THOMAS A BERZSENYI | CUST HUNTER C BERZSENYI UGMA MI, 1460 WERTH DRIVE, ROCHESTER, MI 48306 |
| THOMAS A BERZSENYI | CUST JORDAN T BERZSENYI UTMA MI, 1460 WERTH DRIVE, ROCHESTER, MI 48306 |
| THOMAS A BERZSENYI & | DEBORAH A BERZSENYI JT TEN, 1460 WERTH DRIVE, ROCHESTER, MI 48306 |
| THOMAS A BIEHLER | 107 WALZER RD, ROCHESTER, NY 14622-2503 |
| THOMAS A BLAKEMORE | 6320 S ELMS BOX 354, SWARTZ CREEK, MI 48473-9438 |
| THOMAS A BLUME | 149 W 500 S, MARION, IN 46953-9319 |
| THOMAS A BOYD | R R 1, DUTTON ON N0L 1J0,   CANADA |
| THOMAS A BRADLEY | 179 KNOTTY PINE WAY, MURRELLS INLT, SC 29576 |
| THOMAS A BRADLEY & | SUZANNE M BRADLEY JT TEN, 179 KNOTTY PINE WAY, MURRELLS INLT, SC 29576 |
| THOMAS A BRADY JR | 2024 GLENDALE ST, PHILADELPHIA, PA 19152-4013 |
| THOMAS A BRANCH | ROUTE 2, BOX 196-B, MOUNTAINBURG, AR 72946 |
| THOMAS A BRANCIFORTE & | SHARON M BRANCIFORTE JT TEN, 5055 LOW MEADOW, CLARKSTON, MI 48348-3839 |
| THOMAS A BREDA | 2500 NEWTON FALLS BAILEY ROAD, LORDSTOWN, OH 44481-9713 |
| THOMAS A BUKOWSKI | 310 SHERIDAN COURT, BAY CITY, MI 48708-8466 |
| THOMAS A BUKOWSKI & | MELODY R BUKOWSKI JT TEN, 310 SHERIDAN CT, BAY CITY, MI 48708-8466 |
| THOMAS A BUNCH | BOX 922, GRESHAM, OR 97030-0207 |
| THOMAS A BURGER & | GLADYS M BURGER JT TEN, 15765 ELLEN DR, LIVONIA, MI 48154-2323 |
| THOMAS A BUTLER | 12 STEPHENVILLE BLVD, RED BANK, NJ 07701-6210 |
| THOMAS A BYRNE SR | 1031 SWEETFLOWER DRIVE, HOFFMAN ESTATES, IL 60194-2397 |
| THOMAS A CAMPBELL | 2391 FOREST HILLS DRIVE, ORION, MI 48359-1168 |
| THOMAS A CARDIMONA | N3908 DIVISION RD, CASCADE, WI 53011-1400 |
| THOMAS A CAREY | 56635 CALIFORNIA RD, DOWAGIAC, MI 49047-9350 |
| THOMAS A CARL & | CAROL C CARL JT TEN, 2953 ELSIE AVE, TOLEDO, OH 43613-3144 |
| THOMAS A CARNES | 582 LONGVIEW, CANAL FULTON, OH 44614-9129 |
| THOMAS A CARSTENSEN | 8 LONGVIEW ROAD, SHELTON, CT 06484-4814 |
| THOMAS A CHAMBLISS | 8 ONWARD WAY, OFALLON, MO 63366-8219 |
| THOMAS A CHILL | 3637 DEMURA DRIVE S E, WARREN, OH 44484-3724 |
| THOMAS A CHISHOLM | TR THOMAS A CHISHOLM TRUST, UA 02/09/99, 2266 LAKEWOOD LANE, NOKOMIS, FL 34275-3527 |
| THOMAS A CHIUDIONI | 130 WOODIEBROOK, CHARDON, OH 44024-1401 |
| THOMAS A CLAVEY | 72 EDGERTON RD, EDGERTON, WI 53534-9568 |
| THOMAS A COCKERHAM | 621 SOUTH SUGAR ST APT 1F, BROWNSTOWN, IN 47220 |
| THOMAS A COLAPIETRO JR | 40 MATTHEWS ST 54, BRISTOL, CT 06010-2983 |
| THOMAS A COMANESCU | 375 EDDY ST, NEWARK, OH 43055-5155 |
| THOMAS A CORCORAN | 10779 SHERMAN BLVD, RAVENNA, MI 49451-9227 |
| THOMAS A CORDOVA & | CINDI A CORDOVA JT TEN, 6570 SO LOLUST WAY, ENGLEWOOD, CO 80111-4324 |
| THOMAS A COTNER | TR UA 11/18/87, MURREL A COTNER FAMILY TRUST, 515 E CAREFREE HWY PMB 180, PHOENIX, AZ 85085-8839 |
| THOMAS A CROMWELL | 13706 ST ROUTE 118, NEW WESTON, OH 45348-9726 |
| THOMAS A CURRY | BOX 211, LUCEDALE, MS 39452-0211 |
| THOMAS A DAILEY | 314 FOREST AVE, LAKE MILTON, OH 44429-9566 |
| THOMAS A DARNALL & | MARY SUE DARNALL JT TEN, ROUTE 6 BOX 394, BUCKHANNON, WV 26201-8834 |
| THOMAS A DAVIS JR | 7802 W NORTHCREST LANE, CLAYPOOL, IN 46510 |
| THOMAS A DAVITH | 461 B HERITAGE VILLAGE, SOUTHBURY, CT 06488-1510 |
| THOMAS A DE CHANT | 1509 11TH ST, LORAIN, OH 44052-1203 |
| THOMAS A DE JULIO | 38 MADELINE AVE, NEW ROCHELLE, NY 10801-3615 |
| THOMAS A DEARDON | 44 RALPH ST, WATERTOWN, MA 02472-3038 |
| THOMAS A DENHART | 1534 RACE STREET, CINCINNATI, OH 45210-1712 |
| THOMAS A DEVITT | TR U/A, DTD 08/01/94 KATHLEEN, M DEVITT TRUST, 8824 SANDYMAR DR, CINCINNATI, OH 45242-7320 |
| THOMAS A DEVITT | 8920 LYNCRIS COURT, CINCINNATI, OH 45242-7318 |
| THOMAS A DICKIE | 1160 S WILLIAMS LAKE RD, WHITE LAKE, MI 48386-3532 |
| THOMAS A DOBBELAERE | 4838 HYDE RD, MANLIUS, NY 13104-9411 |
| THOMAS A DOLEZAL | 3835 MORTON AVE, BROOKFIELD, IL 60513-1526 |
| THOMAS A DONOVAN & | DIANE K DONOVAN JT TEN, 4065 LETORT LANE, ALLISON PARK, PA 15101-3133 |
| THOMAS A DOYLE | 63 KNOLLWOOD DR, BRISTOL, CT 06010 |
| THOMAS A DROSTE | 213 PINE ST, BOX 304, WESTPHALIA, MI 48894 |
| THOMAS A DUNCAN | BOX 1475, QUINCY, FL 32353-1475 |
| THOMAS A FAIRCLOTH | 349 OLD PETERSBURG PIKE, PETERSBURG, TN 37144-7618 |

| | |
|---|---|
| THOMAS A FEEST II | 5391 NORTHWOOD RD, GRAND BLANC, MI 48439 |
| THOMAS A FIELDS | 3201 W GODMAN AVE, MUNCIE, IN 47304-4423 |
| THOMAS A FINCH | 5240 ADELLA, TOLEDO, OH 43613-2706 |
| THOMAS A FLUENT & | LOIS E FLUENT JT TEN, 520 SHADY OAKS, LAKE ORION, MI 48362-2570 |
| THOMAS A FORD | 617 HORSESHOE HILL RD, HOCKESSIN, DE 19707-9570 |
| THOMAS A FOREMAN & | HELENE H FOREMAN JT TEN, 7 FOSTER RD, TOWANDA, PA 18848-1317 |
| THOMAS A FULHAM JR & | MARCIA LIMPER FULHAM JT TEN, 505 ELM ST, ALEXANDRIA, VA 22301-2509 |
| THOMAS A GASPARINI | TR UA 07/26/89, ARTHUR E GASPARINI TRUST, 4168 SPRING ISLAND, OKATIE, SC 29909 |
| THOMAS A GASPARINI | TR UA 07/26/89, CATHARINE M GASPARINI TRUST, 4168 SPRING ISLAND, OKATIE, SC 29909 |
| THOMAS A GIANNOLA | CUST JULIE ANN GIANNOLA UTMA IL, 829 SHIBLEY AVE, PARK RIDGE, IL 60068-2351 |
| THOMAS A GIANNOLA | 829 SHIBLEY, PARK RIDGE, IL 60068-2351 |
| THOMAS A GLADYCH & | MARY GLADYCH JT TEN, 43044 W KIRKWOOD DRIVE, CLINTON TOWNSHIP, MI 48038-1218 |
| THOMAS A GLOVER | RT 3 BOX 360, STAUNTON, VA 24401-9234 |
| THOMAS A GMUTZA | 24 ABBINGTON DR NW, WARREN, OH 44481-9002 |
| THOMAS A GORDON | 7027 FIRESIDE DR, PORT RICHEY, FL 34668-5607 |
| THOMAS A GORY | BOX 159, LEMONT, IL 60439-0159 |
| THOMAS A GRAFF | 780 BROWN ST, ROCHESTER, NY 14611-2325 |
| THOMAS A GRASSO & | MARIE B MAZZEO JT TEN, 30 OAKWOOD AVE, LIVINGSTON, NJ 07039 |
| THOMAS A GRASSO & | ANNE J CURCIO JT TEN, 30 OAKWOOD AVE, LIVINGSTON, NJ 07039 |
| THOMAS A GREGORY | 519 W OMAR, STRUTHERS, OH 44471-1350 |
| THOMAS A GREGORY | 450 LETA, FLINT, MI 48507-2738 |
| THOMAS A GUERIN | 3132 RUSH MENDON RD, HONEOYE FALLS, NY 14472-9333 |
| THOMAS A HAAS | 205 KESWICK DR, MONROE, OH 45050 |
| THOMAS A HAAS & | MARY L HAAS JT TEN, 205 KESWICK DR, MONROE, OH 45050 |
| THOMAS A HAMILTON JR | 555 WEYMOUTH RD, SPRINGFIELD, PA 19064-1359 |
| THOMAS A HARGROVE | 108 RHODE ISLAND AV, EAST ORANGE, NJ 07018-2428 |
| THOMAS A HARMAN | 75 JEFFERSON ROAD, GLENMONT, NY 12077-3317 |
| THOMAS A HARPER | BOX 719, MOLINE, IL 61266-0719 |
| THOMAS A HAWKINS | 256 JOHNSTOWN RD, ELKTON, MD 21921-3716 |
| THOMAS A HEARN | 12125 WINTERSET, FLORISSANT, MO 63033-7331 |
| THOMAS A HELINSKI & | LYNNE M HELINSKI JT TEN, 2748 OLD FARMERSVILLE ROAD, BETHLEHEM, PA 18020 |
| THOMAS A HELLEGERS | CUST NEIL, M HELLEGERS UGMA NJ, 543 BERNITA DRIVE, RIVER VALE, NJ 07675-5903 |
| THOMAS A HENDERSON | 6834 CHURCH RD, IRA TWP, MI 48023-1906 |
| THOMAS A HERZOG | 5012 FOREST CREST DR, LAKELAND, FL 33810-3054 |
| THOMAS A HESSEN | 641 RIDGEVIEW DR, EPHRATA, PA 17522-9722 |
| THOMAS A HILL | 2395 COOPER FOSTER PARK RD, VERMILION, OH 44089-3543 |
| THOMAS A HIMMELSBACH | 213 S HOMESTEAD DR, LANDISVILLE, PA 17538-1375 |
| THOMAS A HODGE | 45 ROSE ST, EDISON, NJ 08817-3503 |
| THOMAS A HODULIK | 2837 BELLINI DR, HENDERSON, NV 89052-3119 |
| THOMAS A HOGUE | 129 DANESMOON, HOLLAND, OH 43528-8470 |
| THOMAS A HORGAN | 1249 LINWOOD DR S, GRAND RAPIDS, MI 49534 |
| THOMAS A HOTCHKISS | 16775 290TH AVE, SOUTH ENGLISH, IA 52335 |
| THOMAS A HUBER | 1910 N CIRCLE DR, JEFFERSON CITY, MO 65109-1208 |
| THOMAS A HUDDLESTON JR | 147 TOWNSHIP RD 1154, SOUTH POINT, OH 45680-8906 |
| THOMAS A HUISKENS | 3003 S JEFFERSON ST, BAY CITY, MI 48708-8406 |
| THOMAS A HUTCHESON | BOX 621, SANDERSVILLE, GA 31082-0621 |
| THOMAS A HUTCHINSON & | CHRISTINE W HUTCHINSON JT TEN, 4887 MEADOWVIEW DRIVE, MAEUNGIE, PA 18062-9014 |
| THOMAS A HYCHALK | 58 WEST MAPLE AVE, MORRISVILLE, PA 19067-6643 |
| THOMAS A ILKKA | 1114 ELLINGWOOD DRIVE, ACCOKEEK, MD 20607-9485 |
| THOMAS A JAFFEE | 3180 NW 63RD ST, BOCA RATON, FL 33496-3311 |
| THOMAS A JANECKE | BOX 298, 202 E DAVES, LK GEORGE, MI 48633-0298 |
| THOMAS A JARBOE | 1655 NORTH RD, DAYVILLE, CT 06241-1308 |
| THOMAS A JAWOR | 59575 BARKLEY DRIVE, NEW HUDOSN, MI 48165 |
| THOMAS A JOHNSON & | KATHLEEN J JOHNSON JT TEN, 9857 MANDON ST, WHITE LAKE, MI 48386 |
| THOMAS A JOHNSTON | 204 AVENUE B, BAYONNE, NJ 07002-3101 |
| THOMAS A JUSTISON | 15075 N IL RT 127, BUTLER, IL 62015 |
| THOMAS A KELLER | 2408 SCHEID RD, HURON, OH 44839-9382 |
| THOMAS A KELLER | 350 BURT BURGEN RD, WOODBURY, TN 37190-6118 |
| THOMAS A KLINGENSMITH | 700 SHOREVISTA COURT, RAYMORE, MO 64083-9099 |
| THOMAS A KOLENKO | 2445 ELMHURST BLVD, KENNESAW, GA 30152-6015 |
| THOMAS A KOSOVEC & | DIANE M KOSOVEC JT TEN, 2117 MOORES RIV DRIVE, LANSING, MI 48910-1017 |
| THOMAS A KOZMA | 59 W HIGH ST, METAMORA, MI 48455-8954 |
| THOMAS A KRONK & | JENNY LEE KRONK JT TEN, 5108 GRAPE ARBOR, LANSING, MI 48917-1520 |
| THOMAS A LAMBERT & | MARJORIE L LAMBERT JT TEN, 2345 EAST 3395 SOUTH, SALT LAKE CITY, UT 84109-3037 |
| THOMAS A LANE | 2850 JACKSON BLVD, HIGHLAND, MI 48356-1552 |
| THOMAS A LAROVERE | 1365 ESTRELLA DR, SANTA BARBARA, CA 93110-2454 |
| THOMAS A LAUGHLAND & | MARGARET LAUGHLAND JT TEN, 1448 CASCADE LANE, BARRINGTON, IL 60010-5184 |
| THOMAS A LEACH | 1221 EAST DR, LUZERNE, MI 48636 |
| THOMAS A LEACH & | RUTH J LEACH JT TEN, 1221 EAST DR, LUZERNE, MI 48636 |
| THOMAS A LECHNER & | CLARA M LECHNER JT TEN, 4905 E THOMPSON RD, INDPLS, IN 46237-1906 |
| THOMAS A LECHOTA | 4109 IROQUOIS TRL, KALAMAZOO, MI 49006-1922 |
| THOMAS A LEEPER | 1488 O H 119 S, HOMER CITY, PA 15748-9802 |
| THOMAS A LILE | BOX 498, VENUS, TX 76084-0498 |

| | |
|---|---|
| THOMAS A LINCOLN | TR, MARGERY E GRABER LIVING REVOCABLE, TRUST U/A DTD 07/21/99, 3624 EATON DR NW, CANTON, OH 44708 |
| THOMAS A LOWE & | KATHLEEN B LOWE JT TEN, 65 CHRISTINE CT, BERKELEY PLAZA N, SATELLITE BEACH, FL 32937-2247 |
| THOMAS A LOWERY | 3421 REMEMBRANCE, WALKER, MI 49544 |
| THOMAS A LUDWIG & | MARY ELIZABETH LUDWIG JT TEN, BOX 515, FAYETTE, AL 35555-0515 |
| THOMAS A LUKASZCZYK | 801 PINE TOP DR, BETHLEHEM, PA 18017-1826 |
| THOMAS A MACDONALD | 10463 RUNYAN LAKE PTE, FENTON, MI 48430-2499 |
| THOMAS A MAHLER | 1286 M-32 WEST, ALPENA, MI 49707-8105 |
| THOMAS A MALONEY | CUST, THOMAS ANTHONY MALONEY U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 65 CENTRAL AVENUE, EVERETT, MA 02149-2230 |
| THOMAS A MALSBURY | 680 GRANT ST, THOROFARE, NJ 08086-1926 |
| THOMAS A MANDRY | 6605 LANDIS MILL RD, CENTER VALLEY, PA 18034-9557 |
| THOMAS A MANNING & | KATHLEEN M MANNING JT TEN, 37 EAGLE CLAW DRIVE, HILTON HEAD, SC 29926 |
| THOMAS A MAROK | 7931 WISEMAN, LAMBERTVILLE, MI 48144-9682 |
| THOMAS A MARSHALL | 1204 SYCAMORE LANE, DANVILLE, IN 46122-1469 |
| THOMAS A MARTIN & | STEVEN ALLAN MARTIN JT TEN, 3676 HEMMETER, SAGINAW, MI 48603-2023 |
| THOMAS A MARTIN & | NANCY J MARTIN JT TEN, 1507 FOLIAGE CT, WICHITA, KS 67206 |
| THOMAS A MAUPIN | 5615 LINDENWOOD LN, FAIRFIELD, OH 45014-3562 |
| THOMAS A MAY | 2104 QUARRY CV, JONESBORO, AR 72404-9123 |
| THOMAS A MC ENERY | 3345-85TH ST, JACKSON HEIGHTS, NY 11372-1533 |
| THOMAS A MC GHEE | 1221 IDAHO RD, YOUNGSTOWN, OH 44515-4402 |
| THOMAS A MC LAREN | 481 JOHN WILLIAMS RD, DELHI, NY 13753-2248 |
| THOMAS A MCCANE & | EULA D MCCANE JT TEN, 4213 NORROSE DR, INDIANAPOLIS, IN 46226-4443 |
| THOMAS A MCLAUGHLIN | CUST MATTHEW CONNOLLY, UGMA CT, 1 CADBURY LN, WESTERLY, RI 02891-5227 |
| THOMAS A MEADE | 2258 PENFIELD RD, PENFIELD, NY 14526-1945 |
| THOMAS A MIKA | 4 SURREY DR, LAWRENCEVILLE, NJ 08648-1571 |
| THOMAS A MILLER & | JUDITH A MILLER JT TEN, 6821 STONEWOOD CT, EDEN PRAIRIE, MN 55346-2947 |
| THOMAS A MINTO | 48 BONNIE BRAE, LUPTON, MI 48635-9772 |
| THOMAS A MINTO & | MARION C MINTO JT TEN, 48 BONNIE BRAE, LUPTON, MI 48635-9772 |
| THOMAS A MINTON | 5 SEXTON DRIVE, XENIA, OH 45385-1245 |
| THOMAS A MITCHELL & | LORRAINE B MITCHELL JT TEN, 1006 PROSPECT AVENUE, NORFOLK, NE 68701-3849 |
| THOMAS A MOORE | 1337 SOUTH 90TH ST, WEST ALLIS, WI 53214-2842 |
| THOMAS A MOSS | RT 3 BOX 256, SEMINOLE, OK 74868-9554 |
| THOMAS A MOSTEIKO | 9097 MARION DR, BRIGHTON, MI 48116 |
| THOMAS A MOXLEY & | MARSHA M MOXLEY JT TEN, 4 STONEGATE NORTH, LONGWOOD, FL 32779-3022 |
| THOMAS A NASH | PO BOX 2017, SEQUIM, WA 98382-2017 |
| THOMAS A NEUFELD | 200 CROCUS AVE, FLORAL PARK, NY 11001-2429 |
| THOMAS A NIEDOWICZ | 1213 BAUMAN, ROYAL OAK, MI 48073-2076 |
| THOMAS A NORDSTROM | 2468 E FARRAND RD, CLIO, MI 48420-9149 |
| THOMAS A NOWAKOWSKI | 69 CARTER, TROY, MI 48098-4608 |
| THOMAS A NYE | BOX 7093, THOUSAND OAKS, CA 91359-7093 |
| THOMAS A OCONNOR & | MARYLEE EVERHART OCONNOR TEN ENT, 170 POCHONTAS DRIVE, DUNCANSVILLE, PA 16635-6824 |
| THOMAS A OLGUIN | BOX 40097, FORT WORTH, TX 76140-0097 |
| THOMAS A OWENS & | MARY J OWENS JT TEN, 3004 HAVERHILL DR, INDPLS, IN 46240-3504 |
| THOMAS A PACIOREK | 13215 MCCUMSEY RD, CLIO, MI 48420-7914 |
| THOMAS A PALUMBO & | IDA F PALUMBO JT TEN, 1439 SHOECRAFT ROAD, PENFIELD, NY 14526-9709 |
| THOMAS A PEEK | 1070 APALACHEE COURT, BUCKHEAD, GA 30625-1101 |
| THOMAS A PERMAR | 632 HERMITS TRAIL, ALTAMONTE SPRINGS, FL 32701-2715 |
| THOMAS A PERRY | 3838 TAFT RD, BRUCE, MI 48065-3427 |
| THOMAS A PEURA | 3094 BAZETTA RD, CORTLAND, OH 44410 |
| THOMAS A PHINNEY | 114 WILLIAMS STREET, SYRACUSE, NY 13204-1736 |
| THOMAS A PIZZO | 1705 S GENESEE DR, LANSING, MI 48915-1236 |
| THOMAS A PLATT | 1516 SOUTH VANCOUVER, KENNERWICK, WA 99337-3451 |
| THOMAS A PLEMMONS | 16315 POPLAR, SOUTHGATE, MI 48195-2195 |
| THOMAS A PLOSZAJ | 58 PROSPECT ST, TERRYVILLE, CT 06786-5409 |
| THOMAS A PODKUL | 1882 ASHSTAN DR, COMMERCE TWP, MI 48390-2678 |
| THOMAS A PUCCIO | 131 GOLFVIEW DR, SEWELL, NJ 08080-1839 |
| THOMAS A PUCHALA | 60 HERITAGE CT, CHEEKTOWAGA, NY 14225-3115 |
| THOMAS A PURCELL & PHYLLIS M | PURCELL TRUSTEES U/A DTD, 02/10/92 PURCELL TRUST, 10390 AUDIE BROOK DR, SPRING HILL, FL 34608-8424 |
| THOMAS A RAASCH | 62 PARK FOREST N DR, WHITELAND, IN 46184-9783 |
| THOMAS A RAETZ | ATTN LESLIE A RAETZ, 15707 BLUE SKIES, LIVONIA, MI 48154-1521 |
| THOMAS A RAGANATI | 15 BARROW ST, NEW YORK, NY 10014-6853 |
| THOMAS A REEVES | 1343 W BALTIMORE PIKE, APT D114, MEDIA, PA 19063-5519 |
| THOMAS A RICHARDS | 224 N EAST ST, BETHEL, OH 45106-1204 |
| THOMAS A RILEY | 5286 SPRINGBORO RD R2, LEBANON, OH 45036-9009 |
| THOMAS A ROBERTS | 11502 BRIGHTWAY, MOKENA, IL 60448 |
| THOMAS A ROGERSON | 1 HATTERAS WAY, BARNEGAT, NJ 08005-3357 |
| THOMAS A ROSS | 8026 PACKARD RD, MORENCI, MI 49256-9585 |
| THOMAS A RYAN | 1 KILLDEER DR, HACKETTSTOWN, NJ 07840-3029 |
| THOMAS A RYAN | PO BOX 455 455, THOMPSON, CT 06277-0455 |
| THOMAS A RYAN & | EVELYN M RYAN JT TEN, 1 KILLDEER DR, HACKETTSTOWN, NJ 07840-3029 |
| THOMAS A SALDUTTO | 3892 HARVARD STREET, HAMBURG, NY 14075-2807 |
| THOMAS A SANDERS | 443 MAJESTIC DR, DAYTON, OH 45427-2821 |
| THOMAS A SARGENT & | CRYSTAL M SARGENT JT TEN, 505 S IRVINE ST, KIRKWOOD, IL 61447-9505 |
| THOMAS A SCHMELING | W 301 S 2953 SNOWDON DR, WAUKESHA, WI 53188-9550 |

| | |
|---|---|
| THOMAS A SCHMIDT | 1435 MAINE, SAGINAW, MI 48602-1766 |
| THOMAS A SCHUBERT & | KAREN D SCHUBERT JT TEN, 44784 HUNTINGCROSS DR, NOVI, MI 48375-3932 |
| THOMAS A SCHUTTER | 421 COCHISE CT, CAROL STREAM, IL 60188-1515 |
| THOMAS A SCURLOCK | 23017 AVON, ST CLAIR SHORES, MI 48082-1379 |
| THOMAS A SEPARA | 12372 FOSTER RD, LOS ALAMITOS, CA 90720-4719 |
| THOMAS A SHIRLEY | 6520 DURHAM COURT NORTH, MENTOR, OH 44060-4063 |
| THOMAS A SHOMAN | 733 MAIN ST, ROCKWOOD, PA 15557-1143 |
| THOMAS A SHREVE | 3548 REGINALD DR, MUSKEGON, MI 49444-4127 |
| THOMAS A SIRNA | 7855 SE RIVER LANE, STUART, FL 34997-7352 |
| THOMAS A SNYDER | 8323 VASSAR RD, MILLINGTON, MI 48746-9401 |
| THOMAS A STANEK & | LOIS STANEK JT TEN, 17540 EAST NORTHVILLE TRAIL, NORTHVILLE, MI 48167-3249 |
| THOMAS A STEPHENS | 5361 HOPKINS RD, FLINT, MI 48506-1543 |
| THOMAS A STERMER | 2532 TRAVER BLVD, ANN HARBOR, MI 48105 |
| THOMAS A STEVENSON | 4508 TOWER GROVE PL, SAINT LOUIS, MO 63110-3413 |
| THOMAS A STEWART | 212 NE SACRAMENTO STREET, PORTLAND, OR 97212-3713 |
| THOMAS A STIRRAT | 2716 HAWTRHORNE DR, RED OAK, TX 75154 |
| THOMAS A STRAYHORN | 4173 WINIFRED, WAYNE, MI 48184-2205 |
| THOMAS A STROUD | CUST BERTRAND THOMAS STROUD UGMA, CA, 605 YUCCA ST, IMPERIAL, CA 92251 |
| THOMAS A SULLIVAN & | JUNE M SULLIVAN JT TEN, 28 CRESCENT ST, HICKSVILLE, NY 11801-2136 |
| THOMAS A SUTTON | 299 HENSLEY RD S E, ADAIRSVILLE, GA 30103-3520 |
| THOMAS A TAYLOR | 2249 BLUEGRASS PL, INDEPENDENCE, KY 41051-8609 |
| THOMAS A TERPIN | 1475 STANLEY AVE, GIRARD, OH 44420-1352 |
| THOMAS A TOWNSEL & | RAE C TOWNSEL JT TEN, 1252 EDISON, DETROIT, MI 48202-1539 |
| THOMAS A TRILL | 68 LAKESIDE DR, WILLIAMSVILLE, NY 14221 |
| THOMAS A TURICH & | CYNTHIA P TURICH TEN ENT, 7301 REYNOLDS ST, PITTSBURGH, PA 15208-2920 |
| THOMAS A TURNER | 3 LOGAN COURT, STOUFFEVILLE ON  L4A 7X5,  CANADA |
| THOMAS A TYLER | 7400 BANCROFT RD, BANCROFT, MI 48414-9783 |
| THOMAS A TYLER & | NORMA J TYLER JT TEN, 7400 BANCROFT RD, BANCROFT, MI 48414-9783 |
| THOMAS A VALERIO | 3370 FRANKLIN AVE, HUBBARD, OH 44425-2330 |
| THOMAS A VODOLA | 89 BENNETT AVE, NEPTUNE CITY, NJ 07753-6204 |
| THOMAS A WALSCHLAGER | 1742 VAN DYKE ROAD, DECKER, MI 48426-9725 |
| THOMAS A WALSH | 2 DENTON RD, WELLESLEY, MA 02482-6405 |
| THOMAS A WARMBROD | PO BOX 1709, BRENTWOOD, TN 37024-1709 |
| THOMAS A WARMERDAM | 7 MENLO PLACE, ROCHESTER, NY 14620-2717 |
| THOMAS A WEBB | 1411 DAYBREAK DRIVE, MARQUETTE, MI 49855 |
| THOMAS A WEBER | 113 WEATHERLY DR, UNIT 101, SALEM, MA 01970-6661 |
| THOMAS A WELCH | BOX 41582, CENTERVILLE, OH 45441-0582 |
| THOMAS A WELCH | 210 OAKWOOD RD, ORTONVILLE, MI 48462-8637 |
| THOMAS A WESTRICK | 116 N CRESCENT DR, MILTON, WI 53563-1012 |
| THOMAS A WESTRICK & | DEBORAH S WESTRICK JT TEN, 116 N CRESCENT DR, MILTON, WI 53563-1012 |
| THOMAS A WINNARD & | DOROTHY M WINNARD, TR, THOMAS A & DOROTHY M WINNARD, JOINT TRUST UA 12/17/99, 3203 PRAIRIE AVE, ROYAL OAK, MI 48073-6577 |
| THOMAS A WINNOW | 3918 MAYFIELD ST, NEWBURY PARK, CA 91320-4214 |
| THOMAS A WITZEL | 1882 QUAKER MTG HSE RD, HONEOYE FALLS, NY 14472 |
| THOMAS A WOLFF | 230 PONDFIELD RD, BRONXVILLE, NY 10708-4832 |
| THOMAS A WRIGHT | 7253 WATERVIEW POINT, NOBLESVILLE, IN 46060-9324 |
| THOMAS A WRIGHT | 1621 JANSSEN DR, LINCOLN, NE 68506-1845 |
| THOMAS A YENNEY | 1845 QUAIL NEST CT, TROY, OH 45373 |
| THOMAS A ZDROJEWSKI | 30529 EVERETT, SOUTHFIELD, MI 48076-1582 |
| THOMAS A ZIBELLI | 167 E DEVONIA AVE, MT VERNON, NY 10552-1120 |
| THOMAS A ZUMBERGE | 6088 GENOA CLAY CENTER ROAD, CURTICE, OH 43412-9642 |
| THOMAS ADAMS | 819 CENTRAL ST, SANDUSKY, OH 44870-3204 |
| THOMAS ALAN MEDARY | 6326 STRASBOURG DRIVE, COPUS CHRISTE, TX 78414-6030 |
| THOMAS ALAN WARDEN | 3224 S DAHLIA STREET, DENVER, CO 80222-7304 |
| THOMAS ALBRYCHT | 427 HIGH STREET, BELLEVUE, OH 44811-1233 |
| THOMAS ALEXANDER FAIRCLOTH & | CAROL ANNE FAIRCLOTH JT TEN, 349 OLD PETERSBURG PIKE, PETERSBURG, TN 37144-7618 |
| THOMAS ALLEN KLOEHR | 10950 E 61ST ST, APT 1311, TULSA, OK 74133-1581 |
| THOMAS ALLEN LEONE | 11669 WATSON, BATH, MI 48808-9422 |
| THOMAS ALLEN MC ELHINEY | 532 FIFTH ST, BOULDER CITY, NV 89005-3061 |
| THOMAS ALLEN SMITH | 51 OCEAN AVE, MASSAPEQUA, NY 11758-7924 |
| THOMAS ALLYN JUSTISON | CUST THOMAS FREDERICK JUSTISON, UTMA IL, 15075 N RTE 127, BUTLER, IL 62015 |
| THOMAS AMB | , PORTLAND, ND 58274 |
| THOMAS ANDREW MAGER III & | RONALD T MAGER JT TEN, 21225 MADISON, ST CLAIR SHORES, MI 48081-3392 |
| THOMAS ANDREW RICHARDSON | 4495 SLEEPING INDIAN RD, FALLBROOK, CA 92028-8872 |
| THOMAS ANDREW RICHARDSON & | PATRICIA RICHARDSON JT TEN, 4495 SLEEPING INDIAN DR, FALLBROOK, CA 92028-8872 |
| THOMAS ANTHONY | 3809 WESTFORD RD, JAMESTOWN, PA 16134-6731 |
| THOMAS ANTHONY GIFOLI | 9078 SILVER GLEN WAY, LAKE WORTH, FL 33467 |
| THOMAS ANTHONY HAYWOOD | 21253 YONTZ ROAD 96, BROOKSVILLE, FL 34601-1654 |
| THOMAS ANTHONY MESSING | 5434 HEDGECREST PL, CHARLOTTE, NC 28269-2106 |
| THOMAS ARCHABALD DICKIE JR | 4101 S STATE RD, DAVISON, MI 48423 |
| THOMAS ARCHER & | ELIZABETH ARCHER JT TEN, 6 ROLLING MEADOW LN, NORTHPORT, NY 11768-2659 |
| THOMAS ARTHUR ENDRES | 2412 NEW HAVEN DR, NAPERVILLE, IL 60564-8483 |
| THOMAS ARTHUR MILES | 5541 SW 37TH ST, WEST HOLLYWOOD, FL 33023-6816 |
| THOMAS ATKINSON | 1875 LANDON RD, HASTINGS, MI 49058-9432 |

| | |
|---|---|
| THOMAS AUSTIN | 13513 6TH AVE, E CLEVELAND, OH 44112-3143 |
| THOMAS AUSTIN BURGESS | 575 HEBRON RD, MIDDLETON, TN 38052 |
| THOMAS AVGERAKIS | 624A WINDSOR WAY, MONROE TWP, NJ 08831-2033 |
| THOMAS B AHERN & JEAN W | AHERN TRUSTEES U/A DTD, 01/10/91 THE THOMAS B AHERN &, JEAN W AHERN TRUST, 22 HALLOCK AVE, NEW HAVEN, CT 06519-2805 |
| THOMAS B ALEXANDER | 12712 BROOKGLEN CT, SARATOGA, CA 95070-4012 |
| THOMAS B AUMAN | 1069 ORCHARD RD, ESSEXVILLE, MI 48732-1912 |
| THOMAS B AXLEY SR & | KAREN R AXLEY JT TEN, 211 WOODFIELD CIR, MARYVILLE, TN 37803-5353 |
| THOMAS B BLACKBURN | 1030 HIDDEN SPRINGS DR, BOWLING GREEN, KY 42104-7598 |
| THOMAS B BLANKENSHIP | 619 CHARLESTON RT NO 2, LANSING, MI 48917-9614 |
| THOMAS B BODY | 393 S WINDING, WATERFORD, MI 48328-3568 |
| THOMAS B BOGGS | 1221 FLANDERS, CHARLOTTE, MI 48813-9306 |
| THOMAS B BRAKE | 319 SOUTH ST, ORTONVILLE, MI 48462-8636 |
| THOMAS B BROWN & | YVONNE L BROWN JT TEN, 21648 N 55TH DR, GLENDALE, AZ 85308-6288 |
| THOMAS B BRYAN | 25650 CHARDON RD, RICHMOND HEIGHTS, OH 44143-1206 |
| THOMAS B BYRNE & | MICHELE A BYRNE JT TEN, 3190 NORWAY ST, EAST TAWAS, MI 48730-9402 |
| THOMAS B CALDWELL | 48551 CARDINAL STREET, SHELBY TOWNSHIP, MI 48317 |
| THOMAS B CANNON & | SUZANNE C CANNON JT TEN, 5217 WYNDEMERE COMMONS SQUARE, SWARTZ CREEK, MI 48473-1767 |
| THOMAS B CHANDLER | 503 MARCELLA ROAD, BLDG 503 APT#13, HAMPTON, VA 23666-2572 |
| THOMAS B CHANDLER & | PAULETTE B CHANDLER JT TEN, 503 MARCELLA ROAD, BLDG 503 APT#13, HAMPTON, VA 23666-2572 |
| THOMAS B CLARKE JR & | ELIZABETH S CLARKE JT TEN, BOX 68, ST INIGOES, MD 20684-0068 |
| THOMAS B COFFEY | 99 BETSEY WILLIAMS DRIVE, EDGEWOOD, RI 02905-2701 |
| THOMAS B COLOSIMO & | FLORENCE COLOSIMO JT TEN, 17412 CELEBRATION WAY, DUMFRIES, VA 22025-1863 |
| THOMAS B CORCORAN | 5138 S GENOA ST, AURORA, CO 80015-3753 |
| THOMAS B COTTRELL | 614 EATON ST, BALTIMORE, MD 21224-4307 |
| THOMAS B DANIEL | 3022 SHADY GROVE RD, OXFORD, NC 27565-8566 |
| THOMAS B DEKU & | LORETTA G DEKU JT TEN, 4880 DAUNCY RD, FLAT ROCK, MI 48134-9696 |
| THOMAS B DILWORTH | 5412 SANDY POINT LN, CLIFTON, VA 20124-0944 |
| THOMAS B DOOLAN & | MARY ELIZABETH DOOLAN JT TEN, 1850 JOCKEY CREEK DR, SOUTHOLD, NY 11971-1787 |
| THOMAS B DUCOS | 1901 CR 467, HONDO, TX 78861-6067 |
| THOMAS B EBERLIN & | LOIS J EBERLIN JT TEN, 16240 RONNIE LANE, LIVONIA, MI 48154-2250 |
| THOMAS B EDMAN | BOX 1282, TRAVERSE CITY, MI 49685-1282 |
| THOMAS B EDWARDS | 1133 PATTERSON, MOORE, OK 73160 |
| THOMAS B ENTWISLE | 257 CANTERBURY DRIVE, VALLEJO, CA 94591-8321 |
| THOMAS B FLETCHER & | MEI FLETCHER JT TEN, 104 WINFIELD WAY, APTOS, CA 95003-4529 |
| THOMAS B FOX | 7235 GRACHEN, CASCADE, MI 49546-9713 |
| THOMAS B GIVHAN | BOX 65, SHEPHERDSVILLE, KY 40165-0065 |
| THOMAS B GOOLSBY | PO BOX 150323, ATLANTA, GA 30315-0185 |
| THOMAS B GRAHAM | 5408 ST CHARLES LOOP NE, OLYMPIA, WA 98516-9588 |
| THOMAS B HAND | 236 BARNSTABLE DR, WYCKOFF, NJ 07481-2146 |
| THOMAS B HARDY | BOX 481, VANDALIA IS, OH 45377-0481 |
| THOMAS B HENSLEY | 3440 S ST RD 19, TIPTON, IN 46072-8900 |
| THOMAS B HOCKEMA | 2470 W 600S, ANDERSON, IN 46013-9712 |
| THOMAS B HOLMAN | BOX 698, VERO BEACH, FL 32961-0698 |
| THOMAS B HUNT | 2350 GREENWOOD LN, GRAND BLANC, MI 48439-4322 |
| THOMAS B JOHNSON | 1510 MAPLEWOOD AVE, CORSICANA, TX 75110-3517 |
| THOMAS B KELLER | 401 BROAD STREET, MONTOURSVILLE, PA 17754-2315 |
| THOMAS B KITCHEN & | SUSAN T KITCHEN JT TEN, 2803 GARRETT DR, BOWLING GREEN, KY 42104-4333 |
| THOMAS B KORNOWSKI | 805 LOCHAVEN, WATERFORD, MI 48327-3913 |
| THOMAS B KUFROVICH | 3156 COLORADO AVE, FLINT, MI 48506-2532 |
| THOMAS B LAWLOR | 511 WINDLEY ROAD, OAK LANE MANOR, WILMINGTON, DE 19803-5246 |
| THOMAS B LEEMAN & | MARGARET J LEEMAN JT TEN, CL 13 BOX 13, S PADRE ISLAND, TX 78597 |
| THOMAS B MALONE | 11040 STONEFIELD CT, MECHANICSVILLE, VA 23116-5844 |
| THOMAS B MARCHESE & | CAROL MARCHESE JT TEN, 125 NORWAY DR, ROCHESTER, NY 14616-1668 |
| THOMAS B MARTIN | 3204 NEOSHO RD, YOUNGSTOWN, OH 44511-3012 |
| THOMAS B MASCIA & | VALERIE MASCIA JT TEN, 305 GRAND AVE, WEST HEMPSTEAD, NY 11552-1217 |
| THOMAS B MASSEY | 122 FLATROCK RD, BRANFORD, CT 06405-3347 |
| THOMAS B MASSIE | 12 OLD MASSIES CORNER RD, WASHINGTON, VA 22747-2126 |
| THOMAS B MCDONOUGH II | 1580 STONY HILL RD, HINCKLEY, OH 44233-9573 |
| THOMAS B MCKENZIE | 159 MARBLE CLIFF DR, LAKESIDE PARK, KY 41017-3147 |
| THOMAS B MCNALLY | 7352 RIVER ROAD, FLUSHING, MI 48433-2219 |
| THOMAS B MITCHELL | 3822 S NELSON RD, ORFORDVILLE, WI 53576-9502 |
| THOMAS B MITCHELTREE | 7545 FRANCIS ST, MASURY, OH 44438 |
| THOMAS B OBARR | CUST, JAMES B OBARR U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, BOX 4472, ARCATA, CA 95518-4472 |
| THOMAS B PEAVY | 7017 RICHARD DR, BETHESDA, MD 20817-4837 |
| THOMAS B PHENEY & | GLORIA ANN PHENEY, TR UA 02/16/06 PHENEY LIVING TRUST, 28318 WILDWOOD TRAIL, FARMINGTON HILLS, MI 48336 |
| THOMAS B PLAZO & | MARILYN I PLAZO JT TEN, 525 LA JOY DRIVE, AKRON, OH 44319-1902 |
| THOMAS B PORTER | 1309 CANDLE CT, CHARLOTTE, NC 28211-4723 |
| THOMAS B REILLY | BOX 35, SOUTHINGTON, OH 44470-0035 |
| THOMAS B RILEY & | SARAH RILEY JT TEN, 644 EAST AVENUE, TALLMADGE, OH 44278-2022 |
| THOMAS B ROGERS | 338 MT VERNON AVE, ROCHESTER, NY 14620-2708 |
| THOMAS B ROTHRAUFF & | JOAN M ROTHRAUFF JT TEN, 4625 HOYLAKE DR, VIRGINIA BEACH, VA 23462-4543 |
| THOMAS B ROUDEBUSH | 1265 STEWART ROAD, PLEASANT HILL, OH 45359-9722 |
| THOMAS B SCHMITZ | 9114 MARSH ROAD, ALGONAC, MI 48001-4508 |

| | |
|---|---|
| THOMAS B SCHOLTENS | 1946 HIDDEN OAK SE CT, GRAND RAPIDS, MI 49546-8236 |
| THOMAS B SCHUBERT | 3659 WEST 79TH PLACE, CHICAGO, IL 60652-1801 |
| THOMAS B SIPPLES & | IRENE B SIPPLES JT TEN, 180 HIGH ST, MANCHESTER, CT 06040-5749 |
| THOMAS B SLAGER | 0-1984 LAKE MICHIGAN DRIVE, GRAND RAPIDS, MI 49544 |
| THOMAS B SMITH | 5200 NYE HWY, EATON RAPIDS, MI 48827-9045 |
| THOMAS B SOCIA | 8962 VASSAR, MILLINGTON, MI 48746-9590 |
| THOMAS B WEBB & | JEAN S WEBB, TR WEBB LIVING TRUST, UA 09/11/96, 1521 E 56TH ST, TULSA, OK 74105-6930 |
| THOMAS B WHITE | 1411 SARSFIELD, CAMDEN, SC 29020-2941 |
| THOMAS BAGBY JR | BOX 1098, WICHITA FALLS, TX 76307-1098 |
| THOMAS BAKER HARLESS JR | 1610 SHIRLEY AVE, JOPPA, MD 21085-2516 |
| THOMAS BANJAMIN GUY | 484 LINDA VISTA DRIVE, PONTIAC, MI 48342-1743 |
| THOMAS BARCY | BOX 913, ORCHARD PARK, NY 14127-0913 |
| THOMAS BARNES | 10 WINTER ST, # 2, AUGUSTA, ME 04330-5134 |
| THOMAS BARRAGA & | MARIE BARRAGA JT TEN, 571 PEASE LANE, WEST ISLIP, NY 11795-3422 |
| THOMAS BAUER | 82 SEA CLIFF AVE, SEA CLIFF, NY 11579-1426 |
| THOMAS BEASLEY | 8700 BLACK OAK, AUSTIN, TX 78729-3701 |
| THOMAS BEHER | 2676 E 1450 N, SUMMITVILLE, IN 46070-9011 |
| THOMAS BERGKOETTER | BOX 51, SAINT LIBORY, IL 62282-0051 |
| THOMAS BERGKOETTER & | DOLORES BERGKOETTER JT TEN, C/O BERGKOETTER GARAGE, ST LIBORY, IL 62282 |
| THOMAS BERTON WOOLUM SR & | SAMMIE Y WOOLUM TEN COM, 5723 OVERDOWNS DRIVE, DALLAS, TX 75230-4040 |
| THOMAS BLAIN EATON | 3485 JOHNSON FERRY ROAD, ROSWELL, GA 30075-5267 |
| THOMAS BOOKER | 400 BOLTON AVENUE, BRONX, NY 10473-3030 |
| THOMAS BOREN | PO BOX 323, BERWYN, IL 60402 |
| THOMAS BOROWICZ & | JOYCE B BOROWICZ JT TEN, 10040 U S 23, CHEBOYGAN, MI 49721 |
| THOMAS BORSELLO | 2001 MONROE PLACE, WILMINGTON, DE 19802-3923 |
| THOMAS BOYLE | 28620 JOHN HAUK, GARDEN CITY, MI 48135-2831 |
| THOMAS BRADFIELD | TOD LUPE BRADFIELD, SUB STA TOD RULES, 9808 MYERS LAKE AVE, ROCKFORD, MI 49341-8486 |
| THOMAS BRANNAN | 1523 OLD GEORGETOWN ROAD EAST, BETHUNE, SC 29009-9517 |
| THOMAS BREWER CLYDE & | ELEANOR ANTOINETTE CLYDE TEN COM, ENT, 2241 CORNER ROCK RD, MIDLOTHIAN, VA 23113-2291 |
| THOMAS BROWN | 2128 FRUEH, SAGINAW, MI 48601-4107 |
| THOMAS BROWN | BOX 632, LOBECO, SC 29931-0632 |
| THOMAS BROWN | 3707 MONTEVALLO RD SW, DECATUR, AL 35603-2205 |
| THOMAS BRYAN ALU | CUST CONOR THOMAS ALU, UTMA CO, 828 TRAIL RIDGE DR, LOUISVILLE, CO 80027-3114 |
| THOMAS BRYAN ALU | CUST MORGAN BRYAN ALU, UTMA CO, 828 TRAIL RIDGE DR, LOUISVILLE, CO 80027 |
| THOMAS BUGOSH & | PAMELA BUGOSH JT TEN, 3139 COUNTY LINE RD, W FARMINGTON, OH 44491 |
| THOMAS BUNKER | 8218 S WHITWORTH ROAD, GUSTINE, CA 95322-9754 |
| THOMAS BURTON DUNN IV | 109 LORRAINE AVENUE, FREDERICKSBURG, VA 22408-1922 |
| THOMAS BURTON TWIST | 19431 CLIMBING OAKS DRIVE, HUMBLE, TX 77346-2916 |
| THOMAS BUSH | CUST CONNOR JAMES BUSH, UGMA CT, 36 LEDGE RD, OLD SAYBROOK, CT 06475 |
| THOMAS BUSH & | MARION A BUSH JT TEN, 36 LEDGE RD, OLD SAYBROOK, CT 06475 |
| THOMAS BUTLER | 8015 REMINGTON DR, PITTSBURGH, PA 15237-6234 |
| THOMAS C ALARIE | 5359 DEARING DR, FLINT, MI 48506-1576 |
| THOMAS C ARNOLDUSSEN | 1085 SEENA AVE, LOS ALTOS, CA 94024-4924 |
| THOMAS C ARNOLDUSSEN & | BARBARA H ARNOLDUSSEN JT TEN, 1085 SEENA AVE, LOS ALTOS, CA 94024-4924 |
| THOMAS C ASHBURY | BOX 274, FLINT, MI 48501-0274 |
| THOMAS C AUTEN | 5240 CECELIA ANN, CLARKSTON, MI 48346-3908 |
| THOMAS C B GODDEN | 5 SANDRA CT, MULGRAVE, 3170 VICTORIA ZZZZZ,   AUSTRALIA |
| THOMAS C BARBOUR | 3507 TILTON VALLEY DRIVE, FAIRFAX, VA 22033-1803 |
| THOMAS C BARRETT | 2516 PINEGROVE, PORT HURON, MI 48060-2869 |
| THOMAS C BENNETT & | ANNE E BENNETT TR, UA 04/30/2009, THOMAS C BENNETT & ANNE E BENNETT, REVOCABLE LIVING TRUST, 8130 FARRANT ST, COMMERCE TWP, MI 48382 |
| THOMAS C BLOCK | 28 HENRY ST, ARLINGTON, MA 02474 |
| THOMAS C BOGGS | 204 BALA AVE, ORELAND, PA 19075-1208 |
| THOMAS C BRENNAN III | 10218 CHEVY CHASE, HOUSTON, TX 77042-2430 |
| THOMAS C BROWN | 50531 SOUTH TYLER DR, PLYMOUTH, MI 48170-6400 |
| THOMAS C BRYANT | 915 VINE ST, LANSING, MI 48912-1527 |
| THOMAS C BURRELL & | JOAN M BURRELL JT TEN, 19 N KUEHL CT, ELDRIDGE, IA 52748-9569 |
| THOMAS C BYRD JR | BOX 208138, CHICAGO, IL 60620-8138 |
| THOMAS C C BIRCHETT | PO BOX 3263, ST AUGUSTINE, FL 32085 |
| THOMAS C CAMPBELL | 281 WITMER ROAD, N TONAWANDA, NY 14120-1625 |
| THOMAS C CASE | 2043 EARL RD, MITCHELL, IN 47446-5927 |
| THOMAS C CASSENTI | PO BOX 173, SHERMAN, NY 14781 |
| THOMAS C CERVEN | 3880 CONEFLOWER CIRCLE, COAL CITY, IL 60416-9462 |
| THOMAS C CERVEN & | DOROTHY J CERVEN JT TEN, 3880 CONEFLOWER CIRCLE, COAL CITY, IL 60416-9462 |
| THOMAS C CHESTER JR | 3249 GOLFHILL DR, WATERFORD, MI 48329-4520 |
| THOMAS C CHRISTENSEN | 2754 CASPER, DETROIT, MI 48209-1128 |
| THOMAS C CHRISTENSEN & | ESTELLE CHRISTENSEN JT TEN, 2754 CASPER, DETROIT, MI 48209-1128 |
| THOMAS C CLEMENS | 230 MARION AVE, S MILWAUKEE, WI 53172-2809 |
| THOMAS C CONDON | TR CONDON FARMS TRUST, UA 03/10/93, 5298 CONDON RD, ROCKFORD, IL 61109-5120 |
| THOMAS C COOPER | 2490 N GUNN ROAD, HOLT, MI 48842-1050 |
| THOMAS C COSTIN | 2170 E MAIN ST, PLAINFIELD, IN 46168-1861 |
| THOMAS C DIETZ | 2821 HALLOCK-YOUNG RD, WARREN, OH 44481-9212 |
| THOMAS C DOAK | 110 CEDARBRAE BLVD, SCARBOROUGH ON  M1J 2K5,   CANADA |

| | |
|---|---|
| THOMAS C DONDERO & | CAROLYN V DONDERO JT TEN, 9 WINDBEAM RD, RIVERDALE, NJ 07457-1618 |
| THOMAS C DRENKOWSKI | 2151 SAN PASQUAL ST, PASADENA, CA 91107-5160 |
| THOMAS C DUBAY | 27966 MILTON, WARREN, MI 48092-4547 |
| THOMAS C DUKE JR AS | CUSTODIAN FOR THOMAS C DUKE, III U/THE WISC UNIFORM GIFTS, TO MINORS ACT, 1344 BANBURY RD, RALEIGH, NC 27607-3710 |
| THOMAS C DUPRE | 36 HOWEDALE DR, ROCHESTER, NY 14616-1533 |
| THOMAS C EAVES | 6240 SHERIDAN, SAGINAW, MI 48601-9765 |
| THOMAS C ENGLISH | LERCHENSTRASSE, 86491 EBERSHAUSEN,   GERMANY |
| THOMAS C F HARRISON | 564 N STATE ST, DOVER, DE 19901-3843 |
| THOMAS C FERBER & | JUNE L FERBER JT TEN, 8303 FROST CT, WOODRIDGE, IL 60517-4504 |
| THOMAS C FISCHER & | DEBORAH M FISCHER JT TEN, 8001 BRUNSWICK AVE NO, BROOKLYN PARK, MN 55443-2039 |
| THOMAS C FLANAGAN & | MAY E FLANAGAN JT TEN, 345 DONALD ROSS DR, PINEHURST, NC 28374-8916 |
| THOMAS C FORSCHT | 23 LUKENS, TREVOSE, PA 19053-6507 |
| THOMAS C GALLIGAN JR | PO BOX 2156, NEW LONDON, NH 03257-2156 |
| THOMAS C GALLIGAN SR & | THOMAS C GALLIGAN JR, TR UW, ELIZABETH R GALLIGAN, 6933 OLD KENT DR, KNOXVILLE, TN 37919-7471 |
| THOMAS C GARD | 7, 1810 W NORFOLK DR, ESSEXVILLE, MI 48732-1810 |
| THOMAS C GERRARD & | JOBETH GERRARD JT TEN, 64 STONE MILL LN SW, MARIETTA, GA 30064 |
| THOMAS C GILLESPIE | 331 PEACH BOTTOM RD, PEACH BOTTOM, PA 17563-9708 |
| THOMAS C GILNER & | BRENDA K GILNER JT TEN, 9476 W LANTERN LANE, PENDLETON, IN 46064 |
| THOMAS C GOELZ | 631 BEACH AVE, ATLANTIC BCH, FL 32233-5325 |
| THOMAS C GRAHAM | 15461 HOLLEY ROAD, ALBION, NY 14411-9713 |
| THOMAS C GRAHAM & | CLAIRE A GRAHAM JT TEN, 15461 HOLLEY RD, ALBION, NY 14411-9713 |
| THOMAS C GROVES | 11701 BOSTON POST, LIVONIA, MI 48150-1410 |
| THOMAS C HABEL | 5178 ST ROUTE 88, KINSMAN, OH 44428-9740 |
| THOMAS C HACKER | 443 CIRCLE, WILLOWBROOK, IL 60527 |
| THOMAS C HANLEY | TR THOMAS C HANLEY REVOCABLE TRUST, UA 08/13/96, 17 PEMBROKE DRIVE, BINGHAMTON, NY 13901-6024 |
| THOMAS C HARDY | CUST SARA JO, HARDY UGMA WA, 4764 S MILE HIGH DR, SALT LAKE CITY, UT 84124-4753 |
| THOMAS C HARDY | 4764 MILE HIGH DR, SALT LAKE CITY, UT 84124-4753 |
| THOMAS C HARDY | CUST THOMAS C, HARDY JR UTMA UT, 4764 MILE HIGH DR, SALT LAKE CITY, UT 84124-4753 |
| THOMAS C HARRIS | 95 MORGAN ST 9E, STAMFORD, CT 06905-5499 |
| THOMAS C HAYES | 1420 PACELLI STREET, SAGINAW, MI 48603-6559 |
| THOMAS C HEBENSTREIT | CUST AMY D HAMMOND UGMA IN, 6435 CORNWALL CIRCLE, INDIANAPOLIS, IN 46256-2920 |
| THOMAS C HENDERSON | 227 SOUTH 5TH AVENUE, MT VERNON, NY 10550-3806 |
| THOMAS C HOFFMAN | 369 E SOUTHLAWN, BIRMINGHAM, MI 48009-4716 |
| THOMAS C HOFFMAN & | LYNNIA H HOFFMAN JT TEN, 369 E SOUTHLAWN, BIRMINGHAM, MI 48009-4716 |
| THOMAS C HOISINGTON & | MARY R HOISINGTON JT TEN, 24810 E RIVERSIDE DR, HILLMAN, MI 49746 |
| THOMAS C HU | 31 EAGLE DRIVE, SHARON, MA 02067 |
| THOMAS C HURD | 18658 AYRSHIRE CIR, PORT CHARLOTTE, FL 33948-9679 |
| THOMAS C ISENBERG | 5797 OSTER DRIVE, WATERFORD, MI 48327-2647 |
| THOMAS C JANISSE | 123 KNOB CREEK LANE, OFALLON, IL 62269-6620 |
| THOMAS C JONES | 16 BLACK HILL ROAD, IRWIN, PA 15642-8602 |
| THOMAS C JONES JR | 9300 PENROD, DETROIT, MI 48228-1833 |
| THOMAS C KALIL | 2233 74TH AVE SE, MERCER ISLAND, WA 98040 |
| THOMAS C KEYES | 29512 LISAVIEW DR, BAY VILLAGE, OH 44140-1976 |
| THOMAS C KNOERLEIN | 68 HAVERHILL RD, JOPPA, MD 21085-4732 |
| THOMAS C KRAFT & | LORRAINE A KRAFT JT TEN, 14820 RUE DE BAYONNE UNIT 302, CLEARWATER, FL 33762 |
| THOMAS C LAMBERT & | ROSE ANN LAMBERT JT TEN, 173 SPRING ST RR 6, MIDLAND, MI 48640-9025 |
| THOMAS C LANE | 1905 N PANTOPS DR, CHARLOTTESVILLE, VA 22911-8645 |
| THOMAS C LINDSEY | 9218 SW 93RD CIR, OCALA, FL 34481-6508 |
| THOMAS C LOMBARDO | TR THOMAS C LOMBARDO TRUST, UA 10/21/05, 7775 WINIFIELD, BRIGHTON, MI 48116 |
| THOMAS C LOOPER | 2819 W CHESTNUT, LOUISVILLE, KY 40211-1346 |
| THOMAS C LORD | 1009 SYCAMORE CIRCLE, ELMIRA, NY 14904-2530 |
| THOMAS C MARKER | 200 CHURCHILL PL, FRANKLIN, TN 37067-4425 |
| THOMAS C MARKS III | UNITED STATES, 2705 SKIMMER POINT WAY, GULFPORT, FL 33707-3993 |
| THOMAS C MAYL | 8755 OLDE HICKORY AVENUE, UNIT 7105, SARASOTA, FL 34238-4360 |
| THOMAS C MAZUREK | 25114 SOUTH MAGDALENA, HARRISON TOWNSHIP, MI 48045-3708 |
| THOMAS C MC ALLISTER SR | 6700 WYNDHAM DRIVE, KALAMAZOO, MI 49009 |
| THOMAS C MCINTYRE | 131 NE MLK BLDV, APT 206, PORTLAND, OR 97232 |
| THOMAS C MCMASTER | 325 EDGEWATER PINES, WARREN, OH 44481-9677 |
| THOMAS C METCALF | CUST JOHN, FRANCIS METCALF UTMA OH, 4436 BROMLEY DR, TOLEDO, OH 43623-1518 |
| THOMAS C MICHAELS | 48960 KINGS DR, SHELBY TWP, MI 48315 |
| THOMAS C MIHUN | RR 2 BOX 264B, JEANNETTE, PA 15644-9649 |
| THOMAS C MILLER & | IDA MILLER JT TEN, 11917 ANETA ST, CULVER CITY, CA 90230-6202 |
| THOMAS C MUMMEY | 2201 MIDDLE RIVER DR, FT LAUDERDALE, FL 33305 |
| THOMAS C NARVAIS | 355 S 21ST, SAGINAW, MI 48601-1448 |
| THOMAS C NEHRING | 163 CLOCK BLVD, MASSAPEQUA, NY 11758-7703 |
| THOMAS C NELSON | 3107 RICHMOND STREET, MONROE, LA 71202-5251 |
| THOMAS C NELSON & | ELIZABETH M NELSON JT TEN, 5911 DONCASTER DR, CHARLOTTE, NC 28211-4237 |
| THOMAS C NESBITT & | DONNA NESBITT JT TEN, 3313 CAROLINE DRIVE, EAST PETERSBURG, PA 17520-1229 |
| THOMAS C NYPAVER | 1031 E OHIO ST, PITTSBURGH, PA 15223-2018 |
| THOMAS C OGBURN | 2099 JOHN MUNN RD, BETHUNE, SC 29009-9467 |
| THOMAS C OLSEN | 10043 W EDGERTON AVE, HALES CORNERS, WI 53130-1536 |
| THOMAS C OTTMAN | 1826 TURNBERRY CT, OXFORD, MI 48371-5951 |
| THOMAS C OVERALL & JANE M | OVERALL TRUSTEES U/A DTD, 02/09/90 THOMAS C OVERALL &, JANES M OVERALL TRUST, 1714 ST JAMES PL, PLACENTIA, CA 92870-2318 |

| | |
|---|---|
| THOMAS C PATTERSON | 1405 W TAYLOR ST, KOKOMO, IN 46901-4291 |
| THOMAS C PATTERSON & | MARGARET E PATTERSON JT TEN, 1405 W TAYLOR ST, KOKOMO, IN 46901-4291 |
| THOMAS C PETERSON | 5050 REINHARDT LANE, BAY CITY, MI 48706-3254 |
| THOMAS C PHELAN | 217 MALLARD CT, HAVRE DE GRACE, MD 21078-4137 |
| THOMAS C PHILLIPS | 4416 JONATHAN DRIVE, KETTERING, OH 45440-1629 |
| THOMAS C PIERCE | 1531 WINDEMERE AVE, BALTIMORE, MD 21218-3027 |
| THOMAS C PLEIMAN | 275 N GARLAND AVENUE, DAYTON, OH 45403-1640 |
| THOMAS C POLLOCK | 29 MAPLE AVE, PORTVILLE, NY 14770 |
| THOMAS C QUIGLEY | 11530 W OAKMONT DR, MUKILTEO, WA 98275-4871 |
| THOMAS C RAULINAVICH & | MARY T RAULINAVICH JT TEN, 6 FERN HOLLOW RD, HOWELL, NJ 07731-2264 |
| THOMAS C REINWAND & BURLEY F | REINWAND TR, THOMAS C & BURLEY F REINWAND, JT REVOCABLE TRUST U/A 7/27/93, 440 E OCEAN AVE 202, LANTANA, FL 33462-3348 |
| THOMAS C REZSONYA & | MADELINE G REZSONYA JT TEN, 12458 S PAYTON RD, GALVESTON, IN 46932-8775 |
| THOMAS C RICHMOND | 7809 SUNSET DRIVE, HAYES, VA 23072-3624 |
| THOMAS C SCHAEFFER | BOX 21, DRUMS, PA 18222-0021 |
| THOMAS C SCHMIDT | 5754 SHETLAND WAY, WATERFORD, MI 48327-2045 |
| THOMAS C SCHNEIDER | 6037 SLATER DR, BROOK PARK, OH 44142-2151 |
| THOMAS C SCHREINER | 3011 EVERGREEN RD, TOLEDO, OH 43606-2727 |
| THOMAS C SCHULIST | W66 N447 GRANT AVE, CEDARBURG, WI 53012-2303 |
| THOMAS C SEIB | 8277 ELLIS CREEK DR, CLARKSTON, MI 48348-2621 |
| THOMAS C SEYMOUR JR | 3044 ADAMS AVE, SAGINAW, MI 48602-3101 |
| THOMAS C SHEETS | 3416 MOSS ISLAND HTS, ANDERSON, IN 46011-8780 |
| THOMAS C SHUPERT & | MARJORY M SHUPERT, TR UA 02/21/05, THOMAS C SHUPERT & MARJORY M, SHUPERT LIVING TRUST, 4818 S LAREDO PASS, SIERRA VISTA, AZ 85650 |
| THOMAS C SHUPERT & MARJORY M | SHUPER, TRS U/A DTD 02/21/05 THOMAS C SHUPE, &, MARJORY M SHUPERT LIVING TRUST, 4818 S LAREDO PASS, SIERRA VISTA, AZ 85650 |
| THOMAS C SILVESTRINI & | DONNA M SILVESTRINI JT TEN, 2507 BAYSHORE DR, MATLACHA, FL 33993 |
| THOMAS C SINGER | 64 BERKINDALE DR, WILLOWDALE ON, M2L 2A1 CAN |
| THOMAS C SMARCH | 7499 RYANS RUN RD, CANADIAN LAKES, MI 49346-8981 |
| THOMAS C SMITH & | LORETTA B SMITH, TR THE SMITH LIVING TRUST, UA 02/26/97, 637 BRANDY WAY, CINCINNATI, OH 45244-1200 |
| THOMAS C STONE | 207 CRESTWOOD DR, NORTH SYRACUSE, NY 13212-3510 |
| THOMAS C SWOPE | BOX 432, CLIMAX, MI 49034-0432 |
| THOMAS C TERRY | CUST LINDSEY, A TERRY UGMA WI, 2501 SO JASMINE PL, DENVER, CO 80222-6231 |
| THOMAS C TERRY | CUST MATTHEW, THOMAS TERRY UGMA WI, 2501 SO JASMINE PLACE, DENVER, CO 80222-6231 |
| THOMAS C THOMAS JR | CUST KATHRYN L THOMAS U/THE, IND UNIFORM GIFTS TO MINORS, ACT, 10306 S 300 W, PENDLETON, IN 46064-9521 |
| THOMAS C THURSTON | 1189 LAUSE RD, BULLHEAD CITY, AZ 86442 |
| THOMAS C TOTTERDALE | 13880 LAZY LANE, FT MYERS, FL 33905 |
| THOMAS C TSAREFF JR | 5923 WEST 29TH PLACE, SPEEDWAY, IN 46224-3005 |
| THOMAS C TSAREFF JR & | BARBARA J TSAREFF JT TEN, 5923 W 29TH PL, INDIANAPOLIS, IN 46224-3005 |
| THOMAS C TUCKER | 151 VICTORIA ST, SALT SPRING ISLAND BC  V8K 1P3,  CANADA |
| THOMAS C VAN METER | 49 NORTHWEST DR, BRIDGETON, NJ 08302-4519 |
| THOMAS C VANDERGRIFT & | NANCY J VANDERGRIFT, TR, THOMAS C VANDERGRIFT LIVING TRUST UA, 36249, 1491 VILLA, BIRMINGHAM, MI 48009-6558 |
| THOMAS C WASS | 3281 LAKELAND, ARCADIA, MI 49613-9775 |
| THOMAS C WEBBER | 6342 WATERFORD HILL TERR, CLARKSTON, MI 48346-3379 |
| THOMAS C WEBSTER | 181 KNOLLWOOD DR, BELLEVILLE, MI 48111-9733 |
| THOMAS C WHISLER & | DORIS L WHISLER JT TEN, 8026 N 16TH AVE, PHOENIX, AZ 85021-5419 |
| THOMAS C WHITTEN | 301 BARRINGTON HALL DR APT 603, MACON, GA 31220-0725 |
| THOMAS C WILLIAMS | 700 HUNT AVENUE, TRENTON, NJ 08610-4623 |
| THOMAS C WILLIAMS | PO BOX 2804, VALDOSTA, GA 31604 |
| THOMAS C WILSON II | CUST ALLISON MARIE WILSON UTMA MA, 384 MILLBROOK AVE, RANDOLPH, NJ 07869-2117 |
| THOMAS C WITRENS & | FLORENCE WITRENS JT TEN, 33463 BROWNLEA DRIVE, STERLING HTS, MI 48312-6615 |
| THOMAS C WITT | 3223 UVALDE LANE, HUNTSVILLE, AL 35810-2931 |
| THOMAS C WOODROW & | VIOLET B WOODROW JT TEN, 2494 FREELAND RD, SAGINAW, MI 48604-9602 |
| THOMAS C ZUBA & | URSULA C ZUBA JT TEN, 5700 JENNIFER DR W, LOCKPORT, NY 14094 |
| THOMAS CAMPANA | 821 MARKET ST, WILLIAMSPORT, PA 17701-3402 |
| THOMAS CAMPBELL | 223 E JEFFERSON ST 10, JEFFERSON, OH 44047-1149 |
| THOMAS CANNIZZARO | 231 MARSDEN AVE, CARNEYS POINT, NJ 08069-1554 |
| THOMAS CAREY & | SUSAN CAREY JT TEN, 201 SCOTTSWOOD RD, RIVERSIDE, IL 60546-2223 |
| THOMAS CARUSO | 4180 NW 58TH ST, COCONUT CREEK, FL 33073-4038 |
| THOMAS CASEY GREENE JR | 40 FORGE RD, EAST GREENWICH, RI 02818-4603 |
| THOMAS CEMETERY CARE FUND | FIRST EXCHANGE BK, MANNINGTON, WV 26582 |
| THOMAS CHARLES DI PAOLA & | ELAINE M DI PAOLA JT TEN, 39 DUCHESS CT, FREEHOLD, NJ 07728-7758 |
| THOMAS CHARLES FELES | 4109 SPRINGER, ROYAL OAK, MI 48073-6417 |
| THOMAS CHARLES PERLEY | 4679 TARRYTON CT SOUTH, COLUMBUS, OH 43228-1509 |
| THOMAS CHARLES ROBINSON | BOX 1, MOORELAND, IN 47360-0001 |
| THOMAS CHARLES TACCHI | 8 ROBERT DOLLAR DR, SAN RAFAEL, CA 94901-1904 |
| THOMAS CHEVAKO | BOX 696, WILLOUGHBY, OH 44096-0696 |
| THOMAS CHEW & | BLANCHE CHEW JT TEN, 1 ALPINE RD, MANCHESTER, MA 01944-1044 |
| THOMAS CHOKREFF & | GAILA R COOK JT TEN, 661 LYNNDALE CT, ROCHESTER, MI 48309-2436 |
| THOMAS CICALA | 5 TUDOR ROAD, FREEHOLD, NJ 07728-3114 |
| THOMAS CLACKLER | 4048 WILLIAMSBURG DR, COLLEGE PARK, GA 30337-4524 |
| THOMAS CLARK JR | 5253 WABADA AVE, ST LOUIS, MO 63113-1121 |
| THOMAS CLARK MUCHMORE | 2 HILLCREST DRIVE, PONCA CITY, OK 74604 |
| THOMAS CLAYTON FRAME | HARRISON, 564 N STATE ST, DOVER, DE 19901-3843 |
| THOMAS CLEMENTS | 23306 UPPER FALLS CT, SPRING, TX 77373-7032 |

| | |
|---|---|
| THOMAS CLIFFORD TERRY | CUST MAUREEN ELIZABETH TERRY, UGMA, 2501 SO JASMINE PL, DENVER, CO 80222-6231 |
| THOMAS CLIFFORD TERRY | 2501 S JASMINE PL, DENVER, CO 80222-6231 |
| THOMAS COLLISON SR & | ELIZABETH K COLLISON, TR UA 12/11/86 T W COLLISON & E K, COLLISON, 10175 S LINDEN RD, GRAND BLANC, MI 48439-9361 |
| THOMAS COMO | 1766 ASH ST, DES PLAINES, IL 60018-2159 |
| THOMAS CONOVER | 5326 W 5505, RUSHVILLE, IN 46173 |
| THOMAS COOLEY | 4925 SUNDALE DR, CLARKSTON, MI 48346-3694 |
| THOMAS CORREA | 35570 MORLEY PLACE, FREMONT, CA 94536-3327 |
| THOMAS CRAIG WATSON JR | BOX 879, GASTONIA, NC 28053-0879 |
| THOMAS CUCINOTTA | 1829 71 ST, BROOKLYN, NY 11204-5312 |
| THOMAS CUNNINGHAM | 1063 E 550 N, KOKOMO, IN 46901-9563 |
| THOMAS D ADAMS JR | 618 101ST AVE N, NAPLES, FL 34108-3203 |
| THOMAS D ALDRIDGE | 1118 WILLARD, BIRCH RUN, MI 48415-9468 |
| THOMAS D ALDRIDGE SR | 1314 NW 127TH COURT, OCALA, FL 34482 |
| THOMAS D ANGEL | RT 4 BOX 91-B, PIKEVILLE, TN 37367-9215 |
| THOMAS D BALL | 69500 ELKHART RD, EDWARDSBURY, MI 49112-8402 |
| THOMAS D BAMBERGER | 827 BAILEY RD, RIVER VALE, NJ 07675-6105 |
| THOMAS D BEATTIE | 23310 SAWGRASS CT S, SOUTH LYON, MI 48178 |
| THOMAS D BEATTIE & | JILL S BEATTIE JT TEN, 23310 SAWGRAAS CT S, SOUTH LYON, MI 48178 |
| THOMAS D BEINAR | 35410 SCHOOLCRAFT, LIVONIA, MI 48150-1276 |
| THOMAS D BONNELL | 7366 ADMIRALTY DR, CANTON, MI 48187-1584 |
| THOMAS D BOUDRIE | 39670 WILLOW, NEW BOSTON, MI 48164-8614 |
| THOMAS D BOWEN | BOX 327, FOREST CITY, IA 50436-0327 |
| THOMAS D BOWIE | 619 PERRY ST, SANDUSKY, OH 44870-3711 |
| THOMAS D BRABSON | 7304 RED BRANCH LANE, CHARLOTTE, NC 28226-3860 |
| THOMAS D BROWN | 3199 SOUTH GROVE ROAD, STANDISH, MI 48658 |
| THOMAS D BUCHANAN | 420 PENNSYLVANIA, WESTVILLE, IL 61883-1644 |
| THOMAS D BUGENSKE | 5278 S IVA RD, SAINT CHARLES, MI 48655-8740 |
| THOMAS D C CLARK | 33 PRIMROSE LANE, EDDYVILLE, KY 42038-7642 |
| THOMAS D CLEVELAND | 9191 NICOLE LANE, DAVISON, MI 48423-2882 |
| THOMAS D COLLARD | 1109 CORLETT DR, OWOSSO, MI 48867-4951 |
| THOMAS D CONWAY | 146 GLEN ST APT 510, GLEN COVE, NY 11542 |
| THOMAS D CZYZ | 3043 TINDALL RD, CATO, NY 13033-8786 |
| THOMAS D DALY & | DIANNE E DALY JT TEN, 44212 SOUTHAMPTON, CANTON, MI 48187-2848 |
| THOMAS D DAVIES | 1126 WHITTIER RD, GROSSE POINTE PARK MI,  48230-1411 |
| THOMAS D DEMONACO | 3924 LOMA VISTA DRIVE, YOUNGSTOWN, OH 44511-3418 |
| THOMAS D DIADDARIO | 6573 123RD AVENUE SE, BELLVUE, WA 98006-4453 |
| THOMAS D DODGE & | CHRISTINE G DODGE JT TEN, 1232 SHEPHARD RD, ANDERSON, IN 46012-9672 |
| THOMAS D DOTSON | 3435 HURTBRIDGE ROAD, CUMMING, GA 30040-9182 |
| THOMAS D DOUGLASS | 3228 ONTARIA AVE, WILSON, NY 14172-9777 |
| THOMAS D DRISCOLL | 1240 FERNSHIRE DRIVE, CENTERVILLE, OH 45459-2318 |
| THOMAS D DRURY | 10340 E WILLARD RD, RIVERDALE, MI 48877 |
| THOMAS D EARLY | 16445 N CARIBOU LK RD, PO BOX 145, DE TOUR VILLAGE, MI 49725 |
| THOMAS D EILERS | 530 CHERRY ST, WINNETKA, IL 60093-2613 |
| THOMAS D EVANS & | PENNIE D EVANS JT TEN, 602 N 10TH STREET, COTTAGE GROVE, OR 97424-1372 |
| THOMAS D FIELDS | POST OFFICE BOX 67, OWENSBURG, IN 47453-0067 |
| THOMAS D FISH | 1500 W EDGEHILL RD APT 33, SAN BERNARDINO, CA 92405-5162 |
| THOMAS D GREENE | 506 KEAL AVE, MARION, IN 46952-3053 |
| THOMAS D HAGEN & | DEBORAH A HAGEN JT TEN, 5030 OLD HAVERHILL, GRAND BLANC, MI 48439-8735 |
| THOMAS D HART | 127 CHAPEL HILL DR NW, WARREN, OH 44483 |
| THOMAS D HESSION | 455 E EDGEWOOD DRIVE, SHELBYVILLE, IN 46176-3000 |
| THOMAS D HOPP | PO BOX 914, QUITMAN, TX 75783 |
| THOMAS D HORAN | 14550 N LOST ARROW DR, TUCSON, AZ 85737-7128 |
| THOMAS D HUGHES | 4608 W 39TH ST, MINNEAPOLIS, MN 55416-4928 |
| THOMAS D HUNTER | 47814 8TH AVENUE, BLOOMINGDALE, MI 49026-8745 |
| THOMAS D HUNTER & JOEY S | HUNTER TRUSTEES U/A DTD, 09/17/92 THOMAS & JOEY, HUNTER LIVING TRUST, 2312 CATALPA DR, ORLEANS, MI 48865 |
| THOMAS D JARANOWSKI | 26730 FERNWOOD, ROSEVILLE, MI 48066-3497 |
| THOMAS D JOHNSON | 18326 N STERLING DR, SURPRISE, AZ 85374-3303 |
| THOMAS D JOHNSON | 3329 PURDUE, DALLAS, TX 75225-7636 |
| THOMAS D JOHNSON | 31002 HUNTLEY E SQ 216, BEVERLY HILLS, MI 48025-5328 |
| THOMAS D JOHNSON & | DONA W JOHNSON JT TEN, 3647 ROYAL TROON CIR, GREEN COVE SPRING, FL 32043-8053 |
| THOMAS D JONES | 385 EDGECOMBE AVE, NEW YORK, NY 10031-1326 |
| THOMAS D KALETTA | 6028 MICHAEL DRIVE, BROOK PARK, OH 44142-3071 |
| THOMAS D KIEFFER | 1602 GUIDING WAY LN, PRATTVILLE, AL 36067-7025 |
| THOMAS D KIENTZ | 34926 CURRIER ST, WAYNE, MI 48184-2393 |
| THOMAS D KIHM | 750 MAPLEWOOD ROAD, HAMILTON, OH 45013-3619 |
| THOMAS D KISNER | 316 N MERIDIAN RD, ADDISON, MI 49220 |
| THOMAS D KLAVER | 9485 DEWITT RD, DEWITT, MI 48820-9176 |
| THOMAS D KULIK | 25721 VIRGINIA DR, WARREN, MI 48091-1355 |
| THOMAS D KUNKLE | 2295 38TH STREET, LOS ALAMOS, NM 87544-2022 |
| THOMAS D LANDRIGAN | 1994 CROSS WILLOWS CT, BOWLING GREEN, KY 42104-4731 |
| THOMAS D LATHAM & | MARLENE A LATHAM, TR LATHAM FAMILY TRUST, UA 10/8/97, 4117 SCHENCK AVE, CINCINATTI, OH 45236 |
| THOMAS D LESTER | 1353 BLAIRMOOR COURT, GROSSE POINTE WOOD MI,  48236-1022 |
| THOMAS D LIVESAY | 5145 CRISPY DRIVE, CENTERVILLE, OH 45440-2202 |

| | |
|---|---|
| THOMAS D LLEWELLYN | 5443 NO ELY STREET, AU GRES, MI 48703 |
| THOMAS D LOSBY | 131 DEERFIELD CIRCLE, BRYAN, OH 43506-9368 |
| THOMAS D LOYD | 254 TYRONE RD, FAYETTEVILLE, GA 30214-4428 |
| THOMAS D LYONS JR | 1504 KRUGER DR, MODESTO, CA 95355-3725 |
| THOMAS D MAHER | 105 WOODSHIRE DRIVE, PITTSBURGH, PA 15215-1713 |
| THOMAS D MARTIN | 14717 ANDERSON ST, WOODBRIDGE, VA 22193 |
| THOMAS D MASTROLONARDO | 84 TRAYMORE RD, ROCHESTER, NY 14609-5802 |
| THOMAS D MAY | 700 HEIM ROAD, GETZVILLE, NY 14068-1322 |
| THOMAS D MC WILLIAMS & | LAURA B MC WILLIAMS JT TEN, 2915 E CLARENDON, PHEONIX, AZ 85016-7012 |
| THOMAS D MESSERSMITH | 1531 PATCHEN AVE SE, WARREN, OH 44484 |
| THOMAS D MINTO | 36 BONNIE BRAE RD, LUPTON, MI 48635-9772 |
| THOMAS D MITCHELL | 1011 MONTGOMERY ST, LAUREL, MD 20707-3413 |
| THOMAS D MOORE JR | 802 LAKE HAVEN CT, HIGHLAND VILLAGE, TX 75077-6478 |
| THOMAS D MOSCRIP | BOX 1825, MARTINSVILLE, IN 46151-0825 |
| THOMAS D MOSCRIP & | EVELYN MOSCRIP JT TEN, BOX 1825, MARTINSVILLE, IN 46151-0825 |
| THOMAS D MOUNSEY & | MARIE MOUNSEY JT TEN, BOX 134, MONTPELIER, IN 47359-0134 |
| THOMAS D MUNCIE | 31 BONNIE BROOK LANE, WINCHESTER, KY 40391-2322 |
| THOMAS D MURDOCH JR | 15466 LOBDELL RD, LINDEN, MI 48451-8720 |
| THOMAS D P JENKINS | 3291 CHURCH SCHOOL ROAD, DOYLESTOWN, PA 18901-1542 |
| THOMAS D PARKE | 1225 HARVEST DR, MONROEVILLE, PA 15146 |
| THOMAS D PARSONS | 5308 IRA ST, FORT WORTH, TX 76117-2547 |
| THOMAS D PERRY | 159 NORTH WHITCOMB AVE, INDIANAPOLIS, IN 46224-8728 |
| THOMAS D POCIUS | 457 LOWELL, GLEN ELLYN, IL 60137-4774 |
| THOMAS D PRICE | 16631 TOWN LAKE CT, HOUSTON, TX 77059-5544 |
| THOMAS D PRICE JR & | SAIME S PRICE JT TEN, 16 WOODSIA RD, SAUNDERSTOWN, RI 02874-2361 |
| THOMAS D RATLIFF | 1755 BOGIE LAKE RD, WHITE LAKE, MI 48383-2731 |
| THOMAS D REES | 3444 NEWBURG RD, FLAT ROCK, MI 48134-9607 |
| THOMAS D RICKETTS | 5450 E PARADISE RD, BATTLE CREEK, MI 49014-8353 |
| THOMAS D RIGLE | 478 N 700 E, GREENTOWN, IN 46936-1095 |
| THOMAS D ROOSE | 45 RAMBLINS RD, SUDBURY, MA 01776-3477 |
| THOMAS D RUCHTI | 67 S HARMONY DR, JANESVILLE, WI 53545-2670 |
| THOMAS D RYAN | ROUTE 1, CARSON CITY, MI 48811-9801 |
| THOMAS D SCHAEFER | BOX 854, SOLANA BEACH, CA 92075-0854 |
| THOMAS D SCHILLER | 3076 DELLA DR, HOLLYN, MI 48442-8970 |
| THOMAS D SCHLUCHTER | 5644 CONTLAND CIR, BAY CITY, MI 48706-5625 |
| THOMAS D SEARLES | BOX 232, UPTON, MA 01568-0232 |
| THOMAS D SLOPPY JR | 4905 MAHANNA RD, BEMUS POINT, NY 14712-9423 |
| THOMAS D SMITH | CUST, ALINA DORIAN SMITH UTMA OH, 15420 LAKE AVE, LAKEWOOD, OH 44107 |
| THOMAS D SMITH | GENERAL DELIVERY, WAYSIDE, WV 24985-9999 |
| THOMAS D SMITH | 22338 BARTON, ST CLAIR SHRS, MI 48081-1337 |
| THOMAS D SMITH | 1225 WALSH STREET, LANSING, MI 48912-1642 |
| THOMAS D SPRAGUE | CUST T ROBERTSON, UTMA NJ, 2215 MIDDLE AVE, PT PLEASANT, NJ 08742-5136 |
| THOMAS D STACEY | 10715 HUDSON AVE, HUDSON, FL 34669 |
| THOMAS D STALEY | 7141 BRITTWOOD LANE, FLINT, MI 48507-4621 |
| THOMAS D STANDIFER | 499 THISTLEDOWN WAY, THE VILLAGES, FL 32162 |
| THOMAS D STEEN | 783 BERKSHIRE ROAD, GROSSE POINTE PARK MI,  48230-1817 |
| THOMAS D STRINGER & | SHARIDON J STRINGER, TR UA 3/6/01, THOMAS D STRINGER & SHARIDON J, STRINGER REVOCABLE LIVING TRUST, 7692 ELIZABETH LAKE RD, WATERFORD, MI 48327 |
| THOMAS D SUMMER | 445 VICTORIA DR, FRANKLIN, OH 45005 |
| THOMAS D SUROVEY | 17918 WALNUT DR, STRONGSVILLE, OH 44149-6850 |
| THOMAS D WAGNER & | NYRA JOYCE WAGNER JT TEN, 7382 DENTON HILL RD, FENTON, MI 48430-9480 |
| THOMAS D WALKER | 963 WEST OLLA AVENUE, MESA, AZ 85210-8215 |
| THOMAS D WATSON | 450 CENTER STREET, WARREN, OH 44481 |
| THOMAS D WEST | BOX 73, GERMANTOWN, OH 45327-0073 |
| THOMAS D WILLETT | 4046 OLIVE HILL DR, CLAREMONT, CA 91711-1413 |
| THOMAS D WILSON | 1561 ELM TREE RD, SAINT PARIS, OH 43072 |
| THOMAS D WISE & | JOAN G WISE JT TEN, 6278 PLEASANT VIEW DR, MONONGAHELA, PA 15063-4621 |
| THOMAS D YODER | 15045 BERLIN STATION RD, BELRIN CNTR, OH 44401-9617 |
| THOMAS D ZUELLIG & | LYNN R ZUELLIG JT TEN, 9159 VAN CLEVE BOX 317, FRANKENMUTH, MI 48734-0317 |
| THOMAS DAILEY | CUST JAMES B, DAILEY UGMA NC, 2824 GAIT WAY, CHAPEL HILL, NC 27516-8838 |
| THOMAS DALE BEAUBIEN | 13121 PICADILLY, STERLING HEIGHTS, MI 48312-1513 |
| THOMAS DANIEL | 4726 RICHMOND, LANSING, MI 48911-2913 |
| THOMAS DANIEL GROBE | 4214 WHITE OAK DR, RANDLEMAN, NC 27317-8154 |
| THOMAS DANIEL MARION | 421 MAIN ST, KEOKUK, IA 52632 |
| THOMAS DANIEL RALEY | 7300 RAINEY PLACE, LA PLATA, MD 20646 |
| THOMAS DANO | CUST THOMAS CHARLES DANO, UTMA PA, 3672 NASSAU CT, ALLENTOWN, PA 18104-2251 |
| THOMAS DAVENPORT GARDNER III | ROUTE 3-2610 FULLER AVE, MINDEN, NV 89423 |
| THOMAS DAVID EVANS | 1015 ALDAPE COVE, BOISE, ID 83712-6502 |
| THOMAS DAVID EVANS | 1507 TOWER RD, WINNETKA, IL 60093-1639 |
| THOMAS DAVID FINK & | CYNTHIA GAY FINK JT TEN, 129 STEINBRIGHT DR, COLLEGEVILLE, PA 19426 |
| THOMAS DAVIDOFF | CUST GILLIAN, PAMELA DAVIDOFF UNDER THE, FLORIDA GIFTS TO MINORS ACT, 209 TURNBERRY COURT NO, ATLANTIS, FL 33462-1028 |
| THOMAS DAVIS | 3850 ROLLRIDGE, KALAMAZOO, MI 49004-9595 |
| THOMAS DAWKINS JR | 11612 CLOCKTOWER LANE, LAUREL, MD 20708-3513 |

| | |
|---|---|
| THOMAS DEL BORRELLO | 1100 CURLEW RD 117, DUNEDIN, FL 34698-1910 |
| THOMAS DELESE SR & | THOMAS DELESE JR JT TEN, PO BOX 112, LONG POND, PA 18334 |
| THOMAS DELGADO | 2623 W 22ND PL, CHICAGO, IL 60608-3516 |
| THOMAS DELOSSO | 425 W 3RD AVE, RUNNEMEDE, NJ 08078 |
| THOMAS DENNIS DOWNS | 351 WASHINGTON AVE, MARIETTA, GA 30060-2025 |
| THOMAS DERSCH | 6223 GLEN OAK CT, NASHVILLE, IN 47448-8761 |
| THOMAS DI DONNA & GENEVIEVE | DI DONNA TR FOR GENEVIEVE DI, DONNA U/W ANGELO DI DONNA, 153 PASHLEY RD, SCHENECTADY, NY 12302 |
| THOMAS DI PANE & | CAROLYN DI PANE JT TEN, 390 SAN PALO PLACE, PASADENA, CA 91107-5328 |
| THOMAS DIAMOND | 31 KITCHNER CT, DURHAM, NC 27705-1829 |
| THOMAS DILLON | 7116 DEVONSHIRE RD, ALEXANDRIA, VA 22307-1817 |
| THOMAS DINEFF JR | 3514 OPERA PLACE, INDIANAPOLIS, IN 46226-6061 |
| THOMAS DITTMAR & | DORRIE DITTMAN JT TEN, 2101 HACKETT AVE, EASTON, PA 18045-2224 |
| THOMAS DOHERTY | CUST THOMAS, 322 CARMEL DR, MELBOURNE, FL 32940-7785 |
| THOMAS DORSEY SLIGH | 492 ANDERSON DR, DARLINGTON, SC 29532-2210 |
| THOMAS DOUGLAS DERMODY | 4308 BALWIN DR, HUNTSVILLE, AL 35805-5606 |
| THOMAS DREES | 874 SIERRAMADRE VILLAAVENUE, PASADENA, CA 91107-2088 |
| THOMAS E AKINS | 19460 BEAVERLAND, DETROIT, MI 48219-1875 |
| THOMAS E ANDERSON | 19220 INGOMAR ST, RESEDA, CA 91335-1721 |
| THOMAS E ARBUCKLE III | CUST THOMAS E ARBUCKLE IV UGMA, KAN, ROUTE 2, BOX 30, LITTLE RIVER, KS 67457-9619 |
| THOMAS E BACORN | 5525 WILSON SHARPSVILLE RD, FOWLER, OH 44418-9779 |
| THOMAS E BADER & | BETHANY J BADER JT TEN, 7432 OAK LN, FORT WAYNE, IN 46804-2842 |
| THOMAS E BAILEY | 3430 NANTUCKET DRIVE, SAN ANTONIO, TX 78230-4014 |
| THOMAS E BARANOSKI | 13520 26TH ST, GOBLES, MI 49055-9211 |
| THOMAS E BARNETT | CUST ANDREW C BARNETT, UTMA PA, 105 ELMWOOD DRIVE, DOWNINGTOWN, PA 19335-1006 |
| THOMAS E BASCIANO | 2481 BEECH ST, GIRARD, OH 44420-3102 |
| THOMAS E BASTER | 16920 CHARDON WINDSOR RD, HUNTSBURG, OH 44046 |
| THOMAS E BASTNAGEL | 5232 E COUNTY RD 350 N, DANVILLE, IN 46122-9537 |
| THOMAS E BAXTER | TR THOMAS E BAXTER TRUST, UA 3/19/97, 5511 COTTONWOOD, SWARTZ CREEK, MI 48473-9425 |
| THOMAS E BELEN | 120 PINE ST, WESTPHALIA, MI 48894 |
| THOMAS E BELLANT | 2077 MORGAN RD, CLIO, MI 48420-1830 |
| THOMAS E BERGAN | 117 BEDFORD DR NE, PORT CHARLOTTE, FL 33952-8106 |
| THOMAS E BERRY | 7204 E GRAND RIVER AV 85, PORTLAND, MI 48875-8786 |
| THOMAS E BERRY | 2723 ROSALIND AV, RACINE, WI 53403-3757 |
| THOMAS E BIDDLE | 2080 HIGH RIDGE RD, LIMA, OH 45805-4049 |
| THOMAS E BIGLER | 1137 LEONARD BLVD, KENT, OH 44240-3332 |
| THOMAS E BLAKE | 134 MAPLE STREET, FLORENCE, MS 39073-9720 |
| THOMAS E BLOOM & | LIZZIE B BLOOM JT TEN, 17305 JOT GOTTLER RD, ELBERTA, AL 36530-3214 |
| THOMAS E BOGAN | 18 GRAY DRIVE, PASADENA, MD 21122-5526 |
| THOMAS E BOLTINGHOUSE | 2730 LEONARD NW, GRAND RAPIDS, MI 49504-3762 |
| THOMAS E BORGIA | 685 NORTHWAY N W, GRAND RAPIDS, MI 49544-4550 |
| THOMAS E BOWERS | 428 JEFF WEBB RD, RIPLEY, TN 38063-5708 |
| THOMAS E BOWLES | 7402 HARPERWOOD ST, NORTHPORT, AL 35473-1756 |
| THOMAS E BROOKER | 2750 MASTERS DR, LEAGUE CITY, TX 77573-4403 |
| THOMAS E BROTHERS | 32950 CHAPMAN CIRCLE, WESTLAND, MI 48185-9416 |
| THOMAS E BROTHERS | 22054 CASCADE DR, NOVI, MI 48375-4902 |
| THOMAS E BROTHERS & | MARGARET J BROTHERS JT TEN, 32950 CHAPMAN CIRCLE, WESTLAND, MI 48185-9416 |
| THOMAS E BROWN | 534 EAST ST, MILFORD, MI 48381-1636 |
| THOMAS E BURNS | 1317 KENMORE AVE, KENMORE, NY 14217 |
| THOMAS E CAMPH | APARTADO 20, 8375 S BARTOLOMEU DE MESSINES,   PORTUGAL |
| THOMAS E CANAPP | 3908 EATON DR, JARRETTSVILLE, MD 21084-1314 |
| THOMAS E CAPPELL | 1502 HOSNER ROAD, OXFORD, MI 48370-2618 |
| THOMAS E CAREY | 2705 BONITA DRIVE, GREAT FALLS, MT 59404 |
| THOMAS E CARMAN JR & | BETTY CARMAN JT TEN, 1510 RILEY RD, NEW CASTLE, IN 47362-1965 |
| THOMAS E CATTERFELD | 5112 BUSCH, BIRCH RUN, MI 48415-9009 |
| THOMAS E CHAFFIN JR & | NANCY T CHAFFIN JT TEN, PO BOX 4036, GRANBY, CO 80446 |
| THOMAS E CHARLES | 5465 MOSLMAN RD, MIDDLETOWN, OH 45042-1643 |
| THOMAS E CHEYNEY JR & | CHERYL LYNN CHEYNEY TEN COM, 7625 MILL STREAM CT, CUMMING, GA 30040-4289 |
| THOMAS E CHIO | 12700 SECOR RD, PETERSBURG, MI 49270-9723 |
| THOMAS E CHMELAR | 7172 NEW LOTHROP RD, BOX 243, NEW LOTHROP, MI 48460-9680 |
| THOMAS E CLARKE & JUDITH A | CLARKE TTEES THOMAS E CLARKE, CO MONEY PURCH PEN PLAN NOV, 7 79, 17189 CLUB HILL DR, DALLAS, TX 75248-1163 |
| THOMAS E CLARKE & JUDITH A | CLARKE, TR THOMAS E CLARKE CO, MONEY PURCH PEN PLAN NOV 7-79, 17189 CLUB HILL DRIVE, DALLAS, TX 75248-1163 |
| THOMAS E CLIFFORD | BOX 627, BLYTHE, CA 92226-0627 |
| THOMAS E CLIFFORD | BOX 627, BLYTHE, CA 92226-0627 |
| THOMAS E CLIFFORD & | EDITH S CLIFFORD JT TEN, BOX 627, BLYTHE, CA 92226-0627 |
| THOMAS E CLOCK | 6732 N COUNTY ROAD 15, FORT COLLINS, CO 80524-8731 |
| THOMAS E CLUFF | 556 S FAIR OAKS AV 165, PASADENA, CA 91105-2656 |
| THOMAS E COLOMBE | 497 E WALTON BLVD, PONTIAC, MI 48340 |
| THOMAS E CONNATSER | 2249 SHINBONE RD, SEVIERVILLE, TN 37876-8703 |
| THOMAS E CONNORS | 1126 LAKE MEADOW LN, BRUNSWICK, OH 44212-5304 |
| THOMAS E COOPER | 228 SANDHURST DR, DAYTON, OH 45405-2417 |
| THOMAS E CORNMAN | 248 TREASURE LAKE, DU BOIS, PA 15801 |
| THOMAS E CRAVEN | 5115 TURTLE CREEK DRIVE, PORT REPUBLIC, MD 20676-2199 |
| THOMAS E CREIGHTON JR | 1759 HUDSON ST, DENVER, CO 80220-1452 |

| | |
|---|---|
| THOMAS E CRITES | 484 NORTH SHORE DRIVE, CRYSTAL, MI 48818-9698 |
| THOMAS E CRUMM & | SARA E CRUMM JT TEN, 328 POPLAR AVE, INDIANA, PA 15701 |
| THOMAS E CUDNEY | BOX 33065, TRENTON, NJ 08629-3065 |
| THOMAS E CUNNINGHAM JR | 625 E FAIRVIEW DR, GREENWOOD, IN 46142-4012 |
| THOMAS E CUNNINGHAM JR & | MARTHA J CUNNINGHAM JT TEN, 625 E FAIRVIEW DR, GREENWOOD, IN 46142-4012 |
| THOMAS E CURREY | 2922 E LAUREL LANE, PHOENIX, AZ 85028-1223 |
| THOMAS E DANELLA JR | 12B GORGO LN, NEWFIELD, NJ 08344-9546 |
| THOMAS E DARDEN | 4801 JEFFERY DR, NASHVILLE, TN 37211-4040 |
| THOMAS E DAVIS | BOX 807, LAMAR, AR 72846-0807 |
| THOMAS E DEAR | 8544 PARKLANE, ST LOUIS, MO 63147-1336 |
| THOMAS E DEARDORFF | 8401 GAYLORD RD, RICHMOND, VA 23229 |
| THOMAS E DEEGAN & | JOYCE M DEEGAN JT TEN, 969 NETTLES BLVD, JENSEN BEACH, FL 34957-3379 |
| THOMAS E DELAET | 355 CARMINE DR, COCOA BEACH, FL 32931-3615 |
| THOMAS E DELOUGHARY | 6225 S MAINSIDE DR, TUCSON, AZ 85746-5065 |
| THOMAS E DILLON | 12615 ALLEGO DR, SUN CITY WEST, AZ 85375-4226 |
| THOMAS E DINGER | 38 CEDARCROFT LN, WALTHAM, MA 02451-2116 |
| THOMAS E DINGMAN & | MARILYN H DINGMA, TR UA 07/10/01 DINGMAN FAMILY, TRUST, 1569 BALDWIN RD, PO BOX 1111, LAPEER, MI 48446 |
| THOMAS E DINSLEY | 20625 POWELL AVE, MAPLE RIDGE BC  V2X 4N6,  CANADA |
| THOMAS E DOAN | 2785 WESTMOOR RD, ROCKY RIVER, OH 44116-3547 |
| THOMAS E DOLAN & | MARY J DOLAN JT TEN, 205 CEDAR RIDGE LN, CONWAY, SC 29526-8917 |
| THOMAS E DONNELL | 212 SWETTS POND RD, ORRINGTON, ME 04474-3712 |
| THOMAS E DOOLEY & | ARLENE G DOOLEY JT TEN, 800 WILLBROOK CIRCLE, SNEADS FERRY, NC 28460-9380 |
| THOMAS E DOONAN | 13615 SOUTH TRACEWOOD BEND, HOUSTON, TX 77077-1542 |
| THOMAS E DORTON | 1524 N WITHERS RD, LIBERTY, MO 64068-3317 |
| THOMAS E DOUGHERTY | 200 GENOA AVE, WEST ATLANTIC CITY NJ,  08232-2922 |
| THOMAS E DOUGHERTY & | BARBARA F DOUGHERTY JT TEN, 200 GENOA AVE, WEST ATLANTIC CITY NJ,  08232-2922 |
| THOMAS E DOUGLAS | 3624 STORMONT RD, DAYTON, OH 45426-2358 |
| THOMAS E DOYLE | 12212 W STANLEY RD, FLUSHING, MI 48433-9206 |
| THOMAS E DRIVER | 1553 HENDRICKS DR, MONROEE, MI 48162-3323 |
| THOMAS E DUDDLES | 7536 W SAGINAW, LANSING, MI 48917-1105 |
| THOMAS E DUKE | 2770 PIERCE ROAD, GAINESVILLE, GA 30507-7874 |
| THOMAS E DUNLOP | 222 BLACKBRIDGE DR, BRANDON, MS 39042-2099 |
| THOMAS E ENGLEBRECHT | 3308 DELANEY ST, DAYTON, OH 45420-1006 |
| THOMAS E ERNST & | HELEN E ERNST JT TEN, 5604 EDGEWATER BLVD, MINNEAPOLIS, MN 55417-2650 |
| THOMAS E EVERS | 200 N W MAIN ST, DOUGLAS, MA 01516-2258 |
| THOMAS E FAUNCE & | DARLENE A FAUNCE JT TEN, 6151 CARTER RD, BENTLEY, MI 48613-9652 |
| THOMAS E FEALY | TR, PATRICIA FEALY BYPASS TRUST B, U/A DTD 03/07/91, 2953 N BRIGHTON AVE, BURBANK, CA 91504-1713 |
| THOMAS E FEENEY | 1727 E GALBRAITH RD, CINCINNATI, OH 45215-5613 |
| THOMAS E FERDENZI | 24 WALNUT RD, BARRINGTON, RI 02806 |
| THOMAS E FISH | 1958 RUSH RD, WICKLIKKE, OH 44092-1101 |
| THOMAS E FISH SR & | CAROL R FISH JT TEN, 1958 RUSH RD, WICKLIFFE, OH 44092-1101 |
| THOMAS E FISHER | 54693 PELICAN LN, SHELBY TWP, MI 48315-1379 |
| THOMAS E FLANAGAN | 67 INDIAN FIELD RD, GREENWICH, CT 06830-7212 |
| THOMAS E FLANAGAN | CUST THOMAS E FLANAGAN JR, U/THE CONN UNIFORM GIFTS TO, MINORS ACT, 67 INDIAN FIELD RD, GREENWICH, CT 06830-7212 |
| THOMAS E FLECKNER | 5550 GLENRIDGE NE DR 114, ATLANTA, GA 30342-4936 |
| THOMAS E FORNER | CUST JAMES T FORNER, UTMA NJ, 235 SHARROW VALE RD, CHERRY HILL, NJ 08034-2715 |
| THOMAS E FORNER | CUST PAUL T FORNER, UTMA NJ, 235 SHARROW VALE RD, CHERRY HILL, NJ 08034-2715 |
| THOMAS E FOUTCH | 1810 JACKSON ST, SAN FRANCISCO, CA 94109 |
| THOMAS E FREIER | MARIE A FREIER JT TEN, 3212 E DANBURY DR, JANESVILLE, WI 53546-8819 |
| THOMAS E G HANKINS | 5011 RUSSETT RD, ROCKVILLE, MD 20853-2966 |
| THOMAS E GERTZ | 4823 SAUNDER SETT RD, LOCKPORT, NY 14094-9629 |
| THOMAS E GIBBENS | CUST THOMAS, E GIBBENS JR A MINOR UNDER, THE LOUISIANA GIFTS TO, MINORS ACT, 714 GOODE ST, THIBODAUX, LA 70301 |
| THOMAS E GIBBONS | 187 PRESCOTT ST, CLINTON, MA 01510-2132 |
| THOMAS E GILBREATH | 8216 BEEMON ROAD, CHELSEA, MI 48118-9427 |
| THOMAS E GILLIGAN & | BRIDGET H GILLIGAN JT TEN, 1301 S W 26TH AVE, FORT LAUDERDALE, FL 33312-3921 |
| THOMAS E GLENDENNING | 34 LOT, KOKOMO, IN 46901 |
| THOMAS E GOODROE & | BETTY J GOODROE JT TEN, 609 WARREN AVE, FLUSHING, MI 48433-1458 |
| THOMAS E GOODROE & | BETTY J GOODROE JT TEN, 609 WARREN AVE, FLUSHING, MI 48433-1458 |
| THOMAS E GOODROE & | BETTY J GOODROE JT TEN, 609 WARREN AVE, FLUSHING, MI 48433-1458 |
| THOMAS E GOSSETT | 105 MORRIS DR, LUMBERTON, TX 77657-9586 |
| THOMAS E GOURLAY | 2264 HICKORY CIRCLE DRIVE, HOWELL, MI 48855-6411 |
| THOMAS E GRAHAM | 1200 BELMONT LANE, COLUMBIA, TN 38401 |
| THOMAS E GREEN | 2026 MEADOW LANE, JANESVILLE, WI 53546-3802 |
| THOMAS E GUIDI | 13841 MARGO AVE, HUDSON, FL 34667-1341 |
| THOMAS E HADDEN | PO BOX 1874, BRISTOL, CT 06011-1874 |
| THOMAS E HALLER | 5587 LAKEVIEW BLVD, GOODRICH, MI 48438-9611 |
| THOMAS E HANSON & | ELIZABETH G HANSON JT TEN, 4030 HIDDEN HILL ROAD, NORMAN, OK 73072-3013 |
| THOMAS E HARLOW JR | 2269 ANDERSON RD, XENIA, OH 45385-8722 |
| THOMAS E HARMON | 376 WESTERN AVE, COLDWATER, MI 49036-1045 |
| THOMAS E HARMON | 6388 JAY DR, MONROE, MI 48161-3830 |
| THOMAS E HARRIS | 10031 SHADYBROOK LANE, GRAND BLANC, MI 48439-8358 |
| THOMAS E HART | 1005 RIDGEVIEW PL, CANON CITY, CO 81212-9506 |
| THOMAS E HAYDEN & | PAMELA L HAYDEN JT TEN, 448 ANNANDALE PKWY, MADISON, MS 39110-7865 |

| | |
|---|---|
| THOMAS E HEIDELBERG | 4654 W ERIE RD, TEMPERANCE, MI 48182-9726 |
| THOMAS E HENDRICKS | 14248 N VASSAR RD, MILLINGTON, MI 48746-9242 |
| THOMAS E HENSON & | ELIZABETH S HENSON JT TEN, PO BOX 1442, DARLNGTON, DARLINGTON, SC 29540 |
| THOMAS E HERROD | 41789 KING EDWARD CT 63, CLINTON TOWNSHIP, MI 48038-4529 |
| THOMAS E HICKEY | 527 BELLFREY CT, WESTERVILLE, OH 43082-6370 |
| THOMAS E HICKS | 8554 WEDD, OVERLAND PARK, KS 66212-4630 |
| THOMAS E HODGINS | CUST, THOMAS E HODGINS JR U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 3857 LOWELL BLVD, DENVER, CO 80211 |
| THOMAS E HODGINS | CUST SUSAN, ELIZABETH HODGINS UGMA CA, 4230 BAIN AVE, SANTA CRUZ, CA 95062 |
| THOMAS E HODGINS | CUST THOMAS, E HODGINS JR UGMA PA, 3857 LOWELL BLVD, DENVER, CO 80211 |
| THOMAS E HOFFMAN | PO BOX 403973, HESPERIA, CA 92340-3973 |
| THOMAS E HOGAN | 145 GRANDIN RD, MORRIS, IL 60450-7208 |
| THOMAS E HORTON | 2490 E KINSEL HIGHWAY, CHARLOTTE, MI 48813 |
| THOMAS E HOUGH | 40765 MILL ROAD CT W, NOVI, MI 48375-5026 |
| THOMAS E HOWARD | 2134 ARBOR OAKS DR, MARIETTA, GA 30062 |
| THOMAS E JACKSON | 122 W WOODLAND AVE, NEPTUNE CITY, NJ 07753-6318 |
| THOMAS E JACOBI | 9 KENNETH AVE, PARLIN, NJ 08859-1828 |
| THOMAS E JAMES | 1724 WINFIELD AVE, INDIANAPOLIS, IN 46222-2769 |
| THOMAS E JANKE | 4468 ROHR RD, ORION, MI 48359-1933 |
| THOMAS E JARNAGIN | 1324 N WALNUT STREET, MUNCIE, IN 47303-2908 |
| THOMAS E JENNENS | 25142 SULLIVAN LN, NOVI, MI 48375-1414 |
| THOMAS E JOHNSON & | GAYLE A JOHNSON JT TEN, 4275 LOCK HIGHLAND, ROSWELL, GA 30075 |
| THOMAS E JOHNSON SR | 440 BRIGGS LANE, TROY, MO 63379-1031 |
| THOMAS E JOHNSTON | 2051 S STATE RD, IONIA, MI 48846-2133 |
| THOMAS E KEENAN | 708 WESTOVER DR, LANCASTER, PA 17601-1242 |
| THOMAS E KEENER SR | 1691 WEST COCHRAN ST, TUCSON, AZ 85746-1320 |
| THOMAS E KELLER | 19 PARKWIND CT, BALTIMORE, MD 21234-4236 |
| THOMAS E KELLEY | 124 LAKESIDE DR, UNIT 112, BRISTOL, CT 06010-7371 |
| THOMAS E KEMMERER | 3101 BROMLEY PLACE APT 1, KETTERING, OH 45420-1253 |
| THOMAS E KENDERDINE | 14330 51ST AVE SE, EVERETT, WA 98208-8990 |
| THOMAS E KERSCHNER | 3206 CANYONVIEW, JONESBORO, AR 72404-8588 |
| THOMAS E KIMBLE | 608 HAWKSMOORE CT, CLARKSTON, MI 48348-2322 |
| THOMAS E KITTS | BOX 12, NORTH BRANCH, MI 48461-0012 |
| THOMAS E KITTS & | FILENA A KITTS JT TEN, BOX 12, NORTH BRANCH, MI 48461-0012 |
| THOMAS E KNICK & | SHARON E KNICK JT TEN, 5800 WORLEY ROAD, TIPP CITY, OH 45371-8917 |
| THOMAS E KOSALKA & | ALICE VINTLAND JT TEN, 11187 BROUGHAM, STERLING HEIGHTS, MI 48312-3701 |
| THOMAS E KOZON | 1535 TAHOE CIRCLE, TRACY, CA 95376 |
| THOMAS E KRALOVEC | 1223 JENSEN RD, EAU CLAIRE, WI 54701-7344 |
| THOMAS E KRUPP | 2516 PEET RD, NEW LOTHROP, MI 48460-9619 |
| THOMAS E L MCCABE & JEAN MCCABE & | SALLY JEAN MCCABE, TR, THOMAS & JEAN MCCABE REV 1996, TRUST UA 10/11/96, 4991 LUCILLE DRIVE, SAN DIEGO, CA 92115-2041 |
| THOMAS E LA BEAU & | HELEN M LA BEAU JT TEN, 346 CRAMPTON DR, MONROE, MI 48162-3518 |
| THOMAS E LEONARD | 1219 AVIS DRIVE, SAN JOSE, CA 95126-4004 |
| THOMAS E LEPERA | BOX 412, LOVELAND, OH 45140-0412 |
| THOMAS E LESHEFKA | 854-24TH AVE, S F, CA 94121-3714 |
| THOMAS E LEVENHAGEN & | BEATRICE C LEVENHAGEN JT TEN, 21 BROOKE DRIVE, ELIZABETHTOWN, PA 17022 |
| THOMAS E LILES | 1635 CROOKS ROAD, ROCHESTER HILLS, MI 48309-2941 |
| THOMAS E LIPINSKI | 5023 W-300 S, RUSSIAVILLE, IN 46979 |
| THOMAS E LOCKE & | AYRIE M LOCKE JT TEN, RT 1, KEYSVILLE, VA 23947-9801 |
| THOMAS E LOGAN | 6168 EASTWOOD DR, BURTCHVILLE, MI 48059-2537 |
| THOMAS E LOWTHER | 911 WASHINGTON AVE 7TH FLOOR, SAINT LOUIS, MO 63101-1243 |
| THOMAS E LOWTHER | TR U/A DTD 01/30/2 THOMAS E LOWTHER, REVOCABLE, TRUST, 911 WASHINGTON AVENUE 7TH FLOOR, ST LOUIS, MO 63101 |
| THOMAS E MACKEY JR | 440 LOUELLA AVE, WAYNE, PA 19087 |
| THOMAS E MADDOX JR | 3204 ORLEANS DR, KOKOMO, IN 46902-3951 |
| THOMAS E MALONEY JR | 7 YORKSHIRE DR, MENDHAM, NJ 07945 |
| THOMAS E MAU | 45433 PLUM GROVE, MACOMB, MI 48044-4511 |
| THOMAS E MC NAULL | 2669 BODDIE PLACE, DULUTH, GA 30097 |
| THOMAS E MCDONALD | PO BOX 40, CADILLAC, MI 49601 |
| THOMAS E MCHUGH & | KAREN ANN MCHUGH JT TEN, 2921 ATLANTIC PARK, FLORISSANT, MO 63031-1425 |
| THOMAS E MELTON | 51-5 & 20 RD, FRAZIERS BOTTOM, WV 25082 |
| THOMAS E MELVIN | 15522 SO DUPONT HWY, HARRINGTON, DE 19952-3116 |
| THOMAS E MERRITT JR & | PAMELA E MERRITT JT TEN, 1419 HAMPTON, MT CLEMENS, MI 48043-3053 |
| THOMAS E MEYER JR | 9635 ALDA DR, PARKVILLE, MD 21234-1847 |
| THOMAS E MILLER | 4375 WEISS, SAGINAW, MI 48603-4149 |
| THOMAS E MILLER & | JAMES M MILLER JT TEN, 1400 S INIDIANA AVE, APT 606, CHICAGO, IL 60605 |
| THOMAS E MILLIRON | 14408 LAKOTA AVE, CLEVELAND, OH 44111-4340 |
| THOMAS E MONK | 5526 ROBIN DRIVE, GRAND BLANC, MI 48439 |
| THOMAS E MOORE | 406 BLACKBURN AVE, FAIRFIELD, OH 45014-1673 |
| THOMAS E MOORE | 32 OLD BUICK BLVD, BRADFORD, VT 05033-9134 |
| THOMAS E MOORE & | HAZEL MOORE JT TEN, 406 BLACKBURN AVE, FAIRFIELD, OH 45014-1673 |
| THOMAS E MORRIS JR | TR, L-W-T & TESTAMENT OF, MARGUERITE T MORRIS, F/B/O THOMAS E MORRIS JR, 5 LITTLE TARN COURT, HAMBURG, NJ 07419 |
| THOMAS E MUSHENSKI & | ROSEMARY A MUSHENSKI JT TEN, 37778 DEVOE CT, CLINTON TWP, MI 48036-2905 |
| THOMAS E MYERS & | ELEANOR A MYERS JT TEN, 42172 ROSCOMMON DR, NORTHVILLE, MI 48167-2416 |
| THOMAS E NEW | 2720 N ROBINSON AV 101, OKLAHOMA CITY, OK 73103-4136 |
| THOMAS E NOWICKI | 22704 DETOUR, ST CLAIR SHRS, MI 48082-2425 |

| | |
|---|---|
| THOMAS E OHM & | TAMELA L OHM JT TEN, 1006 WINDSOR DRIVE, SHOREWOOD, IL 60431-9153 |
| THOMAS E OSINSKI | 8720 ELIZABETH PKWY, EDEN, NY 14057-1418 |
| THOMAS E PARRISH JR & | TINA M PARRISH JT TEN, 24311 LYNWOOD DR, NOVI, MI 48374-2839 |
| THOMAS E PARSONS | 5401 ORCHARD, DEARBORN, MI 48126-3052 |
| THOMAS E PASKIEVITCH | 33 SEDUM RD, HOWELL, MI 48843-9836 |
| THOMAS E PEQUIGNOT | 2 BEECHWOOD, FARMINGTON, CT 06032-1045 |
| THOMAS E PEQUIGNOT & | BARBARA LEE PEQUIGNOT JT TEN, 2 BEECHWOOD, FARMINGTON, CT 06032-1045 |
| THOMAS E PETERSON | 9471 CONKLIN AVE, CINCINNATI, OH 45242-6725 |
| THOMAS E PETTIT | 2424 GREEN ACRES RD, GRAND BLANC, MI 48439-8150 |
| THOMAS E PETTIT & | CATHERINE JUNE PETTIT JT TEN, 2424 GREEN ACRES RD, GRAND BLANC, MI 48439-8150 |
| THOMAS E PHILBECK | 175 JOYCE BRANCH RD, AIKEN, SC 29805-8726 |
| THOMAS E PICKETT | 11236 BLACK WALNUT POINT, INDIANAPOLIS, IN 46236-9230 |
| THOMAS E PIOTRACZK | 1309 W MAPLE AVE, FLINT, MI 48507-5611 |
| THOMAS E PLOTT II | 92-1083 PALAHIA ST, APT M, KAPOLEI, HI 96707 |
| THOMAS E POWELL | 700 E 6TH STREET 20, WILLOW SPRINGS, MO 65793-1255 |
| THOMAS E PRITCHARD & | MARGARET H PRITCHARD JT TEN, 11620 PLYMOUTH WOODS DR, LIVONIA, MI 48150-4504 |
| THOMAS E PUMFORD | 21900 WEST M-57, BANNISTER, MI 48807 |
| THOMAS E QUIGLEY | 7913 CHARLES THOMPSON LANE, ANNANDALE, VA 22003-4944 |
| THOMAS E RAINWATER | 1940 BROOK DRIVE, CAMDEN, SC 29020-2008 |
| THOMAS E RANDOLPH | 420 METZ RD, COLUMBIANA, OH 44408-9411 |
| THOMAS E REARDON & | DOREEN W REARDON JT TEN, 320 MIAMI VALLEY DR, LOVELAND, OH 45140-7532 |
| THOMAS E REESON | 3267 HESS ROAD, LOCKPORT, NY 14094-9470 |
| THOMAS E REGNER | 2231 BIG TRAIL CI, RENO, NV 89521-8957 |
| THOMAS E REIGLE | 3252 DEEP DRAW RD, CROSSVILLE, TN 38555-1511 |
| THOMAS E RESCH | C/O JOSEPH M RESCH POA, 2091 COVENTRY CT, MENASHA, WI 54952 |
| THOMAS E RICHARDS | 13427 AUDREY LANE, GRAND LEDGE, MI 48837-9336 |
| THOMAS E RICHARDS | 12037 JUNIPER WAY, APT 529, GRAND BLANC, MI 48439-1751 |
| THOMAS E RIGGS | 3011 INVERNESS, WACO, TX 76710-1239 |
| THOMAS E RINGENBERG | 1013 W MT HOPE, LANSING, MI 48910-9068 |
| THOMAS E ROCK & | ELSIE A ROCK, TR UA 7/22/04 THE ROCK FAMILY, REVOCABLE LIVING, TRUST, 847 CHARLES ST, WILLOWICK, OH 44095 |
| THOMAS E ROGERS | 50 HOLLY TRAIL, PO BOX 269, ALLOWAY, NJ 08001 |
| THOMAS E ROSBOROUGH | 7087 ARCADIA DR, MT MORRIS, MI 48458-9707 |
| THOMAS E ROTH | 6512 RIVER FARM DR, SAINT LOUIS, MO 63129-5032 |
| THOMAS E RYAN | CUST KATIE J JORDAN, UTMA KS, 21149 STAYYARD ROAD, TONGANOXIE, KS 66086-5005 |
| THOMAS E RYAN & | LORRAINE E RYAN JT TEN, 750 MONTEREY BLVD, HERMOSA BEACH, CA 90254-4549 |
| THOMAS E SARGENT | 120 STRYKER LN #309, HILLSBOROUGH, NJ 08844-1927 |
| THOMAS E SARSANY | 2881 NORTHWEST BLVD NW, WARREN, OH 44485-2233 |
| THOMAS E SCHAFER III & | TIMOTHY G SCHAFER JT TEN, 328 LAFAYETTE ST, NEW ORLEANS, LA 70130 |
| THOMAS E SCHMITT & | KAREN A SCHMITT JT TEN, 5731 MONTICELLO DRIVE, CONCORD, NC 28027-8867 |
| THOMAS E SCHUBERT | 1637 SADOM HUTCHINGS RD, VIENNA, OH 44473 |
| THOMAS E SEAVEY JR | 1701 RATTALEE LAKE ROAD, HOLLY, MI 48442-8511 |
| THOMAS E SEEFRIED | 18026-28 MILE RD, RAY, MI 48096 |
| THOMAS E SEVERN | 7660 TAMARACK LANE, ONTARIO, NY 14519-9713 |
| THOMAS E SEYMOUR | 1796 SEYMOUR RD, BOWMAN, GA 30624-3323 |
| THOMAS E SHAFER | 766 PERKINSWOOD N E, WARREN, OH 44483-4412 |
| THOMAS E SHANER | 256 KIMBERLY HEIGHTS DR, NICKOLESVILLE, KY 40356 |
| THOMAS E SHAUVER | 7352 BEECH STREET, NEWTON FALLS, OH 44444-9224 |
| THOMAS E SHEPPARD | 823 E FINERTY RD, WEST BRANCH, MI 48661-9749 |
| THOMAS E SHOCK | 430 SALISBURY ST, PORT CHARLOTTE, FL 33954-1923 |
| THOMAS E SHUEY | 8680 MORAN PLACE, ST JOHN, MO 63114-4437 |
| THOMAS E SIMMINGTON | 1032 N DEWEY, OWOSSO, MI 48867-1841 |
| THOMAS E SIMMONDS | 354 SIMMONDS DR, PO BOX 52, OTISVILLE, MI 48463 |
| THOMAS E SINCLAIR & | MARIE M SINCLAIR JT TEN, 2403 MAPLELAWN DR, BURTON, MI 48519-1337 |
| THOMAS E SKELLETT & | ROSE A SKELLETT JT TEN, 725 STOCKTON ST, FLINT, MI 48503-2633 |
| THOMAS E SMOTHERS | 165 SMOTHERS BUENA VISTA RD, CAMDEN, TN 38320-7014 |
| THOMAS E SPAULDING | 11949 MARBER DRIVE, ROSCOMMON, MI 48653-9432 |
| THOMAS E SPAULDING & | KAREN K SPAULDING JT TEN, 11949 MARBER DRIVE, ROSCOMMON, MI 48653-9432 |
| THOMAS E SPENCER | 2701 CALIFORNIA AVE, DAYTON, OH 45419 |
| THOMAS E STARK | TR THOMAS E STARK REVOCABLE TRUST, UA 05/26/98, 214 HARBOR DR, HENDERSONVILLE, TN 37075-3438 |
| THOMAS E STEED | 2673 WINDEMERE, NORTH BRANCH, MI 48461 |
| THOMAS E STENGER | TR THOMAS E STENGER REV TRUST, UA 12/20/99, 520 DANBURY DR, LANCASTER, OH 43130-6108 |
| THOMAS E STEVENS JR | 1358 CHOPTANK ROAD, MIDDLETOWN, DE 19709-9040 |
| THOMAS E STONE | 735 WASHINGTON ST APT 226, DEDHAM, MA 02026-4467 |
| THOMAS E STOOKEY | 208 S WAYNE ST, ALEXANDRIA, IN 46001-2440 |
| THOMAS E SWANSON & | THERESA A SWANSON JT TEN, 3908 BOEING DR, SAGINAW, MI 48604-1806 |
| THOMAS E TEMPLETON | 44 LONGRIDGE RD, TERRE HAUTE, IN 47802-4759 |
| THOMAS E TIPTON | 10551 W CALLA RD, SALEM, OH 44460-9639 |
| THOMAS E TIRRELL | 6 WICKLOW CT, CHERRY HILL, NJ 08003-2116 |
| THOMAS E TITHOF | 12440 OAKLEY ROAD, CHESANING, MI 48616 |
| THOMAS E TONKOVICH | 777 5TH ST APT 2, BEAVER, PA 15009 |
| THOMAS E TRACY | 4276 US HIGHWAY 441 S 200, OKEECHOBEE, FL 34974-6255 |
| THOMAS E TRIGGER | 7252 S FORK DR, SWARTZ CREEK, MI 48473-9759 |
| THOMAS E TROUT | 11206 STATE HWY 22, DEXTER, MO 63841 |

| | |
|---|---|
| THOMAS E TUCKER | 400 CHAMBERLAIN PARK LANE, FRANKLIN, TN 37069-6526 |
| THOMAS E TUCKER | 15932 BROOKS MALOTT RD, MT ORAB, OH 45154-8721 |
| THOMAS E TURIGLIATTO | TR THOMAS E TURIGLIATTO TRUST, UA 10/29/97, 1308 MASON AVE, JOLIET, IL 60435-5820 |
| THOMAS E VANCE | 2028 MEREDITH DR, BELOIT, WI 53511-2730 |
| THOMAS E VANNELLI | 2278 HIGH ST NW, WARREN, OH 44483-1292 |
| THOMAS E VANNELLI & | LORI SUE VANNELLI JT TEN, 2278 HIGH ST NW, WARREN, OH 44483-1292 |
| THOMAS E W SMALL | 17305 PARRISH GROVE RD, DADE CITY, FL 33523-6367 |
| THOMAS E WALKER & | JULIE D WALKER JT TEN, 2217 WALLINGTON DR, ALBANY, GA 31707-8985 |
| THOMAS E WALL | 1975 MACINTYRE RD, CALEDONIA, NY 14423-9712 |
| THOMAS E WALLACE | 17593 SANTA BARBARA, DETROIT, MI 48221-2528 |
| THOMAS E WALMSLEY & MABEL K | WALMSLEY TRUSTEES UA, WALMSLEY FAMILY TRUST DTD, 33144, 25817 S NEW TOWN DR, SUN LAKES, AZ 85248-6730 |
| THOMAS E WALTON | 16119 LINDSAY, DETROIT, MI 48235-3402 |
| THOMAS E WARD | 2446 RD 203, CLOVERDALE, OH 45827-9118 |
| THOMAS E WARD | 1115 DONEGAL LN, NORTHBROOK, IL 60062-4321 |
| THOMAS E WATKINS | 1435 SPILLAN RD, YELLOW SPS, OH 45387-1209 |
| THOMAS E WHITE | 184 MARKET ST, CORTLAND, OH 44410-1063 |
| THOMAS E WHITMORE | 439 DREAM CT, CARMEL, IN 46032-1115 |
| THOMAS E WHITNEY | 7928 N TAYLOR TRL, MOORESVILLE, IN 46158-6285 |
| THOMAS E WHITTLE | 537 WATERVLIET AVE, DAYTON, OH 45420-2542 |
| THOMAS E WILFONG | 1633 LOCKWOOD AVE, HIGHLAND, MI 48356 |
| THOMAS E WILLIAMS | 2028 TURNBERRY LANE, MURRELLS INLET, SC 29576 |
| THOMAS E WILLIAMS | 19 OREGON AVE, TRENTON, NJ 08610-4129 |
| THOMAS E WILLOUGHBY & | ROSE MARIE WILLOUGHBY JT TEN, 35820 INDIGO, STERLING HTS, MI 48310 |
| THOMAS E WILSON | BOX 4655, 3450 PRIMARY, AUBURN HILLS, MI 48326-3245 |
| THOMAS E WILSON | 912 BARNEY, FLINT, MI 48503-4934 |
| THOMAS E WILSON | PO BOX 680, VIENNA, OH 44473 |
| THOMAS E WORRELL JR | 6108 TUSCARAWAS RD, INDUSTRY, PA 15052-1922 |
| THOMAS E WYSOCKI | 4368 SO HOWELL AVE, MILWAUKEE, WI 53207-5030 |
| THOMAS E YOUNG | 707 SOUTH COX STREET, MIDDLETOWN, DE 19709-1418 |
| THOMAS E YOUNG | 78 PARKWOOD BLVD, MANSFIELD, OH 44906-3218 |
| THOMAS E ZAGER & | MARIE ZAGER JT TEN, 4545 KIRKWOOD DR, STERLING HTS, MI 48310-6402 |
| THOMAS EARL RANK | 940 MAEBELLE WAY, WESTERVILLE, OH 43081-1272 |
| THOMAS EARL REED | 6 GORDON ROAD, BEVERLY, MA 01915-1618 |
| THOMAS EASTON | 14 WOODLAWN AVENUE, GREENBROOK, NJ 08812 |
| THOMAS EDWARD DOYLE UNDER | GUARDIANSHIP OF THOMAS T, DOYLE UNDER COURT ORDER, DTD 09/13/66, 12212 W STANLEY ROAD, FLUSHING, MI 48433-9206 |
| THOMAS EDWARD FLEISHER | 1118 IL RT 97, GILSON, IL 61436 |
| THOMAS EDWARD MCINTYRE | CONSERVATOR OF THE ESTATE OF, HARLAN TAYLOR A PROTECTED, PERSON, 1015 S HIGH, DENVER, CO 80209-4552 |
| THOMAS EDWARD MILLER | 183 E DELAVAN AVE, BUFFALO, NY 14208-1234 |
| THOMAS EDWARD NICKEL | 9 SHARILYN LANE, NOVATO, CA 94947-2088 |
| THOMAS EDWARD REILLY | 3326 MINERVA, FERNDALE, MI 48220-3600 |
| THOMAS EDWARD STEWART | 11401 BLUEWATER HWY, LOWELL, MI 49331-9220 |
| THOMAS EDWARD VANCE | 1681 TUXWORTH AVE, CINCINNATI, OH 45238-4012 |
| THOMAS ELFTER | 6410 PENNSYLVANIA AVENUE, KANSAS CITY, MO 64113-1552 |
| THOMAS EOVALDI | 7600 32 MILE RD, WASHINGTONTOWNSHIP MI,  48095-1208 |
| THOMAS EPPS HORD III | 124 N HIGHLAND AVE, MURFREESBORO, TN 37130-3821 |
| THOMAS ERVIN WEISER | 130 E MAIN ST, ROCHESTER, NY 14604 |
| THOMAS ERWIN WARNER | 7755 HOADLEY ROAD, BENZONIA, MI 49616-9673 |
| THOMAS EUGENE DUCH & | CATHERINE ANN DUCH JT TEN, 1227 LAKE SHORE BLVD, LAKE ORION, MI 48362 |
| THOMAS EVANS | 5819 E CALLE SILVOSA, TUCSON, AZ 85711-6735 |
| THOMAS EVERETT WARNER | 10106 E BEXHILL DR, KENSINGTON, MD 20895 |
| THOMAS F ALEXANDER | RT 1 BOX 94-K, MARTIN, GA 30557-9714 |
| THOMAS F ANTHONY | 3281 STATE ST RD, BAY CITY, MI 48706-1831 |
| THOMAS F BAKER | BOX 256, CAMERON, MO 64429-0256 |
| THOMAS F BARGA & | MARY LOUISE BARGA JT TEN, 437 RADER DR, VANDALIA, OH 45377-2515 |
| THOMAS F BEASLEY & | KAY B BEASLEY JT TEN, 12044 WESTRIDGE DR, HUNTSVILLE, AL 35810-6110 |
| THOMAS F BLACK 3RD | R F D, WOODVILLE, HOPE VALLEY, RI 02832 |
| THOMAS F BOURKE | 12164 MANTAWAUKA DR, FENTON, MI 48430-8853 |
| THOMAS F BRADFIELD | 9808 MYERS LAKE RD NE, ROCKFORD, MI 49341-8486 |
| THOMAS F BRANCO | PO BOX 3478, EAST HAMSTEAD, NH 03826 |
| THOMAS F BRENNAN | 261 RED CLAY ROAD 203, LAUREL, MD 20724-2320 |
| THOMAS F BRODERICK | BOX 129, DARLING HILL RD, EAST BURKE, VT 05832 |
| THOMAS F BURNS III | 2 ALCIRA COURT, ST AUGUSTINE, FL 32086 |
| THOMAS F BUSWELL | 5254 JAYCOX RD, N RIDGEVILLE, OH 44039-1429 |
| THOMAS F CABARLE | 28 DOUGLAS DRIVE, LONG VALLEY, NJ 07853-3009 |
| THOMAS F CAMPION | 515-22ND AVE, MONROE, WI 53566-1569 |
| THOMAS F CAMPION | 1104 OAK LANE, WESTERN SPRINGS, IL 60558-2114 |
| THOMAS F CARDWELL | 45 OLAF LN, MARTINSVILLE, VA 24112-0209 |
| THOMAS F CARLISLE | 1533 PATUXENT MANOR ROAD, DAVIDSONVILLE, MD 21035-2140 |
| THOMAS F CARRICO | 1631 ACKLEY AVE, WESTLAND, MI 48186-4403 |
| THOMAS F CAVANAUGH & | NANCY C CAVANAUGH JT TEN, BOX 1774, YORK BEACH, ME 03910-1774 |
| THOMAS F CHAPMAN | 2933 CARMEL ST, OAKLAND, CA 94602-3410 |
| THOMAS F CLAWSON | 12357 WEST PIERSON ROAD, FLUSHING, MI 48433-9755 |
| THOMAS F CLEVERDON | 2166 N CROSSWOODS CIRCLE, OAK HARBOR, WA 98277-8862 |

| | |
|---|---|
| THOMAS F COBB & | CAROL M COBB JT TEN, 89 HOGSBACK RD, OXFORD, CT 06478-1341 |
| THOMAS F COFFEY | 3 RAVENGLASS CRES, LONDON ON  N6G 4K1,  CANADA |
| THOMAS F CORCORAN | PO BOX 5828, LAKELAND, FL 33807 |
| THOMAS F COURTNEY JR | 738 JEFFERSON AVE, PENNDEL, PA 19047-5457 |
| THOMAS F D ALESSIO | 30 PUTNAM ST, SOMERVILLE, NJ 08876-2737 |
| THOMAS F DAVIS | 3384 CAMINO DEL SOL, WILLIAMSTON, MI 48895-9100 |
| THOMAS F DAVIS & | SONJA E DAVIS JT TEN, 3384 CAMINO DEL SOL, WILLIAMSTON, MI 48895-9100 |
| THOMAS F DE SANTO & | LILLIAN M DE SANTO JT TEN, 904 ROLLING HILLS LN, NESHANIC STA, NJ 08853 |
| THOMAS F DERTINGER | 1029 MIRA LOMA DR, BAKERSFIELD, CA 93309-1159 |
| THOMAS F DOHERTY & | GENEVA R DOHERTY JT TEN, 1715 RAYMOND AVE, LATROBE, PA 15650-3040 |
| THOMAS F DU BRULE | 1484 N FRENCH ROAD, NO TONAWANDA, NY 14228-1909 |
| THOMAS F ENNIS | 39CHRISTIAN ST, WALLINGFORD, CT 06492-3601 |
| THOMAS F FAGAN & | CAROLYN A FAGAN JT TEN, 7501 HICKORY LOG CIR, COLUMBIA, MD 21045-5026 |
| THOMAS F FELVEY | 519 CHICORY ST, MACHESNEY PK, IL 61115-1526 |
| THOMAS F FLEMING & | BARBARA FLEMING JT TEN, 211 E WINTHROPE RD, K C, MO 64113-2449 |
| THOMAS F FRENCH | 711 RIDGE CIR, STREAMWOOD, IL 60107-2013 |
| THOMAS F GARBULINSKI & RITA C | GARBULINSKI TR U/A DTD, 08/16/88 THOMAS F GARBULINSKI &, RITA C GARBULINSKI TR, 1133 RONALD, FLINT, MI 48507-3338 |
| THOMAS F GIBISON | 1011 CLAYTON ROAD, WILMINGTON, DE 19805-4505 |
| THOMAS F GUMBS | BOX 2101, PERTH AMBOY, NJ 08862-2101 |
| THOMAS F HALL | 4905 ASHTON CT, MORGANTON, NC 28655-7851 |
| THOMAS F HALL & | ARDREY H HALL JT TEN, 4905 ASHTON CT, MORGANTON, NC 28655-7851 |
| THOMAS F HAMM & | BETTY J HAMM JT TEN, 713 SOUTH 4TH STREET, MARTIN'S FERRY, OH 43935-2080 |
| THOMAS F HANNIGAN | 8401 PALO DURO CT, FORT WORTH, TX 76116-6842 |
| THOMAS F HARRIS II | 6001 FOREST RD, CHEVERLY, MD 20785-3037 |
| THOMAS F HARRISON | 1736 D WILDBERRY DRIVE, GLENVIEW, IL 60025-1735 |
| THOMAS F HAYDEN | BOX 495, RISING SUN, MD 21911-0495 |
| THOMAS F HELENBERG | 9720 N AVE P, LA PORTE, TX 77571-9424 |
| THOMAS F HOUSTON | 262 CREEKSIDE DRIVE, TONAWANDA, NY 14150-1435 |
| THOMAS F HOWARD | TR UA 2/14/96 HOWARD LIVING TRUST, 3540 WEST LAKE RD, CANANDAIGUA, NY 14424 |
| THOMAS F JEGLA | 8425 CUTLER ROAD, DEWITT, MI 48820-9128 |
| THOMAS F JOYNER | 2391 N ANDREA POINT, LECANTO, FL 34461 |
| THOMAS F KEARNEY | 610 SALISBURY PARK DR, EAST MEADOW, NY 11554-5505 |
| THOMAS F KELLY | 876 N KNIGHT ROAD, ESSEXVILLE, MI 48732-9685 |
| THOMAS F KIRCHENDORFER & | CONSTANCE A KIRCHENDORFER TEN COM, CO-TTEES IRREVOCABLE TR U/A DTD, 06/25/85 C A KIRCHENDORFER, BOX 45339, WESTLAKE, OH 44145-0339 |
| THOMAS F KLONOWSKI JR | 7182 BURMEISTER DR, SAGINAW, MI 48609-5221 |
| THOMAS F KOSKI | 4060 LOUISE ST, SAGINAW, MI 48603-4156 |
| THOMAS F KREBS | 3211 CRYSTAL LN, ANDERSON, IN 46012 |
| THOMAS F LADNER | 7861 SW 180TH TE, VILLAGE OF PALMETTO BAY, FL 33157-6220 |
| THOMAS F LANDHOLT | 3224 PALM AIRE DRIVE, ROCHESTER HILLS, MI 48309-1047 |
| THOMAS F LAROCQUE | BOX 236, WEST BRANCH, MI 48661-0236 |
| THOMAS F LAWLOR | CUST, STEPHEN M MC MANUS U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 544 BROOK RD, MILTON, MA 02186-2823 |
| THOMAS F LEAMING | 31 CARLTON AVE, TRENTON, NJ 08618-1418 |
| THOMAS F LENEY | 46 CRIMSON LANE, ELMA, NY 14059-9311 |
| THOMAS F LOFTUS JR & | THOMAS F LOFTUS SR JT TEN, PO BOX 5233, WEST CHESTER, PA 19380-0405 |
| THOMAS F LONGE | BOX 96, MAIN ST, KARTHAUS, PA 16845-0096 |
| THOMAS F LONGE & | DOROTHY B LONGE JT TEN, BOX 96, KARTHAUS, PA 16845-0096 |
| THOMAS F LUMSDEN | 2341 ACADEMY NE CT, ATLANTA, GA 30345-3801 |
| THOMAS F MACZKOWSKI | 14500 WILDWOOD RD, EVART, MI 49631-8527 |
| THOMAS F MALONE | 3211 PIERCE ST, SIOUX CITY, IA 51104-2533 |
| THOMAS F MANGOLD | CUST, MARY JEAN MANGOLD U/THE, DELAWARE UNIFORM GIFTS TO, MINORS ACT, 27 MATTHEWS RD, NEWARK, DE 19713-2554 |
| THOMAS F MARINIS | CUST CHRISTOPHER T MARINIS, UTMA MA, 45 HERMON AVE, HAVERHILL, MA 01832-3705 |
| THOMAS F MARINIS & | DAUNE M MARINIS JT TEN, 45 HERMAN AVE, HAVERHILL, MA 01832-3705 |
| THOMAS F MAXWELL | CUST BECKETT LUKE MAXWELL, UTMA CO, 5950 W YALE AVE, DENVER, CO 80227-4153 |
| THOMAS F MAXWELL | CUST BRITT GAETANE MAXWELL, UTMA CO, 5950 W YALE AVE, DENVER, CO 80227-4153 |
| THOMAS F MC CARTHY & | ANN MARIE MC CARTHY JT TEN, 1694 E RIVER ROAD, ROCHESTER, NY 14623-1059 |
| THOMAS F MC KEON | 13 SAVAGE RD, SEARSPORT, ME 04974-3562 |
| THOMAS F MC NEVIN & | JEAN M MC NEVIN JT TEN, 8 NAYLOR AVE, PENNS GROVE, NJ 08069-1608 |
| THOMAS F MCLEAN | 1298 BALDWIN RD, FENTON, MI 48430-9759 |
| THOMAS F MEISTER & | KAREN J MEISTER JT TEN, 1300 GARRISON DR, YORK, PA 17404-1246 |
| THOMAS F MILES | 464 DELARGE CT, EL CAJON, CA 92024-4752 |
| THOMAS F MILLER | 396 CHARLES AVE, CORTLAND, OH 44410-1287 |
| THOMAS F MILLER & | VIRGINIA A MILLER JT TEN, 36 DIEBOLD ROAD, MC KEES ROCKS, PA 15136-1572 |
| THOMAS F MINOR | 38MILLS AVE, PORT MONMOUTH, NJ 07758 |
| THOMAS F MOORE | 141 SOUTHAMPTON LN, UNIT C, SANTA CRUZ, CA 95062-3485 |
| THOMAS F MORAN III | 42 MUNSON ROAD, MIDDLEBURY, CT 06762-1319 |
| THOMAS F NIETO & | FRANCES NIETO JT TEN, 46876 DUNSANY RD, NORTHVILLE, MI 48167-1039 |
| THOMAS F NOLAN & | ELLEN S NOLAN JT TEN, 5648 ROSEWOOD, MONROE, MI 48161 |
| THOMAS F PACKLEY | 1661 STONEY BROOK LN, MORRIS, IL 60450-6856 |
| THOMAS F PAIS & | LINDA PAIS JT TEN, 756 E MAIN ST, PINCKNEY, MI 48169-8104 |
| THOMAS F PARK | 12 TERRY LANE, CLARK, NJ 07066-1310 |
| THOMAS F PARKER | 59 CENTRAL AVE, NIANTIC, CT 06357-2929 |
| THOMAS F PHILLIBEN | CUST SEAN T PHILLIBEN, UTMA MI, 5185 DRIFTWOOD DRIVE, COMMERCE TOWNSHIP, MI 48382 |

| | |
|---|---|
| THOMAS F PRICE | 1201 LIMBERLOST LANE, GLADWYNE, PA 19035-1410 |
| THOMAS F QUIRK | 55 NORWELL AVENUE, NORWELL, MA 02061-1215 |
| THOMAS F ROBINSON & MARJORIE J | ROBINSON TRS U/A DTD 08/16/01 THE, ROBINSON LIVING TRUST, 30 WILBERT DR, NORTH SYRACUSE, NY 13212 |
| THOMAS F ROSINSKI | 18513 TRAIL RIDGE COURT, BROWNSTOWN, MI 48174-9313 |
| THOMAS F RUTHERFORD | 9810 NOTTINGHAM, DETROIT, MI 48224-2553 |
| THOMAS F SANCHEZ | 6567 SAN ALANO CIRCLE, BUENA PARK, CA 90620-3735 |
| THOMAS F SANTICH & | MARGUERITE S SANTICH, TR UA 12/04/01, THOMAS F SANTICH & MARGUERITE S, SANTICH REVOCABLE LIVING TRUST, 1005 JUSTINE LANE, CHATTANOOGA, TN 37412 |
| THOMAS F SAROGLIA & | SUSAN K SAROGLIA JT TEN, 2647 RAYMOND, DEARBORN, MI 48124-4341 |
| THOMAS F SAWYER & | NORMA J SAWYER JT TEN, 25691-6 LEXINGTON DRIVE, SOUTH LYON, MI 48178-1068 |
| THOMAS F SCHMIDT | 227 VELTRI LN, IRWIN, PA 15642-3187 |
| THOMAS F SCHRAMM | 691 ARNETT BLVD, ROCHESTER, NY 14619-1425 |
| THOMAS F SMITH | CUST MISS, SUSAN M SMITH UGMA MI, 654 N HOLBROOK, PLYMOUTH, MI 48170 |
| THOMAS F SPARKS | 7416 COLDWATER ROAD, FLUSHING, MI 48433-1120 |
| THOMAS F SUTTMAN | 5476 PHILLIPSBURG UNION RD, UNION, OH 45322-9732 |
| THOMAS F SZAFRANSKI | 334 W COTTAGE GROVE RD, LINWOOD, MI 48634-9711 |
| THOMAS F TALBOT & | DONNA K TALBOT JT TEN, 3837 BROOK HOLLOW LANE, BIRMINGHAM, AL 35243-5935 |
| THOMAS F TOBIN III | 1749 N WELLS 2201, CHICAGO, IL 60614-5877 |
| THOMAS F TOPPIN | 19 VISCAYA COURT, MANSION FARMS, BEAR, DE 19701 |
| THOMAS F TOWNSEND | 4905 S MAIN ST, ANDERSON, IN 46013-4741 |
| THOMAS F VEASEY & | LISA K STRAUTZ VEASEY JT TEN, 9074 S PHEASANT RIDGE, SALINE, MI 48176 |
| THOMAS F WELSCH & | MARIA WELSCH JT TEN, 3540 HILLSIDE CT, HOFFMAN ESTATES, IL 60195-1823 |
| THOMAS F WILHELM & | KATHLEEN M WILHELM JT TEN, 634 BARSTOW PL, WEBSTER GROVES, MO 63119-3504 |
| THOMAS F WRIGHT | 4610 EUBANK BLVD NE #313, ALBUQUERQUE, NM 82111 |
| THOMAS F WYMAN | 6980W VERNON RD, WEIDMAN, MI 48893-9730 |
| THOMAS F ZIMMERMAN | 14 WILLOWBROOK DRIVE, HAZLET, NJ 07730-2039 |
| THOMAS F ZIZZI & | ELISSA A ZIZZI JT TEN, BOX 805, DAHLGREN, VA 22448-0805 |
| THOMAS FARLEY | 609 FRANKLIN CT, FORKED RIVER, NJ 08731-4964 |
| THOMAS FARRELL | 15024 N 61ST PL, SCOTTSDALE, AZ 85254-2527 |
| THOMAS FAST | 6035 LAKE RD W, APT 231, ASHTABULA, OH 44004-9218 |
| THOMAS FAY | 4158 ELMORE AVENUE, FAIRVIEW PARK, OH 44126-1421 |
| THOMAS FEARING | PO BOX 982, MANTEO, NC 27954-0982 |
| THOMAS FERGUSON | 10808 TURKEY POINT DR, CHARLOTTE, NC 28214 |
| THOMAS FICKLE | 207 MERRYMONT DR, MARTINEZ, GA 30907-1513 |
| THOMAS FITTS BULLARD | 9900 WILBUR MAY PKWY, UNIT 5306, RENO, NV 89521-3075 |
| THOMAS FRANCIS CARMODY | 415 LOCUST, CARROLLTON, IL 62016-1304 |
| THOMAS FRANCIS CARR | 73 OAKRIDGE AVE, NUTLEY, NJ 07110-2835 |
| THOMAS FRANCIS FLOOD | 46 W PARKWAYANN RODMAN, PEQANNOCK, NJ 07440 |
| THOMAS FRANCIS GUARINO | 45 DORIS AV, LANCASTER, NY 14086-2909 |
| THOMAS FRANCIS SCHOLL III | 380 WRIGHTS WAY, PITTSBORO, NC 27312 |
| THOMAS FRANK ROSSIN & | KAREN KAY ROSSIN JT TEN, 1525 VALLEY LN, WINONA, MN 55987-6121 |
| THOMAS FRANKLIN COLLINS SR | PO BOX 84, CAMBRIDGE, MD 21613-0084 |
| THOMAS FRANKLIN DARDEN | 604 S LEE ST, AMERICUS, GA 31709-4142 |
| THOMAS FRAZIER | 1041 RUSTIC VIEW LN, WARRENTON, MO 63383-5945 |
| THOMAS FREDERICK GROSE | 2540 HUNTINGTON DRIVE, SUITE 102, SAN MARINO, CA 91108-2601 |
| THOMAS FREDERICK ODONNELL | 327 STEFFAN ST, VALLEJO, CA 94591-6560 |
| THOMAS FRY | 6100 GREEN MDW, MASON, OH 45040-7715 |
| THOMAS FULLAM | 38 HANSON CIRCLE, HENRIETTA, NY 14467-9554 |
| THOMAS G ADAMS | 3396 DANDOLO CI, CAPE CORAL, FL 33909-5106 |
| THOMAS G AHEARNE | 14147 LANDINGS WAY, FENTON, MI 48430 |
| THOMAS G ALBRECHT | 1959 PAGENT WAY, HOLT, MI 48842-1546 |
| THOMAS G ANGOTTI & | ESTHER O ANGOTTI JT TEN, 13491 WINDY PRAIRIE DR, HUNTLEY, IL 60142-7760 |
| THOMAS G BAKOWSKI | 85 SQUIRE DR, ORCHARD PARK, NY 14127-3414 |
| THOMAS G BARNARD | 31 HAINES AVE, BERLIN, NJ 08009-2335 |
| THOMAS G BOBEE | 8167 GARY, WESTLAND, MI 48185-7083 |
| THOMAS G BOSH | 51 SNYDER AVE, RAMSEY, NJ 07446-2720 |
| THOMAS G BOUFFARD | 81 WILSON POND RD, KEENE, NH 03431-4466 |
| THOMAS G BOYLE | 9206 FREESTONE AVE, RICHMOND, VA 23229-3804 |
| THOMAS G BRANDIMORE | 1525 N CAROLINA, SAGINAW, MI 48602-3911 |
| THOMAS G BRANDON | 137 ABBOTTSFORD DR, NASHVILLE, TN 37215-2444 |
| THOMAS G BRELAND SR | 2801 BRANCHDALE HWY, HOLLY HILL, SC 29059-8958 |
| THOMAS G BRESLIN & | CAROLYN A BRESLIN JT TEN, 7 DANA ST, BRISTOL, RI 02809-1401 |
| THOMAS G BROWN & | CYNTHIA E BROWN JT TEN, 4861 SHORELINE BLVD, WATERFORD, MI 48329-1661 |
| THOMAS G BUTCHER | 1460 STILLWAGON, WARREN, OH 44484-3155 |
| THOMAS G CAMPBELL | 14202 EASTVIEW DR, FENTON, MI 48430-1306 |
| THOMAS G CAVATAIO & | SUZANNAH M CAVATAIO JT TEN, 936 WESLEY DR, TROY, MI 48098-1811 |
| THOMAS G CAVERNE & | AMY L CAVERNE JT TEN, 2665 LINDEN, DEARBORN, MI 48124-4373 |
| THOMAS G CHAPPELEAR | 8 CASCADE COURT, GREENVILLE, SC 29611-5212 |
| THOMAS G CHAPPELEAR & | JENELLE A CHAPPELEAR JT TEN, 8 CASCADE CT, GREENVILLE, SC 29611-5212 |
| THOMAS G CHRONOWSKI & | DIANE E CHRONOWSKI JT TEN, 13237 PINE VALLEY, CLIO, MI 48420-9159 |
| THOMAS G COGHLAN | 1 ALVAMAR COURT, SKILLMAN, NJ 08558 |
| THOMAS G COLBY | 5 GRAY RD, ANDOVER, MA 01810-2203 |
| THOMAS G COLT | TR UA 10/4/01, THOMAS G COLT TRUST BY, THOMAS G COLT, 607 VISTA VALINDA, SAN CLEMENTE, CA 92627 |

| | |
|---|---|
| THOMAS G COOPER JR | CUST ANNE G COOPER U/THE TENN, UNIFORM GIFTS TO MINORS ACT, 21 VAUGHNS GAP ROAD E-70, NASHVILLE, TN 37205-4330 |
| THOMAS G CROWLEY | 4840 N LINDER AVE 216, CHICAGO, IL 60630-3429 |
| THOMAS G DAEHLER & | MARIETTA M DAEHLER JT TEN, 3070 LUPINE COURT, INDIANAPOLIS, IN 46224-2027 |
| THOMAS G DORFF | 1275 HOLLYWOOD N E, WARREN, OH 44483-4149 |
| THOMAS G DUPUIE | 2078 REINDEL RD, FRANKENMUTH, MI 48734-9738 |
| THOMAS G EVANS | 3R, 1106 PARK AVE, HOBOKEN, NJ 07030-4387 |
| THOMAS G FEATHERSTON | 30018 HURON MEADOWS DR, ROCKWOOD, MI 48173-8620 |
| THOMAS G FEATHERSTON & | DIANE E FEATHERSTON JT TEN, 30018 HURON MEADOWS DR, ROCKWOOD, MI 48173-8620 |
| THOMAS G FOLEY & | KATHARINE S FOLEY JT TEN, 323 PASEO DE CRISTOBAL, SAN CLEMENTE, CA 92672-5430 |
| THOMAS G FOSTER | 3846 CONIFER COURT, NORTH LAKE PORT, FORT GRATIOT, MI 48059 |
| THOMAS G GALLAGHER | 13542 CAPISTA DRIVE, PLAINFIELD, IL 60544 |
| THOMAS G GALLAGHER & | JANE K GALLAGHER JT TEN, 13552 CAPISTA DR, PLAINFIELD, IL 60544 |
| THOMAS G GALLEY | 4575 GREENBRIAR, CLARENCE, NY 14221-6218 |
| THOMAS G GODIOS | 1025 W ERIE ST, IRVING, NY 14081 |
| THOMAS G GRAY JR | 2324 COUCH LN, COLUMBIA, TN 38401-7132 |
| THOMAS G HAMMOND | 1237 MC WHORTER RD, CUNNINGHAM, TN 37052-4794 |
| THOMAS G HART | 2050 STELMACH RD, STANDISH, MI 48658-9126 |
| THOMAS G HAZEN | 20550 TRACY AVE, EUCLID, OH 44123-3045 |
| THOMAS G HILL & | HELEN W HILL JT TEN, 7615 BELLE PLAIN DR, DAYTON, OH 45424-3230 |
| THOMAS G HIRSCHINGER | PO BOX 497, WADSWORTH, OH 44282 |
| THOMAS G HOEBER | 1163 CHURCH STREET, ANGOLA, NY 14006-8830 |
| THOMAS G HOWERTON | 3355 NINA-V-LN, RIVERSIDE, OH 45424-6232 |
| THOMAS G HUGHES | 2816 GIBSON VIEW WAY, ANTELOPE, CA 95843-4046 |
| THOMAS G JABLONSKI | 4461 BUCHANAN, WARREN, MI 48092-1742 |
| THOMAS G JANE | 2736 BULLOCK RD, BAY CITY, MI 48708-4915 |
| THOMAS G KENNEDY | 283 GREENBRIAR DRIVE, AURORA, OH 44202-9208 |
| THOMAS G KENNEDY & | FLORENCE M KENNEDY JT TEN, 283 GREENBRIAR DR, AURORA, OH 44202-9208 |
| THOMAS G KEY | 931 FITZHUGH DR APT 5, TRAVERSE CITY, MI 49684-5613 |
| THOMAS G KING & | ROSEMARIE B KING JT TEN, 200 W ADAMS ST, SUITE 1005, CHICAGO, IL 60606-5222 |
| THOMAS G KISH | 915 PIKE RD, HCR 3 BOX 43A, DEL RIO, TX 78840 |
| THOMAS G KNEPPER | BOX 821, BRUNSWICK, OH 44212-0821 |
| THOMAS G KOLSKI | 2511 SPRINGCOVE LANE, KATY, TX 77494 |
| THOMAS G KONICKI | 7264 DUR-MOLL, UTICA, MI 48317-3122 |
| THOMAS G KOSELKA & | VALERIE S KOSELKA JT TEN, 38740 PALMER, WESTLAND, MI 48186-3965 |
| THOMAS G LAFAYETTE | 204 SUNCREST DR, FLINT, MI 48504-8102 |
| THOMAS G LAWALL | 6780 CRANE ROAD, YPSILANTI, MI 48197-8852 |
| THOMAS G LEHANE | 8450 WINSTON, DEARBORN HTS, MI 48127-1348 |
| THOMAS G LEHMAN | 606 S TENTH ST, WATERTOWN, WI 53094-4832 |
| THOMAS G LEHMAN & | JUDY C LEHMAN JT TEN, 606 S 10TH ST, WATERTOWN, WI 53094-4832 |
| THOMAS G LOBIANCO | TR, F/B/O THE THOMAS G LOBIANCO, U/D/T 09/08/86, 3351 LAMBERT AVE, SPRING HILL, FL 34608-4059 |
| THOMAS G LYNCH JR | 3060 JEANNE DR, CLEVELAND, OH 44134-5225 |
| THOMAS G MAIR | 2134 E MEMORIAL DR, JANESVILLE, WI 53545-2049 |
| THOMAS G MARTIN & | MARY HELEN MARTIN JT TEN, 785 SUMAC LN, WINNETKA, IL 60093-1326 |
| THOMAS G MEACHAM | 980 COUNTY RD 308, BELLEVUE, OH 44811-9497 |
| THOMAS G MIGLIS | CUST LAUREN, MICHELE MIGLIS UGMA NY, 9 SHANNON DRIVE, WOODBURY, NY 11797-1228 |
| THOMAS G MIGLIS | CUST MARISSA, SUSAN MIGLIS UGMA NY, 9 SHANNON DRIVE, WOODBURY, NY 11797-1228 |
| THOMAS G MIGLIS & | DEBORAH MIGLIS JT TEN, 9 SHANNON DRIVE, WOODBURY, NY 11797-1228 |
| THOMAS G MILES | 621 WEBB AVE, CADIZ, OH 43907-1082 |
| THOMAS G MILLER | CUST, JEFFREY W MILLER UGMA MI, 1936 LITTLESTONE, GNOSSE POINTE WOOD MI,  48236-1995 |
| THOMAS G MONTGOMERY | 550 EAST FOX HILLS DRIVE, BLOOMFIELD, MI 48304 |
| THOMAS G MORRIS | 100 STONECREEK DR APT 122, MARSHALL, TX 75672 |
| THOMAS G MORRISEY | 6228 SPRINGBROOK RD, HORTON, MI 49246-9553 |
| THOMAS G MURDOCK & | JOYCE G MURDOCK JT TEN, 12338 WOODLANDS CT, PLYMOUTH, MI 48170-5210 |
| THOMAS G MYERS | 5300 MARY SUE ST, CLARKSTON, MI 48346-3928 |
| THOMAS G NELSON & | JEWELL C NELSON JT TEN, 9 SOUTHDOWNS DR, KOKOMO, IN 46902-5116 |
| THOMAS G NOYES | BOX 66, OLD LYME, CT 06371-0066 |
| THOMAS G O'CONNOR | 19949 S ROSWOOD DR, FRANKFORT, IL 60423-8169 |
| THOMAS G OBUKOWICZ | 3531 W OLD OAKS DR, MILWAUKEE, WI 53221-3011 |
| THOMAS G OWEN & | ANN H OWEN JT TEN, 9900 MOSSY ROCK CT, HUNTERSVILLE, NC 28078-8286 |
| THOMAS G PARKER | 210 EMMA WAY, NEWARK, DE 19702-4808 |
| THOMAS G PEEK & | ANNE K PEEK JT TEN, PO BOX 806268, ST CLARE SHORES, MI 48080-6268 |
| THOMAS G PETRIK & | LANIS F PETRIK JT TEN, 110 AKENSIDE RD, RIVERSIDE, IL 60546 |
| THOMAS G PICKETT | BOX 42061, FERRY RD POSTAL SERVICE, 1881 PORTAGE AVE, WINNIPEG MB  R3J 0J0,   CANADA |
| THOMAS G PIECHOTA | 5818 BURNS RD, NORTH OLMSTED, OH 44070-4902 |
| THOMAS G PIERSON | 3217 EASTGATE, BURTON, MI 48519-1554 |
| THOMAS G POWELL | 4626 BEAVER MEADOW RD ES, VERNON, NY 13476-4008 |
| THOMAS G PRICE JR | C/O STEPHEN PRICE, 278 BROWNSMILL ROAD, LEXINGTON, KY 40511-8915 |
| THOMAS G QUICK | 3631 MEADOWLEIGH, WATERFORD, MI 48329-2450 |
| THOMAS G RAMIREZ | 4399 7TH STREET, ECORSE, MI 48229-1115 |
| THOMAS G RECTOR | 1801 N JANNEY, MUNCIE, IN 47304-2746 |
| THOMAS G RONDO | 2430 GABEL, SAGINAW, MI 48601-9310 |
| THOMAS G SABBATINO & | LORRAINE G SABBATINO JT TEN, 39 NOWICK LN, SMITHTOWN, NY 11787-1237 |
| THOMAS G SAIN | 816 WALLBRIDGE DR, INDIANAPOLIS, IN 46241-1737 |

| | |
|---|---|
| THOMAS G SANTAROSSA & | MARY ANNA SANTAROSSA JT TEN, 7265 DEERHILL DR, CLARKSTON, MI 48346-1233 |
| THOMAS G SARRIS & | NORMA JEAN SARRIS JT TEN, 2205 HESS AVE, WHEELING, WV 26003-7019 |
| THOMAS G SAUVE & | SHIRLEY A SAUVE JT TEN, 3913 MILLER DRIVE, WEST BRANCH, MI 48661-9578 |
| THOMAS G SCHERER | 308 E SILVER FOX RD TIMBER FARMS, NEWARK, DE 19702 |
| THOMAS G SCHMOTZER | 4463 BENTLEY DR, TROY, MI 48098-4452 |
| THOMAS G SCHWEMMER & | TERESA SCHWEMMER JT TEN, 2223 OAKWYN RD, LAFAYETTE HILL, PA 19444-2219 |
| THOMAS G SGRENCI | 417 CARTER ST, VALLEJO, CA 94590-3105 |
| THOMAS G SHEPHERD | 289 W CLOVERBROOK DR, OWOSSO, MI 48867-1085 |
| THOMAS G SIEGELE | CUST JENNIFER L SIEGELE UTMA PA, 204 PEAK DR, WEXFORD, PA 15090-7584 |
| THOMAS G SIEGELE | CUST JESSICA L SIEGELE UTMA PA, 204 PEAK DR, WEXFORD, PA 15090-7584 |
| THOMAS G SIMPSON | 524 FOREST ST, WYANDOTTE, MI 48192-6821 |
| THOMAS G SIPPLE & | ALICE A SIPPLE JT TEN, 2010 PARKER, TONAWANDA, NY 14150-8144 |
| THOMAS G SLIVINSKI | 692 CRANBROOK, SAGINAW, MI 48638 |
| THOMAS G STARMER | 281 WEST RIVER RD, PO BOX 639, BELLE RIVER ON  N0R 1A0,   CANADA |
| THOMAS G STAUFFER & | LOIS C STAUFFER JT TEN, 19 WARWICK LANE, ROCKY RIVER, OH 44116-2305 |
| THOMAS G STEINES | 762 YANKEE RUN RD, MASURY, OH 44438-9760 |
| THOMAS G STRAHLE | TR U/A, DTD 06/11/90 M-B THOMAS G, STRAHLE AS SETTLOR, 2218 RIDGEMOOR CT, BURTON, MI 48509-1391 |
| THOMAS G SWIETON | 26670 W 73RD ST, SHAWNEE, KS 66227-2513 |
| THOMAS G SWIGER | 605 COUNTY ROAD 314, BELLEVUE, OH 44811-9414 |
| THOMAS G TARRANT | 1071 PINEWAY DRIVE, GLADWIN, MI 48624 |
| THOMAS G TAYLOR | 16201 FLEETWOOD CT, HUNTERTOWN, IN 46748-9390 |
| THOMAS G THOMPSON | 1031 SIESTA, GLADWIN, MI 48624 |
| THOMAS G TOMASULA & | JEANNE E TOMASULA JT TEN, 3302 STONEWOOD DR, SANDUSKY, OH 44870-6919 |
| THOMAS G TOMASULA & | JEAN E TOMASULA JT TEN, 3302 STONEWOOD DR, SANDUSKY, OH 44870-6919 |
| THOMAS G TOMASULA & | JEAN E TOMASULA JT TEN, 3302 STONEWOOD DR, SANDUSKY, OH 44870-6919 |
| THOMAS G TOMASULA JR | 21556 LAKE RD, ROCKY RIVER, OH 44116 |
| THOMAS G VESEY | 330 COVENTRY COURT, PERRYSBURG, OH 43551-1269 |
| THOMAS G WARRINER | 105 HICKORY COVE, BRANDON, MS 39047-8361 |
| THOMAS G WELCH | 18382 MANORWOOD E, CLINTON TOWNSHIP, MI 48038-4853 |
| THOMAS G WOLPERT | 3874 MACK RD APT 152, FAIRFIELD, OH 45014-6686 |
| THOMAS G WRIGHT JR | 405 SABLE OAK DRIVE, VERO BEACH, FL 32963-3807 |
| THOMAS GADDY | 7676 W 350 N, KINGSVILLE, OH 44068 |
| THOMAS GAFNER & | JEAN GAFNER JT TEN, 2200 12TH AVE N, ESCANABA, MI 49829-1612 |
| THOMAS GALLAGHER JR | 330 CRESTMONT RD, CEDAR GROVE, NJ 07009-1908 |
| THOMAS GARTHWAITE | 28183 COUNTY HIGHWAY U, CASHTON, WI 54619-8219 |
| THOMAS GATES & | MARJORIE GATES JT TEN, 4279 S 450 E, RUSHVILLE, IN 46173-9521 |
| THOMAS GAYNOR BLAKE | 2130 BACK RUN CIRCLE, OSAGE BEACH, MO 65065-2229 |
| THOMAS GENE ILSTRUP | 5142 SECOR RD, TOLEDO, OH 43623-2321 |
| THOMAS GEORGE EVANS | 12 FIFER LANE, LEXINGTON, MA 02420-1231 |
| THOMAS GEORGE HOWELL | 421 MARY ST N, OSHAWA ON  L1G 5E2,   CANADA |
| THOMAS GEORGE SLABY | 5121 CRYSTAL CREEK LANE, WASHINGTON, MI 48094 |
| THOMAS GEORGE TOMASULA JR & | JEAN E TOMASULA JT TEN, 3302 STONEWOOD DR, SANDUSKY, OH 44870-6919 |
| THOMAS GERALD POPE & | MARGARET HAYES POPE JT TEN, 414 DERBYCREEK LN, CHESTER, VA 23836-5747 |
| THOMAS GERALD WELLER | CUST KARA ANNE WELLER, UTMA WI, 3821 NEBEL ST, STEVENS POINT, WI 54481-5543 |
| THOMAS GERARD LAUGHLIN | TR, THOMAS GERARD LAUGHLIN, REV LVG TRUST 10/28/99, 1717 WEST LAWRENCE AVE, SPRINGFIELD, IL 62704-2323 |
| THOMAS GIACOLETTI | 12115 WAHL RD, SAINT CHARLES, MI 48655-8553 |
| THOMAS GILMOUR REEVE | 5018 101ST ST, LUBBOCK, TX 79424-6396 |
| THOMAS G GLENN WETHERILL | BOX 461, WRIGHTSVILLE BEACH NC,  28480-0461 |
| THOMAS GODLEWSKI | 42132 WESTMEATH CT, NORTHVILLE, MI 48167-2056 |
| THOMAS GOEHRINGER SR | 8028 LAUREL VISTA LOOP, PORT RICHEY, FL 34668 |
| THOMAS GOLDSWORTHY | 6803 DUMBARTON DR, CHARLOTTE, NC 28210-4251 |
| THOMAS GOOLSBY JR | PO BOX 150323, ATLANTA, GA 30315-0185 |
| THOMAS GRADOWSKI & | MARJORIE GRADOWSKI JT TEN, 5975 PORTO ALEGRE DR, SAN JOSE, CA 95120 |
| THOMAS GRANT LARSON | BOX 66883, PORT, OR 97290-6883 |
| THOMAS GREENHALGH | ATTN P J GREENHALGH, R ROUTE 1, 25 FOREST RIDGE ROAD, RICHMOND HILL ON  L4C 4X7,   CANADA |
| THOMAS GREGORY GOSS | 12020 TIMBERLINE RD, ELLISON BAY, WI 54210-9625 |
| THOMAS GREGSON | 343 HAMLIN CENTER RD, HILTON, NY 14468-9164 |
| THOMAS GRESHAM | 16292 NEGAUNEE, REDFORD, MI 48240-2527 |
| THOMAS GROGAN & | JANNE GROGAN JT TEN, 1355 HAMPSHIRE DR, SOUTH BEND, IN 46614-6116 |
| THOMAS GRZANKA | 5005 VIA SIERRA SAGRADO, LAS CRUCES, NM 88011 |
| THOMAS GUTMANN | 122 GOETHALS DR, ROCHESTER, NY 14616-1928 |
| THOMAS H ALLARD II | 415 MT VERNON, ROYAL OAK, MI 48073-2529 |
| THOMAS H AMES & | JOAN M AMES JT TEN, 2000 TACKLE ST, ESSEXVILLE, MI 48732-1530 |
| THOMAS H ARENTSEN | 5565 SOUTH MONACO PLACE, HALES CORNERS, WI 53130-1748 |
| THOMAS H ARNOLD & | GERALDINE ARNOLD JT TEN, 32558 WHITLEY CR, WARREN, MI 48093-6946 |
| THOMAS H BARBIG | TR UA 1/12/96 DANIEL B BARBIG, TRUST, 5144 SAN MIGUEL ST, MILTON, FL 32583 |
| THOMAS H BARLAND | 1617 DRUMMOND ST, EAU CLAIRE, WI 54701-4052 |
| THOMAS H BELL | 2202 MACKINAW, SAGINAW, MI 48602-3038 |
| THOMAS H BOOTH | 5189 SUNLYN STREET, GRAND BLANC, MI 48439-9505 |
| THOMAS H BOWKER | 9130 MT CARMEL, MERIDIAN, MS 39305 |
| THOMAS H BROCKWAY & | MADELINE A BROCKWAY, TR UA 07/28/04, THOMAS H BROCKWAY TRUST NO 1, 1302 WAXWING DR, DEWITT, MI 48820-9544 |
| THOMAS H BRODEK & | LORRAINE H BRODEK JT TEN, 4204 BELLINGHAM AVE, STUDIO CITY, CA 91604 |
| THOMAS H BROWN | P O BOX 907776, GAINSVILLE, GA 30501 |

| | |
|---|---|
| THOMAS H BROWN & | WILLIE M BROWN JT TEN, 8342 MAYLOR DR, ST LOUIS, MO 63123-3442 |
| THOMAS H BRYLAWSKI | CUST MICHAEL BRYLAWSKI UGMA NC, 5111 TUDOR PL, DURHAM, NC 27713-9409 |
| THOMAS H CALDWELL | 5328 E WONDERVIEW RD, PHOENIX, AZ 85018-1941 |
| THOMAS H CARLSON & | WANDA JUNE CARLSON JT TEN, 85 HILL CIRCLE, WATERFORD, MI 48328-3223 |
| THOMAS H CARN & | DOROTHY T CARN JT TEN, 1559 DEVONSHIRE DR, SALT LAKE CITY, UT 84108-2552 |
| THOMAS H CARROLL JR | 12515 SPRING HARBOR PL, GERMANTOWN, MD 20874-5376 |
| THOMAS H CASEY | 1 LILY POND LN, PITTSFORD, NY 14534-3907 |
| THOMAS H CHUNKALA | BOX 504, PRICEDALE, PA 15072-0504 |
| THOMAS H COOK | 1250 CHATHAM RD, WAYNESBORO, VA 22980-3402 |
| THOMAS H CRITES | 329 LETA, FLINT, MI 48507-2727 |
| THOMAS H DAVIDS | 1830 RIVERSIDE DR, GLENDALE, CA 91201 |
| THOMAS H DEISTER & | LEAH J DEISTER JT TEN, 2237 WOODBINE DR, DECATUR, IL 62526-3035 |
| THOMAS H DORR | HIGGINS BAY, PISECO, NY 12139 |
| THOMAS H DUNTLEY | C/O FUSION, 200 E 82ND ST, NEW YORK, NY 10028-2746 |
| THOMAS H EDMONDS | 1987 SW 16TH AVE, PORTLAND, OR 97201-6016 |
| THOMAS H EGAN | 54 FAIR HILL RD, CLIFTON, NJ 07013-2404 |
| THOMAS H ELLIOTT & | SANDRA S ELLIOTT JT TEN, PO BOX 351, MARQUTTE, MI 49855 |
| THOMAS H ERICKSON | 1330 N DEARBORN904, CHICAGO, IL 60610-2085 |
| THOMAS H EVERETT | 27 BEATRICE ST, BUFFALO, NY 14207-1621 |
| THOMAS H EVERETT JR | BOX 236092, COCOA, FL 32923-6092 |
| THOMAS H FELTZ | 1972 PORTLOCK AV, UNION LAKE, MI 48387 |
| THOMAS H FITZGERALD AS | CUSTODIAN FOR MISS LESLIE A, FITZGERALD U/THE MICH, UNIFORM GIFTS TO MINORS ACT, 970 LAGUNA COURT, HOLLISTER, CA 95023-7223 |
| THOMAS H GANDY | 1635 E LACON RD, FALKVILLE, AL 35622-7441 |
| THOMAS H GARDNER | 4012 LOOP DRIVE, ENGLEWOOD, OH 45322-2661 |
| THOMAS H GARDNER & | RITA A GARDNER JT TEN, 4012 LOOP DR, ENGLEWOOD, OH 45322-2661 |
| THOMAS H GIBBS | 73 PEACEFUL LANE, BASSETT, VA 24055-4271 |
| THOMAS H GLASS & | PATRICIA M GLASS, TR, THOMAS H & PATRICIA M GLASS, FAM TRUST UA 06/20/97, N367 HAIGHT RD, FT ATKINSON, WI 53538-8768 |
| THOMAS H GOFF JR | 2566 KERRIA DR, HOWELL, MI 48843-6455 |
| THOMAS H GREEN | 13469 FARLEY, REDFORD TOWNSHIP, MI 48239-2662 |
| THOMAS H GROSS | 213 SOUTHBROOK DRIVE, CENTERVILLE, OH 45459-2847 |
| THOMAS H GROVES | 3525 EISENHOWER RD, COLUMBUS, OH 43224-3283 |
| THOMAS H HALL JR | BOX 1234, NASSAU,  BAHAMAS |
| THOMAS H HAND | 26939 66TH AVE, LAWTON, MI 49065-9684 |
| THOMAS H HARDY | 7011 STEVEN LN, INDIANAPOLIS, IN 46260-4160 |
| THOMAS H HEINE & | NORMA Y HEINE JT TEN, ROUTE 7 BOX 517, FAIRMONT, WV 26554-8953 |
| THOMAS H HERMAN | BOX 159, BALDWIN PLACE, NY 10505-0159 |
| THOMAS H HILL | 3131 N SNYDER ROAD, TROTWOOD, OH 45426-4441 |
| THOMAS H HODGE & | SUSAN B HODGE JT TEN, 448 RAYMOND ST, ROCKVILLE CENTRE, NY 11570-2737 |
| THOMAS H HODGE JR | 119 HOLLY DR E, LINCOLN, DE 19960-9674 |
| THOMAS H HODGE JR & | AUDREY E HODGE JT TEN, 10 PRISCILLA RD, MEDWAY, MA 02053 |
| THOMAS H HOETGER | 3650 WOOD ST, ELKHART, IN 46516-5201 |
| THOMAS H HOOVER | 2335 SHAKELEY LANE, OXFORD, MI 48371-4474 |
| THOMAS H HULTZ & | JANET A HULTZ JT TEN, 1248 MEADOWBROOK DR, CANONSBURG, PA 15317 |
| THOMAS H HUTT & | BERENICE H HUTT JT TEN, ROUTE 1 BOX 464, 2 CREST DRIVE, HOCKESIN, DE 19707-9772 |
| THOMAS H JAMES | 743 N MAIN ST 63, LIMA, OH 45801-4011 |
| THOMAS H JEFFERY | 2224 N 51 ST, OMAHA, NE 68104-4337 |
| THOMAS H JOHNSON & | TERRY R JOHNSON JT TEN, 432 BROOKSIDE DR, ANN ARBOR, MI 48105 |
| THOMAS H JONES | 201 W SOUTH ST, ARCANUM, OH 45304-1149 |
| THOMAS H KENTER & | JEANETTE L KENTER JT TEN, 327 ROSEBROCK CT, INDIANAPOLIS, IN 46217-2729 |
| THOMAS H KOCHANEK | 4050 MAYFAIR ST, DEARBORN HTS, MI 48125-3063 |
| THOMAS H KONTAK JR | 1633 GLENROSS BLVD, OREGON, OH 43616-3811 |
| THOMAS H KVALEVOG | 13051 POPLAR, SOUTHGATE, MI 48195-2447 |
| THOMAS H LAGOS | 750 SHRINE RD, SPRINGFIELD, OH 45504-3932 |
| THOMAS H LAURENT | 852 CITATION DR, PATASKALA, OH 43062-9152 |
| THOMAS H LERMA | 182 WEST FAIRMOUNT STREET, PONTIAC, MI 48340-2738 |
| THOMAS H LINDEMAN | 136 OLD STIRLING RD, WARREN, NJ 07059-5830 |
| THOMAS H LINDSAY | 5705 VARELMAN, NORWOOD, OH 45212-1134 |
| THOMAS H LITTLETON | BOX 159, SPRUCE PINE, NC 28777-0159 |
| THOMAS H LOCKETT | 3717 DANDRIDGE AVE, DAYTON, OH 45407-1117 |
| THOMAS H LUECK | 6244 NC HIGHWAY 33 E, GRIMESLAND, NC 27837-9034 |
| THOMAS H MC DERMOTT | 33-17-190TH ST, FLUSHING, NY 11358-1937 |
| THOMAS H MC DEVITT & | BARBARA S MC DEVITT JT TEN, 149 COUNTRY KITCHEN RD, BARNESVILLE, GA 30204-3701 |
| THOMAS H MOHAUPT & | ELAINE M MOHAUPT JT TEN, 5188 KINGS OASIS WAY, MEMPHIS, TN 38135-6215 |
| THOMAS H MURPHEY | 604 SCHLEY, ITTA BENA, MS 38941-1706 |
| THOMAS H NEWSOME JR UND | GUARDIANSHIP OF ANN NEWSOME, HEDDEN, 12 REVIVAL ST, ROSEWELL, GA 30075-4801 |
| THOMAS H NULLMEYER & | PATRICIA K NULLMEYER JT TEN, 4002 CONTINENTAL CT, COLUMBIA, MO 65203-5860 |
| THOMAS H OLNEY | 26 OGDEN PARMA TOWN, LINE ROAD, SPENCERPORT, NY 14559 |
| THOMAS H OWEN | BOX 1535, PASCAGOULA, MS 39568-1535 |
| THOMAS H OWENS | 3565 W COUNTY RD 500 S, COATESVILLE, IN 46121 |
| THOMAS H PAGE | 1800 GLORIETTA DR, LAKE HAVASU CITY, AZ 86404-1823 |
| THOMAS H PARENT & MILDRED T | PARENT TRUSTEES UA PARENT, FAMILY LIVING TRUST DTD, 33702, 4003 AUBURN, ROYAL OAK, MI 48073-6338 |
| THOMAS H PATE | R D 1, BOX 288, CASTORLAND, NY 13620-9751 |

| | |
|---|---|
| THOMAS H PENGELLY | 2636 WEST SIDE DR, CHURCHVILLE, NY 14428-9786 |
| THOMAS H PHEISTER | 4436 N STOWELL AVE, SHOREWOOD, WI 53211-1777 |
| THOMAS H PLONSKY | 77 BROWER AVE, WOODMERE, NY 11598-1745 |
| THOMAS H QUINN | BOX 231, OLEAN, NY 14760-0231 |
| THOMAS H RANDOLPH | 3425 COLORADO, KANSAS CITY, MO 64128-2324 |
| THOMAS H RENNOLDS | 519 STRATHY HALL RD, RICHMOND HILL, GA 31324-4757 |
| THOMAS H RITCHIE & | JEAN RITCHIE JT TEN, 417 BRIDGE ST, APT 201, CHARLEVOIX, MI 49720-1376 |
| THOMAS H ROESLER | 2814 TWO MILE RD, BAY CITY, MI 48706-1245 |
| THOMAS H RUTKOSKIE | 7274 WEST V W AVE, SCHOOLCRAFT, MI 49087-9447 |
| THOMAS H SANFORD | 3520 GLENWOOD, LANSING, MI 48910-4708 |
| THOMAS H SCHWARZE | C/O SHARON B SCHWARZE, 17653 FARMCREST LN, NORTHVILLE, MI 48168-2234 |
| THOMAS H SCOTT | 7100 HOLVERSON RD, CARSONVILLE, MI 48419 |
| THOMAS H SEBERRY & | DARLENE G SEBERRY JT TEN, 95 MELBOURNE AVE, MERRITT ISLAND, FL 32953-4679 |
| THOMAS H SHARTLE JR | TR F/B/O WADE MCKINLEY SHARTLE, UA 07/06/79, PORVENIR RT BOX 80, MONTEZUMA, NM 87731 |
| THOMAS H SIMS | 400 S ORTONVILLE RD, ORTONVILLE, MI 48462-8871 |
| THOMAS H STEVENS JR | 143 CENTRE RD, SULLIVAN, NH 03445-4103 |
| THOMAS H STOUTHAMER | 550A S MCPRIDE LN, BROOKFIELD, WI 53045-3671 |
| THOMAS H SULLIVAN | 26 CLUB RD, MONTCLAIR, NJ 07043 |
| THOMAS H SWAFFORD | BOX 1154, SAGINAW, MI 48606-1154 |
| THOMAS H SWANSON | 4440 SEELEY, DOWNERS GROVE, IL 60515-2705 |
| THOMAS H SWORDS | CUST PETER, HESLER SWORDS UGMA TN, 184 N WASHINGTON ST, DANVILLE, IN 46122-1236 |
| THOMAS H SYLVESTER | CUST T HOUSTON SYLVESTER, UTMA LA, 41005 PUMPKIN CNTR RD, HAMMOND, LA 70403-7225 |
| THOMAS H SYLVESTER | 41005 PUMPKIN CENTER RD, PUMPKIN CENTER, HAMMOND, LA 70403-7225 |
| THOMAS H TRAHMS | BOX 183, JANESVILLE, MN 56048-0183 |
| THOMAS H TWEEDIE JR | 100 CALVIN COURT SO, TONAWANDA, NY 14150-8804 |
| THOMAS H ULANSKI | 3048 E M 42, MANTON, MI 49663-9698 |
| THOMAS H ULANSKI & | KATHRYN A ULANSKI JT TEN, 6260 N 31 RD, MANTON, MI 49663-8034 |
| THOMAS H UPTON & | NANCY F UPTON JT TEN, 718 HARBORSIDE WAY, KEMAH, TX 77565 |
| THOMAS H VAN GRIETHUYSEN & ALICE M | VAN GRIETHUYSEN TTEE THOMAS H VAN, GRIETHUYSEN & ALICE M VAN GRIETHUYS, TR DTD 2/28/96 VAN GRIETHUYSEN FAM, 1477 LONG POND ROAD APT#114, ROCHESTER, NY 14626 |
| THOMAS H VLCEK | 331 SOUTH ROSE, PALATINE, IL 60067-6853 |
| THOMAS H WALDEN | 4155 E OLD STATE RD, EAST JORDAN, MI 49727-8714 |
| THOMAS H WEISS | 6-11 PARSONS BLVD, MALBA, NY 11357-1071 |
| THOMAS H WELLEN | 3 STONEHILL RD, MARLBOROUGH, MA 01752-1730 |
| THOMAS H WENDT & | RUTH WENDT JT TEN, W5527 HILLCREST BLVD, WILD ROSE, WI 54984-6483 |
| THOMAS H WHITEHEAD | 3720 MORGAN ROAD, ORION, MI 48359-2045 |
| THOMAS H WILLIAMS | 823 PARK AV, BALTIMORE, MD 21201-4825 |
| THOMAS H WOLFE | 4622 N THOMAS, FREELAND, MI 48623-8855 |
| THOMAS H ZANK | 1521 JACOBS ROAD, COLUMBIA, TN 38401-1358 |
| THOMAS HALL | 5698 S DOUGLAS HALL, ANDERSON, IN 46013 |
| THOMAS HALL SCHUTTA | 431 MOUNT OLIVE RD, WINCHESTER, VA 22602-1684 |
| THOMAS HALLICK | 55 CUMBERLAND ST, ROCKVILLE CENTRE, NY 11570-5111 |
| THOMAS HAMILTON SCOTT | 3324 DUPONT AVE S, MINNEAPOLIS, MN 55408-3514 |
| THOMAS HARPER | 13704 FIELDSTONE WA, GAINESVILLE, VA 20155-6663 |
| THOMAS HARRIS | 15160 HARBOUR ISLE DR 602, FORT MYERS, FL 33908-6846 |
| THOMAS HARRIS | 6068 TAHITI DR, CINCINNATI, OH 45224-2746 |
| THOMAS HARRISON | 100 FRANKLIN ROAD, ASHLAND, MA 01721-1460 |
| THOMAS HARVEY WEIR JR | 7016 CHELSEA DAY LANE, TEGA CAY, SC 29708-8369 |
| THOMAS HASTINGS & | MARY HASTINGS JT TEN, 31 BRADFORD ST, QUINCY, MA 02169-7841 |
| THOMAS HAUGHNEY | BOX 537, SOUTH ST, PATTERSON, NY 12563-0537 |
| THOMAS HAYS HUTTON | 2471 MOUNT MORIAH, MEMPHIS, TN 38115-1507 |
| THOMAS HEDRICK | 7950 VALENCIA CT, HIGHLAND, CA 92346-5762 |
| THOMAS HEFFERAN & | PHYLLIS HEFFERAN JT TEN, 2701 GLEASON PKWY, CAPE CORAL, FL 33914-4771 |
| THOMAS HEMMINGER | 8873 NORTHERN AVE, PLYMOUTH, MI 48170 |
| THOMAS HENRY | 308 W TIOGA ST, TUNKHANNOCK, PA 18657-6615 |
| THOMAS HENRY BERRY | PO BOX 04, MADISON, VA 22727-0004 |
| THOMAS HENRY BONIFAS | 722 CASTLE RD, COLORADO SPRINGS, CO 80904-2137 |
| THOMAS HENRY HAVEMANN | 1904 AMHERST AVE, MUSCATINE, IA 52761-3504 |
| THOMAS HERBERT GRAHAM & | GENEVA MARION GRAHAM TEN COM, TRUSTEES UA GRAHAM FAMILY, LIVING TRUST DTD 03/30/92, 2376 KING FOSTER LANE, KILSO, WA 98626-5412 |
| THOMAS HERBERT HAZLETT JR | 17243 E SWAMP RD, PRAIRIEVILLE, LA 70769-3411 |
| THOMAS HERRICK | 4 PENNSYLVANIA AVE, BRENTWOOD, NY 11717-2305 |
| THOMAS HILDEBRANT | 335 LA SALLE, PORT HURON, MI 48060-2248 |
| THOMAS HILER | 1041 MUSKEGON NW AV, GRAND RAPIDS, MI 49504-4242 |
| THOMAS HODGSON | 29285 HILLVIEW, ROSEVILLE, MI 48066-2051 |
| THOMAS HOLLENBAUGH | 3920 WELCKER, WARREN, OH 44483-4541 |
| THOMAS HOPKINS | 697 CHELSEA DR, SANFORD, NC 27330-8547 |
| THOMAS HOPKINS & | ROBERTA A HOPKINS JT TEN, 697 CHELSEA DR, SANFORD, NC 27330-8547 |
| THOMAS HOPPER | 2019 SMITH RD, HAMILTON, OH 45013-8507 |
| THOMAS HORAN JR & | HELEN M HORAN JT TEN, 906 CARSTAM DRIVE, FORKED RIVER, NJ 08731-2030 |
| THOMAS HOSTNIK | 11295 GREENTREE, WARREN, MI 48093-2527 |
| THOMAS HUMPHREY JR | 706 N SPRING, SEARCY, AR 72143-3604 |
| THOMAS HURLEY MAUNSELL | 78 SARGENT RD, WINCHESTER, MA 01890-4041 |

| | |
|---|---|
| THOMAS HUTCHINS | 2603 STONEMILL COURT, CLARKSVILLE, TN 37043-2846 |
| THOMAS HYRMAN | 6340 SEYMOUR RD, SWARTZ CREEK, MI 48473-7607 |
| THOMAS I ALLEN | CUST, HELEN MARIE ALLEN U/THE, MISSOURI UNIFORM GIFTS TO, MINORS ACT, 9875 RICHTER LN, ST LOUIS, MO 63126-2437 |
| THOMAS I BOWNS | 1111 W BENNINGTON RD, OWOSSO, MI 48867-9747 |
| THOMAS I CONVERSE | 5497 GODOWN RD, COLUMBUS, OH 43235-4032 |
| THOMAS I DILAMARTER | 439 RANSOM RD, GRAND ISLAND, NY 14072-1469 |
| THOMAS I GIBSON | 7 KENNEDY COVE, RUTHER GLEN, VA 22546 |
| THOMAS I HESS | 4561 GLEN MOOR WAY, KOKOMO, IN 46902-9594 |
| THOMAS I TAGG | 61 LONDONWOOD DR, DAVISON, MI 48423-8129 |
| THOMAS I TILLMAN | 1824 R J TILLMAN, EDWARDS, MS 39066 |
| THOMAS I TRAN | 5160 BURLINGAME AVE SW, WYOMING, MI 49509-4906 |
| THOMAS I WILLIAMS | 558 BUFFALO HILL ROAD, ELLISVILLE, MS 39437-8744 |
| THOMAS I WOOD | 11152 ESTANCIA WAY, CARMEL, IN 46032-9612 |
| THOMAS IBARRA | 3387 N MICHIGAN ROAD, DIAMONDALE, MI 48821-8749 |
| THOMAS IRVIN WEISER | 130 E MAIN ST, ROCHESTER, NY 14604 |
| THOMAS IVAN FOGLE & | ROBERTA KNIGHT FOGLE JT TEN, 17409 MOSS SIDE LANE, OLNEY, MD 20832-2918 |
| THOMAS J AGELL | CUST, THOMAS DEAN AGELL U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 224 W 22ND ST, HUNTINGTON, NY 11743-6206 |
| THOMAS J AGNEW | 2920 AMHERST AVE, DALLAS, TX 75225-7805 |
| THOMAS J AHERN & | MARIE E AHERN JT TEN, 78-25-87TH AVE, WOODHAVEN, NY 11421 |
| THOMAS J ALTENBURG | 442 SIXTH STREET, CALUMET, MI 49913 |
| THOMAS J AMASON | 205 HOLLYRIDGE DR, ROSWELL, GA 30076-1247 |
| THOMAS J ARBORE | 3968 TULANE, DEARBORN HTS, MI 48125-2244 |
| THOMAS J ARNOLD | 6151 MASSACHUSETTS AVE, INDIANAPOLIS, IN 46226-5637 |
| THOMAS J AUERSWALD & | ROSE MARIE B AUERSWALD JT TEN, 2927 KINGSTON WAY, BENSALEM, PA 19020-1501 |
| THOMAS J AUTERMAN | 7079 CEDAR BANK, W BLOOMFIELD, MI 48324 |
| THOMAS J BABOWICZ SR | 245 BAILEYVILLE RD, MIDDLEFIELD, CT 06455-1014 |
| THOMAS J BALDWIN | 1720 9TH STREET, BOX 672, VICTORIA, VA 23974-9651 |
| THOMAS J BARDEN SR | BOX 388, BABYLON, NY 11702-0388 |
| THOMAS J BATEMAN JR | PO BOX 758, WILSON, NY 14172-0758 |
| THOMAS J BATLLE | 21 LARSEN ROAD, RINGOES, NJ 08551-1708 |
| THOMAS J BATUGOWSKI | 3296 CRAIG DR, NORTH TONAWANDA, NY 14120-1252 |
| THOMAS J BAUSCH | 23598 APPALCHIA DR, LAWRENCEBURG, IN 47025-9685 |
| THOMAS J BECKER & | ROSANNA M BECKER JT TEN, 1613 SOUTHLAND PKWY, APT H, MARION, OH 43302-7479 |
| THOMAS J BEGLEY | CUST, TERRENCE M BEGLEY U/THE, NEBRASKA UNIFORM GIFTS TO, MINORS ACT, 6240 WILLIAM ST, OMAHA, NE 68106-1564 |
| THOMAS J BEINDIT | 32550 RUEHLE, WARREN, MI 48093-8116 |
| THOMAS J BEINDIT & | AGNES M BEINDIT JT TEN, 32550 RUEHLE, WARREN, MI 48093-8116 |
| THOMAS J BELL | 351 WOODLAND AVE, SALEM, OH 44460-3248 |
| THOMAS J BELL & | ARLICE A BELL, TR BELL FAM TRUST, UA 12/09/94, 6543 THOMPSON RD, CINCINNATI, OH 45247-2640 |
| THOMAS J BENNETT | 24801 PRINCETON, DEARBORN, MI 48124-4457 |
| THOMAS J BERGMAN | 10727 8TH AVE NW, GRAND RAPIDS, MI 49544-6765 |
| THOMAS J BERGMAN | 906 A LAMI, ST LOUIS, MO 63104 |
| THOMAS J BIGSTAFF 3RD | 2603 PARIS PIKE, MOUNT STERLING, KY 40353-8732 |
| THOMAS J BIRD | 122 ERIE ST, MARBLEHEAD, OH 43440-2260 |
| THOMAS J BISCHOF | 6692 VERMONT HILL RD, SOUTH WALES, NY 14139-9734 |
| THOMAS J BISTOS | 5605 W 102ND ST, OAK LAWN, IL 60453-4407 |
| THOMAS J BLIGH | 25 W 3RD ST APT 3, FREDERICK, MD 21701 |
| THOMAS J BODNER | 48079 COLONY FARMS CIRCLE, PLYMOUTH, MI 48170-3304 |
| THOMAS J BOEHLING | 5002 BALSAM DR, ROANOKE, VA 24018-4806 |
| THOMAS J BOLDEN & | DELORES J BOLDEN JT TEN, 4604 RAMSGATE DR, TALLAHASSEE, FL 32308-2140 |
| THOMAS J BOLDUC | 5839 W MASON RD, FOWLERVILLE, MI 48836-8993 |
| THOMAS J BONK | CUST JOHN T, BONK UGMA MI, 13815 BRIANA LANE, SHELBY TWP, MI 48315-2010 |
| THOMAS J BOOZ | 9 CHOPTANK AVE, BALTIMORE, MD 21237-3201 |
| THOMAS J BOUSQUET | 19954 N LONDON BRIDGE DR, SURPRISE, AZ 85387 |
| THOMAS J BOUSQUET & | KATHLEEN M BOUSQUET JT TEN, 19954 N LONDON BRIDGE DR, SURPRISE, AZ 85387 |
| THOMAS J BOWEN & MARLENE C BOWEN | TR, THOMAS J BOWEN & MARLENE C BOWEN, LIVING TRUST U/A DTD 5/21/99, 8233 STONEWALL DR, VIENNA, VA 22180 |
| THOMAS J BRACKEN | 3427 MEDINA RD, MEDINA TWP, OH 44256-9631 |
| THOMAS J BRADY & | ROSALINDA BRADY COMMUNITY PROPERTY, 1566 LOFTY PERCH PL, SANTA ROSA, CA 95409 |
| THOMAS J BRANDI | 1851-38TH AVE, SAN FRANCISCO, CA 94122-4147 |
| THOMAS J BRASH | 6407 HAMM ROAD, LOCKPORT, NY 14094-6537 |
| THOMAS J BREWER | 2808 WARRIOR DR, WIXOM, MI 48393-2178 |
| THOMAS J BROOKBANK | BOX 16617, SURFSIDE BEACH, SC 29587-6617 |
| THOMAS J BROOKS | 316 S SEVENTH ST, MIAMISBURG, OH 45342-3346 |
| THOMAS J BROUGHTON | 202 RIVERVIEW COURT, TAWAS CITY, MI 48763-9231 |
| THOMAS J BROWN | 1434 NE BIRKSHIRE CT, HILLSBORO, OR 97124-2031 |
| THOMAS J BROWN | 23735 W CHICAGO RD, REDFORD, MI 48239-1338 |
| THOMAS J BROWN | 157 PURITAN STREET, HIGHLAND PARK, MI 48203 |
| THOMAS J BUECKER | BOX 1215, PIQUA, OH 45356-1215 |
| THOMAS J BULGER & | MARIE E BULGER JT TEN, 27525 NEWHALL RANCH RD, STE 2, VALENCIA, CA 91355-4003 |
| THOMAS J BURBA | 44135 FRANCISCAN, CANTON, MI 48187-3251 |
| THOMAS J BURNS JR | 351 NEW ROAD, EAST AMHERST, NY 14051-2105 |
| THOMAS J BURNSIDE | 13510 SHAKAMAC DR, CARMEL, IN 46032-9656 |
| THOMAS J BURNSIDE & | MARIANN BURNSIDE JT TEN, 13510 SHAKAMAC DR, CARMEL, IN 46032-9656 |
| THOMAS J BURRIER | 147 BURRIER ROAD, WAYMART, PA 18472 |

| | |
|---|---|
| THOMAS J BURROWS SR & | AUDRAY J BURROWS JT TEN, 7413 E WOODED SHORE DR, WONDER LAKE, IL 60097-8612 |
| THOMAS J BURZYNSKI | TR UA 09/30/88 JOSEPH T BURZYNSKI TRUST, 9298 SE SHARON ST, HOBE SOUND, FL 33455-6920 |
| THOMAS J BURZYNSKI | TR UA 09/30/88 KARA, BURZYNSKI TRUST, 9298 SE SHARON ST, HOBE SOUND, FL 33455-6920 |
| THOMAS J BURZYNSKI | 9298 SE SHARON ST, HOBE SOUND, FL 33455-6920 |
| THOMAS J CALANDRA | 20 GROVE STREET, CALDWELL, NJ 07006-6104 |
| THOMAS J CANNON | 3028 S HEDGES AVE, INDEPENDENCE, MO 64052-2965 |
| THOMAS J CAPELLO & | MARIANNE G CAPELLO JT TEN, 48600 BRICKYARD RD, POTOMAC, MD 20854 |
| THOMAS J CAPPER | 5510 MAPLE, DEARBORN, MI 48126-3240 |
| THOMAS J CARELLA | 685 SARA CT, LEWISTON, NY 14092-1195 |
| THOMAS J CAREY | 421 CENTRAL AVE, HARRISON, NJ 07029-2611 |
| THOMAS J CAREY & | ROSE I CAREY JT TEN, 421 CENTRAL AVENUE, HARRISON, NJ 07029-2611 |
| THOMAS J CARUSO | 661 GRANT AVE, MAYWOOD, NJ 07607-1532 |
| THOMAS J CASEY | 214 S 15TH, SAGINAW, MI 48601-1867 |
| THOMAS J CASPER & | SUSAN G CASPER JT TEN, 124 WOODBRIGE CIRCLE, DAYTONA BEACH, FL 32119-2349 |
| THOMAS J CASSIDY | 12 BENEDICT STREET, SILVER SPRING, NY 14550 |
| THOMAS J CECCHINI | 1918 KANSAS, FLINT, MI 48506-3714 |
| THOMAS J CHAMBERS | 4479 E 400 S, MIDDLETOWN, IN 47356 |
| THOMAS J CHAMBLESS | 505 E RUTLAND ST, COVINGTON, LA 70433-3218 |
| THOMAS J CHAMPAGNE JR | 3835 UPPER MOUNTAIN RD, SANBORN, NY 14132 |
| THOMAS J CHAPMAN | 40 ELM ST, MASSENA, NY 13662-1826 |
| THOMAS J CHAVIS | 9226 CHERRYWOOD, CLARKSTON, MI 48348-2500 |
| THOMAS J CHILLOG | 3128 59TH ST S APT 408, GULFPORT, FL 33707 |
| THOMAS J CIARELLI | 6311 CAMBOORNE, DEARBORN HEIGHTS, MI 48127-3918 |
| THOMAS J CIESLA | 1486 N BRINGOLD AV, HARRISON, MI 48625-9520 |
| THOMAS J CIRILLO | 24 GRANITE RD, LEVITTOWN, PA 19057-3312 |
| THOMAS J CLARKE | 533 GENNIE LN, CINCINNATI, OH 45244-1708 |
| THOMAS J CLARKE & | ELIZABETH M CLARKE JT TEN, 533 GENNIE LN, CINCINNATI, OH 45244-1708 |
| THOMAS J CLEMENTZ | 10427 RT 1, CLOVERDALE, OH 45827 |
| THOMAS J CLIFFORD | 2060 E CREST DR, ENGLEWOOD, FL 34223-1606 |
| THOMAS J COLEMAN | 92 CHAPEL DRIVE, HOLLAND, PA 18966-1627 |
| THOMAS J COLEMAN | 304 LINDY LANE, ST JOHNS, MI 48879-2302 |
| THOMAS J COLGATE & | CLEO E COLGATE JT TEN, 5356 BALD EAGLE LANE SW, TUMWATER, WA 98512 |
| THOMAS J COLLEY & | SHERROD F COLLEY JT TEN, 1046 WINDING WATER CIRCLE, WINTER SPGS, FL 32708 |
| THOMAS J COLLINSON | BOX 241, CLARKSTON, MI 48347-0241 |
| THOMAS J COLTMAN | TR LIVING TRUST 08/15/90, U/A SUZANNE A SAWYER, 23550 CENTER RIDGE RD 103, WESTLAKE, OH 44145-3655 |
| THOMAS J CONNOLLY JR | 85 GLEN ST, WHITMAN, MA 02382-1928 |
| THOMAS J CONRY | 5942 UNIVERSITY AVE, INDIANAPOLIS, IN 46219-7227 |
| THOMAS J CONTE & | ANNE L CONTE JT TEN, 26 RAMONDO LANE, SMITHTOWN, NY 11787-2402 |
| THOMAS J COOK | 42125 MALBECK DR, STERLING HEIGHTS, MI 48314-3047 |
| THOMAS J COOK JR & | LYNDA A COOK JT TEN, 5080 TRAMARLAC LN, ERIE, PA 16505-1349 |
| THOMAS J COVINGTON | 3122 N US 220 HWY, ELLERBE, NC 28338 |
| THOMAS J CRAGGS | 4101 NE 35TH ST, OCALA, FL 34479-3239 |
| THOMAS J CRANE | 133 MOHAWK, PONTIAC, MI 48341-1125 |
| THOMAS J CROSSLAND | 4044 N PENNSYLVANIA, INDIANAPOLIS, IN 46205-2609 |
| THOMAS J CULHANE | 6441 S RICHMOND AVE, WELLSBROOK, IL 60527 |
| THOMAS J CULLEY | 192 BARD AVE, STATEN ISLAND, NY 10310-1610 |
| THOMAS J CURLEY SR & | FLORIEN C CURLEY JT TEN, 79 OLD KELSEY POINT RD, WESTBROOK, CT 06498 |
| THOMAS J DALEY | 88 RED HILL RD, LEISURE KNOLL, LAKEHURST, NJ 08733-3922 |
| THOMAS J DARBY | 5655 ARLINGTON AVE, BRONX, NY 10471-1221 |
| THOMAS J DAVIS | 4 COLLEGE HILL RD, MONTROSE, NY 10548 |
| THOMAS J DAVIS & | JUNE DAVIS JT TEN, 3453 REINHARDT RD, MONROE, MI 48162-9466 |
| THOMAS J DE WITT | 553 KANSAS, YPSILANTI, MI 48198-8005 |
| THOMAS J DEBOER & LINDA K DEBOER | TR DEBOER LIVING TRUST, UA 12/21/00, 6556 PORTER LN, ALLENDALE, MI 49401-7313 |
| THOMAS J DEMPSEY | 28031 ADLER DRIVE, WARREN, MI 48093-4220 |
| THOMAS J DENNANY & | VICKI J DENNANY JT TEN, 7437 S SHERIDAN, DURAND, MI 48429-9301 |
| THOMAS J DERINGER | 1319 IRLS RIDGE WA, LANTANA, FL 33462-4262 |
| THOMAS J DESMOND | 14992 ALASKA ROAD, WOODBRIDGE, VA 22191-3662 |
| THOMAS J DESMOND JR | 4841 WOODRIDGE DR, YOUNGSTOWN, OH 44515-4830 |
| THOMAS J DESORMIER & | LYNN A DESORMIER JT TEN, 6128 WILDCHERRY LANE, OXFORD, NC 27565 |
| THOMAS J DI ANGELIS | 643 HILLENDALE RD, AVONDALE, PA 19311-9780 |
| THOMAS J DI GIROLAMO | 320 GNAGE LN, ROCHESTER, NY 14612-3200 |
| THOMAS J DIETSCH | 40 CHALMERS STREET, WILLIAMSVILLE, NY 14221-5108 |
| THOMAS J DINEEN & | JEAN M DINEEN JT TEN, 14805 WILLIAMSBURG CURVE, BURNSVILLE, MN 55306-5055 |
| THOMAS J DIXON | 8615 CLOVERLAWN, DETROIT, MI 48204-3271 |
| THOMAS J DOOLEY | BOX 837, CHICAGE HTS, IL 60412-0837 |
| THOMAS J DOSCH & | JOAN M DOSCH JT TEN, 83 BRIAR HILL RD, ORCHARD PARK, NY 14127-3550 |
| THOMAS J DOWNER | 7624 WEST-M 68, BOX 879, INDIAN RIVER, MI 49749 |
| THOMAS J DRESSANDER | 4938 MARSHALL, KENTWOOD, MI 49508-4728 |
| THOMAS J DUNN | 7216 FURNACE RD, ONTARIO, NY 14519-9733 |
| THOMAS J EASTBURN | 2026 HARWYN RD, NORTH GRAYLYN CREST, WILMINGTON, DE 19810-3840 |
| THOMAS J EASTBURN & WAYNE E | EASTBURN & LAVERNE E EASTBURN, TR FOR ETHEL ARLENE ROBERTS, U/W H EMERSON EASTBURN, 1400 MARKET STREET, WILMINGTON, DE 19801-3124 |
| THOMAS J EAU CLAIRE | 3078 GREENWOOD DRIVE, NATIONAL CITY, MI 48748 |

| | |
|---|---|
| THOMAS J EHRENBERGER | BOX 9044, HAMPTON, VA 23670-0044 |
| THOMAS J FARLEY | 7852 HORNED LARK CR, PORT SAINT LUCI, FL 34952-3197 |
| THOMAS J FARRAGHER | 4117 WINDING WAY, PORTWORTH, TX 76126 |
| THOMAS J FAULKNER | 2591 DUNHILL RD, DAYTON, OH 45420-3738 |
| THOMAS J FERGUSON | 5810 US HIGHWAY 20 LOT 67, WAKEMAN, OH 44889-8981 |
| THOMAS J FERRARI & | GEORGIANNA H FERRARI, TR UA FERRARI REV INTER VIVOS TR, 32737, 3400 WAGNER HEIGHTS ROAD, #15, STOCKTON, CA 95209-4890 |
| THOMAS J FINNIN | 286 UPPER RIDGE RD, BRASHER FALLS, NY 13613-3278 |
| THOMAS J FISHER | 16300 KNOBHILL DRIVE, LINDEN, MI 48451-8655 |
| THOMAS J FLANAGAN | 213 SCHIEVERT AVENUE, ASTON, PA 19014-2736 |
| THOMAS J FLOW | 27952 PUEBLO SERENA, HAYWARD, CA 94545-4516 |
| THOMAS J FLYNN | CUST KATHLEEN A FLYNN UGMA IL, 369 W MADISON ST, ELMHURST, IL 60126-4717 |
| THOMAS J FLYNN | CUST MICHAEL T FLYNN UGMA IL, 369 W MADISON ST, ELMHURST, IL 60126-4717 |
| THOMAS J FLYNN | CUST PAMELA S, FLYNN UGMA IL, 369 W MADISON ST, ELMHURST, IL 60126-4717 |
| THOMAS J FORSYTH | 8071 BUNKER HILL RD, LOCKPORT, NY 14094-9052 |
| THOMAS J FREEMAN & | ELLA K FREEMAN, TR THOMAS J FREEMAN & ELLA K, FREEMAN TRUST UA 11/03/95, 4815 W 77TH TERR, PRAIRIE VILLAGE, KS 66208-4322 |
| THOMAS J FRUEH | 408 RUNYAN AVE, LIMA, OH 45801-3639 |
| THOMAS J GALLAGHER JR | BOX 165, THORNTON, PA 19373-0165 |
| THOMAS J GARDNER | 361 N 67TH ST, HARRISBURG, PA 17111-4414 |
| THOMAS J GAWRYCH | 1178 E BEAVER RD, KAWKAWLIN, MI 48631-9164 |
| THOMAS J GILBERT | 6750 GILBERT HWY, ONSTED, MI 49265-9590 |
| THOMAS J GLANCY JR | 4 LONGMEADOW AVE, MIDDLETOWN, RI 02842-5247 |
| THOMAS J GOLLAHER | 12 VINCE DRIVE, ROCHESTER, NY 14606-3412 |
| THOMAS J GRANNAN | 7610 N MERIDIAN ST, INDIANAPOLIS, IN 46260-3629 |
| THOMAS J GRAVINA | 1084 W SERVICE RD, MASON, MI 48854-9717 |
| THOMAS J GRAY | 24 FOURTH ST, PITTSBURGH, PA 15215 |
| THOMAS J GRAY & | MARGARET E GRAY JT TEN, 24 FOURTH ST, PITTSBURGH, PA 15215 |
| THOMAS J GREENIA | 6550 N RIVER RD, FREELAND, MI 48623-9268 |
| THOMAS J GREENWOOD & | HERBERT T GREENWOOD JT TEN, 29544 KENLOCK DR, FARMINGTON HILLS, MI 48331-6008 |
| THOMAS J GRGURICH | 15 SHORT AVE, PITTSBURGH, PA 15223-1236 |
| THOMAS J GRIFFIS & LAWRENCE | W GRIFFIS JR TR FOR, STEFFANIE RUTH GRIFFIS U/A, DTD 12/18/67, 2855 MAGNOLIA BLVD W, SEATTLE, WA 98199-2410 |
| THOMAS J GUARALDO | TR, THOMAS J GUARALDO JR U/A DTD, 29556, 509 ANNADALE DR, BERWYN, PA 19312-1974 |
| THOMAS J GUSTAIRS | 16320 KINGSTON, FRASER, MI 48026-3268 |
| THOMAS J GUSTAIRS | 16320 KINGSTON AVE, FRASER, MI 48026 |
| THOMAS J GUSTAIRS & | PAMELA S GUSTAIRS JT TEN, 16320 KINGSTON, FRASER, MI 48026-3268 |
| THOMAS J HALASZ | 2151 DYE FORD RD, ALVATON, KY 42122-9677 |
| THOMAS J HALL | 4998 NW 3RD TERR, BOCA RATON, FL 33431-4767 |
| THOMAS J HALPIN III | 9567 DOGWOOD LN, BREINIGSVILLE, PA 18031 |
| THOMAS J HAMEL | TR UA 12/10/02, THOMAS J HAMEL REVOCABLE TRUST, 4421 ROSEWOLD, ROYAL OAK, MI 48073-1742 |
| THOMAS J HARDY | 2326 EAST 97 ST, CLEVELAND, OH 44106-3557 |
| THOMAS J HARRELL | 24560 ONEIDA BLVD, OAK PARK, MI 48237-1716 |
| THOMAS J HARRIGER & | KAREN K HARRIGER JT TEN, 256 CREST WOOD DR, GAYLORD, MI 49735-9134 |
| THOMAS J HARTIGAN | 972 CHAPEL COURT N, GLEN ELLYN, IL 60137-6455 |
| THOMAS J HAWKINS | 3543 EAST 138 ST, CLEVELAND, OH 44120-4538 |
| THOMAS J HAWKINS & | ETHEL L HAWKINS JT TEN, 3543 EAST 138 ST, CLEVELAND, OH 44120-4538 |
| THOMAS J HAYES JR & | PATRICIA F HAYES JT TEN, 117 WORDSWORTH DR, WILMINGTON, DE 19808-2340 |
| THOMAS J HELMS | 14823 CHERRYLAWN, DETROIT, MI 48238-1839 |
| THOMAS J HENKE | 4530 BRANDES RD, MOSCOW MILLS, MO 63362-2028 |
| THOMAS J HENKEL | 10 MILLWOOD ST, FRAMINGHAM, MA 01701-3728 |
| THOMAS J HERIFORD | 1028 GORDON, LANSING, MI 48910-2723 |
| THOMAS J HIBBERT | 6421 DYKE RD, ALGONAC, MI 48001-4208 |
| THOMAS J HIBBERT & | MARTHA A HIBBERT JT TEN, 6421 DYKE RD, ALGONAC, MI 48001-4208 |
| THOMAS J HILL | 1719 MASON LANE, CHARLOTTESVILLE, VA 22903-5116 |
| THOMAS J HILL | BOX 3091, CENTER LINE, MI 48015-0091 |
| THOMAS J HINES | ATTN CIGNA, 2802 NORTHLAK DR, RICHMOND, VA 23233-3320 |
| THOMAS J HOCKENBERRY | 13305 NE 171ST ST, APT D331, WOODINVILLE, WA 98072-4538 |
| THOMAS J HOFFMANN | 798 MCKENDIMEN RD, SHAMONG, NJ 08088-8628 |
| THOMAS J HOLMES & | KATHRYN V HOLMES JT TEN, BOX 22352, HOUSTON, TX 77227-2352 |
| THOMAS J HOLSER | 1007 S DAYTON, DAVISON, MI 48423-1741 |
| THOMAS J HONEA | 2800 SIERRA DRIVE, FORT WORTH, TX 76116-3914 |
| THOMAS J HOPPER | 4229 FULTON AVE, DAYTON, OH 45439-2123 |
| THOMAS J HOSA | 1468 NILES VIENNA ROAD, NILES, OH 44446 |
| THOMAS J HOWA | 6269 VAN COTT RD, SALT LAKE CITY, UT 84121-2306 |
| THOMAS J HRUBY JR | CUST JACOB T HRUBY, UGMA TX, 22 HASTINGS DR, CARTERSVILLE, GA 30120-6472 |
| THOMAS J HRUBY JR & | REBECCA HRUBY JT TEN, 22 HASTINGS DR, CARTERSVILLE, GA 30120-6472 |
| THOMAS J HUGHES | 103 E OHIO ST, OLEAN, NY 14760-3905 |
| THOMAS J HULL | 8175 CORUNNA ROAD, FLINT, MI 48532-5505 |
| THOMAS J HUNTER | 1379 E 360 N, ANDERSON, IN 46012-9611 |
| THOMAS J HURM JR | 262 LAKEHART, MOORESVILLE, IN 46158-8485 |
| THOMAS J HUTTON | 6 RESTON ROAD, MANALAPAN, NJ 07726-3435 |
| THOMAS J IGOE | 100 MT LEBANON RD, GLEN GARDNER, NJ 08826-3020 |
| THOMAS J ILEY | 23425 FM 1995, LOT 101, LINDALE, TX 75771-7837 |
| THOMAS J JANCSEK | 17 KESTER DR, EDISON, NJ 08817-2364 |
| THOMAS J JENTZEN | 70 W FOREST WAY, OXFORD, GA 30054-2613 |

| | |
|---|---|
| THOMAS J JOSEPH | 852 FREDERICK ST, NILES, OH 44446-2720 |
| THOMAS J KALB SR | CUST WILLIAM JOHN KALB UGMA MN, 4425 GILFORD DRIVE, EDINA, MN 55435-4153 |
| THOMAS J KAMP & | FENNA H KAMP JT TEN, 6475 CHURCHILL RD, MANHATTAN, MT 59741-8401 |
| THOMAS J KANE | 248 OVERBROOK AVE, TONAWANDA, NY 14150-7406 |
| THOMAS J KAPELUCH & | DONNA M KAPELUCH JT TEN, 52726 ANTLER DR, MACOMB, MI 48042-3411 |
| THOMAS J KARABIN | 3191 WOODLAND COURT SOUTH, NORTH TONAWANDA, NY 14120-1142 |
| THOMAS J KEATING | 22702 TX 249, TOMBALL, TX 77375-6495 |
| THOMAS J KEECH | PO BOX 103, 105 GROVE ST, GAINES, MI 48436 |
| THOMAS J KELLY | 39 BEAUMONT RD, ROCHESTER, NY 14616-4511 |
| THOMAS J KELLY | 1180 HIGH STEEET, WESTWOOD, MA 02090 |
| THOMAS J KELLY & | PATRICIA J KELLY JT TEN, 60 AMBASSADOR DR, MANCHESTER, NJ 08759 |
| THOMAS J KELLY JR | CUST, SEAN THOMAS KELLY UGMA NY, 12 MEADOW LANE, BOX 201, NEWTONVILLE, NY 12110-5321 |
| THOMAS J KENNEDY JR | TR T J KENNEDY JR REVOCABLE TRUST, UA 01/07/97, BOX 1426, SAPULPA, OK 74067-1426 |
| THOMAS J KERRIGAN | 113 WILLOW CT, CROSS RIVER, NY 10518-1306 |
| THOMAS J KIIHR | 53888 SCARBORO WAY, SHELBY TWP, MI 48316 |
| THOMAS J KIIHR & | JANICE M KIIHR JT TEN, 53888 SCARBORO WAY, SHELBY TWP, MI 48316-1230 |
| THOMAS J KIRK & | THERESA A KIRK JT TEN, BOX 550, PARAGOULD, AR 72451-0550 |
| THOMAS J KLENOTIC | 2652 STIEGLER RD, VALLEY CITY, OH 44280-9584 |
| THOMAS J KNIGHT | BOX 22, MIMBRES, NM 88049-0022 |
| THOMAS J KOLIS | 1331 NIGHTINGALE, DEARBORN, MI 48128-1022 |
| THOMAS J KONIOWSKY & | DEBORAH KONIOWSKY JT TEN, 812 IOWA, MC DONALD, OH 44437-1622 |
| THOMAS J KONIOWSKY & | DEBORAH KONIOWSKY JT TEN, 812 IOWA, MC DONALD, OH 44437-1622 |
| THOMAS J KOSEK & | THOMAS P KOSEK JT TEN, 1685 BRYS DRIVE, GROSSE POINTE WOOD MI,  48236-1009 |
| THOMAS J KOVALCIK & | STELLA B KOVALCIK JT TEN, 125 RORATONGA RD, NORTHPORT, FL 34287 |
| THOMAS J KOWALSKI | 6923 MADISON STREET, MERRILLVILLE, IN 46410-3449 |
| THOMAS J KOZICKI | 5366 PINE CREST, YOUNGSTOWN, OH 44515-4046 |
| THOMAS J KREINIKER & | LINDA N KREINIKER JT TEN, 8404 WILLOW WEST DR, WILLOW SPRINGS, IL 60480-1140 |
| THOMAS J KRYSTINIAK | 3755 EDGERTON CT, CEDAR SPRINGS, MI 49319-9419 |
| THOMAS J KUEHNEL | 41700 HARRIS RD, BELLEVILLE, MI 48111-9185 |
| THOMAS J KUKLA | 1409 MCCORMICK, BAY CITY, MI 48708-8321 |
| THOMAS J KUNDINGER | CUST MICHAEL L KUNDINGER UTMA WI, 869 TUMBLEBROOK, NEENAH, WI 54956-1227 |
| THOMAS J KUNDINGER | CUST PAUL, R KUNDINGER UTMA WI, 869 TUMBLEBROOK, NEENAH, WI 54956-1227 |
| THOMAS J KUNDINGER | CUST THOMAS E KUNDINGER UTMA WI, 869 TUMBLEBROOK, NEENAH, WI 54956-1227 |
| THOMAS J KURZYNIEC | 36267 HEES ST, LIVONIA, MI 48150-3554 |
| THOMAS J KWENTUS & | LINDA K KWENTUS JT TEN, 231 BRANDON DRIVE, WEATHERFORD, TX 76087-9381 |
| THOMAS J LAFOLLETTE | RR 1 BOX 331, KEWANNA, IN 46939-9801 |
| THOMAS J LAKIN & | MARY ANN LAKIN JT TEN, 1514 SW 21ST PL, REDMOND, OR 97756-9498 |
| THOMAS J LANE | 1299 CONCORD PLACE DR APT 2C, KALAMAZOO, MI 49009-2222 |
| THOMAS J LANGDON | BOX 553, GRAND BLANC, MI 48439-0553 |
| THOMAS J LANGFORD | 426 N TUSCARAWAS ST, BOX 375, DOVER, OH 44622-3144 |
| THOMAS J LAUMANN & | DONA M LAUMANN JT TEN, 1314 NURSEY HILL COURT, ARDEN HILLS, MN 55112-5715 |
| THOMAS J LAUMANN & | DONA M LAUMANN TEN COM, 1314 NURSERY HILL, ARDEN HILLS, MN 55112 |
| THOMAS J LAUT TR | UA 09/06/1996, THOMAS J LAUT TRUST, 12244 SANTA TERESA DR, SAN RAMON, CA 94583 |
| THOMAS J LAVICTOIRE & | PEGGY J LAVICTOIRE JT TEN, 4730 RICHARDSON DR, BAY CITY, MI 48706-2724 |
| THOMAS J LAWLESS & | LINDA L LAWLESS JT TEN, 2691 MAYVILLE ROAD, MAYVILLE, MI 48744 |
| THOMAS J LAZARZ & | DONNA M LAZARZ JT TEN, 34578 PEMBROKE, LIVONIA, MI 48152-1164 |
| THOMAS J LEARY | 39 BIRDS HILL AVE, NEEDHAM, MA 02492-4231 |
| THOMAS J LECLAIR | 9587 CALLAWOODS DR, CANFIELD, OH 44406-9141 |
| THOMAS J LECLAIR & | JANET E LECLAIR JT TEN, 9587 CALLAWOODS DR, CANFIELD, OH 44406-9141 |
| THOMAS J LEECH III EX EST | LAWRENCE E GUIDROZ, 982 TIEHACK CT W, GALION, OH 44833 |
| THOMAS J LEWIS | 2434 COIT DR NW, WARREN, OH 44485-1456 |
| THOMAS J LINDSAY | 3464 CHEVIOT AVE, CINCINNATI, OH 45211-5622 |
| THOMAS J LINER | 144 ROSE ST, SIMSBORO, LA 71275-3016 |
| THOMAS J LISZEWSKI | 5690 BALDWIN, WINDSOR ON CAN ON  N8T 1L8,   CANADA |
| THOMAS J LISZEWSKI | 5690 BALDWIN, WINDSOR ON  N8T 1L8,   CANADA |
| THOMAS J LISZEWSKI | 5690 BALDWIN, WINDSOR ON  N8T 1L8,   CANADA |
| THOMAS J LIVINGSTON | 1228 BIELBY, PONTIAC, MI 48328-1304 |
| THOMAS J LONCZYNSKI & | PEGGY A LONCZYNSKI, TR LONCZYNSKI TRUST UA 4/15/05, 50786 N HAMPTON CT, MACOMB, MI 48044 |
| THOMAS J LORENZ | 4 BROWER PLACE, PORT CHESTER, NY 10573-2308 |
| THOMAS J LORENZ & | JANET E LORENZ JT TEN, 4 BROWER PLACE, PORTCHESTER, NY 10573-2308 |
| THOMAS J LUCAS & | SANDRA DAWN LUCAS JT TEN, 624 N CONTY ROAD 450 E, DANVILLE, IN 46122 |
| THOMAS J LUDWICK | 4400 FOREST AVE, BROOKFIELD, IL 60513-2507 |
| THOMAS J LUDWICK & | DOROTHY LUDWICK JT TEN, 4400 FOREST AVE, BROOKFIELD, IL 60513-2507 |
| THOMAS J LUEKEN | 5150 S SUMPTER CT, PAHRUM, NV 89061 |
| THOMAS J LUKASZEK | 3360 VETERAN ST, VICTORIA BC  V8P 4M9,   CANADA |
| THOMAS J LYON | 2621 GOLF COURSE DR 401, SARASOTA, FL 34234-4905 |
| THOMAS J MACH & | ARLENE L MACH JT TEN, 17280 DELAWARE, REDFORD, MI 48240-2301 |
| THOMAS J MADDEN | 221 DAISY LN, CARMEL, NY 10512-2224 |
| THOMAS J MAIDA | 1061 CENTER RD, ESSEXVILLE, MI 48732-2007 |
| THOMAS J MAJEWSKI | 1855 CAROLAN PLACE, SAGINAW, MI 48603-4480 |
| THOMAS J MALONE | 514 VICTORIA DR, STEVENSVILLE, MD 21666-2624 |
| THOMAS J MANNING | 815 W FARROW CT, BEL AIR, MD 21014-6903 |
| THOMAS J MARHEFKY | 4890 US ROUTE 422, SOUTHINGTON, OH 44470-9753 |

| | |
|---|---|
| THOMAS J MARKOWSKI | 246 HICKORY CIRCLE, MIDDLETOWN, CT 06457-2439 |
| THOMAS J MARKS | 3826 KING JAMES DR SW, ATLANTA, GA 30331-4926 |
| THOMAS J MARTIN | 201 PEALE CT, CIBOLO, TX 78108-4211 |
| THOMAS J MARTIN & | MARYANNE MARTIN JT TEN, 17 PLEASANT CT, BINGHAMTON, NY 13905-1515 |
| THOMAS J MASTERSON | 836 MCKINLEY PARKWAY, BUFFALO, NY 14220-1339 |
| THOMAS J MATTERN | 18171 MULBERRY STREET, RIVERVIEW, MI 48192-7628 |
| THOMAS J MAUCH | 8090 MCCARTY RD, SAGINAW, MI 48603-9618 |
| THOMAS J MC CALLUM | 109 SUNNYSIDE LANE, COLUMBIA, TN 38401-5234 |
| THOMAS J MC CLINTOCK | 304 VALLEY BROOK LANE, CONCORD, NC 28025 |
| THOMAS J MC CORMACK | 37 MCBRIDE AVE, WHITE PLAINS, NY 10603-3329 |
| THOMAS J MC CORMICK | 18 STILL ST 26, BROOKLINE, MA 02446-7044 |
| THOMAS J MC GARRY | 2158 HAYES ST, MARNE, MI 49435-8787 |
| THOMAS J MC GRANARY | 1450 LEESPORT RD, LEESPORT, PA 19533 |
| THOMAS J MC GRATH & | SUSAN L MC GRATH JT TEN, 15 HAWTHORNE ROAD, BARRINGTON, IL 60010-5321 |
| THOMAS J MC GUIRE JR | 58 LINCOLN AVE, LAMBERTVILLE, NJ 08530-1029 |
| THOMAS J MCADOW | 763 ANDRUS, BATTLE CREEK, MI 49015-2057 |
| THOMAS J MCBARRON & | FRANCES MCBARRON JT TEN, 5372 AMALFI DRIVE, CLAY, NY 13041-9122 |
| THOMAS J MCCANN | 2724 SHERWOOD DR, JANESVILLE, WI 53545-0432 |
| THOMAS J MCCARTHY | BOX 661972, SACRAMENTO, CA 95866-1972 |
| THOMAS J MCDONNELL | 4907 GRINDON AVE, BALTIMORE, MD 21214-2408 |
| THOMAS J MCELLISTRIM | TR UA 07/17/92 F/B/O, THOMAS J MCELLISTRIM, 9405 STELZER ROAD, HOWELL, MI 48843-9388 |
| THOMAS J MCGILL & | MARGARET O MCGILL JT TEN, 270 LAKE FOREST DR SW, PINEHURST, NC 28374-9408 |
| THOMAS J MCGREGOR | LOT 25, 2743 W 17TH ST, MARION, IN 46953-9424 |
| THOMAS J MCLAIN | BOX 1974, MANSFIELD, OH 44901-1974 |
| THOMAS J MEADOWS | 6131 NORTHWOOD CIRCLE, WHITE LAKE, MI 48383-3565 |
| THOMAS J MEARSHEIMER | 2276 CATHERINE ST, # 214, CORTLANDT MNR, NY 10567-7260 |
| THOMAS J MEIER & | DEBRA L MEIER JT TEN, 13909 W 71ST TER, SHAWNEE, KS 66216-5513 |
| THOMAS J MEIER & | KIMBERLY A MEIER JT TEN, 3008 CHOCTAW RIDGE CT, LAKE RIDGE, VA 22192-1820 |
| THOMAS J MELLAS JR | BOX 282, HIGHLAND, MI 48357-0282 |
| THOMAS J MELLOR | 164 WILSON AVENUE, QUINCY, MA 02170-1025 |
| THOMAS J MENDONCA | 15611 NE 194TH CT, BRUSH PRAIRIE, WA 98606-7735 |
| THOMAS J MENDONCA & | PAMELA D MENDONCA JT TEN, 15611 NE 194TH CT, BRUSH PRAIRIE, WA 98606-7735 |
| THOMAS J METZGER | 1575 RALSTON RD, BETHLEHEM, PA 18018-1814 |
| THOMAS J MEYER | 9317 KIRK SIDE RD, LOS ANGELES, CA 90035-4126 |
| THOMAS J MEYERS | 4 SEA VIEW AVE, CAPE ELIZABETH, ME 04107-1024 |
| THOMAS J MIAZGOWICZ | 13851 S HILLSDALE RD, CAMDEN, MI 49232-9069 |
| THOMAS J MIAZGOWICZ JR | 1105 N PARK DR, TEMPERANCE, MI 48182-9301 |
| THOMAS J MIGLIORE | 181 KEATS AVENUE, ELIZABETH, NJ 07208-1059 |
| THOMAS J MIKOLAY & | JEAN MIKOLAY JT TEN, 3302 SEA MIST LN, MELBOURNE BEACH, FL 32951 |
| THOMAS J MILBRATH | N9086 EAST SHORE DRIVE, E TROY, WI 53120 |
| THOMAS J MILLAY | 1003 POST RD, BOWDOINHAM, ME 04008-6009 |
| THOMAS J MILLER | 9265 EAST STREET, BURT, MI 48417-9782 |
| THOMAS J MILLER | 2630 FLEMING/ SCIPIO TOWN LINE RD, AUBURN, NY 13021 |
| THOMAS J MILLER & | KATHLEEN M MILLER JT TEN, 34562 ROCK RIVER RD, JERUSALEM, OH 43747-9622 |
| THOMAS J MILLS & | SUSAN K MILLS JT TEN, 3054 RIVERWOOD HEIGHTS, PORT HURON, MI 48060-1719 |
| THOMAS J MILWRICK | 801 HOTCHKISS, BAY CITY, MI 48706-9707 |
| THOMAS J MIRENDA | 3000 CEDAR LN, FAIRFAX, VA 22031-2143 |
| THOMAS J MITCHELL | TR, ALISSA M MITCHELL, IRREVOCABLE TRUST DTD, 30362, 511 S THOMPSON, JACKSON, MI 49203-1531 |
| THOMAS J MITCHELL & | AGNES R MITCHELL JT TEN, 7350 KINGS MOUNTAIN RD, BIRMINGHAM, AL 35242-2595 |
| THOMAS J MITCHELTREE | 7544 MAXWELL, WARREN, MI 48091-2633 |
| THOMAS J MOCK | 2739 SATURN DR, INDIANAPOLIS, IN 46229-1163 |
| THOMAS J MOLONEY | 1410 1/2 PHILLIPS AVENUE, DAYTON, OH 45410-2639 |
| THOMAS J MOONEY | 22530 OVERLAKE, ST CLAIR SHRS, MI 48080-3852 |
| THOMAS J MORETUZZO | 3971 GRANT AVE, HAMBURG, NY 14075-2924 |
| THOMAS J MORRIS | 216 THOROUGHBRED DR, LAFAYETTE, LA 70507-2562 |
| THOMAS J MORRIS JR | 467 FREUND AVE, GIBBSTOWN, NJ 08027-1519 |
| THOMAS J MORRISON | 5275 STICKNEY ROAD, CLARKSTON, MI 48348 |
| THOMAS J MOURIKES & | KAY T MOURIKES JT TEN, 8835 N CENTRAL AVE, MORTON GROVE, IL 60053-2514 |
| THOMAS J MULLEN | 968 YARMOUTH RD, BLOOMFIELD VILLAGE MI,  48301-2335 |
| THOMAS J MURPHY III | CUST DAVID JAMES MURPHY UGMA PA, 1400 MURPHY DRIVE, JOHNSTOWN, PA 15905-1529 |
| THOMAS J NAGY | 842 UPTON RD, YOUNGSTOWN, OH 44509-3039 |
| THOMAS J NEWELL JR | 1522 SYCAMORE ST, WILMINGTON, DE 19805-4235 |
| THOMAS J NEYLON | 2727 TANAGER DR, WILMINGTON, DE 19808-1630 |
| THOMAS J NICOLOSI | 8508 GRESHAM DRIVE, WAXHAW, NC 28173 |
| THOMAS J NIZOLEK | 749 LAKE DR, TRENTON, NJ 08648 |
| THOMAS J NORWOOD | 310 MORGAN MEADOWS LANE, EOLIA, MO 63344 |
| THOMAS J NOVESS | 7682 WOODSIDE PL, WATERFORD, MI 48327-3688 |
| THOMAS J NOVISKY | 892 W PORTAGE TR, AKRON, OH 44313 |
| THOMAS J NUTINI | 3711 CYPRESS CREEK DR, COLUMBUS, OH 43228-9636 |
| THOMAS J O BOYLE | 7457 WICKLOW NORTH DR, DAVISON, MI 48423-8390 |
| THOMAS J O'BRIEN & | MARGARET C O'BRIEN TEN COM, 415 HADDON AVE, COLLINGSWOOD, NJ 08108-1329 |
| THOMAS J O'FLYNN & | DOLORES T O'FLYNN JT TEN, 45729 DREXEL, CANTON, MI 48187-1604 |
| THOMAS J O'HARA | BOX 217, PRATTSVILLE, NY 12468-0217 |

| | |
|---|---|
| THOMAS J OLMSTED & | KATHLEEN L OLMSTED JT TEN, 3407 SOUTH GENESEE, BURTON, MI 48519-1427 |
| THOMAS J OLSON | 2310 E BALL RD 2, ANAHEIM, CA 92806-5357 |
| THOMAS J ONEILL | 87 PHYLLIS LN, MANAHAWKIN, NJ 08050-4141 |
| THOMAS J ONEILL & | ELAINE A ONEILL JT TEN, 87 PHYLLIS LANE, MANAHAWKIN, NJ 08050-4141 |
| THOMAS J OSBORNE SR | 126 ELM ST, UPTON, MA 01568-1125 |
| THOMAS J OTT & | CAROLE J OTT JT TEN, 731 PANORAMA DR, MILFORD, MI 48381-1553 |
| THOMAS J OZMAR | 1013 SONNET HILL DR, RICHMOND, VA 23236-4425 |
| THOMAS J PACHOLKA | 724 E SIEDLERS RD, KAWKAWLIN, MI 48631-9742 |
| THOMAS J PANNING | P561-R D 18 ROUTE 2, NAPOLEON, OH 43545 |
| THOMAS J PARK | 204 EDWARD STREET, NO TONAWANDA, NY 14120-4024 |
| THOMAS J PARKER 3RD & | HARRIET PARKER JT TEN, 16 HALE LN, CORAM, NY 11727-2902 |
| THOMAS J PASSOLT & | MARGOT PASSOLT JT TEN, 6636 TIMBER LANE, LUDINGTON, MI 49431-1063 |
| THOMAS J PATRICK | 7963 E LIBERTY ST SE, HUBBARD, OH 44425 |
| THOMAS J PATTERSON | 16733 MUNI RD, APPLE VALLEY, CA 92307-1375 |
| THOMAS J PENDERGRAST | BOX 52245, ATLANTA, GA 30355-0245 |
| THOMAS J PERKINS III | 8625 SW 162ND ST, MIAMI, FL 33157-3693 |
| THOMAS J PFEFFER | 1466 WHITEWATER RD, MEMPHIS, TN 38117-6804 |
| THOMAS J PHELAN JR | 6 RISING LANE, HICKSVILLE, NY 11801-6415 |
| THOMAS J PHIPPS | 5241 HIGHLAND RD UNTI# 115, WATERFORD, MI 48327 |
| THOMAS J PICINICH | CUST ELIAS NATHANIEL PICINICH, UTMA CT, 9 B LANE, WATERFORD, CT 06385 |
| THOMAS J PICINICH | CUST JONAS E PICINICH, UTMA CT, 9B LANE, WATERFORD, CT 06385 |
| THOMAS J PIEKARCZYK | TR THOMAS J PIEKARCZYK TRUST, UA 07/28/00, 1811 BOLSON DRIVE, DOWNERS GROVE, IL 60516-2532 |
| THOMAS J PIERCE | 5304 NORTH POPLAR DR, MUNCIE, IN 47304-5755 |
| THOMAS J PIETRUSZKA | 7602 OLD BATTLE GROVE RD, DUNDALK, MD 21222-3507 |
| THOMAS J PING | 703 AVENUE C, WEST POINT, IA 52656-9615 |
| THOMAS J POCIASK | 11868 DWYER, DETROIT, MI 48212-2520 |
| THOMAS J POJETA & | ZITA M POJETA TEN ENT, 8726 PARRY LANE, ALEXANDRIA, VA 22308-2448 |
| THOMAS J POLDER | 129 SCUFFLETOWN RD, GUYTON, GA 31312-6125 |
| THOMAS J POLKA & | HAZEL V POLKA JT TEN, 737 RAY AVE NW, NEW PHILADELPHIA, OH 44663-1547 |
| THOMAS J POPPAS | 3117 LAMPLIGHTER LN, KOKOMO, IN 46902-8126 |
| THOMAS J POTTS | 200 MARMOT DR, RENO, NV 89523-9655 |
| THOMAS J PURCELL | 540 30TH ST, SAN FRANCISCO, CA 94131-2202 |
| THOMAS J QUELL | 19980 APACHE DR, CLINTON TOWNSHIP, MI 48038-5568 |
| THOMAS J QUINLAN & | PAUL B QUINLAN JT TEN, 30 PRIMROSE DR, NEW HYDE PARK, NY 11040-2114 |
| THOMAS J QUINN | 480 MENDON STREET, UXBRIDGE, MA 01569-1403 |
| THOMAS J RAHAIM | 602 PROVIDENCE AVE, CLAYMONT, DE 19703-1857 |
| THOMAS J RAINEY | BOX 1616, PLATTSBURGH, NY 12901-0230 |
| THOMAS J RAMSEY | 285 WOODLAND DRIVE, ORCHARD PARK, NY 14127-2950 |
| THOMAS J RAVNELL | 8212 N 17TH ST, TAMPA, FL 33604-3410 |
| THOMAS J REED | 1442 BLAIRWOOD, DAYTON, OH 45418-2028 |
| THOMAS J REESE | 810 MAUMEE DRIVE, KOKOMO, IN 46902 |
| THOMAS J REIMAN & | WENDY W REIMAN JT TEN, 240 WHISTLER RD 1D, HIGHLAND PARK, IL 60035-5962 |
| THOMAS J REINSEL | 13950 NW PASSAGE 202, MARINA DEL REY, CA 90292-7431 |
| THOMAS J REISS | 7 TUPELO RD, HILTON HEAD ISLAND SC,  29928-5911 |
| THOMAS J RILEY & | PATRICIA A RILEY JT TEN, 14 WHEDON LANE, MADISON, CT 06443-2958 |
| THOMAS J ROBERTS | 528 S DRESDEN CT, SHREVEPORT, LA 71115-3504 |
| THOMAS J ROGUS | 3222 VERNON, BROOKFIELD, IL 60513-1443 |
| THOMAS J ROSE | 1220 BUTLER BLVD, HOWELL, MI 48843-1304 |
| THOMAS J ROSS | 26 SHERMAN DR, SYOSSET, NY 11791-3521 |
| THOMAS J ROTH & | ESTHER M ROTH JT TEN, 1701 ESTATES LN, BROOKVILLE, OH 45309 |
| THOMAS J RUDOWICZ | 15477 ALBION RD, STRONGSVILLE, OH 44136-3645 |
| THOMAS J RUH | 6675 E 26TH ST, CITY OF COMMERCE, CA 90040-3215 |
| THOMAS J RUSSELL | 10745 BLUEWATER, PO BOX 153, PEWAMO, MI 48873 |
| THOMAS J RUSSELL | 727 ARTHUR DRIVE, MIDWEST CITY, OK 73110-2328 |
| THOMAS J RUSSO | 32-20 166TH STREET, FLUSHING, NY 11358 |
| THOMAS J RUTLEDGE & | PATRICIA M RUTLEDGE JT TEN, 4407 HILLCREST, ROYAL OAK, MI 48073-1701 |
| THOMAS J SCHATOW | 11321 N LAKE DR, FENTON, MI 48430-8813 |
| THOMAS J SCHINEMAN | LOT 121, 215 N CANAL, LANSING, MI 48917-8671 |
| THOMAS J SCHIRLE | 4226 PHILLIPS RD, METAMORA, MI 48455-9747 |
| THOMAS J SCHISSEL & U EDWARD | SCHISSEL TR FRANCES I SCHISSEL, REVOCABLE TRUST UA 11/10/98, 5140 W SURREY AVE, GLENDALE, AZ 85304-1319 |
| THOMAS J SCHMIDT | 5911 TROWBRIDGE DR, CINCINNATI, OH 45241-1715 |
| THOMAS J SCHROTH | 307 W TRAUBE AVENUE, WESTMONT, IL 60559-1444 |
| THOMAS J SCOTT | 2445 CORONADO DRIVE, BIRMINGHAM, AL 35226-1659 |
| THOMAS J SEMCHEE JR | 1122 WILMINGTON AVE, ST LOUIS, MO 63111-2309 |
| THOMAS J SHANNON | CUST CRYSTAL BAILEY UGMA MI, 18281 LANCASHIRE ST, DETROIT, MI 48223-1323 |
| THOMAS J SHEA | 23260 NORWOOD ST, OAK PARK, MI 48237-2272 |
| THOMAS J SHETTLER | 301 MYERS CORNERS ROAD, WAPPINGERS FALLS, NY 12590-2218 |
| THOMAS J SHROYER | 3950 ROGERS HWY, BRITTON, MI 49229-9728 |
| THOMAS J SIMON | 8115 E POTTER RD, DAVISON, MI 48423-8165 |
| THOMAS J SMELA | 6286 CONCORD DR, SWARTZ CREEK, MI 48473-7959 |
| THOMAS J SMITH | 11125 MILE RD, NEW LEBANON, OH 45345 |
| THOMAS J SMITH | 4030 MANITOBA, AUBURN HILLS, MI 48326-1155 |
| THOMAS J SMITH | 4200 TRADEWIND CRT, ENGLEWOOD, OH 45322-2659 |

| | |
|---|---|
| THOMAS J SMITH | 14 BRIARWOOD LANE, SUFFERN, NY 10901-3602 |
| THOMAS J SMITH | 140 CADMAN PLAZA WEST #26H, BROOKLYN, NY 11201 |
| THOMAS J SMYTH | 155 LAKESHORE DRIVE, PLEASANTVILLE, NY 10570 |
| THOMAS J STAFFORD | 1614 WITHERBEE AVE, TROY, MI 48084-2684 |
| THOMAS J STAHL & | BETTY J STAHL JT TEN, 141 LAKEPOINTE DR, WETUMPKA, AL 36092-7055 |
| THOMAS J STANEK | 1920 STRATFORD, SYLVAN LAKE, MI 48320-1677 |
| THOMAS J STEVENS | BOX 125, CARUTHERSVILLE, MO 63830-0125 |
| THOMAS J STEWART III | 36 LANCASTER AVE, MAPLEWOOD, NJ 07040-1720 |
| THOMAS J STOLIECKI | 11808 AMBER RD, MANISTEE, MI 49660-9574 |
| THOMAS J STONE | 21 WEST ST, SOUTH DEERFIELD, MA 01373-1138 |
| THOMAS J STUART & | DOROTHY J STUART JT TEN, 4117 CHATFIELD LN, TROY, MI 48098-4327 |
| THOMAS J SULKOWSKI | 6424 S RIM CIR, VALLEY CITY, OH 44280-9436 |
| THOMAS J SULLIVAN | 109 LINWOOD LN, SUMMERVILLE, SC 29483-4326 |
| THOMAS J SUSALLA JR | 6335 GRACE K DRIVE, WATERFORD, MI 48329-1332 |
| THOMAS J SUTTON | TR, ESTHER R SUTTON U/W COESSA T, SHAW, BOX 847, COSHOCTON, OH 43812-0847 |
| THOMAS J SWEENEY | 2607 HOOVER, AMES, IA 50010-4455 |
| THOMAS J SYLVESTER | 8395 W TUSCOLA, FRANKENMUTH, MI 48734-9529 |
| THOMAS J SYNNOTT | CUST KIMBERLY JO SYNNOTT UGMA CO, 16811 EAST PRENTICE CIRCLE, AURORA, CO 80015-4131 |
| THOMAS J SYNNOTT & | BARBARA J SYNNOTT JT TEN, 16811 E PRENTICE CIR, AURORA, CO 80015-4131 |
| THOMAS J TARGACHOFF | 2827 ALISOP PLACE 106, TROY, MI 48084-3472 |
| THOMAS J TAYLOR | 2041 WHITE BIRCH DR, VISTA, CA 92083-7319 |
| THOMAS J TAYLOR | 1461 DAY ST, GREEN BAY, WI 54302-1959 |
| THOMAS J TAYLOR & | SHIRLEY A TAYLOR JT TEN, 12-484 US127, WEST UNITY, OH 43570 |
| THOMAS J TEAGAN | 2412 GEMINI DR, LAKE ORION, MI 48360-1925 |
| THOMAS J THIEDE | 5554 N RIVER RD, OWOSSO, MI 48867-8806 |
| THOMAS J TIPPETT SR & | MARY C TIPPETT JT TEN, 271 DIANE DR, FLUSHING, MI 48433-1824 |
| THOMAS J TISCHLER | 3162 BOOKHAM, AUBURN HILLS, MI 48326-2300 |
| THOMAS J TOUREK | 824 RIVER RD, MONTGOMERY, TX 77356-5553 |
| THOMAS J TRAVIS | BOX 52, BEATRICE, AL 36425-0052 |
| THOMAS J TRENTA JR | 1664 CHASE DRIVE, ROCHESTER, MI 48307-1797 |
| THOMAS J TREVIS & | MARIE E TREVIS JT TEN, 180 EARL DR, CHAMPION, OH 44483-1110 |
| THOMAS J TRUSKOSKI & | STEPHEN TRUSKOSKI & MARK L TRUSKOSKI EX, EST LUCAN T TRUSKOSKI, 22 BRADLEY RD, BURLINGTON, CT 06013 |
| THOMAS J TUCKOWSKI | 563 EASTLAND RD, BEREA, OH 44017-1252 |
| THOMAS J TUCKOWSKI | 21411 CASTLEWOOD, STRONGSVILLE, OH 44149 |
| THOMAS J TURNER | 3562 DEWEY AVENUE, ROCHESTER, NY 14616-3020 |
| THOMAS J TWEEDDALE | 221 IVANHILL RD, TOLEDO, OH 43615-5239 |
| THOMAS J VANESSE | 144 MADISON DR, BRISTOL, CT 06010-5313 |
| THOMAS J VINCKE | 19804 GASPER RD, CHESANING, MI 48616-9760 |
| THOMAS J VUKOVICH & | MARY E VUKOVICH, TR, THOMAS J & MARY E VUKOVICH, LIVING TRUST UA 12/07/94, 191 GEORGIAN TER, SAGINAW, MI 48609-9416 |
| THOMAS J WACHTER | 8170 N DIVISION, COMSTOCK PARK, MI 49321-9935 |
| THOMAS J WAGONER | 9728 S US HIGHWAY 35, WALTON, IN 46994-9142 |
| THOMAS J WALDINGER | 4799 BENNETTS CORNERS RD, HOLLEY, NY 14470-9503 |
| THOMAS J WALKER | 6 SAUNDERS RD, NORWOOD, MA 02062-3214 |
| THOMAS J WALL | 1615 WATSON WAY, VISTA, CA 92083-7605 |
| THOMAS J WEIGEL & | FREDA A WEIGEL JT TEN, 132 SYLVAN LANE, CARMEL, IN 46032-1859 |
| THOMAS J WELLS | 1640 100TH AVE, OTSEGO, MI 49078-9637 |
| THOMAS J WEYMIER JR | 465 GROVE ST, MAYVILLE, WI 53050-1123 |
| THOMAS J WHITE & | ANNE WHITE JT TEN, 171 ROXBURY RD, GARDEN CITY, NY 11530-1215 |
| THOMAS J WILDENAUER | 675 NORTH CRAWFORD, NEW LEBANON, OH 45345-9279 |
| THOMAS J WILES | 64 HOMESTEAD DRIVE, N TONAWANDA, NY 14120-2418 |
| THOMAS J WILLETTE & NORMA E | WILLETTE TRUSTEES U/A DTD, 11/04/89 THE WILLETTE TRUST, 1065 MOUNTAINSIDE DR, LAKE ORION, MI 48362-3477 |
| THOMAS J WILLIAMS | 2425NORTHGLEN DRIVE, FORT WORTH, TX 76119-2747 |
| THOMAS J WISE | 310 NORTH REDBUD LANE, MUNCIE, IN 47304-8910 |
| THOMAS J WISSING | 1560 MAPLEWOOD AVE, SYLVAN LAKE, MI 48320-1735 |
| THOMAS J WRIGHT | 34106 BEECHNUT, WESTLAND, MI 48186-4502 |
| THOMAS J WYNN & BERNADETTE L | WYNN, TR TJ WYNN & BL WYNN TRUST UA, 36090, 27592 WEST CUBA RD, BARRINGTON, IL 60010-2770 |
| THOMAS J YANCHO JR | 7369 CALKINS ROAD, FLINT, MI 48532-3004 |
| THOMAS J YOST & | JEAN A YOST JT TEN, 5314 W ARGYLE ST, CHICAGO, IL 60630-2209 |
| THOMAS J YOUNG & | MARY J YOUNG JT TEN, 2136 RUTGERS DR, TROY, MI 48098-3881 |
| THOMAS J YOUNT & | VICKY SUE YOUNT JT TEN, 2538 MCCOLLEM AVENUE, FLINT, MI 48504-2316 |
| THOMAS J YUHAZ | 11384 MINOCK, DETROIT, MI 48228-1310 |
| THOMAS J YURTIN | 1455 EDGEWOOD NE, WARREN, OH 44483-4121 |
| THOMAS J ZALE | 5825 HILL DR, ALLENTOWN, PA 18104-9013 |
| THOMAS JACK TONNEBERGER | TR UA 07/12/84, THOMAS JACK TONNEBERGER, TRUST, 9487 TONNEBERGER DR, TECUMSEH, MI 49286-8720 |
| THOMAS JACKSON | 10 MOUNTAIN RIDGE ROAD, BLOOMINDALE, NJ 07403 |
| THOMAS JACKSON HERBERT JR | 105 TRANQUILITY PLACE, HENDERSONVILLE, NC 28739-9336 |
| THOMAS JAJE | 5118 BRIGHAM RD, GOODRICH, MI 48438-9656 |
| THOMAS JAMES DURFEE | 7022 POTTS ROAD, RIVERVIEW, FL 33569-4605 |
| THOMAS JAMES FERRIS | 6236 ARBOR TRAIL, GRAND LEDGE, MI 48837-8421 |
| THOMAS JAMES GOLDEN | PO BOX 967, GRAND JCT, CO 81502-0967 |
| THOMAS JAMES KETTERING | 6598 WISE ROAD, HERMITAGE, PA 16148-7102 |
| THOMAS JAMES TORMEY | BOX 40122, TUCSON, AZ 85717-0122 |
| THOMAS JAMISON ROWLETT | 821 WAVERLY CRT, CONCORD, NC 28025-2579 |

| | |
|---|---|
| THOMAS JANOCKO | 505 GRIER AVENUE, ELIZABETH, NJ 07202-3306 |
| THOMAS JANOCKO & | HELEN JANOCKO JT TEN, 179 SAWMILL LAKES BLVD, PONTE VEDRA, FL 32082 |
| THOMAS JANOS | 3197 W FARRAND RD, CLIO, MI 48420 |
| THOMAS JEAN HUMPHREY | TERRENCE JEAN HUMPHREY &, ORVILLE LEE HUMPHREY JT TEN, BOX 37, WINTHROP, AR 71866-0037 |
| THOMAS JEFFERSON BOGUE 3RD | 8986 ASHMERE DRIVE, GERMANTOWN, TN 38139-6602 |
| THOMAS JEFFREY FLESZAR | 1175 HARROW CIRCLE, BLOOMFIELD HILLS, MI 48304-3922 |
| THOMAS JEROME TASIN | CUST SCOTT THOMAS TASIN UGMA MI, 141 ASPEN DR, LAKE HAVASU CITY, AZ 86403-7405 |
| THOMAS JESSE SOUTHWICK | 118 E PEARL ST, PORT HUENEME, CA 93041-2906 |
| THOMAS JOE HARSHMAN | 6777 SO ARBA PIKE, LYNN, IN 47355-9040 |
| THOMAS JOHN BARNES | 1119 RUBY DRIVE, TOMS RIVER, NJ 08753-3028 |
| THOMAS JOHN DOWNS | 2987 CORNSTALK RD, WAYNESVILLE, OH 45068-8504 |
| THOMAS JOHN KOYEN | 9 SUNSET CT, CAMPBELL, NY 10916-2909 |
| THOMAS JOHN NAGLE & | CAROLYN MAY NAGLE, TR THOMAS JOHN NAGLE TRUST, UA 12/21/94, 7 CRT OF CHAPEL WOOD, NORTHBROOK, IL 60062-3202 |
| THOMAS JOHN OBRIEN | 2901 TORREYA COURT, FLOWER MOUND, TX 75028 |
| THOMAS JOHN PHILLIPS | W61 N811 SHEBOYGAN RD, CEDARBURG, WI 53012-1340 |
| THOMAS JOHN PINKLEY | 1157 BLACKTHORNE TRL, PLAINFIELD, IN 46168-4796 |
| THOMAS JOHN SOLTIS | PO BOX 508, TOPINABEE, MI 49791-0508 |
| THOMAS JOHN THOMAS | 286 KINGS ROAD, MADISON, NJ 07940-2328 |
| THOMAS JOHNSON | 3535 DELMAR RD, INDIANAPOLIS, IN 46220-5556 |
| THOMAS JOHNSON | 1260 EAST 102ND ST, CLEVELAND, OH 44108-3507 |
| THOMAS JOHNSTON ANDERSON | 2417 SO BAY STREET, GEORGETOWN, SC 29440-4259 |
| THOMAS JONATHAN ANDERSON | 7141 PIPPIN LN, ROANOKE, VA 24018-5913 |
| THOMAS JONES | 2120 BARR ROAD, WILMINGTON, DE 19808-5327 |
| THOMAS JOSEPH BUTLER & | PRISCILLA J BUTLER JT TEN, 2855 WAREING DR, LAKE ORION, MI 48360-1661 |
| THOMAS JOSEPH CIESLIK | 368 WILLOW TREE LN, ROCHESTER, MI 48306-4252 |
| THOMAS JOSEPH KEATING | 2705 BOGART ROAD, HURON, OH 44839-9528 |
| THOMAS JOSEPH RUSH IV | 123 S LEAVITT RD, LEAVITTSBURGH, OH 44430-9441 |
| THOMAS JOSEPH SHEEHAN & | PATRICIA ANN SHEEHAN JT TEN, 12328 CREEKHAVEN, ST LOUIS, MO 63131-3825 |
| THOMAS JS EDWARDS & | ANNE M EDWARDS JT TEN, 619 GREENBRIER DR, SILVER SPRING, MD 20910-4269 |
| THOMAS JULIUS CIAVATTONE | 50 OAKTREE LANE, MANHASSET, NY 11030-1705 |
| THOMAS JUSTICE | C, 5412 CAMP ST, CYPRESS, CA 90630-3038 |
| THOMAS K BARRY | 2697 W BLOOMFIELD OAKS DR, W BLOOMFIELD, MI 48324-3089 |
| THOMAS K BERRY | 144 REEDSDALE RD, MILTON, MA 02186 |
| THOMAS K BLOCKER | 5045 LEMOYNE DR, HUBER HTS, OH 45424-5936 |
| THOMAS K BOND | 9747 OLD HIGHWAY 99 SE, OLYMPIA, WA 98501-9589 |
| THOMAS K CAPPELL | 3562 COSEYBURN RD, WATERFORD, MI 48329-4204 |
| THOMAS K CARY | W9513 ELIZABETH ST, DARIEN, WI 53114-1321 |
| THOMAS K CHARLEROY | 2 PINE HILL, CRANBURY, NJ 08512-3119 |
| THOMAS K COX JR | 3609 HERNWOOD RD, WOODSTOCK, MD 21163-1031 |
| THOMAS K DENNIS | 723 DENNIS RD, KERSHAW, SC 29067-9699 |
| THOMAS K DOSCH & | MARY E DOSCH JT TEN, 5158 PARKER BLVD, HAMBURG, NY 14075-1633 |
| THOMAS K FERGUSON | 9076 GALE ROAD, WHITE LAKE, MI 48386-1411 |
| THOMAS K FLOWERS | 424 STUMP RD, LAPEER, MI 48446-8618 |
| THOMAS K GALLOGLY | 2413 KINGS LAKE BL, NAPLES, FL 34112-5304 |
| THOMAS K GILL | 34121 REYNOLDS ROAD, MC ARTHUR, OH 45651-8614 |
| THOMAS K GOLDEN | 3388 FALLEN TIMBER RD, SULPHUR, KY 40070-7615 |
| THOMAS K GUNDERSON | 1921 STEVEN AVE, APT 420, BEDFORD, IN 47421 |
| THOMAS K HALLS | BOX 30635, FLAGSTAFF, AZ 86003-0635 |
| THOMAS K HEALY | CUST MATTHEW T HEALY UGMA CA, 8409 SARS FIELD CRT, WAXHAW, NC 28173 |
| THOMAS K JENNETTE & | MARY L JENNETTE JT TEN, 1370 ESTHER CT, ROSCOMMON, MI 48653-8302 |
| THOMAS K JILG | 11 PEYY PL, PALM COAST, FL 32164 |
| THOMAS K JOHNSON | 29916 BLOSSON LANE, WARREN, MI 48093-5120 |
| THOMAS K KINGSBOROUGH | 6107 MAPLE HILL DRIVE, CASTALIA, OH 44824-9794 |
| THOMAS K LEWIS | 607 BARKERS COVE, HOUSTON, TX 77079-2442 |
| THOMAS K LEWIS | 607 BARKERS COVE, HOUSTON, TX 77079-2442 |
| THOMAS K MILLINGTON | 501 W OWASSA RD 474, PHARR, TX 78577-9643 |
| THOMAS K MURAOKA | 732 W 172ND ST, GARDENA, CA 90247-5806 |
| THOMAS K MURPHY | 2120 W 2ND ST APT 302A, MARION, IN 46952-3286 |
| THOMAS K NARR & | ANDREA L NARR JT TEN, 6431 FOX PATH, CHANHASSEN, MN 55317-9278 |
| THOMAS K NELSON | 36300 HEDGEROW PARK DR, N RIDGEVILLE, OH 44035-8556 |
| THOMAS K PETRIE | 2109 MUIRFIELD CRT, BURLINGTON ON  L7M 4A7,   CANADA |
| THOMAS K PETRIE | 2109 MUIRFIELD CRT, BURLINGTON ON  L7M 4A7,   CANADA |
| THOMAS K PETRIE | 2109 MUIRFIELD CRT, BURLINGTON ON  L7M 4A7,   CANADA |
| THOMAS K POWELL | 420 WINDROWE DR, COOKEVILLE, TN 38506-4266 |
| THOMAS K ROGERS | 3 HIDDENWOOD PATH, LITTLETON, MA 01460-1231 |
| THOMAS K SAUVAGE | 204 S SAINT PAUL AVE, LINTON, ND 58552 |
| THOMAS K SCHATZLEY II | 16 S MAIN ST, PLEASANT HILL, OH 45359 |
| THOMAS K STONECIPHER | 612 MAULSKY LN, EVERETT, WA 98201-1031 |
| THOMAS K TAYLOR & | ANNA M TAYLOR &, ROBIN A KUTNEY JT TEN, 23316 BROOKDALE BLVD, ST CLAIR SHORES, MI 48082-2140 |
| THOMAS K THOMPSON | 447 SPRUCE ST, MT MORRIS, MI 48458-1938 |
| THOMAS K VAUGHN | 2066 ROCKY GLADE RD, EAGLEVILLE, TN 37060-4101 |
| THOMAS K WATERS | 4615 BITTERSWEET LANE, ZILWAUKEE, MI 48604-1524 |
| THOMAS KANEYAMA HIMURO & | VIVIAN HIMURO JT TEN, 45-532 LULUKU RD, KANEOHE, HI 96744-1928 |

| | |
|---|---|
| THOMAS KEBLESH | 5409 WAYLAND RD, RAVENNA, OH 44266-8561 |
| THOMAS KEKONA JR | 28 NAKEA WAY, WAILUKU, HI 96793 |
| THOMAS KELLY | 17240 ANNCHESTER, DETROIT, MI 48219-3560 |
| THOMAS KELLY & | AGATHA KELLY JT TEN, 11 FAIRVIEW ROAD W, MASSAPEQUA, NY 11758-8039 |
| THOMAS KENNEDY | 50CRYSTAL ST, NORTH ARLINGT, NJ 07031 |
| THOMAS KENNEDY | 5516 DEYO RD, CASTALIA, OH 44824-9396 |
| THOMAS KERNEN | 4318 MOONLIGHT DR, HOLLY, MI 48442-1124 |
| THOMAS KEVIN THOMPSON | BOX 1269, ETOWAH, NC 28729-1269 |
| THOMAS KIIHR | 2150 E THOMPSON RD, HOLLY, MI 48442-9430 |
| THOMAS KILGORE | 4445 FARADAY CT, DAYTON, OH 45416-1800 |
| THOMAS KIM | 1033 ARROWWOOD DR, CARMEL, IN 46033-9046 |
| THOMAS KING | 324 GAGE DRIVE, ST LOUIS, MO 63135-3040 |
| THOMAS KIRKER | 1053 MORNINGSIDE DR, XENIA, OH 45385-1843 |
| THOMAS KIRKLAND | 8703 MARYGROVE, DETROIT, MI 48221-2946 |
| THOMAS KIRKLAND MARSHALL | 532 STATE ST, GRINNELL, IA 50112-2483 |
| THOMAS KISH & | CAROLYN E KISH JT TEN, 5296 17 PL S W, NAPLES, FL 34116-5616 |
| THOMAS KITCHEN | C/O THOMAS KITCHEN BUILDERS, BOX 183, LA PORTE, PA 18626-0183 |
| THOMAS KONRAD | CUST, KRISTY KONRAD UGMA NY, 3644 SOMERSET DR, SEAFORD, NY 11783-3447 |
| THOMAS KORPAL | 9546 W CEDAR HILL CIR, SUN CITY, AZ 85351-1466 |
| THOMAS KRILL | 1160 LAKE DORA DR, TAVARES, FL 32778-3529 |
| THOMAS KRILL & | JOANNE M KRILL JT TEN, 1160 LAKE DORA DR, TAVARES, FL 32778-3529 |
| THOMAS KRILL & | JOANNE M KRILL JT TEN, 1160 LAKE DORA DR, TAVARES, FL 32778-3529 |
| THOMAS KUJAWA | 211 NORTH GRAVEL ROAD, MEDINA, NY 14103-1256 |
| THOMAS KULCZYCKI & | WANDA KULCZYCKI JT TEN, 28233 WALKER DR, WARREN, MI 48092-2542 |
| THOMAS L ACKLEY & | MARIETTA ACKLEY JT TEN, 17620 HIAWATHA, SPRING LAKE, MI 49456-9405 |
| THOMAS L ALLISON JR & | SUE A ALLISON JT TEN, 2817 SAHALEE DRIVE EAST, SAMMAMISH, WA 98074-6354 |
| THOMAS L ARCHER | 145 SANNITA DR, ROCHESTER, NY 14626-3613 |
| THOMAS L ARNOLD | 3973 ERICK LANE, BOISE, ID 83704-4658 |
| THOMAS L BEALE & | DORIS M BEALE JT TEN, 950 WILLOW VALLEY LAKES DR, SR #I-203, WILLOW STREET, PA 17584-9663 |
| THOMAS L BIRKLE | 6430 WATERFORD HILL TERRACE, CLARKSTON, MI 48346-4515 |
| THOMAS L BOND | 1273 PENNINGTON, LAPEER, MI 48446-1541 |
| THOMAS L BONDY | 220 W 93RD ST, NEW YORK, NY 10025-7411 |
| THOMAS L BOOKER | 10537 MEDOW MIST AVE, LAS VEGAS, NV 89135 |
| THOMAS L BORDEAUX | 13862 CRANSTON AVE, SYLMAR, CA 91342-1701 |
| THOMAS L BOWER | 7531 US HIGHWAY 80 W, MARSHALL, TX 75670 |
| THOMAS L BRIDGES | 6002 W 900N, CARTHAGE, IN 46115-9738 |
| THOMAS L BROOKS | W 6710 CREEK RD, WAUSAUKEE, WI 54177 |
| THOMAS L BUDNICK | PO BOX 262, LARIMORE, ND 58251-0262 |
| THOMAS L BUKOSKI | 3096 MCKEACHIE, WHITE LAKE TWP, MI 48383-1937 |
| THOMAS L BURKE | 2403 W AVALON RD, JANESVILLE, WI 53546 |
| THOMAS L BURNS | TOM BURNS PONTIAC BUICK, 5 CANTERBURY PL SW, ROME, GA 30165-8549 |
| THOMAS L BURNS & | GEORGIA W BURNS JT TEN, TOM BURNS PONTIAC BUICK, 5 CANTERBURY PL SW, ROME, GA 30165-8549 |
| THOMAS L CAMPOLI | 89 CROFUT STREET, PITTSFIELD, MA 01201-6801 |
| THOMAS L CARR & | KATHRYN S CARR JT TEN, 4609 FRAMINGTON COURT, INDIANAPOLIS, IN 46254-9675 |
| THOMAS L CARUSO & | PAMELA R CARUSO JT TEN, 18033 CASCADE DR, NORTHVILLE, MI 48167-3290 |
| THOMAS L CHARLESTON | 4032 LAURELWOOD RD, RICHMOND, VA 23234-3220 |
| THOMAS L CHEW | 5846 MARLBOROUGH RD, PITTSBURGH, PA 15217-1416 |
| THOMAS L COFFMAN | 2805 ROCK SPRINGS RD, WILDERSVILLE, TN 38388-7421 |
| THOMAS L COLE | CUST JENNIFER E COLE UGMA OH, 28 PARK AVE WEST, MANSFIELD, OH 44902-1648 |
| THOMAS L COLE | CUST LEE ANNE, COLE UGMA OH, 28 PARK AVE W, MANSFIELD, OH 44902-1648 |
| THOMAS L COLE | 28 PARK AVENUE WEST, MANSFIELD, OH 44902-1648 |
| THOMAS L COWAN JR & | SUE Y COWAN JT TEN, 2315 ANDERSON DR SW, DECATUR, AL 35601 |
| THOMAS L CROVO & | BEVERLY L CROVO TEN ENT, 9412 PARSLEY DR, ELLICOTT CITY, MD 21042-1738 |
| THOMAS L DELANEY | 1001 OLD MAIN ST, MIAMISBURG, OH 45342-3140 |
| THOMAS L DEMOLEN & | JOSEFA CHACON DEMOLEN, TR, THOMAS L DEMOLEN & JOSEFA, CHACON DEMOLEN TRUST UA 03/07/96, 2412 WORDEN ST, SAN DIEGO, CA 92110-5826 |
| THOMAS L DOSTER | 4575 BOGAN GATES DR, BUFORD, GA 30519-7406 |
| THOMAS L DOUD | 8266 FRANKLIN MADISON ROAD, FRANKLIN, OH 45005-3226 |
| THOMAS L DUNN | 5027 DELBROOK, LANSING, MI 48910-5387 |
| THOMAS L EATON | 519 HEMLOCK DR RT 1, WOODSTOCK, GA 30188-3925 |
| THOMAS L EATON & | ELSIE B EATON JT TEN, 519 HEMLOCK DR RT 1, WOODSTOCK, GA 30188-3925 |
| THOMAS L ENGLEHART | 9614 VERMONTVILLE HWY, DIMONDALE, MI 48821-8747 |
| THOMAS L EWING | 6555 GLEN OAKS WAY, OAKLAND, CA 94611-1175 |
| THOMAS L FARGO | 1504 BALMORAL DR, BEL AIR, MD 21014-5618 |
| THOMAS L FARGO & | SHARON L FARGO JT TEN, 1504 BALMORAL DR, BEL AIR, MD 21014-5618 |
| THOMAS L FINUCAN JR | 5928 S JOHNSON ROAD, BELOIT, WI 53511 |
| THOMAS L FISHER | 140 MANDALAY RD, PUNTA GORDA, FL 33950-7522 |
| THOMAS L FISHER | 9039 W CR 400S, FARMLAND, IN 47340 |
| THOMAS L FURLANO | 8144 S MOBILE, BURBANK, IL 60459-1860 |
| THOMAS L GAINES | 8441 DONNA DRIVE, NIAGARA FALLS, NY 14304-1005 |
| THOMAS L GLENCHUR | 6547 BUTTERFLY WY, WEST CHESTER, OH 45069-1357 |
| THOMAS L GLENN | 2420 HEDGEAPPLE, ARLINGTON, TX 76001-5476 |
| THOMAS L GODDEN | 6250 LAKE DR, MECOSTA, MI 49332-9651 |

| | |
|---|---|
| THOMAS L GOETZMANN | 1199 STERLING STATION RD, STERLING, NY 13156 |
| THOMAS L GOULDING | 3312 THORNAPPLE RIVER DRIVE SE, GRAND RAPIDS, MI 49546 |
| THOMAS L GOWER | 1750 BROADLEE ROAD, ANNAPOLIS, MD 21401-6604 |
| THOMAS L GRAHAM | 4051 WEST 130 ST, CLEVELAND, OH 44135-2209 |
| THOMAS L GREEN | 14 WARREN AVE, NO SMITHFIELD, RI 02896-7116 |
| THOMAS L GRIFFIN | 13959 ILENE, DETROIT, MI 48238-2211 |
| THOMAS L GRIFFIN & | JANE E GRIFFIN JT TEN, 7707 LANCER LN, INDIANAPOLIS, IN 46226-1329 |
| THOMAS L GUERIN & PAULINE F GUERIN | GUERIN FAMILY TRUST U/D/T, DTD 2/16/98, 2440 KOPKA G, BAY CITY, MI 48708 |
| THOMAS L HAMMONS & | ANNETTE B HAMMONS JT TEN, 12009 BROWN'S FERRY ROAD, ATHENS, AL 35611-6805 |
| THOMAS L HARDING | 9270 YORKSHIRE DR, SALINE, MI 48176-9442 |
| THOMAS L HATFIELD & | LOIS J HATFIELD JT TEN, 8368 E CO RD 600 SOUTH, COATSVILLE, IN 46121-9631 |
| THOMAS L HEAD & GENETA A HEAD | TR THOMAS L HEAD LIVING TRUST, UA 04/20/98, 177 SHOREWOOD DR, VALPARAISO, IN 46385 |
| THOMAS L HENDRICKS | 602 E WALNUT, GREENTOWN, IN 46936-1530 |
| THOMAS L HENIGHAN | 3085 HIGHLANDER DR, BEAVERCREEK, OH 45432-2474 |
| THOMAS L HERSHMAN | 2152 W 700 SOUTH, CEDAR CITY, UT 84720 |
| THOMAS L HICKEY JR | 3516 E JEFFERSON BL, SOUTH BEND, IN 46615-3034 |
| THOMAS L HICKS | 4120 S GRAND TRAVERSE, FLINT, MI 48507-2501 |
| THOMAS L HIGGINS | 126 WILLIAMSBURG DR, LONG MEADOW, MA 01106-1732 |
| THOMAS L HOOPER & | KATY H HOOPER, TR TEN COM, THOMAS L & KATY H HOOPER, LIVING TRUST UA 08/28/98, 50 LYONS MOUNTAIN RD, BREVARD, NC 28712-7254 |
| THOMAS L HOSTNIK & | RUTH R HOSTNIK JT TEN, 11295 GREENTREE, WARREN, MI 48093-2527 |
| THOMAS L HUBBARD | 9356 EAST UV AVE, VICKSBURG, MI 49097-9520 |
| THOMAS L HUEY | 11048 DOUGWAY RD, FILLMORE, NY 14735-8610 |
| THOMAS L HUFELD & | ESTELLE J HUFELD JT TEN, 29161 MINTON ST, LIVONIA, MI 48150-3121 |
| THOMAS L HUGHES & | EILEEN M HUGHES JT TEN, 303 BROOKSBY VILLAGE DR, UNIT 607, PEABODY, MA 01960-8577 |
| THOMAS L HUTCHINSON | BOX 100, COLFAX, WV 26566-0100 |
| THOMAS L IDDINGS & | CAROL IDDINGS JT TEN, 5500 CROFTMILL RD, BRADFORD, OH 45308-9431 |
| THOMAS L JACKSON | 309 COWAN ST, COLUMBIA, TN 38401-5243 |
| THOMAS L JACKSON | 11563 BRADEN ROAD, BYRON, MI 48418-9771 |
| THOMAS L JEAN | 1106 BYRON DR, TROY, MI 48098 |
| THOMAS L JOHNSON | 1129 DAVENPORT CT, BURTON, MI 48529-1903 |
| THOMAS L KANE | 1234 N CIRCLE DR, CRYSTAL RIVER, FL 34429-8189 |
| THOMAS L KARPOWITZ & | GIULIANA KARPOWITZ JT TEN, 3363 LAKEWOOD DR, HARRISONBURG, VA 22801-8654 |
| THOMAS L KATES & | MARGARET C KATES JT TEN, BOX 106, FELTON, DE 19943-0106 |
| THOMAS L KAYWOOD | 2255 VAN DYKE ST, CONKLIN, MI 49403-9597 |
| THOMAS L KAYWOOD & | GEORGIA L KAYWOOD JT TEN, 2255 VAN DYKE ST, CONKLIN, MI 49403-9597 |
| THOMAS L KELLEY II | 5320 53RD AVE E, LOT S3, BRADENTON, FL 34203-5697 |
| THOMAS L KENYON | 11 KENNEY ST, FORESTVILLE, CT 06010-7019 |
| THOMAS L KESTENHOLTZ | 1420 KENILWORTH DR, LANSING, MI 48917-2048 |
| THOMAS L KIJEK | 8499 TIMKEN, WARREN, MI 48089-1724 |
| THOMAS L KILBOURNE | 313 NICHOLS AVE, MC DANIEL CREST, WILMINGTON, DE 19803-2590 |
| THOMAS L KINLOW | BOX 20845, CANTON, OH 44701-0845 |
| THOMAS L KLIER | 341 HAZY LN, GREENWOOD, IN 46142-9139 |
| THOMAS L KNIGHT | 6618 SALLY CT, FLINT, MI 48505-1935 |
| THOMAS L KOECHIG | 137 W ANN ARBOR AVE, PONTIAC, MI 48340-1801 |
| THOMAS L KOSAL | 2601 LAKESHORE RD, APPLEGATE, MI 48401-9708 |
| THOMAS L KOURY & | I ELIZABETH KOURY JT TEN, 18677 QUEEN ELIZABETH DRIVE, BROOKEVILLE, MD 20833-2836 |
| THOMAS L KRAFT | 1369 N FRANKLIN RD, GREENWOOD, IN 46143-8686 |
| THOMAS L KRAJEWSKI | 4150 W 11TH ST, CLEVELAND, OH 44109-3515 |
| THOMAS L KUBIK | 6141 E ATHERTON RD, BURTON, MI 48519-1603 |
| THOMAS L LECKLIDER | 106 MEADOW LANE, GREENVILLE, OH 45331 |
| THOMAS L LEDDY | 779 LEDDY, SAGINAW, MI 48609-9425 |
| THOMAS L LEIKAUSKAS | 854 STUYVESANT AVENUE, IRVINGTON, NJ 07111-1800 |
| THOMAS L LEMONS | 476 LEE FORD CAMP RD, RIDGEWAY, VA 24148-3602 |
| THOMAS L LEONARD | 11008 W LAKE RD, MONTROSE, MI 48457-9770 |
| THOMAS L LOTT | 6157 CLOVERDALE DR, GREENTOWN, IN 46936-9708 |
| THOMAS L LUCHT | E 3975 LUCHT RD, LA VALL, WI 53941-9413 |
| THOMAS L LYONS | 1103 CREST VALLEY DRIVE NW, ATLANTA, GA 30327-4582 |
| THOMAS L MARCUM | 4310 WALLACE AVENUE, KNOXVILLE, TN 37920-1206 |
| THOMAS L MARR | BOX 642, UNADILLA, NY 13849-0642 |
| THOMAS L MATTHEWS & PATRICIA | MATTHEWS TR OF THE THOMAS, L MATTHEWS TRUST U-AGRMT DTD, 32073, 2394 LINCOLN VILLAGE DR, SAN JOSE, CA 95125-2747 |
| THOMAS L MC CARTHY | 2257 136 ST, DORR, MI 49323-9539 |
| THOMAS L MC CORMICK | 3194 FARRAND RD, CLIO, MI 48420 |
| THOMAS L MC DONALD | 184 DOWNS DR, HAMPSHIRE, TN 38461-5142 |
| THOMAS L MEISTER | 6269 MABLEY HILL RD, FENTON, MI 48430 |
| THOMAS L METZ | 1938 CRAIG DR, KETTERING, OH 45420-3616 |
| THOMAS L MICHALAK | 18678 FOX, REDFORD TWP, MI 48240-1963 |
| THOMAS L MILLER | 2356 COLUMBIA AVE, INDIANAPOLIS, IN 46205-4524 |
| THOMAS L MITCHELL | 2614 SOUTH KILDARE, CHICAGO, IL 60623-4345 |
| THOMAS L MITCHELL & | MARY MITCHELL JT TEN, 2614 S KILDARE, CHICAGO, IL 60623-4345 |
| THOMAS L MONTGOMERY | 832 OLD CEDARTOWN ROAD, ROCKMART, GA 30153-4163 |
| THOMAS L MOORE | 2064 CANDLER RD G, DECATUR, GA 30032-5557 |
| THOMAS L MORAN & EILEEN J MORAN | TR THOMAS L MORAN & EILEEN J, MORAN REVOCABLE LIVING TRUST, UA 5/28/98, 13249 PEACH ST, SOUTHGATE, MI 48195-1317 |

| | |
|---|---|
| THOMAS L MORGAN & | ELAINE MORGAN JT TEN, 204 N WYOMING ST, HAZLETON, PA 18201-5528 |
| THOMAS L MORGAN JR | BOX 2666, LYNWOOD, WA 98036-2666 |
| THOMAS L MORRISSEY | 210 WICKER, BARRINGTON, IL 60010-3723 |
| THOMAS L MOTEL | 677 HARVEY ST, WEST HAZLETON, PA 18202 |
| THOMAS L NASELROAD | 3209 RIPPLE DR, ANDERSON, IN 46012-9577 |
| THOMAS L NICHOLS | 6314 HOOVER AVE, TOWNVIEW, OH 45427-1824 |
| THOMAS L NOLL | 1821 CRAIG DRIVE, NO HUNTINGDON, PA 15642-1796 |
| THOMAS L OSTENDORF | 9020 HANLEY DR, DAYTON, OH 45414-1320 |
| THOMAS L PARDON & | KATHRYN E PARDON TEN COM, THOMAS L PARDON & KATHRYN E PARDON, REVOCABLE LIVING TRUST, U/A DTD 11/16/05, 470 ABBEY |
| | WOOD DR, ROCHESTER, MI 48306 |
| THOMAS L PARSON | 3469 W COLDWATER ROAD, MOUNT MORRIS, MI 48458-9403 |
| THOMAS L PATCH | 510 SOUTH COATS, OXFORD, MI 48371-4215 |
| THOMAS L PATTERSON & | PATRICIA A PATTERSON JT TEN, 59 MADEIRA DR, DEPEW, NY 14043 |
| THOMAS L PHILLIPS | BOX 350452, PALM COAST, FL 32135-0452 |
| THOMAS L PROFFITT | 9726 EAST 44 1/2 RD, CADILLAC, MI 49601-8583 |
| THOMAS L PURNELL & | MARY K PURNELL JT TEN, 3779 LORANCE RD, CLINTON, MS 39056 |
| THOMAS L RAINES | 410 BANKSTOWN RD, BROOKS, GA 30205-1609 |
| THOMAS L RENSHAW | 4032 SECTION ROAD, LAMBERSVILLE, MI 48144-9304 |
| THOMAS L RILEY | 1369 DAYTON AVENUE, WASHINGTON C, OH 43160-8756 |
| THOMAS L ROMANO | 434 E 19TH ST, PATERSON, NJ 07524-2713 |
| THOMAS L ROMANO & | DORIS M ROMANO JT TEN, 4 PIPPIN LANE, WAPPINGRS FLS, NY 12590-3332 |
| THOMAS L ROMZEK | 8920 M-15, CLARKSTON, MI 48348-2843 |
| THOMAS L ROSS | 7464 BROCKWAY, MT MORRIS, MI 48458-2925 |
| THOMAS L SAMPSON | 1027 MINERS RUN, ROCHESTER, MI 48306-4590 |
| THOMAS L SAMPSON & | FLORENCE M SAMPSON JT TEN, 1027 MINERS RUN, ROCHESTER, MI 48306-4590 |
| THOMAS L SAUNDERS | 5223 CYPRESS, KANSAS CITY, MO 64130-3136 |
| THOMAS L SAVAGE | 1557 OAK HILL ROAD, WOOSTER, OH 44691 |
| THOMAS L SCHALLHORN | 3801 WINTERWOOD DR, HOWELL, MI 48843-9415 |
| THOMAS L SCHILDWACHTER | 1080 RUSTLING OAKS DR, CHARLOTTESVILLE, VA 22901-8000 |
| THOMAS L SCHNESK | 10116 TAMARACK DRIVE, VIENNA, VA 22182-1843 |
| THOMAS L SELANDER | CUST JEFFREY L SELANDER, UGMA MI, 1093 HESS LAKE DR, GRANT, MI 49327 |
| THOMAS L SELANDER & | CAROLYN F SELANDER JT TEN, 7024 GEORGETOWN AVE, HUDSONVILLE, MI 49426-9128 |
| THOMAS L SEVY | 1 JAMES CT, NEWARK, DE 19702-5125 |
| THOMAS L SHAFER | 3245 CALVIN WALLACE DR, BURTON, MI 48529-1075 |
| THOMAS L SHARP | 17000 E 31ST ST, INDEPENDENCE, MO 64055-2802 |
| THOMAS L SHILLITO | 531 BELMONTE PARK N APT 307, DAYTON, OH 45405-4709 |
| THOMAS L SHINGLEDECKER | PO BOX 699, BLANCHARD, OK 73010-0699 |
| THOMAS L SILVERS | 1400 SNOWY OWL DR, BROOMFIELD, CO 80020-0600 |
| THOMAS L SIMMONS | 822 HANNA ROAD, MANSFIELD, OH 44906-1648 |
| THOMAS L SIMPSON | 11375 ROSEDALE, HICKSVILLE, OH 43526-9334 |
| THOMAS L SKEPPER & | KATHERAN T SKEPPER JT TEN, 1800 BIELENBERG DR, WOODBURY, MN 55125-1510 |
| THOMAS L SMELSER | 4051 CANEY CREEK LN, CHAPEL HILL, TN 37034-2076 |
| THOMAS L STEWART | 9784 OLIVE ST, BLOOMINGTON, CA 92316-2021 |
| THOMAS L STILP | 1700 RIDGECREST LANE, ALKEN, SC 29801 |
| THOMAS L STOKES | 4126 FRANCISCO, PLEASANTON, CA 94566-5617 |
| THOMAS L SWEARINGEN & | CAROLYN J SWEARINGEN JT TEN, 561 LIVINGOOD LANE, LAKE OSWEGO, OR 97034 |
| THOMAS L TAN | BOX 1114, HARRISBURG, NC 28075-1114 |
| THOMAS L THIEL | 8733 CHESANING RD, CHESANING, MI 48616-8432 |
| THOMAS L TOMASIK | 2511 PINEVIEW DR N E, GRAND RAPIDS, MI 49525-6703 |
| THOMAS L TOOLE | 1401 N COUNTRY CLUB RD, MUNCIE, IN 47303-2659 |
| THOMAS L WADE | 8100 MANNING, RAYTOWN, MO 64138-1527 |
| THOMAS L WALTERS | 17 KERRYGOLD WAY, PITTSFORD, NY 14534 |
| THOMAS L WEBER | 3378 CLEARBROOK GREEN, SAUQATUCK, MI 49453 |
| THOMAS L WERTH & | JOAN F WERTH JT TEN, 907 ROSELAWN, ROCHESTER, MI 48307-1842 |
| THOMAS L WHARTON | CUST CHRISTOPHER J WHARTON UTMA NJ, 144 WOODRIDGE PLACE, LEONIA, NJ 07605-1625 |
| THOMAS L WHITT | 1429 GARFIELD, LINCOLN PARK, MI 48146-2387 |
| THOMAS L WILLIAMS | 499 W VARTIKIAN, FRESNO, CA 93704-1442 |
| THOMAS L WILLIAMS | 4701 AVALON, SANTA BARBARA, CA 93110-1907 |
| THOMAS L WILLIAMS & | SUSAN D WILLIAMS JT TEN, 499 W VARTIKIAN, FRESNO, CA 93704-1442 |
| THOMAS L WILLIS | 2301 CEMETERY RD, OAK GROVE, MO 64075-8925 |
| THOMAS L WOOD | 1720 S MILFORD, MILFORD, MI 48381-2757 |
| THOMAS L YOUNG | BOX191, PERRINTON, MI 48871 |
| THOMAS L ZALESKI | 365 E LOCUST GROVE RD, UTICA, KY 42376 |
| THOMAS LA PORTE & | DIANE M LA PORTE JT TEN, 7901 WHITTINGTON DR, TINLEY PARK, IL 60477-6725 |
| THOMAS LAKIES & | SHIRLEY K LAKIES JT TEN, 2373 PLAINVIEW, FLUSHING, MI 48433-9416 |
| THOMAS LAMONT | 406 STONEWALL JACKSON DR, WILMINGTON, NC 28412-6630 |
| THOMAS LANCE CALDWELL | 13348 DERBY CREEK RD, ORIENT, OH 43146-9743 |
| THOMAS LAND | CUST ARIANA KRISTIN LAND UTMA MT, 114 MORGANFORD PLACE, APEX, NC 27539 |
| THOMAS LAND | CUST BRENTON, MARLEE LAND UTMA MT, 114 MORGANFORD PLACE, APEX, NC 27539 |
| THOMAS LANE | 8231 MILLSAP DRIVE, DERBY, KS 67037-7053 |
| THOMAS LANNI | 56 HAGER ROAD, ROCHESTER, NY 14616 |
| THOMAS LANTZY & | MARY L LANTZY JT TEN, 11430 ORCHARDVIEW, FENTON, MI 48430-2544 |
| THOMAS LASTER | 23 ROUND HILL ROAD, CHAPPAGUA, NY 10514-1622 |

| | |
|---|---|
| THOMAS LAWRENCE POLLARD | 1902 CEDAR ST, DURHAM, NC 27707-2128 |
| THOMAS LEE | 9256 MARSHALL RD, BIRCH RUN, MI 48415-8729 |
| THOMAS LEE & | CAROL LEE JT TEN, 32034 GAINSBOROUGH DRIVE, WARREN, MI 48093-1305 |
| THOMAS LEE CRUM | 6897 N 200 E, ALEXANDRIA, IN 46001-8861 |
| THOMAS LEE DUNCAN | 401 METAIRIE RD, APT 127, METAIRIE, LA 70005-4335 |
| THOMAS LEE PENO & | PATRICIA LYNN PENO JT TEN, 2005 STRAUBS LN, PITTSBURGH, PA 15212-3238 |
| THOMAS LEE SCOTT | 2217 WOODLANDS CIRCLE, MIDLOTHIAN, TX 76065 |
| THOMAS LEE TUCKER | 6510 N 24TH DR, PHOENIX, AZ 85015-1020 |
| THOMAS LEE WYLIE | PO BOX 203, CASTINE, ME 04421-0203 |
| THOMAS LENARD | PO BOX 482, RYE, NY 10580 |
| THOMAS LEROY & KATHARINA STAYER | TR, UW MARGARETHA J WHEELER, 7177 HOOSE RD, EARLVILLE, NY 13332 |
| THOMAS LESBIREL & | HILDA LESBIREL JT TEN, 127 RUMSON RD, RUMSON, NJ 07760-1235 |
| THOMAS LEWIN & | JOYCE LEWIN JT TEN, 14022 NEW BEDFORD COURT, CHESTERFIELD, MO 63017-3453 |
| THOMAS LI | CUST JOLLY T LI UGMA OH, 3402 CORNELL PL, CINCINNATI, OH 45220-1502 |
| THOMAS LI | CUST JOLWAY T LI UGMA OH, 3402 CORNELL PL, CINCINNATI, OH 45220-1502 |
| THOMAS LIND MERRELL | 602 S CALOOSAHATCHEE AVE, JUPITER, FL 33458-5606 |
| THOMAS LIPONSKI | 16165 KNOB HILL, LINDEN, MI 48451-8786 |
| THOMAS LISTON | 4904 HICKORY WAY, MC HENRY, IL 60050-7687 |
| THOMAS LITTLE | 10 AVACADO LA, ROCHESTER, NY 14606-4302 |
| THOMAS LIVEZEY | 830 SE 4TH AVE, POMPANO BCH, FL 33060-8807 |
| THOMAS LOBAITO JR | 22949 MASONIC, ST CLAIR SHORES, MI 48082-1305 |
| THOMAS LOEBER | 19347 MC CORMICK, DETROIT, MI 48224-1143 |
| THOMAS LOVE | 120 N KOSSUTH ST, BALTIMORE, MD 21229-3753 |
| THOMAS LUNDER | 3930 SE FRANKLIN ST, PORTLAND, OR 97202-1739 |
| THOMAS LYLE LEVIN | 1532 MAGNOLIA AVENUE, ROHNERT PARK, CA 94928 |
| THOMAS LYN ANSELL | 3630 BECERRA WAY, SACRAMENTO, CA 95821-3254 |
| THOMAS LYNN PELLEGRINO & | DEBORAH S PELLEGRINO JT TEN, 1485 TWP RD 853, ASHLAND, OH 44805 |
| THOMAS M AIMONE | 7 KNOLL ROAD, FAIRFIELD, NJ 07004-1211 |
| THOMAS M ALBRECHT | 3480 CADWALLADER SONK RD, CORTLAND, OH 44410-9442 |
| THOMAS M ALLEN | 18230 LINCOLN DR, LATHRUP VILLAGE, MI 48076 |
| THOMAS M ALLEN & | SUSAN M ALLEN JT TEN, 1862 SUGAR RUN TRAIL, BELLBROOK, OH 45305-1150 |
| THOMAS M ANDRELLA | 5969 EAGLE CREEK ROAD, LEAVITTSBURG, OH 44430-9767 |
| THOMAS M ARCHER & MARGARET H | ARCHER TR OF THE ARCHER, FAMILY TRUST U/A DTD, 31141, 5704 FLAG CT, FAIRFIELD, CA 94533-9726 |
| THOMAS M BAKER | 6654 ROMEO DR, AVON, IN 46123-8466 |
| THOMAS M BALBONI | BOX 4, HUNTLEY, IL 60142-0004 |
| THOMAS M BALLANTYNE JR | 1315 LIPSCOMB DRIVE, BRENTWOOD, TN 37027-7008 |
| THOMAS M BARESICH | 19049 LAUREL DR, WALTON HILLS, OH 44146-5375 |
| THOMAS M BARNETT EX EST | ADRIAN W KAUFMANN, 1378 BROOKLAWN RD, ATLANTA, GA 30319 |
| THOMAS M BEBLEY | BOX 2521, TOLEDO, OH 43606-0521 |
| THOMAS M BELL | 8097 W 180 SOUTH, RUSSIAVILLE, IN 46979-9742 |
| THOMAS M BENNETT | 168 BETTERIDGE RD, CHURCHVILLE, NY 14428 |
| THOMAS M BENSON | 148 TOWN FARM RD, MONSON, MA 01057-9606 |
| THOMAS M BERGESON & | THERESE C BERGESON JT TEN, 1716 CAHILL, EAST LANSING, MI 48823-4729 |
| THOMAS M BERGSTROM | 1944 THOMAS, BERKLEY, MI 48072-3233 |
| THOMAS M BODENSTINE | 758 WINDSOR CIRCLE, FOLCROFT, PA 19032-1518 |
| THOMAS M BOOTH | 158 HALLTOWN RD, SALEM, NJ 08079-4316 |
| THOMAS M BOST | 1409 EAST BLVD, CHARLOTTE, NC 28203-5817 |
| THOMAS M BOST & PERRIN Q | HENDERSON TR U/W THOMAS C, BOST, 1409 EAST BLVD, CHARLOTTE, NC 28203-5817 |
| THOMAS M BRANDON | 718 MAPLEWOOD LN, STATESVILLE, NC 28625 |
| THOMAS M BROCK | 587 ROOSEVELT AVE, MOUNT MORRIS, MI 48458 |
| THOMAS M BROWNE | 10203 DEDAKER STREET, PHILADELPHIA, PA 19116-3770 |
| THOMAS M BRUN | 785 BECKLY FARM WAY, SPRINGBORO, OH 45066-9491 |
| THOMAS M BRYAN | 11450 ENCLAVE BLVD, FISHERS, IN 46038-1589 |
| THOMAS M BUGA & | DOLORES J BUGA JT TEN, 533 SUPERIOR ST, WABASH, IN 46992-1447 |
| THOMAS M BUTLER | 2400 CRESCENT LAKE ROAD, WATERFORD, MI 48329-3735 |
| THOMAS M BUTLER & | SANDRA L BUTLER JT TEN, 2400 CRESCENT LAKE RD, WATERFORD, MI 48329-3735 |
| THOMAS M CABELLO | 2975 AIRPORT HWY, ADRIAN, MI 49221-4108 |
| THOMAS M CAIN | 1517 W 1300 N, ALEXANDRIA, IN 46001-8513 |
| THOMAS M CALABRESE | 209 HERITAGE CIR, ROCHESTER, NY 14615-1111 |
| THOMAS M CASEY | 115 ELLISON PARK, WALTHAM, MA 02452-6115 |
| THOMAS M CASILLAS | 1718 E BESSIE, FORT WORTH, TX 76104-1808 |
| THOMAS M CAVALIERE | 5 SPLIT RAIL RUN, PENFIELD, NY 14526 |
| THOMAS M CHESTER | 1658 DARTMOUTH LANE, BRUNSWICK, OH 44212-3590 |
| THOMAS M CLOWER JR | 4446 FONTAINE DR, ROANOKE, VA 24018-2913 |
| THOMAS M COATES | 275 W FIRST ST, IMLAY, MI 48444-1236 |
| THOMAS M CONKLE | 5415 TOURAINE, WHITE LAKE, MI 48383-2692 |
| THOMAS M CONWAY & | MARILYN A REINHART JT TEN, 16820 STATE HIGHWAY 80, RICHLAND CTR, WI 53581-8690 |
| THOMAS M COOK | 6215 LAKE BADIN AVE, SAN DIEGO, CA 92119-3337 |
| THOMAS M CORBETT | 43 HILLVIEW ST, BRIDGEPORT, CT 06606-1809 |
| THOMAS M CRAIG | 3791 YOSEMITE DR, OKEMO, MI 48864-3838 |
| THOMAS M CRIMM | 4360 REGENCY RD, SWARTZ CREEK, MI 48473-8807 |
| THOMAS M CUNNINGHAM | BOX 7459, PANAMA CITY BEACH, FL 32413-0459 |
| THOMAS M DAMIANO & | RITA J DAMIANO JT TEN, 135 BROOKSIDE AVE, AMSTERDAM, NY 12010-3631 |

| | |
|---|---|
| THOMAS M DAUW | 16120 TINDALL RD, DAVISBURG, MI 48350-1030 |
| THOMAS M DAVIS | 7505 E HANNA AVE, INDIANAPOLIS, IN 46239-1551 |
| THOMAS M DAVIS SR | 3266 KENYON RD, COLUMBUS, OH 43221-1810 |
| THOMAS M DEATON | 9223 BERKSHIRE CIR, CHATTANOOGA, TN 37421-4404 |
| THOMAS M DELLINGNER | 5922 HARMESON DRIVE, ANDERSON, IN 46013-1659 |
| THOMAS M DION | 2915 SIMPSON DR, ROCHESTER HILLS, MI 48309-4320 |
| THOMAS M DOMAN & | EVELYN M DOMAN JT TEN, 4649 BURR OAK ST, CINCINNATI, OH 45232-1723 |
| THOMAS M DORSEY | 20441 STRATFORD RD, DETROIT, MI 48221-1319 |
| THOMAS M DOUGLAS | 4324 BRIGHTON DR, LANSING, MI 48911-2133 |
| THOMAS M DRAKE | BOX 753, PARADISE, CA 95967-0753 |
| THOMAS M EICKHOFF | 10243 GORDON RD, FENTON, MI 48430-9377 |
| THOMAS M EKEL | 1975 LA BREA, ESCONDIDO, CA 92026 |
| THOMAS M ELGIN | 6508 HOLLYTREE CI, TYLER, TX 75703-5771 |
| THOMAS M EVANS | 329 HILLCREST AVENUE, GROSSE POINTE FARM MI, 48236-3115 |
| THOMAS M FALER | 15455 GROTLE NE RD, BAINBRIDGE ISLAND, WA 98110-3004 |
| THOMAS M FARBAR | 6 ASTER LANE, BURLINGTON, NJ 08016-2282 |
| THOMAS M FARLEY | 48821 THORNBURY DR, NOVI, MI 48374-2749 |
| THOMAS M FERGUSON | CUST SCOTT, MICHAEL FERGUSON UGMA WA, 4919 VIEW DR, EVERETT, WA 98203-2425 |
| THOMAS M FERGUSON | 2906 MCLEOD RD, BELLINGHAM, WA 98225-1054 |
| THOMAS M FLANAGAN | 1545 ALTAMONT AVENUE, SAN JOSE, CA 95125-5002 |
| THOMAS M FLEMING | 26 LAKE AVE, BRONXVILLE, NY 10708-2602 |
| THOMAS M FOREST | 54503 BERRYFIELD, MACOMB, MI 48042-2243 |
| THOMAS M FURLONG | 51 HOOVER STREET, FREEHOLD, NJ 07728 |
| THOMAS M GOATES | BOX 141, ELM SPRINGS, AR 72728-0141 |
| THOMAS M GOLDEN | PO BOX 1762, MOUNT DORA, FL 32756-1762 |
| THOMAS M HADDIX | PO BOX 13271, OAKLAND, CA 94661-0271 |
| THOMAS M HANNA | 1387 NIAGARA BLVD, FORT ERIE ONTARIO, CAN  L2A 5M4,   CANADA |
| THOMAS M HARDING | 4047 WESTOVER DR, INDIANAPOLIS, IN 46268 |
| THOMAS M HARLEY | 510 THRUSH AVE, CRESTLINE, OH 44827-1057 |
| THOMAS M HARMON | 1132 CLUB CIRCLE, CENTERVILLE, OH 45459-6230 |
| THOMAS M HARRINGTON | 130 EVERGREEN PLACE, CHEEKTOWAGA, NY 14225-3329 |
| THOMAS M HARTIGAN | 26608 BRYAN COURT, DEARBORN HEIGHTS, MI 48127-1989 |
| THOMAS M HARTZELL | CUST ANDREW BODMAN HARTZELL, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 3672 102 AVE, GOBLES, MI 49055-8806 |
| THOMAS M HARVEY | 4530 TACOMA BLVD, BOX 59, OKEMOS, MI 48864-2132 |
| THOMAS M HEANEY | 143 PINEWOOD TRAIL, TRUMBULL, CT 06611-3312 |
| THOMAS M HENDERSON | 4525 SE BEAVER LANE, STUART, FL 34997 |
| THOMAS M HORNING | TR UA 9/15/01, THOMAS M HORNING REVOCABLE LIVING, TRUST, 1212 LARRIWOOD AVE, KETTERING, OH 45429 |
| THOMAS M HOWELL & | LEA RAE HOWELL JT TEN, BOX 7061, ROLL, AZ 85347 |
| THOMAS M HOWELLS | 7436 GLENWOOD ROAD, PORT SAINT JOHN, FL 32927-3023 |
| THOMAS M HUTCHINSON | BOX 324, LONGANDALE, NV 89021-0324 |
| THOMAS M JACOBS | W8294 US HIGHWAY 2, NAUBINWAY, MI 49762-9526 |
| THOMAS M JOHNSTON | 11413 JOHNSTONE DR, PENSACOLA, FL 32534-9607 |
| THOMAS M JONES | 535 STEERFORTH ST, OSHAWA ON  L1K 2C5,   CANADA |
| THOMAS M KELLY | 22W24322 E PARKWAY MEADOW CI, PEWAUKEE, WI 53072 |
| THOMAS M KISHMAN | 525 W LINCOLNWAY, MINERVA, OH 44657-1420 |
| THOMAS M KLEV | 2143 BLACKROCK AVE, BRONX, NY 10472-6201 |
| THOMAS M KNOWLES | 4739 LUCERNE DRIVE, STERLING HEIGHTS, MI 48310-3357 |
| THOMAS M KORYTKO | 12616 GLEN ABBEY, GRAND ISLAND, FL 32735 |
| THOMAS M KRECSKAY | 886 WEARS VALLEY RD, TOWNSEND, TN 37882-3403 |
| THOMAS M KREIF | N217 QUEENS COURT, BOX 101, SHERWOOD, WI 54169-9782 |
| THOMAS M KUBERSKI | 6937 COPPER CREEK WEST, WASHINGTON, MI 48094-3804 |
| THOMAS M KUDZA | 11018 COOLIDGE ROAD, GOODRICH, MI 48438-9737 |
| THOMAS M KUDZA & | DIANNE M KUDZA JT TEN, 11018 COOLIDGE ROAD, GOODRICH, MI 48438-9737 |
| THOMAS M LAHR & | PAULA E LAHR JT TEN, 1207 SPRING STREET, PASO ROBLES, CA 93446 |
| THOMAS M LAYSHOCK | 461 N RACCOON RD, YOUNGSTOWN, OH 44515-1521 |
| THOMAS M LAYTON | 1401 ARROYO DR, FRANKFORT, KY 40601-4614 |
| THOMAS M LEE & | BRENDA A LEE JT TEN, 25 N CAPE COURT, BELLEVILLE, IL 62226-4811 |
| THOMAS M LEMOND | 1818 W FARWELL APT 3A, CHICAGO, IL 60626 |
| THOMAS M LEONARD | 5257 E 234, GREENFIELD, IN 46140 |
| THOMAS M LEONARD & | ANDREA LEONARD JT TEN, 13300 OCCOQUAN RD, WOODBRIDGE, VA 22191-1008 |
| THOMAS M LEONARD JR | 146 CORNWALLICE LN, FLINT, MI 48507-5914 |
| THOMAS M LEVI | RR 4 BOX 117A, SNEEDVILLE, TN 37869-9339 |
| THOMAS M LONGINO | 1536 MOUNTAINSIDE CIRCLE, STONE MTN, GA 30087 |
| THOMAS M LUTZ & | DOROTHY H LUTZ JT TEN, 4415 FARM DRIVE, ALLENTOWN, PA 18104-1937 |
| THOMAS M LYNAM | 102 MOREHEAD ST, MORGANTON, NC 28655-3111 |
| THOMAS M LYNCH | 432 E COUNTYLINE RD 725-N, VALPARAISO, IN 46383 |
| THOMAS M MACK | 8492 E 700 NORTH, WILKINSON, IN 46186-9755 |
| THOMAS M MADDEN & | PATRICIA A MADDEN JT TEN, 4062 RAMBLEWOOD, TROY, MI 48098-3623 |
| THOMAS M MAES & | BARBARA T MAES JT TEN, 409 PERIWINKLE WAY, PROSPECT HEIGHTS, IL 60070-2905 |
| THOMAS M MAIER | BOX 121, COLUMBUS, WI 53925-0121 |
| THOMAS M MANLEY | 16550 LEFFING WELL ROAD, BERLIN CENTER, OH 44401-9710 |
| THOMAS M MANNERING | 2679 PEARL DRIVE, TROY, MI 48098-3928 |
| THOMAS M MANNERING & | PATRICIA E MANNERING JT TEN, 2679 PEARL, TROY, MI 48098-3928 |

| | |
|---|---|
| THOMAS M MARTIN | 2727 TENAYA DR, CARSON CITY, NV 89706 |
| THOMAS M MAWN JR | TR UW OF, ANNA V CULLEN, 215 LEXINGTON STREET, WOBURN, MA 01801-5939 |
| THOMAS M MAYNE | 4071 S STATE RD, DAVISON, MI 48423-8721 |
| THOMAS M MC CASKILL | 10212 MELROSE, OVERLAND PARK, KS 66214-2322 |
| THOMAS M MC DONALD & | ELIZABETH ANN MC DONALD JT TEN, 2301 WOODSTOCK DR, BLOOMINGTON, IN 47401-6102 |
| THOMAS M MC MAHON | 4325 COLD SPRING CT, CUMMING, GA 30041-5872 |
| THOMAS M MCCASKILL & | DOROTHY E MCCASKILL JT TEN, 10212 MELROSE, OVERLAND PARK, KS 66214-2322 |
| THOMAS M MCDADE & | TINA M MCDADE JT TEN, 12908 N E 72OND ST, KIRKLAND, WA 98033-8308 |
| THOMAS M MCMAHON | TR UA 06/23/93, THOMAS M MCMAHON TRUST, 13393 SHADOW CREEK DRIVE, PALOS HEIGHTS, IL 60463 |
| THOMAS M MCMAHON & | MARY I MCMAHON JT TEN, 4325 COLD SPRING CT, CUMMING, GA 30041-5872 |
| THOMAS M MCWHORTER | 910 ROLLING ROCK RD, PITTSBURGH, PA 15234-2515 |
| THOMAS M MITCHELL | 4679 HEGEL RD, GOODRICH, MI 48438-9605 |
| THOMAS M MOORE & | MARY B MOORE JT TEN, 218 ALDRICH AVE, ALTOONA, PA 16602-3204 |
| THOMAS M MOORE 3RD | 5845 T D MC LEOD RD, REMBERT, SC 29128-9252 |
| THOMAS M MOYES | 132 SANDY LN, EVANS CITY, PA 16033-9330 |
| THOMAS M MURPHY | 944 MAPLE ST, CAMDEN, AR 71701-3731 |
| THOMAS M MURPHY & | LAURA S MURPHY JT TEN, 2200 CAMBRIDGE DRIVE SE, GRAND RAPIDS, MI 49506-5240 |
| THOMAS M MURRAY | 8863 QUAIL CIR, PLYMOUTH, MI 48170-3227 |
| THOMAS M NIXON | 4775 WALLINGFORD ST, PITTSBURGH, PA 15213-1711 |
| THOMAS M NORTON | 8790 W EATON HWY, GRAND LEDGE, MI 48837-9347 |
| THOMAS M OLSZOWY | 121 W WINSPEAR AVE, BUFFALO, NY 14214-1161 |
| THOMAS M PAKULA | 39028 EASTRIDGE, MT CLEMENS, MI 48038-2848 |
| THOMAS M PALERMO JR | 6108 SILVER LAKES DRIVE EAST, LAKELAND, FL 33810-7412 |
| THOMAS M PARAUDA | BLAIR ACADEMY, BOX 600, BLAIRSTOWN, NJ 07825-0600 |
| THOMAS M PARRILL | 276 E MAIN ST, SPENCER, WV 25276-1602 |
| THOMAS M PASSANTE | 126 CHAPEL ST, CANASTOTA, NY 13032-1149 |
| THOMAS M PERRINE JR & | DOROTHY E PERRINE JT TEN, 62 BROADWAY, FREEHOLD, NJ 07728-1859 |
| THOMAS M PETEE | 1255 W CODY ESTEY RD RT 3, PINCONNING, MI 48650-7963 |
| THOMAS M PILCH | 178 WYNDHAM PL, ROBBINSVILLE, NJ 08691-3134 |
| THOMAS M POHLMAN & | ANN K POHLMAN JT TEN, 4297 JONQUIL DR, SAGINAW, MI 48603-1131 |
| THOMAS M POTTER | BOX 1499, ELLICOTT CITY, MD 21041-1499 |
| THOMAS M POWELL | 2912 NW 104TH ST, VANCOUVER, WA 98685-4725 |
| THOMAS M PREMO | 9650 N GLEANER RD, FREELAND, MI 48623-9754 |
| THOMAS M PROCTOR JR | 22901 OLD HUNDRED RD, BARNESVILLE, MD 20838-9731 |
| THOMAS M RAY | 1214 AMARILLO ST, PLAINVIEW, TX 79072-6142 |
| THOMAS M REARDON | 10 RUSTIC TERR, LITTLE SILVER, NJ 07739-1336 |
| THOMAS M REARDON | 131 NICHOLAS RD APT 6, COHASSET, MA 02025 |
| THOMAS M REEVES | BOX 252, LAKE HUGHES, CA 93532-0252 |
| THOMAS M REID | 1015 SO FAYETTE, SAGINAW, MI 48602-1557 |
| THOMAS M REILLY & | SANDRA L REILLY JT TEN, N6491 ORCHARD HEIGHT RD, DELAVAN, WI 53115 |
| THOMAS M RHODES SR | 10422 STRATTON, SALEM, OH 44460-9641 |
| THOMAS M RHODES SR & | MARTHA A RHODES JT TEN, 10422 STRATTON, SALEM, OH 44460-9641 |
| THOMAS M ROBERTS | 29430 NEW HAMPSHIRE WAY, HAYWARD, CA 94544 |
| THOMAS M ROGERS | 7900 GANN RD, HIXSON, TN 37343-2195 |
| THOMAS M ROGERS III | 493 HERON COVE RD, KILLEN, AL 35645-8927 |
| THOMAS M ROSS | 821 PERCHERON DRIVE, BEAR, DE 19701-2201 |
| THOMAS M ROTH JR | 940 FOXHALL DR, WINSTON-SALEM, NC 27106-4431 |
| THOMAS M ROTHMAN | BOX 77, ARDSLEY ON HUDSON, NY 10503-0077 |
| THOMAS M RYBICKI | C/O DENISE K RYBICKI, 1117 JAMES AVE, NIAGARA FALLS, NY 14305-1129 |
| THOMAS M S CHANG | 165 DUBEARN, SAINT LAMBERT QC  J4S 1K9,   CANADA |
| THOMAS M SARCONA | 31627 NORTHWOOD, FRASER, MI 48026-2495 |
| THOMAS M SCANLAN | 1512 OLDRIDGE AVE N, STILLWATER, MN 55082-1856 |
| THOMAS M SCHEIMAN | 3350 REVERE COURT, BRUNSWICK, OH 44212-3145 |
| THOMAS M SEIGHMAN | 4571 BAIN PARK DR, FAIRVIEW, OH 44126-2111 |
| THOMAS M SEITZ | 2140 E GILBERT AVE, INDIANAPOLIS, IN 46227-8710 |
| THOMAS M SEPUTIS & | CYNTHIA A SEPUTIS JT TEN, 305 S VAIL AVE, ARLINGTON HTS, IL 60005 |
| THOMAS M SHAY & | CHERYL A SHAY JT TEN, 19895 PORCUPINE DR, BEND, OR 97702 |
| THOMAS M SHEW | 6200 NORTH PASEO VALDEAR, TUCSON, AZ 85750-0854 |
| THOMAS M SIAS | 10752 ZENITH AVE S, BLOOMINGTON, MN 55431-3632 |
| THOMAS M SMITH | 916 DOGWOOD LANE, COLLEGEVILLE, PA 19426-1160 |
| THOMAS M SNELL | 7004 MONTEREY DR, FORT WAYNE, IN 46819-1342 |
| THOMAS M SNYDER & | DENISE ANN SNYDER JT TEN, 1608 E ZICK DR, BELOIT, WI 53511-1414 |
| THOMAS M SPOTO | 8 LATHROP AVENUE, LEROY, NY 14482 |
| THOMAS M STEWART | 342 BONITA AVE APT J, FT WALTON BEACH, FL 32548-6141 |
| THOMAS M STOREY | 26709 COOK RD, OLMSTED TWP, OH 44138-1411 |
| THOMAS M SULLIVAN | 31637 NEWBURY DR, AVON LAKE, OH 44012-2023 |
| THOMAS M SZOSTAK | 13500 S DIXIE HWY, BIRCH RUN, MI 48415-9319 |
| THOMAS M SZOSTAK JR & | THOMAS M SZOSTAK JT TEN, 13500 S DIXIE, BIRCH RUN, MI 48415-9319 |
| THOMAS M TAYLOR & | CAROLINE J TAYLOR JT TEN, 913 N MAIN, NEVADA, MO 64772-1420 |
| THOMAS M THARP | 4131 WEST CROSS STREET, ANDERSON, IN 46011-9029 |
| THOMAS M TINNEY | PO BOX 367, CLAYTON, NY 13624 |
| THOMAS M TOMASELLI | 20 EISENHOWER DR, LOCKPORT, NY 14094-5759 |
| THOMAS M TONGUE | PO BOX 70, LOCKPORT, IL 60441-0070 |

| | |
|---|---|
| THOMAS M TOPOLNICKI | PO BOX 300481, WATERFORD, MI 48300 |
| THOMAS M TRUAX | CUST THOMAS M TRUAX JR UGMA PA, 1930 JENKINS DR, EASTON, PA 18040 |
| THOMAS M VANDUYN | 7054 N 500 E, GREENFIELD, IN 46140-9042 |
| THOMAS M WADE & | ELOISE R WADE JT TEN, 3309 ORIOLE DR, LOUISVILLE, KY 40213-1317 |
| THOMAS M WALKER & | CHRISTINA P WALKER JT TEN, 126 HAWTHORNE ST, WHITWELL, TN 37397-5458 |
| THOMAS M WARD | 688 SHETLAND ST, GARDNERVILLE, NV 89410-7870 |
| THOMAS M WEIDEMEYER | 1481 BEAL ROAD, MANSFIELD, OH 44903-9219 |
| THOMAS M WEIL | 2450 FONDREN STE 320, HOUSTON, TX 77063-2320 |
| THOMAS M WEIN | 5378 LEETE RD, LOCKPORT, NY 14094-1206 |
| THOMAS M WELCH | 37 PROSPECT PL, BRISTOL, CT 06010-5045 |
| THOMAS M WILLIS III | 10 BEVERLY COURT, WINDING BROOK AVE, TINTON FALLS, NJ 07724-3040 |
| THOMAS M WILSON | 4580 LITTLE RIVER LN, FT MYERS, FL 33905-3123 |
| THOMAS M WILSON & | JOYCE D WILSON, TR THOMAS M & JOYCE D WILSON TRUST, UA 12/31/86, 753 BEND AVE, SAN JOSE, CA 95136-1802 |
| THOMAS M WINIARSKI | 55502 SAINT REGIS DRIVE, SHELBY TWP, MI 48315-6651 |
| THOMAS M WOLFE | 179 HUNTINGTON CRES, DORCHESTER ON  N0L 1G3,   CANADA |
| THOMAS M ZONA | 3928 W 229TH ST, FAIRVIEW PARK, OH 44126 |
| THOMAS MACKOWIAK | 300 RUSSELL AVE, ROCHESTER, NY 14622 |
| THOMAS MAGGIO | 1714 LINCOLN LANE, ROME, NY 13440-2457 |
| THOMAS MALATESTA | 1015 OLDMANS CREEK RD, SWEDESBORO, NJ 08085-3113 |
| THOMAS MALCOLM JAMES & | PHERONETTE MADELEINE JAMES JT TEN, 1324 NICHOLSON ST, HYATTSVILLE, MD 20782-1512 |
| THOMAS MALDONADO | 7505 S TIPP COWLESVILLE, TIPP CITY, OH 45371-9675 |
| THOMAS MARION PETTY | BOX 1323, ARDMORE, OK 73402-1323 |
| THOMAS MARK DERSCH | 212 DAVID AVENUE, MT CARMEL, IL 62863-1830 |
| THOMAS MARVIN COYLE | 285 TOURDINE RD, GROSSE POINTE FARM MI,  48236-3308 |
| THOMAS MATTHEW MARSHALL JR | 5200 N JENNINGS RD, FLINT, MI 48504-1116 |
| THOMAS MAY | 3985 SHORT ST, DUBUQUE, IA 52002-2674 |
| THOMAS MAY HALE | PO BOX 547, DELTAVILLE, VA 23043-0547 |
| THOMAS MAYLE | 722 HECHT DR, MADISON HEIGHTS, MI 48071-2866 |
| THOMAS MC GUIRE | 29 WINDSOR RD, CLIFTON, NJ 07012-2010 |
| THOMAS MCBRIDE & | VERA E MCBRIDE JT TEN, 28514 RED LEAF LANE, SOUTHFIELD, MI 48076-2957 |
| THOMAS MCGAW | 4290 TARAL TER, AUGRES, MI 48703-9519 |
| THOMAS MCGRATH & | PATRICIA MCGRATH JT TEN, 67 MYRTLE AVE, BUTLER, NJ 07405-1228 |
| THOMAS MCGRIFF | 517 LONE PINE LN, DAYTON, OH 45427-2819 |
| THOMAS MCKEE & | JO-ANN MCKEE JT TEN, 73 DUKE DR, CARMEL, NY 10512 |
| THOMAS MCKEE & | JOANN MCKEE JT TEN, 73 DUKE DR, CARMEL, NY 10512 |
| THOMAS MEECHAN | 13145 ORCHARD, SOUTHGATE, MI 48195-1619 |
| THOMAS MELTON | 378 N SECTION ST, SOUTH LEBANON, OH 45065-1125 |
| THOMAS MERCEREAU | 89 WHITEHALL ST, STATEN ISLAND, NY 10306 |
| THOMAS MERGY & | KATHY MERGY JT TEN, 705 MAPLEWOOD ROAD, HAMILTON, OH 45013-3618 |
| THOMAS MERRILL EWING | 23 DICKINSON RD, KEENE, NH 03431-5102 |
| THOMAS MERRITT JR | 3614 LANGTON RD, CLEVELAND HTS, OH 44121-1323 |
| THOMAS MICHAEL | 121 MICHAEL DRIVE, ALIQUIPPA, PA 15001 |
| THOMAS MICHAEL CATANIA | 77-34-79TH PL, GLENDALE, NY 11385 |
| THOMAS MICHAEL DAWSON | 265 CARVER DR, CLAREMONT, CA 91711-1830 |
| THOMAS MICHAEL DOWELL | 14 HORSESHOE CY, SAN ANTONIO, TX 78258-7340 |
| THOMAS MICHAEL FINN | 2323 MOUNTAIN VIEW AVE, LONGMONT, CO 80503-2302 |
| THOMAS MICHAEL HONEYCUTT | 744 REDWOOD RD, TOLEDO, OH 43609-3350 |
| THOMAS MICHAEL OHALLORAN | 149 SMITH RIDGE ROAD, SOUTH SALEM, NY 10590-1925 |
| THOMAS MICHAEL WALLACE | 5001 DANTREE PLACE, RALEIGH, NC 27609-5351 |
| THOMAS MICHEAL SOUTH | 720 N BLUFF DR, FRANKTOWN, CO 80116 |
| THOMAS MILLER & | EVA M MILLER JT TEN, UNITED STATES, 1828 FARMINGTON RD, CLEVE, OH 44112-4744 |
| THOMAS MORELAND JR | 11912 TELEGRAPH RD, MEDINA, NY 14103-9677 |
| THOMAS MORELLO | 1978 QUAIL RUN, CORTLAND, OH 44410-1803 |
| THOMAS MORGAN JONES | 1630 LUCIA AVE, LOUISVILLE, KY 40204-1326 |
| THOMAS MORRONI | TR ELECTRIC EQUIP & ENGINEERING, DEFERRED PFT/SHR/PLN UA 12/01/84, BOX 16383, DENVER, CO 80216-0383 |
| THOMAS MORTON GITTINGS JR | 9420 RIVER RD, POTOMAC, MD 20854-4632 |
| THOMAS MORTON HOLBROOK | 371 MIDDLE STREET, BATH, ME 04530-1735 |
| THOMAS MOSS | 505 NYE ST, LIMA, OH 45801-4641 |
| THOMAS MOSS SIMONS | 202 S RANDOLPH ST, LEXINGTON, VA 24450-2331 |
| THOMAS MOULTON JR | 1075 CORNWELL RD, MERRILL, MI 48637-9530 |
| THOMAS MUMAW & | KATHLEEN MUMAW JT TEN, 904 GLEN PARK ROAD, BOARDMAN, OH 44512-2711 |
| THOMAS N ACCIARI | 7256 KNICKERBOCKER ROAD, ONTARIO, NY 14519-9779 |
| THOMAS N ARAKI & | DOROTHY K ARAKI JT TEN, HILO LAGOON CENTER, 101 AUPUNI ST, HILO, HI 96720-4246 |
| THOMAS N BAER & | JAYN A BAER JT TEN, 5944 BONAVENTURE PLACE, CEDAR CREEK VILLAS, SARASOTA, FL 34243-4864 |
| THOMAS N BEECHER & | MARTHA A BEECHER JT TEN, 193 BONDALE, PONTIAC, MI 48341-2717 |
| THOMAS N BOWERS | 1246 LA QUINTA, NIPOMO, CA 93444-9600 |
| THOMAS N BOWERS & | JOYCE W BOWERS JT TEN, 2674 E MAIN STREET C-402, VENTURA, CA 93003-2820 |
| THOMAS N BREWER | 4113 SHADYWOOD LN, BEACHWOOD, OH 44122-6947 |
| THOMAS N BROWN | 514 W WESTOVER, EAST TAWAS, MI 48730 |
| THOMAS N BROWNLEE | 8623 KINGS MILL PL, FT WAYNE, IN 46804-7843 |
| THOMAS N BUCKINGHAM | TR UA 07/16/93 THE THOMAS, N BUCKINGHAM REVOCABLE TRUST, 4129 W REDFIELD RD, PHOENIX, AZ 85053-5376 |
| THOMAS N BURKE JR & | ANN E BURKE JT TEN, 23 WILLOUGHBY ST, BRIGHTON, MA 02135-3133 |
| THOMAS N CAUDRON | 11 FOX CREEK DR, WAUKEE, IA 50263-8069 |

| | |
|---|---|
| THOMAS N CHILD & | VANESSA CHILD JT TEN, 521 CAMWAY DR, WILMINGTON, NC 28403-3415 |
| THOMAS N CRAINE | 149 GOLDNER AVE, WATERFORD, MI 48328 |
| THOMAS N CUKROWICZ & | CAROL A CUKROWICZ JT TEN, 4635 CLIFTY DR, ANDERSON, IN 46012-9707 |
| THOMAS N EBY | 232 ARMAGAST RD, BELLEFONTE, PA 16823-9701 |
| THOMAS N ENGLAND | 10509 ALTGELO, MELROSE PARK, IL 60164-1504 |
| THOMAS N FOUST | 6011 MOSSY OAKS DR FL 3, N MYRTLE BEACH, SC 29582-9329 |
| THOMAS N HARRIS | 663 SHAKESPEARE DR, BEREA, OH 44017-1132 |
| THOMAS N HILL | 26848 CLAIRVIEW DR, DEARBORN HEIGHTS, MI 48127-1644 |
| THOMAS N HOWARD | 32 LONGPOINT LANE, MOYLAN, PA 19063-4948 |
| THOMAS N JAMES | 1980 TRIPP ROAD, WOODSTOCK, GA 30188 |
| THOMAS N LACALAMITA | 49 MEADOWOOD LANE, FARMINGDALE, NY 11735 |
| THOMAS N MCINTIRE JR | 1048 LEEDS RD, ELKTON, MD 21921 |
| THOMAS N NISSEN JR & BARBARA | L NISSEN TRUSTEES U/A DTD, 11/23/93 THE NISSEN FAMILY, TRUST, 6045 RONNOCO, ROCHESTER HILLS, MI 48306-3459 |
| THOMAS N PELLETIER | CUST MADISON R PELLETIER UTMA MI, 26091 CAMEO CT, MADISON HGHTS, MI 48071-3723 |
| THOMAS N PHILLIPS | 10 BUXUS SHORES CIR, SANDWICH, MA 02563-2678 |
| THOMAS N PITCAIRN & | FRANCINE S PITCAIRN JT TEN, 325 INGLEWOOD DR, PITTSBURGH, PA 15228-1554 |
| THOMAS N RIEDEN & | MARJORIE B RIEDEN JT TEN, 2855 SKYLARK, ROCHESTER HILLS, MI 48309-3453 |
| THOMAS N SKLUT | 28016 RUEHLE, SAINT CLAIR SHORES MI,  48081-3528 |
| THOMAS N TARBY | 18417 PELLETT DRIVE, FENTON, MI 48430-8508 |
| THOMAS N TARRANT | 488 ALBERT SWIFT LANE, COOKEVILLE, TN 38501 |
| THOMAS N TOMASIK & | ARLENE M TOMASIK JT TEN, 13501 S NATCHEZ TRAIL, ORLAND PK, IL 60467-1218 |
| THOMAS N TUBBS & MARY C | TUBBS CO-TRUSTEES UA TUBBS, FAMILY LIVING TRUST DTD, 32979, 19500 LENNANE, REDFORD TOWNSHIP, MI 48240-1349 |
| THOMAS N WESTERVELT | 11 WILLOW PL, DURANGO, CO 81301-4467 |
| THOMAS N WHETSTONE & | WANNETTA J WHETSTONE JT TEN, 7980 REESE RD C, CLARKSTON, MI 48348-4338 |
| THOMAS N WILLCOX JR | BOX 2066, NEW CASTLE, NH 03854-2066 |
| THOMAS N WILLIAMS | 108 SENECA RD, RICHMOND, VA 23226-2332 |
| THOMAS NATHANIEL JENKINS | 2024 S MADISON AVE, ANDERSON, IN 46016-4047 |
| THOMAS NAUGHTON | SUN CITY CAROLINA LAKES, 5117 GRAND VIEW DR, INDIAN LAND, SC 29707 |
| THOMAS NEAL | 1200 SNYDER RD, NORWALK, OH 44857-9768 |
| THOMAS NEIL CARMENA | CUST, AMY DORIS CARMENA A MINOR UNDER, THE LOUISIANA GIFTS TO MINORS, ACT, 2140 W CUYLER AVE # 3, CHICAGO, IL 60618 |
| THOMAS NEIL CARMENA | CUST, JULIE CHRISTINE CARMENA A MINOR, UNDER THE LOUISIANA GIFTS TO, MINORS ACT, 7933 MAPLE AVE, VANCOUVER, WA 98664-1741 |
| THOMAS NESTER GRIFFITH | 515 WASHINGTON, GROSSE POINTE, MI 48230-1667 |
| THOMAS NESTER GRIFFITH | 515 WASHINGTON, GROSSE PNT, MI 48230-1667 |
| THOMAS NETHERTON | 10205 RUCKLE ST, INDIANAPOLIS, IN 46280-1623 |
| THOMAS NEWMAN | 15712 94TH AVE, FLORISSANT, MO 63034-2177 |
| THOMAS NICOTRA | 6 CHADWICK RD, SYOSSET, NY 11791-6507 |
| THOMAS NOBUO KAWAMURA | TR, THOMAS NOBUO KAWAMURA SELF, TRUSTEED TRUST, UA 03/04/96, 1737 B WAIOLA ST, HONOLULU, HI 96826-2551 |
| THOMAS NORTON THAXTON | 6162 ALASKA LN, SHREVEPORT, LA 71107-2006 |
| THOMAS O BATES | 6205 NE RODNEY AVE, PORTLAND, OR 97211 |
| THOMAS O BOND | 4851 STATE ROUTE 13N, SHILOH, OH 44878 |
| THOMAS O BRUYERE | 124 M U AVE, OJDENSBURG, NY 13669 |
| THOMAS O BUSCH | 411 S BARCLAY, BAY CITY, MI 48706-4227 |
| THOMAS O COLE | 123 1/2 NAVARRA DR, SCOTTS VALLEY, CA 95066-3711 |
| THOMAS O DUCOEUR & | CORA SUE DUCOEUR JT TEN, 608 MEADOW AVE, CHARLEROI, PA 15022-1814 |
| THOMAS O DUNAGAN | 916 E ATHERTON, FLINT, MI 48507-2815 |
| THOMAS O HAMLIN | 461 SADDLE LN, GROSSE POINTE, MI 48236-2728 |
| THOMAS O HARTLEY | 3668 NORTHWOOD DR SE, WARREN, OH 44484-2638 |
| THOMAS O JOHNSON | 1062 S HEINCKE RD, MIAMISBURG, OH 45342-3859 |
| THOMAS O MATHEWS | CUST VINCENT S MATHEWS UGMA NY, 14 STONEHEDGE DR, LANCASTER, NY 14086-1432 |
| THOMAS O MATHIAS | 4744 OAK GLEN DRIVE, TOLEDO, OH 43613-3046 |
| THOMAS O MINCEMOYER | CUST HANNA C MINCEMOYER UTMA PA, 181 LENAPE LANE, BOALSBURG, PA 16827-1057 |
| THOMAS O MINCEMOYER | CUST TYLER C MINCEMOYER UTMA PA, 181 LENAPE LANE, BOALSBURG, PA 16827-1057 |
| THOMAS O MORAN | 9973 LAUREL VALLEY AVENUE CIR, BRADENTON, FL 34202-4009 |
| THOMAS O MORAN & | DERALYNN L MORAN JT TEN, 9973 LAUREL VALLEY AVENUE CIR, BRADENTON, FL 34202-4009 |
| THOMAS O MURPHY & | DORIS M MURPHY JT TEN, 3340 TORRINGFORD ST, TORRINGTON, CT 06790-8502 |
| THOMAS O NORMAN & | MARY E NORMAN JT TEN, 318 COUNTRY LN, WINSTON SALEM, NC 27107-8808 |
| THOMAS O PARRET & | MARY M PARRET JT TEN, 1018 GRETNA GREEN WAY, LOS ANGELES, CA 90049-5831 |
| THOMAS O PRICE | 8870 DAVID, DETROIT, MI 48214-1243 |
| THOMAS O RAYMOND | 3902 DAPHNE AVENUE, PALM BEACH GRDNS, FL 33410 |
| THOMAS O SUGAR & | NANCY B SUGAR 4483 TICHKET TRACE JT, TEN, ZIONSVILLE, IN 46077-9688 |
| THOMAS O WEIL | 7150 DEERHILL CT, CLARKSTON, MI 48346-1223 |
| THOMAS O WEIL & | HELEN J WEIL JT TEN, 7150 DEERHILL COURT, CLARKSTON, MI 48346-1223 |
| THOMAS O WELLS | 206 LEES RIDGE RD, MARTENVILLE, VA 24112-9182 |
| THOMAS O WHIPPLE | 15305 CATALINA WAY, HOLLY, MI 48442-1105 |
| THOMAS O WILSON | 8128 RICKARD ROAD, PLAIN CITY, OH 43064-9327 |
| THOMAS O WRIGHT JR | 3070 KINGSMITH RD SE, ATLANTA, GA 30354-2419 |
| THOMAS O'FARRELL | 3052 HELLERMAN ST, PHILADELPHIA, PA 19149 |
| THOMAS O'HARA & | GERTRUDE O'HARA JT TEN, 5394 BABCOCK RD, LEXINGTON, MI 48450 |
| THOMAS O'NEIL | 3963 BASSWOOD AVE, GROVE CITY, OH 43123-9203 |
| THOMAS ODELL ROST | 1425 WESTOVER ROAD, TOPEKA, KS 66604-2508 |
| THOMAS ODONNELL | 6971 CLINTON STREET, ELMA, NY 14059-9722 |
| THOMAS OHARE | 524 SANDPIPER DR, VENICE, FL 34285-5627 |

| | |
|---|---|
| THOMAS OHM | 1006 N WINDSOR DRIVE, SHOREWOOD, IL 60431-9153 |
| THOMAS OLAF KLOSTER | 229 WOODVIEW TRAIL, HUDSON, WI 54016 |
| THOMAS OLIVER YOUNGE | BOX 894, DUBOIS, WY 82513-0894 |
| THOMAS OPILA | 11281 LIPPINCOTT BLVD, DAVISON, MI 48423-9127 |
| THOMAS OPPLIGER | 1306 E MAPLE, NORFOLK, NE 68701-6846 |
| THOMAS OREN OXLEY | 15423 BLAIR AVENUE, BROOKSVILLE, FL 34604-8503 |
| THOMAS OTT RICHARDSON | 1037 BICKHAM ST, FRANKLINTON, LA 70438 |
| THOMAS OWEN DAMERON | BOX 907338, GAINESVILLE, GA 30501-0906 |
| THOMAS P ABEL | 706 WILLOWICK RD, CARMEL, IN 46032-1869 |
| THOMAS P ANDRULOT | 240 HARVEST ROAD, NORTH EASTHAM, MA 02651 |
| THOMAS P ANTIOHO & | GERTRUDE E ANTIOHO JT TEN, 5088 N MC KINLEY RD, FLUSHING, MI 48433-2921 |
| THOMAS P ARCHAMBAULT | 27 QUEEN AVE, WEST WARWICK, RI 02893-2734 |
| THOMAS P BATHRICK | 17850 WAXWING, SOUTH BEND, IN 46635-1388 |
| THOMAS P BEEBE | 20423 ATTICA RD 214, OLYMPIA FIELDS, IL 60461-1345 |
| THOMAS P BENAGLIO | 3201 RAMADA DR, HIGHLAND, MI 48356-1867 |
| THOMAS P BERSCHBACK & | JAMES F BERSCHBACK JT TEN, 1214 WHITTIER, GROSSE POINTE, MI 48230-1112 |
| THOMAS P BINGMAN | P O BOX 921, BOERNE, TX 78006 |
| THOMAS P BRECCIAROLI & | NANCY BRECCIAROLI JT TEN, 798 CORNELIA DRIVE, HUNTSVILLE, AL 35802 |
| THOMAS P BRESNAHAN | 98 PARKHURST DR, SPENCERPORT, NY 14559-1928 |
| THOMAS P BROECKER | 4275 BROCKER RD, METAMORA, MI 48455-9796 |
| THOMAS P BURKE | 350 5TH AVE, ROOM 330, NEW YORK, NY 10118-0399 |
| THOMAS P BURNOSKY & | ANN E BURNOSKY, TR, THOMAS P BURNOSKY & ANN E, BURNOSKY TRUST UA 9/15/99, 20510 BEECH DALY, REDFORD, MI 48240-1066 |
| THOMAS P BUZZELLI | 3256 BON AIR ST, WARREN, OH 44485-1301 |
| THOMAS P BYRNE | 211 TANGLEWOOD DR, E LONGMEADOW, MA 01028-2660 |
| THOMAS P CALLAHAN | 1891 PORT MALABAR BL N E, PALM BAY, FL 32905-5438 |
| THOMAS P CARNEY | CUST ELIZABETH N SNYDER, UGMA MI, 7667 HAMBURG RD, BRIGHTON, MI 48116-5135 |
| THOMAS P CASEY | 40 CHAPMAN PL, GLEN RIDGE, NJ 07028-2023 |
| THOMAS P CHIASCIONE | 1107 BLUEBIRD E CT E, BEL AIR, MD 21015-1541 |
| THOMAS P CORDEN | 1020 BROOKWOOD, BIRMINGHAM, MI 48009-1147 |
| THOMAS P COTE | 2850 ESTATES AVE, # 209, PINOLE, CA 94564-1416 |
| THOMAS P COTE & | MARIE L COTE JT TEN, 2850 ESTATES AVE, # 209, PINOLE, CA 94564-1416 |
| THOMAS P CREAMER | 160 CHRISTY DR, CUYAHOGA FALLS, OH 44223-3352 |
| THOMAS P DANAHER | BOX 4, 9 TANNERY ST, WATERPORT, NY 14571-0004 |
| THOMAS P DAVISON | 5808 GILLMAN, GARDEN CITY, MI 48135-2511 |
| THOMAS P DEMPSEY | 512 THOMAS DRIVE, DUNMORE, PA 18512-2140 |
| THOMAS P DICKEY & | EVA M DICKEY JT TEN, 570 CARRIAGE LANE, DOVER, DE 19901-6231 |
| THOMAS P DINKLER & | AUDREY DINKLER TEN COM, 50 BATTEN ROAD, CROTON-ON-HUDSON, NY 10520-3422 |
| THOMAS P DONIGAN | BOX 58, VERPLANCK, NY 10596-0058 |
| THOMAS P DOUGHERTY | 9 MC KENNA AVE, BALDWIN, NY 11510-2924 |
| THOMAS P DULASHAW | R D 1 BOX 532 A, 185 SUNFLOWER LANE, NANTY GLO, PA 15943-3401 |
| THOMAS P DWYER & | MARY ANN DWYER JT TEN, 7415 HACIENDA WAY, FELTON, CA 95018-9311 |
| THOMAS P EMERY | 8663 SPRING VALLEY DRIVE, BOYNTON BEACH, FL 33437-2406 |
| THOMAS P EUSTIS | 8845 BROOKWOOD DR, BATON ROUGE, LA 70809 |
| THOMAS P EVANS | 7354 OAK CHASE RD, KNOXVILLE, TN 37918-6103 |
| THOMAS F FARMER | 39 AUSTIN RD, MAHOPAC, NY 10541-4810 |
| THOMAS P FIORELLI | 138 HARDWICK RD, NEW BRAINTREE, MA 01531-1544 |
| THOMAS P GALLAGHER | BOX 528, ST HELEN, MI 48656-0528 |
| THOMAS P GAQUIN & | JEAN E GAQUIN JT TEN, 60 HAVELOCK ST, MALDEN, MA 02148-3051 |
| THOMAS P GASPER JR | 412 SUNRIDGE STREET, PLAYA DE REY, CA 90293-7754 |
| THOMAS P GERVAIS | 124 S CRAIG PLACE, LOMBARD, IL 60148 |
| THOMAS P GIFFI | 9430 SE 132ND LANE RD, SUMMERFIELD, FL 34491-9352 |
| THOMAS P GODMAIR | 6669 HOUGHTEN, TROY, MI 48098-1732 |
| THOMAS P GOMINIAK | 3780 SHEARMAN RD, PERRY, NY 14530 |
| THOMAS P GRANT JR | 333 REGIS FALLS AV, WILMINGTON, DE 19808-1651 |
| THOMAS P HANOWSKI | 20346 GINGER ROAD, LITTLE FALLS, MN 56345-4070 |
| THOMAS P HASBANY | 1023 CLEO ST, LANSING, MI 48915-1437 |
| THOMAS P HASBROUCK & | MARY V HASBROUCK JT TEN, 7116 FORT HUNT RD, APT 377, ALEXANDRIA, VA 22307-1972 |
| THOMAS P HEISER JR | BOX 231, ASCUTNEY, VT 05030-0231 |
| THOMAS P HERVOYAVICH | 440 DETROIT ST, LINCOLN PARK, MI 48146-3028 |
| THOMAS P HETEJI | 75 FARRAGUT PLACE, NORTH PLAINFI, NJ 07062-2319 |
| THOMAS P HUSTAD | TOM & SHERRY HUSTAD, 3101 DANIEL ST, BLOOMINGTON, IN 47401-2421 |
| THOMAS P JOHNSON | 955 BALSAM WOOD LN, LEBANON, OH 45036-8529 |
| THOMAS P KAWKA & | DOROTHY A KAWKA JT TEN, 3902 EAST 40TH STREET, GRANDVILLE, MI 49418-2404 |
| THOMAS P KELLEGHER | 6625 LATHERS, GARDEN CITY, MI 48135-3803 |
| THOMAS P KNOWLES | 408 HARRISON AVE, ROSELLE, NJ 07203-1439 |
| THOMAS P KOSEK & | MARY ANN KOSEK JT TEN, 15395 EGO, EAST POINTE, MI 48021-3605 |
| THOMAS P KOSEK & | MARY ANN KOSEK &, THOMAS J KOSEK JT TEN, 15395 EGO, EAST POINTE, MI 48021-3605 |
| THOMAS P KRUPA | 38030 WEST VALE, ROMULUS, MI 48174-1045 |
| THOMAS P LAFRANCE | TR UA 10/04/03, THE LAFRANCE TRUST, 1243 CO RD 1356, ASHLAND, OH 44805 |
| THOMAS P LANGDON & | JOYCE A LANGDON JT TEN, 47950 ROBIN, UTICA, MI 48317-2461 |
| THOMAS P LAUTH | 81 HUBBARDSTON PLACE, AMHERST, NY 14228-2832 |
| THOMAS P LISKE | 32960 SIX MILE RD, LIVONIA, MI 48152-3258 |
| THOMAS P LORENZ | 7335 W BRISTOL ROAD, SWARTZ CREEK, MI 48473-7910 |

| | |
|---|---|
| THOMAS P LYNCH | BOX 381, JULIAN, CA 92036-0381 |
| THOMAS P LYONS | 7309 MEADOWRIDGE CIRCLE, WEST BLOOMFIELD, MI 48322-2913 |
| THOMAS P MACALUSO | 6326 HAMM RD, LOCKPORT, NY 14094-6408 |
| THOMAS P MARKEL | APT 206, 9724 S KARLOV, OAK LAWN, IL 60453-3369 |
| THOMAS P MARKEWICZ | 15421 POWER DAM RD, DEFIANCE, OH 43512-8817 |
| THOMAS P MARKS | 1924 DORIAN ST, BOISE, ID 83705-3112 |
| THOMAS P MC ANDREW | 2850 BIRCHENA CRESCENT, WEST BLOOMFIELD, MI 48324-2100 |
| THOMAS P MC ELLIGOTT & | WANDA MC ELLIGOTT JT TEN, 4819 W 109TH ST, OAK LAWN, IL 60453-5536 |
| THOMAS P MCCAFFERY | 1226 ROBERTSON WA, SACRAMENTO, CA 95818-3705 |
| THOMAS P MCCARTY | 3102 GULFSTREAM DR, SAGANAW, SAGINAW, MI 48603 |
| THOMAS P MCGLINCHEY | 6367 E TU AVE, VICKSBURG, MI 49097-8336 |
| THOMAS P MCGREE | 9 STANDISH RD, NORFOLK, MA 02056 |
| THOMAS P MILLER | 207 W 77TH STREET, INDIANAPOLIS, IN 46260-3607 |
| THOMAS P MURPHY | 38 RED OAK LANE, MT KISCO, NY 10549-3930 |
| THOMAS P MURPHY | 666 BLOOMFIELD AVE APT 3, WEST CALDWELL, NJ 07006-7543 |
| THOMAS P MURPHY | 2406 STOCKBRIDGE AVE, BURTON, MI 48509-1150 |
| THOMAS P NEWCOMB & | LAURA A NEWCOMB JT TEN, 348 KOERBER DRIVE, DEFIANCE, OH 43512-3318 |
| THOMAS P NIGRA & | SUSAN J NIGRA JT TEN, 3038 N NW ST, WASHINGTON, DC 20007-3404 |
| THOMAS P NOBLE | 5110 VIA EL MOLINO, NEWBURY PARK, CA 91320-6996 |
| THOMAS P NOTHOFF | 1605 BLOOMINGDALE DR, TROY, MI 48085-5098 |
| THOMAS P O BRIEN | 240 BAY ST APT 408, SAN FRANCISCO, CA 94133-1942 |
| THOMAS P O'BRIEN | 1010 MOHAWK AVE, ROYAL OAK, MI 48067-3330 |
| THOMAS P ODONNELL & | CAROL B ODONNELL JT TEN, 39 BLUE RIDGE AVE, GREEN BROOK, NJ 08812-2126 |
| THOMAS P PAONESSA | 1567 E M 36, PINCKNEY, MI 48169-8106 |
| THOMAS P PELCHER | 2028 PADDY LANE, ONTARIO, NY 14519-9512 |
| THOMAS P POLESNAK | 348 SAWGRASS DR, CHARLES TOWN, WV 25414 |
| THOMAS P REILLY | 11858 COTTONWOOD, HESPERIA, CA 92345-1615 |
| THOMAS P RIORDAN | 32 ENGLE RAOD, PARAMUS, NJ 07652-2130 |
| THOMAS P ROBERTS & | GRACE I ROBERTS JT TEN, 32490 CRESTWOOD LN, FRASER, MI 48026-2175 |
| THOMAS P ROBINSON | BOX 259, REHOBOTH BEACH, DE 19971-0259 |
| THOMAS P ROCKWELL & | SUSAN W ROCKWELL JT TEN, 563 THORNTREE RD, GROSSE POINTE WOOD MI,  48236-2734 |
| THOMAS P RUDDEN & | MARIE A RUDDEN JT TEN, 2790 WILSON ST, CARLSBAD, CA 92008-1529 |
| THOMAS P RYAVEC | CUST MATTHEW, F RYAVEC UTMA KY, 88 SUMMERTREE DR, NICHOLASVILLE, KY 40356-9714 |
| THOMAS P SAKSA & | DENISE M SAKSA JT TEN, 210 N KANSAS ST, EDWARDSVILLE, IL 62025-1734 |
| THOMAS P SCHNEIDER | W 357 N 6663 GREYHAWK CIRCLE, OCONOMOWOC, WI 53066 |
| THOMAS P SHEPPARD | 8163 LEWIS RD, MT MORRIS, MI 48458-1229 |
| THOMAS P SMITH | 281 DESOTA AVE, WOODBRIDGE, NJ 07095-1730 |
| THOMAS P SNYDER & | ANNETTA M SNYDER JT TEN, 105 WALDEN RD, LEBANON, PA 17042-4123 |
| THOMAS P SULLIVAN | 2572 LACONIA AV, LAS VEGAS, NV 89121-5458 |
| THOMAS P TAYLOR | 6670 W TOWNSEND RD, SAINT JOHNS, MI 48879-9547 |
| THOMAS P THERMOS | CUST MARY, LINDA THERMOS UGMA IL, 8856 CRIMSON TIDE LN, ORLANDO, FL 32836-6125 |
| THOMAS P THERMOS & | MARY THERESE THERMOS &, ANASTASIA THERMOS JT TEN, 198 LONG FELLOW DR, WHEATON, IL 60187 |
| THOMAS P TRAINOR III & | PAO CHU TRAINOR JT TEN, 904 ENFIELD WAY, SEVERN, MD 21144 |
| THOMAS P TROXEL | 2907 WESTBROOK DR, FORT WAYNE, IN 46805-2065 |
| THOMAS P TURNER | 5950 LEIX RD, MAYVILLE, MI 48744-8602 |
| THOMAS P TYBURSKI | 4024 ORCHARD AVE, SAN DIEGO, CA 92107-3708 |
| THOMAS P WALSH | 2515 LINDEN AVE, SOUTH PLAINFIELD, NJ 07080-5330 |
| THOMAS P WARD JR | CUST CLAYTON T WARD UTMA MN, 435 W MAIN ST, ANOKA, MN 55303-2019 |
| THOMAS P WARNER | CUST MEAGAN M WARNER, UGMA MI, 3704 MERRIWEATHER LN, ROCHESTER HILLS, MI 48306-3675 |
| THOMAS P WARNER | CUST MELISSA A WARNER, UGMA MI, 3704 MERRIWEATHER LANE, ROCHESTER HILLS, MI 48306-3675 |
| THOMAS P WARNER | CUST MICHAEL J WARNER, UGMA MI, 3704 MERRIWEATHER LN, ROCHESTER HILLS, MI 48306-3675 |
| THOMAS P WARYAS & | ROBERT W WARYAS JT TEN, 7000 INGLEWOOD CT, ROGERS, AR 72758-9010 |
| THOMAS P WEIL | TR, THOMAS P WEIL LIVING TRUST UA, 35115, BOX 11358, CLAYTON, MO 63105-0158 |
| THOMAS P WHITE | 3803 VORCE RD, HARBOR SPGS, MI 49740-9754 |
| THOMAS P WILSON & | ELEANOR R WILSON JT TEN, 1502 N CHEVROLET AVE, FLINT, MI 48504-3122 |
| THOMAS P ZAUCHA | 4828 WEATHERSIDE RD, FORT WAYNE, IN 46804-6547 |
| THOMAS P ZILKO | 1015 BUCHHOLZ ST, WOOSTER, OH 44691-2619 |
| THOMAS PABST | CUST KEVIN PABST, UTMA IL, 1212 E VARGO LANE, ARLINGTON HEIGHTS, IL 60004 |
| THOMAS PADILIONE & | LOIS PADILIONE JT TEN, P O BOX 183, 5 WILLOW ST, CORNWALL, PA 17016 |
| THOMAS PALASZEWSKI | 2495 MANCHESTER, BIRMINGHAM, MI 48009-5896 |
| THOMAS PALCHANES | 209 ODD FELLOWS RD, PEMBERTON, NJ 08068-1405 |
| THOMAS PANIAGUA | PO BOX 19, BELMORE, OH 45815-0019 |
| THOMAS PANNELL | 1913 N LAZY BRANCH RD, INDEPENDENCE, MO 64058 |
| THOMAS PARKS | 3978 FOX GLEN DRIVE, WOODSTOCK, GA 30189-6221 |
| THOMAS PASSARELLI | 10418 NEW ASCOT DR, GREAT FALLS, VA 22066-3421 |
| THOMAS PASSMORE KENDIG & | KATHRYN MILLER KENDIG, TR UAD, 7-6-93 THOMAS PASSMORE KENDIG &, KATHRYN MILLER KENDIG 1993 TR, 4351 LACARA STREET, LONG BEACH, CA 90815-2740 |
| THOMAS PATRICK ACTON | 30 CAMPBELL AVE, CLIFTON, NJ 07013-2829 |
| THOMAS PATRICK CALLAHAN | 97 CENTERWOOD DR, ROCHESTER, NY 14616-2407 |
| THOMAS PATRICK HARTZFELD | 147 TREASURE LAKE, DUBOIS, PA 15801-9003 |
| THOMAS PATRICK RICHARDS & | PAULA LYNETTE RICHARDS JT TEN, 2398 MEADOW RIDGE DRIVE, CHINI HILLS, CA 91709-1745 |
| THOMAS PATTINSON | 5244 CRAIG AVE NW, WARREN, OH 44483-1238 |
| THOMAS PAUL CAVANAUGH | 4066 S 96TH ST, MILWAUKEE, WI 53228-2167 |

| | |
|---|---|
| THOMAS PAUL CROSKEY | 126 S SEVENTH ST, MIAMISBURG, OH 45342-2466 |
| THOMAS PAUL MACK | 3604 CASCADE ROAD, LOUISVILLE, KY 40241-1617 |
| THOMAS PAVLOFF | TR UA 11/12/96, 2399 LASSITER, ROCHESTER HILLS, MI 48309-1520 |
| THOMAS PAVLOFF & | CAROLE J PAVLOFF JT TEN, 2399 LASSITER DR, ROCHESTER, MI 48309-1520 |
| THOMAS PECINA | 3289 CINNAMON TRACE, KOKOMO, IN 46901-3900 |
| THOMAS PETERSON | 2013 CAMERON DR, KOKOMO, IN 46902-7404 |
| THOMAS PICINICH & | ELLEN PICINICH JT TEN, 25 EVERGREEN AVE, NEW LONDON, CT 06320 |
| THOMAS PICKERING | 18528 GRAND CLUB DRIVE, HUDSON, FL 34667 |
| THOMAS PINDER | 17 BRYANTS NURSERY RD, SILVERSPRING, MD 20905-3840 |
| THOMAS PLACONA | 20 STEWART PL, MOUNT KISCO, NY 10549-2114 |
| THOMAS POINTS | 709 MAPLE AVE, FALMOUTH, KY 41040-1425 |
| THOMAS POTUCEK SR | BOX 588, SKANEATELES, NY 13152-0588 |
| THOMAS PRATT | 126 MIDLAND AVE, ROCHESTER, NY 14621-4056 |
| THOMAS PRYDE II | 510 CALLE SANTA BARBARA, SAN DIMAS, CA 91773 |
| THOMAS PUGLIESE & | MARYANN PUGLIESE JT TEN, 8 LINDA COURT, LAURENCE HARB, OR 08879 |
| THOMAS PYTLESKI & | DOLORES PYTLESKI JT TEN, 15943 PYTLESKI DR, ALLENTON, MI 48002-3409 |
| THOMAS Q JOHNSON & | KERRY B JOHNSON JT TEN, 39 JEFFERSON DR, CLANCY, MT 59634-9736 |
| THOMAS R ABRAMS | CUST ERIN, ABRAMS UNDER THE MISSOURI, UNIFORM GIFTS TO MINORS LAW, 1111 N GULFSTREAM AVE 12E, SARASOTA, FL 34236-5534 |
| THOMAS R AIKMAN | 4360 B FREEDOM DR, CONWAY, AR 72034 |
| THOMAS R ANDERSON | 3060 MAHAFFEY LANE, PARIS, TX 75460-6358 |
| THOMAS R ANDERSON & | GENEVIEVE I ANDERSON JT TEN, 3060 MAHAFFEY LANE, PARIS, TX 75460-6358 |
| THOMAS R ANDERSON & | LORELEI A ANDERSON JT TEN, 1604 PINE ST, SPRING GROVE, IL 60081 |
| THOMAS R ARMSTRONG | 230 HIGH TOWERS RIDGE, COTTAGEVILLE, WV 25239-9080 |
| THOMAS R ARNOLD | 1902 LIMETREE DR, GROVE CITY, OH 43123-1660 |
| THOMAS R BALDWIN | 1204 S GRANT ST, BLOOMINGTON, IN 47401-5866 |
| THOMAS R BARBER | 4435 ARDEN VIEW CT, ARDEN HILLS, MN 55112-1944 |
| THOMAS R BARRY | APT 301, 715 CEDAR LAKE RD, DECATUR, AL 35603-1394 |
| THOMAS R BEVAN & | MARGARET BEVAN JT TEN, 23 FAIRVIEW DRIVE, WAYNE, PA 19087 |
| THOMAS R BIRGE | 7073 ALDRIDGE DR, SWARTZ CREEK, MI 48473-9741 |
| THOMAS R BLACK | WHITE BIRCH GASDEN LANE, WITLEY SURREY GU8 5QB,   UNITED KINGDOM |
| THOMAS R BOCK & | SANDRA L BOCK JT TEN, 5499 WOODHAVEN DR, CINCINNATI, OH 45248-5121 |
| THOMAS R BRADLEY JR | 2915 S MAIN STREET, NEWFANE, NY 14108 |
| THOMAS R BRANNIGAN | 2501 STATE RD, CROYDON, PA 19021-6952 |
| THOMAS R BROUGH | 719 S 5TH ST, COLUMBUS, OH 43206-2135 |
| THOMAS R BROUGH & | SUSIE M BROUGH JT TEN, 9229 SOPHIA AVE, NORTH HILLS, CA 91343-3811 |
| THOMAS R BROWN | 1303 OAK TREE DR, CHAPEL HILL, NC 27514-4078 |
| THOMAS R BUCHER | 9891 ROSE ARBOR DR, CENTERVILLE, OH 45458-4004 |
| THOMAS R BUCHERT | 4816 RONALD DR, MIDDLETOWN, OH 45042-3921 |
| THOMAS R BUDD | 117 KINGSTON DR, BEAR, DE 19701-1524 |
| THOMAS R BURKERT | 4711 BROPHY RD, HOWELL, MI 48843-9747 |
| THOMAS R BYRNES | CUST THOMAS PATTERSON BYRNES UGMA, PA, 801 EDWIN LN, BRYN MAWR, PA 19010-1810 |
| THOMAS R CAMPBELL | 11515 LAKE AVE, CLEVELAND, OH 44102-6107 |
| THOMAS R CARLSON | 649 SWAN DR, WATERFORD, WI 53185-2881 |
| THOMAS R CARMACK | 50333 WILLIS RD LOT 297, BELLEVILLE, MI 48111-9235 |
| THOMAS R CARROW | 100 ALDRICH, NEW YORK, NY 10475-4532 |
| THOMAS R CARTER | CUST ADREINNE E CARTER, UGMA NY, 5929 GRAUER RD, NIAGARA FALLS, NY 14305 |
| THOMAS R CARTER | CUST THOMAS R CARTER II, UGMA NY, 5929 GRAUER RD, NIAGARA FALLS, NY 14305 |
| THOMAS R CASEY | 58950 OVERSEAS HWY, MARATHON, FL 33050 |
| THOMAS R CHARLES | C/O HENDERSON, 3 BELLEVUE DR, JACKSONVILLE, IL 62650-2644 |
| THOMAS R CHEESEMAN & | BARBARA CHEESEMAN TEN ENT, 43425 DRUMCLIFF RD, HOLLYWOOD, MD 20636-2422 |
| THOMAS R CLARK III | 4805 WOODLAND CIRCLE, HIXSON, TN 37343-4114 |
| THOMAS R CLARK'S | 643 NIAGARA FALLS BLVD, AMHERST, NY 14226-2866 |
| THOMAS R CLAYTON | 2809 HAYES ST, WALL, NJ 07719 |
| THOMAS R COLLINS SR | 11 LILAC TERRACE, BUFFALO, NY 14225-5522 |
| THOMAS R CONKLIN & | BARBARA S CONKLIN, TR CONKLIN FAM TRUST, UA 04/15/99, 1717 TERRAPIN WAY, NEWPORT BEACH, CA 92660-4342 |
| THOMAS R CONNELLY & | CHERYL A CONNELLY JT TEN, 10550 S CAMPBELL, CHICAGO, IL 60655-1139 |
| THOMAS R COSTELLO & | EDWARD C KOLWICZ JT TEN, 364 DURHAM AVE, METUCHEN, NJ 08840-1749 |
| THOMAS R COX | TR HIPPLE REVOCABLE TRUST 01/23/73, 8504 BELFRY PL, PORT ST LUCIE, FL 34986-3021 |
| THOMAS R CZERNIAK & | PEGGY L CZERNIAK JT TEN, 1839 MILLDRUM ST, UNION GROVE, WI 53182-1756 |
| THOMAS R DAILEY | BOX 892, SEDONA, AZ 86339-0892 |
| THOMAS R DANKLEF | 1524 NORTH LINCOLN AVE, SALEM, OH 44460-1339 |
| THOMAS R DAWSON | APT 4-J, 3071 EDWIN AVE, FORT LEE, NJ 07024-4815 |
| THOMAS R DECORY | 24 ROUND TRAIL DR, PITTSFORD, NY 14534-3202 |
| THOMAS R DEVINE & | LESLEY J DEVINE JT TEN, 2404 E ELDER LN, MUNCIE, IN 47303-1065 |
| THOMAS R DOLAN | 5914 WATSON LN, FREDERICKSBURG, VA 22407-6756 |
| THOMAS R DOLAN | 839 13TH AVE N APT 110, CLINTON, IA 52732 |
| THOMAS R DOLL | 5554 SHALE DRIVE, TROY, MI 48098-3936 |
| THOMAS R DONALDSON & LUCILLE | DONALDSON TRUSTEES UA, DONALDSON LIVING TRUST DTD, 33546, 2464 ORCHARD ROAD, TOLEDO, OH 43606-2465 |
| THOMAS R DRISTAS & | THERESA DRISTAS JT TEN, 120 WASHINGTON ST, PITTSBURGH, PA 15218-1352 |
| THOMAS R DUGAN | 3945 RADTKA DR, WARREN, OH 44481-9207 |
| THOMAS R DURBIN & | ROSE A DURBIN JT TEN, 7 SUNRISE CIR, CONNELLSVILLE, PA 15425-9704 |
| THOMAS R EARL | 3390 WEST XY AVE, SCHOOLCRAFT, MI 49087-9116 |
| THOMAS R EDGE | 4480 HENDERSHOT N W, GRAND RAPIDS, MI 49544-9738 |

| | |
|---|---|
| THOMAS R EDWARDS | 143 BELMEADE RD, ROCHESTER, NY 14617-3623 |
| THOMAS R ELFORD & | DIANA L ELFORD JT TEN, 364 WELSH RD, EVANS CITY, PA 16033-4534 |
| THOMAS R EMIG | 4 LIBERTY DR, NORTHBORO, MA 01532-1886 |
| THOMAS R ENGELHARDT | 203 REGAL DR, LAREDO, TX 78041-2336 |
| THOMAS R EVANS | 330 TUDOR DR 107, CAPE CORAL, FL 33904-9408 |
| THOMAS R EVANS | 5921 ASHFORD LN, MAPLES, FL 34110-2396 |
| THOMAS R EVANS & | NANCY EVANS JT TEN, APT 107, 330 TUDOR DRIVE, CAPE CORAL, FL 33904-9408 |
| THOMAS R FAIRGRIEVE | 6434 BASSWOOD DRIVE, TROY, MI 48098-2084 |
| THOMAS R FALCK | 122 SW 49TH TERR, CAPE CORAL, FL 33914-7123 |
| THOMAS R FITZPATRICK & | DELOIS FITZPATRICK TEN COM, 4860 CONCORD DR, BYRON, IL 61010-9024 |
| THOMAS R FLOWERS | 14 TAMARACK TRAIL, GREENVILLE, SC 29609 |
| THOMAS R FLYNN | 6351 GARRISON RD, LAINGSBURG, MI 48848-9720 |
| THOMAS R FOPPIANI & | LOUISE I FOPPIANI JT TEN, 25 CROSS WAY, CLINTON, NJ 08809 |
| THOMAS R FORTINO | 2 MID AMERICA PL 800, OAKBROOK TERRACE, IL 60181-4727 |
| THOMAS R FOX & | SUSAN JO FOX JT TEN, 5726 S GORDON, NEWAYGO, MI 49337 |
| THOMAS R FRANK | 50688 DARTMOORE, UTICA, MI 48317-1108 |
| THOMAS R FUSSNER & | MARY C FUSSNER TEN COM, 8874 TANGELWOOD TRAIL, CHAGRIN FALLS, OH 44023-5641 |
| THOMAS R GAISER | 3033 LARRY COURT, N TONAWANDA, NY 14120-1433 |
| THOMAS R GARDE & | HELEN C GARDE JT TEN, 97 BRIDLE PATH RD, SPRINGFIELD, MA 01118-1843 |
| THOMAS R GARRISON | 409 N 3RD ST, HOOPESTON, IL 60942-1302 |
| THOMAS R GATES | 1016 LINDEN GROVE DR, SHERTZ, TX 78154-2824 |
| THOMAS R GAUTHIER | 174 WILGUS DR, BOX 1208, RUSSELLS POINT, OH 43348-9567 |
| THOMAS R GENSEL JR | 7225 NORTHFIELD CIR, FLUSHING, MI 48433-9427 |
| THOMAS R GERTH | 1806 S 300 W, TIPTON, IN 46072-9522 |
| THOMAS R GIELOW | 414 CAVILLER COURT, NORTH FORT MEYERS, FL 33917-2971 |
| THOMAS R GOTTRON | CUST KENNETH J GOTTRON UGMA OH, 225 NORBERT DR, FREMONT, OH 43420-9287 |
| THOMAS R GRACIE | 24 QUAIL HOLLOW DR, SEWELL, NJ 08080-3050 |
| THOMAS R GRAVES | 3809 WEST 26TH, MUNCIE, IN 47302-4907 |
| THOMAS R GRAY | 293 EARL DRIVE NW, WARREN, OH 44483-1188 |
| THOMAS R GRAY & | GLORIA J GRAY JT TEN, 293 EARL DRIVE NW, WARREN, OH 44483-1188 |
| THOMAS R GREENE | 9107 WEST 93RD STREET, HICKORY HILLS, IL 60457-1609 |
| THOMAS R GREENWOOD | 16700 W MCKINZE, LOCKPORT, IL 60441-7321 |
| THOMAS R HACKETHAL & | MARILYN S HACKETHAL JT TEN, 217 BELDEN DR, EDWARDSVILLE, IL 62025 |
| THOMAS R HANKINS | 1776 S ROYSTON RD, EATON RAPIDS, MI 48827-9093 |
| THOMAS R HARRAH | 15612 MEWS COURT, LAUREL, MD 20707-3311 |
| THOMAS R HARVEY & | JOANNE K HARVEY JT TEN, 9242 COTTER ROAD, LAPORTE CITY, IA 50651 |
| THOMAS R HAYES | 3050 INDIAN TRAIL, RACINE, WI 53402-1138 |
| THOMAS R HENSHAW & | JANE C HENSHAW JT TEN, 4511 HICKORY ST, OMAHA, NE 68106-2509 |
| THOMAS R HERBERT | 8 S HUNTER AV, AUBURN, NY 13021-4358 |
| THOMAS R HICKS | 9939 LACEWOOD DR, ST LOUIS, MO 63123-6359 |
| THOMAS R HIGLEY | 330 SOUTH ST, CALEDONIA, MI 49316-9433 |
| THOMAS R HOLDER | 1114 MAPLE CREEK RDG, LOGANVILLE, GA 30052-7103 |
| THOMAS R HOWARD | 2440 PACKARD HIGHWAY, CHARLOTTE, MI 48813 |
| THOMAS R HOWE | CUST, ROBERT FLETCHER HOWE II, U/THE IOWA UNIFORM GIFTS TO, MINORS ACT, 1020 BREEZY MEADOW LANE, SPENCER, IA 51301-3051 |
| THOMAS R HOWELL & | MADGE I HOWELL JT TEN, 4480 PONTCHARTRAIN DR 208, SLIDELL, LA 70458-8556 |
| THOMAS R HUIS | 1202 BARBER RD, HASTINGS, MI 49058-9481 |
| THOMAS R HUIZINGA | 10284 BERRIDGE, GREENVILLE, MI 48838-8712 |
| THOMAS R JACKSON | 2218 THOM ST, FLINT, MI 48506-2861 |
| THOMAS R JACKSON & | NANCY JACKSON JT TEN, 2218 THOM ST, FLINT, MI 48506-2861 |
| THOMAS R JAMES | 224 WATERFORD, CENTERVILLE, OH 45458-2522 |
| THOMAS R JARRETT & ELLEN P | JARRETT TRUSTEES U/A DTD, 08/28/90 THE JARRETT 1990, TRUST, 110 HILLTOP DR APT 117, REDDING, CA 96003 |
| THOMAS R JORDAN | 6960 W IMLAY, CHICAGO, IL 60631-1771 |
| THOMAS R JULIANO JR | 799 ORCHARD PARK RD, W SENECA, NY 14224-3320 |
| THOMAS R KALAHAR | 6264 GREENVIEW, BAY CITY, MI 48706-9353 |
| THOMAS R KECK | 1138 LONG POND RD, ROCHESTER, NY 14626-1144 |
| THOMAS R KELLER | BOX 56, CLOVERDALE, OH 45827-0056 |
| THOMAS R KETCHUM | 2455 FOREST GROVE, WYOMING, MI 49509-2251 |
| THOMAS R KLINCKMAN | 2201 CREEKSIDE LN, FRANKLIN, TN 37064-4927 |
| THOMAS R KOVARIC & | JUDITH CLAYTON KOVARIC JT TEN, 6902 CORREGIDOR RD, VANCOUVER, WA 98664-1618 |
| THOMAS R KRANZ | 3931 REEDS LANDINGS CR, MIDLOTHIAN, VA 23113-1386 |
| THOMAS R KUNZ | 4188 CLEGG ROAD, LAMBERTVILLE, MI 48144-9739 |
| THOMAS R KUNZ & | MARY E KUNZ JT TEN, 4188 CLEGG ROAD, LAMBERTVILLE, MI 48144-9739 |
| THOMAS R LAMBERT | 5674 ASHLAND AVENUE, SAN DIEGO, CA 92120-4830 |
| THOMAS R LATTA | 1800 NE 4TH ST, BLUE SPRINGS, MO 64014-1711 |
| THOMAS R LEISURE | 1580 E MARTHA DR, MARION, IN 46952-9610 |
| THOMAS R LEONARD & PHYLLIS J | LEONAR, TRS THOMAS R LEONARD & PHYLLIS J, LEONARD TRUST U/A DTD 5/6/04, 2017 EDWIN PL, LANSING, MI 48911 |
| THOMAS R LEVANDOSKI | 1336 GRANADA DR NW, GRAND RAPIDS, MI 49544-2217 |
| THOMAS R LINDSAY | 255 S SCENIC DR, SARVER, PA 16055-8729 |
| THOMAS R LISBY | 2914 ATTERBERRY CT, ANN ARBOR, MI 48103-2082 |
| THOMAS R LOCKETT | 238 LAKESIDE, CAMDEN, AR 71701-3268 |
| THOMAS R MACCLAVE & | ANNE M MACCLAVE JT TEN, 101 THORNWOOD DR, MARLTON, NJ 08053 |
| THOMAS R MADONNA | 107 BEAVER CREEK DR, SOUTH HILL, VA 23970-7152 |
| THOMAS R MARRIOTT & | ALICE V MARRIOTT JT TEN, 633 ROCK REST RD, PITTSBORO, NC 27312-6916 |

| | |
|---|---|
| THOMAS R MARSHALL JR | CUST TAYLAR RACHELLE MARSHALL, UTMA IN, 6440 COTTON CREEK COURT, INDIANAPOLIS, IN 46278-2215 |
| THOMAS R MARTIN | 16273 MOCK RD, BERLIN CENTER, OH 44401-9795 |
| THOMAS R MASON | 3286 CATHERINE DR, VIENNA, OH 44473 |
| THOMAS R MC BRIDE | 6352 NW 29TH CT, MARGATE, FL 33063-5647 |
| THOMAS R MC CARREN | 561 LAKELAND, GROSSE POINTE, MI 48230-1270 |
| THOMAS R MC CARTHY | 19201 LAKE FOREST DR, SUN CITY, AZ 85373-1437 |
| THOMAS R MC ELROY | 103 VICTORIAN LANE, JUPITER, FL 33458-3782 |
| THOMAS R MC NAMARA & | NANCY L MC NAMARA JT TEN, 42519 PARK RDG, NOVI, MI 48375-2658 |
| THOMAS R MCCARTNEY & | JUDITH A MCCARTNEY JT TEN, 1702 HORSESHOE CIRCLE, SAGINAW, MI 48609-4267 |
| THOMAS R MEDDAUGH | 5020 DAVID AVE, SARASOTA, FL 34234-3927 |
| THOMAS R MEIXNER | 38385 HIXFORD, WESTLAND, MI 48185-3396 |
| THOMAS R MICALE | 1436 PEGGY LANE, MANNING, SC 29102 |
| THOMAS R MIELOCH | 805 19TH, BAY CITY, MI 48708-7236 |
| THOMAS R MILLER | 5465 LEXINGTON WOODS LANE, ALPHARETTA, GA 30005-6777 |
| THOMAS R MONTOUR | 445 FAIRWAY DRIVE, SPRINGBORO, OH 45066-1057 |
| THOMAS R MORRIS | CUST JOHN A, MORRIS UGMA MI, 28011 WEYMOUTH, FARMINGTON HILLS, MI 48334-3268 |
| THOMAS R MTICHELL III & | DEANNA R MITCHELL JT TEN, 1187 LIBERTY LANE, GALLATIN, TN 37066 |
| THOMAS R MUIR | TR THOMAS R MUIR TRUST, UA 08/24/95, 1784 S 1900 E, SALT LAKE CITY, UT 84108-2941 |
| THOMAS R MURRAY | 4805 BEACH RIDGE ROAD, LOCKPORT, NY 14094 |
| THOMAS R NETHAWAY | 4100 N CARLAND RD RT 2, ELSIE, MI 48831-9419 |
| THOMAS R OCKERMAN | 119 NORTH WEST ST, BOX 22, HENDERSON, MI 48841 |
| THOMAS R OLDFIELD | 201 80TH ST, NIAGARA FALLS, NY 14304-4209 |
| THOMAS R PACER & | BARBARA O PACER JT TEN, 4313 LYMAN AVE, TOLEDO, OH 43612-2146 |
| THOMAS R PAINTER | 8981 W CO RD 700 N, MIDDLETOWN, IN 47356-9764 |
| THOMAS R PAULI & | JACKIE L PAULI, TR PAULI JOINT LIVING TRUST, UA 02/08/94, 5512 CHATHAM LN, GRAND BLANC, MI 48439-9742 |
| THOMAS R PERRY | 609 PARK DR, YUKON, OK 73099 |
| THOMAS R PETERSON | 3567 MIGNON ST, SACRAMENTO, CA 95826-4519 |
| THOMAS R PLATTE | CUST BENJAMIN JAY PLATTE UTMA NC, 3301 STRAWBERRY ROAD, MATTHEWS, NC 28104 |
| THOMAS R PLATTE | CUST STEPHEN, J PLATTE UTMA NC, 3301 STRAWBERRY ROAD, MATTHEWS, NC 28104 |
| THOMAS R POWDILL | 12591 MONTEGO PLZ, DALLAS, TX 75230-1725 |
| THOMAS R PRATT | 1300 COOPER AVE, PRATTVILLE, AL 36066-5518 |
| THOMAS R RALSTON | 8930 TIPSICO LAKE ROAD, HOLLY, MI 48442-8947 |
| THOMAS R RANG & | KAREN K RANG JT TEN, 167 ELMWOOD COURT, SALINE, MI 48176-1313 |
| THOMAS R RECKLING III | 5305 BAYOU GLEN, HOUSTON, TX 77056 |
| THOMAS R REDDEN | 3568 KIRCHLING RD, HAMILTON, OH 45013-8505 |
| THOMAS R REID | 23565 NILAN DR, NOVI, MI 48375-3632 |
| THOMAS R RESIDE JR | 32 LINVALE RD, RINGOES, NJ 08551-1410 |
| THOMAS R RIES | TR UA 07/10/02, THOMAS R RIES TRUST, 5941 ERIE AVE NW, CANAL FULTON, OH 44614 |
| THOMAS R ROSCZEWSKI | 2101 SHIPMAN RD, OXFORD, MI 48371-2940 |
| THOMAS R RUFF | 2512 ELLIOT RD, JACKSON, MI 49201-9504 |
| THOMAS R RUSH & | DOROTHY L RUSH JT TEN, 20 VAN BUREN AVE APT D, RIVER EDGE, NJ 07661-2168 |
| THOMAS R RYDER & | CHRISTINE A RYDER JT TEN, 42727 N WOODBINE AVE, ANTIOCH, IL 60002-7305 |
| THOMAS R SCHETTIG | 276 FAIRWAY LANE, CRESSON, PA 16630-1652 |
| THOMAS R SCHETTIG & | ANNE D SCHETTIG TEN ENT, 276 FAIRWAY LANE, CRESSON, PA 16630-1652 |
| THOMAS R SCHMIDT | 815 OLD VALLEY WAY, HOUSTON, TX 77094-2801 |
| THOMAS R SCHULTZ | 4111 DELTA RIVER DR, LANSING, MI 48906-9026 |
| THOMAS R SCHULTZ & | JAMES W SCHULTZ JT TEN, 4111 DELTA RIVER DR, LANSING, MI 48906-9026 |
| THOMAS R SEEKINS & | PAULA N SEEKINS JT TEN, 653 WALNUT ST, LOCKPORT, NY 14094-3231 |
| THOMAS R SETTEMBRINO | 16 SCOTT DR, WAPPNGR FALLS, NY 12590-4712 |
| THOMAS R SLINKARD & | RUBY F SLINKARD JT TEN, 1156 MADISON 200, FREDERICK TOWN, MO 63645 |
| THOMAS R SMITH | 5526 BERMUDA LANE, FLINT, MI 48505-1069 |
| THOMAS R SMITH | 5827 ATLANTA HWY, FLOWERY BRANC, GA 30542-3910 |
| THOMAS R SMITH | 35 ESTATES DR, READING, PA 19606 |
| THOMAS R SMORRA | 140 S DOLLIVER ST, SPC 66, PISMO BEACH, CA 93449-2975 |
| THOMAS R SOLANICK | 5945 MISTIEVE RD, CADILLAC, MI 49601-8038 |
| THOMAS R SOLANICK & | LORI L SOLANICK JT TEN, 5945 MISTIEVE RD, CADILLAC, MI 49601-8038 |
| THOMAS R SPRAGUE | 327 THIRD STREET, ROCKFORD, IL 61104-2011 |
| THOMAS R STANLEY | 10520 E 43RD ST, SPOKANE, WA 99206-9656 |
| THOMAS R STEFANIK | 2619-9TH ST, BETHLEHEM, PA 18020-3409 |
| THOMAS R STEFFLER | 6703 103RD AVENUE, SOUTH HAVEN, MI 49090-9358 |
| THOMAS R STEPHAN | 10526 E SHEENA DR, SCOTTSDALE, AZ 85255-1743 |
| THOMAS R STEPP JR & | JANET L STEPP JT TEN, 1882 INDIANWOOD, LAKE ORION, MI 48362-1205 |
| THOMAS R STIGILE | 504 LAKE GLEN DR, LIVONIA, NY 14487 |
| THOMAS R STORCH JR | RD 3 BOX 144, WHEELING, WV 26003-9406 |
| THOMAS R SUCHY | 53 LEE DRIVE, ST ALBANS, WV 25177-3539 |
| THOMAS R TAYLOR | 4160 KUGLER MILL RD, CINCINNATI, OH 45236-1802 |
| THOMAS R TAYLOR JR | 42 VULCAN, BUFFALO, NY 14207-1042 |
| THOMAS R THOMPSON | 501 W KESSLER CT, SANFORD, MI 48657-9430 |
| THOMAS R TISCH | 1325 ETOWAH, ROYAL OAK, MI 48067-3474 |
| THOMAS R TREYNOR | 6673 CANFIELD RD, BELDIN, MI 48809-9565 |
| THOMAS R TYNAN | 5110 GALLAGHER, WHITMORE LAKE, MI 48189-9379 |
| THOMAS R UHLL & | SHIRLEY J UHLL JT TEN, 18326 HOLLAND RD, LANSING, IL 60438-6500 |
| THOMAS R VACLAVIK & | KAREN A VACLAVIK JT TEN, 1100 LAKEVIEW, WALLED LAKE, MI 48390-2229 |

| | |
|---|---|
| THOMAS R VAN WONTERGHEM | 3209 LAKESIDE DRIVE, SHELBY TOWNSHIP, MI 48316-2960 |
| THOMAS R VOLK | 594 DRAKESBOROUGH DR, BOWLING GREEN, KY 42103-9767 |
| THOMAS R WALKER | 5738 LOCUST ST EXT, LOCKPORT, NY 14094-6502 |
| THOMAS R WALLER | 9420 ROSEHILL DRIVE, BETHESDA, MD 20817-2046 |
| THOMAS R WEAKLEY | CUST, MICHAEL T WEAKLEY U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, 17161 SOUTH RIVER RD, RUTHER GELN, VA 22546-4039 |
| THOMAS R WEBSTER JR & | JILL R WEBSTER JT TEN, HILLTOP MANOR, 209 MULLIN ROAD, WILMINGTON, DE 19809-1803 |
| THOMAS R WEEMAN | 12083 LEWIS AVENUE, TEMPERANCE, MI 48182-9651 |
| THOMAS R WEIKEL & | PATRICIA M WEIKEL JT TEN, 371 WALNUT ST, ROYERSFORD, PA 19468-2315 |
| THOMAS R WEIKEL SR | 371 WALNUT ST, ROYERSFORD, PA 19468-2315 |
| THOMAS R WEIRICH & | SHARON M WEIRICH JT TEN, 255 W BLUEGRASS RD, MT PLEASANT, MI 48858-1209 |
| THOMAS R WENG | 7225 N MULBERRY GROVE RAKESTR RD R, COVINGTON, OH 45318-8871 |
| THOMAS R WHETSEL | 705 E JEFFERSON BOX 163, FRANKTON, IN 46044-9374 |
| THOMAS R WHITTLE & | SUSAN M WHITTLE JT TEN, 192 OVERLOOK DR, EAST ISLIP, NY 11730-3513 |
| THOMAS R WILDER & | JUDY D WILDER JT TEN, 746 PURVIS, WOOD RIVER, IL 62095-1636 |
| THOMAS R WILLSON | 132 SAINT LUCIE LN, STUART, FL 34994-9116 |
| THOMAS R WITCHGER | 209 SEDWICK CRT, NOBLESVILLE, IN 46060-9083 |
| THOMAS R WOOD | 10423 WINDWARD DR, INDIANAPOLIS, IN 46234-3669 |
| THOMAS R WOOTEN | 1312 NORTH DRIVE, MARION, IN 46952-1832 |
| THOMAS R YARBO | BOX 1076, DYERSBURG, TN 38025-1076 |
| THOMAS R YOUNG | BOX 305, CAIRO, NE 68824-0305 |
| THOMAS R YOUNGMAN | 101 MINDEN DR, ORCHARD PARK, NY 14127-1135 |
| THOMAS RALSTON PEPPER JR | 18634 GRAVEL HILL RD, GEORGETOWN, DE 19947-9510 |
| THOMAS RAPCHAK | 2815 GRACELAND RD, NEW CASTLE, PA 16105-2345 |
| THOMAS RAPHAEL JR & | JOANN M RAPHAEL JT TEN, 170 SLOBODA AVE, MANSFIELD, OH 44906-1351 |
| THOMAS RAPHAEL JR & | JOANN M RAPHAEL JT TEN, 170 SLOBODA AVE, MANSFIELD, OH 44906-1351 |
| THOMAS RAY POWERS | 6100 MELVIN RD, BROWN CITY, MI 48416-8279 |
| THOMAS REBEKA | 15436 WHITE, ALLEN PARK, MI 48101-2000 |
| THOMAS REED PICKING & BARBARA | ANN PICKING TR, PICKING FAMILY TRUST, U/A 10/05/00, 7720 W STATE HWY 96, PUEBLO, CO 81005 |
| THOMAS REILLY & | ANN REILLY JT TEN, 360 PAGE AVE, LYNDHURST, NJ 07071-2418 |
| THOMAS REYNOLDS | 13614 OAK PEBBLE, SAN ANTONIO, TX 78232-5417 |
| THOMAS RICHARD FISHER JR | 727 DETROIT AV, ROYAL OAK, MI 48073-3694 |
| THOMAS RICHARD STOLTENBERG | 2058 NEDRA ST, FLINT, MI 48532 |
| THOMAS RILEY SIMMONS | 355 SUNSET DR, SPARTA, TN 38583 |
| THOMAS RINGSTAFF | 8876 CAMP RD, WEST SALEM, OH 44287-9740 |
| THOMAS RITZEL | 34 WEST DR, MARVEN GARDENS, MARGATE CITY, NJ 08402-2116 |
| THOMAS ROBERT ABRAMS | CUST LAUREN ANN ABRAMS UGMA FL, 240 NE CHERRY AVE, EARLHAM, IA 50072-1030 |
| THOMAS ROBERT CUNNINGHAM | 236 VERNON STREET, CHERRYVILLE, NC 28021 |
| THOMAS ROBERT HOWE | CUST ALISON JANE HOWE UGMA IA, 1020 BREEZY MEADOW LANE, SPENCER, IA 51301-3051 |
| THOMAS ROBERT WAGNER | 310 N ANGLERS DR, MARATHON, FL 33050-2479 |
| THOMAS ROGERS | 252 LENNOX PARK AVE, OTTAWA ON  K1G 0K4,  CANADA |
| THOMAS ROMEY | 2 DUCK LANE, WEST ISLIP, NY 11795-5038 |
| THOMAS ROSSER | 201 W NORTH ST, ST CHARLES, MN 48655-1124 |
| THOMAS ROY LENTZ & K | GENEVIEVE LENTZ & STEVEN R, LENTZ JT TEN, 7324 MAYWOOD, KANSAS CITY, MO 64133-6738 |
| THOMAS RUFFIN | 3104 VOLD CT APT 7, JANESVILLE, WI 53546-1534 |
| THOMAS RUSSELL HANNA | 36 ALDRICH RD, WESTMORELAND, NH 03467-4700 |
| THOMAS RUSZKIEWICZ JR & | SHARON J RUSZKIEWICZ JT TEN, 25109 WARD ST, TAYLOR, MI 48180-2016 |
| THOMAS RUTKOWSKI AS | CUSTODIAN OF DANIEL THOMAS, RUTKOWSKI UNDER THE LAWS OF, THE STATE OF WISCONSIN, 816 BRIAR HILL DRIVE, WAUKESHA, WI 53188-2754 |
| THOMAS RYAN | CUST MICHAEL THOMAS RYAN, UGMA NY, PO BOX 902, TULA ROSE, TULAROSA, NM 88352 |
| THOMAS RYAN | 81165 COLE ST, MEMPHIS, MI 48041-4481 |
| THOMAS RYAN BORLAND | BOX 1337, PONTIAC, MI 48056 |
| THOMAS S RYTLEWSKI | 312 I RELAND ST, AUBURN, MI 48611-9310 |
| THOMAS S ABRAHAM | 6629 VACHON CT, BLOOMFIELD, MI 48301-2938 |
| THOMAS S AUL & | JULIA E AUL JT TEN, N SSR BOX 15, OIL CITY, PA 16301 |
| THOMAS S BAILEY | 3398 TULLAMORE RD, CLEVELAND HTS, OH 44118-2939 |
| THOMAS S BAKO | 1384 SUNNYFIELD AVE NW, WARREN, OH 44481-9133 |
| THOMAS S BARBETTI | 265 SALEM END RD, FRAMINGHAM, MA 01702-5563 |
| THOMAS S BARNES | 360 CANE CREEK ROAD, LEXINGTON, TN 38351-7362 |
| THOMAS S BARRON & | AUTUMN J BARRON JT TEN, 3351 BEACHWOOD DR, LAFAYETTE, CA 94549 |
| THOMAS S BEHAN & | HELEN S BEHAN JT TEN, BOX 82456, FAIRBANKS, AK 99708-2456 |
| THOMAS S BELL | 607 W CARDINAL LN, MARION, IN 46952-2632 |
| THOMAS S BREGIN | 5287 CHERLANE DR, CLARKSTON, MI 48346-3505 |
| THOMAS S BURKE | TR UA 01/26/01, THOMAS S BURKE, LIVING TRUST, 5182 DUMFRIES RD, WARRENTON, VA 20187-8925 |
| THOMAS S CAMPOS | 16400 E 35TH ST S, INDEPENDENCE, MO 64055 |
| THOMAS S CHECK | 203 N ROANOKE, YOUNGSTOWN, OH 44515-2837 |
| THOMAS S CLAGHORN | 36 FAIRWOOD AVE, MILFORD, CT 06460-5830 |
| THOMAS S COMSTOCK | 918 LAWRENCE ST, MEDINA, OH 44256-3861 |
| THOMAS S COSTIGAN JR & | TERESA P COSTIGAN JT TEN, 6000 STONEY POINT DRIVE, LANSING, MI 48917-1261 |
| THOMAS S CULLEN | 43-07-42ND ST, SUNNYSIDE, NY 11104 |
| THOMAS S DIEHL | 3612 ASHLEY ESTATES, MARIETTA, GA 30067-4321 |
| THOMAS S DOUGHER | 5615 DELLAGLEN AVE, PITTSBURGH, PA 15207-2057 |
| THOMAS S DOUGLASS JR | 402 ENFIELD RD, JOPPA, MD 21085-3715 |
| THOMAS S FANTO & | MARY C FANTO, TR FANTO FAM TRUST, UA 06/16/98, 107 INDIAN HILLS DR, FORT PIERCE, FL 34982-3424 |

| | |
|---|---|
| THOMAS S FINKLEA | 17706 SANDY FORD RD, PETERSBURG, VA 23803-1354 |
| THOMAS S FISCHER | 7805 CHALET DR, SAGINAW, MI 48609-4916 |
| THOMAS S FITZGERALD | 79 FAWN GULLY LANE, PONTE VEDRA, FL 32081 |
| THOMAS S FLEWELLYN | 1288 EUCLID AVENUE, ATLANTA, GA 30307-1576 |
| THOMAS S FORTSON | 17852 E LONG AVE, AURORA, CO 80016-1872 |
| THOMAS S FROEBA | 128 STRAWBERRY LANE, JACKSONVILLE, FL 32259-4470 |
| THOMAS S GAY | 313 GREENWAY LANE, RICHMOND, VA 23226-1631 |
| THOMAS S GILLUM & | CATHY L GILLUM JT TEN, 4674 QUAIL RUN RD, FARMINGTON, MO 63640 |
| THOMAS S GOMBACH | 13415 SHADY LANE, CHESTERLAND, OH 44026-3563 |
| THOMAS S GREENE | 11 CRESCENT AVE, BUFFALO, NY 14214 |
| THOMAS S GREENE & | SUSAN S GREENE JT TEN, 17750 HORNBEAD DR, CHESTERFIELD, MO 63005-4228 |
| THOMAS S GUZDZIAL | 605 S JOHNSON, BAY CITY, MI 48708-4203 |
| THOMAS S HARDIN | 59 LAWRENCE ST, NEW HAVEN, CT 06511-2649 |
| THOMAS S HARLAN | 515 WHITE MARSH RD, CENTREVILLE, MD 21617-2520 |
| THOMAS S HERB | 6000 GARLANS LANE, BARRINGTON, IL 60010-6025 |
| THOMAS S HERRON & | ALLAN J HERRON JT TEN, 2 MERRION COURT, TIMONIUM, MD 21093-1843 |
| THOMAS S HERRON & | JAMES W HERRON JT TEN, 25220 174TH ST SE, MONROE, WA 98272-9252 |
| THOMAS S HERRON & | PATRICK C HERRON JT TEN, 13069 HAMETOWN RD, DOYKESTOWN, OH 44230-9322 |
| THOMAS S HUSTEK | 4055 TARABROOK LN, PORT HURON, MI 48060-7715 |
| THOMAS S ISAIA & | FRANK W ISAIA JT TEN, 915 HEATHERSWAY, ANN ARBOR, MI 48104-2833 |
| THOMAS S JAMES | CUST MICHAEL ANDREW JAMES UGMA PA, 313 N SHENANDOAH DRIVE, LATROBE, PA 15650 |
| THOMAS S JOHNSON | 2475 N IRISH ROAD, DAVISON, MI 48423-9507 |
| THOMAS S KULLMAN | 7491 CHARLESWORTH, DEARBORN HTS, MI 48127-1633 |
| THOMAS S LAPLANT | HCR 87 BOX 22, GRAHAM ROAD, STEELVILLE, MO 65565-9416 |
| THOMAS S LEE | CUST JEFFERY S, LEE UGMA MN, 4612 GLENWOOD AVE, MINNEAPOLIS, MN 55422-5275 |
| THOMAS S LEE & | EMILY K LEE JT TEN, 4612 GLENWOOD AVE, MINNEAPOLIS, MN 55422-5275 |
| THOMAS S LIPTAK | TOD JOANNE LIPTAK, SUBJECT TO STA TOD RULES, 2421 LONGWOOD AV, NILES, OH 44446-4529 |
| THOMAS S MCCLINTIC | TR UA 08/18/92 THE, MCCLINTIC REVOCABLE LIVING TRUST, 4709 ELDER AVENUE, SEAL BEACH, CA 90740-3002 |
| THOMAS S MCKEOUGH | 500 RENAISSANCE DR, STE 104, SAINT JOSEPH, MI 49085-2175 |
| THOMAS S MCKIBBON & | SUSAN E MCKIBBON JT TEN, 9425 RIVERVIEW CIRCLE, BLOOMINGTON, MN 55425-2453 |
| THOMAS S MCNAIRN | 69 SOUTH ST, HAMILTON ON  L8P 2W4,   CANADA |
| THOMAS S MEHL | 46 AVERY ROAD, SOMERS, CT 06071-1538 |
| THOMAS S MILLER | 1934 OAKLAND AVE, COVINGTON, KY 41014-1474 |
| THOMAS S MILLER & | SHARON G MILLER JT TEN, 2050 SOUTH MAIN ST, MILAN, OH 44846-9610 |
| THOMAS S MOORE | 309 MARIGOLD AVE, MC ALLEN, TX 78501 |
| THOMAS S MURPHY | 77 WEST 66TH ST, NEW YORK, NY 10023-6201 |
| THOMAS S MUZZONIGRO | 24 DALE RD, HUNTINGTON, NY 11743-1424 |
| THOMAS S MYERS JR EX | EST BEVERLY E COOMBE, 1800-E LANCASTER AVE, PAOLI, PA 19301 |
| THOMAS S NELSON | PO BOX 68, WEST PAWLET, VT 05775 |
| THOMAS S NICKELSON | TR THOMAS S NICKELSON TRUST, U-AGRMT 03/10/87, APT 210, 600 WEST BROWN ST, BIRMINGHAM, MI 48009-1476 |
| THOMAS S ORWAT & | BARBARA A ORWAT JT TEN, 44 FRADINE DR, CHEEKTOWAGA, NY 14227-3035 |
| THOMAS S PALM | 3294 SHANNON RD, BURTON, MI 48529-1801 |
| THOMAS S PATTERSON | 136 ORR RD, WEST NEWTON, PA 15089 |
| THOMAS S PIWONKA | 4707 SUCIA DR, FERNDALE, WA 98248 |
| THOMAS S PRATT | 122 CHURCH STREET, MALVERN, PA 19355-2714 |
| THOMAS S PULSIFER | PO BOX 536665, ORLANDO, FL 32853-6665 |
| THOMAS S PYANOWSKI | 47 MILNOR AVENUE, LACKAWANNA, NY 14218-3440 |
| THOMAS S RANDOLPH JR | 818 N 9TH ST, ALLENTOWN, PA 18102-1406 |
| THOMAS S RICKETTS | 3567 RED OAK COURT, LAKE WALES, FL 33853-8495 |
| THOMAS S ROBERTS | 11485 PLEASANT SHORE DR, MANCHESTER, MI 48158-9791 |
| THOMAS S SCHUMACHER | 2268 CRESTVIEW CIRCLE, BREA, CA 92821-4411 |
| THOMAS S SEAY & | MARY N SEAY, TR, THOMAS S SEAY & MARY N SEAY, REVOCABLE TRUST UA 04/24/97, 6810 FRENCH QUARTER CT, HIXSON, TN 37343-2541 |
| THOMAS S SMITH | 815 VILLAGE PINE LN, ORTONVILLE, MI 48462-8594 |
| THOMAS S SPENCER | 5208 LIBERTY DR, TRAVERSE CITY, MI 49684-9737 |
| THOMAS S STOUT | 211 W TURNER, MAYVILLE, MI 48744 |
| THOMAS S STRAIGHT & | HARRIET J STRAIGHT JT TEN, 418 STIMSON, CADILLAC, MI 49601-2244 |
| THOMAS S SWINTON & | DAWN P SWINTON JT TEN, 21 INDIAN POINT TERRACE, HARPSWELL, ME 04079-4247 |
| THOMAS S TAYLOR & RUTH M | TAYLOR TRUSTEES U/A DTD, 06/11/91 THOMAS S TAYLOR &, RUTH M TAYLOR TRUST, 17383 GARFIELD, REDFORD, MI 48240-2110 |
| THOMAS S TOAL | 1232 PADDY LANE, ONTARIO, NY 14519-9580 |
| THOMAS S TOPPING | 2090 WYNNWOOD DRIVE, CLEVELAND, TN 37311-1170 |
| THOMAS S WARD | 28 APPIAN DR, WELLESLAY, MA 02481 |
| THOMAS S WHITBY | 508 CANTER ROAD, WILMINGTON, DE 19810-1022 |
| THOMAS S WIECHEC | 1018 CASS AVE ROAD, BAY CITY, MI 48708-9102 |
| THOMAS S WILDER | 2129 N WILSON ST, ROYAL OAK, MI 48073 |
| THOMAS S WILDER & | CAROL B WILDER JT TEN, 2129 N WILSON STREET, ROYAL OAK, MI 48073 |
| THOMAS S WINTER | 16 FOURTH ST SE, WASHINGTON, DC 20003 |
| THOMAS S WOODHULL III | TR ELIZABETH ANNE WOODHULL TRUST, UA 12/03/01, 721-61ST PLACE, LA GRANGE, IL 60525-3943 |
| THOMAS S WYSKOWSKI | 261 ELM ST, CARTERET, NJ 07008-1733 |
| THOMAS S YOUNG & | PATRICIA L YOUNG JT TEN, 118 OAK GROVE ROAD, GREENEVILLE, TN 37745-0420 |
| THOMAS SALEY | 1208KLINE PLACE, RAHWAY, NJ 07065 |
| THOMAS SALEY & | MARY SALEY JT TEN, 1208 KLINE PL, RAHWAY, NJ 07065-1947 |
| THOMAS SARAVELAS | 81 FLORENCE ST, ROSLINDALE, MA 02131-2615 |
| THOMAS SAVAGE & | LAURIE J SAVAGE JT TEN, 17 BRIGHTVIEW DR, ROCKY POINT, NY 11778-9023 |

| | |
|---|---|
| THOMAS SAWATZKI & | NOREEN SAWATZKI JT TEN, 1161 RAINBOW DR, WEST BRANCH, MI 48661-9757 |
| THOMAS SCHMIDT | 540 RIVERSIDE DRIVE, ROSSFORD, OH 43460-1055 |
| THOMAS SCHNEIDER & | ARLINE S SCHNEIDER JT TEN, 3125 GARDENIA DR, WEST CARROLLTON, OH 45449-2911 |
| THOMAS SCHREIBER | CUST ADAM SCHREIBER, UTMA NJ, 20 MOUNTAIN RD, TENAFLY, NJ 07670-2214 |
| THOMAS SCHULER | CUST MICHAEL T SCHULER, UGMA NJ, 31 DIVAN WAY, WAYNE, NJ 07470 |
| THOMAS SCHWARTZ | 13929 STONEY GATE PL, SAN DIEGO, CA 92128 |
| THOMAS SCOTT | 47038 WOODBERRY ESTATES DR, MACOMB TWP, MI 48044-3040 |
| THOMAS SCOTT | 280 SYLVAN RD, GLENCOE, IL 60022-1260 |
| THOMAS SCOTT BODNER | 28463 CHERRY HILL ROAD, INKSTER, MI 48141-1121 |
| THOMAS SCUTILLO | 301 CROCKETT ST 307, SHREVEPORT, LA 71101-3690 |
| THOMAS SEASE & | BARBARA SEASE JT TEN, 17084 W LINKS DR, SURPRISE, AZ 85387 |
| THOMAS SEAWRIGHT JR | 26646 SANDY HILL DR, RICHMOND HEIGHTS, OH 44143-1050 |
| THOMAS SEEBER | 3002 E DANIEL ST, BLOOMINGTON, IN 47401-4391 |
| THOMAS SEMCHEE & | HELEN F SEMCHEE JT TEN, 722 HIDDEN ACRES CT, SAINT LOUIS, MO 63125-5314 |
| THOMAS SHAFFER | CUST TORRIE LANCASTER, UTMA CA, 6301 ST ANDREWS DR, STOCKTON, CA 95219 |
| THOMAS SHELBY | 12750 PROMENADE, DETROIT, MI 48213-1418 |
| THOMAS SHIELDS | 667 DEERING RD, PASADENA, MD 21122 |
| THOMAS SHIELDS RAFFETTO | 509 VISTA FLORA, NEWPORT BEACH, CA 92660-4016 |
| THOMAS SHIELDS RAFFETTO & | CHARLOTTE G RAFFETTO JT TEN, 509 VISTA FLORA, NEWPORT BEACH, CA 92660-4016 |
| THOMAS SHIPLET | 7339 CARR ST, ARVADA, CO 80005-4255 |
| THOMAS SHOCKEY | 235 LINCOLN PL, URBANA, OH 43078-1429 |
| THOMAS SHOVER | 2552 SPRING GREEN WAY, BATAVIA, IL 60510-8904 |
| THOMAS SHUTTS | 216 SHERMAN ST, DAYTON, OH 45403-2536 |
| THOMAS SIBILA & | PATRICIA SIBILA JT TEN, 730 HEMLOCK ST NW, MASSILLON, OH 44647-5168 |
| THOMAS SIECZKOWSKI | 26215 VIRGINIA, WARREN, MI 48091-3978 |
| THOMAS SIEMSEN | 122 WASHINGTON ST, MAMARONECK, NY 10543-1829 |
| THOMAS SIMPSON & | DARLENE H SIMPSON JT TEN, 5041 OXFORD RD, MACON, GA 31210 |
| THOMAS SLEVA | 16446 HILLTOP DR, LINDEN, MI 48451-8723 |
| THOMAS SOLOSKY | 104 ALISSA DR, TOMS RIVER, NJ 08753-8115 |
| THOMAS SOOMRE | 615 ALMA ST, PORT PERRY ON  L9L 1C5,   CANADA |
| THOMAS STADLER | 2431 W APPLEGATE DR, APPLETON, WI 54914-1959 |
| THOMAS STANLEY & | SHIRLEY A STANLEY JT TEN, 3350 SHERBOURNE, DETROIT, MI 48221-1817 |
| THOMAS STANLEY DUMINSKE | 6120 MIDDLEBELT RD APT#908, GARDEN CITY, MI 48135 |
| THOMAS STANLEY KACZMAREK | 681 OVERHILL, BLOOMFIELD VILLAGE MI,  48301-2569 |
| THOMAS STONE | 1845 MALLARD CT, HELLERTOWN, PA 18055-2737 |
| THOMAS STRATTON DANIEL JR | 5430 MASON ROAD, MEMPHIS, TN 38120-1710 |
| THOMAS STUART LIVINGHOUSE | 3760 GLENRIDGE DRIVE, SHERMAN OAKS, CA 91423-4641 |
| THOMAS SWENK & | CYNTHIA SWENK JT TEN, 825 STAGECOACH RD, MORMORA, NJ 08223 |
| THOMAS SWIFT | 364 HIGHLAND AVE, SAN FRANCISCO, CA 94110-5813 |
| THOMAS SYRKETT JR | 20338 RODEO CT, SOUTHFIELD, MI 48075-1286 |
| THOMAS T BATTE | 5350 CUTHBERT AVE, BALTIMORE, MD 21215-4606 |
| THOMAS T BELANGER | 31723 KENWOOD AV, MADISON HEIGHTS, MI 48071-1094 |
| THOMAS T CANTER | 1039 INA CIRCLE, FRANKLIN, IN 46131-9194 |
| THOMAS T CASEY III | 8 CHINA MOON DR, ORMOND BEACH, FL 32174-8232 |
| THOMAS T CROSKEY & | NORMA J CROSKEY JT TEN, 7667 SPRING POINT CT, ROCKFORD, MI 49341-8658 |
| THOMAS T DEAN & | DIANE F DEAN JT TEN, 2001 SANTA ANNA DR, GARLAND, TX 75042-5060 |
| THOMAS T DINGO | 238 MAIN ENTRANCE DR, PITTSBURGH, PA 15228-2169 |
| THOMAS T FORMAN | BOX 133, BEACON, NY 12508-0133 |
| THOMAS T FRASIER | 2141 S OAK RD, DAVISON, MI 48423-9105 |
| THOMAS T FUKUDA | 6631 SALT LAKE AVE 17, BELL, CA 90201-2157 |
| THOMAS T HOLLEY | 2320 BROOK HOLLOW DR, WICHITA FALLS, TX 76308-2206 |
| THOMAS T KLIMEK | 9047 ARCHER RD, WILLOW SPRINGS, IL 60480-1207 |
| THOMAS T KOLLER & | ELEANORE H KOLLER, TR THOMAS T KOLLER LIVING TRUST, UA 12/16/94, 307 MARKED TREE RD, HOLLISTON, MA 01746-1645 |
| THOMAS T MILLER | 51 W CHARLOTTE AVE, CINCINNATI, OH 45215-2012 |
| THOMAS T MOONEY | 2315 CHEYENNE RD, SMRYNA, SC 29743-9786 |
| THOMAS T NOEL | BOX 73, PRATT, WV 25162-0073 |
| THOMAS T PHILLIPS | 904 BRADLEY DRIVE, WILMINGTON, DE 19808-4205 |
| THOMAS T REINA | 2215 MULLINAX DR, ANDERSON, SC 29625-6145 |
| THOMAS T ROTTMAN & | CAROL E ROTTMAN JT TEN, 3296 TIMBER LANE, HERMINAGE, PA 16148 |
| THOMAS T TARHANICH & | KELLY A TARHANICH TEN COM, 5885 WEED RD, PLYMOUTH, MI 48170-5053 |
| THOMAS T TURNBOW | 4280 MOUNT LEBABNON CHURCH RD, ALVATON, KY 42122-9564 |
| THOMAS T TYLER | 4397 S QUAIL WAY, LITTLETON, CO 80127 |
| THOMAS T VASIL | RR2 BOX 440, ENFIELD, NH 03748-9734 |
| THOMAS T WILLARD & | DE ANN C WILLARD JT TEN, 29 ARUNDEL LN, COLUMBIA, SC 29209-2229 |
| THOMAS TALLMAN TROTTER | RR 2 BOX 192, TISBURY, MA 02568 |
| THOMAS TAMRAZ & | LILLIAN TAMRAZ JT TEN, 190 MALLARD LN, BLOOMINGDALE, IL 60108 |
| THOMAS TAYLOR | 318 CAPTAINS CIR, LEWES, DE 19958-3785 |
| THOMAS TELFORD | 3250 TELFORD LANE, SALEM, IL 62881-6632 |
| THOMAS TERRY JR | 8442 SHEPHERDS WATCH DR, CHESTERFIELD, VA 23832-7871 |
| THOMAS THYGESEN | 7028 REGENARL INLET DR, FORT BELVOIR, VA 22060 |
| THOMAS TOBOLSKI & | STEPHANIE TOBOLSKI JT TEN, 153 S RIDGEWAY DR, BATTLE CREEK, MI 49015-3967 |
| THOMAS TOLBERT | C/O THOMAS TOLBERT SR, 4250 WIMBLEDON SW DR 12, GRANDVILLE, MI 49418-2861 |
| THOMAS TOMOLAK | TR UA 2/18/02 THOMAS TOMOLAK LIVING, TRUST, 27031 DEERFIELD LANE, EDWARDSBURG, MI 49112 |

| | |
|---|---|
| THOMAS TOMSICK & | JUDITH TOMSICK JT TEN, 4805 MIAMI RD, CINCINNATI, OH 45243-4039 |
| THOMAS TOPOROVICH & | EDITH F TOPOROVICH TEN ENT, 1918 MIDLAND RD, DUNDALK, MD 21222-4642 |
| THOMAS TOSTI & | JOSEPHINE TOSTI TEN ENT, 8701 FULTON AVE, MARGATE, NJ 08402-1307 |
| THOMAS TOY | 13022 IVY ST, ETIWANDA, CA 91739-9613 |
| THOMAS TREFIL JR | 107 W TOWNSEND, ST JOHNS, MI 48879-9200 |
| THOMAS TREVIS | 180 EARL DR NW, WARREN, OH 44483-1110 |
| THOMAS TRYBUSKI | 36500 MARQUETTE ST APT 806, WESTLAND, MI 48185-3247 |
| THOMAS UNDERWOOD & | MELISSA UNDERWOOD JT TEN, 335 SUNNYBROOK DRIVE, OSHKOSH, WI 54904-7880 |
| THOMAS URMANOWICZ | 82 NORMAN PL, TENAFLY, NJ 07670-2522 |
| THOMAS V ALBERT | 7 MOUNT BETHEL RD STE 4, WARREN, NJ 07059 |
| THOMAS V BARRY | 11216 S DARBY RD, CLARKSVILLE, MI 48815-9616 |
| THOMAS V BETTINGER & | JOYCE A BETTIN, TR UA 11/16/99, THOMAS V BETTINGER & JOYCE A BETTIN, LIVING REVOCABLE TRUST, 7567 WHITE PINE COURT, SYLVANIA, OH 43560 |
| THOMAS V BRUGGER | 3383 ROLSTON RD, FENTON, MI 48430-1063 |
| THOMAS V BUTCHER | PO BOX 1594, PLAINS, MT 59859 |
| THOMAS V CALLAHAN JR | 815 INTERLAKEN DR, LAKE ZURICH, IL 60047-1337 |
| THOMAS V CASTRONOVO | 11 SUNRISE DRIVE, WARREN, NJ 07059-5034 |
| THOMAS V COOKE | 720 PARSONS BLVD, WHITESTONE, NY 11357-1039 |
| THOMAS V CRICKMORE JR | 272 WEST 200 SOUTH, GREENFIELD, IN 46140-9207 |
| THOMAS V FEENEY JR | 111 EDGEWOOD DRIVE, WESTON, WV 26452 |
| THOMAS V FREILEY TOD | THOMAS W FREILEY, SUBJECT TO STA TOD RULES, 5821 NOB HILL BLVD, PORT ORANGE, FL 32127 |
| THOMAS V HALLOCK SR | BOX 38479, BALTIMORE, MD 21231-8479 |
| THOMAS V KEMPER | 18912 LANARK ST, RESEDA, CA 91335-1116 |
| THOMAS V LITSCH & | BRENDA S LITSCH JT TEN, 1833 SULKY TRAIL, MIAMISBURG, OH 45342-6345 |
| THOMAS V LONGE | 3930 DEVON GABLES COURT, BLOOMFIELD HILLS, MI 48302-1433 |
| THOMAS V RUEGER | 832 GREENTREE ARCH, VIRGINIA BEACH, VA 23451-3786 |
| THOMAS V SAGER | 835 FRANKLINVILLE ROAD, MULLICA HILL, NJ 08062-4613 |
| THOMAS V SLODYSKO | 161 RIDGEWAY DR, LEWISBURY, PA 17837-9235 |
| THOMAS V SMITH | 1601 N HARRISON ST, ALEXANDRIA, IN 46001-1015 |
| THOMAS V TIENG | 41527 THOREAU RDG, NOVI, MI 48377 |
| THOMAS V VALVANO | 785 SUE CT, SAGINAW, MI 48609-4987 |
| THOMAS V WESBY & | CAROL L WESBY JT TEN, 1544 EAST IVY GLEN STREET, MESA, AZ 85203-3333 |
| THOMAS V ZIMMERMAN | 5587 DELHI AVE, CINCINATI, OH 45238-5138 |
| THOMAS VANBUSKIRK MILLER | 253 CABOT ST, NEWTONVILLE, MA 02460-2034 |
| THOMAS VANCE CURTIS | 130 GOLF COURSE DR APT 317, ROHNERT PARK, CA 94928 |
| THOMAS VANDER PLOEG | 312 DANIELLE, MATTESON, IL 60443-1372 |
| THOMAS VERNON FREILEY | 5821 NOB HILL BLVD, PORT ORANGE, FL 32127-5802 |
| THOMAS VERNON VIDRINE | CUST SUSAN MARIE VIDRINE, A MINOR U/THE LOUISIANA, GIFTS TO MINORS ACT, 417 WILTON DRIVE, BATON ROUGE, LA 70815-6568 |
| THOMAS VICKERS | CUST GREGORY, THOMAS VICKERS UGMA MI, 434 MC KINLEY, GROSSE POINTE FARM MI,  48236-3240 |
| THOMAS VILLARREAL | 3615 W PARKS RD, ST JOHNS, MI 48879-8716 |
| THOMAS VIVIANO & | ELIZABETH VIVIANO JT TEN, 24605 URSULINE, ST CLAIR SHRS, MI 48080-3194 |
| THOMAS VOYTON | 2 BROOKVIEW AVE, CLAYMONT, DE 19703-2902 |
| THOMAS W AARON | 43 W UNION ST, HOLLEY, NY 14470-1028 |
| THOMAS W ABBOTT JR | 4604 SPRINGERS LANE, WILMINGTON, DE 19808-4122 |
| THOMAS W ADAMS JR | 388 BEECH ST, TOWNSHIP OF WASHINGTON, NJ 07676 |
| THOMAS W ALIBER | 3816 NEWPORT WAY DR, WATERFORD, MI 48329-4286 |
| THOMAS W ALLEY | 1555 FAIRWAY DR, SEDALIA, MO 65301-8979 |
| THOMAS W ANDERSON | STE C, 1000 W WILSHIRE #205, OKLAHOMA CITY, OK 73116 |
| THOMAS W ARNDT | 9221 CLUB HILL DR, RALEIGH, NC 27617-8431 |
| THOMAS W BALDWIN | 10299 CHERRY LANE, FLORENCE, KY 41042-3106 |
| THOMAS W BARNARD JR | 3401 MEADOW LARK DR, GUNTERSVILLE, AL 35976 |
| THOMAS W BARNETT | 2492 HUNTING VALLEY DRIVE, DECATUR, GA 30033-4228 |
| THOMAS W BARNETT & | BARBARA R BARNETT JT TEN, 2492 HUNTING VALLEY DR, DECATUR, GA 30033-4228 |
| THOMAS W BATCHO | 1112 NEW JERSEY AVE, MCDONALD, OH 44437-1724 |
| THOMAS W BECHTOLD | 2764 NICHOLS, SPENCERPORT, NY 14559-1939 |
| THOMAS W BECMER | 2867 CLAYBURN, SAGINAW, MI 48603-3156 |
| THOMAS W BEECHER | 11 SILVER BIRCH RD, NEW MILFORD, CT 06776-3150 |
| THOMAS W BIESIADA | 17 GREENHILL AVE, PARLIN, NJ 08859-1033 |
| THOMAS W BLISS | 906 W HART STREET, BAY CITY, MI 48706-3633 |
| THOMAS W BODE | 2022 CHESTNUT HILL DRIVE, YOUNGSTOWN, OH 44511-1228 |
| THOMAS W BREEHNE | 6967 AVONDALE DR, SHREVEPORT, LA 71107-9617 |
| THOMAS W BROACH | 2235 BETHANY CH ROAD N W, MONROE, GA 30655-4809 |
| THOMAS W BROWN | 9942 LITTLEFIELD, DETROIT, MI 48227-3429 |
| THOMAS W BROWN & | JOANN C BROWN JT TEN, 9942 LITTLEFIELD, DETROIT, MI 48227-3429 |
| THOMAS W BROWNLEE | 1900 NE 775 RD, OSCEOLA, MO 64776 |
| THOMAS W BROWNLEE & | MILDRED H BROWNLEE JT TEN, 1900 NE 775 RD, OSCEOLA, MO 64776 |
| THOMAS W BRYANT | 311 S 2ND ST, LARAMIE, WY 82070-3611 |
| THOMAS W BRYTE | 665 E GINGHAMSBURG ROAD, TIPP CITY, OH 45371-9118 |
| THOMAS W BURK III | 19761 MAC ARTHUR, REDFORD, MI 48240 |
| THOMAS W BURWELL | 7405 TATTERSALL LANE, CHESTERLAND, OH 44026-2036 |
| THOMAS W BURWELL & | MARY ANN BURWELL JT TEN, 7405 TATTERSALL, CHESTERLAND, OH 44026-2036 |
| THOMAS W BUTLER & | EVELYN L BUTLER JT TEN, 870 W ALMONT PL, CITRUS SPRINGS, FL 34434-4104 |
| THOMAS W BUTSCHER | 7651 N SENECA ROAD, MILWAUKEE, WI 53217-3139 |

| | |
|---|---|
| THOMAS W BUTZIN | 299 W ISLAND DRIVE, BEAVERTON, MI 48612-8525 |
| THOMAS W CARTER JR | 20562 WILDBROOK CT, ASHBURN, VA 20147-7447 |
| THOMAS W CINNAMOND | 85 CHRISTOPHER MILL RD, MEDFORD, NJ 08055-9048 |
| THOMAS W CLAYCOMB | 2101 SEYMOUR LAKE RD, OXFORD, MI 48371-4348 |
| THOMAS W CLEAVER | 545 TORY HILL ROAD, DEVON, PA 19333-1236 |
| THOMAS W COLLINS | 7001 ST ANDREWS RD # 107, COLUMBIA, SC 29212 |
| THOMAS W CONKLIN | 2066 MICHAEL'S WY, ALLEGANY, NY 14706-9653 |
| THOMAS W CRYAN | 66 RUNYON RD, CLIFTON, NJ 07013-2710 |
| THOMAS W CURRAN | 529 ANTELOPE TRAIL, HUNTINGTON, CT 06484 |
| THOMAS W DESWARTE | 4 MARSHALL ST, NORTH READING, MA 01864-3022 |
| THOMAS W DOWE & | ELIZABETH ANN DOWE JT TEN, 68 NORTHSHORE DR, BURLINGTON, VT 05408-1264 |
| THOMAS W DUBAY | 38295 S JEAN, WESTLAND, MI 48186-3837 |
| THOMAS W E JOYCE JR | HILL ST BOX 1414, SOUTHAMPTON, NY 11969-1414 |
| THOMAS W EDWARDS | 6696 RIVER RD, FLUSHING, MI 48433-2512 |
| THOMAS W EVANS & | BARBARA A EVANS JT TEN, 6148 KING SCEPTER, GRAND BLANC, MI 48439 |
| THOMAS W FANNING | 206 N L ST, EUFAULA, OK 74432-2059 |
| THOMAS W FAULKNER | TR THOMAS W FAULKNER LIVING TRUST, UA 6/07/99, 3 GREEN VIEW DRIVE, ROCKY HILL, CT 06067-3329 |
| THOMAS W FERVERDA | 5965 GLADDEN DRIVE, INDIANAPOLIS, IN 46220-2565 |
| THOMAS W FISHER JR | TR UA 12/21/93 THOMAS W, FISHER JR REVOCABLE TRUST, 1063 EDGEMERE COURT #2, AKRON, OH 44321 |
| THOMAS W FLINT | 4140 NORTH GREEN CREEK ROAD, MUSKEGON, MI 49445-9309 |
| THOMAS W FRANK | 24531 B DRIVE SOUTH, ALBION, MI 49224-9747 |
| THOMAS W FUENER | 2050 S WASHINGTON RD #4012, HOLT, MI 48842 |
| THOMAS W FUENER & | ELIZABETH C FUENER JT TEN, GLCH 2050 S WASHINGTON RD APT 401, HOLT, MI 48842 |
| THOMAS W GALLASCH | 3 CIDER MILL RD, ANNANDALE, NJ 08801-3474 |
| THOMAS W GEORGE & | PATRICIA A GEORGE JT TEN, 1025 W CORNELL DR, TEMPE, AZ 85283-1623 |
| THOMAS W GIBBS | 13381 W FOREST HOLLOW LN, EVANSVILLE, WI 53536-9388 |
| THOMAS W GIDEON | 1890 HUMPHREY, BIRMINGHAM, MI 48009-7153 |
| THOMAS W GILMAN | 63 CLOUDCREST, ALISO VIEJO, CA 92656 |
| THOMAS W GRAHAM JR & | MARION B GRAHAM JT TEN, 729 SINC LANE, NEWTON, NC 28658 |
| THOMAS W GREEN | 413 BEVERLY DR, ERIE, PA 16505-2207 |
| THOMAS W GREENLEES & | TAEKO A GREENLEES JT TEN, BOX 910, COBLESKILL, NY 12043-0910 |
| THOMAS W GREGORY | 4147 PIONEER TRL, MANTUA, OH 44255-9453 |
| THOMAS W H BEER | 137 MT AUBURN ST, CAMBRIDGE, MA 02138-5725 |
| THOMAS W HAASCH | 140-B RIDGE CT, PEWAUKEE, WI 53072-2424 |
| THOMAS W HALL II | BOX 93, CLARKSTON, MI 48347-0093 |
| THOMAS W HANSSON | 48 RATHBUN RD, NATICK, MA 01760-1012 |
| THOMAS W HARTGRAVES | 306 SOUTH ST, FLIPPIN, AR 72634-8134 |
| THOMAS W HAWKINS JR | CUST THOMAS HAWKINS 3RD U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 28 EVERGREEN TRL, MEDFORD, NJ 08055-9344 |
| THOMAS W HAWKSWORTH & | PATRICIA HAWKSWORTH, TR UA 04/16/92, THE CLIFF HOUSSE #4, 226 WEST SECOND ST, PORT ANGELES, WA 98362-2638 |
| THOMAS W HAYES | 298 CARNOUSTIE, HIGHLAND, MI 48357 |
| THOMAS W HECTOR | 436 MACBETH DRIVE, PITTSBURGH, PA 15235-4608 |
| THOMAS W HENGY | 4100 WHITEBIRCH DR, W BLOOMFIELD, MI 48323-2669 |
| THOMAS W HESS & | WILLIAM R HESS JT TEN, 1820 GRANT LINE ROAD, NEW ALBANY, IN 47150-4029 |
| THOMAS W HILL & | JANICE RODDY HILL JT TEN, 5036 OLD WM PENN HWY, EXPORT, PA 15632 |
| THOMAS W HOGARD | TR U/A, DTD 04/09/84 RUBY T, MCDERMOTT TRUST F/B/O BRIAN, W HOGARD, 39535 W 111TH ST, EUDORA, KS 66025-8141 |
| THOMAS W HOLTON | 9214 THREAD RIVER DR, GOODRICH, MI 48438-8815 |
| THOMAS W HOWARD | 323 MADISON ST, MOUNT HOPE, WV 25880-1103 |
| THOMAS W HUEY III | 9716 50TH PL W, MUKILTEO, WA 98275-4214 |
| THOMAS W JAKUBOWSKI | 4665 E STRAWBERRY DR, GILBERT, AZ 85298-8342 |
| THOMAS W JARRETT | 1651 EASTERN RD, SOUTH DAYTONA, FL 32119 |
| THOMAS W JOHNSTON JR | 3540 CASTEEGATE WYND, LEXINGTON, KY 40502-7701 |
| THOMAS W JONES & | CATHRINE J JONES JT TEN, 17879 RED OAKS, MOUNT CLEMENS, MI 48044-5114 |
| THOMAS W KAPP & | JANET S KAPP JT TEN, PO BOX 402, TUCKASEGEE, NC 28783 |
| THOMAS W KEEGAN & | MARY L KEEGAN JT TEN, 5611 169TH STREET, CHIPPEWA FALLS, WI 54729-6917 |
| THOMAS W KERSHNER | 9705 WILLIAMSPORT PIKE, FALLING WATER, WV 25419-3534 |
| THOMAS W KILMARTIN | 88 DAVIDSON RD, FRAMINGHAM, MA 01701-3292 |
| THOMAS W KLEIN | 212 WESTBROOK DR, SANTA ROSA, CA 95401-6035 |
| THOMAS W KNEISEL | CUST LYNNE, COLLINS KNEISEL UGMA MI, 31243 PIERCE, BEVERLY HILLS, MI 48025-5417 |
| THOMAS W KNEISEL | 311 BROADBRIDGE CT, COTTRELLVILLE, MI 48039-2803 |
| THOMAS W KOOS & ROSITA C | KOOS TRUSTEES U/A DTD, 08/24/92 KOOS FAMILY TRUST, 20027 WELLESLEY BLVD, BIRMINGHAM, MI 48025-2858 |
| THOMAS W KOSTERMAN | 16811 2 MILE ROAD, FRANKSVILLE, WI 53126-9608 |
| THOMAS W LARABEE & | FRANK W LARABEE JT TEN, 159 OLD ORCHARD LN, NEENAH, WI 54956-4957 |
| THOMAS W LAWLESS JR | 95 RICHMOND ROAD, BELMONT, MA 02478-3318 |
| THOMAS W LEWIS & | PATRICIA L LEWIS JT TEN, 69 WAMPLER DR, ARNOLD, MO 63010-3863 |
| THOMAS W LEY | 111 HODIL TERRACE, PITTSBURGH, PA 15238-1109 |
| THOMAS W LEY | TR THOMAS W LEY TRUST, UA 12/04/96, 111 HODIL TER, PITTSBURGH, PA 15238-1109 |
| THOMAS W LISTERMAN | 161 WYNSTONE COURT, XENIA, OH 45385 |
| THOMAS W LOTTS | 256 SOUTH ROBERTSON BLVD SUITE 6100, BEVERLY HILLS, CA 90211 |
| THOMAS W LOVICH & | MELANIE A LOVICH JT TEN, 4872 PLEASANT GROVE RD, LEXINGTON, KY 40515-1243 |
| THOMAS W LYNCH | 2466 LAKE VIEW BLVD, PORT CHARLOTTE, FL 33948-3726 |
| THOMAS W LYNN | 211 LAUREL ROAD, NEW CANAAN, CT 06840 |
| THOMAS W MARTIN | 3632 MUNNINGS KNOLL, LAND O LAKES, FL 34639 |
| THOMAS W MATTINGLY JR | 15 BEACH DR, KEY WEST, FL 33040-6101 |

| | |
|---|---|
| THOMAS W MC CARTY | 2684 ROLLING RIDGE NW LN, GRAND RAPIDS, MI 49544 |
| THOMAS W MC CURDY & PEGGY L MC | CURDY TR U/A DTD 11/12/93 THE, THOMAS W MC CURDY & PEGGY L MC, CURDY REV TR, 1046 RANCH DR, GARDNERVILLE, NV 89460-9624 |
| THOMAS W MCCULLOUGH | TR DOROTHY M NAVE TRUST, UA 12/06/89, 39 ACACIA DR, ORINDA, CA 94563-1703 |
| THOMAS W MCGLAUCHLEN | BOX 267, BROOKLYN, IN 46111-0267 |
| THOMAS W MCNOWN | 5 HAWKINS COURT, WHITBY ON  L1N 8Y1,  CANADA |
| THOMAS W MCNOWN | 5 HAWKINS COURT, WHITBY ON  L1N 8Y1,  CANADA |
| THOMAS W MCQUAIDE & | MEGAN SUE MCQUAIDE JT TEN, 5837 MARRA DR, BEDFORD HEIGHTS, OH 44146-3022 |
| THOMAS W MILLER | ENCHANTED VALLEY RANCH, 7319 MONROE ST, MISSION, TX 78572-8949 |
| THOMAS W MILLER | 924 HAMILTON ST, RAHWAY, NJ 07065-2711 |
| THOMAS W MILLS | 16 BELLEVUE RD, BERLIN, MA 01503-1643 |
| THOMAS W MINSHALL | 1150 DRURY LN, FLUSHING, MI 48433-1489 |
| THOMAS W MIRON | 2447 SANDSTONE CT, DAVISON, MI 48423-8629 |
| THOMAS W MONTGOMERY JR | 11071 FOWLER DRIVE, REMUS, MI 49340-9641 |
| THOMAS W MORAN | 224 CAMERON DRIVE, IRWIN, PA 15642-9228 |
| THOMAS W MORGAN & | DOROTHY WELLS MORGAN JT TEN, 221 STURBRIDGE DR, CHARLOTTE, NC 28214-1151 |
| THOMAS W MUCHKA | TR MUCHKA TRUST, UA 01/29/91, 5763 E FOUNTAIN ST, MESA, AZ 85205-5524 |
| THOMAS W NEWMAN | 250 WEST LIBERTY ST, ARLINGTON, OH 45814 |
| THOMAS W O CONNELL | 284 COLTS NECK RD APT D, FREEHOLD, NJ 07728-5424 |
| THOMAS W OCONNOR | 115 FLASH RD, NAHANT, MA 01908 |
| THOMAS W OLIVER III | 3464 TOWNSHIP RIDGE POINT, MARIETTA, GA 30066-1734 |
| THOMAS W OROURKE | 2 MACKENZIE CT, SPARTA, NJ 07871 |
| THOMAS W PALASZEWSKI | 2495 MANCHESTER, BIRMINGHAM, MI 48009-5896 |
| THOMAS W PARKS | 1469 TAUGHANNOCK BLVD, ITHACA, NY 14850-9510 |
| THOMAS W PARMETER | BOX 17, ELIZABETH, PA 15037-0017 |
| THOMAS W PARRISH | 7887 LAMBS RD, PO BOX 157, WALES, MI 48027-0157 |
| THOMAS W PASCHE | 3113 TURNBERRY, FINDLAY, OH 45840-7900 |
| THOMAS W PAULSON JR | 500 MAIN ST APT 341, EAST HAVEN, CT 06512-2755 |
| THOMAS W PAULSON JR | 500 MAIN ST APT 341, EAST HAVEN, CT 06512-2755 |
| THOMAS W PEARLMAN | PO BOX 9007, PROVIDENCE, RI 02940-9007 |
| THOMAS W PLUMBLEE | 150 HOLLY RIDGE LANE, WEST COLUMBIA, SC 29169 |
| THOMAS W PORTER | 1571 PENCE ROAD, SEAMAN, OH 45679-9507 |
| THOMAS W PORTERFIELD | 21081 INFERNO, HUNTINGTON BE, CA 92646-6435 |
| THOMAS W REDD | 6292 ARWOOD DR, MAGALIA, CA 95954-9788 |
| THOMAS W RISHEL & | MARY ANN RISHEL JT TEN, 1331 ELLIS HOLLOW RD, ITHACA, NY 14850-9601 |
| THOMAS W ROBERTS JR & MARY DENTON | ROBERTS TRS U/W, THOMAS W ROBERTS CREDIT SHELTER TRU, 845 ORCHARD RD SW, ROANOKE, VA 24014 |
| THOMAS W ROEST | 9778 BEND DR, JENISON, MI 49428 |
| THOMAS W ROHRER | 2180 STOCKER DRIVE, KETTERING, OH 45429-4123 |
| THOMAS W ROSE | 505 WOOD LANE CT, CINNAMINSON, NJ 08077-3974 |
| THOMAS W ROSS | 92 MEADOW LANE, BRADFORD, PA 16701-2458 |
| THOMAS W RUDLOFF | 411 S MARYLAND AVE, WILMINGTON, DE 19804-1627 |
| THOMAS W RUETH | 4825 SHADYHILL LANE, KETTERING, OH 45429-5653 |
| THOMAS W RUETH & | MARILYN A RUETH JT TEN, 4825 SHADYHILL LANE, DAYTON, OH 45429-5653 |
| THOMAS W RYALS | 2311 GOLF COURSE DRIVE, ALBANY, GA 31707-2039 |
| THOMAS W RYBARSYK | 2133 ENGLEWOOD DR SE, GRAND RAPIDS, MI 49506-4511 |
| THOMAS W RYBINSKI | 2023 ISIS CT, MURFREESBORO, TN 37128-5391 |
| THOMAS W SCHAPER | 3609 COTTAGE GROVE CT, SAGINAW, MI 48604-9526 |
| THOMAS W SCHILF & | PAULA M SCHILF JT TEN, 141 PINE RIDGE DRIVE, LEESBURG, FL 34788-2663 |
| THOMAS W SCHOEN & | JOAN M SCHOEN JT TEN, 1818 FAIRFIELD, SAGINAW, MI 48602-3224 |
| THOMAS W SCHOLL | D-B, 2820 FIRST ST, MONROE, MI 48162-4302 |
| THOMAS W SCHUMANN | 2521 W TOWNLINE 16RD, PINCONNING, MI 48650 |
| THOMAS W SCOVANNER | 6586 MIAMI TRAILS DR, LOVELAND, OH 45140-8042 |
| THOMAS W SELLERS & | JANICE M SELLERS JT TEN, VILLA GROVE, IL 61956 |
| THOMAS W SHAFFER | 20 HAWTHORNE ST, IOWA CITY, IA 52245-3223 |
| THOMAS W SHORT | 3755 WEST HOWELL RD, MASON, MI 48854-9588 |
| THOMAS W SHULMAN | 1701 E OAKBROOK DR, NORCROSS, GA 30093-1814 |
| THOMAS W SILVIS | 7060 NORTH MCKINLEY ROAD, FLUSHING, MI 48433-9010 |
| THOMAS W SINGLETON | 327 W 8TH ST, LANSDALE, PA 19446-1840 |
| THOMAS W SLOAN & | PATRICIA A SLOAN JT TEN, C/O TOM SLOAN & ASSOCIATES INC, BOX 50, WATERTOWN, WI 53094-0050 |
| THOMAS W SMITH | 3409 GEORGESVL&WRIGHTSVL, GROVE CITY, OH 43123 |
| THOMAS W SPECKMAN | 3404 FLINTHAVEN RD, LOUISVILLE, KY 40241-2706 |
| THOMAS W SPRAGUE | 203 GLENN ST, JOHNSTOWN, PA 15906-1917 |
| THOMAS W SPRUNACE | 27 SELBORNE DRIVE, WILMINGTON, DE 19807-1215 |
| THOMAS W STAHL | 422 WATERVLIET AVENUE, DAYTON, OH 45420-2467 |
| THOMAS W STAUBER | 4608 BLANCHAN, BROOKFIELD, IL 60513-2208 |
| THOMAS W STEFANSKI | 20228 AIRPORT RD, LOCKPORT, IL 60441-6592 |
| THOMAS W STEMPLE | 810-38TH ST, VIENNA, WV 26105-2738 |
| THOMAS W STEMPLE & | MARGARET W STEMPLE JT TEN, 810-38TH ST, VIENNA, WV 26105-2738 |
| THOMAS W STETLER JR & | DIANE M GEHRINGER JT TEN, 261 N 2ND ST, NORTH WALES, PA 19454-3104 |
| THOMAS W TEMPLETON | 1503 CARLSON DR, BLACKSBURG, VA 24060-5550 |
| THOMAS W TRAINOR | 3321 STEWART LAKE RD, MONROE, GA 30655-5745 |
| THOMAS W TRAVILLIAN | 253 HARLESS RD, CORRYTON, TN 37721 |
| THOMAS W VANDER PLAS | 1877 OLYMPIA, HOWELL, MI 48843-9468 |
| THOMAS W VANDERPLAS & | RUTH A VANDERPLAS JT TEN, 1877 OLYMPIA, HOWELL, MI 48843-9468 |

| | |
|---|---|
| THOMAS W VEATCH | 1170 LEXINGTON WOODS DR, AVON, IN 46123 |
| THOMAS W VILAS & | BETTY L VILAS JT TEN, BOX 256, DOWNIEVILLE, CA 95936-0256 |
| THOMAS W VOLTZ & | BETH J VOLTZ JT TEN, 1210 E STRUB RD, SANDUSKY, OH 44870-5683 |
| THOMAS W WALKER | 579 GOLD CREEK ROAD, MOORESVILLE, IN 46158 |
| THOMAS W WALKER | BOX 393, LAKE, MI 48632-0393 |
| THOMAS W WEAVER | 9707 CEDAR ISLAND RD, WHITE LAKE, MI 48386-3803 |
| THOMAS W WEILAND | 209 SAUK TRAIL, BOX 681, PARK FOREST, IL 60466-1605 |
| THOMAS W WELSH | 407 BOX 471, ST JOHNS, MI 48879 |
| THOMAS W WHITTHORNE | 9222 N MORRISH RD, MONTROSE, MI 48457-9134 |
| THOMAS W WILKINSON | 5740 LINE RD, ETHEL, LA 70730 |
| THOMAS W WITHROW | 2105 JOY RD, AUBURN HILLS, MI 48326 |
| THOMAS W WOJCIECHOWSKI | 21890 W MIDDLESEX NORTH, GENOA, OH 43430-1228 |
| THOMAS W WOJCIK & PATRICIA | WOJCIK TR U/A DTD 07-7-94 THE, THOMAS W WOJCIK & PATRICIA, WOJCIK REV TR, 14548 FOUR LAKES DR, STERLING HEIGHTS, MI 48313-2348 |
| THOMAS W WOOD | 7308 LANCELOT LANE, KNOXVILLE, TN 37931-1821 |
| THOMAS W ZAWERUCHA | 3385 ROSSMAN RD, CARO, MI 48723-9440 |
| THOMAS W ZOOK | BOX 941-E, WOOSTER, OH 44691-0941 |
| THOMAS W ZWICKEL JR | 7379 124TH ST, CHIPPEWA FLS, WI 54729-3751 |
| THOMAS WALKER | 388 RICHMOND TERRACE, APT 3-H, STATEN ISLAND, NY 10301-1530 |
| THOMAS WALSH & | MILDRED WALSH JT TEN, 761 GATES LANE, KODAK, TN 37764-2437 |
| THOMAS WALTER JERARDI | 10852 GREEN MOUNTAIN CIR, COLUMBIA, MD 21044-2320 |
| THOMAS WALTER WRIGHT | 2712 SO MACEDONIA, MUNCIE, IN 47302-5438 |
| THOMAS WALTON HAMILTON | 3 ROBIN LANE, MONROE, CT 06468-3008 |
| THOMAS WANAMAKER | 5110 WOODMERE CT, PLAINFIELD, IL 60586 |
| THOMAS WARD | CUST NICOLE, MARIE WARD UGMA MN, 3908 181ST AVENUE NW, ANOKA, MN 55304-1052 |
| THOMAS WARREN JR | 17382 GREENLAWN, DETROIT, MI 48221-2537 |
| THOMAS WATERMAN & | KAREN L WATERMAN, TR UA 09/02/99, THOMAS WATERMAN TRUST, 1734 KAISER TOWER RD, PINCONN, IN 48650 |
| THOMAS WATKINS | 18855 GODDARD, DETROIT, MI 48234-1320 |
| THOMAS WATT GETTEL & | MARY J GETTEL JT TEN, 3314 STURM RD, PIGEON, MI 48755-9718 |
| THOMAS WAYNE HARDIN | CUST MICHAEL W HARDIN UTMA IN, 914 BRIARPATCH LANE, GREENWOOD, IN 46142-3707 |
| THOMAS WAYNE JORDAN | 4273 E MOUNT MORRIS RD, MOUNT MORRIS, MI 48458-8960 |
| THOMAS WEEMS TRUSSELL JR | PO BOX 2680, CONWAY, AR 72033 |
| THOMAS WESTBROOK MITCHELL | 7105 PROVENCE CI, RENO, NV 89523-6867 |
| THOMAS WHITE JR | 2028 CHEVROLET, YPSILANTI, MI 48198-6234 |
| THOMAS WHITSON | 12640 HOLLY RD, GRAND BLANC, MI 48439-1863 |
| THOMAS WILLIAM JUNG | PSC #2 BOX 7162, APO, AE 09012 |
| THOMAS WILLIAM PUGH | 20862 MONARCH LN, HUNTINGTON BEACH, CA 92646-5555 |
| THOMAS WILLIAM WINSTON | 2074 JAMES WINSTON RD, OXFORD, NC 27565-7871 |
| THOMAS WILLIAMS LOVELL | 8 MYRTLE ST APT 3, BEVERLY, MA 01915-3316 |
| THOMAS WILLS | C/O WILLS MOTORS, SMITHVILLE ON  L0R 2A0,  CANADA |
| THOMAS WILSON LAMB | 517 STORE HOUSE LANE, SILVER SPRING, MD 20904-7103 |
| THOMAS WILSON MCMEECHAN | 256 CLEVELAND DR, BUFFALO, NY 14223-1002 |
| THOMAS WISNIEWSKI & | LORETTA WISNIEWSKI JT TEN, 17861 ANNA COURT, MACOMB, MI 48044-1641 |
| THOMAS WITHROW | 377 HASTINGS AVE, BUFFALO, NY 14215-2913 |
| THOMAS WIXNER | BOX 201, TWIN ROCKS, PA 15960-0201 |
| THOMAS WOOD MORRIS | 3241 VIRGINIA LN, DANVILLE, VA 24540-6144 |
| THOMAS Y SHEA | 10320 WOOD ROAD, FAIRFAX, VA 22030-3210 |
| THOMAS YOHE & | RUTH ANN YOHE JT TEN, 117 S LOCUST ST, SHIREMANSTOWN, PA 17011-6733 |
| THOMAS Z DABISH | 16370 LEVAN RD, LIVONIA, MI 48154 |
| THOMAS Z L LI & | SHEIN MEI LI JT TEN, 3402 CORNELL PL, CINCINNATI, OH 45220 |
| THOMAS Z TAKACS | 2105 GREENWICH MILAN TL RD, GREENWICH, OH 44837-9444 |
| THOMAS ZARUBA | 73 BRENTON AVE, TONAWANDA, NY 14150-8306 |
| THOMAS ZIBELLI & | OLGA ZIBELLI JT TEN, 167 E DEVONIA AVE, MT VERNON, NY 10552-1120 |
| THOMAS ZIMMERMAN | 214 SEAVIEW AVE, JERSEY CITY, NJ 07305 |
| THOMASENIA PATRICIA ROBINSON | 1025 CHATEAU LN SE, SMYRNA, GA 30082-1843 |
| THOMASINA FRANKLIN PERS REP EST | OPHELIA D PUGH, 1703 E OUTER DR, DETROIT, MI 48234 |
| THOMASINA MARION | 402 1/2 GLENWOOD AV, LANCASTER, SC 29720-2767 |
| THOMASINE ALLENE BYNUM | 4512 PINE, BELLAIRE, TX 77401-5504 |
| THOMASINE H WATSON & | DANIEL G WATSON JT TEN, 52 PARTRIDGE ST, WATERTOWN, MA 02472 |
| THOMASTON BAPTIST CHURCH | 18 KNOX ST, THOMASTON, ME 04861-3711 |
| THOMPSON B MC GINNIS | BOX 210, MEADVILLE, PA 16335-0210 |
| THOMPSON BURNAM III | 1970 WALNUT MEADOW RD, PAINT LICK, KY 40461-8555 |
| THOMPSON E ABERNATHY | 17833 SE 115TH CT, SUMMERFIELD, FL 34491-7822 |
| THOMPSON G BRADLEY | 101 CHESTERFIELD CT, NOBLESVILLE, IN 46060-3883 |
| THOMPSON G BRADLEY & | BONNIE T BRADLEY JT TEN, 101 CHESTERFIELD COURT, NOBLESVILLE, IN 46060-3883 |
| THOMPSON I WARD | 801 QUAIL VALLEY DR, BRENTWOOD, TN 37027-5827 |
| THOMPSON M STOUT | 1750 S 20TH ST, LINCOLN, NE 68502-2611 |
| THOMPSON P SCURR | BOX 7504, CLEARWATER, FL 33758-7504 |
| THOMPSON WOLLE JONES | 3607 COUNTY RD 792, FLAT ROCK, AL 35966-8707 |
| THONIA WIGFALL | 4312 BANCROFT ST O3, OTTAWA HILLS, OH 43615 |
| THORALD J GRAY | 4025 PARAGON ROAD, MARTINSVILLE, IN 46151-6617 |
| THORNLEY W GOE & | EMILY W GOE JT TEN, 778 MIRADOR COURT, PLEASANTON, CA 94566-7517 |
| THORSTEN KOSECK | 7 MUNDAY COURT, BOWMANVILLE ON  L1C 4R7,  CANADA |

| | |
|---|---|
| THORSTEN KOSECK | 7 MUNDAY CRT, BOWMANVILLE ON L1C 4R7, CANADA |
| THORVELD A YERK | 40 W STRATHMORE ST, PONTIAC, MI 48340-2770 |
| THREATTE A CORDLE | 3448 KINGSLAND ROAD, RICHMOND, VA 23237-4513 |
| THREE BLIND MICE INVESTMENT | PARTNERSHIP, C/O JOANNE M DARKO, 3986 EVANS RAOD, ATLANTA, GA 30340 |
| THREE LINKS LODGE NO 812 | INDEPENDENT ORDER OF ODD, FELLOWS, 5516 W LAWRENCE, CHICAGO, IL 60630-3412 |
| THRESA FLORA BRADY | 4409 HERD RD, METAMORA, MI 48455-9793 |
| THRESSA B ALLEN | 905 E 100TH TERRACE, KANSAS CITY, MO 64131 |
| THRESSA NORMAN | 3214 SHAWNEE AVE, FLINT, MI 48507-1941 |
| THU C PHUNG | 6216 STOW CANYON RD, GOLETA, CA 93117 |
| THUMB NATIONAL BANK CUST | MARY GETTEL I-R-A PLAN, DTD 02/11/91, 7254 MICHIGAN AVE, PIGEON, MI 48755 |
| THURL COMBS | 430 SUTTON DRIVE, XENIA, OH 45385-9673 |
| THURLOW C GOHO | 58 ERIE STREET, MT MORRIS, NY 14510-1511 |
| THURLOW L PIERCE | 485 S LK PLEASANT RD, ATTICA, MI 48412-9675 |
| THURLOW W BURNETT | 1910 VT ROUTE 103 S, MOUNT HOLLY, VT 05758-9740 |
| THURMAN A MORRISON & | MARJORIE MORRISON JT TEN, 100 WEATHERHOLT DR, # 208, ONA, WV 25545-9306 |
| THURMAN BARKE | 8526 NORMILE ST, DETROIT, MI 48204-3144 |
| THURMAN BLUITT JR | 10234 NOLAND ROAD, LENEXA, KS 66215-1856 |
| THURMAN C HARTBARGER | 5231 WEST MIDLAND TRAIL, LEXINGTON, VA 24450-6417 |
| THURMAN CONLEY | 12400 CHILLICOTHE RD, CHESTERLAND, OH 44026-2118 |
| THURMAN E WOOTEN | 9540 DEQUINDRE ST, HAMTRAMCK, MI 48212 |
| THURMAN ELSWICK | 113 CANEY DR, PIKEVILLE, KY 41501-4065 |
| THURMAN G TUCKER | BOX 310422, FLINT, MI 48531-0422 |
| THURMAN GILBERT MCCOWAN | 1900 HIGH KNOLL DR, DAYTON, OH 45414-3739 |
| THURMAN HIX | 66 HASTINGS AVE, HAMILTON, OH 45011-4706 |
| THURMAN J BATES JR | BOX 456, MC QUEENEY, TX 78123-0456 |
| THURMAN J INGRAM & | ELIZABETH M INGRAM TEN COM, 87 IH-10 NORTH SUITE 220, BEAUMONT, TX 77707-2559 |
| THURMAN J NOBLIT | 62 EMERALD BAY DR, OLDSMAR, FL 34677-5002 |
| THURMAN L CURPHEY | 221 S FREDERICK, MARYVILLE, MO 64468 |
| THURMAN L JIVIDEN | 942 WEST 96TH AVE, THORNTON, CO 80260-5474 |
| THURMAN L SMITH | 4327 VIRGINIA PARK, DETROIT, MI 48204-2432 |
| THURMAN L YOUNG | 115 OLD DODSON BRANCH RD, COOKEVILLE, TN 38501 |
| THURMAN M EXUM | 3797 KELFORD DR, GREENSBORO, NC 27406-7936 |
| THURMAN MC KINNEY | 888 SOUTH 18TH STREET, NEWARK, NJ 07108-1132 |
| THURMAN O POOL | 4510 GENTLE SPRINGS DR, ARLINGTON, TX 76001-7609 |
| THURMAN P JUSTICE | 5046 SHANNON DR, ASHLAND, KY 41102-5418 |
| THURMAN W WHITE | 3668 MEADOW VIEW DR, KOKOMO, IN 46902 |
| THURMON CARTER | 5805 WEST 4TH SHORT ST, PINE BLUFF, AR 71601 |
| THURMON DILLOW | 25 LAKESIDE DRIVE, ONA, WV 25545-9711 |
| THURMOND M DREW | 3932 CAIN CT, DAYTON, OH 45408-2312 |
| THURSTON C SHUMWAY & | MARGUERITE H SHUMWAY JT TEN, BOX 229, SHAWANESE, PA 18654-0229 |
| THURSTON L ANDERSON | 2700 KETTERING TOWER, DAYTON, OH 45423-1104 |
| THURSTON P MELSON | 4154 KAMMER AVE, DAYTON, OH 45417-1127 |
| THURSTON W HOGSTON | 105 NORTH STREET, YALE, MI 48097-2955 |
| THURVIA E WILLIAMS | 2635 DESMOND, WATERFORD, MI 48329-2825 |
| THUY K PHAM | 46 BLOSSOM ST, EDISON, NJ 08817-4244 |
| THYRA MUCKLE SANDERS | BOX 356, NEWBERN, AL 36765-0356 |
| THYRA V HARVEY | 11224 WONDERLAND TRAIL, DALLAS, TX 75229-3945 |
| TIA L RAINEY | 11603 SAINT AUBIN STREET, HAMTRAMCK, MI 48212-2982 |
| TIANA ZIMMERMANN | 905 SE 12TH CT #17, FT LAUDERDALE, FL 33316 |
| TIBERIO SCARFONE & | JULIA A SCARFONE JT TEN, 5231 INDUSTRIAL AVE, ALTOONA, PA 16601-1055 |
| TIBOR FISCHER & | HELEN FISCHER JT TEN, 523 HARBOR DR, CEDARHURST, NY 11516-1013 |
| TIBOR FISCHER & | HELEN FISCHER TEN ENT, 523 HARBOR DR, CEDARHURST, NY 11516-1013 |
| TIBOR LICHTMAN | 309 GREENBRIER, BLDG A, WEST PALM BEACH, FL 33417 |
| TIBOR V BOCSKOR | 7 CHESTNUT, MASSENA, NY 13662-1807 |
| TIBURCIO ROSARIO | 155 SCARLET OAK CT, OXFORD, MI 48371-6332 |
| TIBY WEINSTEIN | 238 PINE FOREST DRIVE, GREENVILLE, SC 29601-4424 |
| TIDEBEAM & CO | STATE STREET BANK & TRUST CO, UNCLAIMED PROPERTIES DIVISION, 3 CENTER PLAZA 7TH FL PANSY CHAN, BOSTON, MA 02108-2003 |
| TIDIOUTE LIBRARY | ASSOCIATION, TIDIOUTE, PA 16351 |
| TIEN-SYH CHEN & | YIAO-HUA CHEN JT TEN, 2127 BELLEVILLE LN, DAYTON, OH 45459-5502 |
| TIFFANY ANNE STEPHENSON & | RICHARD A STEPHENSON JT TEN, 2369 DOUBLEBRANCH RD, COLUMBIA, TN 38401-6165 |
| TIFFANY BERGER | CUST HARRISON BERGER, UGMA NY, 65 RIDGECREST RD, STAMFORD, CT 06903-3120 |
| TIFFANY D ZIMMERMAN | 1645 BRENTWOOD POINTE, FRANKLIN, TN 37067 |
| TIFFANY E ANGELL | BOX 707, CONWAY, MA 01341-0707 |
| TIFFANY ERIN LORRY & | W ROSS BRYAN JT TEN, 101 WALSHINGHAM LN #1D, CARY, NC 27513 |
| TIFFANY G HITE | 7490 IMLAY CITY ROAD, RUBY, MI 48049 |
| TIFFANY GRISH | 1411 CYPRESS LANE, MOUNT PROSPECT, IL 60056 |
| TIFFANY L WILEY | 3220 MERRIWEATHER ST, WARREN, OH 44485 |
| TIFFANY O OLSEN PEARSON | CUST NICHOLAS K PEARSON, UTMA TX, 8112 SANTA FE TRAIL, AMARILLO, TX 79110 |
| TIFFANY ROWE | 31 SIMPSON AVE, BOWMANVILLE ON L1C 3M5, CANADA |
| TIFFANY S KRAUSS | 23 ORCHARD LANE, COLUMBUS, OH 43214 |
| TIFFANY S KRAUSS | 23 ORCHARD LN, COLUMBUS, OH 43214-4024 |
| TIGNA S MANAHAN | BOX 84, FAIRFIELD, TX 75840-0084 |
| TIIA HUGHES | 6618 DALE ROAD, NEWFANE, NY 14108-9715 |

| | |
|---|---|
| TILBERT H BICE & | PEARLIE M BICE JT TEN, 3300 ROCHESTER RD, BOX 637, LEONARD, MI 48367-2414 |
| TILDA THOMAS OEHMIG | 503 PINE AVE, LOOKOUT MOUNTAIN, TN 37350-1129 |
| TILDEN DAVID RICHARDS | BOX 1047, SUTTER CREEK, CA 95685-1047 |
| TILDON SHIELDS | 88 PINEDALE DR, AVON, IN 46123-7934 |
| TILFORD E MOORE | 4991 CECELIA ANN AVE, CLARKSTON, MI 48346-3903 |
| TILLIE A TYBUSZEWSKI EX | UW BERNICE J TYBUSZEWSKI, 5005 FRANKLIN BLVD, CLEVELAND, OH 44102-3325 |
| TILLIE ANN MCPHEE & | JOHN A MCPHEE JT TEN, 9933 HUBERT, ALLEN PARK, MI 48101 |
| TILLIE FRIEDRICH & | SANDRA WOLF JT TEN, 2735 BELLE RD, BELLMORE, NY 11710-5209 |
| TILLIE LANDES & | ANNE LANDES JT TEN, 1244 EAST 56TH STREET, BROOKLYN, NY 11234-3330 |
| TILLIE M BENDA | TR TILLIE M BENDA FAMILY TRUST, UA 7/10/92, 1225 LAKESHORE DR #208, EDMONDS, OK 73013 |
| TILLIE M LILLY | 18627 MANSFIELD, DETROIT, MI 48235-2933 |
| TILLIE R NOON | 1207 N EVERETT ST, STREATOR, IL 61364 |
| TILLMAN A CAPES | 2201 TRILLECK DR NW, KENNESAW GA,  30152 |
| TILLMAN BLACKMAN | 921 WESTWOOD AVE, DAYTON, OH 45407-1344 |
| TILLMAN E BRAGG JR | 4066 CANEYCREEK LN, CHAPEL HILL, TN 37034-2075 |
| TILLMAN HAY | 12561 TAYLOR RD, PLAIN CITY, OH 43064-9052 |
| TILLMAN LIGGINS JR | 4109 W WILCOX, CHICAGO, IL 60624 |
| TILLMAN R PULLIG | 180 BOX, JASPER, TX 75951 |
| TILLY J TURNER | 2402 BELLE HAVEN RD, EXMORE, VA 23350-2913 |
| TILLY LEADER & | MICHAEL LEADER &, BURTON LEADER JT TEN, 2042 N HALSTED, CHICAGO, IL 60614-4314 |
| TILMAN A HONEYCUTT | 4015 CATHERINE AVE, NORWOOD, OH 45212-4029 |
| TILMON HASTY | 4796 S 550 E, FRANKLIN, IN 46131-8185 |
| TIM A LUETTGEN & | JACQUELYN LUETTGEN JT TEN, 418 N 3RD ST #280, MILWAUKEE, WI 53203 |
| TIM A MADREN & | JON M MADREN JT TEN, 323 PEARL ST, PENDLETON, IN 46064 |
| TIM A TRUMBLE | 1145 S RIVER RD, SAGINAW, MI 48609-5205 |
| TIM B GARRISON | 1929 S 500 W, TIPTON, IN 46072-9120 |
| TIM B REYES & | ADA P REYES JT TEN, 34645 38TH AVE S, AUBURN, WA 98001-9504 |
| TIM BALLARD | 83 TUSCANY WAY, DANVILLE, CA 94506 |
| TIM BAUCOM | 13690 MOORESVILLE RD, ATHENS, AL 35613-8212 |
| TIM CARLYLE | CUST, KRISTEN CARLYLE UTMA CA, 12010 FOOTHILL AVE, SAN MARTIN, CA 95046-9650 |
| TIM D MARBLE | 2207 SANTA CLARA AVE, CHICO, CA 95928-9608 |
| TIM DYKHUIS | 3301 NORTH LARKPARK AVE, HOBART, IN 46342 |
| TIM E ALLISON | 2201 TWIN PEAKS CT, SPRING HILL, TN 37174-2338 |
| TIM E SCHROEDER | 3329 E TITTABAWASSEE, HEMLOCK, MI 48626-9660 |
| TIM E SCHULTZ | 12510 E RATHBUN, BIRCH RUN, MI 48415-9799 |
| TIM ELLIOTT IN TRUST FOR | ZACHARY ROBERT ELLIOTT, 30 FOSTER CREEK DR, NEWCASTLE ON  L1B 1G2,   CANADA |
| TIM F SHUPPERT | 906 N WILLOW, RUSHVILLE, IN 46173-1345 |
| TIM GLADDEN | 3012 DE SOTO WAY, COLUMBUS, IN 47203-2327 |
| TIM J BANASZAK | 27 RIVERTRAIL, BAY CITY, MI 48706 |
| TIM J BARKER | 130 HARSEN RD, LAPEER, MI 48446 |
| TIM L JOYE | 21810 MERI DR, BELLEVILLE, MI 48111-8613 |
| TIM L OBOYLE | 5302 SOUTH KYSER RD, LOWELL, MI 49331-9217 |
| TIM L SHAY | 1385 ST RT 125 APT 10-D, AMELIA, OH 45102 |
| TIM M HARDY | BOX 147, MONTICELLO, IN 47960-0147 |
| TIM MARTIN SILJANDER | 423 BONNIEBROOK RD, BUTLER, PA 16002-0323 |
| TIM NAVIN | 526 RUSSELL N AV, MINNEAPOLIS, MN 55405-1036 |
| TIM O CONNELL & | SUZANNE O CONNELL JT TEN, 2392 BRACKENVILLE RD, HOCKESSIN, DE 19707-9306 |
| TIM QUINN | 829 TOPAZ ST, SUPERIOR, CO 80027-6039 |
| TIM R BARRON | 10206 S VAN VLEET, GAINES, MI 48436-9780 |
| TIM S JOHNSON & | KATHRYN M JOHNSON JT TEN, BOX 216, HARRISVILLE, MI 48740-0216 |
| TIM SAVAGE | 11 DRAKE PLACE, YONKERS, NY 10710-5401 |
| TIM SMITH | 33 CANROBERT ST, WOODSTOCK ON  N4S 8W8,   CANADA |
| TIM THOMPSON | 4925 W 138TH PLACE, CRESTWOOD, IL 60445-1822 |
| TIM TORONY & | SHARON L TORONY JT TEN, 24735 ALICIA, FLATROCK, MI 48134-9570 |
| TIM W GUTSCHLAG & | DIANE L GUTSCHLAG JT TEN, 4603 FM 2723, MOUNT VERNON, TX 75457 |
| TIM W JOHNSON | 3013 ASHBURTON WAY, MT PLEASANT, SC 29466 |
| TIM W KIPHART | 2784 IROQUOIS DR, THOMPSONS STATION, TN 37179-5038 |
| TIM-HOLT | 15-202 COUNTY RD K, NAPOLEON, OH 43545 |
| TIMA ARDELEAN | 54470 BURLINGTON, SHELBY TWP, MI 48315 |
| TIMARIE ELLIS | ATTN TIMARIE ELLIS FREEMAN, 335 BLUNK, PLYMOUTH, MI 48170-1101 |
| TIMIKA MASSEY | CUST JUSTICE CLIFFORD FRANKLIN, UTMA NJ, 3 GLENNON PL, WEST ORANGE, NJ 07052 |
| TIMMIE L AVERY | 24514 MEKUS RD, DEFIANCE, OH 43512-9138 |
| TIMMONS T GOODSON | RT 1 BOX 145-1, CAMDEN, SC 29020-9609 |
| TIMMOTHY JOHN LOCK | 300 LOS RAMBLAS CT, ROSEVILLE, CA 95747-6839 |
| TIMMY A BURLESON | 3142 S 150 E, KOKOMO, IN 46902-9272 |
| TIMMY A BURLESON | 3142 S 150 E, KOKOMO, IN 46902 |
| TIMMY BURMEISTER | 111 OIX RD, JEFFERSON CITY, MO 65109 |
| TIMMY E HUNTER | 35705 E R D MIZE RD, OAK GROVE, MO 64075 |
| TIMMY R DEAN | 21382 HARRIS LOOP, ELKMONT, AL 35620-7340 |
| TIMMY STURGIS | C/O STURGIS HEATING & COOLING, 4312 NELSON RD, NEW CHURCH, VA 23415-3153 |
| TIMMY TURNER | 8918 NE 256TH ST, LATHROP, MO 64465-9442 |
| TIMOHTY S CAMPBELL & | MARY ANN CAMPBELL JT TEN, 1175 N BOONE, FLORISSANT, MO 63031-4615 |
| TIMOLEON L NICHOLAOU & | CYNTHIA H NICHOLAOU JT TEN, 2901 AMBLESIDE CT, ROCHESTER HILLS, MI 48306 |

| | |
|---|---|
| TIMOTEO SERNA | 332 S ELM ST, LAPEER, MI 48446-2527 |
| TIMOTHEUS A KNAUSS | BRUNHILDESTR 54, D-68199 MANNHEIM ZZZZZ,  GERMANY |
| TIMOTHY A AICHLER | 3949 W DUNBAR, MONROE, MI 48161-9788 |
| TIMOTHY A ALESSI | CUST ANNA MARGARET ALESSI, UTMA NC, 18832 FLAT SHOALF DRIVE, CORNELIUS, NC 28031-7626 |
| TIMOTHY A BARRON | 1301 IRWIN, CHINA, MI 48054 |
| TIMOTHY A BAUGHMAN & | FAITH E BAUGHMAN JT TEN, 2213 GLENVIEW, ROYAL OAK, MI 48073-3821 |
| TIMOTHY A BENES | 515 WINDSOR AVE, GOLETA, CA 93117-1603 |
| TIMOTHY A BESAW | 1901 LES ROBINSON RD, COLUMBIA, TN 38401-1329 |
| TIMOTHY A BOWEN | 504 SHERMAN RD, LANSING, MI 48917-9617 |
| TIMOTHY A CAMPBELL | 1704 S SHERIDAN, BAY CITY, MI 48708-8196 |
| TIMOTHY A DALSIMER | 622 3RD AVE, FRNT 1, NEW YORK, NY 10017-6728 |
| TIMOTHY A DEVLIN | 6394 N MAPLE RD, ANN ARBOR, MI 48105-9616 |
| TIMOTHY A DEY | 6028 THISTLE DR, SAGINAW, MI 48603-4368 |
| TIMOTHY A DRIVER | 4111 OAKRIDGE DR, HARRISON, MI 48625-8949 |
| TIMOTHY A DURHAM | 73 JAMES STREET, TORRINGTON, CT 06790 |
| TIMOTHY A EVANS | 136 BELLINGHAM DR, MADISON, AL 35758-6826 |
| TIMOTHY A GAMMONS | 11196 W JEFFERSON, RIVER ROUGE, MI 48218-1269 |
| TIMOTHY A GANDY | 1308 E MONROE RD, MIDLAND, MI 48642-9465 |
| TIMOTHY A GILBERT | 1510 WESTONA DRIVE, DAYTON, OH 45410-3338 |
| TIMOTHY A GILLIGAN | 4200 MILLSBRAE AVE, CINCINNATI, OH 45209-1645 |
| TIMOTHY A GROSSKLAUS | 22220 E RIVER RD, GROSSE ILE, MI 48138-1385 |
| TIMOTHY A HINES | 8829 BREAKWATER DR, FORT WAYNE, IN 46804 |
| TIMOTHY A HUBBARD | 5054 CARRIAGE LANE, LOCKPORT, NY 14094-9747 |
| TIMOTHY A KRILL | 2404 VENUS ST, PORTAGE, IN 46368-2243 |
| TIMOTHY A KRILL & | SABINA S KRILL JT TEN, 2404 VENUS ST, PORTAGE, IN 46368-2243 |
| TIMOTHY A MADREN | BOX 43, PENDLETON, IN 46064-0043 |
| TIMOTHY A MAYRER | 1835 GUMMER AVE, DAYTON, OH 45403-3442 |
| TIMOTHY A MERRITT | 511 SHACKLETON POINT RD, BRIDGEPORT, NY 13030-9749 |
| TIMOTHY A MICHNAY | W 1780 LITCHFIELD RD, LAKE GENEVA, WI 53147 |
| TIMOTHY A MINICK & | THOMAS N MINICK TEN COM, EST PATRICIA NIXON MINICK JASINSKI, 2504 PARK VIEW DR, AUSTIN, TX 78757 |
| TIMOTHY A MOUCH | 5253 CROWFOOT DR, TROY, MI 48098-4095 |
| TIMOTHY A PARKER | 8051 WINDBREAK, 4, CORDOVA, TN 38018-3735 |
| TIMOTHY A PETTINGILL | 2597 CAROL ANN DR, LAPEER, MI 48446-9018 |
| TIMOTHY A PROHOWNIK | 22313 BENJAMIN, ST CLAIR SHRS, MI 48081-2283 |
| TIMOTHY A ROCHE | 4330 E HURON RD, AU GRES, MI 48703-9453 |
| TIMOTHY A ROGERS | 5900 W 200 N, ANDERSON, IN 46011-9146 |
| TIMOTHY A ROGERS | 13840 90TH ST S, HASTINGS, MN 55033-9415 |
| TIMOTHY A SCHWANGER | 362 SHEFFIELD WAY, SANDUSKY, OH 44870-7516 |
| TIMOTHY A SIMPSON | 1121 GOULD RD, LANSING, MI 48917-1756 |
| TIMOTHY A SKINNER | 3075 W HUMPHREY RD, ITHACA, MI 48847-9610 |
| TIMOTHY A SLONE | 212 BLUEGRASS DR, COLUMBIA, TN 38401-6128 |
| TIMOTHY A SMITH & | ANNETTE M SMITH JT TEN, 1902 EATON GETTYSBURG RD, EATON, OH 45320 |
| TIMOTHY A STAUFFER | N4624 KAUS LANE, WALLACE, MI 49893 |
| TIMOTHY A THAYER | 9439 PINEDROP DR SE, OLYMPIA, WA 98513-6609 |
| TIMOTHY A THOMAS | 3448 CROAKER DR, HERNANDO BCH, FL 34607-3638 |
| TIMOTHY A TRACZ | CUST JILLIAN TRACZ, UTMA WI, 5213 MEADOWLARK LANE, HALES CORNERS, WI 53130-1068 |
| TIMOTHY A TRACZ | CUST LAUREN TRACZ, UTMA WI, 5213 MEADOWLARK LANE, HALES CORNERS, WI 53130-1068 |
| TIMOTHY A TRACZ & | CHERYL A TRACZ JT TEN, 5213 MEADOWLARK LANE, HALES CORNERS, WI 53130-1068 |
| TIMOTHY A TREPPA | 29414 MARKER LOOP, SAN ANTONIO, FL 33576-7811 |
| TIMOTHY A TYREE | 38570 SUPERIOR, ROMULUS, MI 48174-4710 |
| TIMOTHY A WATTERSON | 979 PLEASANT HILL RD, REDWOOD CITY, CA 94061-1134 |
| TIMOTHY A WEBSTER | 3200 JERREE ST, LANSING, MI 48911-2625 |
| TIMOTHY A WEIRAUCH | 1920 E DEXTER TRL, DANSVILLE, MI 48819-9750 |
| TIMOTHY A WILHELM | 15811 COUNTY RD C, NEW BAVARIA, OH 43548-9731 |
| TIMOTHY A WOMBLES | 108 S 3RD AVENUE, BEECH GROVE, IN 46107-1909 |
| TIMOTHY A WOODS | 6611 DEER KNOLLS DRIVE, HUBER HEIGHTS, OH 45424 |
| TIMOTHY A ZINGSHEIM | 301 PEASE COURT, JANESVILLE, WI 53545-3025 |
| TIMOTHY ALAN WHITE & | JOANNE WHITE JT TEN, 2865 BONNEVILLE COURT NE, GRAND RAPIDS, MI 49525-1319 |
| TIMOTHY ALLAN DAVISSON | 505 SYCAMORE CIRCLE, PLYMOUTH, MN 55441-5622 |
| TIMOTHY ALLEN RISTE | 1109 HIGH ST, COLFAX, WI 54730 |
| TIMOTHY ANDREW MERCER | 2964 CLIFF CIR, CARLSBAD, CA 92008-7057 |
| TIMOTHY ARNOLD | 9595 LAMBS RD, GOODELLS, MI 48027-2915 |
| TIMOTHY B BURDEN | 35639 S KELLEY DR, DRUMMOND IS, MI 49726-9440 |
| TIMOTHY B CHAMPION | PO BOX 6334, YOUNGSTOWN, OH 44501-6334 |
| TIMOTHY B FOUST | APT 1, 11472 E LIPPINCOTT, DAVISON, MI 48423-9145 |
| TIMOTHY B FRAWLEY & | CATHERINE E FRAWLEY JT TEN, 3840 SW 56TH ST, FORT LAUDERDALE, FL 33312-6206 |
| TIMOTHY B LERCHENFELDT | 3 REUBEN ROAD, DERRY, NH 03038 |
| TIMOTHY B LEWIS | 2500 REVERE AVE, DAYTON, OH 45420-1804 |
| TIMOTHY B QUINN | 41473 TWAIN PLACE, NOVI, MI 48377 |
| TIMOTHY B REXFORD | 3820 17TH AVE, COLUMBUS, GA 31904 |
| TIMOTHY B ROBERTS | 32 DOGWOOD LANE, LOUDONVILLE, NY 12211 |
| TIMOTHY B SHEEHAN | 9361 FARMINGTON RD, LIVONIA, MI 48150-3737 |
| TIMOTHY B VAN DRIESSCHE | 8244 VIEW LN, EDEN PRAIRIE, MN 55347-1428 |

| | |
|---|---|
| TIMOTHY B WAKEFIELD | 5398 HARVEST CT, BAY CITY, MI 48706-3022 |
| TIMOTHY B WALLACE | 39 MODENA ISLAND DR, SAVANNAH, GA 31411-1005 |
| TIMOTHY BACKLAND SCARFF | 1055 WEDGEWOOD DRIVE, FAYETTEVILLE, GA 30214-1337 |
| TIMOTHY BAHNUK | CUST JENNIFER, BAHNUK UGMA NY, 205 FOURTH AVE, HACKETTSTOWN, NJ 07840-1120 |
| TIMOTHY BASNER | 1627 LAGO MAR DR, DAYTON, OH 45458-6004 |
| TIMOTHY BLACK | 149 BAY RIDGE DRIVE, PENDLETON, IN 46064 |
| TIMOTHY BONGE | 12400 BUCKSKIN PASS, NORMAN, OK 73026-8650 |
| TIMOTHY BOYD | 146 PESKIN RD, FARMINGDALE, NJ 07727-3722 |
| TIMOTHY BURGESS POWELL | 158 W PENN ST, PHILADELPHIA, PA 19144-6271 |
| TIMOTHY BURNS | 13462 N LINDEN RD, CLIO, MI 48420-8248 |
| TIMOTHY C BOPP | 16774 4TH SECTION RD, HOLLEY, NY 14470-9507 |
| TIMOTHY C BRADLEY | 15075 BRIARWOOD, GRANDHAVEN, GRAND HAVEN, MI 49417 |
| TIMOTHY C BRADLEY & | CAROL A BRADLEY JT TEN, 15075 BRIARWOOD, GRANDHAVEN, GRAND HAVEN, MI 49417 |
| TIMOTHY C BROWN | 249 COUNTY RD 29, NORWICH, NY 13815 |
| TIMOTHY C CARLETON & | MARY L CARLETON JT TEN, 30850 BRUCE LANE, FRANKLIN, MI 48025-1550 |
| TIMOTHY C COE & | CHARLES T COE JT TEN, G11243 N CENTER RD, CLIO, MI 48420 |
| TIMOTHY C DAVIS & | JANIS J DAVIS JT TEN, 4717 STILWELL DR, WARREN, MI 48092-2306 |
| TIMOTHY C DICKSON | 1414 POPLAR, HUNTINGTON, IN 46750-1328 |
| TIMOTHY C GRAMMER | 167 MAZIE DR, PLEASANT HILL, CA 94523-3338 |
| TIMOTHY C KIMBRELL | 28914 UPPER BETHEL RD, ELKMONT, AL 35620-6922 |
| TIMOTHY C KLINGER & | CHRISTENE KLINGER JT TEN, BOX 1064, FAYETTEVILLE, AR 72702-1064 |
| TIMOTHY C KROTZ | 2669 TROJAN PLACE, ANAHEIM, CA 92804-2029 |
| TIMOTHY C LIGGETT | 15710 RICH LN, HICKORY CORNERS, MI 49060-9569 |
| TIMOTHY C MARTIN | 16058 HAVILAND BEACH DR, LINDEN, MI 48451 |
| TIMOTHY C MC GINTY | 139 FAIRWAY DR, LANGHORNE, PA 19047-2168 |
| TIMOTHY C OGRAYENSEK | 8729 MORTENVIEW, TAYLOR, MI 48180-2801 |
| TIMOTHY C OHEARN | 7286 101ST ST, FLUSHING, MI 48433-8705 |
| TIMOTHY C PRUESER | 6908 MUNSEE LN, INDIANAPOLIS, IN 46260-4067 |
| TIMOTHY C RESIDE | 1644 REED RD, PENNINGTON, NJ 08534-5005 |
| TIMOTHY C RICKS JR | 735 COLLEGE SE, GRAND RAPIDS, MI 49503-5307 |
| TIMOTHY C SIMMON | 3114 HANOVER ST, HUBBARDSTORN, HUBBARDSTON, MI 48845 |
| TIMOTHY C SOBOL | 1226 WOODROW AVE, NORFOLK, VA 23507-1137 |
| TIMOTHY C SUTTMILLER | 9444 CAPTIVA BAY DRIVE, MIAMISBURG, OH 45342-7853 |
| TIMOTHY C TANNHEIMER | 1305 DANISH DR, GRAND PRAIRIE, TX 75050-7067 |
| TIMOTHY C TINCH | UNITED STATES, 4677 BYRELEY RD, ARCANUM, OH 45304-9709 |
| TIMOTHY C VAIL | 10505 UPTON RD, BATH, MI 48808-8430 |
| TIMOTHY C WHEELER | 3212 DUMAS ST, SAN DIEGO, CA 92106-1312 |
| TIMOTHY C WILTSE & | HELENE M WILTSE, TR TIMOTHY C WILTSE LIVING TRUST, UA 02/27/95, 4515 MEADOW BROOK, FREELAND, MI 48623-8885 |
| TIMOTHY C YOE | TR, TIMOTHY C YOE TR DTD, 27236, BOX 701308, PLYMOUTH, MI 48170-0962 |
| TIMOTHY C ZORKA | 23945 FORDSON, DEARBORN, MI 48124-1658 |
| TIMOTHY CAMPBELL | 5174 CLARA DR, SAGINAW, MI 48603-6101 |
| TIMOTHY CARL WOOD | 2721 HIGHWAY 246 N, HODGES, SC 29653-9083 |
| TIMOTHY CARLETON | 30850 BRUCE LN, FRANKLIN, MI 48025-1550 |
| TIMOTHY CARLSON | 941 ANDERSON-FRANKTON RD, ANDERSON, IN 46011-8737 |
| TIMOTHY CARPENTER | 1262 OLIVER AV, SAN DIEGO, CA 92109-5142 |
| TIMOTHY CONNELL | 157 LEE AV, ROCKVILLE CENTRE, NY 11570-3019 |
| TIMOTHY CORCORAN FLYNN | 1621 CANTERBURY RD, RALEIGH, NC 27608 |
| TIMOTHY COSTELLO | 140 E 9TH ST, OSWEGO, NY 13126-1616 |
| TIMOTHY COVILLE | 403 ORCHARD HILL RD, POMFRET CENTER, CT 06259-2105 |
| TIMOTHY CUPO | 45 MARK TWAIN DR, HAMILTON SQUARE, NJ 08690-2150 |
| TIMOTHY CZAPRANSKI | CUST, AMANDA CZAPRANSKI UGMA NY, 4499 RIVER ROAD, SCOTTSVILLE, NY 14546-9500 |
| TIMOTHY CZAPRANSKI | CUST, SARAH MARIE CZAPRANSKI UGMA NY, 4499 RIVER ROAD, SCOTTSVILLE, NY 14546-9500 |
| TIMOTHY D BECKLEY | 15431 N 500W, ELWOOD, IN 46036-9248 |
| TIMOTHY D BEVIS | 13140 COUNTY RD 8, FLORENCE, AL 35633-2805 |
| TIMOTHY D BORNE | 2262 HWY 7, COLUMBIA, TN 38411 |
| TIMOTHY D BRIGHAM | 4317 HAMPTON HALL CT, BELCAMP, MD 21017-1337 |
| TIMOTHY D BROUNSCHEIDEL | 4888 SUNSET DR, LOCKPORT, NY 14094-1816 |
| TIMOTHY D BURNS | 68 STRAWBERRY HILL AVE, E NORWALK, CT 06855-1422 |
| TIMOTHY D CAMPBELL | 32037 VALLEY VIEW, FARMINGTON, MI 48336-3258 |
| TIMOTHY D CAMPBELL & | IRENE CAMPBELL JT TEN, 32037 VALLEYVIEW, FARMINGTON, MI 48336-3258 |
| TIMOTHY D CLARK | CUST GWENDOLYN S ARMENTROUT UGMA, CT, 1857 E 415TH RD, HALF WAY, MO 65663-9139 |
| TIMOTHY D CLARK | 3665 SHAWNEE SHORES DRIVE, JACKSONVILLE, FL 32225 |
| TIMOTHY D CRAIG | 4061 ELDERBERRY CIR, CORONA, CA 92882 |
| TIMOTHY D DEVIEW | 3933 BOWERS RD, ATTICA, MI 48412-9234 |
| TIMOTHY D DONOVAN | 9437 SHORE RD, BROOKLYN, NY 11209-7254 |
| TIMOTHY D GERRITY | 1001 MEEKLYNN DRIVE, COLUMBUS, OH 43235-3434 |
| TIMOTHY D KOCH & | KAREN E KOCH, TR UA 4/10/03 THE KOCH FAMILY, REVOCABLE, TRUST, 63609 E VACATION DR, TUCSON, AZ 85739-2116 |
| TIMOTHY D LAUSENG | 961 TRUMAN RD, BARRYTON, MI 49305-9721 |
| TIMOTHY D LEULIETTE | CUST CHRISTINE RENEE LEULIETTE, UGMA MI, ATTN CHRISTINE LEULIETTE CERNY, 1697 FLEETWOOD, TROY, MI 48098-2512 |
| TIMOTHY D MATTHEWS | 38 FREDERICK RD, EDGBASTON, BIRMINGHAM B15 1JN,   UNITED KINGDOM |
| TIMOTHY D MCSORLEY | 47 BALLAST LANE, STEWARTSTOWN, PA 17363-8320 |
| TIMOTHY D MILLER | 9537 MANDON, WHITE LAKE, MI 48386-2946 |
| TIMOTHY D ONEILL | 1767 BIG TRAIL, WALLED LAKE, MI 48390-2801 |

| | |
|---|---|
| TIMOTHY D PUTKO | 1161 WILL O WOOD, HUBBARD, OH 44425-3337 |
| TIMOTHY D RAISNER | 393 CAMBERLY ROAD, WARMINSTER, PA 18974-5301 |
| TIMOTHY D RHINEHART | 754 SALT SPRINGS ROAD, MINERAL RIDGE, OH 44440-9550 |
| TIMOTHY D RIDLEY | 8163 ROCKWOOD, MOUNT MORRIS, MI 48458-1311 |
| TIMOTHY D RIFFEL | 701 SHORELINE CT, FRANKLIN, IN 46131-7149 |
| TIMOTHY D SIERPIEN & | MICHAELEEN V SIERPIEN JT TEN, 20794 WEBSTER, CLINTON TOWNSHIP, MI 48035-4083 |
| TIMOTHY D SONNER | 4012 LAKEWOOD DR, WATERFORD, MI 48329-3953 |
| TIMOTHY D STEVENSON | 8214 MORRISH RD, SWARTZ CREEK, MI 48473-9163 |
| TIMOTHY D SUGAR | 3305 WALTON WAY, KOKOMO, IN 46902 |
| TIMOTHY D TRYON | 85 ERIN DRIVE, CARY, IL 60013-3702 |
| TIMOTHY D WAHL | 777 E KINNEY RD, MUNGER, MI 48747-9790 |
| TIMOTHY D WERT | 10042 ROCK RIDGE RD, LAKELAND, FL 33810-0916 |
| TIMOTHY D WINTERS | 726 E MAIN ST APT 204, FLUSHING, MI 48433-2041 |
| TIMOTHY DALE FOLKEMA | 230 MOON CT, CLARKSTON, MI 49318-9647 |
| TIMOTHY DAVID MORIARTY | 1299 SWEENEY ST, NORTH TONAWANDA, NY 14120-4842 |
| TIMOTHY DEMAREST | CUST KIERAN JOHN DEMAREST, UTMA CA, 3527 PINE CREEK DR, SAN JOSE, CA 95132 |
| TIMOTHY DEMYERS | 3945 SHEFFIELD BLVD, LANSING, MI 48911 |
| TIMOTHY DEVANEY | 328 PARK ST, RIDLEY PARK, PA 19078-3112 |
| TIMOTHY DIXON | 20466 BASIL, DETROIT, MI 48235-1634 |
| TIMOTHY DOLAN | 7246 BURPEE RD, GRAND BLANC, MI 48439 |
| TIMOTHY DOUGLAS BROWNING | 501 MAYWOOD STREET, MADISON, WI 53704-4835 |
| TIMOTHY DRAKE MINGLE | 46A N UNION ST, LAMBERTVILLE, NJ 08530-1702 |
| TIMOTHY E BURGETT | 607 W PROSPECT, JACKSON, MI 49203-4012 |
| TIMOTHY E CARLSON | 257 LOMBARDI CIRCLE, WALNUT CREEK, CA 94598-4906 |
| TIMOTHY E CASS | PO BOX 1943, OCEAN SHORES, WA 98569 |
| TIMOTHY E CURRY | 3519 LIPPINCOTT, FLINT, MI 48507-2028 |
| TIMOTHY E DECLERCK | 1207 RAMONA DRIVE, ENID, OK 73703 |
| TIMOTHY E DEHART | 3675 ANTHONY LANE, FRANKLIN, OH 45005-4501 |
| TIMOTHY E DUNN | 10405 HALLMARK CIR, OKLAHOMA CITY, OK 73139-9019 |
| TIMOTHY E EDDINGS A MINOR | 902 WEBSTER ST NW, WASHINGTON, DC 20011-7130 |
| TIMOTHY E FINKE | 120 W HEINY RD, INDIANAPOLIS, IN 46217-3224 |
| TIMOTHY E FOWLER | 621 N CEDAR AVENUE, NILES, OH 44446-2547 |
| TIMOTHY E FOX | 2107 LORI DRIVE, ALBERTSON PARK, WILMINGTON, DE 19808-4744 |
| TIMOTHY E GAINES & | RACINDA R GAINES JT TEN, 2419 LAKEWOOD RD, JEFFERSON CITY, MO 65109-9121 |
| TIMOTHY E GREGORY | 2680 MILLER RD, METAMORA, MI 48455-9363 |
| TIMOTHY E HOBERG | TR U/A, DTD 06/13/90 ROSANNA R, HOBERG TRUST, 1800 STAR BANK CENTER, CINCINNATI, OH 45202-3948 |
| TIMOTHY E JOHNSON | 3015 THORNWOOD, BLOOMINGTON, IL 61704-2749 |
| TIMOTHY E JONES | PO BOX 241, EATON, OH 45320 |
| TIMOTHY E KAVANAUGH | 8451 ROYAL MEADOW DR, INDIANAPOLIS, IN 46217-4864 |
| TIMOTHY E KELLER | 9024 E PARKVIEW CT, LAKESIDE MARBLEHEAD OH,  43440-1243 |
| TIMOTHY E KELLER | 1225 FAUN RD, WILMINGTON, DE 19803 |
| TIMOTHY E KERTON | 6074 S MAIN, CLARKSTON, MI 48346-2359 |
| TIMOTHY E KILLARY & | EDGAR G KILLARY JT TEN, 14 TIMMINS ROAD, BOW, NH 03304-4207 |
| TIMOTHY E KRAWETZ & | KARINE M KRAWETZ JT TEN, 20 FAIRVIEW DR, YORKTOWN HTS, NY 10598 |
| TIMOTHY E LAIRD & | MARY L LAIRD JT TEN, 1722 TALL OAKS RD, KOKOMO, IN 46901-7706 |
| TIMOTHY E LUDLUM & | MARIAN E LUDLUM JT TEN, 4620 KOCHVILLE RD, SAGINAW, MI 48604-9764 |
| TIMOTHY E MACKLIN | ROAD 1, 2434 EASTWOOD AVE, NEWTON FALLS, OH 44444-9767 |
| TIMOTHY E MANCINAS | 1404 SAUGET, WATERLOO, IL 62298-3276 |
| TIMOTHY E MARTIN | 688 OLD HIGHWAY 40, BATES CITY, MO 64011-8462 |
| TIMOTHY E MC CARTHY & | JULIE A MC CARTHY JT TEN, 7250 YOUNESS DRIVE, GRAND BLANC, MI 48439 |
| TIMOTHY E MC DONALD | 108 RAUSLER RD, FARMINGTON, NY 14425-7062 |
| TIMOTHY E MCROY & | LINDA E MCROY JT TEN, 9520 RAVINE RIDGE, CALEDONIA, MI 49316-8238 |
| TIMOTHY E MILLIGAN | 1550 FURNACE ST, MINERAL RIDGE, OH 44440-9729 |
| TIMOTHY E MUCK | 7146 CHESTNUT RIDGE RD, LOCKPORT, NY 14094-3519 |
| TIMOTHY E ODEGARD | 11380 FAWN VALLEY TRL, FENTON, MI 48430-4017 |
| TIMOTHY E ORCUTT | 2130 DILL AVE, LINDEN, NJ 07036-1012 |
| TIMOTHY E REYBURN | 3240 W 500 S, PERU, IN 46970-7467 |
| TIMOTHY E RIVAS | 9270 S 600 E-92, ROANOKE, IN 46783-9214 |
| TIMOTHY E SAPP | 749 MATTERHORN CT, JACKSONVILLE, FL 32259-9075 |
| TIMOTHY E SMITH | 3184 BROADWAY, BOX 351, ZANESVILLE, IN 46799-0351 |
| TIMOTHY E VEHR | 10002 VOYAGER WAY, CINCINNATI, OH 45252-1950 |
| TIMOTHY E WAMPLER | 6375 OAK GROVE RD, HOWELL, MI 48855-8247 |
| TIMOTHY E WEBB | 15818 PURITAN ST B, DETROIT, MI 48227-2393 |
| TIMOTHY E WILLIAMS | 254 DITTO LANE, ROGERSVILLE, AL 35652-3646 |
| TIMOTHY E WISE | 231 REEDY CT, DIMONDALE, MI 48821-9639 |
| TIMOTHY EARL O'NEAL | 17367 WAX ROAD, GREENWELL SPRINGS, LA 70739-5031 |
| TIMOTHY ERIC COFFEY | 15 PLUMERIA, IRVINE, CA 92620-7900 |
| TIMOTHY F ALLEN II & | JOAN Z ALLEN, TR, TIMOTHY F ALLEN II REVOCABLE TRUST, UA 08/02/94, 10 EDGEWOOD DRIVE #B, GREENWICH, CT 06831-5239 |
| TIMOTHY F BISHOP & | MORLEY F BISHOP JT TEN, 2598 MATTERHORN DR, WEXFORD, PA 15090-7962 |
| TIMOTHY F CHUBB | 381 SEQUOIA CT, BOWLING GREEN, KY 42104-5319 |
| TIMOTHY F GATES | 4351 LOVELLA DR, WATERFORD, MI 48329-4024 |
| TIMOTHY F HARMON | CUST, LISA MARIA HARMON UTMA IL, 2537 W JARVIS, CHICAGO, IL 60645-1618 |
| TIMOTHY F JOLLEY | RT 3 BOX 615, ARDMORE, TN 38449-9803 |

| | |
|---|---|
| TIMOTHY F KACZMAREK | 242 N TUSCOLA RD, BAY CITY, MI 48708-9232 |
| TIMOTHY F KEENAN | 75 FOREST HILL DR, HUBBARD, OH 44425-2125 |
| TIMOTHY F KLIPFEL | 45 PICKFORD AVE, BUFFALO, NY 14223-3107 |
| TIMOTHY F LINDGREN | 717 MEADOWS DRIVE, GREENTOWN, IN 46936 |
| TIMOTHY F LINDGREN & | MARY E LINDGREN JT TEN, 717 MEADOWS DRIVE, GREENTOWN, IN 46936 |
| TIMOTHY F MARTYNOWICZ | 6817 COLONY COURT, DERBY, NY 14047-9557 |
| TIMOTHY F MORAN | 70 GARDENVALE DR, CHEEKTOWAGA, NY 14225-2165 |
| TIMOTHY F OGRADY | 927 S LINDA CIRCLE, MESA, AZ 85204-4627 |
| TIMOTHY F PHELAN & ELEANOR G | PHELAN TRS, PHELAN FAMILY TRUST U/A DTD 3/16/04, 6815 N MILWAUKE AVENUE, UNIT 607, NILES, IL 60714 |
| TIMOTHY F POREMBA & | PATRICIA A POREMBA JT TEN, 128 N LANE ST, APPLETON, WI 54911 |
| TIMOTHY F RYAN | 3851 LINCOLN, DEARBORN, MI 48124-3563 |
| TIMOTHY F STOFFERAHN | 2018 S COUNTY ROAD 900 E, PLAINFIELD, IN 46168-6779 |
| TIMOTHY FELTNER | 5571 FOREST BEND DR, DAYTON, OH 45429-6102 |
| TIMOTHY FOSTER | 5 HARVEST LN, HAVERFORD, PA 19041 |
| TIMOTHY FOX | 1404 LARK AVE, MCALLEN, TX 78504-3343 |
| TIMOTHY G ABELN & | MARGARET A ABELN JT TEN, 422 COPPER LAKES BLVD, WILDWOOD, MO 63040-1922 |
| TIMOTHY G BASNER | 36800 BRITTANY HILL DR, FARMINGTON, MI 48335 |
| TIMOTHY G BRIZENDINE & | TAMMY L BRIZENDINE JT TEN, 7300 N TULLIS AVE, KANSAS CITY, MO 64158 |
| TIMOTHY G CORWIN | 61 MAIN ST, SOUTHAMPTON, NY 11968-4808 |
| TIMOTHY G FEDERSPIEL | 5684 SMITH RD, GLENNIE, MI 48737-9585 |
| TIMOTHY G HARPIN & | ROBERT J RYAN JT TEN, UNITED STATES, 7 WALCOTT ST, MAYNARD, MA 01754-1318 |
| TIMOTHY G HARRINGTON | 2488 SADDLEWOOD LN, PALM BEACH, FL 34685-2512 |
| TIMOTHY G KING | 15430 LAKEVIEW PARK DR, LINDEN, MI 48451 |
| TIMOTHY G LIEBIG & | LAURA J LIEBIG JT TEN, 105 SADDLEBROOK DR, DUBLIN, PA 18917 |
| TIMOTHY G MALENFANT | 1211 S HENRY, BAY CITY, MI 48706-5133 |
| TIMOTHY G MCCONNELL | R D 2 BOX 44A, PULASKI, PA 16143-9620 |
| TIMOTHY G MEIXNER | 5111 PRAIRIE VW, BRIGHTON, MI 48116-9752 |
| TIMOTHY G METZGER & | JANE A METZGER JT TEN, PO BOX 221, BLUE JAY, CA 92317-0221 |
| TIMOTHY G NOSBISCH EX | EST ANNA C NOSBISCH, 1611 GILMORE AVE, NEW HAMPTON, IA 50659 |
| TIMOTHY G PATRICK | 61575 CRESTLANE DRIVE, STURGIS, MI 49091-9654 |
| TIMOTHY G REIP | 2278 THISTLEWOOD DR, BURTON, MI 48509-1253 |
| TIMOTHY G ROSENGARTEN | 759 S SUSSEX CRT, AURORA, OH 44202 |
| TIMOTHY G SMITH | 241 COUNTRY RD 55, MARQUETTE, MI 49855 |
| TIMOTHY G STARIN & | MARJORIE R STARIN JT TEN, 162 LAKESHORE ROAD, TROY, NY 12180-9725 |
| TIMOTHY G SWEDENHJELM | 12969 VAN SLYKE RD, EAST CONCORD, NY 14055-9796 |
| TIMOTHY G WAGNER | 309 E MEIER, CAPAC, MI 48014-3728 |
| TIMOTHY G ZIELINSKI & | DAYNA M ZIELINSKI JT TEN, 35 TOMPKINS ST, EAST NORTHPORT, NY 11731-1041 |
| TIMOTHY GARNER | 3710 S ALBRIGHT RD, KOKOMO, IN 46902-4404 |
| TIMOTHY GENE LYNCH | 1420 FORESTER DR, CINCINNATI, OH 45240 |
| TIMOTHY GLENN | 519 E CENTRAL AV, LIMA, OH 45804 |
| TIMOTHY GRAVES | 3036 S PARTRIDGE LN, MARION, IN 46953-4741 |
| TIMOTHY GREEN | 112 CRESTWOOD DR, EVANS CITY, PA 16033-9228 |
| TIMOTHY H BALIS | PO BOX 313, FOOTVILLE, WI 53537-0313 |
| TIMOTHY H BURKE | 1009 HAMILTON ST, OGDENSBURG, NY 13669 |
| TIMOTHY H CAUDILL | 7199 CTY RD 57, LEXINGTON, OH 44904 |
| TIMOTHY H COCHRAN | 5280 CONESTOGA DR, FLUSHING, MI 48433-1227 |
| TIMOTHY H DIAMOND | 642 VAUGHN RD, LESLIE, MI 49251-9509 |
| TIMOTHY H DOROW | 9140 POTTER ROAD, DAVISON, MI 48423-8111 |
| TIMOTHY H EHRLICH | BOX 91, BEDFORD, NY 10506-0091 |
| TIMOTHY H HERBER | 518 EASTLAND DR, BAY CITY, MI 48708-6946 |
| TIMOTHY H MC INTOSH | , BOVINA CENTER, NY 13740 |
| TIMOTHY H MEEKINS | 1676 HOLLETTS CORNER RD, CLAYTON, DE 19938-2917 |
| TIMOTHY H MEIXELL | 41-878 KAULUKANU ST, WAIMANALO, HI 96795 |
| TIMOTHY H O'CONNOR | 2530 BOTELLO AVE, THE VILLAGES, FL 32159-9576 |
| TIMOTHY H PARICHAN | 990 EAST PORTLAND, FRESNO, CA 93720 |
| TIMOTHY H PRINCE | 1300 HUNTERS TRAIL, ANDERSON, SC 29625 |
| TIMOTHY H SLACK | 17541 HILLTOP VIEW DR, NORTHVILLE, MI 48167-1894 |
| TIMOTHY H SULLIVAN & | NANCY ANN SULLIVAN JT TEN, 41825 WATERFALL RD, NORTHVVILLE, MI 48167-3267 |
| TIMOTHY HILL | 4451 BUCKINGHAM CIRCLE, DECATUR, GA 30035 |
| TIMOTHY HIRABAYASHI | 3940 S CUSTER RD, MONROE, MI 48161-9055 |
| TIMOTHY HORNING | 6585 FAIROAKS SE, ALTO, MI 59302 |
| TIMOTHY HUGH SAUNDERS | 4175 RICHFIELD RD, FLINT, MI 48506-2027 |
| TIMOTHY HUTCHINSON | 102 WASHINGTON AVE, DEFIANCE, OH 43512-2149 |
| TIMOTHY I MC CRANAHAN | 2673 WILLIAMSBURG BANTAM RD, BETHEL, OH 45106-9328 |
| TIMOTHY I MOORE | 2960 VW AVE, VICKSBURG, MI 49097-9449 |
| TIMOTHY I MORRIS | 4730 MALUS BLVD, ANDERSON, IN 46011-9418 |
| TIMOTHY I MOWERS | 2113 THORBURN, HOLT, MI 48842-1829 |
| TIMOTHY IAN MCKINLEY | CUST ELIZABETH ANN MCKINLEY UNDER, THE FLORIDA GIFTS TO MINORS, ACT, 3646 MANCHESTER DR, TRAVERSE CITY, MI 49686-8115 |
| TIMOTHY J ADAMS & | MARTHA J ADAMS JT TEN, 1617 CHAMBERLAIN SE, GRAND RAPIDS, MI 49506-4558 |
| TIMOTHY J ADAMUS | 1348 CHARLESWORTH, DEARBORN HEIGHTS, MI 48127-3306 |
| TIMOTHY J ALBERTS | APT 7-E, 32 W 82ND ST, N Y, NY 10024-5622 |
| TIMOTHY J ANAPLE | 2821 117TH STREET, TOLEDO, OH 43611-2702 |
| TIMOTHY J ANKNEY | 6624 ARROWSMITH RD, HICKSVILLE, OH 43526-9759 |

| | |
|---|---|
| TIMOTHY J ARNOLD | 189 DRURY COURT, BLOOMSDALE, MO 63627 |
| TIMOTHY J BAKER | 15411 MARTINS HUNDRED DRIVE, CENTREVILLE, VA 20120-1199 |
| TIMOTHY J BASS | 416 RAINEY AVE, GROVE CITY, PA 16127-2312 |
| TIMOTHY J BELILL | 12338 MARSHALL ROAD, MONTROSE, MI 48457-9726 |
| TIMOTHY J BOGAR | TR, TIMOTHY J BOGAR REVOCABLE TRUST U/A, DTD 03/07/02, 18687 HILLTOP DR BLVD, RIVERVIEW, MI 48193-8081 |
| TIMOTHY J BOWDEN | 2678 GROVERBURG, LANSING, MI 48911-6400 |
| TIMOTHY J BRENNAN | 38 EDWARDS AVE, SAUSALITO, CA 94965-2514 |
| TIMOTHY J BROWN & | LINDA J BROWN JT TEN, 13 PHILLIPS DR, WESTFORD, MA 01886-3404 |
| TIMOTHY J BURLESON | 2720 E PINCONNING RD, PINCONNING, MI 48650-9341 |
| TIMOTHY J BURTON | 10297 ATTABERRY DR, CLIO, MI 48420-1974 |
| TIMOTHY J BUSHNELL | 1022 E TALBOT ST, ARLINGTON HTS, IL 60004-5073 |
| TIMOTHY J CALKINS | 2121 PINE FOREST DR NE, ATLANTA, GA 30345-4155 |
| TIMOTHY J CAMPBELL | 5174 CLARA, SAGINAW, MI 48603 |
| TIMOTHY J CARNELL | 1397 ALOHA, DAVISON, MI 48423-1361 |
| TIMOTHY J CLARKE | 533 GENNIE LN, CINCINNATI, OH 45244-1708 |
| TIMOTHY J CONLEN | 2232 CANDLEWOOD DRIVE, AVON, OH 44011-1544 |
| TIMOTHY J CORLEY | 1602 PHILLIPS, BROWNWOOD, TX 76801-7352 |
| TIMOTHY J CREIGHTON | 3662 CHASE CT, BOULDER, CO 80305-5531 |
| TIMOTHY J CROWLEY & | KAREN CROWLEY JT TEN, 1203 HILL PARK CT, CHURCHVILLE, NY 14428-9478 |
| TIMOTHY J DANAHY & | BRENDA A DANAHY JT TEN, 1670 VALLEY DR, VENICE, FL 34292-4319 |
| TIMOTHY J DONALDSON | 24714 NW 157TH ST, ALACHUA, FL 32615 |
| TIMOTHY J DOYLE | 7614 WENSLEY LN, WESTERVILLE, OH 43082-7115 |
| TIMOTHY J DOYLE | 420 W MAIN ST, DURAND, MI 48429-1532 |
| TIMOTHY J DUFFY | 17 ROBERT RD, MARBLEHEAD, MA 01945 |
| TIMOTHY J EICKHOFF | 7064 E BRISTOL RD, DAVISON, MI 48423-2420 |
| TIMOTHY J EKBERG | 413 FOXHUNT DR, WALTON, KY 41094-7441 |
| TIMOTHY J ELASIVICH | 6156 MILLER RD, SWARTZ CREEK, MI 48473-1517 |
| TIMOTHY J ENGLISH | 4020 FRIESIAN DRIVE, HUDSONVILLE, MI 49426 |
| TIMOTHY J EVANS | CUST MELISSA MARIE CONE, UGMA MI, 4197 GEDNEY RD, GLADWIN, MI 48624-9454 |
| TIMOTHY J EVANS | 35 ROSSMORE DR, FAIRBORN, OH 45324-4441 |
| TIMOTHY J EVANS & | SUSAN P EVANS JT TEN, 2745 CROSS CREEK COURT, AURORA, IL 60504-6307 |
| TIMOTHY J FENNELL | 1348 E 350 S, WALTON, IN 46994 |
| TIMOTHY J FRAWLEY | 702 EVERGREEN DR, PAINTED POST, NY 14870 |
| TIMOTHY J FUTCH & | LINDA FUTCH JT TEN, 2103 SUMMERCHASE DR, WOODSTOCK, GA 30189-6171 |
| TIMOTHY J GAMACHE | 2 SANDBRIDGE, ALISO VIEJO, CA 92656 |
| TIMOTHY J GARTLAND | 1190 STONEHENGE, FLINT, MI 48532-3223 |
| TIMOTHY J GRIFFITH | 309 E MAIN, SPRINGPORT, MI 49284-9701 |
| TIMOTHY J GUSE | 2322 W 300 S, KOKOMO, IN 46902-4751 |
| TIMOTHY J HALL | 8690 BOOMERSHINE RD, GERMANTOWN, OH 45327-9796 |
| TIMOTHY J HAMMERBACHER | 5050 STROEBEL ROAD, SAGINAW, MI 48609-5212 |
| TIMOTHY J HANLON JR | 8565 N BEND RD, EASTON, MD 21601-7331 |
| TIMOTHY J HARDING | 98 SCHOOL LANE, TRENTON, NJ 08618-5019 |
| TIMOTHY J HESTER | 6245 ROBERTA ST, BURTON, MI 48509-2439 |
| TIMOTHY J HOPPER | 9612 LOG CABIN TRL, WHITE LAKE, MI 48386-3024 |
| TIMOTHY J HORTMAN | BOX 134, HOP BOTTOM, PA 18824-0134 |
| TIMOTHY J HOUCK | 8 DEVILLE, DEFIANCE, OH 43512-3706 |
| TIMOTHY J HOUSE | 35 LANCELOT CT, GETZVILLE, NY 14068-1217 |
| TIMOTHY J HOWARD | 10027 LONGMONT DR, HOUSTON, TX 77042 |
| TIMOTHY J HUNT | 229 APOLLO AVE, FLUSHING, MI 48433-9301 |
| TIMOTHY J JACKSON | 193 NEWTON RD, SPRINGFIELD, MA 01118-1836 |
| TIMOTHY J JANETSKY | 1660 SEMINOLE LANE, SAGINAW, MI 48603-4440 |
| TIMOTHY J KEEFE | 7888 BROWN ROAD, PARMA, MI 49269-9618 |
| TIMOTHY J KEELER | 5934 E LAKE RD, CONESUS, NY 14435-9738 |
| TIMOTHY J KELLER | 108 N COLLEGE ST, MOUNT PLEASANT, TN 38474-1135 |
| TIMOTHY J KELLER & | CONNIE M KELLER JT TEN, 1830 KENT RD, KENT, NY 14477-9764 |
| TIMOTHY J KERR | 1220-411 TASMAN DR, SUNNYVALE, CA 94089-2420 |
| TIMOTHY J KINNEY | 619 TALOWOOD DR, DAYTON, OH 45430-1618 |
| TIMOTHY J KLARICH & | KATHLEEN R KLARICH TEN ENT, 3517 BLEIGH AVE, PHILADELPHIA, PA 19136-3807 |
| TIMOTHY J KLOESE & | MARCIA KLOESE JT TEN, 10351 MENARD AVE, APT 321, OAK LAWN, IL 60453-4490 |
| TIMOTHY J KLOSSNER | 1381 ATTICA GULF RD, ATTICA, NY 14011 |
| TIMOTHY J KLOSSNER CUST | JOSHUA J KLOSSNER UTMA-NY, 1381 ATTICA GULF RD, ATTICA, NY 14011 |
| TIMOTHY J KOERBER | 130 BEVINS, HOLLY, MI 48442-1249 |
| TIMOTHY J KOZAK | 611 REGINA PKWY, TOLEDO, OH 43612-3327 |
| TIMOTHY J KRUPA | 5566 CHRISTYWAY CT, BAY CITY, MI 48706-3104 |
| TIMOTHY J LAMENDOLA | 11255 STONELEDGE RD, CHARDON, OH 44024-9484 |
| TIMOTHY J LEHMKUHL | 150 S ETHLYN ROAD, MOSCOW MILLS, MO 63362-3104 |
| TIMOTHY J LEMMONS | 1808 RIDGEDALE DR SW, HARTSELLE, AL 35640 |
| TIMOTHY J LINEHAN & | JULIA L LINEHAN JT TEN, 51 LITTLE CREEK CIRCLE, ROCHESTER, NY 14616-1536 |
| TIMOTHY J LINEHAN & | JULIE L LINEHAN JT TEN, 51 LITTLE CREEK CIR, ROCHESTER, NY 14616-1536 |
| TIMOTHY J LUNEY | 1364 GRAM ST, BURTON, MI 48529-2040 |
| TIMOTHY J MARINELLI | 106 HARRISON DR, SMITHFIELD, VA 23430 |
| TIMOTHY J MARKER | 4155 NEWCASTLE DR, CLARKSTON, MI 48348-3659 |
| TIMOTHY J MARTIN | 2305 EAST RENEE AVE, MUNCIE, IN 47303-4586 |

| | |
|---|---|
| TIMOTHY J MARTINELLI | 22096 KNUDSEN DRIVE, GROSSE ILE, MI 48138 |
| TIMOTHY J MATUSZEWSKI | 11086 HWY 451, HAWKS, MI 49743 |
| TIMOTHY J MAYNARD | CUST LAUREN MAYNARD, UGMA FL, 4733 CHAR DONNAY DR, CORAL SPRINGS, FL 33067-4124 |
| TIMOTHY J MC CART | 18030 AUDETTE, DEARBORN, MI 48124-4215 |
| TIMOTHY J MC CULLOCH | 1816 COLONIAL VILLAGE WY 1, WATERFORD, MI 48328-1930 |
| TIMOTHY J MCCORKLE | 288 EMS BI LANE, LEESBURG, IN 46538 |
| TIMOTHY J MERCER | 4933 BAYSIDE DR, DAYTON, OH 45431-2002 |
| TIMOTHY J MRUS | PO BOX 351843, PALM COAST, FL 32135-1731 |
| TIMOTHY J MURPHY | 25-20-78TH ST, JACKSON HEIGHTS, NY 11370-1511 |
| TIMOTHY J MURPHY & | JOSEPH SPADAFORA, TR, EASTERN COMPONENETS SALES CORP, PROFIT SHARING PLAN, 41 BYBERRY AVENUE SUITE#9, HATBORO, PA 19040 |
| TIMOTHY J MUSSELMAN & | KATHLEEN R MUSSELMAN JT TEN, 7426 UPTON AVE SO, RICHFIELD, MN 55423-3519 |
| TIMOTHY J NEALON & | LINDA R NEALON JT TEN, 216 MAJESTIC GRV, SAN ANTONIO, TX 78258-7724 |
| TIMOTHY J NELSON | 4302 ESTA DR, FLINT, MI 48506-1473 |
| TIMOTHY J NETHERY | 20999 RIVERWOOD AVE, NOBLESVILLE, IN 46060-9550 |
| TIMOTHY J NICHOLS | 4462 OLD COLONY DR, FLINT, MI 48507 |
| TIMOTHY J O NEILL | 17555 DOLORES, LIVONIA, MI 48152-3809 |
| TIMOTHY J OCONNELL | 3755 VANDEMARK RD, BOX 82, LITCHFIELD, OH 44253-9790 |
| TIMOTHY J ONLEY | CUST KYLEIGH, ROSE ONLEY UGMA DE, 117 BEECH LN, WILMINGTON, DE 19804-2309 |
| TIMOTHY J ONORE | 741 VICTORIA ST, FLINT, MI 48507-1732 |
| TIMOTHY J PALM | 12225 HOGAN RD, GAINES, MI 48436-9745 |
| TIMOTHY J PAULSON & | PATRICIA J PAULSON JT TEN, GENERAL DELIVERY, SCHERERVILLE, IN 46375-9999 |
| TIMOTHY J POLLOCK | 609 SHADY MEADOWS DR, BALLWIN, MO 63011-3468 |
| TIMOTHY J RANVILLE | 3323 PENCOMBE PLACE, FLINT, MI 48503-2337 |
| TIMOTHY J REINHART & | PATRICIA K REINHART JT TEN, 919 NATURE LANE CIRCLE, BROWNSBURG, IN 46112-8180 |
| TIMOTHY J RENS & | JACQUELINE A RENS JT TEN, 7079 HASS DR NE, COMSTOCK PARK, MI 49321-9536 |
| TIMOTHY J RIGGS | 715 PEARL ST, TOMAH, WI 54660-1450 |
| TIMOTHY J RINKE | 20 OAKWOOD DR, WESTON, CT 06883-1819 |
| TIMOTHY J ROMANCKY | 5420 SINGER ST, GRAND BLANC, MI 48439-4345 |
| TIMOTHY J ROSS | 7091 E VIENNA RD, OTISVILLE, MI 48463-9429 |
| TIMOTHY J RYAN | 2560 COUNTY RD, 1200N, HOXXER, IL 61849-9751 |
| TIMOTHY J RYAN & | JEAN M RYAN JT TEN, 22825 POPLAR BEACH DRIVE, ST CLAIR SHORES, MI 48081-2614 |
| TIMOTHY J SCANLON | 11 CARTY DRIVE RD 1, BORDENTOWN, NJ 08505-4206 |
| TIMOTHY J SCHAEFFER | 399 150TH AVE, MADEIRA BEACH, FL 33708-2070 |
| TIMOTHY J SCHAFER & | SHARON M SCHAFER JT TEN, 5741 FOLKSTONE DR, TROY, MI 48085-3154 |
| TIMOTHY J SCHNEIDER | 7674 SOUTH BAY DRIVE, BLOOMINGTON, MN 55438 |
| TIMOTHY J SCHOPLER | 6138 DEERFIELD ST, DAYTON, OH 45414-2811 |
| TIMOTHY J SEGUIN | 4928 MONTROSE AVE, OKEMOS, MI 48864-1620 |
| TIMOTHY J SHAW | 1350 FOREST BAY DR, WATERFORD, MI 48328-4294 |
| TIMOTHY J SHERIDAN | 525 KATHERINE AVENUE, LEBANON, OH 45036-1222 |
| TIMOTHY J SIEMANN | 3950 VIA REAL 180, CARPINTERIA, CA 93013-1264 |
| TIMOTHY J SKELLY | PO BOX 1513, OGDENSBURG, NY 13669-6513 |
| TIMOTHY J SKODAK | 4150 W PASADENA AVE, FLINT, MI 48504-2336 |
| TIMOTHY J SKUTA | 4404 ST MARTINS DRIVE, FLINT, MI 48507-3727 |
| TIMOTHY J STINSON | 16 NAYBORLY CT, CATONSVILLE, MD 21228-4073 |
| TIMOTHY J STOHLMAN | 3105 E WILLARD RD, CLIO, MI 48420-7703 |
| TIMOTHY J STRATTON & | MARIANNE YOKE L CHAN JT TEN, 961 A RUSSELL AVE, GAITHERSBURG, MD 20879 |
| TIMOTHY J STREITFERDT | 2728 GREENVILLE RD, CORTLAND, OH 44410-9624 |
| TIMOTHY J SWANSON | 1222 AMAPOLA AVE, TORRANCE, CA 90501-2501 |
| TIMOTHY J SY | 671 WESTERN AVE, ALBANY, NY 12203-2001 |
| TIMOTHY J TERRELL | 4245 MOHAVE CT SW, GRANDVILLE, MI 49418-1739 |
| TIMOTHY J TORRES | 2 HOOVER RD, HINGHAM, MA 02043 |
| TIMOTHY J TRAPP | 8708 BAILEY DRIVEN E, ADA, MI 49301-9636 |
| TIMOTHY J WALL | 4633 VILLAGE CT, DUNWOODY, GA 30338-5130 |
| TIMOTHY J WEBB | 5182 WINSHALL DR, SWARTZ CREEK, MI 48473-1223 |
| TIMOTHY J WEBSTER | 366 MARION AVE, WATERFORD, MI 48328-3230 |
| TIMOTHY J WEILAND | 25390 PEARL ST, ROSEVILLE, MI 48066-3817 |
| TIMOTHY J WEISS & | SUSAN FISCHER WEISS JT TEN, 626 FRANCONIAN DR E, FRANKENMUTH, MI 48734-1006 |
| TIMOTHY J WHALEN | 3433 SCOTTWOOD ST, FENTON, MI 48430-2462 |
| TIMOTHY J WILLIAMS & | MEGAN T WILLIAMS JT TEN, 9649 RIGGS STREET, OVELAND PARK, KS 66212-1541 |
| TIMOTHY J WOLFGANG | 910 ADMORE DR, KENT, OH 44240-2022 |
| TIMOTHY J YOUNG | 75 BELSIZE DR, TORONTO ON  M4S 1L3,  CANADA |
| TIMOTHY JAMES ALLEN | CUST PAUL THOMAS ALLEN UNDER, U-G-M ACT MI, 21240 AUDETTE ST, DEARBORN, MI 48124-3049 |
| TIMOTHY JAMES ALLEN | CUST, ERIC EDWARD ALLEN UNDER, U-G-M-ACT MI, 166 S YORK, DEARBORN, MI 48124-1440 |
| TIMOTHY JAMES ALLEN | CUST, MARK ANDREW ALLEN UNDER, U-G-M-ACT MI, 166 S YORK, DEARBORN, MI 48124-1440 |
| TIMOTHY JAMES EVANS | CUST HOLLY LEA CONE, UGMA MI, 4197 GEDNEY RD, GLADWIN, MI 48624-9454 |
| TIMOTHY JAMES EVANS | CUST HEATHER SUE EVANS, UGMA MI, 4197 GEDNEY RD, GLADWIN, MI 48624-9454 |
| TIMOTHY JAMES HAUGEN | 1192 LARCH AVE, MORAGA, CA 94556-2626 |
| TIMOTHY JAY THORLTON | CUST ALEXANDER THORLTON, UTMA IL, 3029 GOLF CIR, DANVILLE, IL 61832-1224 |
| TIMOTHY JAY THORLTON | CUST CHRISTOPHER THORLTON, UTMA IL, 3029 GOLF CIRCLE, DANVILLE, IL 61832-1224 |
| TIMOTHY JOHN HACKETT | 1624 W ROSEHILL DRIVE, CHICAGO, IL 60660 |
| TIMOTHY JOHN ONLEY | 117 BEECH LN, WILMINGTON, DE 19804-2309 |
| TIMOTHY JOHN STAFFORD | 10726 WILDWOOD DR, GREENVILLE, MI 48838 |

| | |
|---|---|
| TIMOTHY JON KUCHARSKI | 7224 WINCHESTER DR, SOLON, OH 44139 |
| TIMOTHY JOSEPH VELLA | 45394 PEBBLE BEACH CT, NORTHVILLE, MI 48168-8486 |
| TIMOTHY K CORTRIGHT | 4527 S INDIAN LAKE DR, JANESVILLE, WI 53545-9721 |
| TIMOTHY K HENKE & | SANDRA J HENKE, TR UA 02/13/03 THE HENKE TRUST, 5694 MONTICELLO WAY, MADISON, WI 53719 |
| TIMOTHY K HICKMAN | 140 SUGAR HILL DR, EATON, OH 45320-9686 |
| TIMOTHY K KRONINGER | 1228 ALMOND DR, TROY, MI 48098-2065 |
| TIMOTHY K MACH | 1401 STONE ASH CT, DRAYTON, OH 45458-4770 |
| TIMOTHY K MILLER | 182 WEST MILLER ROAD, ITHACA, NY 14850 |
| TIMOTHY KIND | 1243 PLEASANT VALLEY RD, NILES, OH 44446-4408 |
| TIMOTHY KOBA | 9635 WESTRIDGE, ELYRIA, OH 44035-6822 |
| TIMOTHY L ADKINS | 7541 HIDDEN LAKE CIRCLE, MECHANICSVILLE, VA 23111-6275 |
| TIMOTHY L ALLEN | 6609 SPRINGFLOWER DRIVE UNIT 21, NEW PRT RCHY, FL 34653-5434 |
| TIMOTHY L ARDO | 4202 COLUMBO LN, LORAIN, OH 44055-3760 |
| TIMOTHY L BISHOP | 10494 HOFFMAN ROAD, MARCELLUS, MI 49067-9421 |
| TIMOTHY L BUTLER | 5133 BRENDEN WA, SYLVANIA, OH 43560-2223 |
| TIMOTHY L CAMPBELL | 1476 BRIARSON DR, SAGINAW, MI 48603-5473 |
| TIMOTHY L DOYLE | 15W025 LEXINGTON ST, ELMHURST, IL 60126-5343 |
| TIMOTHY L ERGEN | 12895 M-52, PERRY, MI 48872-8106 |
| TIMOTHY L FARR | 3609 EDMOND WAY, BOWIE, MD 20716-1275 |
| TIMOTHY L FARREN | 4601 DUKE DR, VESTAL, NY 13850-3923 |
| TIMOTHY L GAJEWSKI | 223 GENESEE, MONTROSE, MI 48457-9751 |
| TIMOTHY L GARINGER | 4265 W MICHIGAN, SAGINAW, MI 48603-6641 |
| TIMOTHY L GREEN | 112 CRESTWOOD DR, EVANS CITY, PA 16033-9228 |
| TIMOTHY L GREENE | 1826 BERWICK AVE, DALLAS, TX 75203-4304 |
| TIMOTHY L HAINES | 16126 EASTON CT, GOSHEN, IN 46526-5570 |
| TIMOTHY L HOLLANDER | 1112 CT RT 36, NORFOLK, NY 13667 |
| TIMOTHY L HOWARD | 3333 HEWITT GIFFORD RD, WARREN, OH 44481-9706 |
| TIMOTHY L JOHNSON | 4112 SPRING HUE LN, DAVISON, MI 48423-8900 |
| TIMOTHY L LENZI | 9036 GRAYTRAX ROAD, GRAND BLANC, MI 48439-8328 |
| TIMOTHY L LONGHWAY | 2117 ARTHUR AVE, DAYTON, OH 45414-3103 |
| TIMOTHY L MALLETT | 4753 NE WINN RD, KANSAS CITY, MO 64117-1232 |
| TIMOTHY L MARQUEZ & | MARION C MARQUEZ JT TEN, 838 KENTIA AVE, SANTA BARBARA, CA 93101-3911 |
| TIMOTHY L MAUK | 490 WEST ST, MINFORD, OH 45653-8526 |
| TIMOTHY L MCNABB & | GEMEY MCNABB JT TEN, 3651 DOVER, ST LOUIS, MO 63116-3237 |
| TIMOTHY L MITCHELL | 18103 PREVOST, DETROIT, MI 48235-3151 |
| TIMOTHY L NAGY | 100 HIGH VIEW CT, BROOKLYN, MI 49230-9772 |
| TIMOTHY L NAGY & | LAURAINE B NAGY JT TEN, 100 HIGH VIEW CT, BROOKLYN, MI 49230-9772 |
| TIMOTHY L OXLEY | 9221 S COUNTY RD 300 E, MUNCIE, IN 47302-8730 |
| TIMOTHY L PETERSON | 5402 PHELPS, KANSAS CITY, MO 64136-1225 |
| TIMOTHY L REYNOLDS | 6364 W VIENNA RD, CLIO, MI 48420-9456 |
| TIMOTHY L ROBERTS | 2309 PARKRIDGE COURT, GROVE CITY, OH 43123-1818 |
| TIMOTHY L SANBORN | 3597 KREPPS ROAD, ST JOHNS, MI 48879 |
| TIMOTHY L SCHOPLER | 6138 DEERFIELD STREET, DAYTON, OH 45414 |
| TIMOTHY L SMITH | 820 UNION RD, FRANKLIN, OH 45005 |
| TIMOTHY L SMITH | 975 W CENTER RD, ESSEXVILLE, MI 48732-2033 |
| TIMOTHY L TOMAN | 1188 WEST GRAND RIVER ROAD, OWOSSO, MI 48867-8718 |
| TIMOTHY L TORRICO | 1631 HAWTHORNE, TRENTON, MI 48183-1819 |
| TIMOTHY L TRUMAN | 17667 PIERSON ST, DETROIT, MI 48219-2520 |
| TIMOTHY L WHITE | 26 ROOSEVELT AVE, N ATTLEBORO, MA 02760-1513 |
| TIMOTHY L WOODCUM | 3057 FARMERS CREEK ROAD, METAMORA, MI 48455-9679 |
| TIMOTHY LECUREUX | 2121 W SEWAHA ST, TAMPA, FL 33612-7557 |
| TIMOTHY LEE HAINES | 16126 EASTON CT, GOSHEN, IN 46526-5570 |
| TIMOTHY LEE KNONWALSKI | 26670 INKSTER RD, FLAT ROCK, MI 48134 |
| TIMOTHY LUKE ANGEL | 413 NORTH JOHNSON STREET, DODGEVILLE, WI 53533 |
| TIMOTHY M AHERN & | JENNIFER J AHERN JT TEN, 183 SAYBROOK RD, ESSEX, CT 06426-1415 |
| TIMOTHY M BIGGS | 29300 COUNTY RD 180, STILLWATER, OK 74075-2092 |
| TIMOTHY M BRICK | HC 63 BOX 133, MONTICELLO, UT 84535-9707 |
| TIMOTHY M CULLEN | 136 W MAIN ST, ST CLAIRSVLE, OH 43950 |
| TIMOTHY M DRAPER | 16801 CEDAR STREET, LANSING, MI 48906-2308 |
| TIMOTHY M FITCH | 403 COUNTY ROAD 27, RR2, WOODSLEE ON  N0R 1V0,   CANADA |
| TIMOTHY M GARVEY & | KAREN P GARVEY JT TEN, 28023 11 MILE RD, FARMINGTON HILLS, MI 48336-1604 |
| TIMOTHY M GOFF | 38 STANTON LN, MYSTIC, CT 06355-2129 |
| TIMOTHY M GOODWIN | CUST AARON, M GOODWIN UGMA MI, 3911 LAKEWOOD, WATERFORD, MI 48329-3954 |
| TIMOTHY M GRANSON | 1496 N 300 E, KOKOMO, IN 46901 |
| TIMOTHY M GRESSER | 8108 S FOREST HILL CIR, FRANKLIN, WI 53132 |
| TIMOTHY M HAMASHUK | 7180 OAK POINT CIRCLE, NOBLESVILLE, IN 46062 |
| TIMOTHY M HAMASHUK | 7180 OAK POINT CIRCLE, NOBLESVILLE, IN 46062 |
| TIMOTHY M HOSEA & | ELIZABETH T HOSEA JT TEN, 711 CHERRY VALLEY RD, PRINCETON, NJ 08540-7920 |
| TIMOTHY M HUGHES | 3913 BEACON STREET, FLOWER MOUND, TX 75028 |
| TIMOTHY M KALWASINSKI | 18536 MARTINS LN, STRONGSVILLE, OH 44149-6874 |
| TIMOTHY M KENNEDY | BOX 477, GENESEE, MI 48437-0477 |
| TIMOTHY M LAWHEAD | 425 CAMERON HILL PL, FORT WAYNE, IN 46804-6703 |
| TIMOTHY M MADIGAN | 10314 MARCHMONT CT, TAMPA, FL 33626-2661 |

| | |
|---|---|
| TIMOTHY M MITCHELL & | IRENE E MITCHELL JT TEN, 17218 HORACE, GRANADA HILLS, CA 91344-4836 |
| TIMOTHY M NYE | CUST BENJAMIN D NYE, UGMA PA, 220 TIMOTHY LANE, SHIPPENSBURG, PA 17257-9542 |
| TIMOTHY M NYE | CUST EMILY N NYE, UGMA PA, 220 TIMOTHY LN, SHIPPENSBURG, PA 17257-9542 |
| TIMOTHY M POWERS | 10200 PARK MEADOWS DR, UNIT 112, LONE TREE, CO 80124-5457 |
| TIMOTHY M PRATT | 191 BROADWAY 1F, DOBBS FERRY, NY 10522 |
| TIMOTHY M PUZA | PO BOX 334, STONE LAKE, WI 54876-0334 |
| TIMOTHY M REEDER | 10 DERICKSON DR, WILMINGTON, DE 19808-1901 |
| TIMOTHY M ROBERTS | 8324 WHITE HILL LN, WEST CHESTER, OH 45069 |
| TIMOTHY M SHAW | 6322 OAKALLA DR, BRIGHTON, MI 48116-9582 |
| TIMOTHY M SHAW | CUST TIMOTHY T SHAW, UGMA MI, 6322 OAKALLA DR, BRIGHTON, MI 48116-9582 |
| TIMOTHY M SHORE | 392 MEADOWVIEW LN, ATTICA, MI 48412-9688 |
| TIMOTHY M STACEY | 2371 BROOKVIEW LN, DEWITT, MI 48820-7115 |
| TIMOTHY M TALUN | 848A ROBIN RD, BUFFALO, NY 14228-1039 |
| TIMOTHY M TRUBLOWSKI | 3308 SPRING MEADOWS DR, ROCHESTER, MI 48306-2060 |
| TIMOTHY M UPHAUS | 747 FOLSOM WAY, MANTECA, CA 95337-6802 |
| TIMOTHY M WARREN | 4709 RANCHO DEL NORTE TR, MC KINNEY, TX 75070-8527 |
| TIMOTHY M WINDY | 3400 PINE DR, CARO, MI 48723-9624 |
| TIMOTHY M WOODKE | 16736 BEVERLY, TINLEY PARK, IL 60477-2951 |
| TIMOTHY M WYGOCKI | 2299 W BEVERLY DR, OXFORD, MI 48371-5205 |
| TIMOTHY M YESSMAN & | KATHLEEN YESSMAN JT TEN, 188 BEAUMONTE WAY, BRIDGEWATER, NJ 08807 |
| TIMOTHY MANVELL DEGON | RR 2 226, STROMSBURG, NE 68666-9802 |
| TIMOTHY MATHIS | 4909 MIAMI LN, FLINT, MI 48504-2075 |
| TIMOTHY MC COIN | 2271 TINNIN RD, GOODLETTSVILLE, TN 37072-4234 |
| TIMOTHY MC NAMARA | 1381 SANDY RIDGE DR, ROCHESTER HILLS, MI 48306-4064 |
| TIMOTHY MCINTOSH DAY | 6173 COUNTY RD 6, PRINCETON, MN 55371-5315 |
| TIMOTHY METZ | 2518 GREY ROCK LANE, KOKOMO, IN 46902-7314 |
| TIMOTHY METZLER | PO BOX 383, COTTON CENTER, TX 79021 |
| TIMOTHY MONDEAU | 1714 DAKOTA AVE, FLINT, MI 48506 |
| TIMOTHY MUCK & | ELEANORE MUCK JT TEN, 7146 CHESTNUT RIDGE RD, LOCKPORT, NY 14094-3519 |
| TIMOTHY MURPHY | 119 LIBERTY ST, FORDS, NJ 08863-2045 |
| TIMOTHY N GEETING | 210 SOUTH MAPLE ST, EATON, OH 45320-2340 |
| TIMOTHY N GOLDEN | 3811 WALTMAR DR, BRIDGEPORT, MI 48722-9531 |
| TIMOTHY N HICKS | 3103 CUMBRIA, CUMBRIA BLOOMINGTON, IL 61704 |
| TIMOTHY N HOOPER | 520 N MAIN ST, FT ATKINSON, WI 53538-1423 |
| TIMOTHY N RHYNE | 106 MARSHWOOD PL, ENTERPRISE, AL 36330 |
| TIMOTHY N SMOCK | 42 RIVER OVERLOOK RD, DAWSONVILLE, GA 30534-5791 |
| TIMOTHY N STRONG & | ROSANNE G STRONG, TR, TIMOTHY N STRONG & ROSANNE G, STRONG FAM TRUST UA 09/16/94, BOX 37, UPPER LAKE, CA 95485-0037 |
| TIMOTHY N TOBIN & | ROBIN M TOBIN JT TEN, 8 BLUEFIELD AVE, NEWBURY PARK, CA 91320-4246 |
| TIMOTHY NORMAN DYKSTRA | 172 S PROSPECT ST, KALAMAZOO, MI 49006-4444 |
| TIMOTHY O DOOLEY | 7442 GRADY CIR, CASTLE ROCK, CO 80108-9196 |
| TIMOTHY O DOOLEY & | JANET E DOOLEY JT TEN, 7442 GRADY CIR, CASTLE ROCK, CO 80108-9196 |
| TIMOTHY O SCHWARTZ | 5 RIVERVIEW LANE, HO HO KUS, NJ 07423-1205 |
| TIMOTHY O WILLIAMS | 3029 MEADOWBROOK DR, GRAND PRAIRIE, TX 75052-7548 |
| TIMOTHY O'CONNOR | 8590 THORNBROOK DR, JENISON, MI 49428-9555 |
| TIMOTHY P AUPERIN | 56 FRANKLIN STREET, AMITYVILLE, NY 11701-3502 |
| TIMOTHY P BEDELL | 7279 ROLSTON ROAD, LINDEN, MI 48451-9766 |
| TIMOTHY P BOYLE | 1811 WINDERMERE AVE, WILM, DE 19804-4044 |
| TIMOTHY P BRISTOL | 8720 ALWARD RD, LAINGSBURG, MI 48848-9244 |
| TIMOTHY P CARROLL | 1184 BISHOP ROAD, SALINE, MI 48176-9402 |
| TIMOTHY P DOUGLASS | CUST BENJAMIN JAY DOUGLASS, UGMA TX, 3011 CONWAY, HOUSTON, TX 77025-2609 |
| TIMOTHY P GALVIN | 10520 JAYNE VALLEY LN, FENTON, MI 48430-2553 |
| TIMOTHY P GENGLER | 339 LEANING FENCE CT, PICKERINGTON, OH 43147-1295 |
| TIMOTHY P GLENNON | 580 HUNTWICK PLACE, ROSWELL, GA 30075 |
| TIMOTHY P GODLEW & | VIKTORIA M GODLEW JT TEN, 7 POMEROY, WILBRAHAM, MA 01095-2220 |
| TIMOTHY P HASCHKE | 905 HIGHLAND DR, CLEBURNE, TX 76031-6116 |
| TIMOTHY P HOVIS | 10400 WILLIAM RD, DIAMOND, OH 44412-9768 |
| TIMOTHY P KNIGHT & | RALPH M KNIGHT JT TEN, 235 PINELAWN RD, MELVILLE, NY 11747 |
| TIMOTHY P MARUSZCZAK | 101 MILLTOWN RD, WILMINGTON, DE 19808-3109 |
| TIMOTHY P MCCUE | 3N812 FERSON CREEK RD, ST CHARLES, IL 60174-1119 |
| TIMOTHY P MININGER | 1251 BORG AV, TEMPERANCE, MI 48182-2606 |
| TIMOTHY P MULVEY | TR NORMA S MULVEY TRUST, UA 03/29/00, 144 ROCKLAND DR, NORTH SYRACUSE, NY 13212-2702 |
| TIMOTHY P O'BRIEN & | PAULA F O'BRIEN JT TEN, 32535 NEWCASTLE DR, WARREN, MI 48093-1275 |
| TIMOTHY P OLLEY | 2420 JACKSON BR DR, NEW LENOX, IL 60451-2528 |
| TIMOTHY P PIERCE | 4 DIXIE DRIVE, ANDERSON, IN 46016-2102 |
| TIMOTHY P PRESTON | 9643 NOGGLES RD, MANCHESTER, MI 48158-9666 |
| TIMOTHY P RADEMACHER | 2507 HAMPTON GLEN CT, MATTHEWS, NC 28105-6718 |
| TIMOTHY P ROWAN & | VIRGINIA L ROWAN JT TEN, 105 FOXTROT DR, MARS, PA 16046 |
| TIMOTHY P SHERROW | 5525 NORTHCREST VILLAGE DRIVE, CLARKSTON, MI 48346-2795 |
| TIMOTHY P SHIRODA & DARLENE | BIEKKOLA & CHRISTINE A, DOWNEY & THERESA M ROBINSON & BARBARA J WAKEHAM JT TEN, SOUTH RANGE, MI 49963 |
| TIMOTHY P SULLIVAN & | KATHLEEN M SULLIVAN JT TEN, 2940 SHELTER CREEK CRT, GREEN BAY, WI 54313 |
| TIMOTHY P VERCOE | PO BOX 31198, FLAGSTAFF, AZ 86003 |
| TIMOTHY PAPPAS | 21450 MERRIMAN RD, NEW BOSTON, MI 48164-9703 |
| TIMOTHY PATRICK MULLEN | 7 VISTA CT, JERICHO, VT 05465-2529 |

| | |
|---|---|
| TIMOTHY PATRICK PAGE | CUST DYLAN FITZGERALD PAGE, UGMA MI, 1234 WILLOW LN, BIRMINGHAM, MI 48009-4839 |
| TIMOTHY PATRICK PAGE | CUST RILEY DALTON PAGE, UGMA MI, 1234 WILLOW LN, BIRMINGHAM, MI 48009-4839 |
| TIMOTHY PATRICK WHITE | 1900 E FLORIDA STREET, LONG BEACH, CA 90802 |
| TIMOTHY PAUL KARAISZ & | KATHERINE KARAISZ JT TEN, 24347 LYNWOOD, NOVI, MI 48374-2839 |
| TIMOTHY PAUL MATTHEWS | 7580 SAGE MEADOW DR, DENHAM SPGS, LA 70726-8937 |
| TIMOTHY PHALEN | 4410 OVRLOOK DR, CLARENCE, NY 14221-6311 |
| TIMOTHY PICKENS | 4152 AILEY COURT, NORCROSS, GA 30092-2453 |
| TIMOTHY PUTNAM | TR REVOCABLE TRUST 06/01/92, U/A TIMOTHY PUTNAM, 562 POINT ROAD, MARION, MA 02738-2313 |
| TIMOTHY Q ONEILL & | VIRGINIA ONEILL JT TEN, 115 WICKHAM RD, GARDEN CITY, NY 11530-2515 |
| TIMOTHY R ADAMS | 625 PONTIAC LANE, BOLLINGBROOK, IL 60440-1727 |
| TIMOTHY R ANTHONY | 2738 SWAYZE, FLINT, MI 48503-3357 |
| TIMOTHY R BOWEN & | I ANN BRANDES BOWEN JT TEN, 7327 WINDALIERE DR, CORNELIUS, NC 28031-8733 |
| TIMOTHY R BRENNAN | 1060 FIELDGATE LANE, ROSWELL, GA 30075 |
| TIMOTHY R BUNGE & | BEVERLY A BUNGE JT TEN, 1369 S 675 E, ANGOLA, IN 46703-7216 |
| TIMOTHY R CIMBANIN | PO BOX 253, JARRELL, TX 76537-0253 |
| TIMOTHY R DELANEY | 492 PARK DRIVE, CLAWSON, MI 48017-1218 |
| TIMOTHY R DIAMOND | 10429 LAKE AVE, CLEVELAND, OH 44102 |
| TIMOTHY R EISEMAN | 2810 STONEY RIDGE RD, AVON, OH 44011-1818 |
| TIMOTHY R ELLIS | CUST WESLEY DANE ELLIS UGMA OH, 748 ERIE AVE, CHILLICOTHE, OH 45601-1423 |
| TIMOTHY R HAUBENSTRICKER & | IRENE A HAUBENSTRICKER JT TEN, 50381 AMBERLEY BLVD, CANTON, MI 48187 |
| TIMOTHY R HENLEY | 231 COUNTY RD 6, BELMONT, MS 38827-9747 |
| TIMOTHY R HOOKS | 3240 WASHINGTON S RD, MANSFIELD, OH 44903-7337 |
| TIMOTHY R HORNE | 8117 STAGHORN TR, CLARKSTON, MI 48348-4570 |
| TIMOTHY R HOSKINS | 1406 WOLF RUN DR, LANSING, MI 48917-9784 |
| TIMOTHY R HOUCK | 6010 ALTA AVE, BALTIMORE, MD 21206-2301 |
| TIMOTHY R HYDE | 355 GRANGER RD BOX 375, ORTONVILLE, MI 48462-8545 |
| TIMOTHY R LONG & | ANNE C LONG JT TEN, 66 PARADOWSKI RD, SCOTIA, NY 12302 |
| TIMOTHY R MASSINGILL | 3785 DENNISON RD, DUNDEE, MI 48131-9619 |
| TIMOTHY R MC INTOSH | 22826 ENGLEHARDT ST, ST CLR SHORES, MI 48080-4104 |
| TIMOTHY R MEESE | 1834 SYCAMORE LINE, SANDUSKY, OH 44870-4124 |
| TIMOTHY R MOELLER | 6509 BENNINGTON DRIVE, FORT WAYNE, IN 46815-7822 |
| TIMOTHY R MOORE | 1525 WOODHILL DR NE, WARREN, OH 44484-3932 |
| TIMOTHY R MOUSEL | 31529 DONNELLY, GARDEN CITY, MI 48135-1442 |
| TIMOTHY R O'NEIL | 3223 SHERMAN ST, EAU CLAIRE, WI 54701-6665 |
| TIMOTHY R PHELPS | 4 GARDEN DRIVE, LITCHFIELD, NH 03052-1047 |
| TIMOTHY R QUACKENBUSH | 3696 EMBARCADERO, DRAYTON PLNS, MI 48020 |
| TIMOTHY R ROBERTS | 8324 WHITE HILL LN, WEST CHESTER, OH 45069 |
| TIMOTHY R ROBINSON | 8635 MONSANTO DR, CINCINNATI, OH 45231 |
| TIMOTHY R RODABAUGH | 6250 ROGERS HWY, TECUMSEH, MI 49286-9520 |
| TIMOTHY R ROTTIERS & | MARY A ROTTIERS JT TEN, 9145 DOWNING RD, BIRCH RUN, MI 48415-9287 |
| TIMOTHY R SCHREINER | 6720 SWANCREEK, SAGINAW, MI 48609-7039 |
| TIMOTHY R THOMPSON & | RICHARD H THOMPSON JT TEN, 1614 HOWARD ST, NILES, MI 49120 |
| TIMOTHY R WASHBURN | 2861 E 1000 N, ALEXANDRIA, IN 46001-8266 |
| TIMOTHY R WASHBURN & | KAREN K WASHBURN JT TEN, 2861 EAST 1000 NORTH, ALEXANDERIA, IN 46001 |
| TIMOTHY R YASHUR | 36 WASHINGTON ROAD, NEW FREEDOM, PA 17349-9425 |
| TIMOTHY REED | 62 PERKINTOWN RD, PEDRICKTOWN, NJ 08067-3201 |
| TIMOTHY RENDALL CAROE | P O BOX 623, WOODBURY, CT 06798-2830 |
| TIMOTHY RICHARD CLARK & | MARIE E CLARK HENSLEY JT TEN, 3317 36TH AVE W, SEATTLE, WA 98199 |
| TIMOTHY RILEY | 4725 CLEARVIEW DR, ANDERSON, IN 46013-2733 |
| TIMOTHY S BERZENY | 2099 LEHIGH, DAYTON, OH 45439-3011 |
| TIMOTHY S CALLAHAN | 13831 PORTAGE RD, VICKSBURG, MI 49097-9750 |
| TIMOTHY S COLE | 41563 WESSEL, STERLING HGTS, MI 48313-3468 |
| TIMOTHY S CONNELLY | 4198 BAYBERRY CT, HAMILTON, OH 45011-5104 |
| TIMOTHY S FACKLER & | KATHLEEN C FACKLER JT TEN, 430 WOODSEDGE LN, WHITE LAKE, MI 48386-3540 |
| TIMOTHY S HARRISON | BOX 207, THOMPSON STATION, TN 37179-0207 |
| TIMOTHY S HAWES | 7300 COUNTY ROAD 40, MOUNT GILEAD, OH 43338-9723 |
| TIMOTHY S HEEMBROCK | 61 HAMPSTEAD GREEN NW, CALGARY AB  T3A 6H1,  CANADA |
| TIMOTHY S HEXAMER | 4074 PRIMROSE PATH, GREENWOOD, IN 46142-8342 |
| TIMOTHY S HOULE | 1104 TOWNLINE CT, GRAND BLANC, MI 48439-1627 |
| TIMOTHY S KELLY | 2001 CRIMSON LN, SANTA ROSA, CA 95403 |
| TIMOTHY S LANDESS & | KATHLEEN M LANDESS JT TEN, 8554 NORMANDY CREEK DR, CENTERVILLE, OH 45458-3278 |
| TIMOTHY S MAXWELL & | FRANCES J MAXWELL JT TEN, 4943 RAYMOND, MIDLAND, MI 48642-9251 |
| TIMOTHY S MIRSHAK | 810 WALTON WOODS COURT, AUGUSTA, GA 30909-3444 |
| TIMOTHY S MORIARTY JR | 33 CRESTHILL RD, YONKERS, NY 10710-2613 |
| TIMOTHY S OBRIEN | 1966 MEECH ROAD, WILLIAMSTON, MI 48895-9742 |
| TIMOTHY S PEDROLINI | 1734 BARNEY RD, KALAMAZOO, MI 49004-3369 |
| TIMOTHY S PERKEY | 3354 HARVARD, ROYAL OAK, MI 48073 |
| TIMOTHY S POMPOS | 1421 OLD CYPRESS TRAIL, WELLINGTON, FL 33414 |
| TIMOTHY S PYARD | 15005 N DIVISION, CEDAR SPRINGS, MI 49319-8875 |
| TIMOTHY S REAY | 313 E HIGH ST, LONDON, OH 43140-9727 |
| TIMOTHY S SALUSKY | 22008 DOWNING, ST CLAIR SHRS, MI 48080-3914 |
| TIMOTHY S STARNOWSKY & | BONITA A STARNOWSKY JT TEN, 200 W WICONISCO ST, MUIR, PA 17957-9708 |
| TIMOTHY S TRIMMER | 7856 ASHBROOK DR, HASLETT, MI 48840-8854 |

| | |
|---|---|
| TIMOTHY S WEBBER | 7757 N CO RD 600 W, MIDDLETOWN, IN 47356-9406 |
| TIMOTHY SCHARNINGHAUSEN | 1608 MANITOWOC AVE, SOUTH MILWAUKEE, WI 53172-2910 |
| TIMOTHY SCHNOBEL | 1522 STILLWATER DR, HOLLAND, MI 49424-6181 |
| TIMOTHY SCHUETZ | 721 APPLETON RD, SIMI VALLEY, CA 93065-5112 |
| TIMOTHY SCHULZE | 141 GRAND ST, CROTON HDSN, NY 10520-2306 |
| TIMOTHY SCOTT CORSON | 63 RIVERSIDE RD, KALISPELL, MT 59901-8291 |
| TIMOTHY SHARP | 12127 EVERGREEN, DETROIT, MI 48228-1080 |
| TIMOTHY SLAGLE | 6784 CRANVILLE DR, CLARKSTON, MI 48348-4579 |
| TIMOTHY SMITH | 64 SHORTHILLS DR, HILTON, NY 14468-1131 |
| TIMOTHY STEMPIEN | 3554 W COON LK, HOWELL, MI 48843-8971 |
| TIMOTHY STEMPIEN & | LINDA M STEMPIEN JT TEN, 3554 W COON LK, HOWELL, MI 48843-8971 |
| TIMOTHY STONE | 53 ROKEPA RD, WEST WINDSOR, VT 05089 |
| TIMOTHY SUMMEROUR JR | 152 HINEYSUCKLE AVE, LAWRENCEVILLE, GA 30045-4885 |
| TIMOTHY T BURNS | 710 ELMSFORD DR, CLAWSON, MI 48017-1233 |
| TIMOTHY T COOPER | 6705 WEST STATE RD #42, MONROVIA, IN 46157 |
| TIMOTHY T DEWYSE & | ALISON J DEWYSE JT TEN, 5335 WESTBREEZE TR, FORT WAYNE, IN 46804-4358 |
| TIMOTHY T ISHII | 2805 BARCODY, HUNTSVILLE, AL 35801 |
| TIMOTHY T MCCLAIN & | ANNE C MCCLAIN JT TEN, 6125 EMERALD LAKE DR, TROY, MI 48085 |
| TIMOTHY T MCFADDEN & | VALERIE N MCFADDEN JT TEN, 10833 MAHOGANY DR, FORISTELL, MO 63348-2444 |
| TIMOTHY T MCQUEEN | 701 SPRING HAVEN, SPRING HILL, TN 37174-7500 |
| TIMOTHY T MORI | 21916 MILLPOINT AVE, CARSON, CA 90745-2527 |
| TIMOTHY T RASKOB | CUST JIM, ANTHONY VARGAS UTMA CO, BOX 2221, COLORADO SPRINGS, CO 80901-2221 |
| TIMOTHY T TEVENS | CUST BRETT, D TEVENS UGMA NY, 8835 CAMBRIDGE COURT, E AMHERST, NY 14051-2349 |
| TIMOTHY T TEVENS | 8835 CAMBRIDGE COURT, E AMHERST, NY 14051-2349 |
| TIMOTHY T WHALER | 3640 BOYSCOUT ROAD, BAY CITY, MI 48706-1300 |
| TIMOTHY TEAHAN | 233 BEACH 123RD ST, ROCKAWAY PARK, NY 11694-1828 |
| TIMOTHY TEKAIA-JACOBS & | NADIA TEKAIA-JACOBS JT TEN, 113 CHARDONNAY PL, VALRICO, FL 33594-3061 |
| TIMOTHY TEPE | 6819 STONINGTON RD, CINCINNATI, OH 45230-3893 |
| TIMOTHY TOTIS | 2821 DUVALL RD, WOODBINE, MD 21797-8103 |
| TIMOTHY TUMBLIN | 4008 GRANADA ST, BAKERSFIELD, CA 93309-4190 |
| TIMOTHY TVARDZIK | 152 PLYMOUTH AVE, TRUMBULL, CT 06611-4152 |
| TIMOTHY V BERG | 1520 16 ST NW, ROCHESTER, MN 55901-1645 |
| TIMOTHY V MC KINNON | BOX 152, BLOOMSBURY, NJ 08804-0152 |
| TIMOTHY VESEY & | PRIMA VESEY JT TEN, 8896 BURNETH DR, MILAN, MI 48160-9746 |
| TIMOTHY VOIGHT | 5688 W WAUTOMA BEACH RD, HILTON, NY 14468-9126 |
| TIMOTHY W BENTLEY | 7241 N ELMS RD, FLUSHING, MI 48433-8802 |
| TIMOTHY W BURKE | 38 MALLARD PT, MERRIMACK, NH 03054-3333 |
| TIMOTHY W BURKS | 11685 ROBSON STREET, DETROIT, MI 48227-2435 |
| TIMOTHY W BURNSIDE | 3139 DURST CLAGG, WARREN, OH 44481-9359 |
| TIMOTHY W CAMERON | 425 W 11TH ST, BOX 503, WARREN, IN 46792-9217 |
| TIMOTHY W CHAN | 10361 HITE CIRCLE, ELK GROVE, CA 95757 |
| TIMOTHY W CLARK | BOX 327, SHEFFIELD, AL 35660-0327 |
| TIMOTHY W CLEARY | 11315 W 140TH TER, OVERLAND PARK, KS 66221-8031 |
| TIMOTHY W CROTTS | 2093 BRIGGS, WATERFORD, MI 48329 |
| TIMOTHY W HARDY | 353 WAVERLY ST NORTH, OSHAWA ON  L1J 5W2,   CANADA |
| TIMOTHY W HARVEY | 968 MORGAN ST, MOULTON, AL 35650-5500 |
| TIMOTHY W HAVAICH | 86 EAST WOODLAND AVENUE, NILES, OH 44446-1940 |
| TIMOTHY W KING | 6666 KINGS GRAVE RD, FOWLER, OH 44418 |
| TIMOTHY W LOB | N72 W15982 GOOD HOPE RD, MENOMONEE FAL, WI 53051-4550 |
| TIMOTHY W MOBERLY | PO BOX 3402, BARTLESVILLE, OK 74006 |
| TIMOTHY W OVERDORF | 1041 N MAIN ST, TIPTON, IN 46072-1050 |
| TIMOTHY W PONELEIT | 25463 CHAMPAIGN, TAYLOR, MI 48180-2052 |
| TIMOTHY W RANDLES | 5668 PROCTOR, DETROIT, MI 48210-1950 |
| TIMOTHY W ROWE & | PATRICIA B ROWE JT TEN, 815 PALMER RD, CHURCHVILLE, NY 14428-9513 |
| TIMOTHY W ROYALS | 1640 BIRDIE RD, GRIFFIN, GA 30223-8015 |
| TIMOTHY W RUSSELL & | ANN RUSSELL JT TEN, 500 MADDEN ROAD, HASTINGS, NE 68901 |
| TIMOTHY W SAGER | 301 E HAZEL ST, ALBION, IN 46701-1215 |
| TIMOTHY W SCATES | PO BOX 104, SHAWNEETOWN, IL 62984-0104 |
| TIMOTHY W T WHALEN & | LAURIE A Z WHALEN JT TEN, 817 SOUTH GRAND AVE, PASADENA, CA 91105 |
| TIMOTHY W TAYLOR & | ELIZABETH L TAYLOR JT TEN, 575 N 9TH ST, INDIANA, PA 15701-1209 |
| TIMOTHY W VAJDA | 54 WILSON AVENUE, NILES, OH 44446-1929 |
| TIMOTHY W VANSUMEREN | 402 CAROLINE, ESSEXVILLE, MI 48732-1147 |
| TIMOTHY W WANDER | BOX 610, FAIRVIEW, NC 28730-0610 |
| TIMOTHY W WRIGHT | 358 APPLE RD, AMELIA, OH 45102-1106 |
| TIMOTHY W ZURVITZ | 15 LAKE SHORE DRIVE, YOUNGSTOWN, OH 44511-3551 |
| TIMOTHY WACHS | 2102 HOUGHTON RD, ITHACA, NY 14850-9546 |
| TIMOTHY WAGNER | 14712 DRAYTON DR, NOBLESVILLE, IN 46062-8231 |
| TIMOTHY WASHINGTON | 2369 GLENWOOD AVE, TOLEDO, OH 43620-1006 |
| TIMOTHY WATKO | 68 N LAKE SHORE DR, BROOKFIELD, CT 06804-1420 |
| TIMOTHY WILLIAM BAGGETT | 4442 YORK BLVD #17, LOS ANGELES, CA 90041 |
| TIMOTHY WILLIAM CURTISS | 661A KIHAPAI ST, KAILUA, HI 96734-2324 |
| TIMOTHY XAVIER CONDRON | 0AK RIDGE RD, WEST PATERSON, NJ 07424 |
| TIMOTHY Y KRAUS | 6533 POWDER RIDGE DR, ROCKLIN, CA 95765-5919 |

| | |
|---|---|
| TIN HONG TAING & | KING YEGN TAING JT TEN, 3923 W SOLANO DR, BUENA PARK, CA 90620-4265 |
| TIN KWOCK HO & | JASON S H O TOD LARRAINE N HO, SUBJECT TO STA TOD RULES, 12049 KLINGERMAN ST, EL MONTE, CA 91732-3834 |
| TIN T LE | 4213 W NEPTUNE ST, TAMPA, FL 33629 |
| TINA ALTMAN LEES | 2 WESTSPRING WAY, LUTHERVILLE, MD 21093-1438 |
| TINA ARKY | 15 NARROWBROOK CT, MANALAPAN, NJ 07726-8964 |
| TINA BROWN | 4222 INDIAN HEAD HW A, INDIAN HEAD, MD 20640-1766 |
| TINA C MOODY & | JOSEPH F MOODY JT TEN, 13543 TUSCALEE WAY, DRAPER, UT 84020-8871 |
| TINA C WARRILOW | 4211 MISTY MORNING WAY 2423, GAINESVILLE, GA 30506-4354 |
| TINA CHRISTENFELD WEINER | 15 BISHOP DR, WOODBRIDGE, CT 06525-2301 |
| TINA COLEMAN | 16 9TH AVE, FARMINGDALE, NY 11735 |
| TINA D BYERS | 5050 SOUTH 101ST STREET, GREENFIELD, WI 53228-3201 |
| TINA D SPEARE | C/O TINA D SPEARE LAFEVE, 24235 DEER CREEK DRIVE, FLAT ROCK, MI 48134-1785 |
| TINA DI GRANDI & | MADELINE M DI GRANDI JT TEN, 2325 SEYMOUR AVENUE, BRONX, NY 10469-5739 |
| TINA E MARTIN | 1240 MICHAEL AVE, LEWISVILLE, TX 75077-3048 |
| TINA FAYE H RHOADS | 376 MOYER RD, SOUDERTON, PA 18964-2318 |
| TINA FERGUSON | 5028 NE 56TH TERRACE, KANSAS CITY, MO 64119 |
| TINA HANSON BRIGGS | 7415 LEDBETTER RD, ARLINGTON, TX 76001-6903 |
| TINA HAUT | CUST JEFFREY STEVEN HAUT, UGMA CT, 989 EGRETS RUN, NAPLES, FL 34108-5405 |
| TINA J PIERPONT | 132 GRANDVIEW AVE, PITMAN, NJ 08071 |
| TINA JOSEPH PERS REP | EST JOSEPH K JOSEPH, 13009 POLLARD DR, AUSTIN, TX 78727 |
| TINA K STAMMEN | 1300 GRANDVIEW DR, ROCHESTER HILLS, MI 48306-4033 |
| TINA K WYNN | 1146 LEINBACH AVE, BLOOMFIELD HILLS, MI 48302-0035 |
| TINA KOCH | 28 HARRY ANDREWS RD, WEST GREENWICH, RI 02817 |
| TINA KUCINIC | 1861 EMPIRE RD, WICKLIFFE, OH 44092-1136 |
| TINA L ANDRIOT | 183 KASSIK CIRCLE, ORLANDO, FL 32824 |
| TINA L ARMELLIN | 3631 SAINT LAURENT COURT, MISSISSAUGA ON  L5L 4T2,   CANADA |
| TINA L CONDEMI | 1468 DEERLAND ST, DAYTON, OH 45432-3408 |
| TINA L RAINERO | 31520 CAMBRIDGE ST, GARDEN CITY, MI 48135 |
| TINA L WOOFTER | CUST HANNAH J SEKERAK, UTMA OH, 261 FOX RUN, CORTLAND, OH 44410-1177 |
| TINA LOUISE CONLEY | PO BOX 888564, ATLANTA, GA 30356 |
| TINA LUFT LOBEL | 114 WOOLEYS LANE, GREAT NECK, NY 11023-2301 |
| TINA M ARVANITES & | RHEA ARVANITES JT TEN, 2636 WALMAR DR, LANSING, MI 48917-5110 |
| TINA M BRECHTING | 4582 ILIUM LN NW, GRAND RAPIDS, MI 49544-7900 |
| TINA M CALDWELL | 211 W AINSWORTH, YPSILANTI, MI 48197-5340 |
| TINA M CLARK | 2904 MARK DR, ARLINGTON, TX 76013-2013 |
| TINA M COBURN | 6 REYES RD, DELAND, FL 32724-1329 |
| TINA M FERRARO | 1060 MCCULLOUGH AVE, BROCKWAY, PA 15824 |
| TINA M HART | 834 E HICKORY ST 74, BEAVERTON, MI 48612-8897 |
| TINA M KELLY | 6756 TURTLE POINT DRIVE, LAKE WORTH, FL 33467 |
| TINA M MILDE | 5510 PUNKINTOWN RD, DOUGLASVILLE, GA 30135 |
| TINA M MOORE | 5358 WILLIS RD, NORTH BRANCH, MI 48461-8969 |
| TINA M NELSON | 4 EVELENE TERR, SUCCASUNNA, NJ 07876-1852 |
| TINA M PARSONS | 103 MT SELKIRK CLOSE SE, CALGARY AB  T2Z 2R5,   CANADA |
| TINA M PETKO | PO BOX 881278, STEAMBOAT SPRINGS, CO 80488-1278 |
| TINA M SWARM | 36406 TEE GARDEN, SALEM, OH 44460 |
| TINA M WING | 32264 BROWN ST, GARDEN CITY, MI 48135-1499 |
| TINA MARIE CIARAMELLA | 100 PROSPECT, PARAMUS, NJ 07652 |
| TINA MARIE DIAZ | 2403 KILGORE DR, KILLEEN, TX 76543-2766 |
| TINA MICOVICH | CUST ANDREW S MICOVICH, UGMA MI, 4950 FOX CRK, APT 22, CLARKSTON, MI 48346-4912 |
| TINA MILLER | 3557 LYNWOOD DR NW, WARREN, OH 44485-1316 |
| TINA N LADD | 858 MORAGA DR 5, LOS ANGELES, CA 90049 |
| TINA NEWMAN | RR1 BOX 121, ENIGMA, GA 31749-9770 |
| TINA PIPPEN | 2816 WHISPER CT, SCHERERVILLE, IN 46375-2498 |
| TINA R KIMMEL | 239 FRANKLIN, GLENCOE, IL 60022-1213 |
| TINA R WINTERS | 105 BLACK BEAR CT, CARY, NC 27513-4941 |
| TINA S MCCLELLAND | 8720 VESTA DR, SARANAC, MI 48881-9766 |
| TINA S MICHAEL | CUST MATTHEW A MICHAEL, UGMA VA, 7257 CHIME CT, MECHANICSVILLE, VA 23111 |
| TINA S MICHAEL | CUST MEREDITH A MICH UTMA VA, 7257 CHIME COURT, MECHANICSVILLE, VA 23111 |
| TINA T BISHOP | 6973 WOODLYN COURT, CLARKSTON, MI 48348-4479 |
| TINA TURNER | 1934 BARKS, FLINT, MI 48503-4304 |
| TINA TURNER & | MARY L TURNER JT TEN, 1934 BARKS ST, FLINT MI,  04342 |
| TINAK CIRICOLA | 11955 HIAWATHA, UTICA, MI 48315-1244 |
| TING-CHUEN PONG | HONG KONG UNIVERSITY OF, SCIENCE & TECHNOLOGY, DEPT OF COMPUTER SCIENCE, CLEARWATER BAY ZZZZZ,   HONG KONG |
| TINKA HRISTOV | 18663 BAINBRIDGE, LIVONIA, MI 48152-4302 |
| TINO C IMBESI | 305 HANOVER ST, LIVERPOOL, NY 13088-6317 |
| TIPBHRAPA JAOJAROENKUL | 3538 RIVERSIDE DR, WILMETTE, IL 60091-1050 |
| TIPPAH COUNTY 4-H JR | COUNCIL, ATTN TRACY ELLIOTT, BOX 280, TIPPAH COUNTY, MS 38663-0280 |
| TIPTON CO TN 4-H CLUB | C/O TIMOTHY C HICKS, BOX 523, COVINGTON, TN 38019-0523 |
| TIRZO L RODRIGUEZ | 5694 BAKER RD, BRIDGEPORT, MI 48722-9594 |
| TISA L ZIMMERMAN | 831 MOONLIT LN, CASSELBERRY, FL 32707-3427 |
| TISER TURNER | BOX 330478, PACOIMA, CA 91333-0478 |
| TITO H FABIANI | 42 ZALESKI DR, SAYREVILLE, NJ 08872 |
| TITUS BREWER | 138 BULLIT CIR, ARDMORE, AL 35739-9500 |

| | |
|---|---|
| TITUS D PIGGEE | 46140 WINDRIDGE LN, CANTON, MI 48188-6225 |
| TITUS J PATRICK JR | 3888 DORSET DRIVE, DAYTON, OH 45405 |
| TITUS O BLACK | 59 STATE ST 3, OSSINING, NY 10562-5432 |
| TIVOLI MAJORS | 7122 NASHVILLE AVE, RICHMOND HEIGHTS, MO 63117-2337 |
| TIZIANA M CANDUCCI-BAILEY | 4573 BROUGHTON AVE, BLOOMFIELD, MI 48301 |
| TOBE ALLEN JR & | VERA M ALLEN JT TEN, 224 AMELIA DR, MCCORMICK, SC 29835 |
| TOBE B MCLARTY | C/O PAULINE A ARNOLD, 2953 MASON CREEK ROAD, WINSTON, GA 30187-1493 |
| TOBEY D YOUNG | 19W551 COUNTRY LANE, LOMBARD, IL 60148-4552 |
| TOBEY D YOUNG & | KARRY L YOUNG JT TEN, 19W551 COUNTRY LANE, LOMBARD, IL 60148-4552 |
| TOBEY L CORKE | 13531 W BARRE RD, ALBION, NY 14411-9406 |
| TOBIAS E THEIS | 1027 OLD SPRINGFIELD ROAD, VANDALIA, OH 45377-9330 |
| TOBIAS KRONENGOLD | APT 1005, 201 W 86TH ST, N Y, NY 10024-3351 |
| TOBIAS WHITE & CO | 111 E COURT ST STE 3D, FLINT, MI 48502-1649 |
| TOBIE D MCCOY | 45 MC ENTIRE LN, DECATUR, AL 35601 |
| TOBIN DANIEL STEARNS | 2251 47TH AVENUE, SAN FRANCISCO, CA 94116 |
| TOBIN WAYNE STOVER | 1918 FENWICK RD, FENWICK, MI 48834 |
| TOBY A GORIN | 637 HATTERAS RIVER RD, SURFSIDE BEACH, SC 29575-7453 |
| TOBY A MESERVEY | 407 LEE ST, CARSON CITY, NV 89706-2534 |
| TOBY B HOLTZMAN | 8507 WILKESBORO LANE, POTOMAC, MD 20854-3542 |
| TOBY C MC GILL | 380 LAGUNA RD, PASADENA, CA 91105-2217 |
| TOBY F YELLEN | 265 LINCOLN PARKWAY, BUFFALO, NY 14216-3115 |
| TOBY FISHKIND | CUST EMILY, ANN FISHKIND UGMA MI, 4240 SAVOIE TRAIL, WEST BLOOMFIELD, MI 48323-2541 |
| TOBY FRIEDMAN & | RHONDA FRIEDMAN JT TEN, 78 MANSFIELD ST, SHARON, MA 02067-3102 |
| TOBY GOTTHELF | 100 CIRCLE DR A-C, PLANDOME MANOR, NY 11030-1122 |
| TOBY IRWIN | 92254 GREEN HILL RD, JUNCTION CITY, OR 97448-8421 |
| TOBY J FISHKIND | CUST ADAM MARK FISHKIND UGMA MI, 4240 SAVOIE TRAIL, WEST BLOOMFIELD, MI 48323-2541 |
| TOBY JOHNSON | 3553 BARCLAY MESSERLY RD, SOUTHINGTON, OH 44470-9782 |
| TOBY KLEIN | 5008 16TH AVE, BROOKLYN, NY 11204-1404 |
| TOBY L HEILBRUNN | CUST ROBERT MATTHEW UGMA CT, HC 1 BOX 168A, BEARSVILLE, NY 12409-9716 |
| TOBY M RADEE | 3610 CARLISLE HWY, CHARLOTTE, MI 48813-9560 |
| TOBY MARCUS | 105 MITCHEL AVE, LONG BEACH, NY 11561-3819 |
| TOBY NATKIN | 1240 STUDIO LANE, RIVERWOODS, IL 60015-1919 |
| TOBY ROSE MALLEN | POBOX 6716, SAN PEDRO, CA 90734 |
| TOBY SANDOWSKY | 60 RUNYON PLACE, SCARSDALE, NY 10583-7008 |
| TOBY W MANSFIELD & | KIM M MANSFIELD JT TEN, 6745 AKRON RD, LOCKPORT, NY 14094-5316 |
| TOBY WOLFBERG & SARAH H WOLFBERG TT | U/A DTD 01/16/1993, TOBY WOLFBERG LIVING TRUST, 3526 ORIOLE DRIVE, HUNTINGDON VALLEY, PA 19006 |
| TOD A OLSON & | TIM P OLSON JT TEN, 112 FINLEY ST, JACKSONVILLE, IL 62650 |
| TOD ESTES | 2722 MT OLIVOT, KALAMAZOO, MI 49004-1612 |
| TOD GLENTZER | 1401 HONEY LANE, KOKOMO, IN 46902-3921 |
| TOD K WRIGHT | 4745 MEAD ST, DEARBORN, MI 48126-3013 |
| TOD M HAKE | 5174 CADWALLADER, FOWLER, OH 44418 |
| TOD T SAPELAK | 258 4TH AVE S, FRANKLIN, TN 37064-2624 |
| TOD W EVANS | CUST ZACHARY T EVANS, UTMA GA, 430 WEXFORD WAY, ROSWELL, GA 30075 |
| TOD W WHITAKER | 2475 BALDWIN ROAD, HINESBURG, VT 05461 |
| TODD & WALTER A PARTNERSHIP | 145 MARKET STREET, LEXINGTON, KY 40507-1104 |
| TODD A BARBER & | KATHERINE J BARBER JT TEN, 44527 LARCHWOOD DR, NORTHVILLE, MI 48167 |
| TODD A BERRY | 380 ELKLORE AVE, ESTILL SPRINGS, TN 37330-3678 |
| TODD A BOECK | 8644 ROSEDALE MILFORD CENTER RD, MECHANICSBURG, OH 43044-9408 |
| TODD A BUTTERFIELD | PO BOX 750263, HOUSTON, TX 77275 |
| TODD A CARR & | PAULA M CARR JT TEN, 1724 ROBERT, MIDLAND, MI 48640-8944 |
| TODD A DIXON | 15436 AIRPORT RD, LANSING, MI 48906-9160 |
| TODD A FERGUSON | 6481 LAKESIDE DR, SHARPESVILLE, PA 16150-9669 |
| TODD A FLOTT | 7 HAMPTONS GROVE NW, CALGARY AB  T3A 5C2,   CANADA |
| TODD A GARBACK & | ELIZABETH J GARBACK JT TEN, 129 CONGRESSIONAL DRIVE, STEVENSVILLE, MD 21666-3325 |
| TODD A GARLOW | 26617 HANEY AVE, DAMASCUS, MD 20872-1754 |
| TODD A GREENHOE | 3302 ATLAS RD, DAVISON, MI 48423-8788 |
| TODD A JACOBS | 35321 BRISTLECONE, CLINTON TWP, MI 48035-2328 |
| TODD A JOACHIM | 1075 LANGEAIS DR, MARION, OH 43302 |
| TODD A KOLP | 5233 SHELBYSHIRE DR, SHELBY TOWNSHIP, MI 48316-4167 |
| TODD A LAWS | 4736 CASE DR, JANESVILLE, WI 53546-9776 |
| TODD A WUOPIO | 3387 REESE RD, ORTONVILLE, MI 48462-8463 |
| TODD ALAN HOLLAND | 4 BONNY COURT, SMITHTOWN, NY 11787-5538 |
| TODD ALLEN | 57B, 200 NW 53RD, CORVALLIS, OR 97330-2971 |
| TODD ANTHONY GAGLIARDI | 533 HIGH ST, LOCKPORT, NY 14094-4715 |
| TODD B SAMPSON | 3006 SENNA COURT, ORLANDO, FL 32826-2508 |
| TODD BAKER LAMWERSIEK | 610 CLAYMONT ESTATES DRIVE, CHESTERFIELD, MO 63017-7060 |
| TODD BANNING | 730 BUSH, SAGINAW, MI 48604-1508 |
| TODD BRYAN WOLRICH | 64 SAGE STREET, HOLMDEL, NJ 07733 |
| TODD C BAKER | 140 COLONEL DR, CARLISLE, OH 45005-4297 |
| TODD C MCCOY | 9805 116 ST  SUITE 7412, KIRKLAND, WA 98034 |
| TODD C MEIER | 3785 PARK PL, ADDISON, TX 75001-4402 |
| TODD C MOSS | 122 ALLSPICE DR, SUMMERVILLE, SC 29483-7932 |
| TODD C SPERBECK & | CLIFFORD SPERBECK JT TEN, 342 SMITH RD, RICHMONDVILLE, NY 12149 |

| | |
|---|---|
| TODD C STRUTZ & | KAYE E STRUTZ JT TEN, 67685 S FOREST, RICHMOND, MI 48062-1626 |
| TODD C TREHARNE | 2313 SHOSHONE DRIVE, BISHOP, CA 93514 |
| TODD CARLETON CASE & | CARLA ESCALANTE CASE JT TEN, 4441 N PLACITA CAMALEON, TUCSON, AZ 85718-7465 |
| TODD CARR | 1724 E ROBERT ST, MIDLAND, MI 48640-8944 |
| TODD D GOOLSBY | 2497 MURRAY HILL, HARTLAND, MI 48353-3221 |
| TODD D GOOLSBY & | SUSANNA E GOOLSBY JT TEN, 2497 MURRAY HILL, HARTLAND, MI 48353-3221 |
| TODD D GULICK & | JANICE M GULICK JT TEN, 8517 CORRISON ROAD, GRAND LEDGE, MI 48837-8216 |
| TODD DOUGLAS BOLEY | 4324 GARRISON ST NW, WASHINGTON, DC 20016 |
| TODD DUNBAR PLAISTED | 100 SANFORDVILLE RD, WARWICK, NY 10990-2881 |
| TODD E DENTON | 5832 N SHORE DR, BATON ROUGE, LA 70817-3953 |
| TODD E GRIEWAHN | 5763 N ADRIAN HIGHWAY, ADRIAN, MI 49221-9305 |
| TODD E TILK | 27615 CARBALLO, MISSION VIEJO, CA 92692-3231 |
| TODD E TURNER | 12380 PAYTON ST, DETROIT, MI 48224-1512 |
| TODD EBERWINE | 7133 SILVER LAKE DR, INDIANAPOLIS, IN 46259-8713 |
| TODD EDWARD MADDOX | 534 DEERFIELD RD, LEBANON, OH 45036-2310 |
| TODD EDWIN REETZ | 3600 OLD U S 23, BRIGHTON, MI 48116 |
| TODD EICHAS | 1138 TRAVIS RD, PENN YAN, NY 14527-9660 |
| TODD F HERMANN & | PAMELA ANN HERMANN JT TEN, 17501 MACARTHUR, REDFORD, MI 48240-2265 |
| TODD F WELLS | 5004 SOUND AVE, RIVERHEAD, NY 11901-5516 |
| TODD F X CHAMBERS | 324 PEACH TREE CRES, NEWPORT NEWS, VA 23602-7485 |
| TODD G CARR | 4565 CARRIAGE DR, VIRGINIA BEACH, VA 23462-7449 |
| TODD GEIB | 15 WARWICK DR, FAIRPORT, NY 14450-3230 |
| TODD GLOTFELTY | 818 SIDEHILL DR, BEL AIR, MD 21015-6371 |
| TODD H BREMEKAMP | 354 VENUS AVE, TEQUESTA, FL 33469-3052 |
| TODD HOFMEISTER & | POLLY R HOFMEISTER JT TEN, 1817 APPLE RIDGE COURT, ROCHESTER HILLS, MI 48306-3206 |
| TODD HORIGAN | 3129 E PLEASANT RUN DR, SHELBYVILLE, IN 46176-9267 |
| TODD ISAAC HESS | 2732 MAIN ST BOX 67, BEALLSVILLE, PA 15313-0067 |
| TODD J BRINKMAN | 1018 GREAT OAKS BLVD, ROCHESTER HLS, MI 48307-1022 |
| TODD J LORINO | 749 E COLLEGE, SO MILW, WI 53172-1224 |
| TODD J PAULUS | 2 WINDROSE CI, DOYLESTOWN, PA 18901-2782 |
| TODD J REBER | 13318 SCHUG RD, MILAN, OH 44846 |
| TODD J SMITH & | ELIZABETH K SMITH JT TEN, C/O GEORGE MURFITT INC, BOX 51, CENTRAL BRIDGE, NY 12035-0051 |
| TODD J WASHBURN | 110 RAYMOND DR, DALTON, MA 01226 |
| TODD J ZADNIK | 20 OAKRIDGE RD, BRISTOL, CT 06010-3119 |
| TODD J ZERIN | BOX 1754, ST PAUL, MN 55101-0754 |
| TODD JASON ANDERSON | 51 LAUREL RIDGE RD, TOLLAND, CT 06084-3722 |
| TODD JOHANNING | 423 JENNY LN, CARMEL, IN 46032-2309 |
| TODD KASTELER | 1424 E STRATFORD AVE, SALT LAKE CITY, UT 84106-3564 |
| TODD KEITH DAWSON | 1565 MARTIN CREEK RD, SENECA, SC 29678-5523 |
| TODD KELSOE | 515 COUNTY RD 184, DANVILLE, AL 35619-8439 |
| TODD KENNETH PRESTON | 56 LEERIE DR, ROCHESTER, NY 14612-2918 |
| TODD L BAKER | 3011 TUBMAN, DAYTON, OH 45408-2244 |
| TODD L BLUE | PO BOX 1509, LOUISVILLE, KY 40201 |
| TODD L CASTAGNIER | 50 HOWARD ST, MASSENA, NY 13662 |
| TODD L OLSEN | CUST TANNER W OLSEN, UTMA PA, 3700 FACULTY DRIVE, LYNCHBURG, VA 24501-3106 |
| TODD L OLSEN | CUST BRANDON R SITMAN, UTMA PA, 3700 FACULTY DRIVE, LYNCHBURG, VA 24501-3106 |
| TODD M AHRENS | 2880 EXETER DR N, YORK, PA 17403-9739 |
| TODD M BAKOS | 15505 SEYMOUR RD, LINDEN, MI 48451-9741 |
| TODD M EICHENAUER | PO BOX 4525, SHERWOOD, OH 43556-0525 |
| TODD M FECHTER | 2031 17TH ST S W, GOLDEN GATE, FL 34117-4709 |
| TODD M GREEN | 1493 OAKCREST, TROY, MI 48083 |
| TODD M GUAGLIARDO CUST | JACOB GUAGLIARDO, WI-UTMA, W167 N9915 CARDINAL CT, GERMANTOWN, WI 53022-4901 |
| TODD M HARRISON | TR UW BRONSON CROTHERS, 2 RINDGEFIELD ST, CAMBRIDGE, MA 02140 |
| TODD M HOGELAND | 2655 NARROW LAKE RD, CHARLOTTE, MI 48813-9167 |
| TODD M JOHNSON & | JUDY A JOHNSON JT TEN, 3810 2ND ST NW, ROCHESTER, MN 55901-8427 |
| TODD M MC CULLOUGH | 9 LEBED DR, SOMERSET, NJ 08873-2931 |
| TODD M RAE | 418 N MAIN ST, OLIVET, MI 49076-9616 |
| TODD M ROHLEN | 6 KEDS LANE, UNDERHILL, VT 05489 |
| TODD M WHITSITT | 6292 MORELAND, SAGINAW, MI 48603-2725 |
| TODD MAY | 200 E 66TH ST C-206, NEW YORK, NY 10065 |
| TODD MENIG | CUST ASHLEY A, MENIG UGMA MI, 3213 GLENVIEW, ROYAL OAK, MI 48073-2351 |
| TODD MUZER | PO BOX 162, FREELAND, MI 48623 |
| TODD N BANACH | 123 HALWILL DR, AMHERST, NY 14226-3948 |
| TODD NEHMAD | CUST CARL JOSEPH, NEHMAD UTMA NJ, C/O STINSON MAG, BOX 419251, KANSAS CITY, MO 64141-6251 |
| TODD P CARTER | PO BOX 1484, GRAHAM, WA 98338-1484 |
| TODD P FITZSIMMONS & | LEO W FITZSIMMONS JT TEN, 55 GANADO RD, ROCHESTER, NY 14617-5609 |
| TODD PERSINGER | 5455 CHATHAM RD, GRANVILLE, OH 43023 |
| TODD R FISHER | # 5 BAURER LANE, WILMINGTON, DE 19810 |
| TODD R GRAHAM | 286 AMBLESIDE DR, LONDON ON  N6G 4V7,   CANADA |
| TODD R HENGEL | 3635 HALF CROWN RUN, DE PERE, WI 54115-7999 |
| TODD R SCHMACKPFEFFER | 8591 CRESCENT AVE, BUENA PARK, CA 90620-3375 |
| TODD R TERRY | 4981 STODDARD, TROY, MI 48098-3539 |
| TODD RICHARD AMO | 165 ACCO DR, OGDENSBURG, NY 13669-4409 |

| | |
|---|---|
| TODD RICHARD TEAGUE | 4250 S TROPICAL TRL, MERRITT IS, FL 32952 |
| TODD ROBERT LITTLE | 7807 SUMMER BREEZE TRL, HOWELL, MI 48843-9594 |
| TODD ROBERT MOORE | 60 E CURHARKEN DRIVE, EDGERTON, WI 53534-9764 |
| TODD ROSE | 276 HOGAN'S VALLEY WAY, CARY, NC 27513-6010 |
| TODD RUEL | 209 CUSHING AVE, KETTERING, OH 45429-2605 |
| TODD S BELTZ | CUST JORDAN M BELTZ, UGMA MI, 12071 WILKINSON RD, FREELAND, MI 48623-9241 |
| TODD S BELTZ | CUST JOSHUA S BELTZ, UGMA MI, 12071 WILKINSON RD, FREELAND, MI 48623-9241 |
| TODD SACK | CUST DAVID SHARP, SACK UTMA FL, 6326 SAN JOSE BLVD W, JACKSONVILLE, FL 32217-2371 |
| TODD SAYPOFF | 13 CRESTWOOD ST, SYOSSET, NY 11791-2110 |
| TODD SCHOENWETTER & | SHELLIE SCHOENWETTER JT TEN, 1943 BIRCHWOOD PARK DR, CHERRY HILL, NJ 08003-1024 |
| TODD SHACKETT | 10 STEEPLETON CT, HILLSBOROUGH, NC 27278-7150 |
| TODD SMITH | 126 E TURGOT TERR, EDGEWATER, FL 32132-2366 |
| TODD SMITH | 6832 WINTER LANE, ANNANDALE, VA 22003-6161 |
| TODD SMITH BAKER | BOX 585, KING, NC 27021-0585 |
| TODD STEPHEN BOND | 3671 MONTGOMERY RD, MARLETTE, MI 48453-9119 |
| TODD STEVEN BOND | 3671 MONTGOMERY RD, MARLETTE, MI 48453-9119 |
| TODD TAYLOR & | LISA COLLINS JT TEN, 7704 BENJAMIN STREET, NEW ORLEANS, LA 70118 |
| TODD W FINK | 1170 RIVER FOREST DR, SAGINAW, MI 48603-5976 |
| TODD W HARRIS | 42 SMITH ST, MT CLEMENS, MI 48043-2338 |
| TODD W MARTIN | 6 LONGBOW CIRCLE, SPENCERPORT, NY 14559-9583 |
| TODD W MENIG | CUST JOSHUA, T MENIG UGMA MI, 3213 GLENVIEW, ROYAL OAK, MI 48073-2351 |
| TODD W MUSBERGER | CUST CRAIG MUSBERGER UGMA IL, 3033 SIMPSON, EVANSTON, IL 60201-1914 |
| TODD W TRAUTWEIN | 4461 VALLEY BROOK DRIVE, ENGLEWOOD, OH 45322-3621 |
| TODD WILLIAM SIEFFERT | 2150 WEST 10TH AVE APT L202, BROOMFIELD, CO 80020-1079 |
| TODD WILLIAMS | 320 MCCLELLAN AVE, MOUNT VERNON, NY 10553-2111 |
| TODD WILLIS EX EST | DAVID A MAULTSBY, 3475 DALLAS HWY, BLDG 500 STE 515, MARIETTA, GA 30064 |
| TODD WOLLEMAN | 20 INNES RD, SCARSDALE, NY 10583-7110 |
| TODOR G ALEKSOVSKI | 15 ARMSTRONG ST, FLUSHING, MI 48433-9305 |
| TOI L BOLDEN | 2949 CANTON, DETROIT, MI 48207-3516 |
| TOICHI TOYOFUKU & | SACHIKO M TOYOFUKU JT TEN, 99-110 HOLO PLACE, AIEA, HI 96701-3091 |
| TOIVO A HACKMAN | PO BOX 451, BARAGA, MI 49908-0451 |
| TOIVO M SEPPI | C/O CLAIRE SEPPI, 826 S 3RD ST, VIRGINIA, MN 55792-3009 |
| TOIVO W SOHLDEN | G 3501 W DAYTON, FLINT, MI 48504 |
| TOLBY KISER | APT 1006, 2601 JOHN B DENNIS HWY, KINGSPORT, TN 37660-4791 |
| TOLEDO METRO FEDERAL CU FBO | BOMA ORLUMKPO, 345 OAK COURT, HOLLAND, OK 43528 |
| TOLLIVER WALKER III | 2906 E 10TH, ANDERSON, IN 46012-4505 |
| TOLUJI KIMURA & | MASAKO KIMURA JT TEN, 4209 SEDGEMOOR LANE, BLOOMFIELD HILLS, MI 48302-1648 |
| TOM A COLLINS & SHARON L COLLINS | TT, TOM A COLLINS & SHARON L COLLINS TR, DTD 3/25/03, 2224 WILDWOOD HOLLOW DR, VALRICO, FL 33594 |
| TOM A DE PACE | 87 MILLERS ROAD, LONDON ON  N5Z 4N4,  CANADA |
| TOM A MC QUISTON | 273 SUMMERSET DR, PUNTA GORDA, FL 33982-8318 |
| TOM ANDREWS | 5450 VINCENT TRAIL, SHELBY TOWNSHIP, MI 48316-5254 |
| TOM BAGLEY | 1004 LEWISBURG HWY, FAYETTEVILLE, TN 37334-2202 |
| TOM BATZOS | 315 PLYMOUTH, DAVISON, MI 48423 |
| TOM BEDELL SR | 4806 BLOOMFIELD DRIVE, DAYTON, OH 45426-1810 |
| TOM BUCHANAN | 4024 PHILADELPHIA, DETROIT, MI 48204-2447 |
| TOM C BROWN | 442 ORCHARD DR, OREGON, WI 53575-1226 |
| TOM C GARY III | 617 E GARFIELD AV 103, GLENDALE, CA 91205-2930 |
| TOM C MULKEY | 3244 JOE FRANK HARRIS PWKY, CARTERSVILLE, GA 30120-4302 |
| TOM C NEAL | 235 S WEST ST, TIPTON, IN 46072-1849 |
| TOM C OSSTYN | 8025 ELDORA, COMMERCE TWP, MI 48382-4617 |
| TOM CARLETON KRUEGER | 4215 KINNEYS RD, SPRINGFIELD, TN 37172 |
| TOM CLAYTON & | KATHI CLAYTON JT TEN, 335 LAWRENCE RD, PLYMOUTH, IL 62367-2452 |
| TOM CRAIG | 562 EAST 107 ST, CLEVELAND, OH 44108-1432 |
| TOM D AMER | 1858 WESTERLY TERRACE, LOS ANGELES, CA 90026-1238 |
| TOM D JESTER JR | BOX 280, DENTON, TX 76202-0280 |
| TOM D MARTEMUCCI | 12866 W MELODY RD, GRAND LEDGE, MI 48837-8976 |
| TOM D MCADAMS & | BONNIE C MCADAMS JT TEN, 625 W SYCAMORE ST, COLUMBUS GROVE, OH 45830-1023 |
| TOM D PATTERSON | 6908 PRESTONSHIRE LANE, DALLAS, TX 75225-1740 |
| TOM D PORTER | 20 MEADOW MOOR WA, MITCHELL, IN 47446-1057 |
| TOM D SUPINGER | 3 LAWNDALE AVE, LEBANON, OH 45036-1327 |
| TOM D TURNER | 40 FRIENDSHIP ST, NEWPORT, RI 02840-2252 |
| TOM DOUGLAS JR | 6331 BUXTON DR, WEST BLOOMFIELD, MI 48322 |
| TOM E BUFORD | 1612 HOMEDALE 1401, FT WORTH, TX 76112-3658 |
| TOM E HIGDON | 34061 RICHARD, WAYNE, MI 48184-2426 |
| TOM E PLASICK & | LISA A HODGES JT TEN, PO BOX 501, TROY, MO 63379 |
| TOM E TINDER | 4407 E PALAKWIA DR, JANESVILLE, WI 53546-8872 |
| TOM E WALKER | 3581 CROPLEY AVE, SAN JOSE, CA 95132-1818 |
| TOM E WIGHTMAN | 5384 MANCELONA, GRAND BLANC, MI 48439-9154 |
| TOM F ANDERSON | 14510 WOODLAWN AVENUE, DOLTON, IL 60419-2303 |
| TOM FARACI | 1651 E 276 ST, CLEVELAND, OH 44132-3503 |
| TOM FARACI & | JOSEPHINE FARACI JT TEN, 1651 EAST 276TH ST, EUCLID, OH 44132-3503 |
| TOM FITCH JR | 1662 GENESSEE AVE, COLUMBUS, OH 43211-1548 |
| TOM G HAYES | 805 TRISHA LANE, NORMAN, OK 73072 |

| | |
|---|---|
| TOM G KOUTSAKES | 984 EAST DECKER DR, SEVEN HILLS, OH 44131-2616 |
| TOM G WILKENS | 31662 SCHWARTZ RD, AVON, OH 44011-2560 |
| TOM GREEN | 1049 GARDENBRIDGE PL, SAINT CHARLES, MO 63303-4821 |
| TOM H EBBINGHOUSE | 13 PARKWAY LANE, RICHMOND, IN 47374-5832 |
| TOM H HURT | 800 CHRISTOPHER ST, AUSTIN, TX 78704-1618 |
| TOM H WHITESIDE | BOX 2825, LUBBOCK, TX 79408-2825 |
| TOM HARPOOTLIAN | TR U/A, DTD 09/20/93 TOM, HARPOOTLIAN TRUST, 23565 SAMOSET TRAIL, SOUTHFIELD, MI 48034-2864 |
| TOM HORNEK | 130 GRIFFITH DR, FORT GAINES, GA 39851 |
| TOM HUBBLE | BOX 1113, T OR C, NM 87901-1113 |
| TOM I MCDONOUGH & | CHRISTINE L MCDONOUGH JT TEN, 3220 E 551 S, GAS CITY, IN 46933-2217 |
| TOM J CARR | 9592 EDNAM COVE, GERMANTOWN, TN 38139-6821 |
| TOM J DROUILLARD | 1569 JACK DROU DRIVE, TECUMSEH, MI 49286-9759 |
| TOM J GERANT & | MARY A GERANT JT TEN, 30197 LONG BEACH LANE, GRAVOIS MILLS, MO 65037-4423 |
| TOM J GERANT JR | 32585 GREEN HILLS RD, GRAVOIS MILLS, MO 65037-4606 |
| TOM J LEFLER & | JANET S LEFLER JT TEN, 2452 MEANDERING WAY, FAYETTEVILLE, AR 72701 |
| TOM J NADLER | CUST DANIEL, L NADLER UGMA OH, 8275 SPRING VALLEY DR, CINCINNATI, OH 45236-1359 |
| TOM J O'TOOLE | CUST MICHAEL J, O'TOOLE UGMA MI, 6220 BROUGHTON RD, SAINT CHARLES, MI 48655-7502 |
| TOM J OTOOLE | CUST LISA L OTOOLE UGMA MI, 1311 EUCLID AVE, BOWLING GREEN, KY 42103-2425 |
| TOM J SPIROFF | 435 MICHIGAN AVE, ELYRIA, OH 44035-7139 |
| TOM JOHN WINBORN | PO BOX 373, NEW WAVERLY, TX 77358 |
| TOM K COSTOPOULOS & MARY | COSTOPOULOS TRUSTEES UA, COSTOPOULOS FAMILY TRUST DTD, 33157, 17627 VINCENNES ST, NORTHRIDGE, CA 91325-2349 |
| TOM KLEEFISCH | 8 WALNUT DR, YORKVILLE, IL 60560-9776 |
| TOM L BROWN & | ALICE FAYE BROWN JT TEN, 3500 PARKER CITY, NORTH LITTLEROCK, AR 72118-4818 |
| TOM L CRUSE | 3622 WAYNE, KANSAS CITY, MO 64109-2775 |
| TOM L ELLIS & | BETTY GLEE ELLIS JT TEN, BOX 488, KINGSTON, OH 45644-0488 |
| TOM L GAINER & | MARY J GAINER JT TEN, 5120 CLUB ROAD, INDIAN RIVER, MI 49749-9419 |
| TOM L PEYTON JR & | RUTH M PEYTON TEN COM, 367 KENNEL RD, PO BOX 22, MILLWOOD, VA 22646 |
| TOM L PSALMS | 554 E WITHERBEE, FLINT, MI 48505-4703 |
| TOM L RECK | 6916 ST RT 721, BRADFORD, OH 45308-9660 |
| TOM LAWSON | BOX 2234, FAIR OAKS, CA 95628-2234 |
| TOM M RODGERS | 3604 FEDERAL, EVERETT, WA 98201-4650 |
| TOM M ROTTE | 4579 LAKES EDGE #24, HAMILTON, OH 45011 |
| TOM M THOMPSON | PO BOX 55, LEJUNIOR, KY 40849-0055 |
| TOM M WILKINSON | 3411 93RD ST, LUBBOCK, TX 79423-3641 |
| TOM MCDONALD | 950 S PINECROFT LN, MIDLAND, MI 48640-8374 |
| TOM MONAHAN | PO BOX 191137, SACRAMENTO, CA 95819-1137 |
| TOM N AUSTIN | TR EMILY C DONALDSON TRUST U/A, DTD 07/02/73, 3519 ASHEVILLE HWY, GREENEVILLE, TN 37743-8902 |
| TOM N METROPANOPOULOS | 5157 W ESTES, SKOKIE, IL 60077-3437 |
| TOM NORMAN | 1178 W KURTZ, FLINT, MI 48505-1206 |
| TOM P MC NURE | 2504 COPAS RD, OWOSSO, MI 48867-9608 |
| TOM PAIGE | 1629 HILTON HEAD DR, NAPERVILLE, IL 60563 |
| TOM PEACOCK JR | CUST, ETYLE LYNN PEACOCK U/THE, TEXAS UNIFORM GIFTS TO, MINORS ACT, 16211 EVERGREEN LAKE LN, CYPRESS, TX 77429-6819 |
| TOM PEAT | 9 INDIAN SPRINGS RD, DANBURY, CT 06811-3215 |
| TOM PRESCOTT | 11500 CLAIM STAKE DR, RENO, NV 89506-7525 |
| TOM R BORGERS & | BARBARA A BORGERS JT TEN, BOX 66, BAYSIDE, CA 95524-0066 |
| TOM R BORSH & | PAMELA J BORSH JT TEN, 5985 S WALDON ROAD, CLARKSTON, MI 48346-2266 |
| TOM R MOTRY | 2801 S STATE ST, LOCKPORT, IL 60441-4930 |
| TOM R RALSTON | 3222 CEDAR RUN, FORT WAYNE, IN 46818-2400 |
| TOM RUSH | CUST PAIGE HODGES, UTMA AZ, 12620 S AVE 4 1/2 E, YUMA, AZ 85365-5635 |
| TOM RUSSELL BRADFORD | 18157 RIOPELLE, DETROIT, MI 48203-2478 |
| TOM S PARKHURST | RTE 2 BOX 188, MEEKER, OK 74855-9655 |
| TOM SCHNITKER JR | 1836 N PAULINA ST 2, CHICAGO, IL 60622 |
| TOM SHONG | 1450 CALIFORNIA STREET 6, SAN FRANCISCO, CA 94109-4732 |
| TOM SIZEMORE | 1700 HURLEY DRIVE, NORTH VERNON, IN 47265 |
| TOM STATON | 5543 EDITH, HOUSTON, TX 77081-7401 |
| TOM STEADMAN WALDRON | 823 NW 5TH ST, WALNUT RIDGE, AR 72476-1304 |
| TOM T DOI & | CHIYOKO I DOI JT TEN, 1461 UNIVERSITY AVE, SAN JOSE, CA 95126-1640 |
| TOM TAVLAS | 1953 S CENTRAL, CICERO, IL 60804-2233 |
| TOM W CARLSON | 601 TURTLEDOVE LN, GRAPEVINE, TX 76051-3167 |
| TOM W SINCLAIR | BOX 503, LINDSEY, OK 73052-0503 |
| TOM WALLACE | 2718 MINOT AVE, CINTI, OH 45209-1611 |
| TOM WOZNIAK | 168 LEROY STREET, BINGHAMTON, NY 13905-4164 |
| TOM YOUNG | 11226 COLYER, LYNWOOD, CA 90262-2808 |
| TOMA KALJEVIC | 29201 SUNNYDALE, LIVONIA, MI 48154-3349 |
| TOMAN R SLAWOW | 333 ASHBOURNE RD, ELKINS PARK, PA 19027-2601 |
| TOMAS ARMENDARIZ | 15316 SYLVANWOOD AVE, NORWALK, CA 90650-6355 |
| TOMAS D GARCIA | 6776 OVERHILL DR, ROSCOMMON, MI 48653-9666 |
| TOMAS G GUERRA | 14412 S 24TH WAY, PHOENIX, AZ 85048-9005 |
| TOMAS HERNANDEZ JR | 2909 REO ROAD, LANSING, MI 48911-2908 |
| TOMAS M HANEL | 4112 CROSS, WHITE LAKE, MI 48386-1207 |
| TOMAS NAVARRO | 57 LANG, NEWARK, NJ 07105 |
| TOMAS R DIAZDEVILLEGAS | 21 HOWARD STREET, N TARRYTOWN, NY 10591-2301 |
| TOMAS VILLARREAL | 945 PENNY LN, OXFORD, MI 48371 |

| | |
|---|---|
| TOMASZ PASTERNAK | 1543 BERKELEY RD, HIGHLAND PARK, IL 60035-2707 |
| TOMEY WEAVER | 36110 OREGON, WAYNE, MI 48186-8305 |
| TOMIKO ARMER & | BILL ARMER JT TEN, 2846 CEDAR RD, OCEANSIDE, CA 92056-4208 |
| TOMISLAV KUTLESA | 951 W LATIMER AVE, CAMPBELL, CA 95008-0909 |
| TOMISLAV N GOREVSKI | 4 AMBERLY CIRCLE, ROCHESTER, NY 14624-2603 |
| TOMMASINA C LISCIOTTI & | JOSEPH S LISCIOTTI JT TEN, 172 UPPER MUIRFIELD CT N, ST CHARLES, MO 63304-0415 |
| TOMMASINA M JORDAN | 6781 S CLAYTON WAY, CENTENNIAL, CO 80122-1812 |
| TOMMASO GRAZIA | VIA XV MAGGIO, 28 CALATAFINA, TRAPANI ZZZZZ,   ITALY |
| TOMMIE A MCCONNELL | 105 OLA CIR, GRIFFIN, GA 30224-5131 |
| TOMMIE ALLEN FOSTER | 30994 THUMPER DR, SHINGLETOWN, CA 96088-9605 |
| TOMMIE B GEARHEARD | RR 10 506, ORANGE, TX 77630 |
| TOMMIE BLAIR | 9487 N VASSAR RD, MT MORRIS, MI 48458-9768 |
| TOMMIE BRUTTON | 43 N ARDMORE ST, PONTIAC, MI 48342-2701 |
| TOMMIE C BROOKS | 1236 DUENKE DR, ST LOUIS, MO 63137-1103 |
| TOMMIE C TAYLOR | 102 WEST OAKCREST ROAD, EPWORTH, GA 30541 |
| TOMMIE CHEATOM | 1204 CAMBAY DR, ROSENBERG, TX 77471-5688 |
| TOMMIE D SPIGHT | 1325 E JULIAH AVE, FLINT, MI 48505-1714 |
| TOMMIE D WILEY & JOAN A WILEY | TR, TOMMIE D WILEY & JOAN A WILEY, REVOCABLE LIVING TRUST, U/D/T DTD 10/20/00, 7028 GREENHILLS DR, SALINE, MA 48176 |
| TOMMIE E HENNINGER | 1027 EBONY CIR, FRANKLIN, IN 46131-5010 |
| TOMMIE F RANDLE | 602 DEPOT ST, EL CAMPO, TX 77437-3324 |
| TOMMIE F SEALEY | 62 RAMSEY CIRCLE, GRIFFIN, GA 30223-5651 |
| TOMMIE GRIFFITH & | MOLLIE MARIE GRIFFITH JT TEN, 479 WINTERS LANE, COLD SPRING, KY 41076-9758 |
| TOMMIE H HOGEN | BOX 2711, MUNCIE, IN 47307-0711 |
| TOMMIE HARRIS | 22651 FOX AVE UNIT H, EUCLID, OH 44123 |
| TOMMIE J HARISTON | 720 W MCCLELLAN ST, FLINT, MI 48504-2630 |
| TOMMIE L ALLEN | 512 S 23RD ST, SAGINAW, MI 48601-1544 |
| TOMMIE L CANNADY JR | 28363 LADY K COURT, SOUTHFIELD, MI 48034 |
| TOMMIE L CHANCE | 2023 HEATHER GLEN, DALLAS, TX 75232-2315 |
| TOMMIE L CHARLES | 2997 BUENA VISTA 2, DETROIT, MI 48238-3309 |
| TOMMIE L DAVIS | 14649 GRANDMONT, DETROIT, MI 48227 |
| TOMMIE L DOBBIN | 1938 KENDALL, DETROIT, MI 48238-2937 |
| TOMMIE L FELTON | 513 SPRINGWOOD DR, VERONA, PA 15147-2625 |
| TOMMIE L FRAZIER | 4409 N TERRACE VIEW STREET, TOLEDO, OH 43607-1051 |
| TOMMIE L MATHIS | 3540 ESPACE CT, FLORISSANT, MO 63034-2230 |
| TOMMIE L MATHIS & | CAROLE A MATHIS JT TEN, 3540 ESPACE CT, FLORISSANT, MO 63034-2230 |
| TOMMIE L MCALLISTER | 1492 W HUNTSVILLE ROAD, PENDLETON, IN 46064-9170 |
| TOMMIE L MCDANIEL | 4107 CHRISTIANSEN, LANSING, MI 48910-4309 |
| TOMMIE L PETERSON | 8010 HOLLINGTON PL, FAIRFAX STATION, VA 22039-3160 |
| TOMMIE L WINSTON | 1149 RIVER VIEW BLVD, ST LOUIS, MO 63147-1706 |
| TOMMIE LEE | 513 MERIGOLD DR, JACKSON, MS 39204-4864 |
| TOMMIE LEE JONES | 2350 COBB PKWY SE APT 40G, SMYRNA, GA 30080 |
| TOMMIE LOU LEVI | 4321 APOLLO DRIVE, OKLAHOMA CITY, OK 73129-7955 |
| TOMMIE M BUCHANON | 3111 MANN ROAD, WATERFORD, MI 48329-2259 |
| TOMMIE MONTGOMERY | 15714 PARKSIDE, DETROIT, MI 48238-1434 |
| TOMMIE S GILL | 15062 WOODMONT, ROMULUS, MI 48174 |
| TOMMIE S LILES | PO BOX 308, TRUSSVILLE, AL 35173 |
| TOMMIE SMITH | 16245 HARDEN CIRCLE, SOUTHFIELD, MI 48075-6923 |
| TOMMIE SUE HESS | 5384 CR 424, MUENSTER, TX 76252-4129 |
| TOMMIE SUE SANDERSON TOD | LORI LEN CLEMENTS, SUBJECT TO STA TOD RULES, 1603 BROOKHAVEN, CLEBURNE, TX 76033 |
| TOMMIE T BENNETT | 3416 DORIS WALKER TR, BURLESON, TX 76028-3276 |
| TOMMY A SPANOS | 41942 ETHEL DR, ELYRIA, OH 44035-7570 |
| TOMMY ALLEN HARMON | 8012 SOUTH STATE RD 75, COATESVILLE, IN 46121-9123 |
| TOMMY B NEELY | 80520 SOUTH MAIN ST, MEMPHIS, MI 48041-4651 |
| TOMMY BARNES | 70 EAST 4TH ST, MT VERNON, NY 10550-4267 |
| TOMMY C BURDETT | 507 SMYRNA RD, EVENSVILLE, TN 37332-3192 |
| TOMMY C BURDETT & | CORBLE L BURDETT JT TEN, 507 SMYRNA RD, EVENSVILLE, TN 37332-3192 |
| TOMMY C DAUGHERTY | 153 HARTSHORN DR, VANDALIA, OH 45377-2928 |
| TOMMY C DENNIS & | PATRICIA A DENNIS JT TEN, 2700 NORTH 300 EAST, ANDERSON, IN 46012-9411 |
| TOMMY CARR | 5043 MT MORRIS RD, COLUMBIAVILLE, MI 48421-8998 |
| TOMMY CARSON HOPKINS | 720 BEECHMONT ROAD, LEXINGTON, KY 40502-2838 |
| TOMMY D CANNON | 11510 TOWNSEND, MILAN, MI 48160-9136 |
| TOMMY D CHAPPELL | 9691 WHITEFORD RD, OTTAWA LAKE, MI 49267-9739 |
| TOMMY D GOAD | 1209 N E 20TH ST, GRAND PRAIRIE, TX 75050-3952 |
| TOMMY D NELMAN | 6764 STEWART SHARON RD, BROOKFIELD, OH 44403-9788 |
| TOMMY D NIFONG | 10147 SAKURA DR, SAINT LOUIS, MO 63128-1332 |
| TOMMY D SMITH | BOX 3521, 2401 PALMYRA RD, WARREN, OH 44485-0521 |
| TOMMY DORSEY | 5607 NORTH OXFORD, INDIANAPOLIS, IN 46220-2904 |
| TOMMY E HILLIKER | 321 LEE DR, COLUMBIA, TN 38401-2354 |
| TOMMY E PENNINGTON | 528 THIRD ST, WARREN, OH 44483-6420 |
| TOMMY E PRITCHARD | 2129 W QUAY RD, ST AUGUSTINE, FL 32092 |
| TOMMY E PRITCHARD & | BETH E PRITCHARD JT TEN, 2129 W QUAY RD, ST AUGUSTINE, FL 32092 |
| TOMMY E ROBERTS | 13506 E 9000 N RD, GRANT PARK, IL 60940 |
| TOMMY E SIMMS | 113 BENNETT RD, ESSEX, MD 21221-1314 |

| | |
|---|---|
| TOMMY E SOWERS | 1503 KANSAS AVE, ATCHISON, KS 66002 |
| TOMMY F LAWSON | 358 US ROUTE 127, W MANCHESTER, OH 45382 |
| TOMMY F RAPER | 1256 OLD TELLICO HWY, MADISONVILLE, TN 37354 |
| TOMMY G ANTIE | 501 ORLEANS ST, MONROE, LA 71201 |
| TOMMY G BAGGETT | RT 2 BOX 281 B-35, NEW BOSTON, TX 75570-9612 |
| TOMMY G FROST | 2471 VALLEY CHURCH, CLIO, MI 48420-9737 |
| TOMMY G WATKINS | 5705 HARPER RD, KEITHVILLE, LA 71047-7930 |
| TOMMY GARRISON JR | BOX 103, ALEXANDRIA, TN 37012-0103 |
| TOMMY HOLLAND | 3018 FETLOCK DR SW, MARIETTA, GA 30064-4466 |
| TOMMY J LUKER | 204 BATEMAN AVENUE, FRANKLIN, TN 37067-2648 |
| TOMMY J THOMAS | 2788 PITTSBURGH AVE, MCDONALD, OH 44437-1436 |
| TOMMY JONES JR | 4713 S IRVINGTON AVE, TULSA, OK 74135-6878 |
| TOMMY KOTTALIS | 4323 CHEYENNE, FLINT, MI 48507-2823 |
| TOMMY KUKIN EX EST | IDA E KUKIN, 1118 GENELLA, WATERFORD, MI 48328 |
| TOMMY L BENTON | 450 S MARSHALL, PONTIAC, MI 48342-3433 |
| TOMMY L CARR | 739 OXFORD AVE, MATTESON, IL 60443-1659 |
| TOMMY L CASE | 390 PARK ST, DEERFIELD, MI 49238-9712 |
| TOMMY L CASS | 16802 ANCHOR PARK, FRIENDSWOOD, TX 77546-4991 |
| TOMMY L COWELL | BOX 141, LINDEN, MI 48451-0141 |
| TOMMY L DAVIS | 135 WIDE WATER DR, NEWNAN, GA 30265-1392 |
| TOMMY L DUNN JR | 2509 RIVER, SAGINAW, MI 48601-3224 |
| TOMMY L EDWARDS & | CHERYL A EDWARDS JT TEN, 21295 SW MOUNTAIN HOME RD, SHERWOOD, OR 97140 |
| TOMMY L HINTON | 8652 PINE CT, YPSILANTI, MI 48198-3239 |
| TOMMY L HOM & | BETTY HOM JT TEN, 1 E THUNDERBIRD TRAIL, PHOENIX, AZ 85040-8361 |
| TOMMY L MUSICK | 1504 N WEDGEWOOD, ALEXANDRIA, IN 46001-2824 |
| TOMMY L RILEY | 425 GAYWOOD DR, CHESTERFIELD, IN 46017-1327 |
| TOMMY L RISINGER | 3205 COLSTREAM DR, METAMORA, MI 48455-9301 |
| TOMMY L ROSTYKUS | 19940 LINDA LN, HARRAH, OK 73045 |
| TOMMY L SLYDELL | BOX 1445, DECATUR, AL 35602-1445 |
| TOMMY L SPRAGGINS | 10740 LANDSEER DR, SAINT LOUIS, MO 63136-4550 |
| TOMMY L THOMAS | CUST BRIAN J THOMAS UGMA MI, 245 STARR AVE, PONTIAC, MI 48341-1861 |
| TOMMY L WEST | 11018 S LOWE, CHICAGO, IL 60628-4026 |
| TOMMY L WHITEHEAD | 3896 ROSITA AVE, DOUGLASVILLE, GA 30135 |
| TOMMY M BRUTON JR | 2804 WINTHROP DR SW, DECATUR, AL 35603-1170 |
| TOMMY M WATKINS | 3109 BUNCOMBE RD, GREENVILLE, SC 29609-4118 |
| TOMMY MARSHALL | 57 SUNNY LANE, SOUTH LEBANON, OH 45065-1431 |
| TOMMY MARTIN | 1172 LOVING RD, BOWLING GREEN, KY 42101-9526 |
| TOMMY MCLERRAN JR | PO BOX 532, WASKOM, TX 75692-0532 |
| TOMMY N HUGHES | 5120 HILL RD, POWDER SPRGS, GA 30127-2445 |
| TOMMY O HAYES | 408 BIRCHWOOD DR, SANDUSKY, OH 44870-7320 |
| TOMMY P TOTEFF | CUST SUSAN C TOTEFF UGMA MI, 3126 BRAUER RD, OXFORD, MI 48371 |
| TOMMY P TOTEFF | CUST THOMAS S TOTEFF UGMA MI, 3500 COUNTRY VIEW DR, OXFORD, MI 48371-4126 |
| TOMMY PEOPLES | 5782 LAKEWOOD, DETROIT, MI 48213-3637 |
| TOMMY R ATENCIO | 6604 CHALET, BELL GARDENS, CA 90201-2010 |
| TOMMY R PAYNE & | BARBARA A PAYNE JT TEN, 720 RED BRICK CT, EVANSVILLE, IN 47720-8202 |
| TOMMY R PROCTOR | 7321 WINDYWAY AM AVE, BROOKSVILLE, FL 34601-3854 |
| TOMMY R WHITE | 202 FAIRWAY DR, ATTALLA, AL 35954-2613 |
| TOMMY SAN ANGELO INDEP EXEC | ESTATE OF MARY SAN ANGELO, BOX 279, VILLAGE MILLS, TX 77663-0279 |
| TOMMY SMITH | 1726 NORTHWOOD CIRCLE, JACKSON, MS 39213-7817 |
| TOMMY SWICEGOOD & | CLAUDIA G SWICEGOOD JT TEN, 325 HIDDEN HUT RD, SALISBURY, NC 28147-7871 |
| TOMMY T PALMER | 3100 JENKINSVILLE JAMESTOWN RD, DYERSBURG, TN 38024 |
| TOMMY TURNER | 1235 CLOVERLEAF LN, MIAMISBURG, OH 45342-6204 |
| TOMMY TURNER & | ONA G TURNER JT TEN, 1235 CLOVERLEAF LN, MIAMISBURG, OH 45342-6204 |
| TOMMY V ARRIAGA | 14673 STAR PATH DR, LA MIRADA, CA 90638 |
| TOMMY V RAMIREZ | BOX 997, FILLMORE, CA 93016-0997 |
| TOMMY W CARTER | 122 CALIFORNIA, HIGHLAND PARK, MI 48203-3518 |
| TOMMY WHITLOW JR | 16221 STOCKBRIDGE AVE, CLEVELAND, OH 44128-2015 |
| TOMMY WILKINSON | 805 RAIBLE AVE, ANDERSON, IN 46011-2534 |
| TOMMY WONG | 1940 SE 27TH AVE, PORTLAND, OR 97214-4916 |
| TOMMYE J BROWN & | EVERETT H BROWN JT TEN, 3349 W WALNUT ST 1, CHICAGO, IL 60624-2029 |
| TOMMYE LOU GRENN | TR TOMMYE LOU GRENN LIVING TRUST, UA 08/22/94, BOX 819, SUMMIT, MS 39666-0819 |
| TOMMYE LYNN WALDEN | 2365 CHOCTAW RD, GOLDSBY, OK 73093-9230 |
| TOMOKO TANAKA | CUST DEREK H TANAKA, UTMA CA, 20025 SCOTLAND DR, SARATOGA, CA 95070-5036 |
| TOMS KAMPE JR & | KATHLEEN G KAMPE TEN ENT, 2210 NORTH 18TH ST, READING, PA 19604-1310 |
| TONE S WING & | VEYING C WING JT TEN, 17503 BONSTELLE ST, SOUTHFIELD, MI 48075-3475 |
| TONEY FLOYD & | MONA FLOYD JT TEN, 35 FOX SPARROW ROAD, BECKLEY, WV 25801 |
| TONEY RUSSELL NORTON | 1168 PINE KNOLL LN, CONYERS, GA 30013 |
| TONG PARK NG & | LISA NG, TR UA 07/10/89 TONG PARK NG & LISA, NG TRUST, 1587 32ND AVENUE, SAN FRANCISCO, CA 94122-3138 |
| TONI A LEWIS | 30016 PARKWOOD, INKSTER, MI 48141-3805 |
| TONI A SIMPSON | 19737 ST LOUIS, DETROIT, MI 48234-2747 |
| TONI ANN SMALLEY | 3275 HERMOSO DR, FLORISSANT, MO 63033-2917 |
| TONI ANN SMALLEY & | CAROL L JOHNSON JT TEN, 3275 HERMOSO DR, FLORISSANT, MO 63033-2917 |
| TONI ANN SMALLEY & | FRED W SMALLEY JR JT TEN, 3275 HERMOSO DR, FLORISSANT, MO 63033-2917 |

| | |
|---|---|
| TONI B HANDLEY-KORNBERGER | 11173 SHADYRIDGE RD, MOORPARK, CA 93021-3730 |
| TONI BROUGHTON | 23782 PLUMBROOKE DRIVE, SOUTHFIELD, MI 48075 |
| TONI D BIEBER | 3342 E PIERSON ROAD, FLINT, MI 48506-1464 |
| TONI D MITCHELL | 9249 WHITCOMB, DETROIT, MI 48228-2275 |
| TONI E FAWN | BOX 9063, LARGO, FL 33771-0063 |
| TONI E FELDHAUS | 3652 CLEVELAND ST, ST LOUIS, MO 63110-4008 |
| TONI E MORRISON & | JOHN W MORRISON JT TEN, BOX 397, SPECULATOR, NY 12164-0397 |
| TONI E TEDESCO | 319 OAKWOOD PARK DR, CINCINNATI, OH 45238-5158 |
| TONI GOZALI | 955 SUMMIT DR, DEERFIELD, IL 60015 |
| TONI GRUNHUT | 117-01 PARK LANE S BLDG B, KEW GARDENS, NY 11418-1014 |
| TONI HELLER | 275 HOYM ST, FT LEE, NJ 07024-5646 |
| TONI J BLEDSOE | 616 VAUGHNS GAP RD, SPRING HILL, TN 37174-2582 |
| TONI J FLOWERS | 9405 AVON STRAND APT C, INDIANAPOLIS, IN 46123-3730 |
| TONI KAY ROBBINS | 6019 MOSS SIDE LANE, BATON ROUGE, LA 70808-4224 |
| TONI L MANIEZ | 35040 HARROUN STREET, WAYNE, MI 48184-2323 |
| TONI L SILER | 101 WHITSELL WAY APT 102, PONTOON BEACH, IL 62040 |
| TONI LYNN ALLEN | 9114 TAVISTOCK DRIVE, PYLMOUTH, MI 48170-4751 |
| TONI LYNN SMITH | 1734 SOUTH WASHINGTON STREET, TILTON, IL 61833 |
| TONI M BRUNDAGE | 101 EMMETT ROAD, WEXFORD, PA 15090-8801 |
| TONI M FITZGERALD | 4415 BAKERS FERRY ROAD SW, ATLANTA, GA 30331-4501 |
| TONI M STEINER | 1801 INDUSTRIAL ST 4, HUDSON, WI 54016-9150 |
| TONI M TOTH | 27 HALSTEAD ROAD, NEW BRUNSWICK, NJ 08901 |
| TONI MURRAY | CUST AARON, JAMES MURRAY UGMA NY, 221 MELROSE ST, ROCHESTER, NY 14619-1805 |
| TONI MURRAY | CUST JESSICA, VINCENTE MURRAY UGMA NY, 221 MELROSE STREET, ROCHESTER, NY 14619-1805 |
| TONI MURRAY | CUST JOHATHAN T, MURRAY UGMA NY, 221 MELROSE STREET, ROCHESTER, NY 14619-1805 |
| TONI P ALLISON | 9336 TOWER PINE COVE, OOLTEWAH, TN 37363-7301 |
| TONI P ALLISON | 9336 TOWER PINE COVE, OOLTEWAH, TN 37363-7301 |
| TONI RENEE MOTT | 20390 THORNWOOD CT, SOUTHFIELD, MI 48076-4900 |
| TONI S KOVACIC | 9539 S MOZART, EVERGREEN PARK, IL 60805-2707 |
| TONI T FIGLIOLIA | 106 VALLEY VUE DR, ELIZABETH, PA 15037 |
| TONI W ROSS | 123 CARRIAGE DRIVE, JACKSONVILLE, NC 28546-7394 |
| TONI W WEST | BOX 584 110 DAVISVILLE RD, EAST FALMOUTH, MA 02536-6113 |
| TONI Y FITZGERALD & | THOMAS E FITZGERALD JT TEN, 6650 SE LOIS ST, HILLSBORO, OR 97123-6699 |
| TONIA L OBERRY | 712 LENORE AVE, LANSING, MI 48910-2765 |
| TONIA L THOMPSON | CUST SHELBI L GOULD, UTMA OH, 5897 EASTERN AVE, MILFORD, OH 45150 |
| TONIA L THOMPSON | CUST SETH E WILLIAMS, UTMA OH, 5897 EASTERN AVE, MILFORD, OH 45150 |
| TONIA M COLEMAN | 6331 LANDBOROUGH NORTH DR, INDIANAPOLIS, IN 46220-4348 |
| TONIA WALKER | 2113 BONBRIGHT, FLINT, MI 48505-4661 |
| TONIE M PERRY | 1856 N 27TH, KANSAS CITY, KS 66104-4840 |
| TONIETTE M CROWELL | 5011 N WILLIAMS RD, ST JOHNS, MI 48879-9442 |
| TONIO COSTA | 17 MADAWASKA AVENUE, TORONTO ON  M2M 2R1,   CANADA |
| TONIO MASCOLO | 7233 ESSEX DR, WEST BLOOMFIELD, MI 48322 |
| TONJA R LONG | 16564 NORTHLAWN ST, DETROIT, MI 48221 |
| TONJIA T MOORE | 636 WATERSEDGE DRIVE, ANN ARBOR, MI 48105-2515 |
| TONKA ANIC | 8010 DEEPWOOD BLVD, APT 14, MENTOR, OH 44060-7780 |
| TONY A CHISHOLM | 9619 FOX HUNT CIRCLE, DOUGLASVILLE, GA 30135 |
| TONY A GARCIA | 4304 BRYAN AVENUE NW, ALBUQUERQUE, NM 87114-5461 |
| TONY A GLADYSZ | 4935 ROSEMONT AVE, LA CRESCENTA, CA 91214-3049 |
| TONY A MESQUITA | 1783 PACIFIC AVE, SAN LEANDRO, CA 94577-2603 |
| TONY A SCOTT | PO BOX 1115, FLINT, MI 48501 |
| TONY ALFIERO | BOX 990, SAN MATEO, FL 32187-0990 |
| TONY B SLEIMAN | 10395 MENARD ST, WINDSOR ON  N8P 1E9,   CANADA |
| TONY BAEZ | 1011 PAUL RIDGE, WATKINSVILLE, GA 30677-5501 |
| TONY BOU MALHAM | CUST MARIE LOR MALHAM, UTMA CA, PO BOX 502845, SAN DIEGO, CA 92150 |
| TONY BULLOCKS | 1747 N MASON AVE 1, CHICAGO, IL 60639-4010 |
| TONY C ESTEVES JR | 411 ROYALE PARK DRIVE, SAN JOSE, CA 95136-2029 |
| TONY C MORGAN | 323 FACULTY, FAIRBORN, OH 45324-3931 |
| TONY D ADAMS | 305 S JESSIE, PONTIAC, MI 48342-3120 |
| TONY D BRAGG | 2860N-600E, MARION, IN 46952 |
| TONY D DEBELLIS & | MILDRED R DEBELLIS, TR TONY & MILDRED DEBELLIS TRUST, UA 01/29/98, 9400 VALJEAN AVE, NORTH HILLS, CA 91343-2837 |
| TONY D KILE | 7200 LINDRATH, WASHINGTON, MI 48094-2856 |
| TONY D LITTLE & | ANNE L LITTLE JT TEN, 2012 W 49TH ST, KEARNEY, NE 68845 |
| TONY D OSOJNICKI | TR TONY D OSOJNICKI TRUST, UA 11/20/96, 205 GREEN BAY RD, APT 116, THIENSVILLE, WI 53092-1664 |
| TONY D SOWELL | 3234 SPRINGBROOKE DRIVE, HAMILTON, OH 45011 |
| TONY DAVIDSON | 11541 ST RT 774, BETHEL, OH 45106-8633 |
| TONY DEGIORGIS & | CONSTANCE DEGIORGIS JT TEN, 2384 LOST CREEK CT, FLUSHING, MI 48433-9403 |
| TONY DROST | 3336 E COUNTY RD 450 N, ANDERSON, IN 46012 |
| TONY E BALL | 908 LILY LANE, COLUMBIA, TN 38401 |
| TONY E ESPINOZA | 4189 MICHAEL AVE, FREMONT, CA 94538-4135 |
| TONY E SHANNON | 3537 WILLIAMSON, STOW, OH 44224-4029 |
| TONY F QUINTIERI II | 9739 WEST CHADWICK RD, DEWITT, MI 48820-9120 |
| TONY FREDDY GERARD MEYERS | ALLEE VERTE 21, 4600 VISE ZZZZZ,  BELGIUM |
| TONY G ESPINOZA | 328 E MAUMEE ST APT 6, ADRIAN, MI 49221-2900 |

| | |
|---|---|
| TONY G NAVARRETTE | 4205 MOUNTAIN ROSE AVE, NORTH LAS VEGAS, NV 89031 |
| TONY GALLO | TR TONY GALLO TRUST, UA 12/11/95, 19258 SKYLINE, ROSEVILLE, MI 48066-4519 |
| TONY GALOVIC | 1235 S HIGHLAND AVE, KALMIA IA APT 103, CLEARWATER, FL 33756-4391 |
| TONY GIBSON | CUST KATELYN WILSON, UTMA AL, 102 S BASKIN ST, UNION SPRINGS, AL 36089 |
| TONY HENDRIX | 4617 WINDSTARR DR, DESTIN, FL 32541-4767 |
| TONY I HODINA & | EVELYNE M HODINA JT TEN, 3619 S HARVEY, BERWYN, IL 60402-3832 |
| TONY J CHOWNING | 1403 ANTIBEN PL, EMELIA, OH 45102 |
| TONY J FAN | CUST RANDY K FAN UTMA CA, 1320 YORK AVE, APT 22S, NEW YORK, NY 10021 |
| TONY J KULICK | 409 SOUTH FANCHER ST, MOUNT PLEASANT, MI 48858-2614 |
| TONY J PAPPAS | PO BOX 25, UMATILLA, FL 32784-0025 |
| TONY J TREASE | 1075 SUFFIELD AVE, BIRMINGHAM, MI 48009-4622 |
| TONY J WARD | 5925 FLOY AVE, SAINT LOUIS, MO 63147-1105 |
| TONY K WOO | CUST, FLETCHER K WOO U/THE CAL, UNIFORM GIFTS TO MINORS ACT, 124 TIDEWATER DRIVE, MADISON, AL 35758 |
| TONY L BROWN | 44 S WILLIAMS DR, WEST MILTON, OH 45383-1231 |
| TONY L COFFMAN | 32 PARKVIEW DR, BLUE EYE, MO 65611-7243 |
| TONY L COOK | 1073 JUSTIN RIDGE WAY, WAYNESVILLE, OH 45068-9250 |
| TONY L GAFF & E LOUISE GAFF | TR TONY GAFF & LOUISE GAFF TRUST, UA 8/20/04, 4820 W 700 N, LARWILL, IN 46764 |
| TONY L HERRON | 17673 ROBERT ST, MELVINDALE, MI 48122-1055 |
| TONY L JONES | 1076 PARK AVE EAST, MANSFIELD, OH 44905-2630 |
| TONY L NELSON | 7660 SHERRY LANE, BROWNSBURG, IN 46112-8417 |
| TONY L PARSON | 1263 HIGHWAY 10A, PONCE DE LEON, FL 32455-6260 |
| TONY M DRAPER | 24N, 800 CONCOURSE VILLAGE W, BRONX, NY 10451-3639 |
| TONY M FERRARI | 511 S BRYANT ST, DENVER, CO 80219-3024 |
| TONY M REES | 17210 N WILLMAN RD, EATON, IN 47338-8976 |
| TONY M TRUJILLO | 1955 BERMUDA WAY, SAN JOSE, CA 95122-1705 |
| TONY M TYLER | 206 E MAPLE ST, HOLLY, MI 48442 |
| TONY M VASQUEZ | 24455 TIERRA DE ORO ST, MORENO VALLEY, CA 92553-3345 |
| TONY MCINNIS | BOX 498, WESSON, MS 39191-0498 |
| TONY MESQUITA & | BARBARA MESQUITA JT TEN, 1783 PACIFIC AVE, SAN LEANDRO, CA 94577-2603 |
| TONY MILLS | 2062 WREID RD, FLINT, MI 48507-3313 |
| TONY NARDELLA | 111 E HOME ST, JUNCTION CITY, KS 66441-2540 |
| TONY P DRAHOS & | DORIS R DRAHOS JT TEN, 97 MITCHELL RD, SOMERS, NY 10589-1801 |
| TONY P PHILLIPS | 1081 OLD MILL FARMS DRIVE, MANSFIELD, GA 30055 |
| TONY PERRI & ROSE M PERRI | TR PERRI FAMILY TRUST, UA 08/24/98, 1389 SUNVIEW RD, LYNDHURST, OH 44124-1343 |
| TONY PRYATELY | BOX 54, CHARDON, OH 44024-0054 |
| TONY R BROWN | 2500 MANN RD L-178, CLARKSTON, MI 48346-4240 |
| TONY R CASTRO | 32671 BUCKS LAKE LN, FREMONT, CA 94555-1010 |
| TONY R GULLEY | 628 SUNDAVE DR, BIRMINGHAM, AL 35235-2328 |
| TONY R MEDINA | 4555 SARGENT AVE, CASTRO VALLEY, CA 94546-3651 |
| TONY S CARTER | 515 KINDRED DR, SMITHVILLE, MO 64089-8494 |
| TONY S HERNANDEZ | 9029 NEW CASTLE DR, SHREVEPORT, LA 71129 |
| TONY SANDOVAL | 2628 E 110TH ST, LYNWOOD, CA 90262-1710 |
| TONY SUMMERS | 1308 EWING AV A, KANSAS CITY, MO 64126-2254 |
| TONY T DI MARCO & | SILVANIA M DI MARCO JT TEN, 21981 HUNTER CIRCLE SO, TAYLOR, MI 48180-6362 |
| TONY T MEYERS & | ELLA MEYERS JT TEN, 10741 M 37, WELLSTON, MI 49689-9626 |
| TONY THOMAS & | ESTHER THOMAS, TR THE THOMAS FAM TRUST, UA 07/12/96, 905 FIRST AVE NW, LARGO, FL 33770-3203 |
| TONY TONALLI JR | 107 E MOLER AVE, MARTINSBURG, WV 25401-4715 |
| TONY VELASCO | 2090 PRIMROSE COURT, FREMONT, CA 94539-6541 |
| TONY W BURKE | PO BOX 320273, FLINT, MI 48532-0005 |
| TONY W HYDE | 13325 N LEWIS RD, CLIO, MI 48420-9148 |
| TONY W IZOR | 1680 S PREBLE COUNTY LINE RD, FARMERSVILLE, OH 45325-9245 |
| TONY W IZOR & | TERESA F IZOR JT TEN, 1680 S PREBLE COUNTY LINE RD, FARMERSVILLE, OH 45325-9245 |
| TONY WAYNE CLEVENGER | 1100 CHAPMAN HOLLOW RD, DOWELLTOWN, TN 37059 |
| TONYA A FRAZIER | CUST BRIA A FRAZIER, UTMA MD, 3506 GOLDEN HILL DR, MITCHELLVILLE, MD 20721-2883 |
| TONYA A NEECE | 3855 MOORE, INKSTER, MI 48141-3015 |
| TONYA COLEMAN | 1150 WORDEN, GRAND RAPIDS, MI 49507-1473 |
| TONYA D FULFORD | 3312 EWALD CIR, DETROIT, MI 48238-3166 |
| TONYA DAVIS & | SAUNDRA K CHARLES JT TEN, BOX 237, ROSEVILLE, MI 48066 |
| TONYA DEACON | 20353 15 MILE RD, CLINTON TOWNSHIP, MI 48035 |
| TONYA FRAZIER | CUST MONCRIEF POITIER FRAZIER, UTMA MD, 3506 GOLDEN HILL DRIVE, MITCHELLVILLE, MD 20721 |
| TONYA G BENNETT | 7142 CASTLECREST DR, HUBER HEIGHTS, OH 45424-3272 |
| TONYA K BALAS | 222 N CHATHAM ST, JANESVILLE, WI 53548-3598 |
| TONYA K BOWDEN | 146 BLANTON RD, EAGLEVILLE, TN 37060-5011 |
| TONYA M CORBIN | 1832 METZEROTT ROAD 407, ADELPHI, MD 20783-3490 |
| TONYA M HILL | 3131 N SNYDER RD, TROTWOOD, OH 45426 |
| TONYA MASON | 5812 WALTERS WAY, LANSING, MI 48917-5139 |
| TONYA R BOROM | 8600 CAMDEN DR, ROMULUS, MI 48174 |
| TONYA R BROWN | 6773 W 350 SO, TIPTON, IN 46072-9160 |
| TONYETTA L ANDREWS EXS EST | JOHN F COMPTON, PUR BY EST, UNITED STATES, 1665 ELM RIDGE WAY, STONE MOUNTAIN, GA 30083-5629 |
| TOOMBS D LEWIS | 1021 GREAT OAKS LANE, WATKINSVILLE, GA 30677-2540 |
| TOOMBS D LEWIS SR | 1021 GREAT OAKS LANE, WATKINSVILLE, GA 30677-2540 |
| TOR B GRONSTAD | R AMUNDSENS V 4B, 1472 FJELLHAMAR ZZZZZ,  NORWAY |
| TOR W HERTZOG | 5025 PASEO SEGOVIA, IRVINE, CA 92612-3334 |

| | |
|---|---|
| TORI LEWIS | CUST JEANIE, ANN LEWIS UTMA CA, 5391 PURDUE AVE, WESTMINSTER, CA 92683-3414 |
| TORI MARIE LEITCH | BOX 1175, SOLOMONS, MD 20688-1175 |
| TORIBIO LUERA JR | 231 S PENNSYLVANIA, LANSING, MI 48912-1803 |
| TORR W HARMER JR | BOX 408, FT FAIRFIELD, ME 04742-0408 |
| TORRANCE D OVERS JR | 807 HERITAGE LANE, ANDERSON, IN 46013-1420 |
| TORRENCE R BUTTERMORE | 7462 WESTVIEW DR, YOUNGSTOWN, OH 44512-5549 |
| TORREY ANN SCHARTON | 2965 BEACHCOMBER DR, MORRO BAY, CA 93442-3111 |
| TORREY ROSE | 5001 BROOKWOOD CT, WARRINGTON, PA 18976-2451 |
| TORRINGTON D WATKINS & | JUDITH M WATKINS TEN ENT, 68 MEADOW DR, HIGHTSTOWN, NJ 08520-3410 |
| TORSTEN A MATHESON | TR TORSTEN A, MATHESON LIVING TRUST U/A DTD 11/4/, BOX 782, PEBBLE BEACH, CA 93953 |
| TORY C WILLOUGHBY | CUST STEPHEN BARR WILLOUGHBY, UTMA OH, 7300 COLEBROOK NW, NORTH CANTON, OH 44720-6035 |
| TORY ELLEN ARNETT | 14468 SURREY BN, SPRING HILL, FL 34609 |
| TORY LANK INVESTMENT | ASSOCIATES LP, 2011 GULF SHORE BLVD N UNIT 13, NAPLES, FL 34102-4632 |
| TOSHIE MURAMOTO & | GARY I MURAMOTO JT TEN, 6424 HOLSTEIN WAY, SACRAMENTO, CA 95831-2224 |
| TOSHIKO IWATA & | FUMI IWATA JT TEN, 1500 7TH STREET, APT 11F, SACRAMENTO, CA 95814-5428 |
| TOSHIO JOJI & | SHIZUMI JOJI JT TEN, 1722 N 38TH AVE, STONE PARK, IL 60165-1102 |
| TOSHIYUKI NAKAJIMA | C/O SUE WALSHAW, 2300 MAPLE AVE 50, TORRANCE, CA 90503-9105 |
| TOTSEY G MC MAHAN | BOX 668, BELTON, SC 29627-0668 |
| TOUBA ANWARZADEH | 650 BOELSEN DR, WESTBURY, NY 11590-5903 |
| TOULA ALBRECHT | 102 THE KINGSWAY, TORONTO ON  M8X 2T8,   CANADA |
| TOULA KARANICOLAS | 7243 39TH LN E, SARASOTA, FL 34243 |
| TOULA PAPADOPOULOS | 14277 WILLIAMSBURG, RIVERVIEW, MI 48192-7656 |
| TOULA SACHLAS | C/O ALBRECHT, 102 THE KINGSWAY, TORONTO ONTARIO ON  M8X 2T8,   CANADA |
| TOURAN TOUTOUNCHIAN | 2702 E SYLVIA, PHOENIX, AZ 85032-7037 |
| TOVA DODGSON | 417 WARREN AV, NILES, OH 44446-1610 |
| TOVE D OSTERBERG | 490 BLEEKER AV 1A, MAMARONECK, NY 10543-4502 |
| TOW HSIUNG & | OLIVIA C HSIUNG JT TEN, 8514 MILFORD AVE, SILVER SPRING, MD 20910-5027 |
| TOWANA K ALDRIDGE | 4314 S 580 WEST, RUSSIAVILLE, IN 46979 |
| TOWN OF AVON | TR 3RD CLAUSE, U/W HENRY LAWTON BLANCHARD, C/O LORRAINE E MENINNO-TOWN TREAS, TOWN TREASURER, AVON TOWN |
| | HALL-BUCKLEY CTR, AVON, MA 02322 |
| TOWNSEND C THORN | 15 PURDY LANE, AMITYVILLE, NY 11701-3917 |
| TOY D SAVAGE JR | 1800 NATIONS BANK CENTER, NORFOLK, VA 23510 |
| TOY EDWARD BOOHER | 2410 STATE ST, NEW CASTLE, IN 47362-3550 |
| TOY RENEE PATTON | 5550 BEDFORD, DETROIT, MI 48224-2657 |
| TOY WONG YEE | TR UA 12/04/03 THE TOY WONG YEE, TRUST, 27309 EVERETT, SOUTHFIELD, MI 48076-3618 |
| TOYOKO IDAMA | TR TOYOKO IDAMA TRUST, UA 04/28/97, BOX 660944, ARCADIA, CA 91066-0944 |
| TRACEY A BERRY | 203 GILBERT DR, FRANKLIN, TN 37064-5025 |
| TRACEY A ROWENS TR | UA 12/01/2000, DIANE M GILMORE REVOCABLE TRUST, 17211 BUCKINGHAM AVENUE, BEVERLY HILLS, MI 48025 |
| TRACEY A ZINGO | 38 WASHBURN PARK, ROCHESTER, NY 14620-2112 |
| TRACEY B BANKHEAD | 5958 MILLSTONE RUN, STONE MOUNTAIN, GA 30087-1829 |
| TRACEY BARTHOLOMEW TOMLINSON | 3350 KNOLLWOOD DR NORTHWEST, ATLANTA, GA 30305-1018 |
| TRACEY BROWN | 11779 N SHAYTOWN RD, SUNFIELD, MI 48890-9751 |
| TRACEY C TYLER | 83 QUEENSLAND DR, SPENCERPORT, NY 14559-2065 |
| TRACEY D BASS | 2707 AGNES DRIVE, COLUMBUS, GA 31907-2753 |
| TRACEY D BRADLEY | BOX 2456, SOUTHFIELD, MI 48037-2456 |
| TRACEY DIONNE WILLIAMS | 230 LAFAYETTE PLACE, 3-C, ENGLEWOOD, NJ 07631-3957 |
| TRACEY E FOSTER | 77 NAOMEE CR, LONDON ON  N6H 3T3,   CANADA |
| TRACEY E SMITH & | SHIRLEY SMITH JT TEN, 1014 WHITE AVENUE, LINCOLN PARK, MI 48146 |
| TRACEY ELLENBURG | 22613 FURTON, ST CLAIR SHS, MI 48082-1874 |
| TRACEY HUDELSON | 505 HOWARD AVE, BURLINGAME, CA 94010 |
| TRACEY KOHUT | 1656 BANBURY DRIVE, FAYETTEVILLE, NC 28305 |
| TRACEY L BAKER | 17214 WAKENDEN, REDFORD, MI 48240-2235 |
| TRACEY L CLARK | CUST CHRIS M CALDWELL, UTMA OH, 4413 LAURA MARIE DR, WAYNESVILLE, OH 45068-9620 |
| TRACEY L JENNINGS | 23 ORIOLE CT, ELKTON, MD 21921-6765 |
| TRACEY L LONG | 434 LINDA VISTA, PONTIAC, MI 48342-1743 |
| TRACEY L MELSON | 210 E 37TH ST, ANDERSON, IN 46013-4638 |
| TRACEY L RANDOLPH | 6262 SHIMER DR, LOCKPORT, NY 14094-6402 |
| TRACEY LAGAN | 779 ORCHID LANE, BARTLETT, IL 60103-5786 |
| TRACEY LYN BALDWIN | 90 LINCOLN STREET, DENVER, CO 80203-3923 |
| TRACEY LYNN MILLER U/GDNSHP | 19342 WEYBURNE AV, CLEVELAND, OH 44135-2364 |
| TRACEY LYNN WADE | 13301 SE BUFORD CT, PORTLAND, OR 97236-3185 |
| TRACEY M ROBINSON | 806 PARK, ROYAL OAK, MI 48067-2228 |
| TRACEY O HALL | 38547 RADDE ST, MOUNT CLEMENS, MI 48036-2953 |
| TRACEY W HOUSTON | 4740 MARTY BLVD, RICHMOND, VA 23234-4743 |
| TRACEY WEBER | 27197 BAKER DR, STURGIS, MI 49091-9152 |
| TRACI A JAROSZ | 548 RHODE ISLAND AVE, BRICK, NJ 08724 |
| TRACI HALL LANGEVIN | 96 TIDEWATER FARM RD, STRATHAM, NH 03885-2132 |
| TRACI L JORDAN | 1412 REGATTA DR, WILMINGTON, NC 28405 |
| TRACI L SCATES | 202 LAKE POINTE DR, GAINESVILLE, GA 30506-1645 |
| TRACI LATIA BRADLEY | 446 SEWARD ST, ROCHESTER, NY 14608-2849 |
| TRACI WARD | CUST ADAM M WARD UTMA OH, 629 SPRING ST, GREENVILLE, OH 45331-2216 |
| TRACIE A MONROE | C/O DONALD MONROE, 1866 CR 38, NORFOLK, NY 13667 |
| TRACIE BLANCHARD & | KENNETH F BLANCHARD JT TEN, 23 HUTTLESTON AVE, FAIRHAVEN, MA 02719 |

| | |
|---|---|
| TRACIE E SEWARD | 404 STAFFORD CLOSE, FRANKLIN, TN 37069-4360 |
| TRACIE L MELTON | PO BOX 1663, MILLERSVILLE, MD 21108 |
| TRACIE M BRACK | 560 VENETIAN WAY, MERRITT IS, FL 32953-4169 |
| TRACINE O MANNING | 17168 SHAFTSBURY, DETROIT, MI 48219-3545 |
| TRACY A CALLAHAN | 520 SO FRANKLIN ST, HOLBROOK, MA 02343-1830 |
| TRACY A CARMICHAEL | 2820 E 6TH ST, ANDERSON, IN 46012-3700 |
| TRACY A FISHER | 19 N 2ND ST, CORTLANDT MANOR, NY 10567-5278 |
| TRACY A GADDIS | 905 MAPLEHURST AVE, DAYTON, OH 45407-1520 |
| TRACY A HIBNER | 1509 WOODSDALE RD, WILMINGTON, DE 19809 |
| TRACY A LITAKER | 2100 S LEWIS 202, ANAHEIM, CA 92802-5006 |
| TRACY A MATTER | 3812 FAIRHAVEN DRIVE, FORT WORTH, TX 76123-1318 |
| TRACY A OSBORNE | 1341 LOHL RD, GALION, OH 44833-9557 |
| TRACY A TRAVIS | 170 WEST CHESTER AVE, BOX 532, VERPLANCK, NY 10596 |
| TRACY A WILKINSON | 6333 WILSON RD, ANN ARBOR, MI 48108-7930 |
| TRACY ALANE HESS | 221 FOREST TRL, ISLE OF PALMS, SC 29451-2527 |
| TRACY ANN CORRIGAN IN | TRUST FOR CAILEY REBECCA, CORRIGAN, 127 WESTVALE DRIVE, WATERLOO ON  N2T 1B6,   CANADA |
| TRACY ANN CORRIGAN IN TRUST | FOR U/A BRANDON HUGH, CORRIGAN, 127 WESTVALE DRIVE, WATERLOO ON  N2T 1B6,   CANADA |
| TRACY ANN SELLERS | 21 RIDGELINE DR, BROWNSBURG, IN 46112-8833 |
| TRACY B HADDAD | 44 VALLEY VIEW DR, WINDSOR, CT 06095-3421 |
| TRACY B SHAW | TR UA DTD, 12/07/93 THE TRACY B SHAW, TRUST, 2632 ANGELL AVENUE, SAN DIEGO, CA 92122-2103 |
| TRACY BRUSCA | 58 PEERLESS DR, OYSTER BAY, NY 11771-3615 |
| TRACY C HANDLER | 1916 CHALMERS DRIVE W, ROCHESTER HILLS, MI 48309-1848 |
| TRACY DEE SCHERER | 2341 SW 46TH AV, FORT LAUDERDALE, FL 33317-6815 |
| TRACY E LEWIS | 628 VIA TUNIS, PUNTA GORDA, FL 33950-6621 |
| TRACY E SMITH | 258 LYSANDER DRIVE, ROCHESTER, NY 14623-4153 |
| TRACY E SMITH & | JEAN M SMITH JT TEN, 258 LYSANDER DRIVE, ROCHESTER, NY 14623-4153 |
| TRACY E THOMAS | 208 SYPHERD DR, NEWARK, DE 19711-3627 |
| TRACY E W NIERTH | 263 MAJORCA RD, ST AUGUSTINE, FL 32080 |
| TRACY ELIZABETH STRICKLER | 4102 VILLAGE CROSS WAY, CARY, NC 27518-7135 |
| TRACY F MURPHY | 3851 N ROBERT DAVIS DRIVE, TUCSON, AZ 85745 |
| TRACY FRAZIER | 22115 SILVERCREEK, ROCKWOOD, MI 48173-1036 |
| TRACY GRAY JR | 11271 EATON RAPIDS, SPRINGPORT, MI 49284-9739 |
| TRACY J KOWALSKI | 1720 GREENVIEW RD, ANN ARBOR, MI 48103-5902 |
| TRACY J POLLARD | 509 HOPE DR, ST PETERS, MO 63376-4803 |
| TRACY JEAN FULLER | 1405 TRANSUE, BURTON, MI 48509-2425 |
| TRACY JOAN WERTH | 14777 GOULD RD, ALLENTON, MI 48002-4312 |
| TRACY L ARNOLD | 518 MCARAS CT, FLINT, MI 48504-5204 |
| TRACY L BELANGER | 211 S VERMONT, ROYAL OAK, MI 48067-2934 |
| TRACY L BERNARD | C/O TRACY L BONTER, 51 LORRAINE ST, FORT BRAGG, NC 28307-1636 |
| TRACY L CARTER | 192 EARLMOOR, PONTIAC, MI 48341-2746 |
| TRACY L CHUNN | 2114 RYCROFT, SPRING, TX 77386-1749 |
| TRACY L COOPER | BOX 25154, PRESCOTT VALLEY, AZ 86312-5154 |
| TRACY L HENSLEY | 23604 36TH AV 61, RAVENNA, MI 49451-9609 |
| TRACY L MOON | 2511 N AVERILL AV, FLINT, MI 48506-3009 |
| TRACY L PENWELL | CUST LACEY, RAE TRIPLETT UGMA AZ, 1837 HIGHWAY 201, ADRIAN, OR 97901-5336 |
| TRACY L POWELL | 277 THIRD STREET, AUSTIN TOWN, OH 44515-3151 |
| TRACY L REVOIR & | KRISTIE A KARN JT TEN, 886 S PENNSYLVANIA, DENVER, CO 80209 |
| TRACY L RODGERS | 25 SNOWDRIFT DR, PISCATAWAY, NJ 08854-5936 |
| TRACY L SHETTER | 9220 W SUNCREST, WICHITA, KS 67212-4048 |
| TRACY L THEEKE | 1510 DIVISION STREET, MANITOWOC, WI 54220 |
| TRACY L THEEKE | CUST NICHOLAS VAN DYCK, UTMA WI, 1510 DIVISION STREET, MANITOWOC, WI 54220 |
| TRACY L WOODARD | 1128 EAST TAYLOR, KOKOMO, IN 46901-4913 |
| TRACY LEE C CANNON | 1405 HAWTHORNE LANE, BURLINGTON, NC 27215-2057 |
| TRACY LEE PRIOR | 9933 LINDEL LN, VIENNA, VA 22181-4035 |
| TRACY LEE WILSON | 73 STEWART ST, AMSTERDAM, NY 12010-2229 |
| TRACY LEIGH WILHELM | 9041 MARL BRANCH CT, MECHANICSVILLE, VA 23116-5817 |
| TRACY LEIGHTON TR | UA 02/03/04, CRAIG W IHRIG TRUST, 1300 DELONE DRIVE, YUBA CITY, CA 95991 |
| TRACY LYN ROSENBLATT | 30 THE MAPLES, ROSLAND, NY 11576 |
| TRACY LYNN CRIDDLE | 6255 WOODSTREAM TRL, FORT WORTH, TX 76133-4437 |
| TRACY LYNN WARD | CUST JENNIFER MARIE WARD UTMA OH, 808 SPRING ST, GREENVILLE, OH 45331-2240 |
| TRACY LYNN WOOD | 130 OLD AIRPORT RD, LA GRANGE, GA 30240-4066 |
| TRACY M BEARD | 3423 CARDSTON PL, COLUMBUS, OH 43232-4008 |
| TRACY M ELLIS | 2413 LARKIN RD, LEXINGTON, KY 40503-2621 |
| TRACY M SEKORA JANE SEKORA & | ANDREW J SEKORA JT TEN, 3626 THEISEN, GAYLORD, MI 49735-9261 |
| TRACY M VIDEON | 1002 REDBROOK COURT, BEL AIR, MD 21014 |
| TRACY MCCRACKEN | 114 HILLTOP LANE, SLEEPY HOLLOW, IL 60118-1809 |
| TRACY PUGH | 8319 BURNS AVE, CINCINNATI, OH 45216 |
| TRACY R ACKERMAN & | CONSTANCE C ACKERMAN, TR ACKERMAN FAM TRUST UA 06/09/98, 1200 W PLACITA QUIETA, GREEN VALLEY, AZ 85614-1336 |
| TRACY R BENNETT | 720 HEARTHSTONE DR, BASALT, CO 81621-8205 |
| TRACY R CANTELMO | TOD THOMAS K CARDINALE, SUBJECT TO STA TOD RULES, 310 PENNSYLVANIA AVE, MCDONALD, OH 44437-1938 |
| TRACY R DEHOFF | 6366 WINDHAM PL, GRAND BLANC, MI 48439-9127 |
| TRACY R GRUBB | C/O TRACY GRUBB-CHRIST, 28317 N 61ST ST, CAVE CREEK, AZ 85331-3485 |
| TRACY R STEELE JR | 1137 FRANCIS AVE S E, WARREN, OH 44484-4335 |

| | |
|---|---|
| TRACY S BEACH & | FRANCES R BEACH JT TEN, 15912 91ST AVE CT, PUYALLUP, WA 98375 |
| TRACY S DENMARK | TR, TRACY S DENMARK REVOCABLE TRUST UA, 32678, 4355 N 64TH ST, SCOTTSDALE, AZ 85251-1901 |
| TRACY S EVANS JR & | IDA E EVANS JT TEN, 627 NORMANDY ST, PORTSMOUTH, VA 23701-4313 |
| TRACY S HUSTON | 13421 WINCHESTER, GRANDVIEW, MO 64030-3263 |
| TRACY SENOUR | 17 MOUNTAIN LAUREL WAY, PORTLAND, CT 06480-1074 |
| TRACY SNYDER | 905 WINDSOR DRIVE, VIRGINIA BEACH, VA 23451-3747 |
| TRACY STIMAC | 1076 HOLLYHOCK CIRCLE, GRAND BLANC, MI 48439 |
| TRACY SUE DENMARK | 4355 N 64TH ST, SCOTTSDALE, AZ 85251-1901 |
| TRACY THOMAS SHIRLEY | 370 EDEN CIR, ENGLEWOOD, FL 34223-1900 |
| TRACY VAHALIK | CUST CRAIG VAHALIK, UTMA OH, 537 SNAZZY CIRCLE SW, NEW PHILA, OH 44663 |
| TRACY WALKER | 9208 NEFF RD, CLIO, MI 48420-1661 |
| TRACY WONG | 50 BAYARD ST APT 3R, NEW YORK, NY 10013-4906 |
| TRAIAN DENDIU | 609 JULIA ST, UNIT 3, URBANA, OH 43078 |
| TRAN THINGOC BICH | 16431 HAVENPARK, HOUSTON, TX 77059-6010 |
| TRANQUILIN V HERNANDEZ | 14014 FILMORE ST, PACOIMA, CA 91331-4425 |
| TRANSAMERICA INSURANCE CO CUST | KENNETH W FRY AC 770-000221, 15118 NATION RD, KEARNEY, MO 64060-8314 |
| TRANSHARE CO | ATTN PEMBERTON HOUSTON, WILLOUGHBY COMMERCE CT E, TORONTO ON  M5L 1A7,   CANADA |
| TRANSIT CEMETERY A CORP | CLINTON A WEAVER PRESIDENT, 2111 KENT ROAD, KENT, NY 14477-9785 |
| TRAUTE A MOSER | 18 SIPPLE AVE, BALTIMORE, MD 21236-4327 |
| TRAVERSE S FOSTER & | THOMASENE S FOSTER JT TEN, 111 WILDERNESS LN, ANDERSON, SC 29626-6937 |
| TRAVESTINE HARDY | 1414 SO CLIVEDEN AVE, COMPTON, CA 90220-4504 |
| TRAVIS B FLOURNOY | BOX 21692, DETROIT, MI 48221-0692 |
| TRAVIS C KILLEBREW | 17609 WOODINGHAM, DETROIT, MI 48221-4507 |
| TRAVIS COCHRAN | 659 WASHINGTON AVE, FRANKFORT, IN 46041 |
| TRAVIS E MORGAN & | CYNTHIA A MORGAN JT TEN, RT 2, BLUE EARTH, MN 56013-9802 |
| TRAVIS E POORE | 3456 N ADRIAN, ADRIAN, MI 49221-1140 |
| TRAVIS E SPARKS | 168 SAND LICK RD, MCKEE, KY 40447-9742 |
| TRAVIS E SPARKS | 1119 BEAUMONT AVE, DAYTON, OH 45410-1915 |
| TRAVIS E SPARKS | 168 SAND LICK RD, MCKEE, KY 40447-9742 |
| TRAVIS F TULLOS | 577 VZ COUNTY ROAD 1208, CANTON, TX 75103-6584 |
| TRAVIS FARRIS | 3200 ELSWORTH RD, PERRY, MI 48872 |
| TRAVIS H FREEMAN | 615 FRY ST, FORT WAYNE, IN 46808-3321 |
| TRAVIS H ZELENY & | JEANELLE B ZELENY JT TEN, 12001 CARIBOU AVE NE, ALBUQUERQUE, NM 87111-7231 |
| TRAVIS J COTTAM | CUST RYAN J COTTAM, UTMA UT, 980 S 800 E CIRCLE, SAINT GEORGE, UT 84790-5613 |
| TRAVIS J WEAVER | 161 RAINBOW DR, APT 6153, LIVINGSTON, TX 77399 |
| TRAVIS JOSEPH MEINERT | 10121 HYDE PLACE, RIVER RIDGE, LA 70123-1523 |
| TRAVIS M GAFFORD & | VELORSE GAFFORD JT TEN, 220 EMERALD HILL DR, FORT WASHINGTON, MD 20744-6223 |
| TRAVIS M PARSLEY | 576 PRATER RD, SMITHVILLE, TN 37166-5162 |
| TRAVIS M RUMMEL | 60 LINCOLN ST, GLEN RIDGE, NJ 07028-1222 |
| TRAVIS N WEKENMAN | 18080 STONEHOUSE RD, HERSEY, MI 49639 |
| TRAVIS O DAVIS & | SHIRLEY A DAVIS JT TEN, 14846 STATE HIGHWAY Y, KENNETT, MO 63857-8121 |
| TRAVIS O FUNDERBURK | 3331 IRWINDELL, DALLAS, TX 75211-5029 |
| TRAVIS PHIPPS | 23750 FAIRWAY DR EAST, WOODHAVEN, MI 48183-3166 |
| TRAVIS PRINCE | 10411 SPRING ST, FENTON, MI 48430-2464 |
| TRAVIS R BARLOW | 1758 PHILEMA RD S, ALBANY, GA 31701-4781 |
| TRAVIS S PHILLIPS | 308 EDGEWATER DRIVE, NEW IBERIA, LA 70563-1712 |
| TRAVIS SHAW LONG | DRAWER M, TIVOLI, TX 77990-0370 |
| TRAVIS V TARCHIONE | 2613 FRANCIS DR, PINOLE, CA 94564-1327 |
| TRAVIS WRIGHT | 2213 FLAGLER NW PL, WASHINGTON, DC 20001-1614 |
| TRAVOR P THOMAS | 814 SUNNYFIELD LANE, BALTIMORE, MD 21225-3368 |
| TRAYCE HILLMAN | 175 MORAINE ST, BROCKTON, MA 02301 |
| TRAYLOR LANDER | PO BOX 678, HUTCHINS, TX 75141 |
| TREASURE G GAINES | G 5158 CAPRI LANE, FLINT, MI 48507 |
| TREASURE MALONE | 5400 CHAPARRAL DR, WACO, TX 76710-1232 |
| TREMONT MEDICAL CLINIC SC | PENSION TR FOR DANIEL E, BAER U/A DTD 12/28/73, 105 S LOCUST, BOX 187, TREMONT, IL 61568-0187 |
| TRENCI WARD | 119 CAINE CIRCLE, BRANDON, MS 39042-9288 |
| TRENDON SPURGEON | 106 MORNINGSIDE CIR, PARKERSBURG, WV 26101-2941 |
| TRENNA RUTH HOPPE | 3101 RAYMOND AVE, BROOKFIELD, IL 60513-1245 |
| TRENT DANIEL | 50 WILSON ST 101-B, DUCATUR, AL 35601-1623 |
| TRENT G FAHEY | 3180 PRESERVE LANE, 3B, CINCINNATI, OH 45239 |
| TRENT J HOWELL | 4029 CARLTON CT, HILLIARD, OH 43026-2200 |
| TRENT K CARTER | 6308 W 67 TER, OVERLAND PARK, KS 66204-1405 |
| TRENT M DI RENNA AS | CUSTODIAN FOR TRENT R DI, RENNA U/THE N J UNIFORM, GIFTS TO MINORS ACT, 378 DEUCE DR, WALL, NJ 07719-9473 |
| TRENT M MILLER & | JODI E MILLER JT TEN, 463 BUCKINGHAM LN, LANCASTER, OH 43130-8790 |
| TRENT R TYLER | 6270 E 129TH, GRANDVIEW, MO 64030 |
| TRENTON B STEPHENSON | 127 WINDING WAY, ANDERSON, IN 46011 |
| TRENTON FRANCIS BREEDLOVE | 2012 MARK CRT, KOKOMO, IN 46902 |
| TRESA K FRY | 11744 CAMDEN, LIVONIA, MI 48150-2362 |
| TRESSA DI CIURCIO | 1686 FAIRMONT AVENUE, VINELAND, NJ 08361-2923 |
| TRESSA IVY | 2330 E 29TH ST 201, OAKLAND, CA 94606-3582 |
| TRESSIE LOU WASHAM | 1136 S OHIO AVE, KOKOMO, IN 46902-1866 |
| TRESSIE S SCHERSCHEL | 1713 H ST, BEDFORD, IN 47421-4217 |
| TRESSIE SHEPHERD JR | 10396 N GOOSE RD, CARTHAGE, IN 46115-9704 |

| | |
|---|---|
| TREUFRIED H P PREIKSCHAT | IM DORFBAND 49, D 65428 RUESSELSHEIM ZZZZZ,  GERMANY |
| TREVA J BLACKMORE & | SHERRY L DRAKE & BONNIE I BROWN JT TEN, 10585 W FREDERICK GARLAND RD, W MILTON, OH 45383 |
| TREVA K WILLIAMS | BOX 8, PINE HALL, NC 27042-0008 |
| TREVA SCOTT | 17550 BURBANK BLVD 307, ENCINO, CA 91316-1781 |
| TREVOR A HITCH | 23 THE LANDMARK, NORTHFIELD, IL 60093 |
| TREVOR B SPEAR | 775 MAWMAN, LAKE BLUFF, IL 60044-2007 |
| TREVOR BADGLEY | 4631 DOANE, POTTERVILLE, MI 48876-8744 |
| TREVOR E PURVIS | 34918 N 16TH ST, PHOENIX, AZ 85086-4810 |
| TREVOR EARL NICHOLSON | 19681 PARKER ST, LIVONIA, MI 48152-1580 |
| TREVOR J MARSHALL JR | 11 REDCOAT ROAD, WESTPORT, CT 06880-1410 |
| TREVOR J THOMPSON | 17471 REVERE, SOUTHFIELD, MI 48076-7726 |
| TREVOR JAHN & | ROBERT JAHN JT TEN, 85 LAKE RD, DEMAREST, NJ 07627-1723 |
| TREVOR M BUNDY | 14554 GRANDMONT, DETROIT, MI 48227-1427 |
| TREVOR S JACKSON & | RUTH G JACKSON JT TEN, 3455 PINE BLUFF ST, PARIS, TX 75460-4932 |
| TREVOR S RILEY | 1491 A GUSTAVO ST, EL CAJON, CA 92019 |
| TREVOR SAMAGALSKI | 15 SCHREYER CRES, ST ANDREWS MB  R1A 3A6,  CANADA |
| TREVOR SMITH | 16 BLOOMFIELD CT 21L, DAYTON, NJ 08810-1621 |
| TREVOY A WILBER JR | 3001 HAMPSTEAD, FLINT, MI 48506 |
| TREZ T THOMPSON JR | CUST TAD L THOMPSON U/THE PA, UNIFORM GIFTS TO MINORS ACT, 1427 MARION DRIVE, PITTSBURGH, PA 15236-3440 |
| TRI TRAN-VIET | 16712 EDGEWATER LN, HUNTINGTON BEACH, CA 92649-3005 |
| TRI-COUNTY L C | ATTN CALVIN BOOKER, PO BOX 546, GLOUCESTER, VA 23061 |
| TRICA JEAN TURNER | BOX 285, FT MCCOY, FL 32134-0285 |
| TRICIA A DIAS | BOX 148, SUTHERLIN, OR 97479-0148 |
| TRICIA A HOSHIKO | 14 ASCENSION, IRVINE, CA 92612-3272 |
| TRICIA DIAS | PO BOX 148, SUTHERLIN, OR 97479 |
| TRICIA E PENICK | 2021 STAYMAN DR, DAYTON, OH 45440-1632 |
| TRICIA G RIVERA | 8 KNOX ST, DANSVILLE, NY 14437-1706 |
| TRICIA LYNN SCHILDHOUSE | 7391 CACTUS COVE, BYRON CENTER, MI 49315 |
| TRICIA M FRANKLIN | 1736 OAK ST SW, WARREN, OH 44485-3570 |
| TRICIA M GRACE | 335 ONTARIO ST, BUFFALO, NY 14207-1501 |
| TRIENTJE LOUISE BECKS THROWER | 288 ORANGE AVE, FRUIT COVE, FL 32259-4217 |
| TRIFINA GUIGAYOMA | 9011 WIPKEY CT, BOWIE, MD 20720-3232 |
| TRIMBLE WILSON | 612 N EATON ST, ALBION, MI 49224-1246 |
| TRINA CLICKNER | 710 LOUDEN AVE, DUNEDIN, FL 34698 |
| TRINA D BOLIN | 3973 NICHOLSON RD, CLARKSVILLE, OH 45113-9631 |
| TRINA MARGARET ZERICK | 35 REDLANDS RD, WEST ROXBURY, MA 02132 |
| TRINA SARSON | 325 KNOWLTON ST, BELVIDERE, NJ 07823-1823 |
| TRINETTE C PEDEN EX | EST HARRY PEDEN JR, 607 RIVERSVILLE RD, GREENWICH, CT 06831 |
| TRINIDAD LOPEZ | 3644 BERKSHIRE ROAD, PICO RIVERA, CA 90660-5930 |
| TRINITA CROSS SCLAFANI | BOX 4345, GREENWICH, CT 06831-0406 |
| TRINITY EPISC CHURCH | P O BO X315, LEXINGTON, MI 48450 |
| TRINITY EPISCOPAL CHURCH | 575 KEARNEY AVE, KEARNEY, NJ 07032-2737 |
| TRINITY LUTHERAN CHURCH | ATTN PASTOR TIM JORDAN, 5631 STONEY LAKE RD, NEW ERA, MI 49446-8083 |
| TRINITY METHODIST CHURCH OF | FREDERICA DELAWARE, BOX 521, FREDERICA, DE 19946-0521 |
| TRINITY UNITED METHODIST CHURCH | 213 MAIN ST, HACKETTSTOWN, NJ 07840-2019 |
| TRINITY UNITED METHODIST CHURCH OF | HUNTINGTON INC, 530 GUILFORD STREET, HUNTINGTON, IN 46750 |
| TRINKLE DEEL | PO BOX 165, BIRCHLEAF, VA 24220-0165 |
| TRIPUN TRPOVSKI | 6487 BERKSHIRE DR, WASHINGTON, MI 48094-3551 |
| TRISH E KANOUS | 5160 MOUNTAIN VIEW DR, BOISE, ID 83704-2311 |
| TRISH E RHODES | ATTN TRISH KANOUS, 5160 MOUNTAIN VIEW DR, BOISE, ID 83704-2311 |
| TRISH MADIE PLEASANT | 1806 WOODLEIGH DR W, JACKSONVILLE, FL 32211-4955 |
| TRISH STRAUS | PO BOX 1200, LAKE OSWEGO, OR 97035-0200 |
| TRISHA A BOUSMAN | CUST BRAYDEN C BOUSMAN, UTMA IN, PO BOX 313, LAPEL, IN 46051 |
| TRISHA GLASPEY | 181 SAUNDRA CT, DAYTON, OH 45430-1911 |
| TRISHA R SULLIVAN | 1930 WENTON PL, LAWRENCEVILLE, GA 30044-7118 |
| TRISSA A BADEN | 4139 GREENWOOD AVE, OAKLAND, CA 94602-1146 |
| TRISTAN T SOPHIA | PO BOX 17344, RENO, NV 89511 |
| TRISTAN TREVINO | 1700 E SECOND ST, DEFIANCE, OH 43512-2446 |
| TRIXIE E PADBERG | MARY TERRILL, 20818 HALLDALE AVE, TORRANCE, CA 90501-2335 |
| TROOP NO ONE BUILDING | ASSOCIATION, 365 SOUTH ST, BIDDEFORD, ME 04005-9307 |
| TROWBRIDGE C BENT ANTHONY DI | CICCO JR & BARRY J WALKER TR, U/W FREDERICK M PERRY, 1320 13TH TERRDEL, PALM BEACH, FL 33418 |
| TROY A BROWN | 1801 GLYNN OAKS, ARLINGTON, TX 76010-5955 |
| TROY A CLARKE | 3750 LAKECREST DR, BLOOMFIELD, MI 48304 |
| TROY A CLARKE & | JEANNIE L CLARKE JT TEN, 3750 LAKECREST DR, BLOOMFIELD, MI 48304 |
| TROY A DYE | 15921 COMMON ROAD, ROSEVILLE, MI 48066-1811 |
| TROY A PREWITT | HC 69 BOX 213, BLUFFTON, AR 72827-9715 |
| TROY A PRICE | 901 MONARCH WAY, NORTHPORT, AL 35473-2688 |
| TROY A SMAIL & | NANCY J SMAIL JT TEN, 7851 BRIGHTON RD, BRIGHTON, MI 48116-9701 |
| TROY A STOKES | CUST TAYLOR A STOKES, UTMA OH, 4236 OTIS DR, DAYTON, OH 45416-2215 |
| TROY A TERRY | 12136 AL HIGHWAY 24, MOULTON, AL 35650-6799 |
| TROY ALLEN HARRIS | 5303 TWIN CEDAR LN, DAYTON, TX 77535-1010 |
| TROY B EVANS | 13500 S ROCKWELL AVE, OKLAHOMA CITY, OK 73173-8506 |
| TROY B JOHNSON | 379 HIGH STREET, BELLEVILLE, MI 48111-2678 |

| | |
|---|---|
| TROY B MINTON & | FAY W MINTON JT TEN, 5420 HOLSTON HILLS RD, KNOXVILLE, TN 37914-5130 |
| TROY BARKER | 6626 MARMONT CIR, INDIANAPOLIS, IN 46220-4231 |
| TROY C HODGDON | 4512 MAYFLOWER ROAD, NORFORK, VA 23508-2741 |
| TROY C PERRY & | DIANA S PERRY JT TEN, BOX 1284, BOONE, NC 28607-1284 |
| TROY COLLINS | 2021 KENMORE DR W, FRESNO, CA 93703-2533 |
| TROY D BURWELL | 83 STATE ST, OSSINING, NY 10562-5434 |
| TROY D GUEST | 514 S HOLMES, LAPORTE, TX 77571-5629 |
| TROY D HOWELL | 4029 CARLTON CT, HILLIARD, OH 43026-2200 |
| TROY D LEWIS | R 4 BOX 4750-171, DONNA, TX 78537-9802 |
| TROY E BAIN | 1700 IRVING PL, SHREVEPORT, LA 71101 |
| TROY E HOBSON | 5415 HOLLOW OAK CT, ST LOUIS, MO 63129-3536 |
| TROY E NESMITH | 92 HICKORY PL GLASGOW PINE, NEWARK, DE 19702-4008 |
| TROY EUBANK JR | 6705 BRILEY DR, N RICHLAND HILLS, TX 76180-8165 |
| TROY G JAMES | 5718 WEBSTER ROAD, SYLVANIA, OH 43560-2054 |
| TROY H GRIFFIN | 219 SOUTHSHORE LN, DALLAS, GA 30157-4108 |
| TROY HERBERT | 84 PARKWAY DR, ST CATHARINES ON  L2M 4J3,   CANADA |
| TROY J BRADFORD | 6620 S BENTON AVE, KANSAS CITY, MO 64132-1167 |
| TROY L ATKINSON | 5629 LEIDEN ROAD, BALTIMORE, MD 21206-2916 |
| TROY L CROWDER | 270 WINDMILL LN, GEORGETOWN, TN 37336 |
| TROY L HANNAH | BOX 3021, SOUTHFIELD, MI 48037-3021 |
| TROY L HIGHSMITH | 19457 AUBURNDALE, LIVONIA, MI 48152-1529 |
| TROY L KIDD & | JO ANN KIDD JT TEN, 1859 RIDGEVIEW, YPSILANTI, MI 48198-9513 |
| TROY L MALLORY & | MAGDALENE R MALLORY JT TEN, 2229 JERSEY ST, QUINCY, IL 62301-4341 |
| TROY L PARTAIN | 843 DENISE COURT, STONE MOUNTAI, GA 30087-2928 |
| TROY L PARTAIN & | JUNE C PARTAIN JT TEN, 843 DENISE CT, STONE MOUNTAI, GA 30087-2928 |
| TROY L PRESLEY | 2327 PRESCOTT AVE, SAGINAW, MI 48601-3518 |
| TROY L SMITH | 4500 ELDRED CENTER RD, PITTSFIELD, PA 16340 |
| TROY L WILLIAMS | 30027 JULIUS BLVD, WESTLAND, MI 48186-5130 |
| TROY L WOODY | 5218 JEFF DOTY, OTTAWA LAKE, MI 49267-9559 |
| TROY LEROY JOHNSON | 1603 WAKEFIELD CT, ROCHESTER HILLS, MI 48306-3671 |
| TROY MARTIN | 2012 CARSON AV, LA JUNTA, CO 81050-3219 |
| TROY MORGAN | 1421 WILLARD ROAD, BIRCH RUN, MI 48415-8611 |
| TROY N FISHER JR | 221 STOCKDALE, FLINT, MI 48503-1194 |
| TROY N THWEATT JR | 10861 S W 126TH STREET, MIAMI, FL 33176-4642 |
| TROY OLEN MORGAN JR & | MARTHA J MORGAN JT TEN, 10452 LAWRENCE 1132, MT VERNON, MO 65712-7216 |
| TROY Q CRIDER | 5427 CHAMBERLAYNE AVE, RICHMOND, VA 23227-2204 |
| TROY R GOSS | G2491 S WIMAN, BEAVERTON, MI 48612 |
| TROY R SCRUGGS SR | 794 WAKAKULLA DR, WINTER HAVEN, FL 33884 |
| TROY RHINEHARDT | 6270 SEEGER ROAD, CASS CITY, MI 48726-9672 |
| TROY ROSENTHAL | C/O LIFESTYLES FORMS &, DISPLAYS, 323 MALTA ST, BROOKLYN, NY 11207-8210 |
| TROY S ALEXANDER | 2117 SPRING LAKE DR, SPRING HILL, TN 37174-7514 |
| TROY S MORELAND & | HAZEL M MORELAND TEN COM, 1602-19TH AVE N, TEXAS CITY, TX 77590-5221 |
| TROY S ROOT | 1776 S POSEYVILLE, MIDLAND, MI 48640 |
| TROY S STREULY | 28 S BLACKHAWK, JANESVILLE, WI 53545-2623 |
| TROY S WEHNER | 5797 BIRCHCREST, SAGINAW, MI 48603-5902 |
| TROY SINGLETARY | CUST, EFFIE SHIPMAN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 2475 TIEBOUT AVE, BRONX, NY 10458-5442 |
| TROY W WELDON | 1964 CEDARTOWN HWY, ROCKMART, GA 30153-4145 |
| TROY WARD | RR 05 BOX 215, RUTLEDGE, TN 37861-9405 |
| TRUBY JEANNE BROWN EMERSON | RD 4 BOX 193, WESTFIELD, PA 16950-9721 |
| TRUDA M HIBBS | 11032 GREENWOOD DR, PIEDMONT, OK 73078-9607 |
| TRUDDIE W EVANS | 3120 W 12TH ST, ANDERSON, IN 46011-2475 |
| TRUDE BORCHARDT | 33737 OLD TIMBER RD, FARMINGTON HILLS, MI 48331-1527 |
| TRUDI ANN K DIAL | 502 BERKELEY DR, WYCKOFF, NJ 07481-1104 |
| TRUDI BOYD | 1123 WITTSHIRE LN, CINCINATTI, CINCINNATI, OH 45255-5710 |
| TRUDI LYN SHEVELL | 97 LAPORTE, DOLLARD DES ORMEAUX QC  H9A 3H5,   CANADA |
| TRUDIE PIERCE | 5108 ABBY ROAD, N RICHLAND HILLS, TX 76180-6916 |
| TRUDY A CAPERS | 46 MCCORMICK DR, PORT DEPOSIT, MD 21904 |
| TRUDY A FIELD | 5320 VILLE CECILIA DR, HAZELWOOD, MO 63042-1142 |
| TRUDY DAVIS RANDOLPH | 1409 BIRDIE DRIVE, BANNING, CA 92220 |
| TRUDY G BERGLER | CUST H, WALTER BERGLER UGMA CA, 842 SEMINOLE WAY, REDWOOD CITY, CA 94062-3423 |
| TRUDY H HERN | TR, TRUDY HOPE KARP HERN REVOCABLE, TRUST U/A 7/8/99, 12366 NW 50 PL, CORAL SPRINGS, FL 33076-3440 |
| TRUDY HATHAWAY | 2774 MAHAN DENMAN RD NW, BRISTOLVILLE, OH 44402-9713 |
| TRUDY HERZ & | JOAN HERZ KAMENS JT TEN, 469 CEDAR HOLLOW DRIVE, YARDLEY, PA 19067 |
| TRUDY HOLLAND MILLS | 3421 FREELAND COURT, LEXINGTON, KY 40502-3805 |
| TRUDY I CRAFTS-PECK | 789 BEECHWOOD DR, DELTON, MI 49046-9516 |
| TRUDY J GUITH | 5477 N BELSAY RD, FLINT, MI 48506-1251 |
| TRUDY J GUITH & | WILLIAM D GUITH JT TEN, 5477 N BELSAY RD, FLINT, MI 48506-1418 |
| TRUDY L ECKERT | 6354 WOLVERINE TRL, GAYLORD, MI 49735 |
| TRUDY L RIGSBEE | 4470 A 500 E, GAS CITY, IN 46933-1609 |
| TRUDY L SCOTT | APT 201, 330 GIBB ST, OSHAWA ON  L1J 1Z2,   CANADA |
| TRUDY LANCASTER | 10830 E FLAGG RD, ROCHELLE, IL 61068-9204 |
| TRUDY MARIE GLEES | 1930 W SUMMERDALE AVE, CHICAGO, IL 60640-1014 |
| TRUDY N HOFFER | 4001 HEUTTE DRIVE, NORFOLK, VA 23518-4628 |

| | |
|---|---|
| TRUDY R WEBER | 4529 W CHERRY HILL DR, ORCHARD LAKE VLLGE MI,  48323-1616 |
| TRUDY S ORR & | THOMAS P ORR, TR TRUDY S ORR LIVING TRUST, UA 5/3/99, 5668 MACINTOSH DR, BAY CITY, MI 48706 |
| TRUE J WAGONER | 1223 W BLUBAUGH AVE, THORNTOWN, IN 46071-9199 |
| TRUE J WAGONER JR | 1223 W BLUBAUGH AVE, THORNTOWN, IN 46071-9199 |
| TRUETT G LONG | 9024 SAINT LUCIA LN, CHARLOTTE, NC 28277-8662 |
| TRUETT H PATTERSON | 4520 CHERRY LN, INDIANAPOLIS, IN 46228-3038 |
| TRUETT L DAVIS & | BOBBYE J DAVIS, TR DAVIS LIV TRUST, 35529, 823 MELROSE DR, RICHARDSON, TX 75080-4055 |
| TRUEX V CARTER | 7228 COLLETON PL, CHARLOTTE, NC 28270-2851 |
| TRULA MULLINS | 6262 THE LAKE RD, CLINTWOOD, VA 24228-7072 |
| TRULEY PATTERSON | 2110 E 152ND TERRACE, OLATHE, KS 66062-2923 |
| TRUMAN B PARTRIDGE | CUST, NANCY S PARTRIDGE U/THE, MICHIGAN U-G-M-A, 274 HOOKER AVE APT G2, POUGHKEEPSIE, NY 12603-3032 |
| TRUMAN B PHILLIPS | BOX 97, ELKHART, IN 46515-0097 |
| TRUMAN BECKWITH | 8 FOGARTY RD, BARRINGTON, NH 03825-3515 |
| TRUMAN BURGESS | 2856 WILLIAMSBURG NW, WARREN, OH 44485-2251 |
| TRUMAN COMBS | 314 COUNTY ROAD 223, NIOTA, TN 37826-2536 |
| TRUMAN D HAWTHORNE | 23 SUTTON VALLEY PLACE, ST PETERS, MO 63376 |
| TRUMAN D PARKS & | GLENNA L PARKS JT TEN, BOX 638, ELLINGTON, MO 63638-0638 |
| TRUMAN E ALDERMAN | 230 MAIN STREET, UNIONVILLE, CT 06085-1148 |
| TRUMAN E HIATT | 18304 N MAIN STREET, SMITHVILLE, MO 64089-8756 |
| TRUMAN E SCHREFFLER | 288 WASHINGTON AVE, SUNBURY, PA 17801-2431 |
| TRUMAN G CRONKRIGHT | 14229 N STATE RD, OTISVILLE, MI 48463-9712 |
| TRUMAN G MYERS & | ANNIE B MYERS JT TEN, 105 DEEP STEP RD, COVINGTON, GA 30014-7407 |
| TRUMAN G PERSALL | 10326 NICHOLS RD, MONTROSE, MI 48457-9174 |
| TRUMAN H GERKEN | 957 KINTYRE WAY, SUNNYVALE, CA 94087-4909 |
| TRUMAN J HEDDING & MICHELE H | STEPHENSON TR U/A, 05/20/65 BY TRUMAN J HEDDING, CASA DE LAS CAMPANAS 652, 46 DAVID DR, HOLLISTER, CA 95023-6350 |
| TRUMAN J LOESCH | ROUTE 3, BOX 404, AVA, MO 65608-9541 |
| TRUMAN J SMITH & | MARY ANN SMITH JT TEN, 8279 CARPATHIAN DR, WHITE LAKE, MI 48386-4503 |
| TRUMAN K TURNER | 10918 N HWY, EXCELSIOR SPRINGS, MO 64024-8379 |
| TRUMAN L HEMBREE | 5930 WOODVILLE DR, DAYTON, OH 45414-2919 |
| TRUMAN L REESE & | JO ANN T REESE JT TEN, 14530 W RAVENSWOOD DR, SUN CITY WEST, AZ 85375-5630 |
| TRUMAN L SCHRAGE | 308 N BROADWAY ST, CLEVELAND, IL 61241-8532 |
| TRUMAN LANE | CUST, CARROL SUE LANE UGMA IN, 6467 MAPLE MANOR, BROWNSBURG, IN 46112 |
| TRUMAN P SIMMS JR | 738 HUMBERT SCHOOL HSE RD, WESTMINSTER, MD 21158-1239 |
| TRUMAN R WALLACE | 781 IRONMAN RD, HARTSELLE, AL 35640-6613 |
| TRUMAN R YODER | 114 WEST NORTH STREET, LAKE, MI 48632-9237 |
| TRUMAN S GAMBLIN | 231 N MAPLE AVE, GAYLORD, MI 49735-1617 |
| TRUMAN WRIGHT | 1298 BENTEEN WAY S E, ATLANTA, GA 30315-3102 |
| TRUMANE JENKINS & | GRACE H JENKINS JT TEN, 7502 PONY HAVEN DR, LOUISVILLE, KY 40214-5593 |
| TRUSCOTT NORMAN SCHOTTIN | 4619 CHESTNUT RIDGE RD APT G, BUFFALO, NY 14228-3336 |
| TRUST DEPARTMENT OF CITIZENS STATE | BANK & TRUST CO ADM EST, HAROLD E GRANT, ATTN LEWIS MCATEE, 203 N DOUGLAS, ELLSWORTH, KS 67439 |
| TRUSTCO BANK NA | TR TRUST UNDER, ARTICLE IV U/W THYRA JOAN SMITH, FBO IDA JEAN WILKIE, 650 FRANKLIN ST, STE 200, SCHENECTADY, NY 12305 |
| TRUSTEES BARRATTS CHAPEL | CEMETERY U/A DTD 08/17/1780, C/O SAMUEL SHUMAR, FREDERICA, DE 19946 |
| TRUSTEES FISK MEMORIAL | UNITED METHODIST CHURCH, 106 WALNUT ST, NATICK, MA 01760-2025 |
| TRUSTEES OF BELLE | PRESBYTERIAN CHURCH OF BELLE, WEST VIRGINIA, ATTN COLLEN M KUHNTREASURE, 2501 E DU PONT AVE, BELLE, WV 25015-1310 |
| TRUSTEES OF CAMP SANCTA | MARIA, TR DTD 4/14/53, ST PETER & PAUL CHURCH, 7685 GRANDVILLE, DETROIT, MI 48228-3321 |
| TRUSTEES OF MIDDLE CREEK | EVANGELICAL UNITED BRETHREN, CHURCH WASHINGTON TOWNSHIP, PAULDING COUNTY OHIO, C/O DARWIN MCCLURE-21460 RD 48, GROVER HILL, OH 45849 |
| TRUSTEES OF MOUNT VERNON | CHURCH, BOX 18, VERNON HILL, VA 24597-0018 |
| TRUSTEES OF PITTSBORO | PRESBYTERIAN CHURCH, BOX 713, PITTSBORO, NC 27312-0713 |
| TRUSTEES OF READING LODGE OF | PERFECTION, 310 S 7TH AVENUE, BOX 6013, READING, PA 19611-1415 |
| TRUSTEES OF RIVERTON | METHODIST CHURCH, RIVERTON, IL 62561 |
| TRUSTEES OF ST PAULS | EVANGELICAL LUTHERAN CHURCH, SARVER PA, ATTN WALTER J ANDERSON, 217 EDGEWOOD DR, SARVER, PA 16055-9261 |
| TRUSTEES OF THE CHARLIES | CHEVROLET INC EMPLOYEES RET, FUND DTD 1/1/72, 9 GLENGARY ROAD, PALM BEACH GARDENS FL,  33418-3707 |
| TRUSTEES OF THE CYRIL HENIUS | MEMORIAL FUND, C/O EUGENE A LIBERATI, 1536 WESTMINSTER ST, PROVIDENCE, RI 02909-1602 |
| TRUSTEES OF THE ELMHURST | CEMETERY COMPANY SPECIAL, CARE FUND U/A DTD 4/29/68, C/O ELMHURST CEMETERY COMPANY, 1212 E WASHINGTON ST, JOLIET, IL 60433-1236 |
| TRUSTEES OF THE FIRST | CHRISTIAN CHURCH OF CAMERON, 7 NORTH AVE, CAMERON, WV 26033-1120 |
| TRUSTEES OF THE FIRST | CONGREGATIONAL CHURCH OF, RANDOLPH, C/O R D MARDEN TREAS, 15 FAIRMOUNT ST, RANDOLPH, MA 02368-4707 |
| TRUSTEES OF THE HALLAGAN MFG | CO PROF SHAR, TR DTD 1/1/69, C/O HALLAGAN MFG CO, ATT C HALLAGAN, BOX 268, NEWARK, NY 14513-0268 |
| TRUSTEES OF THE LYNN STREET | CHURCH OF CHRIST, 1714 LYNN ST, PARKERSBURG, WV 26101-3409 |
| TRUSTEES OF THE MARGARET | KESSLER MARSHALL FOUNDATION, FOR YOUTH AUBURN ILLINOIS, C/O JOE CLEVENGER, 604 W ADAMS, AUBURN, IL 62615 |
| TRUSTEES OF THE PERMANENT | MEMORIAL RELIEF FUND OF, CORNUCOPIA LODGE 563 F & A, M, BOX 1455 LINDEN HILL STAT, FLUSHING, NY 11354-7455 |
| TRUSTEES OF THE SICOLI & | MASSARO PENSION TRUST, BOX 825, NIAGARA FALLS, NY 14302-0825 |
| TRUSTEES OF THE TOWN OF BATH | C/O SELECTMEN TOWN OF BATH, BATH, NH 03740 |
| TRUSTEES OF THE ZENAS V D | ORTON MEMORIAL FUND U/A WITH, CORINNE PEARL ORTON DTD, 19738, SALEM, NY 12865 |
| TRUSTEES OF TURNER FREE | LIBRARY OF RANDOLPH MASS, ATTN R D MARDEN TREASURER, 15 FAIRMOUNT STREET, RANDOLPH, MA 02368-4707 |
| TRUSTEES OF WEST SPRING | CREEK CEMETERY ASSOCIATION, C/O PAULINE MULLIGAN, R D 2, CORRY, PA 16407-9802 |
| TRUSTEES ROMNEY UNITED | METHODIST CHURCH, 49 N HIGH STREET, ROMNEY, WV 26757-1618 |
| TRUSTEES ST ANDREWS | METHODIST CHURCH, 1210-20TH ST, PARKERSBURG, WV 26101-3420 |
| TRUSTEES ST JOHNS COMMANDERY | NO 01-K T, 818 MARKET STREET, WILMINGTON, DE 19801 |
| TRUSTMARK NATIONAL BANK | FOR UNCLAIMED PROPERTY, STATE TREASURER OF MISSISSIPPI, 550 HIGH ST SUITE 404, JACKSON, MS 39201-1113 |
| TRUYEN LUU | 8908 68TH AV, FOREST HILLS, NY 11375-5720 |
| TRYGVE O HONAAS | 391 CO RD 319, JACKSON, MO 63755-8084 |

| | |
|---|---|
| TSANIO B DONTCHO | 9929 ARLETA AVE, ARLETA, CA 91331-4503 |
| TSI SHAN YU | 303 N NICHOLSON AVE 210, MONTEREY PARK, CA 91755 |
| TSU UNO & | SUSIE UNO JT TEN, 4302 S CHENEY SPOKANE RD, SPOKANE, WA 99224-9677 |
| TSUEY Y LOUIE | 6791 DARTMOUTH STREET, FOREST HILLS, NY 11375 |
| TSUNEKO S HELLERSTEIN | 1280 ELLIS ST APT 7, SAN FANCISCO, CA 94109 |
| TSUNG KAI LEE | CUST THEODORE, T LEE UGMA CA, 1560 FORDHAM CT, MOUNTAINVIEW, CA 94040-3029 |
| TSUYOSHI MURA & | MIE MURA JT TEN, 18009 CORDARY AVE, TORRANCE, CA 90504-3816 |
| TTTC | ATTN TYRONE TODD JUE, INVESTMENT CLUB, 541 3RD AVE, SAN FRANCISCO, CA 94118-3901 |
| TUAN GUI K CHENG | 1603 JOYCE LANE, MACOMB, IL 61455-2642 |
| TUAN Q TRAN | 4447 N COLLEGE AVE, INDIANAPOLIS, IN 46205-1933 |
| TUCKER S COLEMAN & | REBECCA C COLEMAN JT TEN, PO BOX 217, GATE CITY, VA 24251 |
| TUESDAY SHORTY | 5053 N WINTHROP 1016, CHICAGO, IL 60640-3132 |
| TULA ARGIRIS | 116 RAVENWOOD WAY, SO SAN FRANCISCO, CA 94080-5813 |
| TULA K ELLIS | 219 BURGESS RD, GENEVA, IL 60134-1926 |
| TULIO L VICINI | 349 3RD ST, BOX 112, COLVER, PA 15927 |
| TULIP STREET CHRISTIAN | CHURCH, BOX 85, MITCHELL, IN 47446-0085 |
| TULL A GARNER | 22 SALISBURY CT, LAKE ST LOUIS, MO 63367-1958 |
| TULLIO A ALESSI | TR DOROTHY L ALESSI LIVING TRUST, UA 12/3/96, 697 FAIRFORD, GROSSE POINTE WOOD MI,   48236-2413 |
| TULLIO ABRAM & MARY C ABRAM | TR, TULLIO ABRAM & MARY C ABRAM, REVOCABLE TRUST U/A 10/15/00, 140 BEPLER STREET, DALY CITY, CA 94014-1004 |
| TULLIO DEFILIPPIS | CUST LISA, ANN DEFILIPPIS UGMA NY, C/O DREW, 6334 WOODLAKE RD, JUPITER, FL 33458 |
| TULLIO O'REILLY | BOX 2717, CHRISTIANBURG, VA 24068 |
| TULLIO S PAOLOTLI & | MARGARET B PAOLOTLI JT TEN, 1926 OWEGO TURNPIKE, HONESDALE, PA 18431 |
| TULSI H PATEL | 53 PINE AVE, OSSINING, NY 10562-3641 |
| TUNDRA L NELOMS | PO BOX 441382, DETROIT, MI 48244-1382 |
| TUNIS M SMITH JR | 1413 DALE DR, SAVANNAH, GA 31406-5001 |
| TURE G STEEN | TR UA STEEN LIVING TRUST, 33444, 716 N GREENWOOD DR, PALATINE, IL 60067-3847 |
| TURIST VENABLE | 6025 MACEO LANE, FORT WORTH, TX 76112-7951 |
| TURMY LUM | 3810 OAKHILL DRIVE, TITUSVILLE, FL 32780-3523 |
| TURNER THOMAS MILLS | 800 BERWYN LANE, NEWARK, OH 43055-1672 |
| TURNER WILSON | 604 MAGNOLIA RD, JOPPA, MD 21085-4119 |
| TURNEY E BOWSER | RD 6, 1436 SR 314, MANSFIELD, OH 44903 |
| TURNOR DIXON HICKS | BOX 100069, FT WORTH, TX 76185-0069 |
| TUYET A LAM | 212 SECOND AVENUE, PISCATAWAY, NJ 08854-3520 |
| TWANETTE JOAN HAISER | 9035 TOUCHSTONE LN, CHARLOTTE, NC 28227-2652 |
| TWC MANAGEMENT CO INC TR | UA 08/26/04, THE BERNARD L JACQUES TRUST, 5445 DTC PARKWAY STE 415, GREENWOOD VLG, CO 80111 |
| TWILA J CANIPE | 6211A KENDRICK STREET, JUPITER, FL 33458 |
| TWILA J SHULTZ | 4 FOREST RIDGE COURT, TIMONIUM, MD 21093-2912 |
| TWILA W HARRIS | 745 E RIDDLE AVE, RAVENNA, OH 44266-3309 |
| TWILAH R HELTON | 4559 SASHABAW RD, WATERFORD, MI 48329-1963 |
| TWILLA MARTIN | 630 E CENTER, DUNCANVILLE, TX 75116 |
| TWIN RIVER TORNADOES | ATTN RINGGOLD COUNTY EXTENSION, 101 NORTH POLK, MT ARY, IA 50854-1734 |
| TWIN VALLEY 4-H CLUB | ATTN RUTH E BIVER, N4829 COUNTY HWY O, SPOONER, WI 54801-8607 |
| TWIN-BEE ORCHARD | C/O PAUL A BLATTNER, 12268 5 MILE RD NE, LOWELLRTE 1, MI 49331-9723 |
| TWINING F CAMPBELL III | 1861 LAS LUNAS STREET, PASADENA, CA 91107 |
| TWYLA D JOHNSON | 7111 APTOS BEACH CT, SAN JOSE, CA 95139-1502 |
| TWYLAH E HAIL | 1680-102 PIPER LANE, CENTERVILLE, OH 45440-5063 |
| TWYLAH R BRIMM | 39459 VAN DYKE 505, STERLING HEIGHTS, MI 48313-4661 |
| TY C VOIGT & | GAIL E VOIGT JT TEN, 40882 FIRESTEEL COURT, STERLING HEIGHTS, MI 48313-4222 |
| TY CLEVENGER | 5550 W 600 N, FRANKTON, IN 46044-9585 |
| TY COLE GILLIGAN | 731 WASHINGTON ST #2, WEWTON, MA 02458-1260 |
| TYBEE GILLEY | 2591 VALLEY STREAM DR, ATLANTA, GA 30360-2530 |
| TYLA TERRELL BEACH | 8 DOUG DRIVE, SHAWNEE, OK 74084 |
| TYLER BARNES | 170 ROBINSON DRIVE, CARROLLTON, GA 30117-5962 |
| TYLER BRANN | 13101 OLD CREEDMOOR RD, RALEIGH, NC 27613-7421 |
| TYLER E GAYLE | 8027 BABIKOW ROAD, BALTIMORE, MD 21237-3309 |
| TYLER ELIOT DEVINE | BOX 296, WINDHAM, ME 04062-0296 |
| TYLER GILLMAN | 30 STONE HEDGE HOLLOW, UNIONVILLE ON  L3R 3Y9,   CANADA |
| TYLER GOODRICH WHITE | 6540 REXFORD DR, LINCOLN, NE 68506 |
| TYLER JAHN & | ROBERT JAHN JT TEN, 85 LAKE RD, DEMAREST, NJ 07627-1723 |
| TYLER JAMES OROURKE | 11897 CITY HWY H, HILLSBORO, WI 54634 |
| TYLER KEAHI ROBERSON | 1757 GREEN CANYON RD, FALLBROOK, CA 92028-4331 |
| TYLER R PARK | 876 TUCKER DR, SAINT JOSEPH, MI 49085 |
| TYLER RICHMOND | 313 SILVER CREST DR, WALKERSVILLE, MD 21793-8184 |
| TYLER S HITCH | 23 THE LANDMARK, NORTHFIELD, IL 60093 |
| TYLER STANLEY MC CLANAHAN | 7205 SISSONVILLE DR, SISSONVILLE, WV 25320 |
| TYLER W GRAY | 345 E ELM STREET, SHILLINGTON, PA 19607-2611 |
| TYLER W HEMBREE | 1558 BEALE ST, LINWOOD, PA 19061-4110 |
| TYMKO SZOROBURA | 106 ARDMORE RD, SYRACUSE, NY 13219-2512 |
| TYNA D JENSEN | CUST SARAH, ELIZABETH JENSEN UTMA FL, 1777 INDIAN VALLEY RD, NOVATO, CA 94947-4223 |
| TYNA F SKINNER | 112 LABANS LANE, LINCOLNTON, NC 28092 |
| TYNER BRENTZ STRUB | 529 ESPLANADE AVE, NEW ORLEANS, LA 70116-2016 |
| TYNG LIU | 3513 SHERWOOD, TROY, MI 48083-5350 |
| TYNIE E CROWDER | 2726 WINDING OAK TRAIL, GARLAND, TX 75044 |

| | |
|---|---|
| TYRA K PAYANT | 22 E ABERDEEN RD, OCEAN CITY, NJ 08226-4702 |
| TYREE TERRELL | 3613 N GRAHAM, INDIANAPOLIS, IN 46218-1839 |
| TYREE W WILLIAMS | 6310 FLEMING RD, FLINT, MI 48504-1612 |
| TYREE WILBURN | 1761 PLIMPTON AVE, BENTON HARBOR, MI 49022-8139 |
| TYRON ROSS | 6821 IOWA, DETROIT, MI 48212-1456 |
| TYRON W DEYGOO | BOX 643, NEW MONMOUTH, NJ 07748-0643 |
| TYRONE ASHLEY | 19466 MANAFIELD, DETROIT, MI 48235-2319 |
| TYRONE B ALEXANDER | 36261 GRAND RIVER AVE APT 204, FARMINGTON HILLS, MI 48335-3052 |
| TYRONE D BULLOCK SR | 4414 MARRIOTTSVILLE RD, OWINGS MILLS, MD 21117-6127 |
| TYRONE D GOSS | 429 MACON STREET, BROOKLYN, NY 11233-1011 |
| TYRONE ERNEST VANSON | R R 5, BOWMANVILLE ON  L1C 3K6,   CANADA |
| TYRONE HICKMAN | 1825 S NORRELL RD, BOLTON, MS 39041-3103 |
| TYRONE HOWARD | 10041 RICHARDSON COURT, ORLANDO, FL 32825 |
| TYRONE L BLAND | 3317 SPRINGDALE AVE, DISTRICT HEIGHTS, MD 20747-4325 |
| TYRONE L CHEW | 7883 SALLY IRENE COURT, LAS VEGAS, NV 89113-1708 |
| TYRONE M COLLINS | 8000 S HOMAN, CHICAGO, IL 60652-2550 |
| TYRONE M COOK | 38170 OVERBROOK LN, WESTLAND, MI 48185-5690 |
| TYRONE MAURICE DAVIS | 4903 FLEET RD, TOLEDO, OH 43615-3859 |
| TYRONE MONTGOMERY | 421 PARIS SE, GRAND RAPIDS, MI 49503-5401 |
| TYRONE N COX | 1386 CERRO VISTA DR SE, ATLANTA, GA 30316-3910 |
| TYRONE PHILLIPS | 19657 APPLETON ST, DETROIT, MI 48219-1719 |
| TYRONE R CARROLL | 4026 PROCTOR, FLINT, MI 48504-2265 |
| TYRONE SAVAGE | 60 FOUGERON ST, BUFFALO, NY 14211 |
| TYRONE STEVENS | 20555 LENNON DRIVE, FRANKFORT, IL 60423 |
| TYRONE T DALTON | 499 VILLAGE SQUARE ROAD, CENTERVILLE, OH 45458-4049 |
| TYRONE T UNDERWOOD | 3471 DENVER DR, YOUNGSTOWN, OH 44505 |
| TYRONE V CHARLEY | 124 MORSE ST, NILES, OH 44446-2510 |
| TYRONE V HUGHES | 19050 SW JESSICA WAY, ALOHA, OR 97006-1984 |
| TYRONE V ROMANO | 128 CLIPPER DR, MIDDLETOWN, DE 19709-9258 |
| TYRRELL L GARTH | TR F/B/O MARY ELIZABETH THAMES, TRUST, UA 09/02/75, 350 DOWLER SUITE 206, BEAUMONT, TX 77706 |
| TYRUS J PERREN | 3974 NASSAU CT, YOUNGSTOWN, OH 44511-1922 |
| TYRUS K COBB SR | 102 LINCOLN DRIVE, PENNSVILLE, NJ 08070-2973 |
| TYRUS N DWELLINGHAM | 1155 SCHULTE ROAD, CREVE COEUR, MO 63146-5362 |
| TYRUS NADEAU | 14846 BELMONT, ALLEN PARK, MI 48101-1604 |
| TZE HSIAO SHEN & | SHIN SHA SHEN JT TEN, 2110 ARBOR CIRCLE, BREA, CA 92821-4403 |
| U GRANT BURCH 3RD | 7274 WILDCAT RD, JEDDO, MI 48032-2812 |
| U L HENSLEY & | BETTY S HENSLEY JT TEN, 313 S MAPLE AVE, COOKEVILLE, TN 38501-3531 |
| U L SANDIFORD | 20128 WYOMING, DETROIT, MI 48221-1028 |
| U L YOUNG | 728 WAGONWHEEL DR, DAYTON, OH 45431-2715 |
| U S CLEARING HOUSE CUST | LINDA R KAPLAN IRA, 130 S ROCKINGHAM AVE, LOS ANGELES, CA 90049-2514 |
| UAITA ENE | 1695 CLIFFS LNDG APT 102, YPSILANTI, MI 48198-7312 |
| UBS FINANCIAL SERVICES | TR JOSEPH E COLEMAN IRA, 5321 LINGER PL, YOUNGSTOWN, OH 44514 |
| UBS PAINE WEBBER | TR EDOUARD A PICHE, 2615 PARASOL DR, TROY, MI 48083-2454 |
| UDAJEANE GRECU | 3139 TIMBER VALLEY DR, KOKOMO, IN 46902 |
| UDEAN L HALGREN | 43 BENCHMARK VLG, TOOELE, UT 84074 |
| UDO L SALK & | GERTRUDE M SALK JT TEN, 1279 MAXFIELD RD, HARTLAND, MI 48353-3627 |
| UDO R WENZEL | 45827 KEDING, UTICA, MI 48317-6021 |
| UDORES MALONE | 287 SOUTH HARRISON ST, EAST ORANGE, NJ 07018-1376 |
| UEAL E BORNMANN | RR 2 BOX 270C, BENNINGTON, OK 74723-9608 |
| UGO C CESARO | 1808 VIA CORONEL, PLS VRDS EST, CA 90274-2015 |
| UGO R ABELLI | 2 HILLSIDE RD, NATICK, MA 01760-2110 |
| UGO R TOGNELLA | 5217 N SYDENHAM ST, PHILADELPHIA, PA 19141-1617 |
| UI LUU | 3321 E DESERT TRUMPET RD, PHOENIX, AZ 85044-7018 |
| UKLEY G FULLER | 262 BENJAMIN BLVD, BEAR, DE 19701-1690 |
| ULDARICO G REINHOLD | INT TOMKINSON 3306, 1642 SAN ISIDRO, BUENOS AIRES ZZZZZ,   ARGENTINA |
| ULELA BALLARD | 1567 COLLINSDALE AVE, CINCINNATI, OH 45230 |
| ULER F MACK | 10710 MARTIN ST, APT 93, DETROIT, MI 48821 |
| ULES HOWARD | 313 EDWARD AVE, LEHIGH ACRES, FL 33972-5425 |
| ULESS WOOD | 19980 MONICA, DETROIT, MI 48221-1210 |
| ULESSES C ORR | 8628 S THROOP, CHICAGO, IL 60620-4053 |
| ULEVA C ROTHAAR & | MICHAEL R ROTHAAR JT TEN, 130 WINDSOR PARK DR, APT C320, CAROL STREAM, IL 60188-4118 |
| ULICE MANLEY | 1631 SOUTH MAIN ST, LIMA, OH 45804-1944 |
| ULIEY R JONES JR | 1913 MITCHELL, MIDWEST CITY, OK 73110-2552 |
| ULILLA C THOM & | CARRIE L TALBOT JT TEN, 319 HARRISON ST, LAPEER, MI 43446 |
| ULILLA C THOM & | JAN S GOHLKE JT TEN, 319 HARRISON ST, LAPEER, MI 48446 |
| ULLAINEE H BATTIGAGLIA | 2116 MORELAND AVE, DAYTON, OH 45420 |
| ULRIC NOEL DUVERNEY U/GDNSHP | OF CECIL A DUVERNEY, 82 TREECREST CT, ROSEVILLE, CA 95678-5975 |
| ULRICH H WILMS & | ROBYN H WILMS JT TEN, 1705 AMBERWOOD POINTE, WOODSTOCK, GA 30189-1551 |
| ULRICH J WALDENMEYER JR & | MARY ANN WALDENMEYER JT TEN, 2105 W 144TH ST, LEAWOOD, KS 66224 |
| ULRICH REITZ | AM FELSENKELLER 33, D-65527 NIEDERNHAUSEN ZZZZZ,   GERMANY |
| ULRICH W HUEMMERICH | 7155 MADONNA DR, LAS VEGAS, NV 89156 |
| ULRICK CRUDELE | CUST, DAWN B CRUDELE A MINOR, UNDER P L 55 CHAPTER 139 OF, THE LAWS OF NEW JERSEY, 1100 MAPLE AVE, VINELAND, NJ 08360-3361 |

| | |
|---|---|
| ULYSEE DANIELS | 4530 SEYMOUR LN, ALBANY, GA 31705-6004 |
| ULYSES COTTRELL | 415 N PORTER, DANVILLE, IL 61832-4937 |
| ULYSES PRINCE | 1310 N 62ND PL, KANSAS CITY, KS 66102-1328 |
| ULYSSES FAIRLEY | 59 SHADEVILLE RD, WIGGINS, MS 39577-9028 |
| ULYSSES H NORRIS | 2432 GALLAGHER, SPRINGHILL, FL 34606-3249 |
| ULYSSES HALL | 13628 MEYERS RD, DETROIT, MI 48227-3991 |
| ULYSSES JONES | PO BOX 665 665, MARION, IN 46952-0665 |
| ULYSSES KEITH | 5024 4TH AVENUE, LOS ANGELES, CA 90043-1932 |
| ULYSSES L JOE | 5056 LANNOO, GROSSE POINT, MI 48236 |
| ULYSSES L MAY | 1810 SOUTHPOINTE CIR, CANTON, OH 44714 |
| ULYSSES MORMAN | 1305 HEATHERLAND DRIVE S W, ATLANTA, GA 30331-7405 |
| ULYSSES MORMAN & | LILLIAN S MORMAN JT TEN, 1305 HEATHERLAND DRIVE S W, ATLANTA, GA 30331-7405 |
| ULYSSES ROSEMAN | 2428 W 74TH STREET, LOS ANGELES, CA 90043-5320 |
| ULYSSES S ADAIR | 9539 BROOKVILLE RD, INDIANAPOLIS, IN 46239-9123 |
| ULYSSES S CURRY | BOX 267, YORKVILLE, IL 60560-0267 |
| ULYSSES S OKELLEY & | CLISTIE OKELLEY JT TEN, 435 MARECHAL LN, FLORISSANT, MO 63031-8438 |
| ULYSSES VAWTERS | 717 KING BEACH DR, HOWARD, OH 43028-8061 |
| ULYSSES WALKER JR | 2718 PULLEN MILL RD, CULLEOKA, TN 38451-2360 |
| ULYSSES WOODARD | 802 GLENWOOD AVE, BUFFALO, NY 14211-1322 |
| ULYSSIS S QUEENER | 278 S BURKHART, HOWELL, MI 48843-9620 |
| UMAR S SHAHID | 605 W PATERSON, FLINT, MI 48503-5161 |
| UMBART DILODOVICO & | RAMON J DILODOVICO JT TEN, 14103 ROSSINI, DETROIT, MI 48205-1859 |
| UMBERTO J MOSCHINI | 462 RUMONOSKI DR, NORTHBIRDGE, MA 01534-1336 |
| UMBERTO PECORARO | 6 BARBIERI COURT, RARITAN, NJ 08869-1008 |
| UMBERTO REALE | 106 ASTRONAUT DR, ROCHESTER, NY 14609-1840 |
| UMBERTO SPAGNUOLO | 1419 CHESTER RD, LANSING, MI 48912-5033 |
| UMESH A BADAMI | CUST AMI U BADAMI, UNIF GIFT MIN ACT MI, 85 SAWMILL CREEK TRL, SAGINAW, MI 48603 |
| UNA CROSS & | AGATHA BURTON JT TEN, C/O GAY BURTON, BOX 1050, WHEELER, TX 79096-1050 |
| UNA CROSS & | HARRIET ELIZABETH CRITCHFIELD JT, TEN, 3593 LIMBERLOST TRL SW, STOCKBRIDGE, GA 30281-5653 |
| UNA D MEADE & | BRENDA MEADE FOSTER JT TEN, 3497 W 97TH ST, CLEVELAND, OH 44102 |
| UNA EARLENE BURRIS EX U/W | PAUL S BURRIS, 133 MARGATE DR, ALBANY, GA 31707-8735 |
| UNA F WIRTHLIN | 132 WAXWING DRIVE, CINCINNATI, OH 45236-1032 |
| UNA I SCHULTHEISS | CUST WILLIAM BEUTLER, UGMA CT, 8545 BERGIN ROAD, HOWELL, MI 48843 |
| UNA I SCHULTHEISS | CUST DIANE R BUDD, UTMA MI, BOX 676, LESLIE, MI 49251-0676 |
| UNA I SCHULTHEISS | CUST DOUGLAS R SCHULTHEISS, UTMA FL, 677 N TAMIAMI TRAIL LOT 4, NOKOMIS, FL 34275-2112 |
| UNA I SCHULTHEISS | CUST GERALD N SCHULTHEISS, UTMA IN, 11386 W 1200 N, MONTICELLO, IN 47960-8185 |
| UNA I SCHULTHEISS | CUST KENNETH L SCHULTHEISS, UTMA MI, 2068 GREENDALE DR, JENISON, MI 49428-8135 |
| UNA I SCHULTHEISS | CUST JUDY A STONE, UTMA IN, 3930 RUTH RD, DECKERVILLE, MI 48427-9786 |
| UNA I SCHULTHEISS | CUST BRENDA LYN VON LINSOWE, UTMA MI, 26335 CHIPPENDALE, ROSEVILLE, MI 48066-3575 |
| UNA M PERSONS & | GAIL W PERSONS JT TEN, 232 ALFRED ST, MONTROSE, MI 48457-9154 |
| UNA M REID & | JOAN R HODGSON JT TEN, 351 E MITCHELL AVE, CHESHIRE, CT 06410 |
| UNA MARLENE VARNES | 14332 118TH AVE NE, KIRKLAND, WA 98034-1161 |
| UNA MORA GOZELSKI | 8 GREEN ACRE DR, NORTHPORT, NY 11768-3420 |
| UNG K YI | 1954 BRIDGET AVE, SIMI VALLEY, CA 93065-3612 |
| UNIA F POWERS | 8471 HEYDEN, DETROIT, MI 48228-2946 |
| UNION BANK OF SWITZERLAND | C/O UBS AG PRIVATE BANKING, FAVOR UBS AG ZURICH, 10 EAST 50TH ST 32ND FLOOR, NEW YORK, NY 10022-6831 |
| UNION BANK TR | UA 05/21/1992, MARY LOUISE CULP ADMIN TRUST, 4660 LA JOLLA VILLAGE DRIVE #480, SAN DIEGO, CA 92122 |
| UNION CEMETERY ASSN | 455 COUNTY HWY 20, EDMESTON, NY 13335-2501 |
| UNION CEMETERY ASSN DEMING | FUND, 455 COUNTY HWY 20, EDMESTON, NY 13335-2501 |
| UNION CEMETERY ASSOCIATION | OF LA MOILLE ILL A, CORPORATION, ATTN D K BECKER, BOX 23, VAN ORIN, IL 61374-0023 |
| UNION GROVE CEMETERY INC | 3400 POPLAR NECK RD, PRESTON, MD 21655-1309 |
| UNION LODGE 05-AF & AM | TRUSTEES, BOX 371, MIDDLETOWN, DE 19709-0371 |
| UNION PUBLIC LIBARY | ATTN JO BATES, 510 MAIN ST, UNION, IA 50528-0037 |
| UNITED AUTOMOBILE-AIRCRAFT | AGRICULTURAL IMPLEMENT WORKERS, OF AMERICA UAW-CIO INTERNATIONAL, UNION AN ASSOCIATION, 8000 E JEFFERSON, DETROIT, MI 48214-3963 |
| UNITED BROTHERS LODGE 13 | 429 MAIN ST BOX 429, WARREN, RI 02885-4308 |
| UNITED CHURCH OF BARTON | 2078 S BARTEN RD, BARTON, VT 05822-9798 |
| UNITED CHURCH OF CHRIST | FIRST CONGREGATIONAL, BOX 455, SALAMANCA, NY 14779-0455 |
| UNITED CLOTH CUTTING MACHINE | CO INC, 33 W 26 STREET, NEW YORK, NY 10010-1003 |
| UNITED ENGINES INC | BOX 37270, SHREVEPORT, LA 71133-7270 |
| UNITED FOR | PROSPERITY A PARTNERSHIP, C/O ANTOINETTE CASTLELOW, 17659 ANNCHESTER RD, DETROIT, MI 48219 |
| UNITED METHODIST CHURCH | OF SUN CITY, 1210 DEL WEBB BLVD WEST, SUN CITY CENTER, FL 33573-5224 |
| UNITED METHODIST CHURCH | OF GALVESTON INC, BOX 639, GALVESTON, IN 46932-0639 |
| UNITED METHODIST CHURCH OF | BAY PORT, BOX 218, BAY PORT, MI 48720-0218 |
| UNITED METHODIST CHURCH OF | YORK HAVEN, 880 PLEASANT GROVE ROAD, YORK HAVEN, PA 17370-9705 |
| UNITED METHODIST WOMEN FIRST | UNITED METHODIST CHURCH, PITTSFIELD MASS, 55 FENN STREET, PITTSFIELD, MA 01201-6231 |
| UNITED METHODIST WOMEN OF | EMORY CHURCH, 325 NO HIGHLAND AVENUE, PITTSBURGH, PA 15206-2924 |
| UNITED NEGRO COLLEGE FUND | 8260 WILLOW OAKS CORPORATE DRIVE, FAIRFAX, VA 22031-4513 |
| UNITED RUBBER WORKERS OF | AMERICA HOME ASSOCIATION, 570 WHITE POND DR, AKRON, OH 44320-1100 |
| UNITED STEELWORKERS OF | AMERICA, 5 GATEWAY CENTER, PITTSBURGH, PA 15222-1214 |
| UNITED WAY OF TRUMBELL | COUNTY, ATTN THOMAS KRYSIEK, 3601 YOUNGSTOWN RD SE, WARREN, OH 44484-2832 |
| UNITED WAY OF TRUMBULL | COUNTY, ATTN THOMAS J KRYSIEK, 3601 YOUNGSTOWN RD SE, WARREN, OH 44484-2832 |
| UNITY CREDIT UNION | TR EDWARD J GOSTEK IRA ROLLOVER, UA 10/02/95, 84 JOY HAVEN DR, SEBASTIAN, FL 32958-6282 |

| | |
|---|---|
| UNIVERSITY OF NORTH CAROLINA | STUDENT GOVERNMENT AT CHAPEL, HILL, ATTN STUDENT BODY TREASURER, CAROLINA UNION BOX 47, CHAPEL HILL, NC 27599-0001 |
| UNREE JOHNSON | G-6417 N HARVARD, MT MORRIS, MI 48458 |
| UPENDRA YALLAPRAGADA | 5709 MEADOWHAVEN DR, PLANO, TX 75093 |
| UPKAR CHOPRA | 7168 WESTFIELD COURT, ALEXANDRIA, VA 22306-7284 |
| UPSHAW FLAUTT INVESTMENTS | C/O POLLY UPSHAW MNG PARTNER, 305 E ADAMS, GREENWOOD, MS 38930-3101 |
| URABELLE M BURNS | 232 ALBERT ST, SHREVEPORT, LA 71105-3006 |
| URANIO P DOS SANTOS | 2 CLINTON AVE, KEARNY, NJ 07032-1803 |
| URBAN A PAHL | 30046 WEICHMAN RD, HOLGATE, OH 43527-9605 |
| URBAN J RADEMAKER | PO BOX 625, TAYLORSVILLE, KY 40071 |
| URBAN L LUTTIG | CUST TIMOTHY J LUTTIG UGMA MI, 626 N MAPLE ST, FOWLER, MI 48835-9101 |
| URBAN L LUTTIG & | SHIRLEY E LUTTIG JT TEN, 626 NORTH MAPLE, FOWLER, MI 48835-9101 |
| URBANO F MARTINEZ JR | 300 CURTIS, BAY CITY, MI 48706-3990 |
| URDIE L ROHL | 326 NAST CHAPEL RD, MARTINSVILLE, IN 46151-7016 |
| UREY CATHERINE BURNS | 8428 SHARPSBURG PIKE, FAIR PLAY, MD 21733-1147 |
| URI B GRANNIS III | CUST MARJORY GIVEN GRANNIS UGMA MI, 3170 N SHERIDAN APT 1030, CHICAGO, IL 60657 |
| URIAH PAYNE III | 1009 FITZROY CI, SPRING HILL, TN 37174-8531 |
| URIAH TAYLOR III | 15798 MENDOTA, DETROIT, MI 48238-1039 |
| URIEL K JONES | 4003 11TH STREET, ECORSE, MI 48229-1372 |
| URIEL L BROOKS | 1208 E 149 ST, COMPTON, CA 90220-1305 |
| URSALYN J SCHOONOVER | 606 SALEM ST, ROCKTON, IL 61072-2114 |
| URSULA A DOUGENECK | 42 SIGOURNEY ST, BRISTOL, CT 06010-6882 |
| URSULA A KUCHARSKI & | EUGENE S PTASZEK JT TEN, 4743 N OPAL AVE, NORRIDGE, IL 60706-4405 |
| URSULA A SCHUTZLER | 31531 GRANT, WAYNE, MI 48184-2213 |
| URSULA B HUNGER | 62 SPARWIESER STR, 73066 UHINGEN, REPL OF,   GERMANY |
| URSULA BEISSINGER | 5715 BEACON STREET APT 104, PITTSBURGH, PA 15217-2079 |
| URSULA D BRACKIN & | NATALIA PEVETO-MURRAY, TR, JOHN W BRACKIN & URSULA D, BRACKIN TRUST UA 01/10/95, 115 HILLSIDE ST, HEMPHILL, TX 75948-9413 |
| URSULA D VAN ARNAM | 385 VERNA HILL RD, FAIRFIELD, CT 06430-2054 |
| URSULA E MARX | CUST, OTTO WALTER MARX U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 11383-113TH DR, YOUNGTOWN, AZ 85363-1553 |
| URSULA G DELISLE & | KATHLEEN U CHAPMAN JT TEN, 4819 MARY SUE AVE, CLARKSTON, MI 48346 |
| URSULA G HINCK | CUST KATHY E, HINCK UNDER THE NEW, HAMPSHIRE UNIFORM GIFTS TO, MINORS LAW, 227 MULBERRY ST, ROCHESTER, NY 14620-2511 |
| URSULA GARDNER | 23 SUNSET AVE, PENNSVILLE, NJ 08070-1160 |
| URSULA H CARLSON | 34 JAMES ST, GREEN ISLAND, NY 12183-1409 |
| URSULA I LAMATSCH | 5 B EXUM DRIVE, WEST COLUMBIA, SC 29169 |
| URSULA JOAN HAGELTHORN | 21145 DONALDSON, DEARBORN, MI 48124-3033 |
| URSULA K BETTIN | 52 E CENTER RD, ESSEXVILLE, MI 48732-9775 |
| URSULA LEAVITT & | SUZANNE M HAUSER JT TEN, 75 W GRIMSBY RD, KENMORE, NY 14223-1949 |
| URSULA M BLITZNER | TR URSULA M BLITZNER REV TR U/A, DTD 6/19/81, 5516 W HUTCHINSON ST, CHICAGO, IL 60641-1318 |
| URSULA M FILKINS | 11601 N MAIN ST, WHITMORE LAKE, MI 48189-9117 |
| URSULA M HEALY & | SUSAN M WEITZEL JT TEN, APT 501, 1200 N MADISON, BAY CITY, MI 48708-5981 |
| URSULA M POST & | STEVEN M POST JT TEN, 845 UNITED NATIONS PLZ, APT 12E, NEW YORK, NY 10017-3527 |
| URSULA MAXINE SCHUTZLER | 31531 GRANT, WAYNE, MI 48184-2213 |
| URSULA N AUER | 32 MARTIN LN, WESTBURY, NY 11590-6323 |
| URSULA OBOYLE BOYER | 1121 CLAY AVENUE APT 1B, SCRANTON, PA 18510-1158 |
| URSULA P DIEBEL | 2401 BON AIRE, VICTORIA, TX 77901-4470 |
| URSULA S BLIX | TR U/A, DTD 05/30/91 WILLARD J, BLIX TRUST, BOX 414, SKOKIE, IL 60076-0414 |
| URSULINE PROVINCIALATE | EASTERN PROVINCE OF THE, UNITED STATES INC, 323 EAST 198TH STREET, BRONX, NY 10458-3196 |
| URSZULA BRONISZEWSKI | 319 PENN ST, BURLINGTON, NJ 08016-1710 |
| URZULA J JURZAK | 37308 CAMELLIA LN, CLINTON TOWNSHIP, MI 48036-2018 |
| US BANK NA AGENT FBO | JAMES C HAZZARD &, CATHERINE J HAZZARD, TR UA 07/06/04 JAMES C & CATHERINE, J HAZZARD TRUST, PO BOX 1787, MILWAUKEE, WI 53201 |
| US BANK TR | UA 05/24/1988 AMENDED 11/08/2002, ARVAL ERIKSON REVOCABLE TRUST, PO BOX 7900, MADISON, WI 53707 |
| US CLEARING CORPCUST | FBO RODNEY O SMITH IRA ROLLOVER, 142 WILLIAMSON AVE, HILLSIDE, NJ 07205-1608 |
| UTAH DOCKERY JR | 1304 E BUNCH BLVD APT 31, MUNCIE, IN 47303 |
| UTLEY CARLTON NOWLIN | BOX 21, DIKE, TX 75437-0021 |
| UVA M WILBANKS & | RONALD W WILBANKS TEN COM, 1515 RIDGE ROAD, LOT 302, YPSILANTI, MI 48198-4265 |
| UVALDO TANGUMA | 2608 CAMELLIA CIR, MCALLEN, TX 78501-6325 |
| UVALDO ZAMORA | 17452 ROSEVILLE BLVD, ROSEVILLE, MI 48066 |
| UVONNE C STRAKER | 897 COUNTY R D 261, TOWN CREEK, AL 35672 |
| UVONNE C STRAKER & | WILLIAM E STRAKER JT TEN, 897 COUNTY RD 261, TOWN CREEK, AL 35672-4319 |
| UWE G GRAPENGETER & | MARIAN M GRAPENGETER JT TEN, 2733 RIVER VIEW DRIVE, BROOMFIELD, CO 80023 |
| UWE H WOLFF-BECKERT | 1472 STANLEY, BIRMINGHAM, MI 48009-1952 |
| V A LARMONIE | 690 HUNTER AVENUE, PERTH AMBOY, NJ 08861-1819 |
| V A MOBILIO | 721 FRANKLIN DRIVE, PERTH AMBOY, NJ 08861-1815 |
| V A TROUTMAN | CUST VICTOR, AARON TROUTMAN UGMA MI, 9285 MAYFLOWER DR, PLYMOUTH, MI 48170-3944 |
| V BOVE & | B BOVE, TR UA 01/01/95, VINCENT L &, BARBARA G BOVE FAMILY, 7809 MORITZ LN, AUSTIN, TX 78731 |
| V BRUCE HIRSHAUER | 124 DUNKIRK ROAD, BALTIMORE, MD 21212-1750 |
| V C ADAMSON JR E P ADAMSON | PR ADAMSON & E A MILLER, TRUSTEES U/W V C ADAMSON SR, 100 E MAIN STREET, RICHMOND, VA 23219-2112 |
| V CASSEL ADAMSON JR | 6510 THREE CHOPT RD, RICHMOND, VA 23226-3119 |
| V CHARLENE CAWOOD | 4371 E 15TH ST, TUCSON, AZ 85711-4217 |
| V DEVESCOVI | 477 FOX RIDGE DR, LEESBURG, VA 20175-2512 |
| V EDWIN BIXENSTINE | 407 WILSON AVE, KENT, OH 44240-2600 |
| V ELOISE RHUDE | 5370 BUNNELL HILL RD, LEBANON, OH 45036-9054 |
| V ESTELLE EDWARDS & | ELIZABETH A YARBOROUGH JT TEN, 108 SAM HOUSTON DRIVE, HEMPHILL, TX 75948 |

| | |
|---|---|
| V F GAGLIOTI JR | 757 ROUTE 82, HOPEWELL JCT, NY 12533 |
| V FELICIANO | 6385 WILLOUGHBY CIRCLE, LAKE WORTH, FL 33463 |
| V FRANKLIN SEEHALE | 7060 HERRIED RD, SILVERDALE, WA 98383-9705 |
| V G CHRISTIAN | 2514 BUNN, BLOOMINGTON, IL 61704-7634 |
| V GALE HERRERA | 5175 SHAKER RD, FRANKLIN, OH 45005-5131 |
| V GAYLE BECKMAN | 1200 MAIN ST, BROOKVILLE, IN 47012-1436 |
| V GWENDOLINE FORRESTER | 1536 GREEN CANYON LANE, FALLBROOK, CA 92028-4397 |
| V HOWARD BELCHER | 7552 COTTONTOWN ROAD, FOREST, VA 24551-3632 |
| V I P COMPANY | , PO BOX 5121 |
| V IRENE FELDMAN | TR U/A, DTD 01/18/94 THE V IRENE, FELDMAN REVOCABLE TRUST, BOX 205, DEERFIELD, MI 49238-0205 |
| V J DE FILIPPIS | 13500 BELL ROAD, CALEDONIA, WI 53108-9754 |
| V J FOSCHINI | 40 CALAM AVE, OSSINING, NY 10562-3724 |
| V J MANNO | 2740 BOTTOMRIDGE DRIVE, ORANGE PARK, FL 32065-5827 |
| V JUANITA PRESNELL | CUST JOHN YANCEY PRESNELL, UTMA NC, 2500 CLOISTER DR, CHARLOTTE, NC 28211-3916 |
| V K KORDEL | 4825 N PKWY, KOKOMO, IN 46901-3940 |
| V K PRASAD | 14018 HARTLEY HALL PLACE, DARNESTOWN, MD 20874-3324 |
| V KEITH SEYMORE JR | 1850 BEECH LANE DR, TROY, MI 48083-1746 |
| V KRIZMAN | 175 NORTH WASHINGTON, NORTH TARRYTO, NY 10591-2605 |
| V LAMONT DUNCAN JR | ROUTE 1 BOX 327, SOUTH CAIRO, NY 12482 |
| V LAWRENCE EVANS | 1535 MAPLE LN, BELLINGHAM, WA 98226-5241 |
| V MICHAEL VARTIAN | 5025 STEADMAN STREET, DEARBORN, MI 48126 |
| V MURRAY | 181 S BURNETT ST APT 1, EAST ORANGE, NJ 07018-2928 |
| V N DERASMO | 2405 SOUTHERN BLVD 6K, BRONX, NY 10458-6539 |
| V O RASH | 5 SHIELD DRIVE, BLOOMTON, IL 61704-7040 |
| V OCHLAN | 211 MIDWOOD WAY, COLONIA, NJ 07067-3118 |
| V PATRICIA JUDD | 3485 NW 30TH ST 423B, LAUDERDALE LAKES, FL 33311-1878 |
| V PATRICK CURRAN & | CHERYL CURRAN JT TEN, 4417 FAIRFAX HILL DR, PLANO, TX 75024-5437 |
| V RUSSELL HAYDEN | 5525 NOBLE ST, SHAWNEE, KS 66218-9247 |
| V RUTHANN LINSCOTT & | RUTH O GREEN KIRKPATRICK JT TEN, BOX 160, WICKENBURG, AZ 85358-0160 |
| V S KLIMOWICZ | 69 HILLIARD ROAD, OLD BRIDGE, NJ 08857-1534 |
| V SUE MILLER & | ROBERT T MILLER JT TEN, 9815 SW STATE RD 45, ARCHER, FL 32618 |
| V THOMAS ANWYLL JR & | V THOMAS ANWYLL III JT TEN, 326 WINDSWEPT RD, MINERAL, VA 23117 |
| V THOMAS GRAY II | 9018 GETTYSBURG LN, COLLEGE PARK, MD 20740-4018 |
| V W BRINKERHOFF III | 6 LUAU LANE, ROCKPORT, TX 78382 |
| V W VANCE | TR, VIRGINIA W VANCE REVOCABLE TRUST UA, 35621, 4540 BEE RIDGE RD APT 335, SARASOTA, FL 34233-2537 |
| V WILLIAM BENNETT | 9411 MOUNTAIN SHADOWS DR, CHATTANOOGA, TN 37421-3455 |
| V WILLIAMS A WITTENAUER & | MARY JO WITTENAUER JT TEN, 2474 17TH ST, CUYAHOGA FALLS, OH 44223-2054 |
| VA J MOORE | 12248 LONGVIEW, DETROIT, MI 48213-1750 |
| VACHEL FRANKLIN TAYLOR | 1138 GREENSTONE LN, FLINT, MI 48532-3542 |
| VACLAV J MARTINEK | 255 SUNRISE AVE, HINSDALE, IL 60527 |
| VACLAV KREHUL | 4799 RT 97 PO BOX 42, BARRYVILLE, NY 12719-0042 |
| VACLOVAS MELINAUSKAS | 478 CATLIN RD, RICHMOND HTS, OH 44143-2530 |
| VACYS Z MITKUS & | JANINA MITKUS JT TEN, 5989 DRIFTWOOD CT, WEST BLOOMFIELD, MI 48322-1075 |
| VADA C HABERMAS & | DONALD F HABERMAS JR JT TEN, 29724 MANHATTAN, ST CLAIR SHORES, MI 48082 |
| VADA FAIR | 6384 SHEPARD DR, WESTLAND, MI 48185-7764 |
| VADA H MASAK | 2230 GOLDEN HORSESHOE CIR N, LAKELAND, FL 33810-2755 |
| VADA MC AULEY | 3440 N HICKORY RIDGE RD, HIGHLAND, MI 48357-2505 |
| VADA R DODGE | 6117 DAFT ST, LANSING, MI 48911-5504 |
| VADEN SHARP & | VICTORIA G SHARP JT TEN, 1616 DUNCAN AVE, CHATTANOOGA, TN 37404-3011 |
| VAHAKEN N AGLAMISHIAN | 31034 APPLEWOOD, FARMINGTON HILLS, MI 48331-1210 |
| VAIDEVUTIS DRAUGELIS | 4004 SAINT PAUL BLVD, ROCHESTER, NY 14617-2338 |
| VAIDYANATH MAHADEVAN & | LAKSHMI MAHADEVAN JT TEN, 205 QUARTZ CT, WARRINGTON, PA 18976-1895 |
| VAIDYANATHAN SANKAR | 4396 WEDGEWOOD DR, COPLEY, OH 44321-1275 |
| VAIL D HIBBERD | 1925 SPRUCE ST, PHILADELPHIA, PA 19103-5717 |
| VAINO ROY NIEMI | 82 BON JON VIEW WAY, SEQUIM, WA 98382-8000 |
| VAL A PRINCE | CUST VAL, SHANNON PRINCE UNDER THE, FLORIDA GIFTS TO MINORS ACT, 1485 OSPREY AVE, NAPLES, FL 34102-3448 |
| VAL D GRIMES | 2260 OLD FARMINGTON RD, LEWISBURG, TN 37091 |
| VAL E VASHER & | PATRICIA VASHER JT TEN, 2208 MILL STREET, LINCOLN PARK, MI 48146 |
| VAL GAGNON | 1011 FRONT RD NORTHSIDE, AMHERSTBURG ON  N9V 2V8,  CANADA |
| VAL GERSTENSCHLAGER | CUST HEIDI GERSTENSCHLAGER, UGMA TX, 105 HIGH VIEW DR, WEATHERFORD, TX 76086-2703 |
| VAL GERSTENSCHLAGER & | MERRY LYNN GERSTENSCHLAGER JT TEN, 105 HIGHVIEW DRIVE, WEATHERFORD, TX 76086-2703 |
| VAL ISAAK | 3412 WOODBINE DR, MODESTO, CA 95355-4837 |
| VAL J COSTANTINO | 5713 CAMBRIDGE CIR, SANDUSKY, OH 44870-9790 |
| VAL J FEJTEK & | STELA FEJTEK JT TEN, 1841 DEERMONT RD, GLENDALE, CA 91207-1027 |
| VAL JEAN ARMOR | 28, 2850 EDGECLIFF RD, LOWER BURRELL, PA 15068-2562 |
| VAL M JOHNSON | C/O VAL M BEARD, 114 HURON ST, LANSING, MI 48915-1748 |
| VAL M STEPHENS | R ROUTE 3, BOX 187-A, KOKOMO, IN 46901-9365 |
| VAL TELBERG | BAY ST, SAG HARBOR, NY 11963 |
| VAL WINGER & | MARLENE WINGER JT TEN, BOX 1121 HWY 15, GRUVER, TX 79040-1121 |
| VALARIE COULTER | 1920 NO CHEVROLET AVE, FLINT, MI 48504-7205 |
| VALARIE GUNTHER | 714 3RD ST SW, WARREN, OH 44483-6424 |
| VALARIE J MATUSZ | TR U/A DTD 05/01/0, VALARIE J MATUSZ, REVOCABLE LIVING TRUST, 16741 29 MILE ROAD, RAY, MI 48096-2302 |
| VALARIE L HANNON | ATTN VALARIE L DABROWSKI, 5065 LONE PINE LN, BLOOMFIELD HILLS, MI 48302-2526 |

| | |
|---|---|
| VALARIE L LAWRENCE | ATTN VALARIE L DABROWSKI, 5065 LONE PINE LN, BLOOMFIELD HILLS, MI 48302-2526 |
| VALARIE L WROE | 30 AMSTERDAM AVE, WARWICK, RI 02889-3701 |
| VALASKA B MATTHEWS | 4753 N 19TH ST, MILWAUKEE, WI 53209-6434 |
| VALCON LP | C/O E JAMES TRIMARCHI, 325 COLLEGE LODGE ROAD, INDIANA, PA 15701-4009 |
| VALDA PUTENIS | 87 MONMOUTH ROAD, OAKHURST, NJ 07755 |
| VALDEOSO PATTERSON | 2311 TOD AV NW, WARREN, OH 44485-1919 |
| VALDIS VIJUMS | PO BOX 1884, PRINEVILLE, OR 97754 |
| VALDO W SHANKEL & | NANCY A SHANKEL JT TEN, 11782 N RANSOM RD, WHEELER, MI 48662-9712 |
| VALDRICE J VANBENNEKOM | 3961 MALLARD DRIVE, GREENVILLE, MI 48838-9269 |
| VALEE R CORAME & | JOHN J CORAME JT TEN, 5104 PEMBROKE AVE, BALTIMORE, MD 21206-5044 |
| VALENCIA ASHELY | 242 FORD, HIGHLAND PARK, MI 48203-3043 |
| VALENCIA J CARAWAY | 3669 W 105TH ST, INGLEWOOD, CA 90303-1925 |
| VALENTINA BELANGER | 12440 SE INDIAN RIVER DR S, HOBE SOUND, FL 33455 |
| VALENTINA S IORIO & | CLARA M FOX JT TEN, 3838 EAST AVE, ROCHESTER, NY 14618-3729 |
| VALENTINA S IORIO & | JOHN M IORIO JT TEN, C/O CLARE FOX, 3838 EAST AVENUE, ROCHESTER, NY 14618-3729 |
| VALENTINA S IORIO & | ROGER J IORIO JT TEN, C/O CLARE FOX, 3838 EAST AVENUE, ROCHESTER, NY 14618-3729 |
| VALENTINA S IORIO & | DIANA T DEMARCO JT TEN, C/O CLARE FOX, 3838 EAST AVENUE, ROCHESTER, NY 14618-3729 |
| VALENTINA SGRO | 3718 NORMANDY ROAD, SHAKER HEIGHTS, OH 44120-5247 |
| VALENTINE D WILSON | 2450-D E 5TH AVE, DENVER, CO 80206-4245 |
| VALENTINE DALOISIO & | DOROTHY DALOISIO JT TEN, 1550 PORTLAND AVE, ROCHESTER, NY 14621-3005 |
| VALENTINE E SIECZKA | CUST JAMES EUGENE SIECZKA UGMA MI, 26826 KENNEDY, DEARBORN HEIGHTS, MI 48127-1648 |
| VALENTINE F BOSH | 1015 O'CONNOR AVE, LA SALLE, IL 61301-1216 |
| VALENTINE J SWITALA | 2910 GARFIELD, BAY CITY, MI 48708-8430 |
| VALENTINE J VOGEL & | MARIANNE V YEOMAN &, DOUGLAS J VOGEL JT TEN, PO BOX 916, HILLSIDE, IL 60162 |
| VALENTINE JELLICK | 29002 BARJODE ROAD, WILLOWICK, OH 44095-4758 |
| VALENTINE K LARSON | 3147 KAHIWA PL, HONOLULU, HI 96822-1544 |
| VALENTINE LUNGWITZ JR | N2171 COUNTY E, REDGRANITE, WI 54970-8611 |
| VALENTINE M BONCAL JR | 97 CHRISTINE DR, AMHERST, NY 14228-1312 |
| VALENTINE M BONCAL JR | 97 CHRISTINE, AMHERST, NY 14228-1312 |
| VALENTINE M FERACK | 34405 FAIRCHILD ST, WESTLAND, MI 48186-4346 |
| VALENTINE MASON & | MARY LORD, TR PER AGRMNT 08/08/80 JOHN P, PAPAS, BOX 573, OSTERVILLE, MA 02655-0573 |
| VALENTINE R MILANOVICH | BOX 461, CROSSNORE, NC 28616-0461 |
| VALENTINE S FARREN | 47 DELRAY, CLAYTON, OH 45315-9761 |
| VALENTINE V KOSCHIER | 3673 S 800 W, TIPTON, IN 46072-9170 |
| VALENTINE WILCOX HARNESS | 3024 OLD BULLARD RD, TYLER, TX 75701-7808 |
| VALERIA A SKINNER | 89 CROWN POINT MEADOWS, DAYTON, OH 45458-4957 |
| VALERIA ALU | 20136 GREAT OAKS CIR S, CLINTON TWP, MI 48036-4403 |
| VALERIA DALE BELL | 27141 MOODY RD, LOS ALTOS, CA 94022-6305 |
| VALERIA E NORRIS | 3425 YATARUBA DRIVE, BALTIMORE, MD 21207-4536 |
| VALERIA H HARRIS | 631 WEST RIVER ST, ELYRIA, OH 44035-4913 |
| VALERIA H MADAJ & | DAVID R MADAJ JT TEN, 1016 S LINCOLN, BAY CITY, MI 48708-7417 |
| VALERIA LAMBERT | 5674 ASHLAND AVENUE, SAN DIEGO, CA 92120-4830 |
| VALERIA M FRANCIS | 3200 N LAKESIDE DR, SANFORD, MI 48657-9446 |
| VALERIA M SKARBEK | CUST JENNIFER M SKARBEK UGMA MD, 8437 BAY RD, RIVIERA BEACH, MD 21122-2925 |
| VALERIA M WALLACE | 5115 N BELSAY RD, FLINT, MI 48506-1671 |
| VALERIA MELLER | 1706 VERNON, TRENTON, MI 48183 |
| VALERIA S HARDEN | 4472 PARKTON DRIVE, WARRENSVILLE HEIGH OH,  41128-3532 |
| VALERIA STRUGALA & | EDWARD STRUGALA JT TEN, 384 WASHINGTON ROAD, SAYREVILLE, NJ 08872-1941 |
| VALERIAN J KORKUS | 377 RIVER DR, BAY CITY, MI 48706-1445 |
| VALERIAN R KOSTRZEWA | PO BOX 1452, SAGINAW, MI 48605 |
| VALERIAN WIECLAW JR | 2843 JODY LANE, SHREVEPORT, LA 71118-2517 |
| VALERIE A COHEN | 17193-STRAWBERRY DR, ENCINO, CA 91436 |
| VALERIE A DEEGAN | 17727 PEACOCK LANE, TINLEY PARK, IL 60477-5211 |
| VALERIE A DUTTON & | DAVID H DUTTON JT TEN, 1090 WOODVIEW DR, FLINT, MI 48507-4720 |
| VALERIE A FERRARA & | DOROTHY M FERRARA JT TEN, ATTN VALERIE A GLASGOW, 1250 WILDWOOD HEIGHTS TRAIL, BOYNE CITY, MI 49712 |
| VALERIE A HAUBER | 2608 WADE AVE, RALEIGH, NC 27607-4116 |
| VALERIE A HUBBARD | 539 NORTH ELM, WEBSTER GROVE, MO 63119-1760 |
| VALERIE A JAMES & CHARLES K PETERS | U/A DTD 04/08/04, PETERS FAMILY TRUST, 6642 VERNMOOR, TROY, MI 48098 |
| VALERIE A PLATZ | 7021 WILLIAMSBURG BLVD, ARLINGTON, VA 22213 |
| VALERIE A RELYEA | RURAL ROUTE 1, 118 NORTH ST, ARCADE, NY 14009-9196 |
| VALERIE A RICKMAN | 393 GOING, PONTIAC, MI 48342-3428 |
| VALERIE A RIDLEY | 30341 BLANKE DR, WARREN, MI 48093 |
| VALERIE A SULLIVAN | 46 SHERWOOD DR, RAMSEY, NJ 07446 |
| VALERIE A VALLIANT | ATTN VALERIE A LILLARD, 4203 S CHIPPENDALE DR, BELOIT, WI 53511-8801 |
| VALERIE ANN DAVENPORT | 474 WAKEFIELD AVE, FOND DU LAC, WI 54935 |
| VALERIE ANN FERRARA & | RUDOLPH A FERRARA JT TEN, ATTN VALERIE ANN GLASGOW, 1250 WILDWOOD HEIGHTS TRAIL, BOYE CITY, MI 49712 |
| VALERIE ANN FUGENT | 1253 MAPLEWOOD DRIVE, PITTSBURGH, PA 15243-1807 |
| VALERIE ANN HOLMSTROM | 11680 S W WILKENS LANE, BEAVERTON, OR 97008-7908 |
| VALERIE ANN MESSINA | 30 SURREY DR, NORTH HAVEN, CT 06473-1529 |
| VALERIE ANN PERRY | 2421 RATTALEE LAKE RD, HOLLY, MI 48442 |
| VALERIE ANN RIVERA | 24814 CYPRESS STREET, LOMITA, CA 90717 |
| VALERIE ANNE HARVEY | 375 GRISCOM DR, MANNINGTON, NJ 08079 |
| VALERIE ANNE URIAN | C/O VALERIE ANNE URIAN WEST, 3404 S ROCKFIELD DRIVE, WILMINGTON, DE 19810-3229 |

| | |
|---|---|
| VALERIE B HARRIS | 1340 CARBONE DRIVE, COLUMBUS, OH 43224-2068 |
| VALERIE BENSON | 614-5TH ST, OWOSSO, MI 48867-2119 |
| VALERIE C SHROPSHIRE | 263 LEMON ST, BUFFALO, NY 14204-1037 |
| VALERIE C SHROPSHIRE | 263 LEMON ST, BUFFALO, NY 14204-1037 |
| VALERIE CHENTORYCKI & | RICHARD CHENTORYCKI JT TEN, 8121 ROSEBURY AVE, WOODRIDGE, IL 60517 |
| VALERIE COFFIN | 850 50TH AVE, LACHINE PROVINCE QC,  H8T 2V1 CANADA |
| VALERIE CWIEKOWSKI | 4 BALSAM CT, AVON, CT 06001-4504 |
| VALERIE D BOUGHTON | 5175 ESTELLA LANE, UTICA, MI 48316-4113 |
| VALERIE D BOUGHTON & | JERRY R BOUGHTON JT TEN, 5175 ESTELLA LANE, UTICA, MI 48316-4113 |
| VALERIE D DUNN | 6739 HETHERBRAE LN, LAS VEGAS, NV 89156-7117 |
| VALERIE D ELLS | ATTN VALERIE D ELLS-WRIGHT, 6047 PINCH HWY, POTTERVILLE, MI 48876-9709 |
| VALERIE D METERKO | 467 KENWOOD DR, LEWISTON, NY 14092-1028 |
| VALERIE DATTELBAUM | CUST KYLE DATTELBAUM, UTMA NY, 8640 WOODLAND VIEW DR, GAINESVILLE, GA 30506-4853 |
| VALERIE DAWN LENNING | 6132 VALDEZ DR, REX, GA 30273-1010 |
| VALERIE DROHAN | 3232 ANDERSON CRESCENT, MISSISSAUGA ON  L5N 2Y5,   CANADA |
| VALERIE E BROWNE | 724 NOYES E-1, EVANSTON, IL 60201-2847 |
| VALERIE E CROSS | 4054 GLENDALE, DETROIT, MI 48238-3210 |
| VALERIE E MC CUTCHEN | 17892 N BRIDLE LN, SURPRISE, AZ 85374-6202 |
| VALERIE E MONICO | 315 MORELAND ST, STATEN ISLAND, NY 10306-5025 |
| VALERIE E PAGE | 51 TROTWOOD BLVD, TROTWOOD, OH 45426-3351 |
| VALERIE E SCOTT | 8344 WARD PARKWAY PLAZA, KANSAS CITY, MO 64114-2138 |
| VALERIE F ARMSTRONG | CUST BENJAMIN F ARMSTRONG UNDER, THE NEW HAMPSHIRE UNIFORM, GIFTS TO MINORS LAW, 3299 ABEL AVE, PACE, FL 32571 |
| VALERIE F JOHNSON | 3649 E 135TH STREET, CLEVELAND, OH 44120 |
| VALERIE FLOOD EX | EST KENNETH E SHEFFER, 865 DUTCH WAY, CASTLETON, NY 12033 |
| VALERIE G CARSON | 4305 WOODMEADOW CT, ARLINGTON, TX 76016 |
| VALERIE G TINSLEY | 10598 WILLOW BROOK RD, DAYTON, OH 45458-4739 |
| VALERIE GERSHEN KAY | TR VALERIE GERSHEN KAY TRUST, UA 12/30/91, 3840 BEAUMONT AVE, OAKLAND, CA 94602-1130 |
| VALERIE GIAMPAPA | 126 TERRACE DR, CHATHAM, NJ 07928-5000 |
| VALERIE GRUENER & KATHY CORNETT | TR, CHESTER CORNETT, U/A DTD 08/05/96, 8220 E CR 50 SOUTH, FILLMORE, IN 46128 |
| VALERIE GUIDOTTI | 19520 REDDING DR, SALINAS, CA 93908 |
| VALERIE GUVO | 8854 WEST 89TH STREET, HICKORY HILLS, IL 60457-1203 |
| VALERIE H FATCHETT | 400 ANCHOR LANE, MICHIGAN CENTER, MI 49254 |
| VALERIE H MEISTER | HARD HILL RD, BETHLEHEM, CT 06751 |
| VALERIE H ZIMDARS | 7810 GERALAYNE DR, WAUWATOSA, WI 53213-3414 |
| VALERIE J BLUMER | 604 E MAIN ST, ALBANY, WI 53502-9793 |
| VALERIE J CASTILLO | 3756 SEASONS DR, ANTIOCH, TN 37013-4980 |
| VALERIE J CUNNINGHAM | C/O VALERIE MCCOURT, 515 POWERS AVE, GIRARD, OH 44420-2243 |
| VALERIE J DESTEFANO | CUST JOEL V DESTEFANO UGMA MA, 5 ROUNDY ROAD, LYNNFIELD, MA 01940-2123 |
| VALERIE J GRASTY | 14273 ARDMORE, DETROIT, MI 48227-3110 |
| VALERIE J HARRIS | 20516 GRANDVILLE, DETROIT, MI 48219-1450 |
| VALERIE J OBOYLE | 421 FULTON ST, MIDDLESEX, NJ 08846-1481 |
| VALERIE J OKEEFE | CUST MAUREEN KATHERINE OKEEFE, UGMA OH, 2289 MORNIGN STREET, ROCK CREEK, OH 44084-9654 |
| VALERIE J REED | 2157 OLYMPIC ST, SPRINGFIELD, OH 45503 |
| VALERIE J SWANSON | ATTN VALERIE J SWANSON COEN, 9 S 181 STEARMAN DRIVE, NAPERVILLE, IL 60564-9442 |
| VALERIE J TRISSELL | 3588 MILLIKIN ROAD, HAMILTON, OH 45011-2256 |
| VALERIE J WATTS | 20837 RED OAK DR, LAKE ANN, MI 49650-9632 |
| VALERIE JACKSON | 3650 STORMONT RD, TROTWOOD, OH 45426-2358 |
| VALERIE JEAN LAWLOR | 6921 WESTLAKE, DALLAS, TX 75214-3543 |
| VALERIE JEANNE GORMICK | 29211 VIA SAN SEBASTIAN, LAGUNA NIGUEL, CA 92677-1575 |
| VALERIE K BARTMAN | CUST, JANELLE K BARTMAN UTMA IL, 823 TERRACE DR, GLENWOOD, IL 60425-1319 |
| VALERIE K GARDNER BURKES | 2512 S 91ST EAST PL, TULSA, OK 74129 |
| VALERIE K JOSEPH | 1002 WEST WEBB ROAD, MINERAL RIDGE, OH 44440-9326 |
| VALERIE KROPEWNICKI | 1632 IRA N W, GRAND RAPIDS, MI 49504-2719 |
| VALERIE L BULLEN | 3829 GUEST RD, JACKSON, MI 49203-5329 |
| VALERIE L CORBA | 10091 N LINDEN ROAD, CLIO, MI 48420-8502 |
| VALERIE L DONOVAN | 5811 KIRKWOOD HWY, WILMINGTON, DE 19808 |
| VALERIE L FOILES | BOX 1965, GILBERT, AZ 85299-1965 |
| VALERIE L FULTON | 6594 SKYFARM DR, SAN JOSE, CA 95120-4544 |
| VALERIE L GROCE | 11894 STATE HIGHWAY A, RICHWOODS, MO 63071-2559 |
| VALERIE L GUSTAFSON | CUST DILLON JEFFREY GUSTAFSON UNDER, MD U, 5104 ROCK BEAUTY CT, WALDORF, MD 20603 |
| VALERIE L GUSTAFSON | CUST JORDAN ANTHONY GUSTAFSON UNDER, MD U, 5104 RODE BEAUTY CT, WALDORF, MD 20603 |
| VALERIE L HERSHBERGER | 1118 RIVER FOREST DRIVE, MAINEVILLE, OH 45039 |
| VALERIE L JACKSON | 6218 SOMMERSET, LANSING, MI 48911-5677 |
| VALERIE L MILLAR | BOX 162, JASPER, GA 30143-0162 |
| VALERIE L OLSEN | 601 SHERWOOD PLACE, MANTUA, NJ 08051-1225 |
| VALERIE L ROSENSTEEL | 10487 NINA ST, SEMINOLE, FL 33778-3511 |
| VALERIE L ZIMMER | 170 N WILLOW SPRING RD, ORANGE, CA 92869-4534 |
| VALERIE LADIS | CUST THOMAS, PETER LADIS UGMA NY, 34 HILLSIDE AVE, YONKERS, NY 10703-1902 |
| VALERIE LEE ANN OFLYNN | 7301 SOMERVALE COURT SW, CALGARY AB  T2Y 4M2,   CANADA |
| VALERIE LEWIS | 1823 RIDGEWOOD AV 311, DAYTONA BEACH, FL 32117-1788 |
| VALERIE LINDA DALLAS | 2691 BUCKNER, LAKE ORION, MI 48362-2009 |
| VALERIE LOIS HILL | 237 BAY HILL RD, NORTHFIELD, NH 03276-4629 |
| VALERIE LYNN TERRY | 45 ORIOLE RD, PONTIAC, MI 48341-1563 |

| | |
|---|---|
| VALERIE LYNN WALSH | 15232 SPINNING AVE, GARDENA, CA 90249 |
| VALERIE M FISHER | PO BOX 970142, YPSILANTI, MI 48197-0803 |
| VALERIE M HODGENS | 5346 LEONE DRIVE, INDIANAPOLIS, IN 46226-1746 |
| VALERIE M TUCKER | 20434 FOSTER DR, CLINTON TWP, MI 48036-2230 |
| VALERIE MARIE SLOCUM | BOX 426, ALLENHURST, GA 31301-0426 |
| VALERIE MEINKEN TR | UA 08/21/2008, VALERIE MEINKEN TRUST, 29200 JONES LOOP RD LOT 316, PUNTA GORDA, FL 33950 |
| VALERIE MOEHLE UMHOLTZ | CUST NICHOLAS MOEHLE UMHOLTZ, UTMA IL, 910 WASHINGTON, PEKIN, IL 61554-4831 |
| VALERIE N SMAGA | 2427 BURGER AVE, HAMTRAMCK, MI 48212-2992 |
| VALERIE O PAULY | 5032 BRUCE PL, EDINA, MN 55424-1318 |
| VALERIE P HILL | 5 COTTAGE AVE, MONTVALE, NJ 07645-2506 |
| VALERIE R CRONIN | 637 OLIVER ST, N TONAWANDA, NY 14120-4041 |
| VALERIE R CROSKEY | 449 DULTON DR, TOLEDO, OH 43615-5108 |
| VALERIE R GREEN | 6380 GARDEN DR, MT MORRIS, MI 48458-2338 |
| VALERIE R MEFFORD & | LEE ROY MEFFORD JT TEN, 1609 FENTON RD, FLINT, MI 48507-1618 |
| VALERIE R MORTON | 1034 E BUNDY, FLINT, MI 48505-2206 |
| VALERIE R WOOD | CUST, RICHARD A WOOD UGMA NM, 1988 HEMPSTEAD 7, HOPE, AR 71801 |
| VALERIE ROFFE & | KENNETH I ROFFE JT TEN, 230 WILTON ROAD, WESTPORT, CT 06880-2338 |
| VALERIE S HEATH | 47790 SONNETT ST, MACOMB, MI 48042-5147 |
| VALERIE S REED | 4356 PEET ST, MIDDLEPORT, NY 14105 |
| VALERIE S SCHLESINGER | CUST ELIZABETH L SPERLING A, MINOR UNDER LA GIFTS TO, MINORS ACT, 6126 ST CHARLES AVENUE, NEW ORLEANS, LA 70118-6164 |
| VALERIE S SCHLESINGER VUST | FOR DANA SPERLING A MINOR, UNDER LA GIFTS TO, MINORS ACT, 6126 ST CHARLES AVENUE, NEW ORLEANS, LA 70118-6164 |
| VALERIE SERIN-RETIZ | 2695 MICKELSON WAY, ASHLAND, OR 97520 |
| VALERIE TRAVIS | 1127 MARKLEY STREET, NORRISTOWN, PA 19401-3230 |
| VALERIE TROYANSKY | 10 W 66TH STREET, APT 8J, NEW YORK, NY 10023-6207 |
| VALERIE TRUST | 18 N LEWIS, WAUKEGAN, IL 60085-4627 |
| VALERIE VAN LEER GREENBERG | CUST EVAN DANA GREENBERG, UGMA NY, 264 BEACH 133RD ST, BELLE HARBOR, NY 11694-1436 |
| VALERIE VAN LEER GREENBERG | CUST BRETT DANIEL VAN LEER, GREENBERG UGMA NY, 264 BEACH 133RD ST, BELLE HARBOR, NY 11694-1436 |
| VALERIE W DAUDT | 2116 CORDES, OSPREY, FL 34229 |
| VALERIE WARD HOBERMAN & | TONI JO KIMBLE TEN COM, 2778 S OCEAN BLVD APT 405N, PALM BEACH, FL 33480-6225 |
| VALERIE YOUNG | 8 EAST MINGLEWOOD DRIVE, MIDDLETOWN, DE 19709 |
| VALERIO DEGLINNOCENTI | VIA BIZENZIO HG FIRENZE 50127, FLORENCE ZZZZZ,  ITALY |
| VALERIO L GUZMAN | 6612 BERYL DR, ARLINGTON, TX 76002-5466 |
| VALERIO S NARDINI | 3885 VILLA BORGHESE DR, WINDSOR ON  N9G 2K5,  CANADA |
| VALERIO S NARDINI | 3885 VILLA BORGHESE DR, WINDSOR ON  N9G 2K5,  CANADA |
| VALERY ANN SCHUFFLER | 901 N PRINCETON AVE, ARLINGTON HEIGHTS, IL 60004-5205 |
| VALERY J QUICK | 1617 SUBURBAN AVE, ST PAUL, MN 55106-6614 |
| VALETA B GUTHREY & | JOHN G GUTHREY JR JT TEN, 809 SO FIFTH ST, MAQUOKETA, IA 52060-3408 |
| VALGEAN M SMELTZER | 3227 CAUGHEY ROAD, ERIE, PA 16506-2739 |
| VALGENE A ROBERTSON | 2020 WATERS EDGE DR, ELKVIEW, WV 25071 |
| VALIANT R CROUX | BOX 555, BELTON, MO 64012-0555 |
| VALICIA POWELL | 5003 ONAKNOLL AVE, LOS ANGELES, CA 90043-1038 |
| VALIERIE E NEUMANN | 2821 STRATTON CT, DAYTON, OH 45458-9264 |
| VALJI L VEKARIA & | LALBAI VEKARIA JT TEN, 5166 SQUIRE HILL DR, FLINT, MI 48532-2363 |
| VALLA M SLODOWSKE & | DONNA L WENZEL JT TEN, 201 BRIAR HILL LANE, SAGINAW, MI 48609-5003 |
| VALLA M SLODOWSKE & | WARREN J SLODOWSKE JT TEN, 201 BRIAR HILL LANE, SAGINAW, MI 48609-5003 |
| VALLETTA N D MCGUIRE | 1135 PLEASANTVIEW, FLUSHING, MI 48433-1484 |
| VALLETTA N D PRUCHNICKI | 727 S GRAND TRAVERSE ST, STE 2, FLINT, MI 48502-1100 |
| VALLETTA N D PRUCHNICKI & | JOHN B PRUCHNICKI JT TEN, 727 S GRAND TRAVERSE ST, STE 2, FLINT, MI 48502-1100 |
| VALLEY CONSERVATION LAND AND | TREE CO, 558 PHILADELPHIA ST, INDIANA, PA 15701-3928 |
| VALLEY FORGE CHAPTER | DAUGHTERS OF THE AMERICAN, REVOLUTION, ATTN THEODORE HESKE JR, 2280 OLD 40 FOOT RD, HARLEYSVILLE, PA 19438-3136 |
| VALLEY STREAM VOLUNTEER AND | EXEMPT FIREMENS BENEVOLENT, ASSN, BOX 124, VALLEY STREAM, NY 11582-0124 |
| VALMA J KOVACS | 19618 GUDITH, TRENTON, MI 48183-1036 |
| VALORIE B DAYTON | 10503 SKILES AVE, KANSAS CITY, MO 64134-2034 |
| VALORIE COTTINGHAM | 931 N PERRY, PONTIAC, MI 48340-3031 |
| VALORIE E WOZNIAK | 629 HILLS POND RD, WEBSTER, NY 14580-4034 |
| VALORIE I HAMSTREET MEMORIAL | SCHOLARSHIP FUND ST BARNABAS, AUXILLIARY, 1800 N ELM ST, MC MINNVILLE, OR 97128-2944 |
| VALORIE J STAMPS | 4904 EAST 24TH ST, KANSAS CITY, MO 64127-4609 |
| VALORIE VEJVODA | 3 BLACKMERS LN, PLYMOUTH, MA 02360-2406 |
| VALSTEEN HEARD | 4805 HIGHLAND LAKE DR, ATLANTA, GA 30349-3914 |
| VAMAN S DIWAN & | MANDA V DIWAN JT TEN, BOX 1470, 335 WILLIAMSON AVE, PINEVILLE, WV 24874-1470 |
| VAN ALAN JOY | 2221 STONE, FALLS CITY, NE 68355-1661 |
| VAN B ESKRIDGE | 571 HELEN, GARDEN CITY, MI 48135-3110 |
| VAN B HOOPER | 5740 CHAMBERLAIN, ST LOUIS, MO 63112-2807 |
| VAN B RASBURY | 7560 TOPSY ROAD, WAYNESBORO, TN 38485-4723 |
| VAN BOVEN INC | ATTN JAMES A ORR, BOX 4600, ANN ARBOR, MI 48106-4600 |
| VAN BUREN R LEMONS | 5011 DEL RIO RD, SACRAMENTO, CA 95822-2514 |
| VAN C SCHEURICH | 6288 WOODLAND DR, CANTON, MI 48187-5626 |
| VAN C STEVENS | 1924 MIDVALE, YPSILANTI, MI 48197-4424 |
| VAN CEIL THOMAS | 90 WOHLERS, BUFFALO, NY 14208-2526 |
| VAN D FRANKLIN | 5660 HOWARD, DETROIT, MI 48209-2440 |
| VAN DEE L KOSS | 4465 CHERISH LANE, HOWELL, MI 48855 |
| VAN E BLUE | 2534 CRANE, DETROIT, MI 48214-1911 |
| VAN GRAY | 222 RUTLEDGE DRIVE, YOUNGSTOWN, OH 44505-4926 |

| | |
|---|---|
| VAN H BURNS | PO BOX 346, OXFORD, MI 48371-0346 |
| VAN H HOWARD III | BOX 690088, SAN ANTONIO, TX 78269-0088 |
| VAN H MCHENRY & | GLORIA B MCHENRY, TR MCHENRY TRUST, UA 03/27/95, 14432 W MORNING STAR TRL, SURPRISE, AZ 85374-3840 |
| VAN K SEYMORE SR & | PATRICIA A SEYMORE JT TEN, 715 SURFWOOD LANE, DAVISON, MI 48423-1224 |
| VAN K ST JOHN | 4923 DAVISON, LAPEER, MI 48446-3507 |
| VAN L CRAWFORD | BOX 19, BASYE, VA 22810-0019 |
| VAN N STONE | 13949 AL HWY 75, HENAGAR, AL 35978-4131 |
| VAN NHUT TRAN | 5009 HYDE PARK DR, FREMONT, CA 94538-3900 |
| VAN O PENMAN | 1496 DYER WAY, CORONA, CA 92882-3859 |
| VAN R BIELSTEIN & | DIANNE A BIELSTEIN JT TEN, 5757 W HEFNER RD 404, OKLAHOMA CITY, OK 73162-5818 |
| VAN R BRAIDWOOD & | FLORENCE J BRAIDWOOD JT TEN, 652 PAWN AVE, QUINCY, IL 62301-0904 |
| VAN R GABY & | JEAN GABY JT TEN, 6020 OLDE ATLANTA PKWY, SUWANEE, GA 30024-3449 |
| VAN R GILLELAND | 5812 VILLAGE DR NW, CONCORD, NC 28027-5342 |
| VAN R WADE | 1288 GATTON ROCKS RD, BELLVILLE, OH 44813-9106 |
| VAN S GOFORTH | RT 257, 5060 STATE, RADNOR, OH 43066 |
| VAN T DANG | 1234 E MADISON PARK, APT 4W, CHICAGO, IL 60615-2938 |
| VAN W BAIRD & | BETTY D BAIRD, TR BAIRD LIVING TRUST, UA 02/04/97, 1383 GENELLA, WATERFORD, MI 48328-1340 |
| VAN W WIGGS & | HELEN M WIGGS JT TEN, 3 RICHFIELD WAY, HILTON HEAD ISLAND SC,  29926-2232 |
| VAN WERT NATIONAL BANK | , VAN WERT, OH 45891 |
| VANADIS MACK CRAWFORD | 209 HILLSTONE DR, RALEIGH, NC 27615-4911 |
| VANAS HOYLE | 4104 N BELSAY RD, FLINT, MI 48506-1636 |
| VANCE A PASQUINELLI | 19756 CARNATION LANE, CASTRO VALLEY, CA 94546-4007 |
| VANCE A TUCKER | TR U/A DTD, 04/02/81 FBO DIANA T EDWARDS, 46404 ROCK CREEK TOWN ROAD, HAINES, OR 97833 |
| VANCE A TUCKER | TR UA 11/30/81, 46404 ROCK CREEK TOWN ROAD, HAINES, OR 97833 |
| VANCE B HINSON | 560 LONG MOUNTAIN RD, GAUSE, TX 77857 |
| VANCE C DOWNEY | 4011 ROBERTS DR, ANDERSON, IN 46013-2618 |
| VANCE D JOHNSON | 1917 CHELAN ST, FLINT, MI 48503-4309 |
| VANCE DAVIS & | LOLA I DAVIS JT TEN, 612 E 7TH ST, CUTLER, IN 46920-9441 |
| VANCE F SKILLERN & | ELLA T SKILLERN JT TEN, 18198 HWY 5, BOX 169, LONSDALE, AR 72087-9496 |
| VANCE FRAZIER | 4829 WEBBER DR, FAIRFIELD, OH 45014-1426 |
| VANCE G MARSHALL II | 1014 S FRANKLIN, FLINT, MI 48503-2818 |
| VANCE G WONDERLY JR | 5417 STATE RT 7, BURGHILL, OH 44404-9747 |
| VANCE H GORDON & | DONNA R GORDON JT TEN, 534 S WEST ST, BOX 91, FENTON, MI 48430-2049 |
| VANCE JOW | 5519 DARNELL, HOUSTON, TX 77096-1101 |
| VANCE L CHIARA | 1285 S BARKLEY PL, NORTH BRUNSWICK, NJ 08902-3104 |
| VANCE L PYLE | 1475 MIMOSA CT, GREENFIELD, IN 46140-7825 |
| VANCE L SWIFT & | JULIA E SWIFT JT TEN, 8271 CARIBOU LAKE LANE, CLARKSTON, MI 48346 |
| VANCE M COLEMAN | 6110 86TH AVE, HYATTSVILLE, MD 20784-2846 |
| VANCE M THOMAS | 3423 OLD QUARTER DR, BATON ROUGE, LA 70809-7021 |
| VANCE MASON | 876 S RACE ST, DENVER, CO 80209-4609 |
| VANCE MITCHELL III | APT 131, 13913 BRIARWOOD DR, LAUREL, MD 20708-1332 |
| VANCE NANNINI & | JOANNA F NANNINI JT TEN, 20484 KINLOCH, REDFORD, MI 48240-1115 |
| VANCE R PURTELL JR | 6309 TEN MILE BRDGE RD, FORT WORTH, TX 76135-1339 |
| VANCE W GRAY | 36828 320TH AVE SE, ENUMCLAW, WA 98022-9611 |
| VANCE Y VEYNAR | 13430 ALDRIN AVE, POWAY, CA 92064-5116 |
| VAND PARTLOW | 9208 LOUIS, DETROIT, MI 48214-2047 |
| VANDA E BALUKAS | CUST DANA M BALUKAS U/THE, 108 KEENEY ST 1, EVANSTON, IL 60202-4738 |
| VANDA E BALUKAS | CUST, LAIMA M BALUKAS U/THE ILL, U-G-M-A, 1234 S WRIGHT RD, TUCSON, AZ 85713-1153 |
| VANDA GARTI | 78 FRONTIER DR, PALM COAST, FL 32137-4429 |
| VANDEE LEE FURUYA | 1041 GRANADA DR, PACIFICA, CA 94044-3518 |
| VANDEE LIPSEY | 388 KENDALL PLACE, COLUMBUS, OH 43205-2017 |
| VANDELL DOWNING | RTE 1 11244 NE 41 ST, SPENCER, OK 73084-7436 |
| VANDER MC CLENDON | 31851 STELLWAGEN, WAYNE, MI 48184-2287 |
| VANE K BUSH | 201 CRANE RD, ALBRIGHT, WV 26519-9503 |
| VANES VIEUX | 89-26 HOLLIS COURT BLVD, QUEENS VILLAG, NY 11427-2316 |
| VANESSA BASS | 7289 BASALT DR, UNION CITY, GA 30291-3437 |
| VANESSA CARTER | 3319 BOUCK AVE, BRONX, NY 10469 |
| VANESSA CHILDRESS | 725 ROCKY MT CT, ANTIOCH, TN 37013 |
| VANESSA D ANDEBRHAN | 2448 WYTHE CT, DAYTON, OH 45406-1253 |
| VANESSA D CHARTRANT | 8589 LINDA ST, WARREN, MI 48093 |
| VANESSA D DENDY | BOX 5246, FLINT, MI 48505-0246 |
| VANESSA D KING | 3311 16TH ST N E, WASHINGTON, DC 20018-3813 |
| VANESSA DAGROSA | C/O V LANGER, 84 SHORE ROAD, PATCHOGUE, NY 11772-2534 |
| VANESSA G LEWIS | 11331 GRANDVILLE, DETROIT, MI 48228-1368 |
| VANESSA J BANNON | 898 SW 9TH TERR, BOCA RATON, FL 33486-5460 |
| VANESSA JEAN CARTER | 156 WYNCREST WAY, HENDERSONVLLE, TN 37075-8583 |
| VANESSA K BRUNO | 306 E STRUB RD, SANDUSKY, OH 44870-5859 |
| VANESSA K DE LA PAZ & | EDITH S WILLSON JT TEN, 4370 GA HWY 3ST, PINE MOUNTAIN, GA 31822 |
| VANESSA L HAMMER | 705 N YUCCA ST, CHANDLER, AZ 85224-8229 |
| VANESSA L KELLY | 241 HERITAGE COMMONS DR SE, GRAND RAPIDS, MI 49503-5248 |
| VANESSA LEE HAMMER | 705 N YUCCA ST, CHANDLER, AZ 85224-8229 |
| VANESSA M HORVATH | 1132 BLEECKER ST, MANVILLE, NJ 08835-1113 |
| VANESSA R BURNETT | 4010 PECAN DR, PADUCAH, KY 42001-6744 |

| | |
|---|---|
| VANESSA RICKMAN | 752 ALBERTA, AUBURN HILLS, MI 48326-1116 |
| VANESSA T SMYTH | CUST ANDREW, MOORE SMYTH UGMA TN, 103 DRUID HILLS DRIVE, DICKSON, TN 37055-3330 |
| VANETA L ESBAUM | 6122 NORTHWEST BOULEVARD, DAVENPORT, IA 52806-1849 |
| VANGEL J GEOTIS | 45 LAKE PARKWAY, WEBSTER, MA 01570-2995 |
| VANGEL KAY JOHNSTON | APT 1, 8867 N STATE RD 29, FRANKFORT, IN 46041-7949 |
| VANGUARD INDEX 500 | TR ALANA JACKSON IRA, UA 08/14/96, 615 LOCH VIEW CT, ROCKWALL, TX 75087-5396 |
| VANGUARD PRIME MOMEY MARKET | TR DEAN V FRISCEA IRA, UA 07/19/00, 4740 CHARDONNAY DR, ROCKLEDGE, FL 32955-5153 |
| VANIA BRIGGS | 145 BUCKINGHAM AVE, SYRACUSE, NY 13210-3021 |
| VANITA J GRAY | G-1104 COOLIDGE DR, FLINT, MI 48507 |
| VANITA K TAYLOR | 3245 PINES ROAD, PADUCAH, KY 42001-4213 |
| VANKIRK E FEHR & | CYNTHIA S FEHR JT TEN, 2715 SPOUT LANE, LUSBY, MD 20657-2989 |
| VANNETT C BROWN | 23790 EDINBURGH ST, SOUTHFIELD, MI 48034 |
| VANTHONG PHOULAVANH | 164 LINN ST, JANESVILLE, WI 53545-3769 |
| VARDELL P MCCLURE | G13091 N SAGINAW ROAD, CLIO, MI 48420 |
| VARGE HAMPTON | 3940 BRAXTON DRIVE, CHARLOTTE, NC 28226-7003 |
| VARICK D HARRISON | 88 N MAIN STREET, ESSEX, CT 06426-1036 |
| VARNER M HEARD | 2330 BONNYBROOK WAY, EAST POINT, GA 30344-1041 |
| VARSER BURNETTE | 801 BARTS CHURCH RD, HANOVER, PA 17331-9032 |
| VARTAN ABDO & | ADRINE ABDO JT TEN, 15 HART DR S, SOUTH ORANGE, NJ 07079-1535 |
| VARTKES TOSUNYAN | 3400 FERNWOOD, ANN ARBOR, MI 48108-2906 |
| VASALONYER C MCFADDEN | P O 90195, BURTON, MI 48509-0195 |
| VASALONYER MCFADDEN | BOX 90195, BURTON, MI 48509-0195 |
| VASELJ DEDIVANOVIC | 55450 BRYCE CANYON TR, MACOMB, MI 48042 |
| VASIL L PASPAL & | MENKA M PASPAL JT TEN, 26722 CECILE, DEARBORN HEIGHTS, MI 48127-3330 |
| VASIL VANGELOV | 40538 MEADOWS TRL, NORTHVILLE, MI 48167-3217 |
| VASILIA TORRE | 41-15-50TH AVE, SUNNYSIDE, NY 11104 |
| VASILIKA NASSE | 67 AMSTERDAM RD, ROCHESTER, NY 14610-1005 |
| VASILIOS BOURNIAS | BOX 822, YOUNGSTOWN, OH 44501-0822 |
| VASILIOS G KYRIAKOU | 992 SUNSET HILL CT NW, GRAND RAPIDS, MI 49544-3669 |
| VASILIOS ROUSSOS & | PEPINA ROUSSOS JT TEN, BOX 385, N Y, NY 10033-0385 |
| VASILY KOJEVNY | 111 HOMEWOOD DR, FAYETTEVILLE, NY 13066-1215 |
| VASKEN HAROOTUNIAN & | NANCY HAROOTUNIAN JT TEN, 227 WARRINGTON ST, PROVIDENCE, RI 02907-2642 |
| VASO VUKELIC | 4009 WADSWORTH RD, NORTON, OH 44203-4903 |
| VASUDEVA R BOMMINENI | 3499 ROCKCLIFF PL, LONGWOOD, FL 32779-3143 |
| VAUGH THOMAS PETTY | BOX 474, SENATH, MO 63876-0474 |
| VAUGHN A KEEN | 471 CHARLESTON RD, SHARPSVILLE, PA 16150-3207 |
| VAUGHN COPE GARNER | 125 JAMES CREEK ROAD, SOUTHERN PINES, NC 28387-6840 |
| VAUGHN D BUSSELL | BOX 96, NEW LOTHROP, MI 48460-0096 |
| VAUGHN D MURRAY | 639 S 29TH, SAGINAW, MI 48601-6549 |
| VAUGHN E JEDLOWSKI | PO BOX 39, LAMBERTVILLE, MI 48144-0039 |
| VAUGHN G OWENS & | PATRICIA A OWENS JT TEN, 5509 TIPPERARY LA, FLINT, MI 48506-2230 |
| VAUGHN K BUCHHOLZ | 125 W MT HOPE RD, GRAND LEDGE, MI 48837-9716 |
| VAUGHN L YOUNG | RR 1, HELTONVILLE, IN 47436-9801 |
| VAUGHN M BONHAM & | ELIZABETH D BONHAM JT TEN, 1677 KINGSMILL DRIVE, SALEM, VA 24153-4692 |
| VAUGHN M SHELL | 105 PINE BARK DROAD, JONESBOROUGH, TN 37659 |
| VAUGHN M SMITH | BOX 2218, ELKTON, MD 21922-2218 |
| VAUGHN MCDANIEL | 13220 DARRYL DR, WARREN, MI 48088 |
| VAUGHN MOODY | 6 ROYAL CIRCLE, BATESVILLE, AR 72501-9191 |
| VAUGHN PAGE | 12 WASHINGTON ST, SILVER CREEK, NY 14136-1030 |
| VAUGHN S HUFFAKER | 4557 EDMUND ST, WAYNE, MI 48184-2150 |
| VAUGHN W BOILORE | 615 SILVER LAKE RD, LINDEN, MI 48451-9002 |
| VAUGHN W JOHNSON | 1539 RIVERDALE, GERMANTOWN, TN 38138-1919 |
| VAUGHN WILSON | 686 LARSON COURT, ROSCOMMON, MI 48653-9780 |
| VAUNCILLE RUFFIN | 11583 ST PATRICK, DETROIT, MI 48205-3790 |
| VAXTER L MILLER | 19703 HATHWAY LANE, WARRENSV HTS, OH 44122-6937 |
| VEACHEL REID LOWE & | MARILEE LOWE JT TEN, 301 GREEN ACRES DR, GLASGOW, KY 42141-1420 |
| VEACHEL Y BILYEU AMBROSE | ATTN VEACHEL B GIBLER, BOX 547, MARION, AL 36756-0547 |
| VEARL A SMITH | 102 POLAND RD, DANVILLE, IL 61834-7464 |
| VEATRICE G SMITH | 2280 WEST LEE ROAD, SPRINGFIELD, OH 45502 |
| VEDA C WU | 12506 BIRCH BLUFF CT, SAN DIEGO, CA 92131-2278 |
| VEDA J MIKORYAK | 6435 WINONA, ALLEN PK, MI 48101-2321 |
| VEDA M HAUGHEY | 16428 SE 17TH STREET, BELLEVUE, WA 98008 |
| VEDA MAE ELAM | 7939 ST RT 135, LYNCHBURG, OH 45142-0046 |
| VEDA W KEIZER | 5738 LEISURE S DR, KENTWOOD, MI 49548-6854 |
| VEDA Y LEWIS | 116 CLINCH DR, COLUMBIA, TN 38401-2665 |
| VEE LESLIE CUTLER & | DAVID ALAN CUTLER JT TEN, 10808 SCRIPPS RANCH BL 305, SAN DIEGO, CA 92131-6015 |
| VEEDER C NELLIS | 16 BEVERLY RD, SWAMPSCOTT, MA 01907-2623 |
| VEGAS M MITCHELL | 11685 PREST, DETROIT, MI 48227-2024 |
| VELBERT N HARWOOD | 18691 BEAUREGARD ROAD, ATLANTA, MI 49709-8960 |
| VELBERT N HARWOOD & | ELFRIEDE M HARWOOD JT TEN, 18691 BEAUREGARD ROAD, ATLANTA, MI 49709-8960 |
| VELDA C NEVILLE | 500 PARKSIDE DR APT 114, ZEELAND, MI 49464-2052 |
| VELDA E SHOOK | 301 RALEIGH RD, GALVESTON, IN 46932-9792 |
| VELDA EMONDS | 32 MANSION DR, SWEDESBORO, NJ 08085 |

| | |
|---|---|
| VELDA J TYLER | 21877 STATE HWY 21, TOMAH, WI 54660-8023 |
| VELDA M BRANNICK | CUST, JOHN A BRANNICK U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 1024 RIO LANE, DAYTON, OH 45429-4769 |
| VELDA R TURNER | 345 KINGSFIELD CT, YELLOW SPGS, OH 45387-1954 |
| VELDA W TEICH | 2108 CORNELL AVE, JANESVILLE, WI 53545-2002 |
| VELDO LOPEZ | 1379 NORFOLK, GRAND BLANC, MI 48439-5173 |
| VELIMIR STEVANOVIC | 26499 DIXBORO ROAD, SOUTH LYON, MI 48178-9104 |
| VELIMIR W GRUNCHICH | 552 WHITEHALL WAY, BOLINGBROOK, IL 60440-1027 |
| VELIMIR W GRUNCHICH & | ELKA F GRUNCHICH JT TEN, 552 WHITEHALL WAY, BOLING BROOK, IL 60440-1027 |
| VELINDA A SLOAN | 1501 SE 121ST AVE, VANCOUVER, WA 98683-6244 |
| VELJANKA TRAJKOVSKA | 42238 GREENWOOD DRIVE, CANTON, MI 48187-3617 |
| VELLA E MCGUIRE | 315 WINDSOR JUNCTION RD, WINDSOR JUNCTION NS  B2T 1G7,   CANADA |
| VELLA E MCGUIRE | 315 WINDSOR JUNCTION RD, WINDSOR JUNCTION NS  B2T 1G7,   CANADA |
| VELLA E STEWART | 408 SOUTH 88TH ST, OMAHA, NE 68114-4002 |
| VELLA S PURNELL | 1107 HILDA COURT, VENICE, FL 34293-2018 |
| VELLO EHASOO | 2077 SPYGLASS WAY, KELOWNA BC  V1Z 3Z7,   CANADA |
| VELMA A OUBRE USUF BARBARA | 1347 BURBANK DR, NEW ORLEANS, LA 70122-2031 |
| VELMA A REEVES | 1000 HWY Y, ST PAUL, MO 63366-5207 |
| VELMA ALBERTA BRYCE & | PHILIP M BRYCE JT TEN, 16 OLD STATE HIGHWAY 26, SOUTH OTSELIC, NY 13155-2009 |
| VELMA BRANNAM | RR 2 D-5, DAVIS, OK 73030-9629 |
| VELMA C CHOCK & LAUREN L C CHEE | TRS FBO VELMA C CHOCK REVOCABLE, LIVING TRUST U/A DTD 3/2/99, 2499 KAPIOLANI BLVD APT 908, HONOLULU, HI 96826 |
| VELMA C DIETZ | BOX 2094, WITT ST, INDIAN RIVER, MI 49749-2094 |
| VELMA C WILLIAMS | 532 EAST 37TH ST, INDIANAPOLIS, IN 46205-3555 |
| VELMA CURTIS PARKER | 1501 QUAIL CREEK DR, CONWAY, AR 72032-3533 |
| VELMA D DOERR | 7390 ROSELANE, HARRISON, MI 48625-8889 |
| VELMA DAY | 1935 MARSHALL PL, JACKSON, MS 39213-4450 |
| VELMA DUNN PLOESSEL & | NANCY CAROL PLOESSEL JT TEN, 10060 PICO VISTA ROAD, DOWNEY, CA 90240-3540 |
| VELMA E DIECKMANN | 344 COLUMBUS AVE, BATESVILLE, IN 47006-1005 |
| VELMA E ZOLECKI | 1921 NEW GARDEN RD P-203, GREENSBORO, NC 27410 |
| VELMA F HARVEY & | KAY H FORSHT, TR VELMA F HARVEY FAM TRUST, UA 8/18/98, 15436 PEACH LEAF DR, NORTH POTOMAC, MD 20878-2345 |
| VELMA F WARD TOD | CHARLES EDWARD MILLER, 706 MEADOWLARK DRIVE, RAYMORE, MO 64083 |
| VELMA F WARD TOD | LYNN ROGER MILLER, 706 MEADOWLARK DRIVE, RAYMORE, MO 64083 |
| VELMA FAYE STACEY | 3405 WESTGROVE DR, ARLINGTON, TX 76001-5249 |
| VELMA FISHER | PO BOX 57278, TUCSON, AZ 85732-7278 |
| VELMA G RICKS | 26993 ANDOVER ST, INKSTER, MI 48141-3187 |
| VELMA GLORIA SULLIVAN KOHNEN | TR, VELMA GLORIA SULLIVAN KOHNEN, LIVING TRUST U/A DTD 07/15/2003, 443 CLARENCE ST, PITTSBURGH, PA 15211 |
| VELMA H MEAD | 105 BEAM RD, FRANKLIN, OH 45005 |
| VELMA H NEWTON | 31845 BAINBRIDGE ROAD, SOLON, OH 44139-2242 |
| VELMA H RAMEY | 1064 S EDGEWOOD AVE, LOMBARD, IL 60148-4012 |
| VELMA HIDALGO | TR HIDALGO FAM TRUST, UA 04/10/96, 913 LONGWOOD AVE, HAYWARD, CA 94541-7154 |
| VELMA I BRIDWELL | 4000 CORBETT DRIVE, DEL CITY, OK 73115-2712 |
| VELMA I MATTHEWS & | ANN M SPINEK JT TEN, 26150 OSMUN, MADISON HEIGHTS, MI 48071-3758 |
| VELMA I VAUGHT | 200 E ELM ST APT, GASTON, IN 47342-8813 |
| VELMA J BENTON | 15400 ROSEMARY STREET, OAK PARK, MI 48237 |
| VELMA J BETHUNE | CUST DEREK LEE GIBSON UGMA NY, 50 AVE D 11-J, N Y, NY 10009-7031 |
| VELMA J BETHUNE | CUST NICOLE, 11576 222ND ST, CAMBRIA HEIGHTS, NY 11411-1229 |
| VELMA J BETHUNE | CUST RASHANA, 11576 222ND ST, CAMBRIA HEIGHTS, NY 11411-1229 |
| VELMA J FOSS | TR UA 06/16/03 THE, VELMA J FOSS LIVING TRUST, PO BOX 404, NAUBINWAY, MI 49762 |
| VELMA J HENDRIX | 11551 KENMOOR, DETROIT, MI 48205-3287 |
| VELMA J MILKS | 1106 SYLVAN LN, MIDLAND, MI 48640-2861 |
| VELMA J WASHINGTON | 381 CYPRESS WAY, STATE COLLEGE, PA 16801-3052 |
| VELMA J WHITE | 1818 ENGLEWOOD DR SE, GRAND RAPIDS, MI 49506-4603 |
| VELMA JEAN KRAMER | 1369 WALNUT ST, HUNTINGTON, IN 46750-3136 |
| VELMA K EBERLE | 1271 CIBOLO TRAIL, UNIVERSAL CITY, TX 78148-4023 |
| VELMA K HARRISON | 1 LAKESHORE DR, TUSCALOOSA, AL 35404-4982 |
| VELMA L DRURY | TOD KAREN G KALOYDIS, 6239 KELLY ROAD, FLUSHING, MI 48433-9029 |
| VELMA L HUMPHREY | 16326 LAURELFIELD DRIVE, HOUSTON, TX 77059 |
| VELMA L LOONEY | 2807 18TH AVE, PARKERSBURG, WV 26101 |
| VELMA L MOORE | 174 BELLAMY RD, IONIA, MI 48846-9525 |
| VELMA L PRESTON | R R 4, BOWMANVILLE ON  L1C 3K5,   CANADA |
| VELMA L RUSSELL | CUST, STACEY L SENSOR U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 821 MARKHAM ST, FLINT, MI 48507-2566 |
| VELMA L RUSSELL | 821 MARKHAM, FLINT, MI 48507-2566 |
| VELMA L TANNER | 7113 LESOURDSVILLE WEST RD, HAMILTON, OH 45011-9179 |
| VELMA L WIRTH | 14986 US 10, HERSEY, MI 49639-8554 |
| VELMA LORENE WALKER | 2428 VAUGHN DR, CLIO, MI 48420-1068 |
| VELMA LOUISE MUSGROVE & | JOHN FREDERICK MAGEE, TR U/A DTD 05/11/9, THE MUSGROVE FAMILY TRUST, 11483 SABO RD, HOUSTON, TX 77089-2524 |
| VELMA M BORKA & | PATRICIA MCKENNA WERSCHKY JT TEN, 5337 BUTTERNUT TREE CT, FLINT, MI 48532-3302 |
| VELMA M BORKA & | MICHAEL KEVIN MCKENNA JT TEN, 1163 MARYLAND ST, GROSSE POINTE PARK MI,  48230-1306 |
| VELMA M HOLLYFIELD | 538 20TH STREET, DUNBAR, WV 25064-1729 |
| VELMA M NORRIS & | MARSHALL M SHELDON JT TEN, 17208 LAKESPRING AVE, PALMDALE, CA 93591-3323 |
| VELMA M RICE | 5706 HEATHER HOLLOW DR, DAYTON, OH 45415-2607 |
| VELMA M WAGNER | 2304 ALISTER DR, WILMINGTON, DE 19808-3304 |
| VELMA MAE HOLLYFIELD | 538-20TH ST, DUNBAR, WV 25064-1729 |
| VELMA MAE WINEY REVOCABLE TRUST UAD | 30797, 531 ESPLANADE, APT 710, REDONDO BEACH, CA 90277 |

| | |
|---|---|
| VELMA MARTIN & | JOSEPH F MARTIN JT TEN, 6074 MAD RIVER RD, DAYTON, OH 45459-1508 |
| VELMA MAY PERKINS | 6014 NW PERKINS RD, GOWER, MO 64454-9479 |
| VELMA MAY STEVENSON | TR UA 11/24/99, STEVENSON TRUST, C/O DEBRA L KRANZ POA, 6850 MAIN ST, CASS CITY, MI 48726 |
| VELMA MILKS | CUST JAMES C MILKS UGMA MI, 7237 SWAN CREEK RD, SAGINAW, MI 48609-5390 |
| VELMA MITTEN & | MARJORIE CREDILLE JT TEN, 2907 N 125 W, GREENFIELD, IN 46140-8619 |
| VELMA R GRAHAM | TR VELMA R GRAHAM LIVING TRUST, UA 12/08/98, 915 RIVER RD, FLUSHING, MI 48433-2222 |
| VELMA R RICH | BOX 198, LAPEL, IN 46051-0198 |
| VELMA R STOVER | 5947 HANCOCK, MONTAGUE, MI 49437-9332 |
| VELMA RANKIN NAUMAN | 109 SEABROOK DR, WAVELAND, MS 39576 |
| VELMA RUTH TABOR & | ELWOOD TABOR JT TEN, BOX 162, GRIFFITHSVILLE, WV 25521-0162 |
| VELMA S FINISON | 2050 SOUTH WASHINGTON ROAD APT 400, HOLT, MI 48842-8633 |
| VELMA S OWENS | 1317 CADILIAC DR, JACKSON, MS 39213-4811 |
| VELMA S STEVENS | 136A ARCH STREET, APT 141, KEENE, NH 03431-2171 |
| VELMA T NADALIN | 2440 HOOVERSIDE LN, GROVE CITY, OH 43123 |
| VELMA TANKSLEY | 24 ALAMEDA ST, ROCHESTER, NY 14613-1419 |
| VELMA V GUERRIER | 915 E CYNTHIA TRL, GOODLETTSVLLE, TN 37072-3598 |
| VELMA V GUERRIER & | SHARON KAY EATON JT TEN, 915 E CYNTHIA TRL, GOODLETTSVLLE, TN 37072-3598 |
| VELMA VAN HOOSER | RR 2 BOX 4, LOCKWOOD, MO 65682-9601 |
| VELMA W DUNNAM | 7234 RIVER WALK DR F, INDIANAPOLIS, IN 46214-4618 |
| VELMA WATSON NEVILLE | 357 SOUTH 3 WEST, BRIGHAM CITY, UT 84302-2443 |
| VELMON L STARK | 313 PARDISE, GRANITE CITY, IL 62040-2830 |
| VELTA L BREWSTER | 34505 INDEPENDENCE, SHAWNEE, OK 74804-8908 |
| VELTA LEE GOUGH | 211 S MULBERRY STREET, DEXTER, MO 63841-2019 |
| VELTA M JACKSON & | CLARENCE Y JACKSON JT TEN, 2450 E LOTAKA, SPRINGFIELD, MO 65804-2658 |
| VELTON J MCDUGALD | 1483 COUNTY ROAD 294, HILLSBORO, AL 35643-3317 |
| VELVA F FAHRNE | 4091 YORK WOODS LN NW, COMSTOCK PARK, MI 49321-8791 |
| VELVA H FROUNFELTER | TR VELVA H FROUNFELTER LIVING TRUST, UA 12/17/95, 130 W EL CAMINO DR, YUMA, AZ 85365 |
| VELVA I PETERS | 4076 S SHORE, WATERFORD, MI 48328-1270 |
| VELVA JEAN MCCOWAN | 4031 ASHWOOD CT, CINCINNATI, OH 45245 |
| VELVA M ROGERS & | VALINOA Z COKER JT TEN, 6000 SW 19TH, DES MOINES, IA 50315-4923 |
| VELVET SEALEY HARDIN | 6225 HAMPTON RIDGE RD, RALEIGH, NC 27603-9288 |
| VELVIA J GILBERT | 18 LEHIGH COURT, LITTLE ROCK, AR 72204-4316 |
| VELVOR L KERSEY | 631 PHILLIPS ST, PONTIAC, MI 48342-2548 |
| VEN QUORA INVESTMENT CLUB | 30248 SOUTHFIELD ROAD, 175, SOUTHFIELD, MI 48076-1307 |
| VENA G PETITJEAN | CUST, GORDON L PETITJEAN UNDER THE, WASHINGTON U-G-M-A, 35320 HIGHWAY 101, BRINNON, WA 98320 |
| VENA KAYE COOKE | 159 EAST MILL ST, CIRCLEVILLE, OH 43113-1913 |
| VENABLE L STERN & | DAILY H STERN JT TEN, 10700 BLACKTHORN LANE, RICHMOND, VA 23233 |
| VENANTIA I CRITTON | 1757 BEECHWOOD AVE, ST PAUL, MN 55116-2141 |
| VENANZIO MARALDO | 94 KEWANEE RD, NEW ROCHELLE, NY 10804-1336 |
| VENEDA M CORUM | 16 WEST LAKE STREET, MADISONVILLE, KY 42431-2459 |
| VENEDA MAE ZERBE | 4364 CARRIE STREET, BURTON, MI 48509-1104 |
| VENERA KUBALA | 27321 HUNTINGTON, WARREN, MI 48093-4849 |
| VENESICA ALEXANDER | BOX 18883, CLEVELAND HEIGHTS, OH 44118-0883 |
| VENETIA AUSTIN | 2500 HOLLY BROOK LN 1224, ARLINGTON, TX 76006-6721 |
| VENETTA E MITCHELL | 2846 MEADOWBROOK S E, GRAND RAPIDS, MI 49546-5564 |
| VENETTA J JACKSON | PO BOX 21173, TUSCALOOSA, AL 35402-1173 |
| VENEZIA GIUNTA | 460-22ND ST, NIAGARA FALLS, NY 14303-1728 |
| VENICE E MORRISON | 12372 S COUNTY RD 450 E, CLOVERDALE, IN 46120-8623 |
| VENICE THOMPSON | 1 CREEKSIDE LN, ROCHESTER, NY 14624-1059 |
| VENKATESH IYENGAR | 6476 STONE BROOK LANE, FLUSHING, MI 48433-2590 |
| VENKATESH RAJAGOPALAN | 6476 STONE BROOK LANE, FLUSHING, MI 48433-2590 |
| VENNA GAST | 2216 KESWICK RD, WILLIAMSBURG, KY 40769-6488 |
| VENNIE M BAKER | 314 W 6TH ST 2, COLUMBIA, TN 38401-3187 |
| VENORA K ERIKSON | TR U/A, 141 BLUNDELL HOLLOW RD, AFTON, VA 22920 |
| VENTER R WRIGHT | 422 ROLLING GREEN AVE, NEW CASTLE, DE 19720 |
| VENTURA COUNTY LIBRARY | SERVICES AGENCY, 800 S VICTORIA AVE 1950, VENTURA, CA 93009-0001 |
| VENUS D RANDLE | CUST ASHLEE D, KILPATRICK UTMA KY, 1757 HICKORY BARK LANE, BLOOM FIELD HILLS, MI 48304 |
| VENUS D RANDLE & | NATHAN RANDLE JT TEN, 1757 HICKORY BARK LANE, BLOOM FIELD HILLS, MI 48304 |
| VENUS D STUMP | 1438 KENT RD, BALTIMORE, MD 21221-6025 |
| VENUS D STUMP & | ROBERT D STUMP JT TEN, 1438 KENT RD, BALTIMORRE, MD 21221-6025 |
| VENUS H KUSNERUS | 402 S MARTINSON ST #207, WICHITA, KS 67213-3979 |
| VENUS J MCDOWELL | 34 PRINCETON LANE, WILLINGBORO, NJ 08046 |
| VENUS J SEDMAK | 2029 S BROADWAY A, GENEVA, OH 44041-8121 |
| VENUS KELSO | PO BOX 3013, SOUTHFIELD, MI 48037 |
| VEOLA O THOMAS | 4020 GLENDALE, DETROIT, MI 48238-3210 |
| VEOLADA C CRAMER | 53540 W 12 MILE RD, WIXOM, MI 48393-2910 |
| VERA A KIERTZ | 23 LIMA STREET, MERIDEN, CT 06450-5814 |
| VERA A SILKOWSKI & BARBARA L | CASTELLI & WALTER A SILKOWSKI &, BARRY W SILKOWSKI JT TEN, 203 GREEN RD, MANCHESTER, CT 06040 |
| VERA ANN SCHIMINTI | 33 VAN BREEMEN DR, CLIFTON, NJ 07013-1711 |
| VERA B BACON | 2909 WOODLAND AVE APT 316, DES MOINES, IA 50312-3823 |
| VERA B FEIVOR | TR VERA FEIVOR TRUST, UA 09/24/02, 807 79TH ST, KENOSHA, WI 53143-6128 |
| VERA B POLKO & | PETER ROBERT POLKO JT TEN, 1433 E ANDERSON DR, PALATINE, IL 60067-4184 |
| VERA B SILVERWOOD | 1900 SHERIDAN DR APT 6, BUFFALO, NY 14223-1221 |

| | |
|---|---|
| VERA BALDWIN CAMPBELL | 325 VASBINDER DR, CHESTERFIELD, IN 46017-1131 |
| VERA BARBER | 202-27 45TH DR, BAYSIDE, NY 11361-3055 |
| VERA BELTON | 87 STRATTON ST, DORCHESTER, MA 02124-2916 |
| VERA BRODANY | 76 BEACH RD, POUGHQUAG, NY 12570 |
| VERA C ROBINSON | PO BOX 82372, ATLANTA, GA 30354 |
| VERA CARPENTER & | ALLEN K CARPENTER, TR VERA CARPENTER LIVING TRUST, UA 04/11/00, 1724 OAKSTONE DR, ROCHESTER HILLS, MI 48309-1803 |
| VERA CASCARIO RONCO | 133 FRONT ST, ROSETO, PA 18013-1325 |
| VERA CONGLETON | C/O VERA LARRISON, 32 PINE VALLEY CIRCLE, ORMOND BEACH, FL 32174-3826 |
| VERA CROCKER & | PATRICIA ANN ROACH JT TEN, 2019 GOLD AVE, FLINT, MI 48503-2133 |
| VERA D KIEWIT | TR VERA D KIEWIT LIVING TRUST, UA 06/18/97, 12390 W 82ND PLACE, LENEXA, KS 66215-2736 |
| VERA D LOWE & | BEVERLY L HUMPHREY JT TEN, 445 2ND PLACE, PLEASANT GROVE, AL 35127-1160 |
| VERA DEAN | 1825 BONFORTE BLVD, PUEBLO, CO 81001-1704 |
| VERA DEES | 19171 PENNINGTON, DETROIT, MI 48221-1620 |
| VERA DIANA STEIN | LENOX HILL, PO BOX 251, NEW YORK, NY 10021 |
| VERA DONO EX EST | ALBERT NOTO, 26 CLUBHOUSE DR, ROCKY POINT, NY 11778-9585 |
| VERA DOVE | 145 WOOD AVE, WINCHESTER, VA 22601 |
| VERA E BATEMAN | 1450 STONEBRIDGE TRL, WHEATON, IL 60187-7144 |
| VERA E BATEMAN & | LINDA E WALZAK JT TEN, 1450 STONEBRIDGE TRL, WHEATON, IL 60187-7144 |
| VERA E DAVIS & | JAMES A DAVIS JT TEN, 11645 N 25TH PLACE 109, PHOENIX, AZ 85028-1845 |
| VERA E GARRETT | 358 S 17TH ST, SAGINAW, MI 48601-1862 |
| VERA E JOHN | TR UA 12/05/91 VERA E JOHN TRUST, NO 101, 2944 GREENWOOD ACRES DR NE 207, DEKALB, IL 60115-4949 |
| VERA E KEMP | TR U/A DTD, 1811 S HARLAN CI 205, LAKEWOOD, CO 80232-7093 |
| VERA E LANDWALD | 3210-B VIA BUENA VISTA, LAGUNA HILLS, CA 92653-0600 |
| VERA E MILLER | 905 LARCH PINE ST, LADSON, SC 29456-3117 |
| VERA E PARKHURST | 544 SUN CREEK DRIVE, WINSTON SALEM, NC 27104 |
| VERA E PROVIS | TR PROVIS FAMILY TRUST UA 9/1/82, 3101 CLAY ST, NEWPORT BEACH, CA 92663 |
| VERA E RATHFON | 1020 S HILTON RD, WILMINGTON, DE 19803 |
| VERA E WEBER | 2773 IRA HILL, CATO, NY 13033 |
| VERA E WEBER LIFE TENANT U/W | GEORGE F WEBER, 2773 IRA HILL, CATO, NY 13033 |
| VERA E WEBSTER | 18043 WOOD, MELVINDALE, MI 48122-1475 |
| VERA ELAINE POLZER | 14044 GLADYS ST, GULFPORT, MS 39503 |
| VERA F BARATH | TR VERA BARATH FAMILY TRUST, UA 12/02/95, 5292 HUNNINGTON WAY, GLADWIN, MI 48624-8123 |
| VERA F JENNINGS & DAVID L | JENNINGS TR VERA F JENNINGS, REVOCABLE TRUST UA 01/31/97, 1005 HORN ST, MUSKOGEE, OK 74403-3220 |
| VERA F KNAPP | 453 W EL NORTE PK 311, ESCONDIDO, CA 92026-1931 |
| VERA FRASER SIMMONS & | DAVID REYNOLDS JT TEN, DAVID REYNOLDS, 101 OCEAN ROAD, NARRAGANSETT, RI 02882 |
| VERA FRASER SIMMONS & | KATHRYN THORPE JT TEN, 42790 UTICA RD, STERLING HEIGHTS, MI 48314-3565 |
| VERA FRASER SIMMONS & | SARAH MESSEROFF JT TEN, 42790 UTICA RD, STERLING HEIGHTS, MI 48314-3565 |
| VERA G KEHRES | 2458 GLENBONNIE DRIVE, ATLANTA, GA 30360-1614 |
| VERA G SCOTT | TR U/A DTD, 10/28/93 VERA G SCOTT LIVING TRUST, 5707 DAVIS RD, WHITEHOUSE, OH 43571-9669 |
| VERA G WHITEHEAD | 355 WINDSWOOD WAY, SANDUSKY, OH 44870-7520 |
| VERA GAY BUMGARDNER | 2359 ROCHELLE PARK DR, ROCHESTER HLS, MI 48309-3745 |
| VERA GRACE SMITH WILKERSON | 3283 MITCHELL ROAD, ELLENWOOD, GA 30294-3608 |
| VERA GWIAZDA | 2 BORDEAUX COURT, TOMS RIVER, NJ 08757-6001 |
| VERA H EVERS EX EST | JAMES P EVERS, 640 DANBURY RD #315, RIDGEFIELD, CT 06877 |
| VERA H FISHER | CUST DANIEL, ROBERT FISHER UGMA MI, 795 PHANEUF, TRAVERSE CITY, MI 49686-9145 |
| VERA H ROGERS | 691 FRUITVALE AVE, VACAVILLE, CA 95688-2504 |
| VERA H TOMLINSON | 7853 W 46TH ST, LYONS, IL 60534-1850 |
| VERA HONIGWACHS | 5606 BORDEN AVE, MONTREAL QC  H4V 2T8,   CANADA |
| VERA INSTITUTE OF JUSTICE GDN | HELEN WATERS, 360 ADAMS ST ROOM 646H, BROOKLYN, NY 11201 |
| VERA J BECK | BOX 3868, CARMEL, CA 93921-3868 |
| VERA J GIROD | TR, UW MARY C BANAHAN, BOX 1407, COSHOCTON, OH 43812-6407 |
| VERA J GOBER | 208 W DUE WEST AV 238, MADISON, TN 37115-4579 |
| VERA J POPMA & | JOHN A POPMA JR JT TEN, 840 BRISTOL AVE NW, GRAND RAPIDS, MI 49504-4840 |
| VERA J QUACKENBUSH | 3716 TUNNELTON RD, BEDFORD, IN 47421-8895 |
| VERA J QUACKENBUSH & | DONALD E QUACKENBUSH JT TEN, 3716 TUNNELTON RD, BEDFORD, IN 47421-8895 |
| VERA J RUSSELL | 1120 WIVENHOE WAY, IRGINIA BEACH, VA 23454 |
| VERA J SETTLE | 5177 SABLE COURT, FLOWERY BRANCH, GA 30542-5158 |
| VERA J WOOLVERTON | HC 64 BOX 500, ROMNEY, WV 26757 |
| VERA J WOOLVERTON | 415 BEECHWOOD AVE, TRENTON, NJ 08618-2523 |
| VERA JACOTEL | 5117 SE 55TH ST, OKLAHOMA CITY, OK 73135-4407 |
| VERA JANE HATFIELD | BOX 353, MOUNT MORRIS, PA 15349-0353 |
| VERA JANE OSBORNE | 187 PEGASUS DRIVE, DOVER, OH 44622-8609 |
| VERA JOYCE GRIFFIN | 1407 BARBERRY DR, FT COLLINS, CO 80525 |
| VERA KAY | 12300 VONN ROAD 4104, LARGO, FL 33774-3415 |
| VERA KING | 1008 CRESSWELL ST, SAGINAW, MI 48601-3336 |
| VERA KLEMMER | 2172 RUSH MEADOW ROAD, RUSH, NY 14543-9402 |
| VERA KOBLE | 158 FAIRLAWN AVE, ALBANY, NY 12203-1931 |
| VERA L CRANE | 17321-11 MILE RD, ROSEVILLE, MI 48066 |
| VERA L GARDNER | 43871 N CEDAR, LANCASTER, CA 93534-5042 |
| VERA L HOMRIGHOUS | TR U/A DTD 12/3/0 VERA L HOMRIGHOUS, TRUST, 21178 LANDER ST NW, ELK RIVER, MN 55330-4576 |
| VERA L HUENEKE | TR VERA L HUENEKE LIVING TRUST, UA 09/29/94, 1800 W 26TH ST, SAN PEDRO, CA 90732-4612 |
| VERA L HUTCHINSON | 1883 NEW ROCHELLE DR, LAPEER, MI 48446-9715 |
| VERA L KOEPPEN | ATTN VERA L NORTON, 205 N SCOTT RD APT F4, ST JOHNS, MI 48879-1674 |

| | |
|---|---|
| VERA L RICHARD | 1005 EDGEHILL AV, NASHVILLE, TN 37203-4915 |
| VERA L RICHARDSON | 113 N COVENTRY DRIVE, ANDERSON, IN 46012-3218 |
| VERA L SCHUFF | 10358 PRAIRIE AVE, HIGHLAND, IN 46322 |
| VERA L TRAVIS | 8890 SUSSEX, DETROIT, MI 48228 |
| VERA LEWELLING | TR, LEWELLING FAMILY TRUST A DTD, 29326, 2093 SULPHUR SPRINGS ROAD, ST HELENA, CA 94574-2407 |
| VERA LIGITA | 3427 WATERVIEW TRAIL, ROCKWALL, TX 75087 |
| VERA M BOWMAN | 3211 PINEVILLE RD, MC GAHEYSVILLE, VA 22840-2778 |
| VERA M BRANOFF | 6828 GULLEY, DEARBORN HEIGHTS, MI 48127-2035 |
| VERA M COMBS | 2634 W HAMMER LN, STOCKTON, CA 95209-2815 |
| VERA M DENDY | 218 E EDMUND ST, FLINT, MI 48505-3738 |
| VERA M EARHART & | HEIDI ALTENBURG JT TEN, 4651 BRIGHAM ROAD, METAMORA, MI 48455-9631 |
| VERA M GILLIGAN | 2685 WARREN-BURTON RD, SOUTHINGTON, OH 44470-9776 |
| VERA M GRAHAM | CUST DYLAN BLANKENBAKER, UTMA GA, 4297 GRAND OAKS DR NORTHWEST, KENNESAW, GA 30144-5019 |
| VERA M HARTWIG | 6120 EGYPT FOREST RD NORTHEAST, ROCKFORD, MI 49341-8632 |
| VERA M KANOUS | 112 OAKHILL RIDGE RD, VALRICO, FL 33594-3328 |
| VERA M MURPHY | 2928 E BAGLEY COURT, KOKOMO, IN 46902 |
| VERA M PFAFF | 43 PARMA ST, ROCHESTER, NY 14615-3115 |
| VERA M POOL U/A DTD 10/02/89 | VERA M POOL TRUST, 23 BLOCH TERR, LAKE OSWEGO, OR 97035-1407 |
| VERA M RAUCH | 235 NUTMEG ST 210, SAN DIEGO, CA 92103-6201 |
| VERA M RIPPA | 2048 WEST 11TH ST, BROOKLYN, NY 11223-3541 |
| VERA M ROBERTS & | THOMAS H ROBERTS JT TEN, 707 CLAY ST, EVELETH, MN 55734-1409 |
| VERA M SCHMIDT | 5916 CRESTHAVEN APT 520B, TOLEDO, OH 43614-1296 |
| VERA M SCHNEIDER | TR UW, OF LAWRENCE J SCHNEIDER, 3010 CARTER'S CREEK PIKE, FRANKLIN, TN 37064 |
| VERA M SCHNEIDER | TR, VERA M SCHNEIDER 1996 REVOCABLE, TRUST, UA 07/25/96, 3010 CARTER'S CREEK PIKE, FRANKLIN, TN 37064 |
| VERA M SIMONS | 296 WINDING TRAIL, XENIA, OH 45385-1436 |
| VERA M SLATER | 25250 EUREKA RD, APT 107, TAYLOR, MI 48180-6421 |
| VERA M STROFFOLINO | 36 RAMPART RD, NORWALK, CT 06854-2417 |
| VERA M TATE | 5012 TORREY RD, FLINT, MI 48507-3804 |
| VERA M THOMSON | 6 ORLEANS ST, JOHNSTON, RI 02919 |
| VERA M WATSON & | BECKY A JAY JT TEN, 2320 TODFORTH WAY, ST LOUIS, MO 63131-3136 |
| VERA M WILLIAMS | 2307 WINONA, FLINT, MI 48504-7106 |
| VERA MAE KERCHER | 320 WEATHERSFIELD DR, DAYTON, OH 45440-4412 |
| VERA MAE PRICE HENKLE | 11711 MEMORIAL DR, APT 235, HOUSTON, TX 77024-7226 |
| VERA MARIE OLSON | TR U/A, DTD 10/10/91 THE VERA MARIE, OLSON TRUST, 8482 HIGHWAY 67, FREDERICKTOWN, MO 63645-7107 |
| VERA MARIE POWELL & | RICHARD G POWELL &, DIANNE K DORSEY JT TEN, BOX 301, WARSAW, MO 65355-0301 |
| VERA MARTIN | 1032 PARDEE, BERKELEY, CA 94710-2622 |
| VERA MAY MAES | 1203 PICKWICK PL, FLINT, MI 48507-3736 |
| VERA MAY MITCHELL | 205, 700 S LAKE AVE, PASADENA, CA 91106-3943 |
| VERA MYJER | 43-22 57 STREET, WOODSIDE, NY 11377-4754 |
| VERA N SABRE | 3400 OCEAN BEACH BLVD, COCOABEACH, FL 32931-4193 |
| VERA NYITRAY & | MARKO NYITRAY, TR UA 6/7/00 VERA NYITRAY REVOCABLE, TRUST, 6975 VIALE ELIZABETH, DELRAY BEACH, FL 33446 |
| VERA OLCHAWA | 2221 MECAN DRIVE, NAPERVILLE, IL 60564-9510 |
| VERA P BORDONALI | 445 SE 21ST AV 206, DEERFIELD BEACH, FL 33441-5140 |
| VERA P EGGLESTON | 2176 S 99TH STREET, WEST ALLIS, WI 53227-1453 |
| VERA P HIGUERA | CUST DONALD M HIGUERA JR UGMA VA, BOX 560124, MONTVERDE, FL 34756-0124 |
| VERA P MANGRUM | 2017 HEATHER RD, ANDERSON, IN 46012-9476 |
| VERA PERKEY | 456 SUGAR HOLLOW RD, LAFOLLETTE, LA FOLLETTE, TN 37766 |
| VERA PRIBYL SHAY | CUST ALEXIS PRIBYL SHAY, UTMA IL, 219 GRANT ST, CLARENDON HILLS, IL 60514 |
| VERA PRIBYL SHAY | CUST HAILEY PRIBYL SHAY, UTMA IL, 219 GRANT ST, CLARENDON HILLS, IL 60514 |
| VERA PRIBYL SHAY | CUST JOSEPH PRIBYL SHAY, UTMA IL, 219 GRANT ST, CLARENDON HILLS, IL 60514 |
| VERA PRIBYL SHAY | 219 GRANT ST, CLARENDON HILLS, IL 60514 |
| VERA R COLEMAN | 125 BUCKSTON TRACE LN, LEESBURG, GA 31763-3276 |
| VERA R HART | 94 PENNELS DR, ROCHESTER, NY 14626-4907 |
| VERA R HUGHES | CUST, 853 W 19TH ST, COSTA MESA, CA 92627-3518 |
| VERA R HUGHES | CUST MICHAEL DEAN HUGHES, U/THE CAL UNIFORM GIFTS TO, MINORS ACT, PO BOX 1827, ST GEORGE, UT 84771-1827 |
| VERA R HUGHES & | MICHAEL DEAN HUGHES JT TEN, PO BOX 1827, ST GEORGE, UT 84771-1827 |
| VERA R ZUNK | 3030 GREEN HILLS LANE, NORTH DRIVE, INDIANAPOLIS, IN 46222-1821 |
| VERA RILES | 5432 HARCO STREET, LONG BEACH, CA 90808-1924 |
| VERA S BAIR | 84 UPPER VALLEY ROAD, CHRISTIANA, PA 17509-9773 |
| VERA S CARRINGTON | 811 TEXAS AVE, LYNN HAVEN, FL 32444-1958 |
| VERA S HENSLER | 4604 AUSTIN LN, VIRGINIA BCH, VA 23455-4310 |
| VERA S MISCHKE | TR, VERA S MISCHKE 1995 LIVING TRUST UA, 34886, 3863 GREEN LEAF DR, LAS VEGAS, NV 89120-1309 |
| VERA SARGEANT | 880 COLGATE AVE 7D, BRONX, NY 10473-4811 |
| VERA SAROKWASH | 360 ELM ST, ORADELL, NJ 07649-2248 |
| VERA SENIAWSKI | 55 NORTHAMPTON ST, ROCHESTER, NY 14606-2711 |
| VERA STEINGEL | 7526 KNIFFEN RD, PAINESVILLE, OH 44077 |
| VERA T CARLSON | 601 HOLMDEL RD, HAZLET, NJ 07730-1306 |
| VERA TRAJKOVSKI | 5046 HOMESTEAD DR, STERLING HTS, MI 48314-1949 |
| VERA V SALYER | 1953 WEST MEATH PL, LEXINGTON, KY 40503-3728 |
| VERA VON GERICHTEN | 35 A SHADY LANE, LITTLE FALLS, NJ 07424-1406 |
| VERA W MC GARRAUGH | 6510 S EAST ST 30, INDIANAPOLIS, IN 46227-2288 |
| VERA WALLMAN | BOX 51732, LIVONIA, MI 48151-5732 |
| VERA WIEJAK | 1191 LANDER RD, MAYFIELD HTS, OH 44124-1601 |

| | |
|---|---|
| VERA WILSON | 4119 LOUIS DRIVE, FLINT, MI 48507 |
| VERA YVONNE SMITH TR | UA 11/28/2007, EDWARD & VERA YVONNE SMITH, REVOCABLE TRUST, 1124 SYCAMORE ROAD, VIRGINIA BCH, VA 23452 |
| VERACHAI LUANGJAMEKORN & | JIRAPHUNT LUANGJAMEKORN JT TEN, 1807 KATELYN ST, KENNETT, MO 63857-4112 |
| VERAGENE TOWNSEND | TR VERAGENE TOWNSEND LIVING TRUST, UA 12/16/97, 3998 DEER SPRING DRIVE, BETTENDORF, IA 52722-7141 |
| VERAH O EVANS | 10800 E HILLS DALES DR, SELMA, IN 47838 |
| VERAL D MOTT | CUST, DAVID MOTT U/THE UTAH, UNIFORM GIFTS TO MINORS ACT, 4887 SOUTH FOREST CIRCLE, SALT LAKE CITY, UT 84118-2810 |
| VERAL JUDD | 3430 UPTON RD, LANSING, MI 48917-2276 |
| VERASTINE WILKERSON | 618 KENTUCKY AVE, MONROE, MI 48161-1118 |
| VERBA L ENGEL | R R 1 BOX 124B, AMBOY, IN 46911-9727 |
| VERBENA SMITH | 9755 S YALE AVE, CHICAGO, IL 60628-1307 |
| VERCIL D WATKINS | 11733 NORBORNE, REDFORD, MI 48239-2407 |
| VERCOE C JONES | 1801 GREENCROFT BLVD APT 420, GOSHEN, IN 46526-5174 |
| VERDA M PEPPLER | 13620 NIGHTBIRD DR BOX 59, FORT MYERS, FL 33908-5810 |
| VERDA M VAN WYKE & | ROGER A VAN WYKE &, LESLIE A BROMAN JT TEN, 6429 PLEASANTS RIVER DRIVE, DIAMONDALE, MI 48821 |
| VERDA S GIBB | 5526 N 18TH ST, ARLINGTON, VA 22205-3014 |
| VERDA STEPHENS | R ROUTE 1, BOX 1725, HEAVENER, OK 74937-9716 |
| VERDEAN D BAUMGARTNER | 9650 E HASKETT LN, DAYTON, OH 45424-1614 |
| VERDELL L BABBITT | 11868 GALBA, FLORISSANT, MO 63033-6815 |
| VERDELL SMITH | 3230 TUXEDO ST, DETROIT, MI 48206-1028 |
| VERDINE GRIFFIN | 2066 HOLT AVENUE, COLUMBUS, OH 43219-1130 |
| VERDIS FORD | 2440 ROMAR DR, HERMITAGE, PA 16148-2837 |
| VERDON A MILLER | 21418 PANAMA, WARREN, MI 48091-2816 |
| VERDONNA R MALONE | 1940 ENCHANTED WOODS TRL, MARIETTA, GA 30066-1979 |
| VERDUN V BARNARD | TR VERDUN V BARNARD TRUST, UA 04/22/97, 108 CUTSINGER ST, POTEAU, OK 74953-2122 |
| VERE F DAUGHERTY | 435 ATOMIC ROAD, NORTH AUGUSTA, SC 29841-4201 |
| VERE W BELLIAN | 2733 RIVER DR, JAMESTOWN, PA 16134-4047 |
| VEREEN K MULDER | 4330 WEST 124TH ST, GRANT, MI 49327-8806 |
| VERENA P GRAGG | 5068 E-200 S, KOKOMO, IN 46902-9235 |
| VERGALENE A HUNDLEY | 3885 BEDFORD AVE, HAMILTON, OH 45015-1939 |
| VERGEOUS GOULD JR | 668 E 126TH ST, CLEVELAND, OH 44108-2438 |
| VERGIE H SHIVELY | 180 SIMINOLE DR, COLLINSVILLE, VA 24078-1914 |
| VERGIE L ALLAN & | GAIL A MC CANN JT TEN, 1047 HUNTERS HOLLOW RD, WARRENTON, MO 63383 |
| VERGIL CALLOWAY & | BABETTE CALLOWAY JT TEN, 13510 ALVIN LN, GARFIELD HTS, OH 44105-7114 |
| VERILLA THETTA JOHNSON | 1283 W 500 NORTH, ANDERSON, IN 46011-9225 |
| VERITA E ARMSTEAD & | CORWIN L ARMSTEAD JT TEN, 2821 E DECKERVILLE RD, CARO, MI 48723 |
| VERL GARRARD & GEORGIA | GARRARD TRUSTEES U/A DTD, 04/09/93 VERL GARRARD 1993, REVOCABLE TRUST, 831 EAST 300 NORTH, PROVO, UT 84606 |
| VERL J BOOKER | PO BOX 793, KINGSLAND, GA 31548-0793 |
| VERL K HARRIS & ALICE L | HARRIS TRUSTEES U/A DTD, 05/16/94 THE HARRIS, REVOCABLE LIVING, TRUST, 1322 HOLIDAY LANE E, BROWNSBURG, IN 46112 |
| VERL R NEWMAN & | SUSAN M NEWMAN JT TEN, 13120 COTTONWOOD LANE, CLIO, MI 48420-1054 |
| VERL THOMAS GRAY | G2178 S TERM ST, BURTON, MI 48519 |
| VERL V SMITH JR | 2000 N PETTY RD, MUNCIE, IN 47304-2824 |
| VERLA F BRUMFIELD & | VERNARD G BRUMFIELD JT TEN, 560 BURMUDA RD, DANVILLE, VA 24540-5022 |
| VERLA F HAYNES | 7730 BENSON RD, CARROLL, OH 43112-9790 |
| VERLA K WRIGHT | 702 GEETING DR, ANDERSON, IN 46012 |
| VERLA M STANKUS | 54982 COUNTY ROAD E, EASTMAN, WI 54626-8156 |
| VERLA P WRIGHT | 417 MOORES AVE, BALDTON, NEW CASTLE, DE 19720-4476 |
| VERLA RILEY | 59 SAWER AVE APT 19, MALONE, NY 12953 |
| VERLA S GABRIELSON & | ALAN L GABRIELSON JT TEN, 47 PRISCILLA LANE, BRISTOL, CT 06010-4427 |
| VERLAN MC WILLIAMS & | MARY E MC WILLIAMS JT TEN, 2008 SOUTH NINETH ST, MATTOON, IL 61938 |
| VERLAND WILLIAMS & | MARY A WILLIAMS JT TEN, 3151 ALBA HWY, MANCELONA, MI 49659-8786 |
| VERLE A KERSEY | 389 S GRANT ST, MARTINSVILLE, IN 46151-2328 |
| VERLE B GILBERT JR & | CYNTHIA GILBERT JT TEN, 9051 SEYMOUR RD, SWARTZ CREEK, MI 48473-9161 |
| VERLE D WINNINGHAM & | DELORES J WINNINGHAM JT TEN, 501 S LEMEN, FENTON, MI 48430-2337 |
| VERLE F OVERSHINER | 12123 KINGFISHER CT, INDIANAPOLIS, IN 46236-9048 |
| VERLE GROSS | 4829A S 15000 W RD, BUCKINGHAM, IL 60917-2028 |
| VERLE GROSS & | BETTY LOU GROSS JT TEN, 4829 A S 15000 W RD, BUCKINGHAM, IL 60917 |
| VERLE HARVEY | 1550 WESTWOOD CT, WALNUT CREEK, CA 94595-1743 |
| VERLE J BARRETT | 2646 SHARON COURT S W, GRAND RAPIDS, MI 49509-2316 |
| VERLEAN L JONES | 4107 FOSTERBURG RD, ALTON, IL 62002-7905 |
| VERLENA G YOUNG | 5204 GLEN SPRINGS TRL, FORT WORTH, TX 76137-4174 |
| VERLENA W JOLLY | 2000 CARVER DRIVE, MUNCIE, IN 47303-4053 |
| VERLENE J ROEHL | 2613 ELIZABETH ST, JANESVILLE, WI 53545-6719 |
| VERLENE J ROGERS | BOX 148, CONVERSE, IN 46919-0148 |
| VERLIE B WALTON | 229 BLAINE AVE, BUFFALO, NY 14208-1019 |
| VERLIE G LILLY | 4895 EQUESTRIAN CI B, BOYNTON BEACH, FL 33436-4357 |
| VERLIE MAE NEELY | 4111 TURNBERRY CIRCLE, HOUSTON, TX 77025-1715 |
| VERLIE SCOTT | 3162 RT 48, LEBANON, OH 45036-2422 |
| VERLIN BRIGHT | 3784 HWY 360, VONORE, TN 37885-3020 |
| VERLIN D DIXON | 24383 FOREST VIEW ST, COLUMBIA STATION, OH 44028-9635 |
| VERLIN D DIXON & | KAREN E DIXON JT TEN, 24383 FORESTVIEW ST, COLUMBIA STATION, OH 44028-9635 |
| VERLIN D DROPE | 6209 WEST HILL ROAD, SWARTZ CREEK, MI 48473-8270 |
| VERLIN D REED | TR, VERLIN D REED REVOCABLE LIVING, TRUST UA 06/02/95, 41110 RIDGE DR, SCIO, OR 97374-9311 |
| VERLIN JORDAN | 9701 FARMCREST DR, W CHESTER, OH 45069-4302 |

| | |
|---|---|
| VERLIN L HAYWALD | 4837 SANDPIPER DRIVE, ST JAMES CITY, FL 33956-2812 |
| VERLIN L HAYWALD & | CLIFFORD HAYWALD JT TEN, 4837 SANDPIPER DRIVE, ST JAMES CITY, FL 33956 |
| VERLIN L SUMPTER | 2523 CHATSWORTH DR, ELIZABETHTOWN, KY 42701-6694 |
| VERLIN L WAGNER | , BLOOMDALE, OH 44817 |
| VERLIN W RICH | 1186 CAMBRIDGE, BERKLEY, MI 48072-1936 |
| VERLIN W RICH | CUST UGMA MI, 4969 STODDARD, TROY, MI 48098-3539 |
| VERLIN W RICH & | RUTH E RICH JT TEN, 1186 CAMBRIDGE, BERKLEY, MI 48072-1936 |
| VERLON WOODARD | 459 LAKE DRIVE, BLOUNTSVILLE, AL 35031-0653 |
| VERLYN E DENTEL | 1340 CRESTON AVE, DES MOINES, IA 50315-1811 |
| VERLYN E MUSTON SR & | LOIS L MUSTON JT TEN, 704 AIRPORT RD, BROWNSBURG, IN 46112-1904 |
| VERLYN K HOPKINS | 8487 SAN CAPISTRANO, BUENA PARK, CA 90620-3020 |
| VERLYN L BORTON | 9361 EAST UV AVE R 2, VICKSBURG, MI 49097-9520 |
| VERLYN R RANDOLPH | 14200 DRESSLER RD, GARFIELD HTS, OH 44125-5020 |
| VERMA L ROSBOROUGH & | CARL E ROSBOROUGH JT TEN, 3113 PROCTOR ST, FLINT, MI 48504-2647 |
| VERMALEE WALKER | 217 W HOME AVE, DLINT, MI 48505-2631 |
| VERMEL THORNHILL | 488 HOWLANS, PONTIAC, MI 48341-2764 |
| VERMILLION FAMILY LIMITED | PARTNERSHIP, 5964 EAST VERMILLION ST, MESA, AZ 85215-0848 |
| VERMIN JESSE JEWELL | 428 ST JOHNS AVE, GREEN COVE SPRINGS FL, 32043-3051 |
| VERN C VANDERBILT JR & | GWEN C VANDERBILT JT TEN, 9278 LACY RD, HAGERSTOWN, IN 47346-9741 |
| VERN D NOTESTINE & | ROSANNE P NOTESTINE JT TEN, 7855 EISCHER ROAD, FRANKENMUTH, MI 48734-9515 |
| VERN D PEARSON & | JEANNETTE M PEARSON JT TEN, 1125 STAFFORD ROAD, KALAMAZOO, MI 49006-3717 |
| VERN E SIMPSON JR | 2211 JENNIFER CT, N ST PAUL, MN 55109-2863 |
| VERN ERLENBECK | 4791 E WESTGATE DR, BAY CITY, MI 48706-2619 |
| VERN J REED & | KEITH L REED JT TEN, 12045 INDIAN LAKE DR, VICKSBURG, MI 49097 |
| VERN L DENNIS TOD | SONDRA J INGOLD, SUBJECT TO STA TOD RULES, 7916 COLONIAL DR, OVERLAND PARK, KS 66204-3828 |
| VERN L WHALEN | 1432 W WILSON RD, CLIO, MI 48420-1644 |
| VERN LEE KINGSBURY | 10349 M21 RR 1, LENNON, MI 48449-9658 |
| VERN NOTESTINE | 7855 EISCHER ROAD, FRANKENMUTH, MI 48734-9515 |
| VERN O DAVIS SR | 571 NASH AVE, YPSILANTI, MI 48198-6125 |
| VERN P COOKENOUR | 5807 W OLIVER ARE, INDIANAPOLIS, IN 46241-2025 |
| VERN R MCHANEY | TR UA 09/24/82, THE MCHANEY FAMILY REVOCABLE TRUST, 1593 SPANISH BAY DR, REDDING, CA 96003 |
| VERN R SMITH JR | 5365 W 1300 N, SILVER LAKE, IN 46982-9405 |
| VERN R WELSHANS | 4446 KINGSTON, DEARBORN HTS, MI 48125-3240 |
| VERN ROY PAYNE | 9258 141ST STREET, SEMINOLE, FL 33776-1236 |
| VERN S BOTTS | 8286 ILENE DR, CLIO, MI 48420-8517 |
| VERN TUCKER | CUST LISA K TUCKER UGMA MI, 74631 TRUE ROAD, ARMADA, MI 48005-3115 |
| VERN TUCKER | CUST WILLIAM L TUCKER UGMA MI, 12250 E RIDGE DR, BRUCE TOWNSHIP, MI 48065-2011 |
| VERN V PRENTICE | 4840 W HIDDEN VALLEY DR, RENO, NV 89502-9402 |
| VERN W GARRISON | 30047 METCALF RD, BOX 1268, LOUISBURG, KS 66053-7102 |
| VERN W GARRISON | 12004 BENNINGTON, GRANDVIEW, MO 64030-1230 |
| VERN W GARRISON & | MARGARET H GARRISON JT TEN, 30047 METCALF RD, BOX 1268, LOUISBURG, KS 66053-7102 |
| VERNA A KAWALSKI | 11796 BEACHWOOD CT, SOUTH LYON, MI 48178 |
| VERNA A MILLER | 3050 TEAL AVE, SARASOTA, FL 34232-5144 |
| VERNA B HODGE | 561 4TH AVE, PONTIAC, MI 48348 |
| VERNA B SALMOND | 38 REDWOOD DR, SAGINAW, MI 48601-4137 |
| VERNA B WOODMORE | 5770 GRAYTON, DETROIT, MI 48224-2052 |
| VERNA C HILL | 69 BAY STATE RD, MELROSE, MA 02176-1349 |
| VERNA C LOVEJOY | ROUTE 4 876 ELY ST, ALLEGAN, MI 49010-1543 |
| VERNA C NICKSON & | PHILIP E NICKSON JT TEN, 850 CITY LIMITS RD, LANCASTER, WI 53813 |
| VERNA C WALTERS & | WAYNE H WALTERS JT TEN, 1041 WESTERN WOODS, FLINT, MI 48532-2049 |
| VERNA D ALESHIRE | 1027-10TH ST NW, MINOT, ND 58703-2133 |
| VERNA DAMON MATTHEWS | 15 POOR FARM RD, PRINCETON, NJ 08540-1917 |
| VERNA E HILL | TR, VERNA E HILL REVOCABLE LIVING TRUST, UA 07/23/97, 5252 SPINNING WHEEL DR, GRAND BIANC, MI 48439-4230 |
| VERNA E MALCOLM | 6269 CORWIN ST, NEWFANE, NY 14108-9733 |
| VERNA E MARKGRAFF | 23817 HIGHWAY 113, WILMINGTON, IL 60481 |
| VERNA E SMITH & | GAYLA J ENDAHL JT TEN, 301 OTTAWA APT#301, COOPERSVILLE, MI 49404-1263 |
| VERNA E SOLENSKY | C/O VERONICA DOYLE, 5011 WALKING STICK APT K, ELLICOTT CITY, MD 21043 |
| VERNA G FAURIT | 2523 CLARENCE AVE, SASKATOON SK  S7J 1M1,  CANADA |
| VERNA GERBER-GARNER | 1304 LA GRANDE AVE, YUBA CITY, CA 95991-6505 |
| VERNA H JONES & | KENNETH V JONES JT TEN, 209 MARSH LANE, WILMINGTON, DE 19804-2332 |
| VERNA H JONES & | EDGAR C JONES JR JT TEN, 209 MARSH LANE, WILMINGTON, DE 19804-2332 |
| VERNA H JONES & | KAREN L WALLS JT TEN, 209 MARSH LANE, WILMINGTON, DE 19804-2332 |
| VERNA HELENA HENNAGIR | 11255 N CENTER RD, CLIO, MI 48420-9750 |
| VERNA HOFFMAN | 12674 GERSON LANE, GODFREY, IL 62035 |
| VERNA J BROWN | 5160 DOLPHIN DR, PORTAGE, IN 46368-6504 |
| VERNA J CARTER | 3305 HAMILTON PL, ANDERSON, IN 46013-5267 |
| VERNA J CLUBB & | KESHIA D CLUBB JT TEN, 1004 PORT PERRY DRIVE, PERRYVILLE, MO 63775 |
| VERNA J EZROW | 542 TERRACE LANE, YPSILANTI, MI 48198-3044 |
| VERNA J WADOWSKI | 1615 EVANGELINE AVE, DEARBORN HEIGHTS, MI 48127-3470 |
| VERNA JOY JONES & | JAMES J JONES JT TEN, 1542 HWY 30 W, DECATUR, TN 37322 |
| VERNA JOYCE OKEEFE | 226 HIGHLAND AVE, NEPTUNE, NJ 07753-5758 |
| VERNA KLOS & | EDWARD KLOS JT TEN, 3778 115TH AVE, EVART, MI 49631-8064 |
| VERNA KRAAY ALLEN | 1208 DOVES COVE, TOWSON, MD 21286-1423 |

| | |
|---|---|
| VERNA L BOULTON | 1331 ROSE CENTER RD, FENTON, MI 48430-8528 |
| VERNA L CANNON | 2504 N EUCLID AVE, SAINT LOUIS, MO 63113-1722 |
| VERNA L FINDER | 2113 HARBORTOWN CIRCLE, CHAMPAIGN, IL 61821-6494 |
| VERNA L HUGHES | 2608 W BERRIDGE LN C118, PHOENIX, AZ 85017 |
| VERNA L KEPPEL & | MARIAN L ILLSLEY JT TEN, PO BOX 1046, NAALEHU, HI 96772-1046 |
| VERNA L LEEVER | 1907 NORTH A STREET, ELWOOD, IN 46036-1727 |
| VERNA L MARKHAM-HUTCHINS | 795 E TROXELL RD, OAK HARBOR, WA 98277 |
| VERNA L RAU | 24190 SR 613, CONTINENTAL, OH 45831 |
| VERNA LEE MINK | 37526 ORANGE BLOSSOM LN, DADE CITY, FL 33525-0807 |
| VERNA M BLANCHETTE | 209 STURGEON PLACE, SASKATOON SK  S7K 4C5,   CANADA |
| VERNA M CARBONE | TR VERNA M CARBONE REVOCABLE TRUST, UA 09/17/97, 1A HEMLOCK ST, PLAISTOW, NH 03865-3119 |
| VERNA M CARPENTER | 3241 S MONTGOMERY ST, CASA GRANDE, AZ 85222-9226 |
| VERNA M HANSEN & | DEAN L HANSEN JR JT TEN, 31025 FARGO, LIVONIA, MI 48152-1745 |
| VERNA M KING | 4 CROUSE RD, MILFORD, NJ 08848 |
| VERNA M MCCLURE | 11045 GRAND BLANC RD, GAINES, MI 48436-9744 |
| VERNA M MCMILLEN | 4505 N LEVITT, WARREN, OH 44485-1146 |
| VERNA M MEADOWS | CUST MARY SUE MEADOWS U/THE, CAL UNIFORM GIFTS TO MINORS, ACT, 2513 WINDMILL VIEW RD, EL CAJON, CA 92020-1048 |
| VERNA M STOUT | 226 HIGHLAND AVE, NEPTUNE, NJ 07753-5758 |
| VERNA M ZEKAN | 4804 KANAWHA AVE SE, CHARLESTON, WV 25304-1904 |
| VERNA MAE CRUTCHFIELD | RT 1 BOX 560, CENTER POINT, TX 78010 |
| VERNA MAE HELM | BOX 546, METROPOLIS, IL 62960-0546 |
| VERNA NURICK | CUST HILLARY S NURICK UGMA NY, 108 COLONIAL HILL DR 108, WALLINGFORD, CT 06492-3469 |
| VERNA R KRACKE & | CHERYL A GUCWA &, SUE E SHIELDS JT TEN, 5145 DOBSON STREET, SKOKIE, IL 60077-2824 |
| VERNA RUTH SEARLE | TR REVOCABLE TRUST 11/28/90, U/A VERNA RUTH SEARLE, 161 LINDEN AVE 2, E DUNDEE, IL 60118-1514 |
| VERNA SALYER | 4614 N 4TH ST, COLUMBUS, OH 43224-1037 |
| VERNA SHARP | 321 E NEWELL, FLINT, MI 48505 |
| VERNA T TURNER | 17 CAXTON DRIVE COVENTRY, NEW CASTLE, DE 19720-2332 |
| VERNA THOMPSON | 5133 BRINTHAVEN RD, SYLVANIA, OH 43560-2842 |
| VERNA THOMPSON & STANLEY F | THOMPSON TR, VERNA THOMPSON LIVING TRUST, UA 6/9/98, BOX 247, ALLEN PARK, MI 48101-0247 |
| VERNA V BARZAK | 1184 TAYLOR ST N W, WARREN, OH 44485-2763 |
| VERNA W MILLER | 1617 S W 93RD ST, OKLAHOMA CITY, OK 73159-7111 |
| VERNA W WILLIAMS | 13202 WORD OF LIFE DR, HUDSON, FL 34669 |
| VERNA WICKLINE & | JAMES WICKLINE JT TEN, 6490 E H AVE, KALAMAZOO, MI 49048-6136 |
| VERNADEEN BECKUM | 5071 ARLINGTON, ST LOUIS, MO 63120-2334 |
| VERNAL M CORRIE | PO BOX 4192, AUBURN HILLS, MI 48321 |
| VERNANDO J BONSIGNORE | 904 DEERFIELD RD, ELMIRA, NY 14905-1408 |
| VERNAR M SMITH | 18261 SANTA ROSA, DETROIT, MI 48221-2242 |
| VERNARD C GAISER & | VERNA W GAISER JT TEN, 725 PIPER DRIVE, SAGINAW, MI 48604-1815 |
| VERNARD LEE GRIGGS & | JANICE A GRIGGS JT TEN, 4288 S VANVLEET, SWARTZ CREEK, MI 48473-8503 |
| VERNE A MILLER | 1813 NORA DR, ARLINGTON, TX 76013-3112 |
| VERNE A NEUSCHELER | 4405 CHIPPEWA DR, BOULDER, CO 80303-3616 |
| VERNE A RAY JR | 60 BEACH POND RD, GROTON, CT 06340-5904 |
| VERNE ARDELL NANNINGA | 1533 SO JAMAICA ST, AURORA, CO 80012-5019 |
| VERNE C WITHERSPOON | 4399 WATERLOO, WATERFORD, MI 48329-1467 |
| VERNE D EDSALL | 3646 SCHUMAN RD, BAY CITY, MI 48706-2120 |
| VERNE D TETREAULT & | CONSTANCE R TETREAULT JT TEN, 21454 SWEETWATER LN S, BOCA RATON, FL 33428-1016 |
| VERNE E MCCANTS | TR DECLARATION TRUST, UA 08/26/99, 12 S WA PELLA AVE, MOUNT PROSPECT, IL 60056-3033 |
| VERNE G FORD | 10404 HIDALGO FALLS ROAD, WASHINGTON, TX 77880-5086 |
| VERNE J BROWN | 31 FERNWOOD AVE, DALY CITY, CA 94015-4504 |
| VERNE J BROWN & | YVONNE D BROWN JT TEN, 31 FERNWOOD AVE, DALY CITY, CA 94015-4504 |
| VERNE LUTHER | CUST, JAMES A LUTHER U/THE, MINNESOTA UNIFORM GIFTS TO, MINORS ACT, 16094 NANTUCKET ISD DR, GROVER, MO 63040 |
| VERNE R BROWN | 28 SOUTHWICK CT, ANN ARBOR, MI 48105-1410 |
| VERNE T CALLAHAN & | MARILYN L CALLAHAN JT TEN, BOX 35, BROOKFIELD, OH 44403-0035 |
| VERNEDA A HENRY | 633 DONOVAN RD, CURTICE, OH 43412-9433 |
| VERNEICE HENDERSON | 2808 W VLIET ST, MILWAUKEE, WI 53208-2429 |
| VERNEIL L SCHACHINGER | 3299 GOLF HILL, WATERFORD, MI 48329-4520 |
| VERNELL CROCKETT | 4451 FOREST PARK AV 716, SAINT LOUIS, MO 63108-2237 |
| VERNELL L HILLMAN | 4114 3RD ST, BOX 232, BROWN CITY, MI 48416 |
| VERNELL LEE | 1209 BARBARA DR, FLINT, MI 48505-2547 |
| VERNELL LITTLEJOHN | 1325 LAKE AVE, KANSAS CITY, MO 64109-1234 |
| VERNELL M JACKSON | 14326 STRATHMOOR, DETROIT, MI 48227-4816 |
| VERNELL PILGRIM | 11898 WISCONSIN, DETROIT, MI 48204-1046 |
| VERNELL W JOHNSON | 18070 MAINE, DETROIT, MI 48234-1417 |
| VERNER D BUNCE | 409 FRONT ST, BELDING, MI 48809-1928 |
| VERNER G LARSON & | LILLIAN A LARSON JT TEN, 1702 MAPLEWOOD DRIVE, W PALM BEACH, FL 33415 |
| VERNER J FISHER JR | 2865 TOWN HILL DRIVE, TROY, MI 48084-1083 |
| VERNER L BROWN | 2704 STEWART, KANSAS CITY, KS 66104-4312 |
| VERNER L RINZ | 56872 FRANKLIN DR, THREE RIVERS, MI 49093-9009 |
| VERNER M FOSTER | 19411 CO RD 212, DEFIANCE, OH 43512-9349 |
| VERNESSA A BULLOCK | 1525 DONALD, FLINT, MI 48503-1419 |
| VERNESSA OWENS | 1515 BOYNTON, LANSING, MI 48917-1707 |
| VERNEST F CARNEY | 1702 SO ATWOOD ST, VISALIA, CA 93277-3418 |
| VERNETTA A KIMBLE | 643 LAWRENCE ST, DETROIT, MI 48202-1016 |

| | |
|---|---|
| VERNETTA A KIMBLE & | JAMES D KIMBLE III JT TEN, 643 LAWRENCE ST, DETROIT, MI 48202-1016 |
| VERNETTA COLLIER | 11460 BEACONSFIELD ST, DETROIT, MI 48224-1133 |
| VERNETTA F EDMOND | 4148 RIVERSHELL LANE, LANSING, MI 48911-1907 |
| VERNETTA L HARVIN | 478 RILEY ST, BUFFALO, NY 14208-2115 |
| VERNETTA L PLOOG | 8865 JAMES CT, CHISAGO CITY, MN 55013-9655 |
| VERNIA DENNEY | 1895 COPE RD, MARTINSVILLE, IN 46151-7949 |
| VERNIA J BROTHERTON | 508 UNIVERSITY AV, MARSHALL, TX 75670-5229 |
| VERNICE A COLQUIT | 166 ALDER ST APT 1, WATERBURY, CT 06708-3500 |
| VERNICE A MARCUM | 609 E OAKSIDE ST, SOUTH BEND, IN 46614-1210 |
| VERNICE D SHAUGHNESSY | 1038 CALAVERAS WAY, VALLEJO, CA 94590-3548 |
| VERNICE E SINGLETON | 6907 ROSEANNA DR, FLINT, MI 48505-2447 |
| VERNICE EUGENE JACKSON | 2619 E 3RD ST, ANDERSON, IN 46012-3258 |
| VERNICE GLOVER | 7505 MILLER, DETROIT, MI 48213-2323 |
| VERNICE LYNN TOD | ALISSA HARDIN, SUBJECT TO STA TOD RULES, 2695 REYNOLDSBURG RD, CAMDEN, TN 38320 |
| VERNICE OLSEN | 352 GOLDEN AVE, BATTLE CREEK, MI 49015-4524 |
| VERNICE THOMPSON | 12231 S GREEN, CHICAGO, IL 60643-5507 |
| VERNICE V TEXEIRA & | JEANETTE E STURGE JT TEN, 915 NE 199TH STREET APT 106, MIAMI, FL 33179 |
| VERNID E PETERSON & DOROTHY | IDA PETERSON TRUSTEES FAMILY, TRUST DTD 11/01/88 U/A, VERNID E PETERSON, 7416 ELOY AVE, BAKERSFIELD, CA 93308-3712 |
| VERNIE C BEAL & | WILMA R BEAL, TR VERNIE C BEAL TRUST, UA 11/22/94, 910 JOHANNES COURT, EVANSVILLE, IN 47725-1202 |
| VERNIE F GILCHRIST | 7661 S COUNTY RD O, CLAYTON, IN 46118 |
| VERNIE J MITCHELL | BOX 143, COMANCHE, TX 76442-0143 |
| VERNIE L PIPES | 384 CR 440, JONESBORO, AR 72404-0576 |
| VERNIE RILEY WIDENER JR | 4835 W 400 S, PENDLETON, IN 46064-9177 |
| VERNIE S PAYNE | 1934 WHISPERING TREE DR, MIAMISBURG, OH 45342-7630 |
| VERNIECE WILLIAMS & | ROBERT M WILLIAMS JT TEN, 4009 KEYES ST, FLINT, MI 48504-2207 |
| VERNITA A HEYMAN | 8311 ELLIS CR DR, CLARKSTON, MI 48348-2611 |
| VERNITA BURNETT | 5340 WABADA, ST LOUIS, MO 63112-4326 |
| VERNITA M BEAULIEU | 12 FOREST DR, LA VALE, MD 21502-1907 |
| VERNITA MCKAY | C/O VERNITA WILLIAMS SNEED, PO BOX 14043, SILVER SPRING, MD 20911-4043 |
| VERNON A CANO | E209 GRANITE FARMS ESTATES, 1343 W BALTIMORE PIKE, MEDIA, PA 19063 |
| VERNON A COOP JR | 2397 MELODY LANE, BURTON, MI 48509-1157 |
| VERNON A FIORI & JUNE B FIORI | TR, VERNON A FIORI & JUNE B FIORI, TRUST UA 04/07/98, 1836 TISSERAND DR, SANTA ROSA, CA 95405-7635 |
| VERNON A FISCHER | 4651 GARY DRIVE, DAYTON, OH 45424-5706 |
| VERNON A LEINONEN & | MARY E LEINONEN JT TEN, 5657 ORPHA STREET, NORTH PORT, FL 34287-2805 |
| VERNON A MILAK | 723 INDIANA AVE, MCDONALD, OH 44437-1822 |
| VERNON A REID & | PATRICIA A REID JT TEN, 16562 EDINBURGH DR, CLINTON TWP, MI 48038 |
| VERNON A SMITH | 1912 COLORADO AVE, CALDWELL, ID 83605-5004 |
| VERNON A STENGER | TR VERNON A STENGER TRUST, UA 05/15/91, 1108 E PARK DR, MIDLAND, MI 48640-4275 |
| VERNON A STRATEN | 6590 LEVY COUNTY LINE RD, BURLESON, TX 76028-2811 |
| VERNON A TOMLIN | 15 ORCHID RD, PENNSVILLE, NJ 08070-3218 |
| VERNON ADKINS | 1905 S OXFORD AVE, SIOUX FALLS, SD 57106-5335 |
| VERNON B BAKER & | CHARLOTTE R BAKER JT TEN, 2068 DOGWOOD DR, SCOTCH PLAINS, NJ 07076-4721 |
| VERNON B BENFER & | ARYLENE HOPP BENFER JT TEN, 1390 MOKOLEA DR, KAILUA, HI 96734 |
| VERNON B BENNETT & | LINI F BENNETT, TR BENNETT FAM TRUST UA 11/11/93, 3655 LUNETA LANE, FALLBROOK, CA 92028-9434 |
| VERNON B DAVIS | 914 WOODFORD AVENUE, YOUNGSTOWN, OH 44511-2336 |
| VERNON B KANTOR & | MARGARET A KANTOR JT TEN, 9775 MELISSA LN, DAVISBURG, MI 48350-1204 |
| VERNON BROWN | 29 SUNFLOWER CIRCLE, BURLINGTON TOWNSHIP, NJ 08016 |
| VERNON BYRD & | MARY ANN BYRD, TR UA 02/18/94 BYRD LIVING TRUST, RT 3 BOX 196, BUTLER, MO 64730-9418 |
| VERNON C AKINS | 4841 WOODRIDGE DR, AUSTINTOWN, OH 44515-4830 |
| VERNON C COFFEY JR & | SARAH F COFFEY JT TEN, FALCONS LANDING, 46885 GRISSOM STREET, STERLING, VA 20165-3575 |
| VERNON C DAVIS & | DOROTHY M DAVIS JT TEN, 9649 SUSSEX, DETROIT, MI 48227-2007 |
| VERNON C ESPEL & | SHIRLEY A ESPEL JT TEN, 240 IHLE ST, CINCINNATI, OH 45238-6023 |
| VERNON C FRIEDHOFF | 2920 MCKIBBON RD, SAINT LOUIS, MO 63114-4924 |
| VERNON C GENETTI | 2519 N 32ND, E ST LOUIS, IL 62201-2107 |
| VERNON C HILL | 199 WILL BAKER ROAD, KINSTON, NC 28504-7720 |
| VERNON C WINN | 160 SYCAMORE ROAD, PRINCETON, NJ 08540-5325 |
| VERNON CAGE | ATTN J CAGE, BOX 250704, MILWAUKEE, WI 53225-6509 |
| VERNON COLLETT | 2378 MILLER, METAMORA, MI 48455-9392 |
| VERNON CURRIN | 2427 N PARKER AVE, INDIANAPOLIS, IN 46218-3623 |
| VERNON D CRAGHEAD & | LINDA P CRAGHEAD JT TEN, 200 HARMON CIR, NEW TAZEWELL, TN 37825-5008 |
| VERNON D DALGARN & | MARCELLA H DALGARN &, RICHARD J DALGARN JT TEN, 156 W THOMSON DR, ELKTON, MD 21921-6140 |
| VERNON D DAVID & | MARGARET A DAVID JT TEN, 418 GOODLEY RD, WILMINGTON, DE 19803 |
| VERNON D DORRIS | C/O PATRICIA A NEWBOLD, 8004 PADDOCK RD, CAMBY, IN 46113-9212 |
| VERNON D FORTE | BOX 6784, TEXARKANA, TX 75505-6784 |
| VERNON D FRENCH | 8355 S BEYER RD, BIRCH RUN, MI 48415-8421 |
| VERNON D SPIVEY | 7140 E 480 N, CAMDEN, IN 46917-9291 |
| VERNON D VERCH | 5323 WINELL ST, CLARKSTON, MI 48346-3564 |
| VERNON D WILSON & MARNA J | WILSON TRUSTEES U/A DTD, 04/25/91 THE WILSON FAMILY, TRUST, 5807 MYRTLE BEACH DRIVE, BANNING, CA 92220 |
| VERNON DANE GIPSON & | VERNON AUBREY GIPSON JT TEN, 4003 KIAWA DR, ORLANDO, FL 32837-5840 |
| VERNON DUSO | 1855 N HICKS RD, MIDLAND, MI 48642-7762 |
| VERNON E ABBOTT | 116 FM 2488, COVINGTON, TX 76636 |
| VERNON E ABEL | 14176 HWY TT, FESTUS, MO 63028-4820 |

| | |
|---|---|
| VERNON E ADAMS | 9551 RYLIE CREST DR, DALLAS, TX 75217-7502 |
| VERNON E BRIN | 5 FAIRWAY VIEW DR, BRISTOL, CT 06010-2803 |
| VERNON E BUCK | 7030 RATHBUN RD, DIRCH RUN, MI 48415-8443 |
| VERNON E CAVE | 540 CAPITOL TRAIL, NEWARK, DE 19711-3867 |
| VERNON E CUNNINGHAM & | LORETTA R CUNNINGHAM JT TEN, 351 CROSSING BLVD 1118, ORANGE PARK, FL 32073 |
| VERNON E DAVIS JR | 30751 RIVER RD, MILLINGTON, MD 21651-1351 |
| VERNON E DE LOSH | 222 N MC KINLEY RD, FLUSHING, MI 48433-1642 |
| VERNON E GLAZA & | DIANNE E GLAZA, TR UA 5/1/01 THE VERNON E GLAZA & DIANNE E GLAZA TRUST, 1660 BAY CITY FORESTVILLE RD, UBLY, MI 48475 |
| VERNON E GOINGS | 1106 CAMBRIDGE CT, NEW CARLISLE, OH 45344-1531 |
| VERNON E HALCOMB | 6141 KY 1304, GIRDLER, KY 40943-6419 |
| VERNON E HOSEY | 211 SO WALNUT R 3, FREEBURG, IL 62243-1348 |
| VERNON E KLINDT | C/O SUE KLINDT, PO BOX 1648, GTANTS OASS, OR 92528 |
| VERNON E MAAS & | SHIRLEY P MAAS TEN ENT, 8014 HIGHPOINT RD, BALT, MD 21234-5432 |
| VERNON E MCWILLIAMS | 5600 SE 57TH CT, TRENTON, FL 32693 |
| VERNON E RIGGERT & | JOYCE A RIGGERT JT TEN, 1101 BROOKSIDE CT, RAYMORE, MO 64083-9253 |
| VERNON E ROLFE & | LUCILLE I ROLFE JT TEN, BOX 7235, ROCHESTER, MN 55903-7235 |
| VERNON E SANBORN & | KATHLEEN B SANBORN, TR SANBORN FAM LIVING TRUST, UA 12/16/97, 293 WOODLAND RD, COVENTRY, CT 06238-2344 |
| VERNON E WHITE & | CONSTANCE L WHITE, TR, VERNON E WHITE & CONSTANCE L, WHITE JOINT TRUST UA 04/25/95, 3470 BROAD ST RD, GUM SPRING, VA 23065-2118 |
| VERNON EARL KLINDT & BETTY | DORTHEA CLARK KLINDT, TRUSTEES UA KLINDT REVOCABLE TRUST, DTD 06/06/91, PO BOX 41, SELMA, OR 97538-0041 |
| VERNON EDWARDS | 8812 TRADERS LANDING, BROWNSBURG, IN 46112-8721 |
| VERNON EMMETT WELCH | 1005 DAVID MEADOWS, SAINT CHARLES, MO 63304-7622 |
| VERNON ESTES | 22954 STATELINE RD, LAWRENCEBURG, IN 47025-9665 |
| VERNON F BARKER | 4529 CREEKVIEW DR, MIDDLETOWN, OH 45044-5214 |
| VERNON F BARKER | 127 GREENVIEW DR, LANCASTER, PA 17601-1001 |
| VERNON F BYER & | JEANNE M BYER JT TEN, 681 BUTTERNUT AVE, SAINT PAUL, MN 55102-4103 |
| VERNON F FAILS | 5408 GRAYFIELD CIRCLE, YPSILANTI, MI 48197-8319 |
| VERNON F FAILS & | BERNICE FAILS JT TEN, 5408 GRAYFIELD CIRCLE, YPSILANTI, MI 48197-8319 |
| VERNON F GRAFF | 2941 SHARONWOOD AVE NW, CANTON, OH 44708-1639 |
| VERNON F LAWSON & | KAREN K LAWSON JT TEN, 6187 KING ARTHUR DR, SWARTZ CREEK, MI 48473-8808 |
| VERNON F MONDOSKIN | BOX 208, HESSEL, MI 49745-0208 |
| VERNON F WELLS JR | 5010 SOUND AVE, RIVERHEAD, NY 11901-5516 |
| VERNON FORBES | 20226 FREELAND ST, DETROIT, MI 48235-1515 |
| VERNON G CARR | 598 COUNTY RTE 42, MASSENA, NY 13662-3216 |
| VERNON G CASTLE & | VIRGINIA M CASTLE JT TEN, 9735 MERCERWOOD DR, MERCER ISLAND, WA 98040-4249 |
| VERNON G EDWARDS | 247 HARRIS RD, FLORA, MS 39071-9799 |
| VERNON G GOECKELER & | MARIE A GOECKELER JT TEN, 1337 STONE RUN DR, BALLWIN, MO 63021-7733 |
| VERNON G HEICHEL & | TREVA S HEICHEL JT TEN, 7494 DANVERS CIR, PORT CHARLOTTE, FL 33981-2612 |
| VERNON G SMITH | 12335 DIXIE HWY, BIRCH RUN, MI 48415-9323 |
| VERNON G SMITH & | EDNA J SMITH TEN ENT, 12335 DIXIE HIGHWAY, BIRCH RUN, MI 48415-9323 |
| VERNON G WECKBACHER | 5809 N BROADWAY, MCALLEN, TX 78504 |
| VERNON G WILLIAMS | 7700 BOLD FORBES LN, MIDLOTHIAN, VA 23112-6452 |
| VERNON G ZORNES | 125 SHERMAN ST, DAYTON, OH 45403-2533 |
| VERNON GIBSON | 2066 SAMUEL DR, BRUNSWICK, OH 44212-4149 |
| VERNON GOODWIN | 11200 PHYLLIS DR, CLIO, MI 48420-1561 |
| VERNON GREENE | 250 PRICE HILLS TRAIL, BUFORD, GA 30518-6211 |
| VERNON H CABRAL | 105 SILKWOOD LN, TRACY, CA 95376-9031 |
| VERNON H CLARK & | BARBARA H CLARK JT TEN, 3585 HILL CR, COLORADO SPRINGS, CO 80904 |
| VERNON H MACHLEIT | 1995 YOUNG LN, CHAPEL HILL, TN 37034-4037 |
| VERNON H RASCHER | TR UA 09/01/96, VERNON H RASCHER, 8321 MAYBELL DR, WEEKI WACHEE, FL 34613-4014 |
| VERNON H SALMON | PO BOX 693, PRINCETON, NJ 08542-0693 |
| VERNON H WASHBURN | BOX 247, CONOWINGO, MD 21918-0247 |
| VERNON HARDY | 6013 LILLIAN AVE, CINCINNATI, OH 45213-2313 |
| VERNON HASS | 445 W LIVINGSTON RD, HIGHLAND, MI 48357-4626 |
| VERNON HASS & | DOROTHY L HASS JT TEN, 445 W LIVINGSTON, HIGHLAND, MI 48357-4626 |
| VERNON HENDERSON | 4640 E 153RD ST, CLEVELAND, OH 44128-3015 |
| VERNON J DAUGHERTY | 1807 HILLTOP, ARLINGTON, TX 76013-3248 |
| VERNON J DAUGHERTY & | JEAN B DAUGHERTY JT TEN, 1807 HILLTOP, ARLINGTON, TX 76013-3248 |
| VERNON J DIPZINSKI | 2441 INDIAN ROAD, LAPEER, MI 48446-8081 |
| VERNON J DREHMER & | BERNADETTE A DREHMER JT TEN, 22058 SUNNINGDALE DR, MACOMB, MI 48044-3039 |
| VERNON J DUBEY | 6525 FRANKENLUST RD, BAY CITY, MI 48706-9338 |
| VERNON J EAGLE | 12208 EMERY, CLEVELAND, OH 44135-2238 |
| VERNON J ENGELHARDT | 6881 SO 3 MILE RD, BAY CITY, MI 48706-9322 |
| VERNON J JORDAN | 1615 CASTLETON RD, DARLINGTON, MD 21034-1007 |
| VERNON J ROOF | 5550 SHEPARD RD, MIAMISBURG, OH 45342-4729 |
| VERNON J TITUS | 1095 HEMINGWAY RD, LAKE ORION, MI 48360-1227 |
| VERNON JAMES DISNEY & | BONNIE S DISNEY JT TEN, 5 SWAN LAKE DR, SUMTER, SC 29150 |
| VERNON K AUSHERMAN | 970 LAKEPOINTE, GROSSE POINTE PARK MI,  48230-1710 |
| VERNON K AUSHERMAN & | CONSTANCE C AUSHERMAN JT TEN, 970 LAKEPOINTE, GROSSE POINTE PARK MI,  48230-1710 |
| VERNON K STAUBES | 866 SEASARER WAY, CHARLESTON, SC 29412-4918 |
| VERNON KOLLEDA | 3072 PEPPERWOOD LN W, CLEARWATER, FL 33761-5503 |
| VERNON KOLLEDA & | LORRAINE KOLLEDA JT TEN, 3072 PEPPERWOOD LN W, CLEARWATER, FL 33761-5503 |
| VERNON L ABBEY | 10902 SE 50TH AVE, BELLEVIEW, FL 34420-3189 |

| | |
|---|---|
| VERNON L AKINS | 5204 HOPEWELL LN, GAINESVILLE, GA 30507-9592 |
| VERNON L BACON | RT 1 BOX 265, MACOMB, OK 74852-9801 |
| VERNON L BROWN | 2580 ASHCRAFT ROAD, DAYTON, OH 45414-3402 |
| VERNON L BURGESS | 122 E SYRINGA DRIVE, LANSING, MI 48910-7427 |
| VERNON L BURGESS & | JO ANN BURGESS JT TEN, 122 E SYRINGA DR, LANSING, MI 48910-7427 |
| VERNON L BURNS | 2766 PALMER DR 4, DAVISON, MI 48423-7823 |
| VERNON L CROW | 2910 NE 56TH TER, GLADSTONE, MO 64119-2317 |
| VERNON L DAVIS | 2422 W FARRAND ROAD, CLIO, MI 48420-1015 |
| VERNON L DRAIS | 8319 LYTLE-FERRY RD, WAYNESVILLE, OH 45068-9521 |
| VERNON L DUNN | 1011 LONG RD, XENIA, OH 45385-8419 |
| VERNON L FREYE & | FLORENCE MAE FREYE JT TEN, 4087 42ND STREET, HAMILTON, MI 49419-9735 |
| VERNON L HOEHN & | VICTORIA L HOEHN JT TEN, 3 PEPPER PLACE SUN CITY, BLUFFTON, SC 29910-4504 |
| VERNON L LANCASTER | 24850 PATRICIA, WARREN, MI 48091-5615 |
| VERNON L LANCASTER & | GLADYS M LANCASTER JT TEN, 24850 PATRICIA, WARREN, MI 48091-5615 |
| VERNON L MATTOX | 9910 HIDDEN BRANCH LN, SHREVEPORT, LA 71118 |
| VERNON L MCREYNOLDS & | SHARON S MCREYNOLDS JT TEN, 7910 N CO ROAD 850 EAST, PARKER CITY, IN 47368-9427 |
| VERNON L MINER | 654 RANCH RD, GAYLORD, MI 49735-9421 |
| VERNON L MOORE | 620 PEYTON RIDGE RD, WEST LIBERTY, KY 41472-9676 |
| VERNON L OHLENDORF | 1987 GENEVA HILL RD, MUSCATINE, IA 52761-9465 |
| VERNON L PORTER | 45 THONG TREE LN, CAMDENTON, MO 65020-4728 |
| VERNON L PRATT | 4208 19TH AVE EAST, HIBBING, MN 55746-3251 |
| VERNON L RAGSDALE SR & | VIRGINIA RAGSDALE JT TEN, RTE 2 BOX 83B, CARROLLTON, MS 38917-9526 |
| VERNON L ROBERTS | BOX 478, NATURITA, CO 81422-0478 |
| VERNON L SELLARS | 207 BARR ELMS AVE, JOLIET, IL 60433-1425 |
| VERNON L WHETZEL | 3114 BAYBRIAR RD, BALTIMORE, MD 21222-5403 |
| VERNON L YOUNG | 18229 MELROSE RD, PACIFIC, MO 63069-3103 |
| VERNON LEE CLIFTON | 316 SOUTH PENDLETON AVE, PENDLETON, IN 46064-8806 |
| VERNON LINTON | 116 HARRIET AVENUE, LANSING, MI 48917-3426 |
| VERNON M BATT | 16652 WILLIS ROAD, CALDWELL, ID 83607-8852 |
| VERNON M FUSON & | LORENA J FUSON, TR UA 11/17/93 THE VERNON M FUSON &, LORENA J FUSON REV, LIVNG TR, 12504 N PINE AVE, PARIS, MI 49338-9647 |
| VERNON M GILBERT | 4711 HAPPY DR N E, SALEM, OR 97305-2381 |
| VERNON M HARKCOM | BOX 404, NORTH APOLLO, PA 15673-0404 |
| VERNON M PICKETT | 6917 WILLOW POND DR, NOBLESVILLE, IN 46062-8416 |
| VERNON N BURKITT & DIANA E | BURKITT TRUSTEES U/A DTD, 02/09/93 THE BURKITT JOINT, LIVING TRUST B, 8970 W TUSCOLA ROAD, FRANKENMUTH, MI 48734-9572 |
| VERNON NAPOLEON JANDREW | C/O DOROTHY M JANDREW, STAR ROUTE, NICHOLVILLE, NY 12965-9801 |
| VERNON NEELY & | NANCY L NEELY JT TEN, 43 BRENTWOOD AVENUE, WHEELING, WV 26003-5006 |
| VERNON O GIBSON | PO BOX 983 983, PINE KNOT, KY 42635-0983 |
| VERNON O SCHLUCKEBIER | 9921 LANGE ROAD, BIRCH RUN, MI 48415-8422 |
| VERNON P HOLMES | 1294 S COUNTY RD 525 W, DANVILLE, IN 46122-8085 |
| VERNON P JOHNDRO | 36906 KIOWA AVE, ZEPHYRHILLS, FL 33541 |
| VERNON PATTERSON | 129 WESTHILL AVE, RITTMAN, OH 44270-1647 |
| VERNON PERRY | 800 KATHERINE, OKLAHOMA CITY, OK 73114-4117 |
| VERNON R COOLEY & | RITA JO COOLEY JT TEN, 2911 NW 160TH ST, EDMOND, OK 73013 |
| VERNON R DE MOIS | 12102 STEEPLE WAY BLVD, APT 42, HOUSTON, TX 77065-4770 |
| VERNON R EVERTS | 377 EAST DEXTER TRAIL, MASON, MI 48854-9630 |
| VERNON R FISH & | CAROL A FISH, TR VERNON R FISH FAM TRUST, UA 09/25/85, 525 E MEADOWBROOK, ORANGE, CA 92865-1317 |
| VERNON R FISH & CAROL ANNE | FISH TR FAMILY TRUST U/A, DTD 09/25/85 F/B/O VERNON R, FISH, 525 E MEADOWBROOK, ORANGE, CA 92865-1317 |
| VERNON R HARRIS | 1449 N BURKETT, LAKE CITY, MI 49651-9608 |
| VERNON R HARRIS | 3715 ADAMS DR, MARTINSVILLE, IN 46151-9201 |
| VERNON R HELTON | 4016 MERLYN DR, FRANKLIN, OH 45005-5433 |
| VERNON R KRUEGER | 17124 W 1000 S RD, REDDICK, IL 60961 |
| VERNON R LESTER | 4879 BEARD RD RT 3, PERRY, MI 48872-9118 |
| VERNON R LINK | 806 WINDCREST CT, SLEEPY HOLLOW, IL 60118-2539 |
| VERNON R LIPPS | PO BOX 14, NORTH AURORA, IL 60542-0014 |
| VERNON R LIPPS & | KATHERINE F LIPPS JT TEN, 8111 W LELAND AVE, NORRIDGE, IL 60706-4452 |
| VERNON R MYERS | 5674 EVEREST DR, CLARKSTON, MI 48346-3230 |
| VERNON R PALMREUTER | 4729 W CEDAR LAKE RD, GREENBUSH, MI 48738-9717 |
| VERNON R PETERSON & | PATRICIA E PETERSON JT TEN, 9027 KIPLING R-5 LAND, GLADSTONE, MI 49837-2708 |
| VERNON R TISDALE | 798 STABLEWATCH DR, INDEPENDENCE, KY 41051-8337 |
| VERNON ROBINSON | 120 CUMBERLAND ST, BEREA, KY 40403 |
| VERNON RODRIGUE & | THERESA C RODRIGUE JT TEN, 1040 JACKSON ST, THIBODAUX, LA 70301-3228 |
| VERNON S BATES | BOX 485, ROYAL OAK, MI 48068-0485 |
| VERNON S CURTIS | TR U/A, DTD 03/16/94 THE VERNON S, CURTIS TRUST, 633 S EVERGREEN STREET, ARLINGTON HEIGHTS, IL 60005-2604 |
| VERNON S D WHITFIELD | 1212 WEAVER ST, RAWLINS, WY 82301 |
| VERNON S FIELDS JR | 4102 LOUIS DRIVE, FLINT, MI 48507-1208 |
| VERNON S MILLER | BOX 73, MIDDLETOWN, IN 47356-0073 |
| VERNON SCHMIDT FAMILY | LIMITED PARTNERSHIP, 2501 WESTERLAND APT A319, HOUSTON, TX 77063 |
| VERNON SMITH | 65 SWAFFORD RD, LONDON, KY 40744-9347 |
| VERNON STEELE JR | 18671 GRANDVILLE AVE, DETROIT, MI 48219-2827 |
| VERNON SWORD | 3232 FREMBES, WATERFORD, MI 48329-4017 |
| VERNON T HALCIN | 4380 SHATTUCK ROAD, SAGINAW, MI 48603-3066 |
| VERNON T HALCIN & | JOSEPHINE S T HALCIN JT TEN, 4380 SHATTUCK, SAGINAW, MI 48603-3066 |
| VERNON T LIKE | G 2418 N CENTER RD, BURTON, MI 48509 |

| | |
|---|---|
| VERNON T MEIR | 2371 BOUGHNER LAKE RD, PRESCOTT, MI 48756-9371 |
| VERNON T PETERSON | 746 TANBARK DR, DIMONDALE, MI 48821-9792 |
| VERNON TURNER | 131 46 229 ST, QUEENS, NY 11413-1839 |
| VERNON V COOK | PO BOX 282, HUBBARD, TX 76648 |
| VERNON V COOK & | LINDA KAY COOK JT TEN, 3322 LP PR 332 BOX 101, HUBBARD, TX 76648-0101 |
| VERNON VORWERK | 59 COOLWATER ROAD, BELL CANYON, CA 91307-1006 |
| VERNON W BROWN SR & | AGNES T BROWN JT TEN, 365 JAMES AVE, ABERDEEN, MD 21001-3439 |
| VERNON W BUGGS | 2806 ANTHONY AVE, JANESVILLE, WI 53546-5684 |
| VERNON W COLE | 7 CIRCLE HEIGHTS, ST CATHARINES ON L2T 3Y8, CANADA |
| VERNON W COOK | 3237 COPPER CREEK LN, BUFORD, GA 30519-7424 |
| VERNON W COOLEY | CUST, RICHARD L COOLEY U/THE, CAL UNIFORM GIFTS TO MINORS, ACT, 3550 BRIGHTON WAY, RENO, NV 89509-3870 |
| VERNON W HOCKENBERRY | 215 BAKER HILL RD, VESTAL, NY 13850-5133 |
| VERNON W KATH | TR VERNON W KATH TRUST UA 5/18/99, 29451 HALSTED RD APT 247, FARMINGTON HILLS, MI 48331 |
| VERNON W MULLETT | BOX 444, DEFIANCE, OH 43512-0444 |
| VERNON WALLER | 2265 SANDGATE CR, COLLEGE PARK, GA 30349-4345 |
| VERNON WILLIAMS | 13517 GROENVIEW, DETROIT, MI 48223-3511 |
| VERNON WOLFE | 1611 SHRADERVILLE ROAD, SHEPHERD, TX 77371 |
| VERNONA S MC DUFFIE | 3000 RHODEINHAVEN DR, ATLANTA, GA 30327 |
| VERONA CEMETERY ASSOCIATION | C/O MARYANN J ANDERSON-TREASURER, 6305 STATE ROUTE 31, VERONA, NY 13478-3725 |
| VERONA E SWYRTEK | 5458 BROBECK ST, FLINT, MI 48532-4004 |
| VERONA W HAHN | 102 GAINES MILL DR, SUMMERVILLE, SC 29483-8824 |
| VERONE B HANNA | 14350 WACOUSTA RD, GRAND LEDGE, MI 48837-8235 |
| VERONIA Z GILLILAND | 87 N DIXIE DR, VANDALIA, OH 45377-2059 |
| VERONICA A BURTON | 1021 COMPTON RD, CINCINNATI, OH 45231-4818 |
| VERONICA A LAMBERT | 8641 N HULL AVE, KANSAS CITY, MO 64154 |
| VERONICA A MAHER & | JOHN T MAHER JT TEN, 27 QUAKER ST, NEW HYDE PARK, NY 11040-1314 |
| VERONICA A MORRIS | CUST MICHELLE A MORRIS, UTMA IL, 8724 W 26TH STREET, NORTH RIVERSIDE, IL 60546 |
| VERONICA A NIKSTENAS | 189 POPLAR WOODS DR, CONCORD, NC 28027-9530 |
| VERONICA A WILLS | 342 WESTRIDGE DR, OFALLON, MO 63366-7406 |
| VERONICA AC-WEBDALE | 1052 AZALEA POINTE DR, PORT ORANGE, FL 32119-4100 |
| VERONICA B MC CARTHY | 103 BEACH 220TH ST, ROCKAWAY POINT, NY 11697-1523 |
| VERONICA B SHAFER | 1301 NE PARVIN RD, APT 104, KANSAS CITY, MO 64116-5035 |
| VERONICA C BARTHOLOMAE & | EARL R BARTHOLOMAE, TR UA 07/15/92 VERONICA C, BARTHOLOMAE TRUST, 1861 STOCKTON, DES PLAINES, IL 60018-3154 |
| VERONICA C JUAREZ | 7183 WINONA, ALLEN PARK, MI 48101-2223 |
| VERONICA C LAVIOLETTE | TR UA 11/14/02, VERONICA C LAVIOLETTE TRUST, 3072 BAILEY, LINCOLN PARK, MI 48146 |
| VERONICA C MAGA | 75 RIVERDALE AVE, BUFFALO, NY 14207-1036 |
| VERONICA C PEAIRS | 14010 BUTTERNUT RD, BURTON, OH 44021-9572 |
| VERONICA C VUKOVICH & | CATHY L NIEC JT TEN, 4495 E COURT ST, BURTON, MI 48509-1844 |
| VERONICA CHEMERS & | NICK CHEMERS JT TEN, 1312 S CRESCENT AVE, PARK RIDGE, IL 60068 |
| VERONICA CICIRELLI | 2410 EAST 290TH, WICKLIFFE, OH 44092-2434 |
| VERONICA COSTANTINO | CUST AMIR BENDAALI, UTMA OH, 8839 SHERWOOD DR NE, WARREN, OH 44484-1767 |
| VERONICA COSTANTINO | CUST GABRIELLE BENDAALI, UTMA OH, 8839 SHERWOOD DR NE, WARREN, OH 44484-1767 |
| VERONICA COSTANTINO | CUST JENNA BENDAALI, UTMA OH, 8839 SHERWOOD DR NE, WARREN, OH 44484-1767 |
| VERONICA D JESSUP | 4180 MEADOW BROOK RD, GARDEN VALLEY, CA 95633 |
| VERONICA D SYLVANUS | TR UA 06/21/02, VERONICA D SYLVANUS TRUST, 54 W SALISBURY DRIVE, WILMINGTON, DE 19809 |
| VERONICA D TIERNEY | CUST JEANNE M TIERNEY UGMA NY, 21 GREENLEAF DR, HUNTINGTON, NY 11743-4816 |
| VERONICA D TIERNEY | CUST JO-ANNE TIERNEY UGMA NY, 21 GREENLEAF DRIVE, HUNTINGTON, NY 11743-4816 |
| VERONICA D WORMSER & | BRIAN S WORMSER JT TEN, 32 B MAPLE LANE, BRIELLE, NJ 08730-1350 |
| VERONICA DICKENS | 104-27-49TH AVE, CORONA, NY 11368 |
| VERONICA DUDAS | 112 TERRACE LANE, SIMPSONVILLE, SC 29681 |
| VERONICA E CHMIELEWSKI | ATTN VERONICA E GOVE, 9259 WESTBURY, PLYMOUTH, MI 48170-4729 |
| VERONICA E GOVE & | THOMAS E GOVE JT TEN, 9259 WESTBURY, PLYMOUTH, MI 48170-4729 |
| VERONICA E PHENEY TRUST | U/D/T DTD 06/29/89, 1230 TAYLOR LANE, UNIT 303, ELMHURST ACRES, FL 33936 |
| VERONICA E WILLIAMS | 115 SWIFT CREEK LN, COLONIAL HEIGHTS, VA 23834-1630 |
| VERONICA F BOATNER | 376 WINDERMERE, ALEXANDRIA, LA 71303 |
| VERONICA F GRASING | 3112 ROXBURY ROAD, OCEANSIDE, NY 11572-3232 |
| VERONICA FRAZIER & | SVEN FRAZIER JT TEN, 23614 PADDOCK DR, FARMINGTON HILLS, MI 48336-2225 |
| VERONICA G BURNS | TR VGB TRUST, UA 05/15/00, 13868 EAST GERONIMO RD, SCOTTSDALE, AZ 85259-2227 |
| VERONICA G CARROLL & | ROBERT N CARROLL JT TEN, 2417 COURT ST, SAGINAW, MI 48602 |
| VERONICA G ROGERS | 207 W CHAPEL LN, MIDLAND, MI 48640-2909 |
| VERONICA G YOUD & | FRANK G YOUD JT TEN, 903 MANDERLY DR, MILFORD, MI 48381-1313 |
| VERONICA GILLIGAN | 36 CONNECTICUT AVE, LONG BEACH, NY 11561-1150 |
| VERONICA GROOM | BOX 6712, VIRGINIA BEACH, VA 23456-0712 |
| VERONICA H DATTILO | 862 COOK AVE APT I, YOUNGSTOWN, OH 44512-2423 |
| VERONICA H GIBB | 339 NORFOLK ROAD, LITCHFIELD, CT 06759-2528 |
| VERONICA H KLENA | 6221 TIERRA LN, LAS VEGAS, NV 89108-3929 |
| VERONICA I TALBERT | ATTN VERONICA I NICKENS, G-4214 BEECHER RD, FLINT, MI 48532-2710 |
| VERONICA IMSICK | 7718 QUEEN ST, WYNDMOOR, PA 19038-8033 |
| VERONICA J ABRAMCZYK | 712 PUTNAM AVENUE, TRENTON, NJ 08648-4619 |
| VERONICA J BANISH & | BARBARA F ALCINI &, CHRISTINE BANISH JT TEN, 609 E BAKER, CLAWSON, MI 48017-1673 |
| VERONICA J BLANDFORD | 1942 SHAW WOODS DR, ROCKFORD, IL 61107-1730 |
| VERONICA JULIANNA HEPP | 4547 28TH PLACE SW, NAPLES, FL 34116-7839 |
| VERONICA K ALBIN | DOVER'S CROSSING, 4801 DUVERNAY DRIVE, APT 111, LANSING, MI 48910 |

| | |
|---|---|
| VERONICA KAMINSKI | 4103 16TH ST, DORR, MI 49323-9401 |
| VERONICA KANE | 8 MONTCLAIR AVE, MONSEY, NY 10952-4128 |
| VERONICA L FRANKS CATO | 1513 NW 12TH, BLUE SPRINGS, MO 64015 |
| VERONICA L GEORGE | 9 ORCHARD HILL RD, HARWINTON, CT 06791 |
| VERONICA L PUGH | 108 BROOKEBURY DR APT 2B, REISTERSTOWN, MD 21136-2751 |
| VERONICA L WEAVER | 3525 JEFFERSON ROAD, CLARKLAKE, MI 49234-9602 |
| VERONICA LAJEAN SMITH | 32116 HENRY RUFF, ROMULUS, MI 48174-4303 |
| VERONICA M CERMAK | TR VERONICA M CERMAK TRUST, UA 07/25/95, 1120 HOLYROOD ST, MIDLAND, MI 48640-6312 |
| VERONICA M DOLAN | 10026 SO WINCHESTER AVE, CHICAGO, IL 60643-2008 |
| VERONICA M GORDON | 231 MATCHAPONIX AVE, MONROE TOWNSHIP, NJ 08831-1490 |
| VERONICA M HISS | 360 FALLIS RD, COLUMBUS, OH 43214-3728 |
| VERONICA M RICHARDSON | 3348 DELBROOK DR, DAYTON, OH 45405-1129 |
| VERONICA M SERRA | 2217 WINDING WAY, DAVISON, MI 48423-2042 |
| VERONICA M SERRA & | JOSEPH F SERRA JT TEN, 2217 WINDING WAY DRIVE, DAVISON, MI 48423-2042 |
| VERONICA M SUCHMAN | 2137 MATRENA DR, BEAVERCREEK, OH 45434-3114 |
| VERONICA M UHLMAN | C/O SIGNE ANDERSON CONSERVATOR, PO BOX 1586, MIDLAND, MI 48641-1586 |
| VERONICA M VOELKLE & | MARY R INTEMANN JT TEN, 112 HARTWICH ST, MAYWOOD, NJ 07607-1965 |
| VERONICA M VUICH | 408 JEFFREY AVE, CALUMET CITY, IL 60409-2103 |
| VERONICA M WIEGERS | 44 BRINCKERHOFF AV, FREEHOLD, NJ 07728-2015 |
| VERONICA MARY LYDDY & | KIMBERLY ANN DI SALLE JT TEN, 751 E FOX HILLS DR, BLOOMFIELD HILLS, MI 48304-1343 |
| VERONICA MCGOWAN | 914 HAWTHORNE ST, AVOCA, PA 18641 |
| VERONICA POLESHUK | 43 COLIN ST, YONKERS, NY 10701-5513 |
| VERONICA POLNY | 3042 ESTELLE AV, LORAIN, OH 44052-5102 |
| VERONICA POLONITZA | 29 W 8TH ST, STE A, BAYONNE, NJ 07002-1290 |
| VERONICA R ARNOLD | 2548 LITTLEFIELD DR, ST LOUIS, MO 63031-2855 |
| VERONICA R COSTANTINO | 8839 SHERWOOD DR, WARREN, OH 44484-1767 |
| VERONICA RENEE WERNKE | 224 CORONADO ROAD, INDIANAPOLIS, IN 46234 |
| VERONICA S FLOWERS | 1205 DOVER ST S W, WARREN, OH 44485-4123 |
| VERONICA SHERRY | 300 BEECHWOOD RD, ORADELL, NJ 07649-1808 |
| VERONICA T DRAGOTTA | 33158 SABASTIAN LANE, STERLING HTS, MI 48312-6128 |
| VERONICA T HAGERTY | 292 DORSET CT, PISCATAWAY, NJ 08854-2191 |
| VERONICA T LASKOWSKI | 30 PERTH PL, E NORTHPORT, NY 11731-3726 |
| VERONICA T ROCHE & | JOHN C ROCHE JT TEN, 1308 COURT ST, PORT HURON, MI 48060-5126 |
| VERONICA T ZEMROSE | 401 CANDLELIGHT DR 140, EBENSBURG, PA 15931-1959 |
| VERONICA W BOYER | 5049 ROBERTS DR, FLINT, MI 48506-1555 |
| VERONICA W BOYER & | DOUGLAS J BOYER JT TEN, 5049 ROBERTS DR, FLINT, MI 48506-1555 |
| VERONICA WOITA & | LOIS ERICKSON TEN COM, 70 WILLISON, GROSSE POINTE SHOR MI,  48236-1563 |
| VERONICA WOITA & | JANET NICOL JT TEN, 70 WILLISON, GROSSE POINTE SHOR MI,  48236-1563 |
| VERONICA Z SIEMIATKASKA | 24 FOXWOOD RD, BRISTOL, CT 06010-8315 |
| VERONIKA E CARLOW | 19 MEADOW WOOD DR, FAIRPORT, NY 14450-2836 |
| VERONIKA N PLANK | 2585 SAINT MICHEL AV, MELBOURNE, FL 32935-8763 |
| VERONIQUE STEIN | 3515 EUGENE PL, SAN DIEGO, CA 92116-1930 |
| VERONNA M HARRIS | 12309 CRAVEN AVE UP, CLEVELAND, OH 44105-2645 |
| VERPLE L BAKER & | THOMAS E BAKER JT TEN, 25 ED LANE, GREENBRIER, AR 72058-9725 |
| VERRA F KATZ | APT 10-J W, 305 E 86TH ST, N Y, NY 10028-4702 |
| VERRETTA L SZMANSKY | 245 LAKEVIEW DR, FAIRFIELD GLADE, TN 38558-7049 |
| VERSAL L DENDEL & | ROBERT C DENDEL JT TEN, 20451 POWELL RD, #56, DUNNELLON, FL 34431 |
| VERSEY KING | 9 OAK PLACE, IRVINGTON, NJ 07111-3158 |
| VERSIE R MELTON | TR VERSIE R MELTON TRUST, UA 06/04/97, 774 E LYNDON AVE, FLINT, MI 48505-2954 |
| VERTHEA ANN FRANZ & | ELMER E FRANZ JT TEN, 6949 RELIANCE RD, FEDERALSBURG, MD 21632 |
| VERTINER JAY HIGGINS | 3512 LAKEVIEW AVE, DAYTON, OH 45408-1530 |
| VERTIS C CLUTTS | 3489 CAMDEN AVE, BURTON, MI 48507 |
| VERTLE F LEGG JR | 6520 BENJAMIN DR, REYNOLDSBURG, OH 43068-3902 |
| VERYL G LYONS & | BETTY J LYONS JT TEN, 122 PILGRIM DR, PORTLAND, IN 47371-1252 |
| VESPER C WILLIAMS II | 4643 SYLVANIA AVENUE, TOLEDO, OH 43623-3203 |
| VESPER D MARION | 6402 BONANZA LANE, INDIANAPOLIS, IN 46254-1808 |
| VESSIE L TURNER | 907 BLACK AVE, FLINT, MI 48505-3565 |
| VESTA A GARRISON | 1111 VICTORY DR, MINDEN, LA 71055-2241 |
| VESTA B EAKER | TOD BRENT D EAKER, 1370 DEL REY DR, FLORISSANT, MO 63031-4225 |
| VESTA G MEYER & | HARRY R MEYER JT TEN, 6910 OREGON AVENUE, LA MESAGO, CA 91942-1206 |
| VESTA MCVAY | 5345 MAHONING AVE, WARREN, OH 44483 |
| VESTA R KEELER & | JAMES E KEELER, TR UA 11/02/01 VESTA R KEELER &, JAMES E KEELER REVOCABLE, LIVING TRUST, 6014 NORTH HARSIN LANE, INDIANAPOLIS, IN 46235 |
| VESTAL E HICKS | 40 LYRIC DR, NEWARK, DE 19702-4521 |
| VESTER BROWN | 4555 BRIAR PATCH LAKE RD, PARIS, TN 38242-7570 |
| VESTER GABBARD | 1812 PARKAMO AVE, HAMILTON, OH 45011-4611 |
| VESTON B HUDSON | 3430 S RURAL ST, INDIANAPOLIS, IN 46237-1139 |
| VESTRY OF TRINITY P E CHURCH | ELKTON MARYLAND, 105 BRIDGE ST, ELKTON, MD 21921 |
| VETA G ALLEN | 1805 CORNWALL RD, BIRMINGHAM, AL 35226-2611 |
| VETERANS OF FOREIGN WARS | POST 550, BOX 5033, EAST HAMPTON, NY 11937-6025 |
| VETO S PERNICIARO | 608 CUMBERLAND COVE RD, MONTEREY, TN 38574-2701 |
| VETTINA MIFFLIN & | ROBERT MIFFLIN JT TEN, 70503 NATURE'S WAY, RICHMOND, MI 48062 |
| VEULAH M LEFEVRE | 1532 EDENBERRY COURT, DEFIANCE, OH 43512-3066 |

| | |
|---|---|
| VEVA L VAUGHN | 10455W 700N, RUSSIAVILLE, IN 46979-9320 |
| VEVA T SHIVERS | 1111 RIVER GLYNN DR, HOUSTON, TX 77063-1516 |
| VEWISER L DIXON | 2501 W PASEO, KANSAS CITY, MO 64108-2945 |
| VHILMA A CROCKETT & | RONNIE L ABBOTT JT TEN, C/O EDWARD JONES, 131 DEGAN 101, LEWISVILLE, TX 75057-3602 |
| VI V TRUONG | 11815 LISMORE LAKE DR, CYPRESS, TX 77429-7428 |
| VI X QUACH | 90 CHERRY HILL DR, DAYTON, OH 45440 |
| VIATEUR BESNER | 213 CH STE JULIE, ST MARTHE DE VADRE QC,  J0P 1W0 CANADA |
| VIATEUR BESNER | 213 CH STE JULIE, ST MARTHE DE VADRE QC,  J0P 1W0 CANADA |
| VIATEUR BESNER | 213 CH STE JULIE, ST MARTHE DE VADRE QC,  CANADA |
| VIAUME GRISHEN ADM U/W | MATTIE L WHITE, 80 MANHATTAN AVE, BUFFALO, NY 14215-2116 |
| VIC O WALTERS | 1060 CHIDMUNK LANE, PENDLETON, IN 46064-9166 |
| VIC T ISBELL | 2728 OAK PARK CIRCLE, WESTFIELD, IN 46074-9139 |
| VIC WALKER & | BEVERLY WALKER JT TEN, UNION STAR, MO 64494 |
| VICENTA S HANCOCK | CUST DAVID F HANCOCK, UTMA VA, 10204 GREGLYNN RD, RICHMOND, VA 23236-1709 |
| VICENTA S HANCOCK | CUST MARTINA V HANCOCK, UTMA VA, 10204 GREGLYNN RD, RICHMOND, VA 23236-1709 |
| VICENTA S HANCOCK | 10204 GREGLYNN RD, RICHMOND, VA 23236-1709 |
| VICENTE BATISTA | 345 SW 27TH AV 1, MIAMI, FL 33135-2945 |
| VICENTE J RAMIREZ | 340 WEST 6TH STREET, IMLAY CITY, MI 48444-1057 |
| VICENTE O BARRAZA | 6317 LULAC DR A, EL PASO, TX 79905-4856 |
| VICENTE VALLE JR | APT 204, 3695 GRAFTON ST, ORION, MI 48359-1541 |
| VICHIEN RATANAPRASATPORN | 495 WINCHESTER AVE, STATEN ISLAND, NY 10312-5137 |
| VICK M KEMP | 4118 CALMOON ST, NATIONAL CITY, CA 91950-8204 |
| VICKEY L HAYNES | 7724 RIVERSIDE DR, ST HELEN, MI 48656-9661 |
| VICKI A HORSLEY | 5066 BAYBERRY DRIVE, CINCINNATI, OH 45242-7906 |
| VICKI A HUMPHREY | 3017 GRACEMORE AVE, DAYTON, OH 45420-1228 |
| VICKI A KLINE | CUST CATHERINE EDNA KLINE, UTMA NJ, 10 K DR, PENNSVILLE, NJ 08070-2314 |
| VICKI A KLINE | CUST KELLY A KLINE, UTMA NJ, 10 K DRIVE, PENNSVILLE, NJ 08070-2314 |
| VICKI ANN HUTCHINGS | 3155 DETROIT ST, DEARBORN, MI 48124-4153 |
| VICKI ANN PHEGLEY | 3520 SOUTH GRAND TRAVERSE, FLINT, MI 48507-1713 |
| VICKI ARMSTRONG LEMASTER | 108 WILLOW STONE WAY, LOUISVILLE, KY 40223 |
| VICKI B CHRISTIE | 2689 ODUM ST, SNELLVILLE, GA 30078-3446 |
| VICKI B MCCALL | BOX 562, LOCUST, NC 28097-0562 |
| VICKI C SMITH | 120 BEACON ST 6, BOSTON, MA 02116-1519 |
| VICKI CHILDERS ROWE | CUST ANDREW TODD ROWE A MINOR, UNDER THE LAWS OF GEORGIA, 245 RAM DR, COVINGTON, GA 30014-1959 |
| VICKI CHILDERS ROWE | CUST JASON DOUGLAS ROWE A MINOR, UNDER THE LAWS OF GEORGIA, 245 RAM DR, COVINGTON, GA 30014-1959 |
| VICKI D PARSON | 209 REDWOOD DRIVE, KOKOMO, IN 46902-3626 |
| VICKI D WRIGHT | 3805 AUBURN ST, LAKE CHARLES, LA 70607-3505 |
| VICKI DIANE COUGHLIN | 7320 LOBDELL RD, LINDEN, MI 48451-8765 |
| VICKI DW MILLER & | WILLIE L MILLER JT TEN, 3413 CONCORD ST, FLINT, MI 48504-2473 |
| VICKI E MALONE | 706 9TH STREET, ATHENS, AL 35611-3212 |
| VICKI E QUAINTANCE | 4933 MALDEN WAY, COLUMBUS, OH 43228-1348 |
| VICKI FOYER MARAN | 648 GUNBY RD, MARIETTA, GA 30067-5132 |
| VICKI G SCHLEGEL | 498 SOMERSET, ATHENS, GA 30606-3930 |
| VICKI G SMITH | 1168 MAYFIELD DR, DECATUR, GA 30033-3333 |
| VICKI GATZEMEYER WILTZ | 2720 WESTWOOD PKWY, FLINT, MI 48503 |
| VICKI GOLDBERG & | PAUL GOLDBERG JT TEN, 12300 BRIARBUSH LANE, POTOMAC, MD 20854-1032 |
| VICKI GOLDEN | PO BOX 171, ALVATON, KY 42122-0171 |
| VICKI GOTSHA | 501 N SHELTON ST B, BURBANK, CA 91506-1846 |
| VICKI HAMPTON BLAINE | 2790 SHADY VALLEY DR NE, ATLANTA, GA 30324-3117 |
| VICKI HAYES HARDESTY | 4 E DAYTONA DR, CHATTANOOGA, TN 37415-2413 |
| VICKI J CLARK | 873 BOYLAN DR, XENIA, OH 45385-2455 |
| VICKI J DENNIS | TR U/A DTD, 01/01/84 FOR THE CHAD C, DENNIS TRUST, 3056 ROLLLINGSTONE, OKLAHOMA CITY, OK 73120-1863 |
| VICKI J DENNIS | TR U/A DTD, 01/01/84 FOR SHERRY B DENNIS, TRUST, 3056 ROLLINGSTONE, OKLAHOMA CITY, OK 73120-1863 |
| VICKI J DOWNEY | 1001 WILDROSE, MUSTANG, OK 73064-2930 |
| VICKI J GIEFER-WALKER | 6009 HOOVER AVE, WHITTIER, CA 90601 |
| VICKI J LAU | 704 ONAHA ST, HONOLULU, HI 96816-4921 |
| VICKI J LIPSCOMB | 135 CHERRYLAND, AUBURN HILLS, MI 48326-3348 |
| VICKI J MICHAELIS | 1653 KILDARE PLACE, COLUMBUS, OH 43228-3429 |
| VICKI J NORDER | 3437 NW 18TH TER, CAPE CORAL, FL 33993 |
| VICKI J STEARNS | 410 GUNCKEL AVE, DAYTON, OH 45410 |
| VICKI J STEPHENS | 24806 POWERS, FARMINGTON HEIGHTS MI,  48336-1788 |
| VICKI JOAN FELDMAN | ATTN V F KEEVEN, 9940 SOUTHWIND DR, INDIANAPOLIS, IN 46256-9361 |
| VICKI K AMOROSE | 2154 MCMILLAN STREET, EUGENE, OR 97405 |
| VICKI KILMER LACY | 2351 CAMBRIA ROAD, HILLSDALE, MI 49242-9603 |
| VICKI KUHN | 300 SHAWNEE TRAIL, CENTERVILLE, OH 45458-4050 |
| VICKI L BEKINS & | RAYMOND S BEKINS JT TEN, 6131 VINTON, COMSTOCK PARK, MI 49321-8313 |
| VICKI L BONAVENTURA & | RONALD A BONAVENTURA JT TEN, 25701 MADISON CT, ST CLAIR SHORES, MI 48081-2110 |
| VICKI L BROWN | 103 E GEORGE ST, ARCANUM, OH 45304-1319 |
| VICKI L BROWN | 3707 RED OAKS DR, NORMAN, OK 73072 |
| VICKI L CARPENTER | 64 QUAIL RUN, DEWITT, MI 48820-8201 |
| VICKI L CARRIS & | TRISHA A CARRIS JT TEN, 465 N WELSH AVE, BOONEVILLE, AR 72927-3746 |
| VICKI L CLIPP | 106 S ALABAMA AVE, MARTINSBURG, WV 25401-1906 |
| VICKI L COUNCILMAN | 20 UNIVERSITY AVE, NORTH COHOCTON, NY 14808-9716 |

| | |
|---|---|
| VICKI L DODGE | 2700 FOREST AVE, LANSING, MI 48910-3069 |
| VICKI L FEITH | 11491 GRATIOT, SAGINAW, MI 48609-9648 |
| VICKI L GEHEB | R ROUTE 1, BOX 96 5, BRINGHURST, IN 46913-9801 |
| VICKI L HUNT | 4750 COYLE RD #302, OWINGS MILLS, MD 21117 |
| VICKI L KEGEL | 1136 SILVER SPRING RD, HOLTWOOD, PA 17532-9741 |
| VICKI L KILBURN | ATTN VICKI L LEINONEN, 4240 HADLEY ROAD, METAMORA, MI 48455-9635 |
| VICKI L KRUGMAN | 601 WOODLAND AVE, ELYRIA, OH 44035-3250 |
| VICKI L LANGSETH & JAMIE L | LANGSETH & TRAVIS KYLE, LANGSETH JT TEN, 6528 N JEFFERSON, KANSAS CITY, MO 64118-3267 |
| VICKI L LOOPER | 3430 HURT BRIDGE RD, CUMMING, GA 30028-3710 |
| VICKI L MOORER | 12409 JERSEY RD, OKLAHOMA CITY, OK 73130-4920 |
| VICKI L NICKLAS | 4108 BRADLEY LANE, ARLINGTON, TX 76017 |
| VICKI L ROBINSON | 3590 WATERGATE DRIVE S W, WYOMING, MI 49509-3122 |
| VICKI L SIZEMORE & | DAVID W THORNBURGH TR, UA 08/05/2005, NORMAN LEE THORNBURGH TRUST, 7689 E CR 875 N, LOSANTVILLE, IN 47354 |
| VICKI L SLUNAKER | 3945 N MERIDIAN RD, GREENFIELD, IN 46140 |
| VICKI L SPANG | 1114 LAYARD AVE, RACINE, WI 53402-4327 |
| VICKI L YAKSTA & | EDWARD F YAKSTA JT TEN, 11 S ARLINGTON AVE, BERLIN, NJ 08009-1128 |
| VICKI LARUE | 2105 ROBIN RD APT S-4, BOWLING GREEN, KY 42101 |
| VICKI LEE FOX | 525 13TH AVE NE, ST PETERSBURG, FL 33701-1308 |
| VICKI LEVY KRUPP | 50 RICHARDSON DR, NEEDHAM, MA 02492-2818 |
| VICKI LU RUMPSA | 1880 MIDDLEGROUND SE, GRAND RAPIDS, MI 49546-8213 |
| VICKI LYN CLEMENT | 1046 ALHI, WATERFORD, MI 48328-1500 |
| VICKI LYNN HAMMOND | 1007 E 8TH STREET, MUNCIE, IN 47302-3524 |
| VICKI LYNN SCHOLL RICHARDS | 18709 OTTER CREEK DR, EDMOND, OK 73003 |
| VICKI LYNNE FOX | 302 SPRING ST, LANCASTER, OH 43130 |
| VICKI M COAR & | EDNA N MERRITT & KARLA D WARD &, PATRICIA SIMMONS TEN COM, 2923 PENDLETON LANE, MARIETTA, GA 30064-4094 |
| VICKI M VOSS & | DUAINE ROSS JT TEN, 11417 W VIENNA RD, MONTROSE, MI 48457 |
| VICKI MARSH ARNOULD | CUST, MEGHAN MARSH ARNOULD UTMA MA, 768 BURTS PIT RD, FLORENCE, MA 01062-3619 |
| VICKI MCGRATH | 5959 TOURNAMENT DR, WATERVILLE, OH 43566-9512 |
| VICKI MOORE | 4005 VAPER COURT, ENGLEWOOD, OH 45322-2554 |
| VICKI N LEE | 12028 S NICKLAUS DR, SANDY, UT 84092-5902 |
| VICKI N WRIGHT | 5811 33RD DR E, PALMETTO, FL 34221-1403 |
| VICKI NAVE | 2900 W 22ND ST, ANDERSON, IN 46011-4033 |
| VICKI R SIMS | 4046 PALISADES MAIN, KENNESAW, GA 30144-6164 |
| VICKI R WEBB | 89 HOWARD AVENUE, AUSTINTOWN, OH 44515-2312 |
| VICKI R YOUNG | 4521 WELLINGTON DRIVE, BENSALEM, PA 19020-7813 |
| VICKI RAAB | 32 MUNCY DR, WEST LONG BRANCH, NJ 07764-1147 |
| VICKI RUSIN | 4245 RUSH SPRINGS DR, ARLINGTON, TX 76016-4801 |
| VICKI S BATAILLE & | RICHARD F BATAILLE JT TEN, 7125 SOUTH JAY RD, WEST MILTON, OH 45383 |
| VICKI S EUKEN | 327 49TH ST, DES MOINES, IA 50312-2507 |
| VICKI S GAGNE | 7195 JOHNSON RD, FLUSHING, MI 48433-9048 |
| VICKI S JACKSON | 20916 OVERDORF RD, NOBLESVILLE, IN 46062-8893 |
| VICKI S WHITMAN & | MEGAN L N WHIMAN JT TEN, 7058 KESSLING STREET, DAVISON, MI 48423 |
| VICKI SALIBA THOMAS | 1101 NW 34TH ST, OKLAHOMA CITY, OK 73118 |
| VICKI SITNER | 312 LAKE CIR, APT 208, NORTH PALM BEACH, FL 33408-5233 |
| VICKI SMITH HOLBROOK | 824 ALBERT ST, ENGLEWOOD, OH 45322 |
| VICKI SMITH MC CULLOUGH | PO BOX 161202, MEMPHIS, TN 38186-1202 |
| VICKI SUE SHULOCK | C/O KROEGER, 16930 W PLACUTA DATO, MARANA, AZ 85653 |
| VICKI SYPLES | BOX 620841, ORLANDO, FL 32862-0841 |
| VICKI T PRICE & | JOHN J PRICE JT TEN, RT 1 BOX 140F, MARLOW OK,  73055 |
| VICKI THOMASON GOAD | 8902 PATRICIA LYNN, NORTH LITTLE ROCK, AR 72120-3931 |
| VICKI V ALKIRE GDN | GEORGIA LEISURE, C/O VICKI V ALKIRE, 3900 CLARK RD STE F-1, SARASOTA, FL 34233 |
| VICKI V TASSIOS | C/O SKYVIEW RESTAURANT, 15000 CROOKED BRANCH LN, CHARLOTTE, NC 28278-7950 |
| VICKI VANCE BROWN | 7213 ROUTT, FORT WORTH, TX 76112-7237 |
| VICKI WOLTERS | 8673 COLLINGS RD, PIGEON, MI 48755-9746 |
| VICKI WRIGHT TIDERINGTON | 5811 33RD DR E, PALMETTO, FL 34221-1403 |
| VICKI YOUNG | 4480 DEVONSHIRE DR, YOUNGSTOWN, OH 44512-1035 |
| VICKIE A CARY | 251 E ST JOSEPH HWY, GRAND LEDGE, MI 48837-9708 |
| VICKIE A FORD | 5377 ARLINGTON AVE, ST LOUIS, MO 63120-2518 |
| VICKIE A JAKUBEK | 15200 MOCK ROAD, BERLIN CENTER, OH 44401-9744 |
| VICKIE A RAHE & | STEVEN C RAHE JT TEN, BOX 405, BANCROFT, IA 50517-0405 |
| VICKIE A RAMSEY | 3009 MONROE COURT, ANTIOCH, CA 94509-5334 |
| VICKIE ALEXANDER | 4711 SHADOW CREST DR, ARLINGTON, TX 76018 |
| VICKIE B GRABOWSKI | 4707 REVERE RD, DURHAM, NC 27713-2319 |
| VICKIE CATHEY | 2209 N STATE RD 19, TIPTON, IN 46072-8835 |
| VICKIE DARRIS MC CORD | 1158 ARDMOOR, BLOOMFIELD, MI 48301-2156 |
| VICKIE E THOMAS | 7870 DUBUQUE, CLARKSTON, MI 48348-3816 |
| VICKIE E WASHINGTON | 1419 16TH ST, DETROIT, MI 48216-1809 |
| VICKIE FILIPPONE | 8 ASHFORD LN, HUNTINGTON, NY 11743-4874 |
| VICKIE FINN | 6535 DESOTO AVE #14, CANOGA PARK, CA 91303 |
| VICKIE G JACKSON | 2926 MALLERY, FLINT, MI 48504-3002 |
| VICKIE H JACKSON | 4473 FLAKEMILL ROAD, ELLENWOOD, GA 30294-1455 |
| VICKIE J BELL | 2900 N APPERSON WAY TRLR 208, KOKOMO, IN 46901-1480 |
| VICKIE J BOYER | 1696 HONEYSUCKLE DR, MANSFIELD, OH 44905-2312 |

| | |
|---|---|
| VICKIE J LANNON | C/O VICKIE J SMITH, 508 E WEST ST, STURGIS, MI 49091-1561 |
| VICKIE J LAY | ATTN VICKIE J LEE, 140 N LAUREL CIR, COLUMBIA, TN 38401-2023 |
| VICKIE J WHITNEY | 5208 PASADENA, FLUSHING, MI 48433 |
| VICKIE JAMES | W281 FAIRVIEW DR, MUNDELEIN, IL 60060-3475 |
| VICKIE JAXTHEIMER | 5690 PARKMAN RD NW, WARREN, OH 44481-9438 |
| VICKIE K KALOHN & | EDITH KALOHN &, TIMOTHY J KALOHN JT TEN, 1725 LAKESVIEW BLVD, OXFORD, MI 48371-4545 |
| VICKIE K KALOHN & | TIMOTHY J KALOHN JT TEN, 1725 LAKESVIEW BLVD, OXFORD, MI 48371-4545 |
| VICKIE KAY HOGAN | 112 MARION, LIBERTY, MD 64068 |
| VICKIE KNOWLES MCELROY | CUST BRIAN THOMAS MCELROY, UGMA NJ, 970 WINDWALK COURT, ROSWELL, GA 30076-1278 |
| VICKIE L BAREFOOT | ATTN VICKIE L WHITE, 3382 NEWARK RD, ATTICA, MI 48412 |
| VICKIE L BROWN | 14550 METTETAL ST B, DETROIT, MI 48227-1852 |
| VICKIE L CHAPMAN | 1021 E LAWN DR, FORT WAYNE, IN 46819-1984 |
| VICKIE L COURSON | 181 FIELDSTONE DR, TROY, MO 63379 |
| VICKIE L CRAWFORD | ATTN VICKIE TRULY, 18848 MARX, DETROIT, MI 48203-2146 |
| VICKIE L HARRINGTON | 8186 CALLEE CT, DAVISON, MI 48423-8720 |
| VICKIE L HAWES | ROUTE 1 BOX 33, COOKS, MI 49817-9400 |
| VICKIE L JOZWIAKOWSKI | 1106 HUNTERS PT, WARRENTON, MO 63383-5793 |
| VICKIE L KINNEY | 3 MISTI LANE R R 1, WESTVILLE, IL 61883-9779 |
| VICKIE L LUPU TOD | RALPH LUPU, SUBJECT TO STA TOD RULES, 1313 VAN VLEET RD, SWARTZ CREEK, MI 48473 |
| VICKIE L MARTINEZ | 11805 CHELSEA CHASE STREET, OKLAHOMA CITY, OK 73170-3623 |
| VICKIE L MOORE | 430 GRACE AVE, ROCHESTER HILLS, MI 48307-5102 |
| VICKIE L SCHAFER | 5952 CROW VALLEY PARK DR, DAVENPORT, IA 52807-2953 |
| VICKIE L SCOTT | PO BOX 4164, BATTLE CREEK, MI 49016-4164 |
| VICKIE L SIMONS | 8005 UPTON RD, LANGSBURG, MI 48848-9782 |
| VICKIE L SMITH | 5218 GUTERMUTH ROAD, SAINT CHARLES, MO 63304-7618 |
| VICKIE L TRAXLER | 1119 ELLIS AVE, JACKSON, MS 39209-7325 |
| VICKIE L WEBB | 43 HENDERSON, DANVILLE, IL 61832-8438 |
| VICKIE L WHEATLEY | 210 SOUTH BOND, SAGINAW, MI 48602 |
| VICKIE L YOUNG | 16241 RINGGOLD NORTHERN RD, ASHVILLE, OH 43103-9720 |
| VICKIE L ZARNICK | 10131 LAKE TAHOE COURT, FORT WAYNE, IN 46804-6917 |
| VICKIE LEWIS | 1119 ELLIS AVE, JACKSON, MS 39209-7325 |
| VICKIE LYNN BRILLISOUR | 10831 CRESTVIEW RD, COUNTRYSIDE, IL 60525-4748 |
| VICKIE LYNN VAN DER WAL | CUST CORY ALBERT VAN DER WAL, UTMA IA, 514 6TH AVE W, OSKALOOSA, IA 52577-3734 |
| VICKIE LYNN VAN DER WAL | CUST CURTIS EUGENE VAN DER WAL, UTMA IA, 514 6TH AVE WEST, OSKALOOSA, IA 52577-3734 |
| VICKIE LYNN WARD & | DELBERT N WARD JT TEN, RT 2, 476 2ND ST, OXFORD, MI 48371-1510 |
| VICKIE LYNN WATSON | C/O VICKIE FOWLER, BOX 148, SMYEK, TX 79367-0148 |
| VICKIE M DUNN | C/O V PONTIUS, 958 N 950 E, GREENTOWN, IN 46936-9527 |
| VICKIE M JOHNSON | ATTN VICKIE M ARMSTRONG, 1516 CO RD 94, MOULTON, AL 35650-4522 |
| VICKIE NICKELL MORGAN | 70251 HENRY ROSS DRIVE, ROMEO, MI 48065 |
| VICKIE R FOSTER | 8805 CONSTITUTION DR, CINCINNATI, OH 45215 |
| VICKIE R GOODMAN | PO BOX 776, ROCKAWAY BEACH, OR 97136 |
| VICKIE R MANEES | 1941 SAMANTHA LN, VALRICO, FL 33594-5146 |
| VICKIE R ROGERS | 911 S HUGHES STREET, APEX, NC 27502 |
| VICKIE R SCHROEDER | 703 JACKSON ST, FT ATKINSON, WI 53538-1359 |
| VICKIE RUSS LANTY | 5473 SALTBOX LN, CLAY, NY 13041-8619 |
| VICKIE S GRIGSBY | 2803 COMMONWEALTH AVE, VALRICO, FL 33594-4785 |
| VICKIE S SHOCK | BOX 312, RUSSIAVILLE, IN 46979-0312 |
| VICKIE W WADE | 1104 MASSEY DRIVE, KINSTON, NC 28504-7212 |
| VICKIE WILKINS | 52578 PARKVILLE RD, THREE RIVERS, MI 49093 |
| VICKIE YOUNG | 16241 RINGGOLD NORTHERN RD, ASHVILLE, OH 43103-9720 |
| VICKY BERGERON WEST | 2401 HARRISON POINT DR, CHARLES CITY, VA 23030 |
| VICKY GODWIN CURTIS & | HAROLD VINCENT CURTIS JR JT TEN, 3120 LYNNHAVE DR, VA BEACH, VA 23451-1115 |
| VICKY H MILLS-MRUS | 1109 GENESEE, WARREN, OH 44483-4213 |
| VICKY JO IGARASHI | 34772 J CT, EARLHAM, IA 50072 |
| VICKY L FERGUSON | BOX 38, WEST MIDDLETON, IN 46995-0038 |
| VICKY L GAMBLE | 310 AUSTIN AV, ALBION, MI 49224-1207 |
| VICKY L RAHE | PO BOX 607, LADY LAKE, FL 32158-0607 |
| VICKY L TUREAUD | 1130 LAFAYETTE, FLINT, MI 48503-2829 |
| VICKY LYNN HOWARD | 329 W STEWART ST, DAYTON, OH 45408-2046 |
| VICKY M BELL | 2501 OPAL LN, TROY, MO 63379-4839 |
| VICKY M MOORE | 102 MALLARD WAY, CLINTON, MS 39056-6268 |
| VICKY M WOODWORTH | 142 BRUSH CREEK RD, WILLIAMSVILLE, NY 14221-2743 |
| VICKY MARIE HENNING | CUST, SCOTT MATTHEW HENNING UGMA MI, 11680 WHITEHALL, STERLING HEIGHTS, MI 48313-5076 |
| VICKY S SCULLY | 4379 N HILLCREST CIRCLE, FLINT, MI 48506-1421 |
| VICKY STEWART BEVERIDGE | 41991 MERRIMAC CIRCLE, CLINTON TWP, MI 48038-2284 |
| VICKY VIA ROBINSON | 1988 ESTALINE VALLEY RD, CRAIGSVILLE, VA 24430-2535 |
| VICKY WOHLERS | 220 GRAND JUNCTION, SHARPSBURG, GA 30277-1976 |
| VICTOR A AMATO | 3118 W VILLAGE LANE, PORT HURON, MI 48060-1893 |
| VICTOR A DANNA & | MARY L DANNA JT TEN, 105 KNOLLWOOD LANE, CUMMING, GA 30040-2013 |
| VICTOR A DIENES & | SUSAN K DIENES JT TEN, 3759 VICKERS LAKE DR, JACKSONVILLE, FL 32224 |
| VICTOR A ECKERT | 311 W WILLIAM DR, BROWNSBURG, IN 46112-1552 |
| VICTOR A FERGUSON | 258 WILKES CT, DAYTON, OH 45434-5737 |
| VICTOR A FISCHER | 9215 E CALLE DIEGO, TUCSON, AZ 85710-7304 |

| | |
|---|---|
| VICTOR A FRAZAO & | PATRICIA L FRAZAO JT TEN, 5003 CHAPARRAL WAY, SAN DIEGO, CA 92115-2239 |
| VICTOR A GALBRAITH | 28760 DIAMOND DR UNIT 103, BONITA SPGS, FL 34134-1351 |
| VICTOR A GLINSKI | 5712 S NASHVILLE AVE, CHICAGO, IL 60638-3321 |
| VICTOR A GREENHUT | 35 PATTON DR, EAST BRUNSWICK, NJ 08816-1128 |
| VICTOR A JONES | 618 RICHARD DRIVE, CARY, NC 27513-2505 |
| VICTOR A MOCH | 36 RANDOLPH AVENUE, CHEEKTOWAGA, NY 14211-2608 |
| VICTOR A MORRIS & | THEADA E MORRIS JT TEN, 1605 WEST COUNTY RD 750S, CLAY CITY, IN 47841 |
| VICTOR A MURGUIA | 6604 N W OVERLAND DRIVE, KANSAS CITY, MO 64151-1723 |
| VICTOR A NAKAS | 3334 SLADE COURT, FALLS CHURCH, VA 22042-3917 |
| VICTOR A NEMARD | 107 SUMMIT AVENUE, DUMONT, NJ 07628-1344 |
| VICTOR A PANUS JR | 1020 PROVIDENCE DRIVE, ELLISVILLE, MO 63011-2327 |
| VICTOR A RAY & | DOROTHY A RAY, TR, VICTOR A RAY & DOROTHY A RAY, TRUST UA 01/20/98, 3412 BUCKINGHAM TRAIL, WEST BLOOMFIELD, MI 48323-2809 |
| VICTOR A SEARS | 1303 NORTH WASHINGTON STREET, VALPARAISO, IN 46383-3445 |
| VICTOR A SEARS & | PATRICIA J SEARS JT TEN, 1303 NORTH WASHINGTON STREET, VALPARAISO, IN 46383-3445 |
| VICTOR A SEVIGNY & | ETHEL P SEVIGNY JT TEN, 116 FOX RUN LANE, WEST RUTLAND, VT 05777 |
| VICTOR A SPIRITO | 165 BELMONT ROAD, CRANSTON, RI 02910-4841 |
| VICTOR A WILLIAMS | 10377 CENTER RD, FENTON, MI 48430-9505 |
| VICTOR A ZITZER | 8511 W CERMAK RD 2N, RIVERSIDE, IL 60546-1281 |
| VICTOR AGUIRRE | 13-65 EGGERT PLACE, FAR ROCKAWAY, NY 11691 |
| VICTOR ANCER & | JOANNE Y ANCER JT TEN, 5789 N LINCOLN AVE, CHICAGO, IL 60659-4722 |
| VICTOR ANUSZKIEWICZ | 590 LAKE RD, WEBSTER, NY 14580-1551 |
| VICTOR ARMSTRONG | 5527 OLIVE ST, KANSAS CITY, MO 64130-3520 |
| VICTOR ARNESON & | ETHEL ARNESON JT TEN, 419 W NORTHLAND AVE, APPLETON, WI 54911-1925 |
| VICTOR B CANTOR | 6602 MOLY DR, FALLS CHURCH, VA 22046 |
| VICTOR B MARCOTTE & | MELVINA P MARCOTTE JT TEN, 600 EAST CHESTER ST LOT 15, KINGSTON, NY 12401 |
| VICTOR B MARS | BOX 720-356, NORMAN, OK 73070-4262 |
| VICTOR B MEAUT & | DONNA D MEAUT JT TEN, 115 FERNWOOD DR, DAPHNE, AL 36526-8125 |
| VICTOR B OTTO & | EMILY S OTTO JT TEN, 69 HIGH ST, NEWBURYPORT, MA 01950-3071 |
| VICTOR B PIVETTA | 2050 KELLER SPRINGS ROAD APT 1524, CARROLLTON, TX 75006 |
| VICTOR B PIVETTA | CUST DENISE, NICOLE RUMINSKI UTMA AZ, 1516 SHANNON PL, CARROLLTON, TX 75006-1500 |
| VICTOR B WARE JR | 712 BEECH AVE, CHARLESTON, WV 25302-2708 |
| VICTOR BACHE & | MARION L BACHE JT TEN, 32911 SOUTHGATE ST, LIVONIA, MI 48152-3227 |
| VICTOR BANISH & | ANNE M BANISH JT TEN, 4100 N RIVER RD NE # 209, WARREN, OH 44484 |
| VICTOR BARRAGAN | RT 1 BOX 51, CAINSVILLE, MO 64632-9617 |
| VICTOR BERUTTI | 400 HILLTOP CIRCLE, GLENMORE, PA 19343-8923 |
| VICTOR BERUTTI & | BARBARA BERUTTI JT TEN, 400 HILLTOP CIRCLE, GLENMORE, PA 19343-8923 |
| VICTOR BIBERSTINE | 3882 W 550 N, UNIONDALE, IN 46791-9735 |
| VICTOR BLUM & | BONNIE BLUM JT TEN, 4690 BRADLEY COURT, DOYLESTOWN, PA 18901-1895 |
| VICTOR BOROWIAK & | PATRICIA BOROWIAK JT TEN, 8464 BRAY RD, MT MORRIS, MI 48458-8987 |
| VICTOR BURNETT | 325 LIBERTY HWY, LIBERTY, SC 29657-9282 |
| VICTOR BURTNYK & | PAULINE BURTNYK JT TEN, 108 COLERIDGE PARK DR, WINNIPEG MB  R3K 0B5,  CANADA |
| VICTOR C CARROLL | 108 GUYGRACE LN, WEBSTER, NY 14580-2252 |
| VICTOR C CESTONE | 108 S JENKINS ST, ALEXANDRIA, VA 22304-4910 |
| VICTOR C CRAIG | 1102 BUCKNELL DR, ARLINGTON, TX 76012-5325 |
| VICTOR C KILLIN | PO BOX 29, FOLEY, AL 36536-0029 |
| VICTOR C KOEHLER JR | 7325 W PERRY ROAD, COVINGTON, OH 45318-9690 |
| VICTOR C KOHN & | JOYCE M KOHN, TR, VICTOR C KOHN & JOYCE M KOHN, JOINT TRUST UA 06/01/95, BOX 559, SWARTZ CREEK, MI 48473-0559 |
| VICTOR C MARTIN | 3200 LYNWOOD DR N E, ATLANTA, GA 30319-2320 |
| VICTOR C MCCALLISTER | 3717 THORNBURG, MUNCIE, IN 47304-6120 |
| VICTOR C MOOSE JR | 20739 NW QUAIL HOLLOW DR, PORTLAND, OR 97229-1037 |
| VICTOR C SAVAGE JR & | BETTY J SAVAGE JT TEN, 3374 SUNNYVIEW DRIVE, SAGINAW, MI 48604-1738 |
| VICTOR C SHEPHERD | 2496 RUTH DR, FENTON, MI 48430-8806 |
| VICTOR C ZITNY | 8066 BARCLAY DR, NORTHVILLE, MI 48167-9497 |
| VICTOR CALDWELL JR & | CATHERINE M CALDWELL JT TEN, 11982 PORTAGE RD, MEDINA, NY 14103-9613 |
| VICTOR CAMPOS | 1235 N RIVER AV, ALMA, MI 48801-1258 |
| VICTOR CARPETTO | 236 BAY 11TH ST, BROOKLYN, NY 11228-3841 |
| VICTOR CHANEY | 2751 HAMMONDTON SE RD K3, MARIETTA, GA 30060-5360 |
| VICTOR CIESZYNSKI | 18 SUNNYSIDE CIRCLE, WINDSOR, CT 06095-3257 |
| VICTOR COEN | 1411 W FARNUM, ROYAL OAK, MI 48067-1628 |
| VICTOR CRAIG | 1802 W ALTO RD, KOKOMO, IN 46902-4837 |
| VICTOR CUMMINS | 1744 EDGEWOOD ST NE, WARREN, OH 44483-4126 |
| VICTOR D ANDERSON | 4031 SPRING HUE LANE, DAVISON, MI 48423-8900 |
| VICTOR D ASBURY | 116 HILL HAVEN DRIVE, WAVERLY, TN 37185-1333 |
| VICTOR D BERNARD | 7932 N EUCLID, KANSAS CITY, MO 64118-1500 |
| VICTOR D BORST III & | BEATRICE B BORST JT TEN, 565 TIMBER RIDGE ROAD, PRINCETON, IL 61356-2891 |
| VICTOR D CONDELEE | 1428 SEMINOLE DR, HOLLAND, MI 49424-2688 |
| VICTOR D CRESAP JR | 800 NE TENNEY RD, 110-329, VANCOUVER, WA 98685 |
| VICTOR D CROSS | G 5467 W DODGE RD, CLIO, MI 48420 |
| VICTOR D HICKMAN | TR UA 1/6/98 VICTOR D HICKMAN, LIVING, TRUST, 7108 CLAYMORE AVE, HYATTSVILLE, MD 20782 |
| VICTOR D LUTY | 4 DEN HERDER DR, SOMERSET, NJ 08873-2711 |
| VICTOR D MIHALTAN & | MARIE MIHALTAN JT TEN, 6047 MIDDLESEX, DEARBORN, MI 48126-2114 |
| VICTOR D SMITH | 10 BERRY RD, DERRY, NH 03038-4430 |
| VICTOR D STARKE | 20735 MARION RD, BRANT, MI 48614-9742 |

| | |
|---|---|
| VICTOR D WILLIAMS | 9195 LAKESIDE WAY, GAINESVILLE, GA 30506-6233 |
| VICTOR DABBY | TR VICTOR DABBY REV LIVING TRUST, UA 04/09/92, 2506 PONCE DE LEON BLVD, CORAL GABLES, FL 33134-6013 |
| VICTOR DEROSA | 12 PRICE LANE, STATEN ISLAND, NY 10314-4618 |
| VICTOR DONG & | FUNG SIN DONG JT TEN, 2050 CONTINENTAL AVE, BRONX, NY 10461-3902 |
| VICTOR E BILLHARTZ JR | 785 SHAKER MILL ROAD, BOWLING GREEN, KY 42103-9064 |
| VICTOR E CAMPBELL | 220 E TAYLOR ST, FLINT, MI 48505-4984 |
| VICTOR E CARLSON | 6014 HORSTMEYER RD, LANSING, MI 48911 |
| VICTOR E CROUSORE & | PATRICIA E CROUSORE JT TEN, 3502 SPRINGDALE DR, KOKOMO, IN 46902 |
| VICTOR E KRUPPA | 1029 ST RT 305, CORTLAND, OH 44410-9562 |
| VICTOR E KUBANI | 9619 ALLEN RD, CLARKSTON, MI 48348-1807 |
| VICTOR E KUBANI & | SARAH V KUBANI JT TEN, 9619 ALLEN ROAD, CLARKSTON, MI 48348-1807 |
| VICTOR E MORTON | 28 POOR FARM RD, OLD BRIDGE, NJ 08857-3609 |
| VICTOR E SCHLEGEL | 18781 CO RD 153, DEFIANCE JUNCTION, OH 43512-8326 |
| VICTOR E SCHWARTZ | C/O SHOOK HARDY & BACON LLP, HAMILTON SQUARE, 600 14TH STREET NW SUITE 800, WASHINGTON, DC 20005-2004 |
| VICTOR E WISNER | 7453 CHATHAM, DETROIT, MI 48239-1058 |
| VICTOR E YOUNG | 154 WILDWOOD, DESOTO, TX 75115 |
| VICTOR ESTRADA | 1714 ENGLAND RD, ARLINGTON, TX 76013-3420 |
| VICTOR EVANS & | SANDRA EVANS JT TEN, 6519 S HAMILTON, CHICAGO, IL 60636-2533 |
| VICTOR F HUGO | TR U/DEED OF TR 10/11/74, 2734-80TH AVE, NEW HYDE PARK, NY 11040-1650 |
| VICTOR F JASON | 2062 BROWN ROAD, LAKEWOOD, OH 44107-6013 |
| VICTOR F PEREZ | 1534 CATALINA, BURBANK, CA 91505-1642 |
| VICTOR F SCHROEDER | 504 SUBURBAN CT APT 6, ROCHESTER, NY 14620-3834 |
| VICTOR F VAN WAGENEN | R D 1, BOX 5F, FULTONVILLE, NY 12072-9761 |
| VICTOR FIRPO | 13031 SAN DIEGO WOODS LN, ORLANDO, FL 32824-9357 |
| VICTOR G MARIA & | NORMA JEAN MARIA JT TEN, 1003 WOODBANK DRIVE, SEABROOK, TX 77586-4012 |
| VICTOR G MELLOTT | 777 OHIO STREET, NORTH TONAWAN, NY 14120-1939 |
| VICTOR G MOURA | 414 FRANKLIN AVE, MAMARONECK, NY 10543 |
| VICTOR G PETRICK | 6722 DAUGHTRY BLVD S, JACKSONVILLE, FL 32210-6934 |
| VICTOR G PETRONE | 3500 AMESBURY RD, LOS ANGELES, CA 90027 |
| VICTOR G TAYLOR | 10104 OGILVY LN, CARROLLTON, VA 23314-4148 |
| VICTOR G TAYLOR | 100 PITCARNIE ROAD, LONDON ON  N6G 4M9,   CANADA |
| VICTOR GARCIA | 5420 DANIELS, DETROIT, MI 48210-2308 |
| VICTOR GATICA | 5099 WASHBURN RD, DAVISON, MI 48423-9302 |
| VICTOR GIACALONE & | CAROL A FREEMAN TR, UA 10/19/99, GIACALONE FAMILY TRUST, 5335 LAMPLIGHTR LN, FLUSHING, MI 48433 |
| VICTOR GRIGORACI | 1971 PARKWOOD RD, CHARLESTON, WV 25314-2241 |
| VICTOR GUDONIS JR | 708 BROOKS RD, W HENRIETTA, NY 14586-9641 |
| VICTOR H CRUSE | 2704 ENGLEWOOD DR, TUSCALOOSA, AL 35405-8879 |
| VICTOR H GABRIELSON | TR UA 08/31/93 VICTOR H, GABRIELSON TRUST, 4203 STOW RD, STOW, OH 44224-2609 |
| VICTOR H GILL | 423 SCARSDALE RD, BALTIMORE, MD 21224-2110 |
| VICTOR H HARRELL | 119 ESTES PARK DR, MOORESVILLE, NC 28117-7315 |
| VICTOR H HARRELL JR | CUST WILLIAM D HARRELL UGMA NY, 5273 E MINERAL LN, LITTLETON, CO 80122-4016 |
| VICTOR H MILLS SR | 1505 CRESTVIEW DR, MOBILE, AL 36693-4844 |
| VICTOR H STUEVE JR & | DOLORES K STUEVE JT TEN, 6234 MORNING DR, PORT ORANGE, FL 32127-9553 |
| VICTOR H THEVENOW | 417 VINE ST, MADISON, IN 47250 |
| VICTOR H ZIEGERT | 117 CHAPIN PL, GRANVILLE, OH 43023 |
| VICTOR HILL | 38416 DOLORES DR, EASTLAKE, OH 44095-1253 |
| VICTOR HILL U/GDNSHP OF | GERTRUDE MAXINE HILL, 38416 DELORES DR, EASTLAKE, OH 44095-1253 |
| VICTOR HINES JR | 609 HORSEPEN RD, HENRICO, VA 23229-6925 |
| VICTOR HOPKINS | 5631 DA COSTA, DEARBORN HEIGHTS, MI 48127-2415 |
| VICTOR I CAHAN | 10266 CANOE BROOK CIR, BOCA RATON, FL 33498-4612 |
| VICTOR INGARGIOLA & | BARBARA INGARGIOLA JT TEN, 1058 PENGUIN PL, LAKELAND, FL 33809 |
| VICTOR INGRAFFIA & | THERESA INGRAFFIA JT TEN, 8529 BRAXTON DRIVE, HUDSON, FL 34667-6945 |
| VICTOR J BADIA | 646 KELLOGG ST, PLYMOUTH, MI 48170-1707 |
| VICTOR J BALS | 11372 JUDDVILLE ROAD, CORUNNA, MI 48817-9789 |
| VICTOR J BERNARD | 3520 CR ISABELLE, LAVAL-FABREVILLE QC,  H7P 3N6 CANADA |
| VICTOR J BRYAN | 2854 DETOUR ROAD, BOWLING GREEN, KY 42101-0735 |
| VICTOR J CHARNESKY | PO BOX 658, WASHINGTON, MI 48094 |
| VICTOR J CHARNESKY & | KATHLEEN M CHARNESKY JT TEN, BOX 658, WASHINGTON, MI 48094-0658 |
| VICTOR J DAIUTO | 16589 S WHITE OAKS DR, STRONGSVILLE, OH 44136-7440 |
| VICTOR J DOBSON & | HELEN S DOBSON JT TEN, 44 ALKAMONT AVE, SCARSDALE, NY 10583-5109 |
| VICTOR J DUMBRA | 2410 KEN JAMES CT, NAPOLEON, OH 43545 |
| VICTOR J ESPOSITO | 1357 SIERRY PEAKS DR, PRESCOTT, AZ 86301 |
| VICTOR J GAJEWSKI & | BARBARA M GAJEWSKI JT TEN, 1145 EAGLE PARK RD, BIRMINGHAM, AL 35242 |
| VICTOR J GOMEZ | 642 HUMBOLDT CT, ONTARIO, CA 91764-4034 |
| VICTOR J INGARGIOLA & | BARBARA A INGARGIOLA JT TEN, 1058 PENGUIN PLAY, LAKELAND, FL 33809 |
| VICTOR J JOHNSON | 4200 BROOKHILL LANE, DAYTON, OH 45405-1128 |
| VICTOR J JONES | 1255 ROSCOE RD, LEXINGTON, SC 29073-8501 |
| VICTOR J KUHNS | 5110 N GRASS WAY, MUNCIE, IN 47304-6101 |
| VICTOR J LAKE | 7200 N SEYMOUR RD, FLUSHING, MI 48433-9249 |
| VICTOR J LAZOR | PO BOX 28, DEFIANCE, PA 16633-0028 |
| VICTOR J MILL JR | 14 CABOT ROAD, ANDOVER, MA 01810-1702 |
| VICTOR J PATASCE | 31 BROOK MEADOW CIR, SHREWSBURY, PA 17361-1218 |
| VICTOR J QUESADA | 35125 ABEL PLACE, FREMONT, CA 94536-2401 |

| | |
|---|---|
| VICTOR J ROBINSON | 2015 COOLIDGE, HOLLYWOOD, FL 33020-2427 |
| VICTOR J SAVAGE | C/O VALERIE SAVAGE POA, PO BOX 1783, GILBERT, AZ 85299-1783 |
| VICTOR J SEICHEPINE | 195 BAYBERRY CIRCLE, UNIT 803, ST AUGUSTINE, FL 32086 |
| VICTOR J STONEBURNER | 3818 RISEDORPH AVE, FLINT, MI 48506-3130 |
| VICTOR J SULLIVAN | 10757 N CO RD 400E, PITTSBORO, IN 46167 |
| VICTOR J TABOR & | LOIS TABOR JT TEN, 1 SMITH BRANCH RD, WHITEHOUSE ST, NJ 08889-3648 |
| VICTOR J TEACHOUT & | MARY LOU TEACHOUT JT TEN, 361 EASTLAND SE, WARREN, OH 44483-6316 |
| VICTOR J TURK | TR VICTOR J TURK LIV TRUST, UA 06/14/91, 61 ASBURY LANE, ELYRIA, OH 44035 |
| VICTOR J VANHENTENRYCK JR | 905 N CONKLIN, LAKE ORION, MI 48362-1713 |
| VICTOR J VOLLHARDT | 9344 LAUREL AVE, FONTANA, CA 92335-6113 |
| VICTOR J VOLLHARDT & | DIANE VOLLHARDT JT TEN, 9344 LAUREL, FONTANA, CA 92335-6113 |
| VICTOR J ZAGROSKI | 12 BELGRADE AVE, PAWTUCKET, RI 02861-3602 |
| VICTOR J ZAPPETTINI | 845 WOOLSEY ST, S F, CA 94134-1852 |
| VICTOR J ZUPA | ATTN JACK ZUCKERMAN, SCHRECK YORKES & COMPANY LLP, 520 EIGHTH AVENUE 18TH FLOOR, NEW YORK, NY 10018 |
| VICTOR JAY SWEDOSH | 3020 VIA BENITO, ALPINE, CA 91901 |
| VICTOR JEW | 2496 KINGFISHER LANE, LINCOLN, CA 95648 |
| VICTOR JEW & | JUNG SHEE JEW JT TEN, 2496 KINEFISHER LANE, LINCOLN, CA 95648 |
| VICTOR JOHN YANNACONE JR | POST OFFICE DRAWER 109, PATCHOGUE, NY 11772 |
| VICTOR JOSEPH BERGER | 26 JOHNSTON ST, OAKHURST, NJ 07755-1236 |
| VICTOR K H CHEN | 9 RACHEL DR, EAST BRUNSWICK, NJ 08816-5808 |
| VICTOR KACZYNSKI | 11340 BRADY, DETROIT, MI 48239-2059 |
| VICTOR KOVAR & | ANNABELLE KOVAR JT TEN, 2001 N 73RD ST, LINCOLN, NE 68505-1411 |
| VICTOR KUSHNER | CUST NEAL KOLMAN KUSHNER U/THE PA, UNIFORM GIFTS TO MINORS ACT, 27 DARTMOUTH LANE, RICHBORO, PA 18954-1262 |
| VICTOR L BELCHER | 12211 N GENESEE RD, CLIO, MI 48420-9130 |
| VICTOR L BRANT | 21708 E 10 MILE RD, ST CLR SHORES, MI 48080-1246 |
| VICTOR L BUTWICH | 206 SMOKEY DR, COLUMBIA, TN 38401-6125 |
| VICTOR L DAY | PO BOX 430231, PONTIAC, MI 48343-0231 |
| VICTOR L DURRINGTON | CUST VEARL G DURRINGTON U/THE, KANSAS UNIFORM GIFTS TO, MINORS ACT, 3010 SALINAS, ABILENE, TX 79605-6721 |
| VICTOR L FOLCIK | 871 NORTH HURON, AUGRES, MI 48703-9708 |
| VICTOR L HILL III | 5607 N CREST CROSSING, CLARKSTON, MI 48346-2750 |
| VICTOR L HINES JR & | ELOISE F HINES TEN COM, 609 HORSEPEN RD, RICHMOND, VA 23229 |
| VICTOR L IRVINE | RR 3 BOX 224, KOKOMO, IN 46901-9803 |
| VICTOR L JASZCZ | 6283 MERRITT, YPSILANTI, MI 48197-9371 |
| VICTOR L KOCHAJDA & | CAROLYN A KOCHAJDA JT TEN, 2220 CHARNWOOD, TROY, MI 48098-5202 |
| VICTOR L LUCIDO | 2219-22ND ST, ROCKFORD, IL 61108-7449 |
| VICTOR L MORNINGSTAR & LYNN E | MORNINGSTAR TRS LOUISE G MORNINGSTA, CREDIT SHELTER TRUST U/A, DTD 5/7/04, 525 FORDHAM AVE, BURLINGTON, NJ 08016 |
| VICTOR L MORRIS | 2745 REPPUHN DRIVE, SAGINAW, MI 48603-3149 |
| VICTOR L PACIFICO | 3927 BELLWOOD DR SE, WARREN, OH 44484-2942 |
| VICTOR L POPPE & | MARTHA J POPPE JT TEN, 2040 WOODSIDE DR, DEARBORN, MI 48124-3950 |
| VICTOR L PRUNER | 1037 HEIGHTS RD, LAKE ORION, MI 48362-2421 |
| VICTOR L RAMIREZ | 9552 GERALD AVE, SEPULVEDA, CA 91343-2633 |
| VICTOR L RIPPER | 4605 DU BOIS BOULEVARD, BROOKFIELD, IL 60513-2227 |
| VICTOR L SALIH | 36242 CARNATION WAY, FREMONT, CA 94536-2644 |
| VICTOR L SANKO | 20 RAPALJE RD, FISHKILL, NY 12524-1311 |
| VICTOR L SCOTT | 3105 TORREY BEACH DR, FENTON, MI 48430-1367 |
| VICTOR L SMITH | 13345 CENTRAL PIKE, MT JULIET, TN 37122 |
| VICTOR L THOMPSON | BOX 725, PERRIS, CA 92572-0725 |
| VICTOR L YURGIL | 36440 RYAN ROAD, STERLING HEIGHTS, MI 48310-4446 |
| VICTOR LAFAVE | 29935 E DEERFIELD CT, CHESTERFIELD, MI 48051-2237 |
| VICTOR LANG | 14825 FEATHER COVE LN, CLEARWATER, FL 33762 |
| VICTOR LINDERMAN | 9736 BOUCHER RD, OTTER LAKE, MI 48464-9416 |
| VICTOR LIPSKY & | SHIRLEY LIPSKY TEN ENT, 41 CONSHOHOCKEN STATE RD, APT 313, BALA CYNWYD, PA 19004 |
| VICTOR LISABETH | 316 RIVIERA, ST CLAIR SHORES, MI 48080-1538 |
| VICTOR LUZAR | 19671 ORMISTON, EUCLID, OH 44119-1522 |
| VICTOR M ADAME | 3250 S LAMAR ST, DENVER, CO 80227-5426 |
| VICTOR M BURGOS | 2 SPIER AVE, ROCHESTER, NY 14620-3412 |
| VICTOR M GARZA | 12137 HAVANA AVE, SYLMAR, CA 91342-5245 |
| VICTOR M GODINA | PO BOX 1767, LAREDO, TX 78044-1767 |
| VICTOR M INGELLIS JR | 9 RURAL ST, WORCESTER, MA 01604-2023 |
| VICTOR M KELLEY JR & | VICTOR M KELLEY III JT TEN, BOX 7954, VENTURA, CA 93006-7954 |
| VICTOR M MATUSZAK | 1475 WEEDEN RD RT 5, CARO, MI 48723-9585 |
| VICTOR M NAIMISH & | SHARON G NAIMISH JT TEN, 6760 LEASIDE DR S W, CALGARY AB  T3E 6H5,   CANADA |
| VICTOR M ORTIZ | 26249 FLAMINGO AVE, HAYWARD, CA 94544-3158 |
| VICTOR M PARKER | 603 HILL TOP TERR, ALEXANDRIA, VA 22301-2719 |
| VICTOR M RIVERA | PO BOX 771654, OCALA, FL 34477-1654 |
| VICTOR M ROBLES | 243 SOUTH ADAMS STREET, PETERSBURG, VA 23803 |
| VICTOR M SERRANO | 645 CARLIN DR, YOUNGSTOWN, OH 44515-1204 |
| VICTOR M SPITZLEY | 14457 BROWN RD, SUNFIELD, MI 48890-9770 |
| VICTOR M VITALE & | MARGARET M VITALE JT TEN, 11485 SW MEADOWLARK CIRCLE, STUART, FL 34997 |
| VICTOR M ZAVOLAS & | LOUISE ZAVOLAS JT TEN, 1440 LATTIDOME DR, PITTSBURGH, PA 15241-2818 |
| VICTOR MANDON | 7 AMHERST RD, GREAT NECK, NY 11021-2910 |
| VICTOR MARTINEZ | 617 COOPER LANE, KENNEDALE, TX 76060-5813 |
| VICTOR MENDEZ | 3549 KODY COURT, KOKOMO, IN 46902-7316 |

| | |
|---|---|
| VICTOR MERCADO | 1628 N NORDICA, CHICAGO, IL 60707-4317 |
| VICTOR MILUNIC | RR 1 112A, NOXEN, PA 18636-9752 |
| VICTOR MONJAREZ | 2541 PATRICK HENRY ST D, AUBURN HILLS, MI 48326-2326 |
| VICTOR MORENO | 2242 POWELL AVE, BRONX, NY 10462-5104 |
| VICTOR N BERGANCIANO & | BETTY L BERGANCIANO JT TEN, 8210 ORCHARD DR, KELSEYVILLE, CA 95451-9020 |
| VICTOR N COSTA | 301 NITTANY DRIVE, MONROEVILLE, PA 15146-1551 |
| VICTOR N ESTRADA | 334 AUSTIN AVE, WYLIE, TX 75098-5808 |
| VICTOR N KASUN | 206 BRYLGON AVE, NEW CASTLE, DE 19720-3549 |
| VICTOR N MROZEK | 6645 BENTLEY LAKE RD, PINCKNEY, MI 48169-8889 |
| VICTOR N SOLT | 7754 NEW PROVIDENCE DRIVE, UNIT 21, FALLS CHURCH, VA 22042-4497 |
| VICTOR NORTHWAY | 850 RANGER RD, MURPHY, NC 28906-7357 |
| VICTOR O CHRISTIANSON & | DIANE M CHRISTIANSON JT TEN, 10635 HWY D, NAPOLEON, MO 64074-9735 |
| VICTOR O OLSON | 9811 DELRAY DRIVE, NEW PORT RICHEY, FL 34654-5615 |
| VICTOR OBRIEN & | ELIZABETH OBRIEN JT TEN, 32 BLUE HERON DRIVE, TOMS RIVER, NJ 08753-2008 |
| VICTOR OJEZUA | 3106 MILFORD CHASE, MARIETTA, GA 30008-6884 |
| VICTOR ONOFRICIUK | 20501 CORTINA, CLINTON TOWNSHIP, MI 48035-2612 |
| VICTOR P BERTHIAUME | 1700 WATKINS ROAD, BATTLE CREEK, MI 49015-8607 |
| VICTOR P CHADWICK | 257 HARMONY ROAD, MIDDLETOWN, NJ 07748-1220 |
| VICTOR P HICKS | 1235 KILDARE ROAD, WINDSOR ON  N8Y 3H7,  CANADA |
| VICTOR P LOSANNO | 762 ADAMS ST, HOLLISTON, MA 01746-1406 |
| VICTOR P PALMER | HC 71 BOX 98, KINGSTON, OK 73439-9707 |
| VICTOR P SIMS | 19036 ROCK SPRINGS RD, NEWALLA, OK 74857-9053 |
| VICTOR P THEODORE | PO BOX 804, INKSTER, MI 48141-0804 |
| VICTOR P WEISMANN & FLORENCE | A WEISMANN TRUSTEES U/A, DTD 05/13/92 THE WEISMANN, TRUST, 842 E VILLA ST APT 317, PASADENA, CA 91101 |
| VICTOR PALLOTTA | 8431 CRYSTAL DRIVE, BOARDMAN, OH 44512-6546 |
| VICTOR PARDI | 34 WHITE BIRCH RD, POUND RIDGE, NY 10576-2325 |
| VICTOR PARKER JR | 38 SOUTH BOND ST, MT VERNON, NY 10550-2412 |
| VICTOR PAUL AXTELL | 913 CREEK RD, SANDY LAKE, PA 16145-2221 |
| VICTOR PEREIRA | BOX 7428, KANSAS CITY, MO 64116-0128 |
| VICTOR PEZZETTA | 79 MAPLE LN, HARDWICK, NJ 07825 |
| VICTOR PILERCI | C/O CATHERINE EVERS, 704 BARBERRY DRIVE, BRICK, NJ 08723-4206 |
| VICTOR PILSON & | BARBARA P PILSON, TR PILSON FAM TRUST, UA 12/09/94, 134 OUTRIGGER MALL, MARINA DEL RAY, CA 90292-6795 |
| VICTOR PITMAN | CUST, KRISTA L WALKER UGMA OK, RT 4 BOX 648 A, NEWALLA, OK 74857-9804 |
| VICTOR PRUEHS & | KATHERINE M PRUEHS JT TEN, 53828 HAYES RD, MACOMB, MI 48042 |
| VICTOR R CASE | 180 RAINBOW DRIVE, # 8063, LIVINGSTON, TX 77399 |
| VICTOR R CHEWNING & | ISOBEL GREENE CHEWNING JT TEN, 1952 HART RD, LEXINGTON, KY 40502-2441 |
| VICTOR R DOLATA | 4731 DON CT, WARREN, MI 48092-1920 |
| VICTOR R HENIGE | 1145 PEET ROAD, MONTROSE, MI 48457-9329 |
| VICTOR R HOLLINGER & | JEAN M HOLLINGER JT TEN, 2001 HARRISBURG PIKE 085A, LANCASTER, PA 17601-2641 |
| VICTOR R ISAACS | 317 GOODYEAR AV, BUFFALO, NY 14211-2309 |
| VICTOR R LOESEL & | LORRAINEE LOESEL JT TEN, 7 KRAFFT CT, FRANKENMUTH, MI 48734-9777 |
| VICTOR R MARTINEZ | 518 GRANSEY AVE, JOLIET, IL 60432-1942 |
| VICTOR R MASTRUCCI | 1806 MAIN ST E, OAK HILL, WV 25901-2324 |
| VICTOR R MCCURDY | 975 COBB BL, KANKAKEE, IL 60901-5205 |
| VICTOR R MCELHOSE | 8210 PORTSMOUTH LANE, GRAND BLANC, MI 48439-9540 |
| VICTOR R QUINCE | 20 N MARSHALL, PONTIAC, MI 48342-2948 |
| VICTOR R SCACCIA | BOX 693, CHEEKTOWAGA, NY 14225-0693 |
| VICTOR R SHAVERS JR | 3908 HARCOURT PLC, RICHMOND, VA 23233-1772 |
| VICTOR R STALCUP & | DELLA M STALCUP JT TEN, 428 W 500 S, ANDERSON, IN 46013-5408 |
| VICTOR R SUSSMAN | 24 BENNETT AVE APT 22A, NEW YORK, NY 10033-2110 |
| VICTOR R SUTTON | 4580 DOTY EAST, SOUTHINGTON, OH 44470-9781 |
| VICTOR RAMOS | 9523 VERONA LAKES BLVD, BOYNTON BEACH, FL 33437-2759 |
| VICTOR RANGEL | 3520 N NEENAH, CHICAGO, IL 60634-3827 |
| VICTOR RICKERT JR & | ANNA P RICKERT JT TEN, 88 WEST ELEVENTH, RED HILL, PA 18076-1335 |
| VICTOR ROMERO JR | 1616 PLEASANT ST, LAPEER, MI 48446-3914 |
| VICTOR ROSCHA & | IRENE ROSCHA JT TEN, 972 DESERT DRIVE, CARSON CITY, NV 89705-8090 |
| VICTOR S BROO & | LINDA L BROO JT TEN, 611 ALDRIDGE DRIVE, KOKOMO, IN 46902-3387 |
| VICTOR S DEAN | PO BOX 933, GUNNISON, CO 81230 |
| VICTOR S FARACCA | 72 ASHLEY ST, BUFFALO, NY 14212-1734 |
| VICTOR S LANYI | TR U/A, DTD 02/03/93 VICTOR S LANYI, TRUST, 9209 MCWAIN, GRAND BLANC, MI 48439-8006 |
| VICTOR S RECCHI | 3635 EL JAMES, SPRING, TX 77388-5078 |
| VICTOR S URICK | 4474 MAPLE LEAF DR, GRAND BLANC, MI 48439-9018 |
| VICTOR SALVATORE | 26933 ELIZABETH LN, OLMSTED FALLS, OH 44138-1152 |
| VICTOR SANCHEZ | 2707 COLE AVE, APT 315, DALLAS, TX 75204-1047 |
| VICTOR SCOTT | TR, VICTOR SCOTT REVOCABLE TRUST U/A, DTD 10/10/2000, 4825 KING VISTA CT, LAND O LAKES, FL 34639-3712 |
| VICTOR SCURALLI | 22 YELLOW FRAME RD, NEWTON, NJ 07860 |
| VICTOR STRAUSS | 1219 DUNDEE DRIVE, DRESHER, PA 19025-1617 |
| VICTOR T BATANGAN & | EDEN B BATANGAN JT TEN, 687 SANTOS COURT, MILPITAS, CA 95035-4030 |
| VICTOR T SCHULTZ | 105 STANTON, BAY CITY, MI 48708-7076 |
| VICTOR TABARES | C/O G M VENEZUELA C A, APARTADO 666, CARACAS 101 ZZZZZ,  VENEZUELA |
| VICTOR TODOROW | 11343 MARKLEY RD, GAINES, MI 48436-8903 |
| VICTOR TODOROW | 11343 MARKLEY RD, GAINES, MI 48436-8903 |
| VICTOR TUCHMAN | 2 CREEKBRIDGE CI, SALINAS, CA 93906-4868 |

| | |
|---|---|
| VICTOR TURQMAN & | ELSIE TURQMAN JT TEN, 158 CIRCLE DR, MILLINGTON, NJ 07946-1709 |
| VICTOR V BURNHEIMER JR | , NORTH WALDOBORO, ME 04572 |
| VICTOR V GUERRERO | 4101 LIBERTY ST, SOUTH GATE, CA 90280-2510 |
| VICTOR V KULESUS | 1334 N SILVERY LANE, DEARBORN, MI 48128-1033 |
| VICTOR V MILLAN | BOX 765, DORADO, PR 00646-0765 |
| VICTOR V OLAYINKA | 723 2ND AVE, PONTIAC, MI 48340-2838 |
| VICTOR W KMIEC & | SANDRA S KMIEC JT TEN, 3911 WILLIAMS ST, DOWNERS GROVE, IL 60515-2305 |
| VICTOR W WOLFS | 70239 ROMEO ORCHARDS, ROMEO, MI 48065-5325 |
| VICTOR W YARRINGTON & | BETTY L YARRINGTON JT TEN, 2777 PLASS, TOPEKA, KS 66611-1627 |
| VICTOR WAI & | MOI KUEN GEE, TR, VICTOR WAI & MOI KUEN GEE, REVOCABLE TRUST UA 07/10/95, 1229 FIRST ST, MONTEREY PARK, CA 91754-6033 |
| VICTOR WAYNE DEISHER | 14500 CEDAR CREEK FARM LN, MONTPELIER, VA 23192-2943 |
| VICTOR YARMOLOWITZ & | ELEANOR YARMOLOWITZ JT TEN, 271 HERITAGE LN, MONROE, NY 10950-5141 |
| VICTOR YAU & | ELLEN YAU JT TEN, 7792 BALLSTON DR, SPRINGFIELD, VA 22153-2302 |
| VICTOR YOUNG | CUST, BRIAN YOUNG U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 5705 E CALLE TUBERIA, PHOENX, AZ 85018-4632 |
| VICTOR YOUNG & | MARIA YOUNG JT TEN, 347 MELROSE AVE, SAN FRANCISCO, CA 94127-2344 |
| VICTOR-MANUEL LORENZO | LORENZO, SAN JUAN DE ESMELLE LODEIRA 21, CALLE DE LA TIERRA 93 1, 15402 FERROL (LA CORUNA) ZZZZZ,  SPAIN |
| VICTORIA A ALBANESE | 1438 ARBOR AVE, HIGHLAND PK, IL 60035-2804 |
| VICTORIA A ALLEGER | 480 GREENWOOD RD, KENNETT SQUARE, PA 19348 |
| VICTORIA A BANASEK | 722 HEADQUARTERS RD, OTTSVILLE, PA 18942-9769 |
| VICTORIA A BARNUM | 1693 CURTIS AVE, EUGENE, OR 97401 |
| VICTORIA A DEMANCZYK | 1222 DOVER AVE, WILMINGTON, DE 19805-2510 |
| VICTORIA A FARRA | 5417 S LINDEN RD, SWARTZ CREEK, MI 48473-8263 |
| VICTORIA A HELLMAN | 14503 LAGUNA DR, FORT MYERS, FL 33908-2191 |
| VICTORIA A LECO | CUST, EUGENE VICTOR LECO U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 60 KIMBERLY DR, NORTH ATTLEBORO, MA 02760-4511 |
| VICTORIA A MERLO | 36238 EGAN DR, CLINTON TWSP, MI 48035-4419 |
| VICTORIA A PAYNE | 17383 SE 77TH HELMSDALE CT, THE VILLIAGES, FL 32162 |
| VICTORIA A PERALEZ | 622 SAUERS, DEFIANCE, OH 43512-3130 |
| VICTORIA A THORMAN | 2070 77TH ST, BLAIRSTOWN, IA 52209-9502 |
| VICTORIA AHINA | 2232 HOONANEA ST, HONOLULU, HI 96822-2427 |
| VICTORIA ALLEN GAMBILL | CUST DANIEL R GAMBILL UGMA IN, 2306 WEST OLD CHURCH RD, CHAMPAIGN, IL 61822-9622 |
| VICTORIA ANN ALLEN | ATTN V A LAZEAR, 277 OLD SPANISH TRL, PORTOLA VALLEY, CA 94028-8129 |
| VICTORIA ANN BOURGEOIS | 3504 KING ARTHUR RD, ANNADALE, VA 22003-1314 |
| VICTORIA ANNE WEST | 29 JAMIL LANE, SALEM, NH 03079-1311 |
| VICTORIA ARGANA ROSATO | 256 FIELDBORO DRIVE, LAWRENCEVILLE, NJ 08648-3914 |
| VICTORIA AUSTIN | 1031 S MILWAKEE, JACKSON, MI 49203-3226 |
| VICTORIA B PEREZ | BOX 24083, EL PASO, TX 79914-0083 |
| VICTORIA B SWIATEK | 332 PARKER AVE S, MERIDEN, CT 06450-5930 |
| VICTORIA B URTEL | 27 W HIGH ST, LOCKPORT, NY 14094-4324 |
| VICTORIA BALDINI SHAHADY | CUST JESSICA EVAN SHAHADY, UNDER THE WEST VIRGINIA, GIFTS TO MINORS ACT, 25 CLUB VIEW DRIVE, BRIDGEPORT, WV 26330-9712 |
| VICTORIA BASELICE | 4 NORTHWOOD CT, NEW ROCHELLE, NY 10804-1513 |
| VICTORIA BEAURY | 181 SEABURY RD, LEBANON, CT 06249-1336 |
| VICTORIA BOGHOSIAN | TR, VICTORIA BOGHOSIAN DAUGHTERS, TRUST UA 03/20/95, 26 SHARPE RD, BELMONT, MA 02478-3523 |
| VICTORIA BRUNNER | 293 EAST & WEST RD, WEST SENECA, NY 14224-3927 |
| VICTORIA C ALLEN | 761 CR 1100 N, CHAMPAIGN, IL 61822 |
| VICTORIA C ALMEIDA | APT 19H, 100 E WALTON, CHICAGO, IL 60611-4914 |
| VICTORIA C SOTEK & | STEVEN F SOTEK JT TEN, 693 CHURCH ST, WHITINSVILLE, MA 01588 |
| VICTORIA CARUANA | 26222 TALLMAN, WARREN, MI 48089-3507 |
| VICTORIA CHASE | CUST ALISON P, CHASE UTMA NH, 194 BAPTIST HILL RD, CANTERBURY, NH 03224-2505 |
| VICTORIA CIELICZKA & | MICHAEL CIELICZKA JT TEN, 30100 YOUNG ST, GIBRALTOR, MI 48173-9456 |
| VICTORIA CL NEUBAUER | 5794 MILDRED LANE, MILFORD, OH 45150-1491 |
| VICTORIA CLAIRE GELBER | 1415 IHILOA LOOP, HONOLULU, HI 96821-1315 |
| VICTORIA CORNELIA KEOUGH | 12113 TERRA COSTA CT, FISHERS, IN 46037 |
| VICTORIA CORNELIA KEOUGH & | JAMES M KEOUGH JR JT TEN, 12113 TERRA COTTA CT, FISHERS, IN 46037-7915 |
| VICTORIA CORNELIA KEOUGH & | JAMES M KEOUGH JT TEN, 12113 TERRA COTTA CT, FISHERS, IN 46037-7915 |
| VICTORIA D BAUM & | GERALD A BAUM JT TEN, 5285 AGUSTA COURT, ONSTED, MI 49265 |
| VICTORIA D BLACKMAN | 1902 RUHL RD, KOKOMO, IN 46902-2825 |
| VICTORIA D MUTZ | 23 FISK RD, WAYNE, NJ 07470-3333 |
| VICTORIA DIXON | 17172 COUNTRY RD G1, HOLGATE, OH 43527 |
| VICTORIA DOMINY BOYD | 704 N BRADFORD STREET, DOVER, DE 19904-7210 |
| VICTORIA E EBEL | 216 N W 11 ST, BOCA RATON, FL 33432-2642 |
| VICTORIA E KRALL | 730 TAMARACK TRAIL, SHILLINGTON, PA 19607-3105 |
| VICTORIA E MILLER | 64 GRENADA ST, TOMS RIVER, NJ 08757-4038 |
| VICTORIA E POIRIER | 9801 COLLINS AV 16G, BAL HARBOUR, FL 33154-1841 |
| VICTORIA E WATERS | 1061 SHERWOOD DRIVE, DAYTON, OH 45406-5736 |
| VICTORIA F NEWLIN | P O OBX 2528, WINCHESTER, VA 22601 |
| VICTORIA FREEMAN | 1545 EAGLETON LN, VIRGINIA BEACH, VA 23455-4235 |
| VICTORIA G GARTH | 5 HAMPTON CIRCLE, FAIRPORT, NY 14450 |
| VICTORIA GEE | RR 1 BOX 81B, SELINSGROVE, PA 17870-9715 |
| VICTORIA GINSBERG | 160 E 38TH STREET, NEW YORK, NY 10016-2651 |
| VICTORIA GREGOIRE | TR VICTORIA GREGOIRE TRUST, UA 11/25/94, 3943 LIGHTHOUSE WAY, NEW PORT RICHEY, FL 34652-6814 |
| VICTORIA GWEN BUMGARDNER | 2790 SHADY VALLEY DR NE, ATLANTA, GA 30324-3117 |
| VICTORIA H COLLINS | TR HENRY L COLLINS 3RD U/A, DTD 10/31/60, 311 N SMITH RD, LA GRANGEVILLE, NY 12540 |
| VICTORIA H HARTSHORN | PO BOX 746, VENICE, FL 34284-0746 |

| | |
|---|---|
| VICTORIA H HARTSHORN & | GEORGE R HARTSHORN JT TEN, PO BOX 746, VENICE, FL 34284-0746 |
| VICTORIA H MCGRAW | 140 SPRING ST, PEMBROKE, MA 02359-2001 |
| VICTORIA H PORTER | 2001 W MOUNT HOPE AV 318, LANSING, MI 48910-2479 |
| VICTORIA H TABIN | 4024 SCHILLINGER DR, NAPERVILLE, IL 60564-7156 |
| VICTORIA H YANGGEN | 3209 TOPPING RD, MADISON, WI 53705-1434 |
| VICTORIA HALLIDAY | 285 CRESTMOUNT AVE, APT 128, TONAWANDA, NY 14150-6330 |
| VICTORIA ITALY MILLER | 141 BEDFORD RD, FAIRLESS HILLS, PA 19030-2728 |
| VICTORIA J BAKER | 3305 74TH LANE, VERO BEACH, FL 32967 |
| VICTORIA J DODD | 234 CAUSEWAY ST #710, BOSTON, MA 02114 |
| VICTORIA J EVANS | BOX 495, 712 MAIN, CASTALIA, OH 44824-0495 |
| VICTORIA J JUBA | 2939-68 CORPORATE DR, SCARBOROUGH ON  M1H 3H3,   CANADA |
| VICTORIA J MCCALLUM | 361 FOWLERVILLE RD S, FOWLERVILLE, MI 48836-7900 |
| VICTORIA J OVERLAND | 14376 MIRANNA STREET, BROOKSVILLE, FL 34613-5976 |
| VICTORIA J SLEINSKY | 6066 FIRWOOD ROAD, MENTOR ON LAK, OH 44060-2934 |
| VICTORIA J VAIL | 1219 FAIRFAX ST, ANDERSON, IN 46012-4344 |
| VICTORIA JANE O BRIEN | CUST ANDREW DAVID O BRIEN UTMA OH, 5650 STONE LAKE DR, DAYTON, OH 45429-6001 |
| VICTORIA JANE O BRIEN | CUST MICHAEL RYAN O BRIEN UTMA OH, 6805 STEWART RD, CINCINNATI, OH 45236-4109 |
| VICTORIA JEAN SHILZONY | 4 CRYSTAL COURT, MILL VALLEY, CA 94941 |
| VICTORIA K DIVICO | 95 BEEKMAN AVE, APT 108D, SLEEPY HOLLOW, NY 10591 |
| VICTORIA K SMITH | 538 KENILWORTH SE AV 5, WARREN, OH 44483 |
| VICTORIA KILGORE | 1929 ROCKCREEK LN, FLINT, MI 48507-2274 |
| VICTORIA L BENNETT | TR, VICTORIA L BENNETT REVOCABLE TRUST, U/A 3/29/00, 799 DEER COURT, PLYMOUTH, MI 48170 |
| VICTORIA L GREENBERG STEELE | 68 SMOKE TREE AVE, OAK PARK, CA 91377-1135 |
| VICTORIA L HEUBISH | CUST GAYLE HEUBISH UGMA NY, 50-23-192ND ST, FLUSHING, NY 11365-1213 |
| VICTORIA L KAMPS | 11230 S HILLTOP RD, TRAVERSE CITY, MI 49684 |
| VICTORIA L LEVINSON | 12401 234TH ST SE, SNOHOMISH, WA 98296-4917 |
| VICTORIA L MERRITTS | 139 MANHATTAN AVE, HAWTHORNE, NY 10532-2505 |
| VICTORIA L PITZER | 1154 NAZOR RD, GALION, OH 44833-9733 |
| VICTORIA L RINI | CUST MICHELLE C RINI UGMA MI, 209 PANSY PATH, LAKE JACKSON, TX 77566 |
| VICTORIA L SHEARIN | 4809 BANFSHIRE ROAD, CHARLOTTE, NC 28215 |
| VICTORIA L SPEACH | PO BOX 693, RUTHERFORD, CA 94573 |
| VICTORIA L STEWARD | PO BOX 0732013, SIOUX FALLS, SD 57186-0001 |
| VICTORIA L WHITE | 5370 E CAMINO CIELO RD, SANTA BARBARA, CA 93105-9705 |
| VICTORIA L WILCZEWSKI | 11933 READ RD, FENTON, MI 48430 |
| VICTORIA L WILLIAMS | 900 RED OAK LN, PENDLETON, IN 46064-9379 |
| VICTORIA LEDERMAN & | LINDA LEDERMAN JT TEN, 2139 14TH MILE RD APT 212 BLDG 6, STERLING HEIGHTS, MI 48310-5925 |
| VICTORIA LEE CHIU | 957 N ADOBE AVE, MONTEBELLO, CA 90640-2801 |
| VICTORIA LEIGH DIDRIKSEN | 2105 COUNTRY CLUB DR, PLANO, TX 75074-3638 |
| VICTORIA LYNN MERCATANTE | 773 OAKSIDE RD, YORKTOWN HEIGHTS, NY 10598-1919 |
| VICTORIA LYNN PRICE | 4665 PATRICK LN, COCOA, FL 32927-3060 |
| VICTORIA LYNNE RASMUSSEN | CUST MARK CRAIG RASMUSSEN, UTMA MD, 6 BUSH CABIN COURT, PARKTON, MD 21120-8807 |
| VICTORIA LYSEK | 8601 LAKE RD, CORFU, NY 14036-9530 |
| VICTORIA M BUZA | 367 SANTANDER CT, PUNTA GORDA, FL 33950-8043 |
| VICTORIA M DITAMORE | 287 E VILLAGE DR, WILLIAMSPORT, PA 17702-8663 |
| VICTORIA M FOX | 506 FELIZ CONTADO CT, HENDERSON, NV 89015-5985 |
| VICTORIA M GOECKE | 6030 CULPEPPER CT, CENTERVILLE, OH 45459-2137 |
| VICTORIA M IMGRUND | TR LIVING TRUST, VICTORIA MARY, IMGRUND, UA 05/06/99, 501 E HOFFMAN, THREE RIVERS, MI 49093-1311 |
| VICTORIA M KOHN | 1240 N LAKE SHORE DR 27A, CHICAGO, IL 60610-6650 |
| VICTORIA M LEWIS & | STEVEN M SMITH JT TEN, 55 BARROW ST #1D, NEW YORK, NY 10014 |
| VICTORIA M MADURSKI | 1014 LONGFELLOW, ROYAL OAK, MI 48067-3320 |
| VICTORIA M MIGIEL & | CHRISTINE A MIGIEL & GENE E MIGIEL JT TEN, 2182 SCHULTZ, LINCOLN PARK, MI 48146-2562 |
| VICTORIA M MIKA | 7043 RASPBERRY COURT, FENTON, MI 48430 |
| VICTORIA M MITROVICH | 5611 STATE RT 46, CORTLAND, OH 44410-9663 |
| VICTORIA M RADEN | 26817 CLAIRVIEW DR, DEARBORN HEIGHTS, MI 48127-1673 |
| VICTORIA M REUSCH | 28 TARWOOD DR, ROCHESTER, NY 14606-5708 |
| VICTORIA M SCHWARTZ | 8207 213 STREET, HOLLIS HILLS, NY 11427-1327 |
| VICTORIA M SIMON | 204 MAIN STREET, FOREST CITY, PA 18421-1215 |
| VICTORIA M TONTE | 7650 SINGLETON ST, INDIANAPOLIS, IN 46227-8551 |
| VICTORIA M TORAU | 304 RESERVOIR RD, MECHANICSBURG, PA 17055-6144 |
| VICTORIA M URY | 3915 STILLWATER AVE, CUTCHOGUE, NY 11935-2405 |
| VICTORIA M VICHICH & | THOMAS M VICHICH JT TEN, 1020 ETHEL AVE, HANCOCK, MI 49930-1306 |
| VICTORIA MAKER | BOX 358, LEWISTON, MI 49756-0358 |
| VICTORIA MARY COTE | TR, CHRISTOPHER BRETT COTE, MINORS TR U/A WITH R F B, COTE DTD 12/20/76, 7012 E RIVERCREST ROAD, TUCSON, AZ 85750-2502 |
| VICTORIA MCKENZE | 3910 WINONA, FLINT, MI 48504-2187 |
| VICTORIA MOSHER | HC 37 BOX 1001, WHITE HILLS, AZ 86413-9693 |
| VICTORIA N BADI | 111 LARCHDALE AVE, UPPER NYACK, NY 10960-1003 |
| VICTORIA ONORATO & | JOSEPH COPPOLA &, CHRISTINE ANDERSON JT TEN, 74 NIAGARA FALLS BLVD, BUFFALO, NY 14214-1217 |
| VICTORIA OSOSKI | 50785 JEFFERSON APT 106, NEW BALTIMORE, MI 48047 |
| VICTORIA P CHASE | CUST JOSEPH, W CHASE UTMA NH, 194 BAPTIST HILL RD, CANTERBURY, NH 03224-2505 |
| VICTORIA PETROGLOU | 431 ARRICOLA AVENUE, SAINT AUGUSTINE, FL 32080-4520 |
| VICTORIA PRYTULA | 351 GRANTHAM AVE, ST CATHARINES ON  L2M 5B1,   CANADA |
| VICTORIA R ANDERSON | 25913 CUBBERNESS, ST CLAIR SHORES, MI 48081-3312 |
| VICTORIA R ARMEN | TR THE, VICTORIA R ARMEN REVOCABLE, TR U/A DTD 01/24/80, 410 GELLERT DR, SAN FRANCISCO, CA 94132-1211 |

| | |
|---|---|
| VICTORIA R CLARK | 22 BAY BRANCH BL, FAYETTEVILLE, GA 30214-8107 |
| VICTORIA R DOTSON | 1042 PROSPECT, TOLEDO, OH 43606-4834 |
| VICTORIA R DZIECIOL | 495 TICETOWN RD, OLD BRIDGE, NJ 08857-3558 |
| VICTORIA R MEMISHIAN | 3 DOG LEG DR, MASHPEE, MA 02649 |
| VICTORIA R TAYLOR | 2951 APACHE LN, PROVO, UT 84604-4337 |
| VICTORIA RANNEY | 18202 CASEY ROAD, GRAYSLAKE, IL 60030-9551 |
| VICTORIA REPEN | TR VICTORIA REPEN LIVING TRUST, UA 01/17/97, 32848 RUGBY DRIVE, WARREN, MI 48093-1365 |
| VICTORIA RISE | TR VICTORIA RISE LIVING TRUST, UA 05/23/95, 31555 SIKON RD, NEW BALTIMORE, MI 48047-1836 |
| VICTORIA ROUSE | C/O VICTORIA MCKENZE, 3910 WINONA, FLINT, MI 48504-2187 |
| VICTORIA ROWENA MERTZ | 252 MEADOWBROOK LANE, BERRYVILLE, VA 22611-3137 |
| VICTORIA RUDTKE EX | EST HELGA RUDTKE, C/O DDSS 1601 VETERANS MEMORIAL, HIGHWAY STE 330, ISLANDIA, NY 11749 |
| VICTORIA S BRACKNEY | 503 JEWETT ST, HOWELL, MI 48843-2122 |
| VICTORIA S THURMAN | 567 CHAMPS ELYSEES, BONNE TERRE, MO 63628 |
| VICTORIA SERENTA BROWNING | 2480 AMBER HILLS DR, MONROE, GA 30655 |
| VICTORIA SIKET | OAK PARK TOWERS I, 920 JOHN R ROAD APT 625, TROY, MI 48083-4311 |
| VICTORIA SODERQUIST | 6331 AVERY ISLAND AVE, AUSTIN, TX 78727-6904 |
| VICTORIA THOMAS | TR VICTORIA THOMAS LIVING TRUST, UA 12/10/99, 3135 SCHOOL HOUSE DR, WATERFORD, MI 48329-4328 |
| VICTORIA TREVINO | 1979 CLARKDALE, DETROIT, MI 48209-1603 |
| VICTORIA TURNER | 2107 RASKOB ST, FLINT, MI 48504-3428 |
| VICTORIA TYHULSKI | 7669 NORMANDIE BLVD, MIDDLEBURG HEIGHTS OH, 44130-6570 |
| VICTORIA V HERSHEY | 31004 LA QUINTA DRIVE, GEORGETOWN, TX 78628 |
| VICTORIA V MURRAY | 141 WINTER ST, BRIDGEWATER, MA 02324-3030 |
| VICTORIA W DE MEY | TR U/A DTD 9/10/0 VICTORIA W DE MEY, TRUST, 56 WATERFORD COURT, CAMPBELL, CA 95008 |
| VICTORIA WILLIAMS | 68 GLEASON ST, WATERTOWN, MA 02472 |
| VICTORIA WINIECKE & | MICHAEL A WINIECKE JT TEN, 2101 COOLIDGE AVE, SAGINAW, MI 48603-4008 |
| VICTORIA WINIECKE & | SHARON RAE JT TEN, 2101 COOLIDGE AVE, SAGINAW, MI 48603-4008 |
| VICTORIA WOZNIAK | 36100 CENTRAL CITY PKWY, WESTLAND, MI 48185 |
| VICTORIA Y WALKER | 2210 WOODCOVE LANE, SUGAR LAND, TX 77479-2247 |
| VICTORIANA HAMILTON | 12300 28TH AVE NE 306, SEATTLE, WA 98125-5496 |
| VICTORIANO F SALINAS | 1914 BROADWAY, BAY CITY, MI 48708-8543 |
| VICTORINE GEORGE | 222 W MARENGO, FLINT, MI 48505-3261 |
| VICTORINE O HEFFRON | 41 CHAPPELL ST, APT 6, BROCKPORT, NY 14420-2264 |
| VICTORINO SERRANO | 127 4TH ST, WARREN, OH 44483-6501 |
| VICTORY L WENTLAND | PO BOX 44, HOVLAND, MN 55606-0044 |
| VIDA D MOE | 705 25TH STREET NW, MINOT, ND 58703-1733 |
| VIDA M REED | 908 BRIDGES DR, ARLINGTON, TX 76012 |
| VIDA N ROBERTS | 904 DOVER CIRCLE, GAINESVILLE, TX 76240-5933 |
| VIDA V ROUSE | 4742 DRESDEN STREET, SAGINAW, MI 48601-6674 |
| VIDALINA FIGUEROA | 886 COLVIN BLVD, KENMORE, NY 14217 |
| VIENNA G PAPROCKI | 6091 THORNCREST BLVD, GREENDALE, WI 53129-2644 |
| VIESSA M PERRY | 11617 S BISHOP ST, CHICAGO, IL 60643-5022 |
| VIESTURS VISTINS | 2811 COOPER, SAGINAW, MI 48602-3753 |
| VIETTE M OLSEN | TR, VIETTE M OLSEN FAMILY LIVING TRUST, UA 05/11/95, 2189 E MARIE AVE, SALT LAKE CITY, UT 84109-2442 |
| VIEVA S CLARY | 50 DEER BROOK LN, MARTINSVILLE, VA 24112-1296 |
| VIGILANT ENGINE CO 02-INC | 37 NORTH SUSSEX ST, DOVER, NJ 07801-3950 |
| VIJAY G PARIKH & | ANJOO V PARIKH JT TEN, 9702 W 56TH ST, COUNTRYSIDE, IL 60525-7221 |
| VIJAY K GULANI | 94 GOLDEN GLEN, IRVINE, CA 92604-2454 |
| VIJAY M DHAWAN | CUST RAHUL DHAWAN, UTMA CA, 212 S OAKHURUST DR, BEVERLY HILLS, CA 90212-3504 |
| VIJAY SARIHAN | 9419 N 53RD PL, PARADISE VALLEY, AZ 85253-1611 |
| VIJAY SWARUP & | PANDE SWARUP JT TEN, 18915 WINDSOR LAKES DR, HOUSTON, TX 77094 |
| VIJAYAKUMAR NAGAPPAN & | SUBBU NAGAPPAN JT TEN, 5034 HUMBOLT CT, RIVERSIDE, CA 92507-6078 |
| VIJAYPRASAD D DESAI | 3 GLENWOOD RD, POUGHKEEPSIE, NY 12603-3736 |
| VIKKI EBERHARD | 1274 MAPLECREST CT, AMELIA, OH 45102-1634 |
| VIKKI HOWARD-HINTON | 4031 FRENCH RD, DETROIT, MI 48214-1587 |
| VIKKI J BUTZ | ATTN VIKKI RUNYON, 1432 ROSEMONT BLVD APT F, DAYTON, OH 45410-3144 |
| VIKKI L MICHALSKI | 11038 AUBURNDALE ST, LIVONIA, MI 48150-2812 |
| VILA L BARNHART | TR VILA L BARNHART TRUST, UA 12/12/95, 2705 MOUNTAIN VIEW DR #223, LA VERNE, CA 91750 |
| VILAS B NESSON | 5275 B FOX RIVER ROAD, PLANO, IL 60545-9748 |
| VILAS G BUTLER | 414 41ST STREET, TUSCALOOSA, AL 35405-3736 |
| VILAS L COMPTON JR | 1501 S W WALNUT, BLUE SPRINGS, MO 64015 |
| VILHO KOLJONEN & | SIRKKA KOLJONEN JT TEN, 14652 TALBOT DRIVE, WARREN, MI 48093-3825 |
| VILIM OROVIC | 61 PARK CIRCLE, WHITE PLAINS, NY 10603-3527 |
| VILLA ALLEN | 109 N ALVIN ST, BASTROP, LA 71220-3562 |
| VILLAGE OF PULASKI | BOX 227, PULASKI, NY 13142-0227 |
| VILMA B FLORES | 3309 MAPLEDALE AVENUE, CLEVELAND, OH 44109-2406 |
| VILMA BENTLEY | 3555 LEYLAND CT, AUBURN HILLS, MI 48326-1886 |
| VILMA G BUCHER | BOX 82, BOILING SPRINGS, PA 17007-0082 |
| VILMA JOBB & | BELA JOBB JT TEN, 5289 WISHING WELL DRIVE, GRAND BLANC, MI 48439 |
| VILMA JOBB & | VERONICA BERGER JT TEN, 5289 WISHING WELL DRIVE, GRANDBLANK, MI 48439 |
| VILMA M BANTZ | 146-31 22ND AVE, WHITESTONE, NY 11357 |
| VILMA M DUNHAM | 30 JULIO DR, APT 474, SHREWSBURY, MA 01545-3046 |
| VILMA TOROK | 7121 CASE RD, NORTH RIDGEVILLE, OH 44039 |
| VINA E REHDER | 1040 PEREGRINE PL, KENNEDALE, TX 76060 |

| | |
|---|---|
| VINA J DEVORE | 603 SUMMIT DR, ONEIDA, TN 37841-3335 |
| VINCAS ZEBERTAVICIUS | 4009 LINWOOD DRIVE, SUNNY HILLS, FL 32428-3039 |
| VINCE A NIETO & | EMILA R NIETO JT TEN, 5354 E SHAW BUTTE DRIVE, SCOTTSDALE, AZ 85254-4714 |
| VINCE R GREEN | 8893 FAUST AVE, DETROIT, MI 48228-1811 |
| VINCENT A BELL & | LUCIANN S BELL JT TEN, 5512 PINE CONE RD, LA CRESCENTA, CA 91214-1416 |
| VINCENT A BOITEUX & | LINDA E BOITEUX JT TEN, 1648 KAINS AVE, SAN BRUNO, CA 94066-2924 |
| VINCENT A BUONDONNO | 125 ELIZABETH ST, MEDINA, NY 14103-1303 |
| VINCENT A BUSCEMI | 13780 LAKE SIDE BLVD NORTH END, APT 306A, SHELBY TWP, MI 48315-6043 |
| VINCENT A CERBASI & | ANNA L CERBASI JT TEN, 4511 GEORGIA HIGHWAY 100 N, TALLAPOOSA, GA 30176-2563 |
| VINCENT A CRISANTI | 8 GARYHURST DR, PITTSBURGH, PA 15235-5300 |
| VINCENT A FULEKY JR | 6942 SUMMERFIELD RD, TEMPERANCE, MI 48182-1361 |
| VINCENT A GAMBINO | 7182 LENMARK DRIVE, N TONAWANDA, NY 14120-1489 |
| VINCENT A HANNA | 331 VIRGINIA AVE, HAVERTOWN, PA 19083-2120 |
| VINCENT A IORIO | 22 LOCKATONG RD, TRENTON, NJ 08628-1608 |
| VINCENT A KLUEBER | 10785 RIDGE RD, WOLCOTT, NY 14590-9225 |
| VINCENT A KOERS | 603 W WOODLAWN, DANVILLE, IL 61832-2349 |
| VINCENT A KOKALJ | 5000 S 107 STREET, APT 240, GREENFIELD, WI 53228-3263 |
| VINCENT A LAZZARO & | RITA C LAZZARO JT TEN, 129 FRONTENAC AVE, BUFFALO, NY 14216-1928 |
| VINCENT A LEIBLE | 2301 MOLL AVE, PERRYVILLE, MO 63775-9450 |
| VINCENT A LEVESQUE | 4251 COUNTRY MEADOW STREET, MOOREPARK, CA 93021 |
| VINCENT A LEVESQUE & | LYNDA L LEVESQUE JT TEN, 4251 COUNTRY MEADOW STREET, MOOREPARK, CA 93021 |
| VINCENT A LOSCHIAVO | 14412 RIO GRANDE ST, WESTMINSTER, CA 92683-4689 |
| VINCENT A MACIOCE | BOX 762, CENTERVILLE, MI 49032-0762 |
| VINCENT A MAIOLO | 1123 CENTER ST EXT, WHITE OAK, PA 15131-2901 |
| VINCENT A MC CABE | 239 PABLO ROAD, PONTE VEDRA BEACH, FL 32082-1804 |
| VINCENT A MC CABE & | HELEN L MC CABE JT TEN, 239 PABLO ROAD, PONTE VEDRA BEACH, FL 32082-1804 |
| VINCENT A MEROLA | BOX 201528, ARLINGTON, TX 76006-1528 |
| VINCENT A MESSINA & | JAKE W HANSON JT TEN, 24732 CHRISTINA, BROWNSTOWN TWP, MI 48134-9173 |
| VINCENT A PURVIS & | KEITH D PURVIS JT TEN, BOX 387, MARSHALL, TX 75671-0387 |
| VINCENT A SANTA MARIA JR | 121 PICKFORD AVENUE, TONAWANDA, NY 14223-2711 |
| VINCENT A SORRENTINO | 137 CONSTITUTION BLVD, WHITING, NJ 08759-1836 |
| VINCENT A TRUMP | CUST DOUGLAS H TRUMP UGMA IL, 10031 WINDZAG LANE, CINCINNATI, OH 45242-5846 |
| VINCENT A VALDEZ | 2760 SHERWOOD DR, FLORISSANT, MO 63031-1724 |
| VINCENT A WEBBERLY & | JOAN A WEBBERLY JT TEN, 650 ARDMOOR DR, BLOOMFIELD TWP, MI 48301-2414 |
| VINCENT AGNONE | 95 SPINNAKER COURT, BAYVILLE, NJ 08721-1415 |
| VINCENT ALONZI JR | 7370 PERRY LAKE ROAD, CLARKSTON, MI 48348-4649 |
| VINCENT AMARO & | JOSEPHINE AMARO JT TEN, 13023 MICHAEL DR, SHELBY TWP, MI 48315-4744 |
| VINCENT ARIAS JR | 501 ARVIDA PARKWAY, MIAMI, FL 33156-2320 |
| VINCENT ARLOTTA & | ANN ARLOTTA JT TEN, 60-45-76TH ST, ELMHURST, NY 11373-5246 |
| VINCENT ARTHUR MINNICK | ROSEALMA MARY MINNICK &, DENNIS VINCENT MINNICK JT TEN, 1608A 11TH AVE, SAN FRANCISCO, CA 94122-3627 |
| VINCENT B CIBELLA & | SUSAN M CIBELLA JT TEN, 2751 TIMBERLINE DR, CORTLAND, OH 44410-9275 |
| VINCENT B FOISY | 1625 DENNETT LN, ROCHESTER, MI 48307 |
| VINCENT B LARGAY & | JERI HENNESSY, TR, UW FRANK J HENNESSY, 25 DOROTHY DR, MIDDLEBURY, CT 06762-1621 |
| VINCENT BAYLERIAN | CUST VINCENT PAUL BAYLERIAN UGMA, MI, 7260 SILVER LEAF LANE, WEST BLOOMFIELD, MI 48322-3330 |
| VINCENT BELLE | 255-55 147TH DR, ROSEDALE, NY 11422-2838 |
| VINCENT BERNSTEIN & | SUSAN CAROL BERNSTEIN JT TEN, 11 FLINLOCK RD, PHOENICIA, NY 12464 |
| VINCENT BONTUMASI | 511 LAKESHORE DR, COLUMBIA VILLE, MI 48421 |
| VINCENT BROOKS | 3159 TALBOT, TROY, MI 48083-5091 |
| VINCENT C BANDURSKI | 6425 MC CANDLISH RD, GRAND BLANC, MI 48439-9555 |
| VINCENT C BANDURSKI & | MARILYN S BANDURSKI JT TEN, 6425 MC CANDLISH RD, GRAND BLANC, MI 48439-9555 |
| VINCENT C BIANCHI | 5446 TRACY AVE, K C, MO 64110-2820 |
| VINCENT C BRILL | 115 VILLAGE CT C, ORTONVILLE, MI 48462-9700 |
| VINCENT C CASTANON & | CONNIE CASTANON JT TEN, BOX 132, CARROLLTON, MI 48724-0132 |
| VINCENT C DI COLA | 508 WOODWARD RD, NORTH PROVIDENCE, RI 02904-4719 |
| VINCENT C GRAY | 31101 WHITE OAK DR, BANGOR, MI 49013-9521 |
| VINCENT C GUSTY | 776 S HAGGERTY RD, CANTON, MI 48188-1306 |
| VINCENT C HINZMANN | 521 EAST ST, MILFORD, MI 48381-1635 |
| VINCENT C LENIHAN | 102 FORESTDALE ROAD, ROCKVILLE CENTER, NY 11570 |
| VINCENT C PETERSON | 4 PROSPECT ST, DEDHAM, MA 02026-4412 |
| VINCENT C POTENZA | 131 BENTLEY STREET, STATEN ISLAND, NY 10307 |
| VINCENT C ROMANO SR & | CAROLINDA ROMANO JT TEN, 4261 NW 107 AVE, CORAL SPRINGS, FL 33065-7708 |
| VINCENT C VANINA | 2 TAMARACK LANE, SCHENECTADY, NY 12309-1804 |
| VINCENT C WALTON | 45 FULKERSON CIRCLE, LIBERTY, MO 64068-3171 |
| VINCENT CANDIELLO | 14 DRAPER CIR, LITITZ, PA 17543-9032 |
| VINCENT CAPASSO & | MARY H CAPASSO JT TEN, 1501 PINEBLUFF LN, CINCINNATI, OH 45255-3240 |
| VINCENT CARE & | ALDO CARE JT TEN, 1432 WIGGINS ROAD, FENTON, MI 48430-9721 |
| VINCENT CARIOTI | 8554 HENRY ST S W, NAVARRE, OH 44662-9602 |
| VINCENT CEGLIA | 5 N OAKLAND AVE, FORDS, NJ 08863-1717 |
| VINCENT CESARZ | 3448 WESTRIDGE CT, WAYNE, MI 48184-1026 |
| VINCENT CESARZ & | VIRGINIA L CESARZ JT TEN, 3448 WESTRIDGE CT, WAYNE, MI 48184-1026 |
| VINCENT CHERNY EX | 35472, EST VIRGINIA COX, 19 CLIVE COURT, TRENTON, NJ 08638-1709 |
| VINCENT CIRAULO & | DOLORES CIRAULO JT TEN, 25 PARIS AVENUE, EDISON, NJ 08820-3851 |
| VINCENT CIRICOLA | CUST V, ENRICO CIRICOLA UGMA OH, 11955 HIAWATHA, UTICA, MI 48315-1244 |

| | |
|---|---|
| VINCENT CIRICOLA | CUST, ANTHONY K CIRICOLA UGMA OH, 11955 HIAWATHA, UTICA, MI 48315-1244 |
| VINCENT CIRICOLA | CUST, MARIO CIRICOLA UGMA MI, 11955 HIAWATHA, UTICA, MI 48315-1244 |
| VINCENT CIRICOLA | CUST, TINA K CIRICOLA UGMA OH, 11955 HIAWATHA, UTICA, MI 48315-1244 |
| VINCENT CORSO | 271 CAMP ROAD STOP# 1, RED HOOK, NY 12571 |
| VINCENT CRIMI | TR, VINCENT CRIMI LIVING TRUST 1, UA 06/14/95, 6530 DALTON DR, FLUSHING, MI 48433-2327 |
| VINCENT CRUPI & | LUISA CRUPI JT TEN, 9409 VINE, ALLEN PARK, MI 48101-1666 |
| VINCENT D AZZARELLI & | CATHERINE A AZZARELLI JT TEN, 46 CHESTNUT RIDGE LANE, AMHERST, NY 14228-3047 |
| VINCENT D BALITAS | BOX 869, POTTSVILLE, PA 17901-0869 |
| VINCENT D BALITAS | BOX 869, POTTSVILLE, PA 17901-0869 |
| VINCENT D BALITAS & | MARGARET J BALITAS TEN ENT, BOX 869, POTTSVILLE, PA 17901-0869 |
| VINCENT D CORBETT JR | 1814 FLAGLER NE AV, ATLANTA, GA 30309-2708 |
| VINCENT D FARACE | 6N155 VIRGINIA, KEENEYVILLE, IL 60159 |
| VINCENT D LEAHY | TR, VINCENT D LEAHY U/A DTD, 26896, 28675 ELDORADO PLACE, LATHRUP VILLAGE, MI 48076-7001 |
| VINCENT D LYONS | 7511 WATERMARK DR, ALLENDALE, MI 49401-8630 |
| VINCENT D LYONS & | SHIRLEY LYONS JT TEN, 7511 WATERMARK DR, ALLENDALE, MI 49401 |
| VINCENT D SCHMIDT | 398 ORCHARDALE, ROCHESTER, MI 48309-2245 |
| VINCENT DENO | 3603 S HAYES AVE, SANDUSKY, OH 44870-5324 |
| VINCENT DESALVO | 417 DURST DR, WARREN, OH 44483-1107 |
| VINCENT DILAURO | 577 SUNSHINE WY, WESTMINSTER, MD 21157-4676 |
| VINCENT DU VIGNEAUD JR | 46 THORNBURY RD, SCARSDALE, NY 10583-4821 |
| VINCENT E CUPIT | 9660 W 300 S, DUNKIRK, IN 47336-8966 |
| VINCENT E FROATZ | 1603 CEDAR LANE, AYDEN, NC 28513-9748 |
| VINCENT E GROFT | 351 BLUE RIDGE DR, YORK, PA 17402-5006 |
| VINCENT E JAY | 389 LAKE SIMOND RD, TUPPER LAKE, NY 12986 |
| VINCENT E LABADIE | 6349 SUTTON RD, BRITTON, MI 49229-8706 |
| VINCENT E MANCINELLI | CUST CHRISTINA MANCINELLI UGMA MI, 8815 PALMA LANE DR, SOUTH LYON, MI 48178-9606 |
| VINCENT E NOVAK | 137 E FIRESTONE BLVD, AKRON, OH 44301 |
| VINCENT E PELLEGRINO | 316 FIRST AVE, WEST CAPE MAY, NJ 08204-1017 |
| VINCENT E PELLEGRINO & | BERTHA H PELLEGRINO TEN ENT, 316 FIRST AVE, WEST CAPE MAY, NJ 08204-1017 |
| VINCENT E WHITE | CUST, WANDA FAY WHITE U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 204 ACTON CT, COLUMBIA, SC 29212-8260 |
| VINCENT ELEFANTE | 160 BROOK ST, GARDEN CITY, NY 11530-6423 |
| VINCENT ERRICO | 351 PEMBERWICK RD 821, GREENWICH, CT 06831-4282 |
| VINCENT F BALASKO & | SHARON L BALASKO JT TEN, 1084 E GRAND BLANC RD, GRAND BLANC, MI 48439-8935 |
| VINCENT F BRUZGA | 885 WENTWORTH AVE, CALUMET CITY, IL 60409-4840 |
| VINCENT F GAVLIK | 433 CHERRY BLOSSOM DR, BELLE VERNON, PA 15012-9400 |
| VINCENT F GAVLIK & | FAYE GAVLIK TEN ENT, 433 CHERRY BLOSSOM DR, BELLE VERNON, PA 15012-9400 |
| VINCENT F KALINOWSKI | C/O V F KALINOWSKI, 512 BEVERLY DR, SYRACUSE, NY 13219-2708 |
| VINCENT F SARNOWSKI | 27 HAMPTON ROAD, CRANFORD, NJ 07016-1806 |
| VINCENT F TRAYNOR | TR VINCENT F TRAYNOR LIVING TRUST, U/A, DTD 6/2/04, 2142 W 111TH ST UNIT D, CHICAGO, IL 60643 |
| VINCENT FERRARA | 743 WINDWARD AVENUE, BEACHWOOD, NJ 08722-4627 |
| VINCENT FOLLADORI & | ALICE FOLLADORI JT TEN, 1425 S 6TH AV, STERLING, CO 80751-4619 |
| VINCENT FREDERICK OBOYLE | 1606 DOROTHY LANE, NEWPORT BEACH, CA 92660-4807 |
| VINCENT FUCCILLO & | MILDRED FUCCILLO JT TEN, 1266 E 23RD ST, BROOKLYN, NY 11210-4521 |
| VINCENT G ALUKONIS | 30 HANOVER ST, FLORAL PARK, NY 11001-2928 |
| VINCENT G AVILA | 942 DAHLIA LANE, ROCHESTER HILLS, MI 48307-3308 |
| VINCENT G DOLAN | 24464 VALLEY DR, PLEASANT VALLEY, IA 52767 |
| VINCENT G GATT | 6521 ROBINDALE, DEARBORN HGTS, MI 48127-2165 |
| VINCENT G MINELLA | SOUTH RD, HARWINTON, CT 06791 |
| VINCENT GERVASI | CUST NORMA E GERVASI UGMA NY, 291 MILLS RD, N SALEM, NY 10560-2302 |
| VINCENT GIAMBRONE | 2019 58TH ST STT, BROOKLYN, NY 11204-2012 |
| VINCENT GIAMBRONE & | LUCILLE GIAMBRONE JT TEN, 2019 58TH STREET, BROOKLYN, NY 11204-2012 |
| VINCENT GILPIN JR | 13 COLONIAL WY, MALVERN, PA 19355-3512 |
| VINCENT GRAMBRONE | 2019 58TH STREET, BROOKLYN, NY 11204-2012 |
| VINCENT H CROUGHLEY | CUST KEVIN VINCENT CROUGHLEY UGMA, NY, 67 MAGNOLIA AVE, GARDEN CITY, NY 11530-6223 |
| VINCENT H ENGLISH | 5848 ST RTE 162, GLEN CARBON, IL 62034-1804 |
| VINCENT H HUMANN | 1392 TIFFANY LN S E, RIO RANCHO, NM 87124-0996 |
| VINCENT H LETOSKY | 4882 BELLE RIVER ROAD, ATTICA, MI 48412-9621 |
| VINCENT H SCHNEIDER | 470 W ETTA LN, THOMASVILLE, NC 27360-8698 |
| VINCENT H STEINBEISER | 1921 CLOVERBROOK DRIVE, MINERAL RIDGE, OH 44440-9519 |
| VINCENT HALFACRE | 1941 ZENAIDA AVE, MCALLEN, TX 78504-5626 |
| VINCENT HOLTZLEITER | 3204 JAY DR, ANDERSON, IN 46012-1218 |
| VINCENT I ROSE | 6033 N SHERIDAN RD 33E, CHICAGO, IL 60660-3049 |
| VINCENT INZERILLO | 33 SURREY LANE, LIVINGSTON, NJ 07039-1927 |
| VINCENT J ADRAGNA & | ELAINE F ADRAGNA JT TEN, 2505 FARMBROOK TRAIL, OXFORD, MI 48370 |
| VINCENT J AGLIALORO | 615 ROUTE 9W, PIERMONT, NY 10968-1116 |
| VINCENT J ALLEN | 36 CITATION CRES, WHITBY ON  L1N 6X1,  CANADA |
| VINCENT J ALLEN | 36 CITATION CRESCENT, WHITBY ON  L1N 6X1,  CANADA |
| VINCENT J BALUNAS & | ALBERTA M BALUNAS JT TEN, 15238 SUNSET RIDGE DR, ORLAND PARK, IL 60462-4024 |
| VINCENT J BONGIORNO | 10571 COPPER LAKE DR, BONITA SPGS, FL 34135-8436 |
| VINCENT J BUCHER | 323 LOCHAVEN ROAD, WATERFORD, MI 48327-3837 |
| VINCENT J BUFALINO & | JOAN P BUFALINO JT TEN, 583 HILL AVE, GLEN ELLYN, IL 60137-5033 |
| VINCENT J CARDONE | 744 RATHBUN ST, E BLACKSTONE, MA 01504-2063 |
| VINCENT J CERULLO JR | PO BOX 563, COLTS NECK, NJ 07722 |

| | |
|---|---|
| VINCENT J CESARZ | 23639 STONEHEGE BLVD, NOVI, MI 48375-3776 |
| VINCENT J CESTONE | 9 CHURCH ST, CROTON-ON-HUDSON, NY 10520-2137 |
| VINCENT J CIRICOLA | 11955 HIAWATHA, SHELBY TOWNSHIP, MI 48315-1244 |
| VINCENT J CIRICOLA & | FU-YUAN CIRICOLA JT TEN, 11955 HIAWATHA DRIVE, UTICA, MI 48315-1244 |
| VINCENT J COLETTA | CUST MELISSA C COLETTA UGMA MI, 6545 NAPIER RD, PLYMOUTH, MI 48170-5092 |
| VINCENT J COLETTA | CUST, MICHAEL P COLETTA UGMA MI, 6545 NAPIER RD, PLYMOUTH, MI 48170-5092 |
| VINCENT J COLETTA | CUST, TERESA L COLETTA UGMA MI, 6545 NAPIER RD, PLYMOUTH, MI 48170-5092 |
| VINCENT J DURICK | 7270 GOODRICH ROAD, CLARENCE CTR, NY 14032-9669 |
| VINCENT J FACCHINI & | MAURO FACCHINI JT TEN, 3 CAROLINA ST, CRANFORD, NJ 07016-2767 |
| VINCENT J FRASER | 4604 SHIRLEY PL, ST LOUIS, MO 63115-2544 |
| VINCENT J GAUCI | 31271 SEVEN MI RD, LIVONIA, MI 48152-3368 |
| VINCENT J GONFIANTINI | 240 FOX RUN, ROCHESTER, NY 14606-5412 |
| VINCENT J HICKS | 151 PENNS GRANT DRIVE, MORRISVILLE, PA 19067-4918 |
| VINCENT J KALINOWSKI | 153THOMPSON DRIVE, TORRINGTON, CT 06790-6646 |
| VINCENT J KEELE | 106 STRATFORD AVE, GARDEN CITY, NY 11530-2637 |
| VINCENT J KILLEWALD | 5186 GREENFIELD, BRIGHTON, MI 48114-9030 |
| VINCENT J LAKAWSKAS | 6336 N WILLIAMS LAKE RD, WATERFORD, MI 48329 |
| VINCENT J LEONETTI | 71 MATEO AVE, DALY CITY, CA 94014-2407 |
| VINCENT J LUCE & | JANET M LUCE JT TEN, 8457 GIBSON RD, CANFIELD, OH 44406-9745 |
| VINCENT J MACRI & | CAROLYN M MACRI JT TEN, 2015 RIDGE RD, LEWISTON, NY 14092 |
| VINCENT J MASTRO | 801 PENDLEY ROAD, WILLOWICK, OH 44095-4316 |
| VINCENT J MC CABE | 273 MILL SPRING RD, MANHASSET, NY 11030-3624 |
| VINCENT J MC NAMARA | BOX 233, BERGENFIELD, NJ 07621-0233 |
| VINCENT J MILITA | CUST PATRICIA RENEE COULTER UGMA, NJ, BOX 352, TUCKAHOE, NJ 08250-0352 |
| VINCENT J MOTYL | 3459 FAY AVE, CULVER CITY, CA 90232-7435 |
| VINCENT J O'NEILL & | KATHRYN O FISHER &, JOSEPH D O'NEILL JT TEN, 902 N MARKET ST, APT 1013, WILMINGTON, DE 19801-3056 |
| VINCENT J OLIVERO JR & | MAUREEN F OLIVERO JT TEN, 5 BIRCH HILL RD, MELROSE, MA 02176-4905 |
| VINCENT J PAGANO | 520 W MAIN ST, SUSQUEHANNA, PA 18847-1218 |
| VINCENT J PANCARI | BOX 401, BRIGANTINE, NJ 08203-0401 |
| VINCENT J PANETTIERI & | SUSAN G PANETTIERI JT TEN, 2820 SHIPYARD LN UNIT 5A1, EAST MARION, NY 11939 |
| VINCENT J PATTI & | MILDRED E PATTI JT TEN, 25 BRIXTON COURT, ALGONQUIN, IL 60102 |
| VINCENT J RAFFERTY | TR, ANNA M WILSON U/W ANNIE M, RAFFERTY, 1343 W BALTIMORE PK, D-211 GRANITE FARMES ESTATES, MEDIA, PA 19063 |
| VINCENT J RAUNER | CUST BRUCE V RAUNER UGMA IL, 720 ROSEWOOD AVE, WINNETKA, IL 60093-2031 |
| VINCENT J ROSE & | JOSEPHINE ROSE JT TEN, 106 N GRETTA AVE, WAUKEGAN, IL 60085-4647 |
| VINCENT J SAMPOGNARO | 912 SPRUCE ST, WAVELAND, MS 39576-2724 |
| VINCENT J SAUNDERS & | RITA M SAUNDERS JT TEN, 70 DELMAR AVE, CRESSKILL, NJ 07626-1502 |
| VINCENT J SCHLAUD | 2557 N LAPEER RD M-24, LAPEER, MI 48446-8631 |
| VINCENT J SMITH II | R D 2 2293 LAKE RD, SHARPSVILLE, PA 16150-3027 |
| VINCENT J SPINA | 7786 GEIRMAN, MAYBEE, MI 48159-9708 |
| VINCENT J TEX | 609 MAPLE LN, BROWNSBURG, IN 46112-1443 |
| VINCENT J VESPA & | ANN LOUISE VESPA JT TEN, 25585 KOONTZ, ROSEVILLE, MI 48066-3843 |
| VINCENT J VESPA II & | SHERRY M VESPA JT TEN, 54 BURNS RD, KIMBALL, MI 48074-4000 |
| VINCENT J VIGGIANO & | VERONICA VIGGIANO JT TEN, 81 SLEEPY HOLLOW RD, RIDGEFIELD, CT 06877-2324 |
| VINCENT J VORST | ROUTE 2, CLOVERDALE, OH 45827 |
| VINCENT J WHITMORE | 1212 FIFTH, BAY CITY, MI 48708-6034 |
| VINCENT J ZANCO | TR UNDER TRUST AGREEMENT DTD, 01/21/82 FBO VINCENT J ZANCO, 747 BROOKWOOD TERRACE, OLYMPIA FIELDS, IL 60461-1543 |
| VINCENT J ZDANIS & | RUTH M ZDANIS JT TEN, 116 CARTER ROAD, PLYMOUTH, CT 06782-2404 |
| VINCENT JAMES DELUCA | PO BOX 1067, MONSEY, NY 10952-8064 |
| VINCENT JAMES LOWRY | 6312 BEEMAN AVE, N HOLLYWOOD, CA 91606-3123 |
| VINCENT JOSEPH LANA SR & | PATRICIA JOAN LANA TEN ENT, 1735 OAKLAND RD, FREELAND, MD 21053-9608 |
| VINCENT K FONG | 2517 COBDEN, STERLING HEIGHTS, MI 48310-6944 |
| VINCENT K YU | 72 WILD AZALEA LANE, SKILLMAN, NJ 08558 |
| VINCENT KEITH PRICE | 614 MORNINGSIDE DRIVE, BATTLE CREEK, MI 49015-4624 |
| VINCENT KUTIAK | 119 ANN LN, EFFORT, PA 18330-8741 |
| VINCENT L & GILMA F SPRING | TR SPRING FAMILY TRUST, U/A 05/27/98, 729 SARAGOSSA AVE, PORT ST LUCIE, FL 34953-3720 |
| VINCENT L CUNNIFF | 4655-D SW ST JOHN VIANNEY WAY, BEAVERTON, OR 97007-7744 |
| VINCENT L FELTS | 6 CARDINAL DR, FLORENCE, KY 41042-1524 |
| VINCENT L FREEMAN | 17 RIDGETOP, KIMBERLING CITY, MO 65686 |
| VINCENT L GIACINTO | 1300 MICHIGAN BLVD, DUNEDIN, FL 34698 |
| VINCENT L JAENICKE | 318 HOLIDAY DR, GREENTOWN, IN 46936-1631 |
| VINCENT L JONES | 5633A HEBERTE, ST LOUIS, MO 63120-1677 |
| VINCENT L MAYER & | JEAN L MAYER JT TEN, 1000 ELKTON ROAD, NEWARK, DE 19711-3507 |
| VINCENT L MICHAEL | 221 S WESLEY AVE, OAK PARK, IL 60302 |
| VINCENT LABARBARA | 129 OAK ST, YONKERS, NY 10701-4326 |
| VINCENT LABARBARA & | ANNA R LABARBARA JT TEN, 129 OAK ST, YONKERS, NY 10701-4326 |
| VINCENT LALLY & | MARY LOU LALLY JT TEN, 210 PAINTER RD, MEDIA, PA 19063-4519 |
| VINCENT LEONATTI & | BELINDA LEONATTI JT TEN, 50772 CAMERON DRIVE, MACOMB TOWNSHIP, MI 48044-1336 |
| VINCENT LEWIS | BOX 310635, FLINT, MI 48531-0635 |
| VINCENT LINCOLN | 327 NORTUMBERLAND AVE, BUFFALO, NY 14215-3110 |
| VINCENT LLOYD ROOP | 2000 ANGIE LN, ANDERSON, IN 46017-9530 |
| VINCENT LORETTO | RR 1 BOX 488, MOUNDSVILLE, WV 26041-9537 |
| VINCENT M BOGHIAN | 7335 FLAMINGO, CLAY, MI 48001 |
| VINCENT M CAREY | 22 GRIFFITH RD, RIVERSIDE, CT 06878-1202 |

| | |
|---|---|
| VINCENT M DECKER & | ALICIA L SITA JT TEN, 271 WEST WALK, WEST HAVEN, CT 06516 |
| VINCENT M DIGENOVA | 3037 COURTESY DRIVE, FLINT, MI 48506-2076 |
| VINCENT M GILTINAN | 1127 BRUNNI RD, GLADWIN, MI 48624-9630 |
| VINCENT M GREEN | 5347 NORTH FORK ROAD, MARTINSVILLE, VA 24112 |
| VINCENT M HEFTI & | IRENE V HEFTI JT TEN, 1548 MACKEN AVE, CRESCENT CITY, CA 95531-8602 |
| VINCENT M LEE & | BARBARA A LEE JT TEN, 100 RENAISSANCE BLVD, SOMERSET, NJ 08873 |
| VINCENT M RODEMSKY | 3105 ALCOTT AVE, FLINT, MI 48506-2184 |
| VINCENT M SABATINI | CUST STEPHANIE L SABATINI UGMA MI, 54110 VERONA PARK DR, MACOMB, MI 48042-5779 |
| VINCENT M TOMASETTI | RR 1 BOX 273, STRATTANVILLE, PA 16258-9725 |
| VINCENT MALAFRONTE & | ANNA MALAFRONTE JT TEN, 1821 E 38TH ST, BROOKLYN, NY 11234-4413 |
| VINCENT MARCHESE & | MARIA MARCHESE JT TEN, 8342 N WAUKEGAN RD, NILES, IL 60714-2650 |
| VINCENT MARCHESE & | MARIE MARCHESE JT TEN, 15 FREMONT AVE, EVERETT, MA 02149-5020 |
| VINCENT MARRONE | 10 CARNELLI CT, POUGHKEEPSIE, NY 12603-5432 |
| VINCENT MAZZENGA | TR UA 2/24/05, VINCENT MAZZENGA TRUST, 30804 WHITTIER, MADISON HEIGHTS, MI 48071 |
| VINCENT MAZZONI | 217 E BURRELL ST, BLAIRSVILLE, PA 15717-1258 |
| VINCENT MC CARLEY | 2006 JACOBS STREET, YOUNGSTOWN, OH 44505-4308 |
| VINCENT MENEGUS & | JEANNE MENEGUS JT TEN, 3304 SHERWOOD RD, EASTON, PA 18045-2022 |
| VINCENT MERLINO | 359 TONAWANDA CREEK RD, AMHERST, NY 14228-1216 |
| VINCENT MICACCI | 461 FLANDERS RD, SOUTHINGTON, CT 06489-1300 |
| VINCENT MORETTA | CUST VINCENT MORETTA JR UNDER THE, NJ, U-G-M-A, 15 SUNNY HILL RD, ROCKAWAY TWP, NJ 07081 |
| VINCENT MORRIS | 2384 GLENWOOD DR, TWINSBURG, OH 44087-1346 |
| VINCENT MULE | 15 NW 204TH STREET, APT 18C, MIAMI, FL 33169-2646 |
| VINCENT N BLASIO | 344 BENZINGER ST, BUFFALO, NY 14206-1103 |
| VINCENT N CANDELA | 5607 PINKERTON ROAD, VASSAR, MI 48768-9610 |
| VINCENT N DEMME JR | 15180 TAURUS CI, PORT CHARLOTTE, FL 33981-4249 |
| VINCENT N VARDINE & | PAMELA VARDINE JT TEN, 222 SCHERMERHORN ST, SCHENECTADY, NY 12304-4778 |
| VINCENT NAPOLIELLO | 1520 NEW JERSEY AVE UNIT 111, CAPE MAY, NJ 08204 |
| VINCENT O GANLEY JR | BOX 560, SEABROOK, MD 20703-0560 |
| VINCENT O GEIMER & | ADRIANNA C GEIMER JT TEN, 840 CROFTRIDGE LN, HIGHLAND PARK, IL 60035-4035 |
| VINCENT O QUERIPEL & JUNE B | QUERIPE, TRS U/A DTD 5/29/2001 THE, QUERIPEL FAMILY REVOCABLE LIVING TR, 521 POINSETTIA AVE, INVERNESS, FL 34452 |
| VINCENT OBLOJ JR | 719 W JACKSON ST, FLINT, MI 48504-2850 |
| VINCENT OLIVIERI & | MARION P OLIVIERI JT TEN, 4693 HEDGEWOOD DR, WILLIAMSVILLE, NY 14221-6149 |
| VINCENT P ALUZZO | 38522 MOUNT KISCO, STERLING HEIGHTS, MI 48310-3428 |
| VINCENT P CIMINO | 5245 KINGS COMMON WAY, CUMMING, GA 30040-9679 |
| VINCENT P CLARKSON | 2205 FENTON ST, EDGEWATER, CO 80214-1129 |
| VINCENT P CULLEN | 786 RED BARN LANE, HUNTINGDON VALLEY, PA 19006-2210 |
| VINCENT P CUMMINGS JR | 315 EUCLID AVE, LOCH ARBOUR, NJ 07711-1238 |
| VINCENT P HASER | C/O STACIE WILDER & BRANDI HOSEY, 969 YOUNG AVENUE, BARBERTON, OH 44203-1633 |
| VINCENT P J HECH & | MARY JUNE HECHT JT TEN TOD, WILLIAM VINCENT HECHT, BOX 56, TIPTON, MO 65081-0056 |
| VINCENT P J HECHT | , TIPTON, MO 65081 |
| VINCENT P KEATING & | SHIRLEY H KEATING JT TEN, 2251 S FORT APACHE RD, APT 2126, LAS VEGAS, NV 89117-5767 |
| VINCENT P KEENAN | 911 W LAKE AVE, BALTIMORE, MD 21210 |
| VINCENT P KING JR & | LEE ANN KING JT TEN, 6488 WEST REID ROAD, SWARTZ CREEK, MI 48473-9420 |
| VINCENT P MERZ | 22943 SPLIT OAK PL, CALIFORNIA, MD 20619-6016 |
| VINCENT P MILITELLO | 1794 S SEVEN MILE RD, KAWKAWLIN, MI 48631-9735 |
| VINCENT P MILLS & | ALYCE M MILLS JT TEN, 63 BIRDSONG WAY, APT B314, HILTON HEAD, SC 29926-1391 |
| VINCENT P PASQUALE | CUST JILL M PASQUALE UGMA NY, 53-54-63RD ST, MASPETH, NY 11378 |
| VINCENT P PASQUALE | CUST MICHELE PASQUALE UGMA NY, 53-54-63RD ST, MASPETH, NY 11378 |
| VINCENT P SHEPHERD & | KAREN F SHEPHERD JT TEN, BOX 1049, SALT LAKE CITY, UT 84110-1049 |
| VINCENT P STAARMANN | 722 IMPALA DRIVE, HAMILTON, OH 45013-3817 |
| VINCENT P TRUPIANO & | KELLY A TRUPIANO JT TEN, 87 WILDWOOD DRIVE, AVON, CT 06001 |
| VINCENT PACHECO | 3614 N TERM ST, FLINT, MI 48506-2626 |
| VINCENT PARDO JR | 8261 GEDDES RD, SAGINAW, MI 48609-9528 |
| VINCENT PARKE MC CUBBIN | 17333 AVENLEIGH DR, ASHTON, MD 20861-3637 |
| VINCENT PETRUCELLI | 1 ARLINGTON ROAD, SCARSDALE, NY 10583-6109 |
| VINCENT PICCARETTA | 1483 PROSPECT ST, EWING, NJ 08638-4801 |
| VINCENT PINELLI & | ANGELINA PINELLI JT TEN, 77 WAPPANOCCA AVE, RYE, NY 10580-2025 |
| VINCENT PIZZITOLA & | DIANE DESERIO JT TEN, 416 BARRACK HILL ROAD, RIDGEFIELD, CT 06877 |
| VINCENT POLIZZI | 4657 BLUE SPRINGS, IMPERIAL, MO 63052-1237 |
| VINCENT PRESTO | 340 MALLARD ROAD, FEASTERVILLE, PA 19053-5924 |
| VINCENT PUGLIESE | 3120 FALLSTON AVE, BELTSVILLE, MD 20705 |
| VINCENT PUMA & | RACHEL PUMA JT TEN, 10 LYNWOOD PL, MADISON, NJ 07940-1117 |
| VINCENT Q CROCKETT | 1052 S E WESTMINISTER PLACE, STUART, FL 34997 |
| VINCENT R BROWN | TR U/A, DTD 08/17/93 VINCENT R BROWN, REVOCABLE LIVING TRUST, 324 N 42ND ST, BELLEVILLE, IL 62226-5525 |
| VINCENT R CLARKE & | ELAINE M CLARKE JT TEN, 2402 LANDON DR, WILMINGTON, DE 19810-3512 |
| VINCENT R DEZORZI | SASSABIYOU, 26 RTE DE SENLIS, 60950 ERMENONVILLE 60950,   FRANCE |
| VINCENT R DEZORZI | SASSABIYOU, 26 RTE DE SENLIS, 60950 ERMENONVILLE 60950,   FRANCE |
| VINCENT R DEZORZI | 5625 PINE GATE DRIVE, SAGINAW, MI 48603-1651 |
| VINCENT R EVANS & | MARY LEE EVANS JT TEN, 400 N WADE AVE, WASHINGTON, PA 15301-3519 |
| VINCENT R FURLONG | 224A QUINCY SHORE DR, QUINCY, MA 02171 |
| VINCENT R GROH | 686 PENNSYLVANIA AVE, HAGERSTOWN, MD 21740-3770 |
| VINCENT R HAIRSTON | 638 CLOVER ST S W, ATLANTA, GA 30310-2205 |
| VINCENT R KEMENDO | 6712 E 73RD ST, TULSA, OK 74133-2729 |

| | |
|---|---|
| VINCENT R LIPFORD | 614 DAMON, FLINT, MI 48505-3734 |
| VINCENT R MCDONALD | 11328 STRUTTMANN TERRACE, ROCKVILLE, MD 20852-3679 |
| VINCENT R PERRIN JR | 1444 PRESSBURG, NEW ORLEANS, LA 70122-2046 |
| VINCENT R SANTILLO | CUST MARISA A SANTILLO, UGMA NY, 11947 WEST MAIN STREET, WALCOTT, NY 14590-1036 |
| VINCENT RENDON | 3822 SHEFFIELD AVE, LOS ANGELES, CA 90032-2427 |
| VINCENT RHYNES | 1514 W MANCHESTER AVE APT 5, LOS ANGELES, CA 90047-5427 |
| VINCENT ROTOLE MARY | ROTOLE &, RONALD L ROTOLE JT TEN, 29775 SIERRA POINT CIRCLE, FARMINGTON HILLS, MI 48331-1484 |
| VINCENT ROTOLE MARY | ROTOLE &, VINCENT L ROTOLE JR JT TEN, 29775 SIERRA POINT CIRCLE, FARMINGTON HILLS, MI 48331-1484 |
| VINCENT S ADAMS | 2038 S SKYLINE DR, MARBLEHEAD, OH 43440-2347 |
| VINCENT S GRECO | 7917 E SHOSHONE TRL, BRANCH, MI 49402-9657 |
| VINCENT S LETTA | 4105 WOOD CASTLE ST, NORMAN, OK 73072-1739 |
| VINCENT S WOOTEN | 4 WILLOW WAY, NEW PALTZ, NY 12561-3609 |
| VINCENT SANTORO & | THERESA SANTORO JT TEN, 5045 FAIRWAYS CIR, APT 206, VERO BEACH, FL 32967-7398 |
| VINCENT SCARPA | BOX 251, ARMONK, NY 10504-0251 |
| VINCENT SGARAMELLA & | HELEN SGARAMELLA JT TEN, 14 COMO CT, MANCHESTER, NJ 08759 |
| VINCENT SINATRA | CUST, PATRICIA SINATRA U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 22 HEATH PL, HASTINGS ON HUDSON NY,  10706-3619 |
| VINCENT SMOLESKI | 546 NASSAU ST, NORTH BRUSNWI, NJ 08902-2939 |
| VINCENT SPAGNUOLO | 4004 MARMOOR DR, LANSING, MI 48917-1610 |
| VINCENT STRENK | 182 DICKINSON RD, WEBSTER, NY 14580-1349 |
| VINCENT STRZELECKI | 40 PROVIDENCE ST, MILLBURY, MA 01527-3924 |
| VINCENT SULLIVAN & | JOSEPHINE SULLIVAN JT TEN, 553 78TH ST, BROOKLYN, NY 11209-3705 |
| VINCENT T BUGLIOSI & | GAIL M BUGLIOSI JT TEN, 663 ARBOR ST, PASADENA, CA 91105-1519 |
| VINCENT T CARAVELLO & | CECILE G CARAVELLO JT TEN, 1338 N WAGONCREEK RD, CREAL SPRINGS, IL 62922-3705 |
| VINCENT T LESKO SR & | VERONICA M LESKO, TR LESKO FAM TRUST, UA 05/08/95, RR 1 BOX 31 BOYD HILL RD, WILMINGTON, VT 05363-9708 |
| VINCENT T SHEA JR | OLD SHERMAN HILL RD, WOODBURY, CT 06798 |
| VINCENT T VANGURA | 3748 DAWES AVE, CLINTON, NY 13323-4021 |
| VINCENT THOMAS BERGIN | 407 WASHINGTON AVE, LINDEN, NJ 07036-2852 |
| VINCENT THURMAND | 16181 WARD, DETROIT, MI 48235-4232 |
| VINCENT TOSHIKAZU NISHINO | 164 FOX HILL DR, HOLDEN, MA 01520-1168 |
| VINCENT VENTURELLI | CUST MARY VENTURELLI U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 210 MARLBOROUGH ROAD, ROCHESTER, NY 14619-1412 |
| VINCENT VESPO | 18 RICHARD LN, HUNTINGTON, NY 11743-2354 |
| VINCENT W BRITT | HIGH ST, STILLWATER, NY 12170 |
| VINCENT W BUONANNO & | GRAZIELLA C BUONANNO JT TEN, 132 VAN TASSELL AVENUE, SLEEPY HOLLOW, NY 10591-1942 |
| VINCENT W KASNER JR | 78 WESTMINSTER ROAD, COLONIA, NJ 07067-1132 |
| VINCENT W KASNER JR & | MARIE KASNER JT TEN, 78 WESTMINSTER ROAD, COLONIA, NJ 07067-1132 |
| VINCENT W KORBACHER | 5185 OLD OLIVE RD, HARDIN, KY 42048 |
| VINCENT W LEATHERBARROW | 5200 CHESTNUT RIDGE RD, ORCHARD PARK, NY 14127-3205 |
| VINCENT W RICHARD JR | 6197 CRAMLANE DR, CLARKSTON, MI 48346-2406 |
| VINCENT X RABATIN | 156 ROYER DRIVE, COLLEGEVILLE, PA 19426 |
| VINCENT YURKOVIC AS | CUSTODIAN FOR WILLIAM, YURKOVIC U/THE PA UNIFORM, GIFTS TO MINORS ACT, 519 HAMPTON ST, SCRANTON, PA 18504-2853 |
| VINCENT ZAGARI | 1911 MANITOU RD, SPENCERPORT, NY 14559-9578 |
| VINCENTE R JIMENEZ | 7210 WADE ST, WATERFORD, MI 48327-3752 |
| VINCENTE R SALAZAR | CUST, DIMINIQUE SALAZAR UTMA KY, C/O MAUREEN T RABE, 1532 RUSSEL STREET, COVINGTON, KY 41011-3359 |
| VINCENTENE L GIOFFRE | 121 BROOKS DR, BEAVER FALLS, PA 15010-1108 |
| VINCENZA MUSTACIVOLO & | VITO MUSTACIVOLO JT TEN, 334 CASWELL AVE, STATEN ISLAND, NY 10314-1842 |
| VINCENZINA A MONTEVIDEO | 1888 MEADOWLARK, NILES, OH 44446-4133 |
| VINCENZINA F FLACK & | MICHAEL W FLACK JT TEN, 42 SOUTH HIGH STREET, GREENVILLE, PA 16125-2322 |
| VINCENZO ADAMO | 316 FELICIA CRT, BLOOMINGDALE, IL 60108 |
| VINCENZO ALFIERI | 45 REGINA DR, ROCHESTER, NY 14606-3525 |
| VINCENZO BARONE | 27629 W CHICAGO, LIVONIA, MI 48150-3269 |
| VINCENZO F BATTISTA | 772 FOXCRAFT BLVD, NEWMARKET ON  L3X 1N1,   CANADA |
| VINCENZO GRECO | 10 NORTH STREET, NO TARRYTOWN, NY 10591-2009 |
| VINCENZO MARINO | 12 VALERIE TRL, SPENCERPORT, NY 14559-2053 |
| VINCENZO P DECAVOLO | 303 ELM ST, PERTHAMBOY, NJ 08861-4015 |
| VINCENZO RUSSO | 585 BLACK WALNUT DRIVE, ROCHESTER, NY 14615-1419 |
| VINCETTA G MURPHY TOD | THOMAS MURPHY JR, 3258 LINCOLN ST, HOLLYWOOD, FL 33021-6148 |
| VINCIE C ROLLKA | 25 FOSS ST, MEDFORD, MA 02155-1810 |
| VINCINE SHARON BUTLER | 2503 TALLY HO DR, FALLSTON, MD 21047 |
| VINEL J WALKER | 9413 LISA DRIVE, ROMULUS, MI 48174-3447 |
| VINETTA L GALE | 26 PHELPS AVE, BATTLE CREEK, MI 49015-2640 |
| VINETTA SCHWEITZER | 400 E MAIN ST, APT 117, MIDLAND, MI 48640 |
| VINICE F TINSLEY | 88 S BILTMORE AVE, INDIANAPOLIS, IN 46241-1216 |
| VINIDIO ALMEIDA | 2145 WESTFORD COVE, CUMMING, GA 30041-7446 |
| VINKA M ZOVKO | 450 E 275 ST, EUCLID, OH 44132-1716 |
| VINNE DEE BENNETT | 194 W WILSON, PONTIAC, MI 48341 |
| VINNIE E HAMILTON | 112 HUNT ST, ROSSVILLE, GA 30741-4011 |
| VINNIE LOU CLEMENT | 441 BEAUMONT DR, FAIRLAWN, OH 44333-3260 |
| VINNOLIA ANNE LAWRENCE | 1224 AVENIDA GRANDE, CASA GRANDE, AZ 85222-1006 |
| VINOD JOHN | 2972 DA VINCI DR, WESTFIELD, IN 46074-8228 |
| VINSON FINLEY SMITH ADM | EST GENEVA MURPHY, 501 NW 18TH, OKLAHOMA CITY, OK 73103 |
| VINSON L FORRESTER | 108 GILMORE RD, ANDERSON, IN 46016-5808 |
| VINT W ROUNDS | 377 WEST PARK AVENUE, NILES, OH 44446-1507 |
| VINTON W TUCKER | 3119 PINEHURST PL, CHARLOTTE, NC 28209-3101 |

| | |
|---|---|
| VIOLA A VANDYK | BOX 582, WHITE CLOUD, MI 49349-0582 |
| VIOLA ALLEN | 1508 STEUBEN DR, FRANKLIN PARK, NJ 08823 |
| VIOLA B MITZIAN | 107 E HARTSDALE AVE, HARTSDALE, NY 10530-3263 |
| VIOLA BARRY & | JAMES K BARRY JT TEN, 15 BROOKLAWN DR, POMPTON PLAINS, NJ 07444-1220 |
| VIOLA BETH BRADFORD | 13264 HIGHWAY 16 E, SHIRLEY, AR 72153-9002 |
| VIOLA BUCKMANN | 78-43 61ST STREET, GLENDALE, NY 11385-6807 |
| VIOLA C HOVER | 8915 S MCGRAY DR, PENDLETON, IN 46064-9541 |
| VIOLA C P BELTZ | BOX 81272, ROCHESTER, MI 48308-1272 |
| VIOLA C SIMONSON | 23 ROWAN ROAD, CHATHAM, NJ 07928-2210 |
| VIOLA COLLEEN INGLIS | 2446 E 1400 N, SUMMITVILLE, IN 46070-9051 |
| VIOLA D REED | 381 KINGS HWY, MICKLETON, NJ 08056-1116 |
| VIOLA E BOWMAN | C/O VIOLA E ARNOLD, 409 W MAIN ST, LIZTON, IN 46149-9222 |
| VIOLA E BROWN WILLIAM L | BROWN &, RICHARD A BROWN JT TEN, 3200 PERRY HOLT RD, WEST BRANCH, MI 48661-9559 |
| VIOLA E JOST | 286 S WASHINGTON ST, SONORA, CA 95370-5022 |
| VIOLA E LANGE | LANGE FAM TRUST, UA 09/27/95, 2783 NORTH COUNTY RD 300 EAST, DANVILLE, IN 46122-8663 |
| VIOLA E MAC DONALD & | MARY KAY BLACK JT TEN, 1907 CRESTBROOK LANE, FLINT, MI 48507-5338 |
| VIOLA E NATCHUK | 12099 SNOW RD, BURTON, OH 44021 |
| VIOLA E PARKER | 5540 DUCK CREEK RD, BERLIN CENTER, OH 44401-9638 |
| VIOLA E SHOCKNEY & | PHYLLIS SHOCKNEY LOPEZ JT TEN, 4312 WHITE TAIL RUN, SANDUSKY, OH 44870 |
| VIOLA E SMALLBROOK | 2229 E HUNTINGTON DR, WILMINGTON, DE 19808-4952 |
| VIOLA E STOLK | 2808 PERSHING BLVD, CLINTON, IA 52732-1725 |
| VIOLA FRIEDA MUNGER | 7960 FAIR OAK DR, WHITMORE LAKE, MI 48189-9786 |
| VIOLA G HUBER | 22 WEST MILLPORT ROAD, LITILZ, PA 17543-9324 |
| VIOLA GOSS | 116 MT KEMBLE AVE, MORRISTOWN, NJ 07960-5134 |
| VIOLA H BRETZ & | KENNETH H BRETZ TEN ENT, 420 TRUDY ROAD, HARRISBURG, PA 17109-2926 |
| VIOLA HAMMANN EX | UW CREDIT SHELTER TRUST, UA 02/07/97, 133 SHERMAN AVE, JERSEY CITY, NJ 07307-2124 |
| VIOLA HARPER & | DELBERT D HARPER JT TEN, 604 S WASHINGTON ST, MC LEANSBORO, IL 62859-1240 |
| VIOLA IRENE SCALA | TR VIOLA IRENE SCALA TRUST, UA 7/15/97, BOX 262, WESTERN SPRINGS, IL 60558-0262 |
| VIOLA J GINDLING | TR VIOLA J GINDLING TRUST, UA 3/26/00, 240 WHITELAND RD, WHITELAND, IN 46184-1424 |
| VIOLA J STADNICK & | BENJAMIN J STADNICK JT TEN, 21 ROXBURY ROAD, NIANTIC, CT 06357 |
| VIOLA J STROME | 595 VILLAGE BL, FROSTPROOF, FL 33843-8371 |
| VIOLA J WEBB & | BENJAMIN C WEBB JT TEN, 1009 NE STANTON ST, PORTLAND, OR 97212-3234 |
| VIOLA JANE AARON | 808 N INDIANA, KOKOMO, IN 46901-3340 |
| VIOLA JUANITA OULDS | 198-07-119TH AVE, ST ALBANS, NY 11412 |
| VIOLA JUNE WHEELER | TR VIOLA JUNE WHEELER TRUST, UA 11/20/95, BOX 85, SILVER LAKE, WI 53170-0085 |
| VIOLA K MEISTER | 1415 SOUTH BAY AVENUE, BEACH HAVEN, NJ 08008-1404 |
| VIOLA L GREENFIELD | 715 SPENCER N E, GRAND RAPIDS, MI 49505-5251 |
| VIOLA LEINWAND | 37401 S SAMANIEGO DRIVE, TUCSON, AZ 85739-1043 |
| VIOLA LYNCH | 243 WESTERLY RD, WESTON, MA 02493-1154 |
| VIOLA M BENNETT & | MARCIA M MCGUIGAN JT TEN, 19393 E HARBOUR VILLAGE DR, NORTHVILLE, MI 48167-3155 |
| VIOLA M BUEHLER | 2506 15TH AVE WEST, BRADENTON, FL 34205 |
| VIOLA M COBB | TR LIVING, TRUST DTD 11/07/89 U/A VIOLA, 9445 WILLARD RD, MILLINGTON, MI 48746-9326 |
| VIOLA M COBB | TR VIOLA M COBB LIVING TRUST, UA 11/07/89, 9445 WILLARD RD, MILLINGTON, MI 48746-9326 |
| VIOLA M DAVIS | 2504 VALLEY ST, DAYTON, OH 45404-2603 |
| VIOLA M GOAD | 20769 LOCKWOOD, TAYLOR, MI 48180-2983 |
| VIOLA M GROSS & | KEITH EDWARD GROSS JT TEN, RR 1 BOX 310A, ANDALUSIA, AL 36420 |
| VIOLA M HENRIKSEN | 265, 312 W HASTINGS RD, SPOKANE, WA 99218-3713 |
| VIOLA M HENRIKSEN & | RONALD A HENRIKSEN JT TEN, 265, 312 W HASTINGS RD, SPOKANE, WA 99218-3713 |
| VIOLA M HYDUKE | 513 E LAUREL ST, BETHLEHEM, PA 18018-3128 |
| VIOLA M JEROME & | ROBERT B JEROME JT TEN, 225 VISTA REY CT, GRAND JCT, CO 81503-2938 |
| VIOLA M JOHNSON | 510 BENJAMIN AVE SE, GRAND RAPIDS, MI 49506-2551 |
| VIOLA M KLEIN & | CHRISTINA A KLEIN, TR KLEIN FAMILY TRUST, UA 10/04/96, 87 NW 48TH BLVD, GAINESVILLE, FL 32607 |
| VIOLA M LEE | 104 SHAWNEE TRL, PRUDENVILLE, MI 48651-9727 |
| VIOLA M MITCHELL | 30791 MIDDLEBURY, WESTLAND, MI 48186-5315 |
| VIOLA M NAPIER TOD | MEGAN NACHRENER, SUBJECT TO STA TOD RULES, 2252 ARCH ROCK DR, SEVIERVILLE, TN 37876 |
| VIOLA M PARSLEY | 1251 KANAWHA TERRACE, HUNTINGTON, WV 25701-3537 |
| VIOLA M PARSLEY & | ROLAND A PARSLEY JT TEN, 1251 KANAWHA TERRACE, HUNTINGTON, WV 25701-3537 |
| VIOLA M WALTERS | PO BOX 125, MIDDLETOWN, IN 47356-0125 |
| VIOLA M WARD TOD | DONALD E WARD, SUBJECT TO STA TOD RULES, 11463 SKYLINE DR, FENTON, MI 48430 |
| VIOLA MAE ANKROM | 1511 RAYON DR, PARKERSBURG, WV 26101-6926 |
| VIOLA MANSKE | PO BOX 38, TREGO, MT 59934 |
| VIOLA MASON & | BETTY L STEPHENS JT TEN, 2175 MONTECITO AVE, DELTONA, FL 32738-2959 |
| VIOLA MATTOX | 13 SOUTH 17TH ST, EAST ORANGE, NJ 07018-3919 |
| VIOLA O NEILL | TR VIOLA O NEILL LIVING TRUST UA, 36852, 91 CEDAR CT, QUEENSBURY, NY 12804-8707 |
| VIOLA P HEADLEY | 3400 STONEBRIDGE ROAD, DAYTON, OH 45419-1240 |
| VIOLA P HERIER | 317 ELVERNE AVE, DAYTON, OH 45404-2327 |
| VIOLA P KING & | JUDITH A KING JT TEN, 7 POLAND ROAD, BRISTOL, ME 04539-3100 |
| VIOLA P MARSHALL | 440 THORNTON ST, BOX 110, SHARON, PA 16146-3557 |
| VIOLA R BORSELLO | 1612 HARVEY RD, WILMINGTON, DE 19810-4214 |
| VIOLA S MATSON | 32370 US 36, WALHONDING, OH 43843 |
| VIOLA SANDERS | 239 E MORRIS ST, MARTINSVILLE, IN 46151 |
| VIOLA SWITLIK | 38 E ELM AVENUE, MONROE, MI 48162-2649 |
| VIOLA T REEVES | C/O PATSY THORNHILL, 36 BROWN RD, COLUMBIA, MS 39429-7937 |

| | |
|---|---|
| VIOLA V THOMAS | 921 E WELLINGTON, FLINT, MI 48503-2713 |
| VIOLA W REED | C/O TERRE HAUTE SAVINGS BANK, PO BOX 1648, TERRE HAUTE, IN 47808-1648 |
| VIOLA WILLIAMS | 1304 ROMA ROAD, NORTH CHARLESTON, SC 29406-8522 |
| VIOLA WILLIS | 59 BROWNFIELD LN 59, POMONA, CA 91766-6648 |
| VIOLA Y FLACK | 5213 PERRINE RD, MIDLAND, MI 48640 |
| VIOLET A ANTH & RICHARD ANTH | TR VIOLET A ANTH REV LIVING TRUST, UA 01/16/97, 1243 SOMERSET FIELD DR, CHESTERFIELD, MO 63005-1346 |
| VIOLET A BARNUM | 23227 WEST STREET, OLMSTED FALLS, OH 44138-2318 |
| VIOLET A DONNELLY | 980 BAYLEY PLACE DR, CINCINNATI, OH 45233-1664 |
| VIOLET A GASTON | 1340 ORLANDO DRIVE, GREEN BAY, WI 54313-5363 |
| VIOLET A TIEGS | 9440 W CONGRESS ST, MILWAUKEE, WI 53225-5426 |
| VIOLET A WINTERS | 133 EAST MURRAY DRIVE, WOOD DALE, IL 60191-2238 |
| VIOLET ADAMCZYK | 8465 KENNEDY CI T2, WARREN, MI 48093-2227 |
| VIOLET B BOGDAHN | 238 TRACE HARBOR RD, MADISON, MS 39110-8731 |
| VIOLET B TULP | 151 FM 109, BRENHAM, TX 77833-6963 |
| VIOLET BARTAKOVITS | TR VIOLET BARTAKOVITS, UA 10/25/95, 9331 ALTA SOL WAY, NEW PORT RICHEY, FL 34655 |
| VIOLET BLAKNEY | 475 MISTLETOE AVE, YOUNGSTOWN, OH 44511-3267 |
| VIOLET C BLUE | PO BOX 1090, TULSA, OK 74101 |
| VIOLET C CAMPAU | TR VIOLET C CAMPAU REVOCABLE TRUST, UA 01/04/00, 16640 CLUB DRIVE, SOUTHGATE, MI 48195-2347 |
| VIOLET C FRASCELLA | 7 NORTHBROOK ROAD, LARCHMONT, NY 10538-1808 |
| VIOLET C GANTER | 557 VISTA AVE, VANDALIA, OH 45377-1845 |
| VIOLET C LASH | TR U/T/A, DTD 02/04/86 VIOLET C LASH, TRUST, 9283 WESTBURY, PLYMOUTH, MI 48170-4729 |
| VIOLET C NESTER | C/O TRULL, 1371 HILLCREST AVE, MARTINSVILLE, VA 24112-4824 |
| VIOLET C WILLIAMS | 7 WOODSTONE SQ, AUSTIN, TX 78703 |
| VIOLET CARDOSI | 45 PEARSON AVE, PAWTUCKET, RI 02860-5810 |
| VIOLET D BERNIER | 15191 FORD RD APT 621, DEARBORN, MI 48126 |
| VIOLET DERMANULIAN | TR VIOLET DERMANULIAN LIVING TRUST, UA 05/16/01, 7177 WESTBURY BLVD, W BLOOMFIELD, MI 48322 |
| VIOLET DERMANULIAN TR | UA 03/16/2001, SAMUEL DERMANULIAN TRUST, 7177 WESTBURY BLVD, W BLOOMFIELD, MI 48322 |
| VIOLET E ALDERMAN & | DAVID S LEWIS &, ALLISON C LETKEY &, NADINE K DUCHATEAU JT TEN, 84W17049 MENOMONEE AV, MENOMONEE FALLS, WI 53051 |
| VIOLET E BARLOW | 15 CONANT AVE, GLOUCESTER, MA 01930 |
| VIOLET E DIAMOND | TR DTD, 7/12/93 OF THE VIOLET &, DIAMOND REVOCABLE LIVING TRUST, 7507 SE SACRAMENTO ST, PORTLAND, OR 97213 |
| VIOLET E NASH | 3515 BERKELEY, ANDERSON, IN 46011-3811 |
| VIOLET E TAYLOR | 220 ROXBORO AVE, OSHAWA ON  L1G 5W9,   CANADA |
| VIOLET E TAYLOR | 220 ROXBORO AVE, OSHAWA ON  L1G 5W9,   CANADA |
| VIOLET EVELYN IRVINE | RR 1, BOWMANVILLE ON  L1C 3K2,   CANADA |
| VIOLET F BUSSER | 6765 STATE RD 2521, CLEVELAND, OH 44134-4584 |
| VIOLET FREED & | JUDITH FREED MC CARLEY JT TEN, 14407 MISSION HILLS LOOP, CHESTERFIELD, VA 23832 |
| VIOLET G BUCK | C/O DONNA L SPANGLER, 2506 SILVER OAKS DR, CARMEL, IN 46032 |
| VIOLET G KLIEWER | TR U/A, DTD 07/23/92 THE VIOLET G, KLIEWER REVOCABLE TRUST, 8951 QUAIL GLEN CT, FAIR OAKS, CA 95628-6544 |
| VIOLET G LAWRENCE | 730 WESTDALE ST, OSHAWA ON  L1J 5B7,   CANADA |
| VIOLET G MCELWEE & | SANDRA L LACHNIT JT TEN, 2012 TRED AVON RD, BALTIMORE, MD 21221 |
| VIOLET H LANGE | 6323 SAMSON DR, GRAND BLANC, MI 48439-9721 |
| VIOLET H MARTIN | BOX 24, CONWAY, NC 27820-0024 |
| VIOLET H ROBARGE | 6323 SAMSON DR, GRAND BLANC, MI 48439-9721 |
| VIOLET HACKEL | 2241 BOWMANVILLE RD, ALGER, MI 48610-9528 |
| VIOLET HELTON | 2759 GREENBUSH WEST RD, MT ORAB, OH 45154 |
| VIOLET HLAVACEK | APT 3A, 322 PARK AVENUE, CLARENDON HILLS, IL 60514-1337 |
| VIOLET HOFACKER | 811-J MEADOWLAND DRIVE, NAPLES, FL 34108-2545 |
| VIOLET HOHL | CUST, KURT ALBERT HOHL U/THE, WISCONSIN UNIFORM GIFTS TO, MINORS ACT, 9170 FENTON RD, FENTON, MI 48430 |
| VIOLET HOHL | CUST, WILLIAM HENRY HOHL U/THE, WISCONSIN UNIFORM GIFTS TO, MINORS ACT, 9170 DENTON HILL RD, FENTON, MI 48430-9488 |
| VIOLET HORVATH | 934 RED HILL DRIVE, LORAIN, OH 44052-5229 |
| VIOLET I BOLLINGER | 165 BAKER DRIVE, PITTSBURGH, PA 15237-3661 |
| VIOLET I BOVANIZER | 493 NORTHFIELD DR, YOUNGSTOWN, NY 14174 |
| VIOLET I OWENS | 241 N 300 W, KOKOMO, IN 46901 |
| VIOLET J BARONE | 7 FINCH ST, ROCHESTER, NY 14613-2205 |
| VIOLET J BEST | 219 CHANCE RD, VONORE, TN 37885-3135 |
| VIOLET J GREENWALT | 2871 TOD AVE NW, WARREN, OH 44485-1503 |
| VIOLET J HOWIE & | DEWEY W HOWIE JT TEN, 7430 DUTCH RD, SAGINAW, MI 48609-9582 |
| VIOLET J LING | 13620 ELSETTA AVE, CLEVELAND, OH 44135-1506 |
| VIOLET J PEAKE | 35 JORDANA DR, COLUMBUS, OH 43230-4406 |
| VIOLET J ROMANN | 86-60 PALO ALTO ST, HOLLIS, NY 11423-1204 |
| VIOLET J SCOTT | 9562 SARLE RD, FREELAND, MI 48623-9090 |
| VIOLET K HOLLAND | 6070 JEANETTE, HASLETT, MI 48840-8240 |
| VIOLET KING | 101 FAIRWAY DR WEST, MOREHEAD CITY, NC 28557-9608 |
| VIOLET L GROSCH | 3138 LUCE ROAD, FLUSHING, MI 48433-2358 |
| VIOLET L HEE | TR U/A DTD, 05/25/79 OF THE VIOLET L HEE, REVOCABLE LIVING TRUST, 2735 NOKEKULA CIRCLE, LIHUE, HI 96766-9603 |
| VIOLET L KERN | 10153 CROWN POINT, ST LOUIS, MO 63136-4216 |
| VIOLET L MCCARTHY | BELHAVEN FOREST DR, GASTONIA, NC 28056 |
| VIOLET L PRIEST & | SANDRA L BROOKS JT TEN, 201 GLENHAVEN NW, GRAND RAPIDS, MI 49504-4931 |
| VIOLET L PRIEST & | DONALD W PRIEST JR &, KAREN L RAZZ JT TEN, 201 GLENHAVEN NW, GRAND RAPIDS, MI 49504-4931 |
| VIOLET L SAMSA | 671 N PORT WASHINGTON RD, GRAFTON, WI 53024-9703 |
| VIOLET L THERRIEN & | LISA MARIE PATTERSON JT TEN, 941 N 20TH ST, ESCANABA, MI 49829-1562 |
| VIOLET LEVINE | 1380 NORTH AVE, APT 216, ELIZABETH, NJ 07208-2635 |
| VIOLET M BRINGHURST | 683 WEST EVENS RD, VIOLA, DE 19979-1231 |

| | |
|---|---|
| VIOLET M BROWN | 13817 SHERIDAN AVE, URBANDALE, IA 50323-2188 |
| VIOLET M CARRINGTON | 126 W HUDSON AVE, ENGLEWOOD, NJ 07631-1652 |
| VIOLET M CRIBB | 14200 W ELMWOOD DRIVE, NEW BERLIN, WI 53151-8030 |
| VIOLET M DUDZIK | PLAZA AVE, SOUTHINGTON, CT 06489 |
| VIOLET M FASSETT | 9 GATES RD, CHADDS FORD, PA 19317 |
| VIOLET M HUNTER | PO BOX 12, MARYSVILLE, MI 48040 |
| VIOLET M LUNDGREN | 7312 W 155TH ST 77, ORLAND PARK, IL 60462-4370 |
| VIOLET M MORAVCHEK | 25966 HIGHLAND ROAD, RICHMOND HEIGHTS, OH 44143-2703 |
| VIOLET M NICKSON & | CHERYL M CANNAN JT TEN, 1031 HOLLYBEND DRIVE, BALLWIN, MO 63021-6552 |
| VIOLET M SMITH | 167 NURSERY RD, ANDERSON, IN 46012-3177 |
| VIOLET M SUTER | 5019 BRAESVALLEY DR, HOUSTON, TX 77096-2705 |
| VIOLET M WILLENBROCK | 1710 W HICKORY ST, KANKAKEE, IL 60901 |
| VIOLET MAE HARTER | 5425 STATE RT 36, CANISTEO, NY 14823-9607 |
| VIOLET MASELES | 3625 CUMMINGS, BERKLEY, MI 48072-3103 |
| VIOLET MAY BAILEY & | SHARON Y VANCOURT JT TEN, 11185 UPTON RD, GRAND LEDGE, MI 48837-9186 |
| VIOLET MAY THERTELL | 230 LIBERTY STREET N, BOWMANVILLE ON  L1C 2M9,  CANADA |
| VIOLET MAYCOCK MC INTYRE & | JOHN O MC INTYRE JT TEN, 2516 YOUNGS DR, HAYMARKET, VA 20169-1529 |
| VIOLET MILDRED JASKA & | LUMIL ARNOLD JASKA, TR JASKA FAM TRUST, UA 08/22/95, 124 VIA LA CIRCULA, REDONDO BCH, CA 90277-6404 |
| VIOLET MORRISEY | 343 S LOUISANA AVE, MORTON, IL 61550-2707 |
| VIOLET MUSCHIATTI | 25 DELAWARE RIM RD, YARDLEY, PA 19067-2608 |
| VIOLET N LOE & | BARBARA M HARDER JT TEN, 4804 STAFFORD, LANSING, MI 48910-5348 |
| VIOLET OLGA MITCHELL | 809 GRIERSON ST, OSHAWA ON  L1G 5K1,  CANADA |
| VIOLET P HUNT | 5690 CROSS VILLAGE DR, GRAND BLANC, MI 48439-9011 |
| VIOLET P KIEFFER | S 315 PIERCE 61, SPOKANE, WA 99206-6505 |
| VIOLET P RICHARDSON | 2151 GREEN OAKS RD APT 3205, FORT WORTH, TX 76116 |
| VIOLET PANTLIK | 846 LYNDON ST, SOUTH PASADENA, CA 91030-3713 |
| VIOLET PIVIC TOD WAYNE | PAULISICK SUBJECT TO STA TOD RULES, 690 SANDSTONE DR, ATHENS, GA 30605 |
| VIOLET R BRADEN & | COLLEEN A BRADEN JT TEN, 1557 HOWARD, DEARBORN, MI 48124-2777 |
| VIOLET R ERICKSON | 3439 W MAUNA LOA LANE, PHOENIX, AZ 85053-4754 |
| VIOLET R TRAPPINA & | JOHN L TRAPPINA JT TEN, 2300 S 11TH AVE, NORTH RIVERSIDE, IL 60546-1125 |
| VIOLET R VIDA | 2409 MIDDLECROFT DR, BURTON, MI 48509-2605 |
| VIOLET ROGULIC | 5 ROBIN HOOD RANCH, OAK BROOK, IL 60523-2756 |
| VIOLET S FRAZIER | 10207 ALTAVISTA AV 8, TAMPA, FL 33647-2882 |
| VIOLET S LOGAN & | BRUCE HERSCHENSOHN JT TEN, 9563 W OLYMPIC BLVD, BEVERLY HILLS, CA 90212 |
| VIOLET SCHWARTZ CORKLE | 1118 S OAK HILLS WAY, SALT LAKE CITY, UT 84108-2026 |
| VIOLET SPICKO | 1397 CHISSOM TRAIL, FLINT, MI 48532-2309 |
| VIOLET STURGIS | 1644 ELK FOREST RD, ELKTON, MD 21921-8152 |
| VIOLET TILLMAN | 18495 MANOR, DETROIT, MI 48221-1942 |
| VIOLET TURCHYN | APT 327, 3023 W 13 MILE ROAD, ROYAL OAK, MI 48073-2963 |
| VIOLET V GOSTYLA | 78 COUNTRY LANE, MERIDEN, CT 06451-2711 |
| VIOLET V NEALON | 1865 WHITECAP CIR, NORTH FORT MYERS, FL 33903-5043 |
| VIOLET V STONE & MICHAEL | ERIC STONE & SCOTT MARSHALL, STONE JT TEN, 4130 MINNETONKA DR, LINDEN, MI 48451-9429 |
| VIOLET W WELSCH | 5087 GREENVILLE NE 88, ST RT 88, KINSMAN, OH 44428 |
| VIOLET W WELSCH & | DALE O OVERLY JT TEN, 5087 GREENVILLE RT 88, KINSMAN, OH 44428 |
| VIOLET WIEGAND | 1550 PORTLAND AVE, ROCHESTER, NY 14620 |
| VIOLET WRIGHT | 3811 LANE RD, CAZENOVIA, NY 13035 |
| VIOLET YAKAS | ATTN FLOWERS BY MARY, APT 15-C, EAST POINT CONDO, 6101 N SHERIDAN RD, CHICAGO, IL 60660-2801 |
| VIOLETA CVETKOVSKI | 46829 FIELDS, UTICA, MI 48315-5168 |
| VIOLETE OSOJNICKI | TR VIOLET OSOJNICKI TRUST, UA 11/20/96, 205 GREEN BAY RD, APT 116, THIENSVILLE, WI 53092-1664 |
| VIOLETTE A PESCH & GRAY A | PESCH, 8659 E 109TH, KANSAS CITY, MO 64134 |
| VIOLETTE GRUNDY JEFFREY A & | RICHARD GRUNDY, TR JOHN R & VIOLETTE GRUNDY, IRREVOCABLE, FAMILY TRUST UA 06/13/89, 330 HAZEL AVE, SAN BRUNO, CA 94066-4832 |
| VIONA I GOODMAN | C/O MASSEY, 6129 FISHER RD, FAYETTEVILLE, NC 28304-5650 |
| VIONE B KENNEDY | 2100B SHENANDOAH CT, PLYMOUTH, MN 55447-6424 |
| VIORIS D BUNDY | 14554 GRANDMONT, DETROIT, MI 48227-1427 |
| VIPPERLA B VENKAYYA | CUST ARUNDHATI V VENKAYYA, UTMA OH, 2256 ANNANDALE PLACE, XENIA, OH 45385 |
| VIPPERLA B VENKAYYA & | JANAKI V VENKAYYA JT TEN, 2256 ANNANDALE PLACE, XENIA, OH 45385 |
| VIRDEAN R SCHOTT | 3990 W 210, FAIRVIEW PARK, OH 44126 |
| VIRDEN L HIMMEL | 271 5 VILLAGE, PEKIN, IL 61554 |
| VIRDIE M BREWER | 9116 CLEAR BROOK LN, COVINGTON, KY 41017-9442 |
| VIRENDER N CHOUDHRI | 4592 CRUTCHFIELD DR, SAGINAW, MI 48638-6203 |
| VIRENDRA MEHESH & | SUSHIA MAHESH JT TEN, 2911 SUSSEX RD, AUGUSTA, GA 30909-3556 |
| VIRGEL E MOLLOHAN | 301 VILLA NOVA RD, DUCK, WV 25063-9601 |
| VIRGENE CARLSON | 5264 CRESTWOOD DR, MINNETONKA, MN 55345-4901 |
| VIRGEOUS C CALDWELL | 144 OVERLOOK MT, DAHLONEGA, GA 30533-1932 |
| VIRGIA B PHILLIPS | 515 MARKET ST, LOCKPORT, NY 14094-2526 |
| VIRGIA M MILLER | 1804 N 9TH ST, FORT SMITH, AR 72904-5904 |
| VIRGIE BOOKER | 4524 ARDEN PARK DR, SILVERWOOD, MI 48760-9746 |
| VIRGIE C HUSKINS | 2215 DELON CT, KOKOMO, IN 46901-5004 |
| VIRGIE DICKEY MAST | 3300 LOVELAND BLVD 1703, PORT CHARLOTTE, FL 33980-6710 |
| VIRGIE EDWARDS | 7745 FRYTOWN RD, WARRENTON, VA 20187-7913 |
| VIRGIE EHLERS | ATTN VIRGIE MULLINS, 4850 BENTON WAY, LA MESA, CA 91941-4519 |
| VIRGIE FLORENCE GRENTZ | 3690 PLYMOUTH PL, NEW ORLEANS, LA 70131-7133 |

| | |
|---|---|
| VIRGIE L CARTER | PO BOX 750293, DAYTON, OH 45475-0293 |
| VIRGIE LEE STOCKER | 3509 RANGELY DRIVE, FLINT, MI 48503-2957 |
| VIRGIE M CABELL | 20500 HUEBNER RD, APT 124, SAN ANTONIO, TX 78258-3949 |
| VIRGIE M CONNORS | 1515 ST RT 113 EAST, MILAN, OH 44846-9528 |
| VIRGIE M CRAWFORD | 49 WORMAN DR, SPENCER, IN 47460-1885 |
| VIRGIE M RICHARDS | 8724 BLINMAN WY, FAIR OAKS, CA 95628-5413 |
| VIRGIE M WALSH | 2167 FOX HILL DR 8, GRAND BLANC, MI 48439 |
| VIRGIE M ZAJAC | 37 CRESTHAVEN DR, BURLINGTON, MA 01803-2137 |
| VIRGIE MARGARET FEIGHT | 4710 WEST MIAMI SHELBY RD, PIQUA, OH 45356-9713 |
| VIRGIE MARTIN | 1355 SHAWHAN RD, MORROW, OH 45152-9694 |
| VIRGIE P NIXON | 1100 NOBLE STREET SE, GRAND RAPIDS, MI 49507-1930 |
| VIRGIL A MOSTARDA | 10186 SLEEPY WILLOW CT, SPRINGHILL, FL 34608-4211 |
| VIRGIL A OSBORN | HC 1 BOX 28, WILLIAMSVILLE, MO 63967 |
| VIRGIL A PULLINS | 18236 MIDWAY, SOUTHFIELD, MI 48075-7137 |
| VIRGIL B ABNEY | 5448 TOMAHAWK DR, FAIRFIELD, OH 45014-3334 |
| VIRGIL B HOLLOMON | 1717 BELLEVUE AVE APT 425, RICHMOND, VA 23227-3983 |
| VIRGIL C ALEXANDER | 1079 FENTON HILLS DR, FLINT, MI 48507-4771 |
| VIRGIL C BARTLOW | 18111 MINNIE DR, ATHENS, AL 35611-5817 |
| VIRGIL C BOYD JR | 2915 W 7TH ST, LAWRENCE, KS 66049-4501 |
| VIRGIL C COFFMAN | 3437 E ORCHARD DR, DECATUR, IL 62521-4759 |
| VIRGIL C HOOVER | 5649 HOLLOW OAK RD, ORLANDO, FL 32808-3413 |
| VIRGIL C MORNINGSTAR & | AGNES M MORNINGSTAR JT TEN, 3214 ROLSTON, FORT WAYNE, IN 46805-2341 |
| VIRGIL C RIVERS III | 1682 N COUNTY ROAD 400 W, KOKOMO, IN 46901-8369 |
| VIRGIL C THORSON | 6125 WATERSIDE DRIVE, FORT WAYNE, IN 46814-3267 |
| VIRGIL CLIFFORD CALLAHAN | 4405 S US HIGHWAY 35, MUNCIE, IN 47302-8534 |
| VIRGIL D BOATRIGHT | 3342 DE VAUGHN DRIVE, MARIETTA, GA 30066-2379 |
| VIRGIL D CURRY JR & | ANN M CURRY JT TEN, 1531 INDIAN GARDEN LANE, MILFORD, MI 48380-3315 |
| VIRGIL D DELANGNE | 68141 RIDDLES LAKE DR, LAKEVILLE, IN 46536-9776 |
| VIRGIL D HANSON & | CHARLENE B HANSON JT TEN, 4306 CUSTER AVE, FLINT, MI 48507-2781 |
| VIRGIL D HENDERSHOT & LUCY A | HENDERSHOT TR U/A DTD, 01/21/94 HENDERSHOT, REVOCABLE LIVING TRUST, 4537 12TH STREET CT E, ELLENTON, FL 34222-2754 |
| VIRGIL D JORDAN | 11621 RAWSTORNE LANE, MISHAWAKA, IN 46545-7940 |
| VIRGIL D PAVLAWK | 9481 DARBEE, FAIRGROVE, MI 48733-9721 |
| VIRGIL D WOOD | 4104 WEST DR, ST PETERS, MO 63376-6637 |
| VIRGIL E ALFORD | 4 LOW GAP RD, COLD SPRINGS, KY 41076-2125 |
| VIRGIL E ALFORD & | MILDRED L ALFORD JT TEN, 4 LOW GAP RD, COLD SPRING, KY 41076-2125 |
| VIRGIL E BAIR | 6866 PREHLECO LINE RD, GERMANTOWN, OH 45327-9565 |
| VIRGIL E BUCKNER | 267 ARLENE COURT, UNION LAKE, MI 48386-1905 |
| VIRGIL E CAMPBELL | BOX 1172, WILLIAMSBURG, KY 40769-3172 |
| VIRGIL E FLYNN SR | 19446 KENTFIELD, DETROIT, MI 48219-2056 |
| VIRGIL E FYFFE | 3199 LANCASTER DR, FAIRBORN, OH 45324-2117 |
| VIRGIL E GAMBLE | 8812 5TH AVENUE, INGLEWOOD, CA 90305-2406 |
| VIRGIL E HENSON | C/O ESTATE OF VIRGIL E HENSON, RR2 BOX 56A, WILLIAMSVILLE, MO 63967 |
| VIRGIL E LEWIS JR | 4197 MERWIN RD, LAPEER, MI 48446-9765 |
| VIRGIL E SHAW & | CONSTANCE A SHAW JT TEN, 730 BRITTANY LN, ISLAND LAKE, IL 60042-8805 |
| VIRGIL E SORRELLS | 5331 DEEP SPRINGS DRIVE, STONE MTIN, GA 30087-3629 |
| VIRGIL E SOUTH | 1017 TIMBER OAK DR, BLUE SPRINGS, MO 64015-1553 |
| VIRGIL E STILES SR | 11387 E TOWNLINE LAKE RD, GLADWIN, MI 48624-9520 |
| VIRGIL E TATE | 8436 NEWBURY RD, DURNID, MI 48429 |
| VIRGIL E WALLACE | 4541 WAYNESVILLE JAMESTOWN, JAMESTOWN, OH 45335-8775 |
| VIRGIL E WINDOM JR & | DAISEY C WINDOM COMMUNITY PROPERTY, 5438 MARJAN ST, L A, CA 90056-1015 |
| VIRGIL FIELDS JR | 2437 S 700 E, MARION, IN 46953-9554 |
| VIRGIL G ELLER | 318 N MAIN ST, ENGLEWOOD, OH 45322-1331 |
| VIRGIL GAMBLE | CUST CYNTHIA D GAMBLE UGMA CA, 8812-5TH AVE, INGLEWOOD, CA 90305-2406 |
| VIRGIL GAMBLE | CUST NATASHA GAMBLE UGMA CA, 8812-5TH AVE, INGLEWOOD, CA 90305-2406 |
| VIRGIL GRIFFITH | 1981 HOMEWOOD DRIVE, LORAIN, OH 44055-2617 |
| VIRGIL H BOOTS & | CAROLYN M BOOTS JT TEN, 585 MANOTIC, LEONARD, MI 48367-3429 |
| VIRGIL H GLEDHILL | TR, UW JEANNETTE M FOSTER, BOX 528, BATH, NY 14810-0528 |
| VIRGIL H HAWKINS | 418 N MAIN ST BOX 292, MORRICE, MI 48857-0292 |
| VIRGIL HARRIS & | INEZ E HARRIS JT TEN, 5015 S BELSAY RD, GRAND BLANC, MI 48439-9104 |
| VIRGIL J BLASZYK & | LUELLA J BLASZYK JT TEN, 1203 LYONS AVE, ROYAL OAK, MI 48073-3173 |
| VIRGIL J DIPIETRO | TR, VIRGIL J DIPIETRO REVOCABLE, LIVING TRUST, UA 11/13/98, 10529 S HAMLIN AVE, CHICAGO, IL 60655-3808 |
| VIRGIL J GATZA | 2802 S MONROE, BAY CITY, MI 48708-4905 |
| VIRGIL J GROULX & | FLOREDA K GROULX JT TEN, 9125 NEFF RD, CLIO, MI 48420-1675 |
| VIRGIL J GUZDIAL | 1267 WAGON WHEEL TR, O FALLON, MO 63366-3725 |
| VIRGIL J LANE & | LUCILE LANE JT TEN, 1933 STEDMAN CT, OVERLAND, MO 63114-2522 |
| VIRGIL J LEABU & | WANDA V LEABU JT TEN, 1009 DONALD AVE, ROYAL OAK, MI 48073-5119 |
| VIRGIL J RICHARDS | 613 WOODSIDE LANE, BAY CITY, MI 48708-5554 |
| VIRGIL J ROTTERT | 3370 KATHY LN, CINCINNATI, OH 45238-2117 |
| VIRGIL JONES | 1075 ARCLAIR PLC, SAGINAW, MI 48603-5605 |
| VIRGIL K GROTZKY & | ANNA E GROTZKY, TR GROTZKY LIVING TRUST, UA 08/10/94, 928 7TH ST, BOULDER, CO 80302-7102 |
| VIRGIL K LIEBROCK & | SIBYLLE C LIEBROCK TEN ENT, RT 1, MERRILL, MI 48637-9801 |
| VIRGIL KEITH FOWLER | 206 CLIFFORD ST, ANDERSON, IN 46012-2930 |
| VIRGIL L DAVIDSON JR | 3470 FERGUS, BURT, MI 48417-9615 |

| | |
|---|---|
| VIRGIL L EAGLESON | 6381 E BRISTOL RD, BURTON, MI 48519-1742 |
| VIRGIL L HIZER | ATTN DEBRA L HIZER, 8440 FAIRWIND COURT, INDIANAPOLIS, IN 46256 |
| VIRGIL L PARTIN | 2833 S HORSESHOE TR, GRAYLING, MI 49738-8263 |
| VIRGIL L RODGERS | 8033 SUNSET DR, FLINT, MI 48532-3012 |
| VIRGIL L TANNER | 25073 MAYWOOD, WOODHAVEN, MI 48183-4425 |
| VIRGIL L WHEELER | 1510 MARTIN DR, ANDERSON, IN 46012-4159 |
| VIRGIL LEE WILSON | 554 SOUTH ST, EATON, OH 45320-9401 |
| VIRGIL LIMPACH | 321 HARWOOD STREET, ELYRIA, OH 44035-3920 |
| VIRGIL M BUTLER | 5031 CECELIA ANN, CLARKSTON, MI 48346-3905 |
| VIRGIL M ESKRIDGE JR | 727 W GREENCASTLE RD, MOORESVILLE, IN 46158-8921 |
| VIRGIL M LEE & | MARILYN W LEE, TR LEE FAM TRUST, UA 01/20/98, 4911 E AVENIDA DEL CAZADOR, TUSCON, AZ 85718-7243 |
| VIRGIL M NORVELL JR | 645 S FULS RD, NEW LEBANON, OH 45345-9113 |
| VIRGIL M STRONG | BOX 970521, YPSILANTI, MI 48197-0809 |
| VIRGIL M WILLIAMS & | JACQUELINE L WILLIAMS JT TEN, 3384 DAVISON LAKE ROAD, ORTONVILLE, MI 48462-9518 |
| VIRGIL M WISCHMEIER | 886 MALAYA ST, AURORA, CO 80011-9600 |
| VIRGIL MAHAN | 2256 VAN VLEET RD, SWARTZ CREEK, MI 48473-9749 |
| VIRGIL MCQUEEN | 1929 EAST VIEW DR, SUN CITY CENTER, FL 33573 |
| VIRGIL MEDLEY | 25123 ARLINGTON, ROSEVILLE, MI 48066-3979 |
| VIRGIL METCALF | C/O PHYLLIS METCALF, 1724 BRANDON HALL DR, MIAMISBURG, OH 45342-6343 |
| VIRGIL MINOR | 3155 YORKSHIRE RD, CLEVELAND HEIGHTS, OH 44118-2429 |
| VIRGIL MOORE | 2105 LOUISE AVE, CAHOKIA, IL 62206-2532 |
| VIRGIL N ILER | BOX 405, HOLT, MI 48842-0405 |
| VIRGIL O BROWN JR & | BARBARA J BROWN JT TEN, 2702 CAMBRIDGE CT SE, DECATUR, AL 35601-6703 |
| VIRGIL O CHILDRESS | 2072 NANCY WY SW, LOGANVILLE, GA 30052-3826 |
| VIRGIL O MILLER | 650 N PLEASANT VALLEY AVE, DAYTON, OH 45404-2436 |
| VIRGIL P OSIER | 4461 JOHNFIELD, STANDISH, MI 48658-9406 |
| VIRGIL P WILLSON | 423 WILERAY DR, MIAMISBURG, OH 45324 |
| VIRGIL Q WALKER | 2569 PARKSIDE DR, UNION CITY, CA 94587-1754 |
| VIRGIL R CATE | 3932 FAIRSMITH ST, DAYTON, OH 45416-1947 |
| VIRGIL R HOUTZ | 789 SOUTH WELDON ROAD, BEULAH, MI 49617 |
| VIRGIL R LACY | 278 FOOTHILL DR, BROOKVILLE, OH 45309 |
| VIRGIL R REEVES & | PEGGY C REEVES JT TEN, 2142 CLEVELAND, GRANITE CITY, IL 62040-3332 |
| VIRGIL R SCOTT | 1792 CADILLAC, YPSILANTI, MI 48198-9203 |
| VIRGIL R WRIGHT | 6682 W 600N, FRANKTON, IN 46044-9545 |
| VIRGIL RICE | 8557 DRURY LANE, ST LOUIS, SAINT LOUIS, MO 63147-1313 |
| VIRGIL RULE | 4915 N CAMINO ANTONIO, TUCSON, AZ 85718-6005 |
| VIRGIL S KING & | JANE A KING &, MARY ANN KING JT TEN, 11308 108TH ST SW, TACOMA, WA 98498-1428 |
| VIRGIL S KING & | JANE A KING MARY ANN KING JT TEN, 11308 108TH ST SW, TACOMA, WA 98498-1428 |
| VIRGIL S LINGER | 3555 BRADLEY BROWNLEE RD, CORTLAND, OH 44410-9732 |
| VIRGIL S STUART & | LILLIAN J STUART JT TEN, BOX 75, SAINT AUGUSTINE, FL 32085-0075 |
| VIRGIL SCOTT | 168 COUNTY ROAD 136, OKOLONA, MS 38860-9617 |
| VIRGIL SEMPSROTE | RTE 1 BOX4, OSCEOLA, MO 64776-9801 |
| VIRGIL SERRAO | 6333 STANTON AVE, PITTSBURGH, PA 15206-2246 |
| VIRGIL SHEPHERD | BOX 699, PINE MOUNTAIN, GA 31822-0699 |
| VIRGIL SPEARS JR | 2179 FOX HILL DR 6, GRAND BLANC, MI 48439-5232 |
| VIRGIL STONE | PO BOX 2334, FRISCO, TX 75034-0043 |
| VIRGIL T STEYER | 6491 PARK RD, LEAVITTSBURG, OH 44430-9747 |
| VIRGIL T STEYER & | DOLORES J STEYER JT TEN, 6491 PARK ROAD, LEAVITTSBURG, OH 44430-9747 |
| VIRGIL THOMPSON | 3155 TATHAM ROAD, SAGINAW, MI 48601-7127 |
| VIRGIL V ELLIOTT | BOX 195, CHESTERFIELD, IN 46017-0195 |
| VIRGIL W ALLEN | 739 E BROADWAY ST, CUSHING, OK 74023-3447 |
| VIRGIL W BLECHLE & | DORLENE P BLECHLE JT TEN, 7 LONDON CT, O FALLON, MO 63366-1176 |
| VIRGIL W CARMEN | 229 OLD TASSO PLACE, CLEVELAND, TN 37312-4676 |
| VIRGIL W PIZZALA | 1071 SUNNYDALE, BURTON, MI 48509-1911 |
| VIRGIL WEAVER | 508 BETTY ST SW, DECATUR, AL 35601-5618 |
| VIRGILENE ARNOLD | TR VIRGILENE J ARNOLD TRUST UA, 37854, 195 STATE ST, # 9B, ROSCOMMON, MI 48653-8474 |
| VIRGILENE E KONECNY | 315 OAK GR, COHOCTAH, MI 48816 |
| VIRGILIA M STROTHER | 25 CANTERBURY ROAD, CHARLOTTESVILLE, VA 22903-4700 |
| VIRGILIO B SUIZO | 19861 LABRADOR STREET, CHATSWORTH, CA 91311-5617 |
| VIRGILIO G TAN | 1195 RED JADE COURT, HENDERSON, NV 89014 |
| VIRGILIO MENDONCA | 513 RAHWAY AVE, ELIZABETH, NJ 07202-2308 |
| VIRGILIO P GONZALES | 4265 BROOKPOINT CIRCLE, STOW, OH 44224-2813 |
| VIRGILIO P GONZALES & | PERLA C GONZALES JT TEN, 4265 BROOKPOINT CIRCLE, STOW, OH 44224-2813 |
| VIRGILIO R PEREZ | 509 GIBSON ST, DEFIANCE, OH 43512-1525 |
| VIRGILIO RAMIREZ | BOX 1112, BRONX, NY 10452-1112 |
| VIRGILO LAPIETRA & | ROSE LAPIETRA JT TEN, 2450 LORILLIRD PL, BRONX, NY 10458-5929 |
| VIRGINA A WILCOX | TR VIRGINIA A WILCOX TRUST, UA 09/19/96, 45 WILDWOOD DR, CRANSTON, RI 02920-3329 |
| VIRGINA BAER SMITH | 617 SIESTA DR, SARASOTA, FL 34242-1049 |
| VIRGINA M HAYES BENNETT | 5425 INDIAN COVE RD, INDIANAPOLIS, IN 46268-3474 |
| VIRGINAMAE E WALSH | 2604 EATON RD, UNIVERSITY HEIGHTS OH,  44118-4331 |
| VIRGINIA A ANDERSON | 1410 W 4TH ST, ANDERSON, IN 46016-1084 |
| VIRGINIA A BABB | 419 SCALA DR, CUYAHOGA FALLS, OH 44224-1107 |
| VIRGINIA A BARTON | 73 BIRWOODE DR, PONTIAC, MI 48340 |

| | |
|---|---|
| VIRGINIA A BENNETT & | WILLIAM C BENNETT JT TEN, 507 YELLOWSTONE CT, ANTIOCH, TN 37013-2245 |
| VIRGINIA A BOSTON | 222 PINNACLE LN, PLAINFIELD, IN 46168-1057 |
| VIRGINIA A BROWN | 78 BAY DRIVE, MASSAPEQUA, NY 11758-7307 |
| VIRGINIA A CAMPBELL | 1172 JANAF PL, NORFOLK, VA 23502-2671 |
| VIRGINIA A CIMALA | ATTN VIRGINIA A JURIGA, 8655 W G AVE, KALAMAZOO, MI 49009-8598 |
| VIRGINIA A COOK | 1272 YORKTOWN, FLINT, MI 48532-3237 |
| VIRGINIA A COX | 1552 FIELD CLUB DR, PITTSBURGH, PA 15237-1526 |
| VIRGINIA A CRANE | 7069 FALLENOAK TR, CENTERVILLE, OH 45459-4857 |
| VIRGINIA A DIETZ | 205 WOODSVIEW DR, CANAL WHCHSTR, OH 43110-1070 |
| VIRGINIA A DOHERTY | 1608 N COURT ST, MC HENRY, IL 60050-4429 |
| VIRGINIA A FOOTE | 6 WARWICK PLACE, PALM COAST, FL 32164-7658 |
| VIRGINIA A GEORGE | 4631 SW MOODY ST, VICTORIA, TX 77905-3934 |
| VIRGINIA A GILBERT | 22702 WOOD LAKE RD, PIERSON, MI 49339-9661 |
| VIRGINIA A GREENE | PO BOX 322, CHESTER, SC 29706 |
| VIRGINIA A GUTHRIE | 637 SHERWOOD RD NORTH EST, ATLANTA, GA 30324-5226 |
| VIRGINIA A HOFFMAN | 779 ANDOVER RD, MANSFIELD, OH 44907 |
| VIRGINIA A HOPPE | 2700 N A1A, PENTHOUSE G SOUTH, N HUTCHINSON ISLAN FL,  34949-1553 |
| VIRGINIA A HOPPE & | DIANE PETERSON JT TEN, 2700 N A1A, PENTHOUSE G SOUTH, N HUTCHINSON ISLAN FL,  34949-1553 |
| VIRGINIA A JONES | 460 HOLLISTER AVE, BRIDGEPORT, CT 06607 |
| VIRGINIA A KRAUSE | 2551 CHRYSTAL WOODS DR, KOKOMO, IN 46901 |
| VIRGINIA A KULA | 522 KIOWA CIR APT 103, NAPERVILLE, IL 60565-2523 |
| VIRGINIA A LASKEY | 4187 S LASKEY TR, CEDAR, MI 49621-9458 |
| VIRGINIA A LASKOSKI | 147 COPPERFIELD RD, ROCHESTER, NY 14615-1103 |
| VIRGINIA A LEASURE | 708 VERSAILLES DR, HUNTSVILLE, AL 35803-1728 |
| VIRGINIA A LOUIS & | RICHARD G LOUIS JT TEN, 15 STEPHEN AVE, LINCOLN PARK, NJ 07035 |
| VIRGINIA A MCFATTER | 1903 ADELINE ST, HATTIESBURG, MS 39401-7406 |
| VIRGINIA A MCFATTER | TR UA 08/01/81 THE, WILLIAMSON TRUST 1 F/B/O, ERIC KEITH WILLIAMSON, 1903 ADELINE ST, HATTIESBURG, MS 39401-7406 |
| VIRGINIA A MCGREGOR | 37338 POWELL, HILLIARD, FL 32046 |
| VIRGINIA A MILLER | 2808 RAVENS CT, ARLINGTON, TX 76001-6957 |
| VIRGINIA A N WHITE | PO BOX 204, MONTREAT, NC 28757 |
| VIRGINIA A NEVILLE WHITE | PO BOX 204, MONTREAT, NC 28757 |
| VIRGINIA A NEWTON | 7935 DOVES CRT, NOBLESVILLE, IN 46062 |
| VIRGINIA A NEWTON & | JANE V PARSONS JT TEN, 6120 KING ARTHUR DRIVE, SWARTZ CREEK, MI 48473-8808 |
| VIRGINIA A NILES | 12870 N 6TH ST, PARKER, CO 80134 |
| VIRGINIA A PERINO & | ROBERT D PERINO JT TEN, 51 GRAND CIRCLE DRIVE, MARYLAND HEIGHTS, MO 63043-5012 |
| VIRGINIA A PULITANO | 125 PEASE RD, SPENCERPORT, NY 14559-1532 |
| VIRGINIA A ROMANO | 60 S MARY FRANCIS ST, TAPPAN, NY 10983-1306 |
| VIRGINIA A ROWE | 1407 S RACE ST, ALLENTOWN, PA 18103-3467 |
| VIRGINIA A SALMON | 204 BERKELEY AVEAPT 108, BLOOMFIELD, NJ 07003 |
| VIRGINIA A SANDSTROM | 113 INDIAN PIKE TRAIL, MEDFORD, NJ 08055 |
| VIRGINIA A SCHALLER & STEVEN | W SCHALLER & MATTHEW J, SCHALLER JT TEN, 3637 BARNES LAKE RD, COLUMBIAVILLE, MI 48421-9330 |
| VIRGINIA A SCHMIDTFRANZ | 3287 N BALDWIN RD, OWOSSO, MI 48867-9352 |
| VIRGINIA A SCRINOPSKIE | 150 MEADOW LANE, TOPEKA, KS 66606-2233 |
| VIRGINIA A SEDBROOK | 1892 CARTER ROAD, DUBUQUE, IA 52001-3972 |
| VIRGINIA A SEMINARA | 88 BENEDICT AVE, TARRYTOWN, NY 10591-4142 |
| VIRGINIA A SHADRON | 828 RALPH MCGILL BLVD, 202, ATLANTA, GA 30306-4345 |
| VIRGINIA A SMITH | BOX 74, TRANQUILITY, NJ 07879-0074 |
| VIRGINIA A SMITH | 425 N 500E 60, ANDERSON, IN 46017-9103 |
| VIRGINIA A SPENCER | 13111 CAJUPUT DR, FORT MYERS, FL 33908-3737 |
| VIRGINIA A STEVENS | BOX 1776, BLOWING ROCK, NC 28605-1776 |
| VIRGINIA A STONG | 479 KIM BALL AVE, YONKERS, NY 10704-2337 |
| VIRGINIA A THUT | 466 E 310TH ST, WILLOWICK, OH 44095-3710 |
| VIRGINIA A TRUDEAU | TR UA 06/25/03, VIRGINIA A TRUDEAU LIVING TRUST, 28740 MILTON, WARREN, MI 48092 |
| VIRGINIA A TUCKER | 418 GAYLORD, NEW HUDSON, MI 48165-9782 |
| VIRGINIA A VAAST | 7 VINING RD, SANDY HOOK, CT 06482 |
| VIRGINIA A WEST EXECUTOR OF | ESTATE OF MARION C WEST, 8592 ROSWELL RD APT 350, ATLANTA, GA 30350-1869 |
| VIRGINIA A WILLS | 8573 WALNUT HILL, UTICA, MI 48317-1486 |
| VIRGINIA A WILSON | 301 W CLEARVIEW AVE, WILMINGTON, DE 19809-1739 |
| VIRGINIA ADAMS STILLINGS | 1233 S VAN NESS, SANTA ANA, CA 92707-1137 |
| VIRGINIA ADKINS | 2968 FORT PARK, LINCOLN PAR, MI 48146-3373 |
| VIRGINIA AGUILAR | 139 CHATTERTON AVENUE APT 3, WHITE PLAINS, NY 10606-1321 |
| VIRGINIA ALICE HUTCHISON | 2415 NORTHFIELD ST, TRENTON, MI 48183-2461 |
| VIRGINIA ALICE MC LAUGHLIN | 40 LANDING ROAD N, ROCHESTER, NY 14625-1412 |
| VIRGINIA ALLEN DEADWYLER | 1911 ALDERBROOK RD NE, ATLANTA, GA 30345-4113 |
| VIRGINIA ALLISON | 225 MADISON AVE, NEW MILFORD, NJ 07646-1807 |
| VIRGINIA ANN CONNORS | 19 RED GROUND ROAD, OLD WESTBURY, NY 11568-1130 |
| VIRGINIA ANN ROBERTSON | 2571 VIA CAMPESINA APT G, PALOS VERDES ESTATES CA,  90274-1336 |
| VIRGINIA ANN SAUL | 101 GRANT ST, CHARLEVOIX, MI 49720-1326 |
| VIRGINIA ANN SNYDER | 226 ALBION PLACE, CINCINNATI, OH 45219-2902 |
| VIRGINIA ANN SZWARC | RD 5 BOX 343, LATROBE, PA 15650-9116 |
| VIRGINIA ANN WOLF | BOX 4, WINK, TX 79789-0004 |
| VIRGINIA ANN WRIGHT | 1519E BRYAN AV, SALT LAKE CITY, UT 84105-2801 |
| VIRGINIA ANNE KAMINSKY | CUST JEFFREY FREDERICK KAMINSKY, UGMA NY, 46 HIGHLAND DR, EAST GREENBUSH, NY 12061-1820 |

| | |
|---|---|
| VIRGINIA ANNE MORALES & | CARLOS E MORALES JR JT TEN, 6212 ROLLING MEADOW DR, INDIANAPOLIS, IN 46237 |
| VIRGINIA ANNE PLOEGER | 54729 ASHLEY LAUREN DRIVE, MACOMB, MI 48042-2323 |
| VIRGINIA ANNE SORENSEN | PO BOX 218, BAY CITY, MI 48707-0218 |
| VIRGINIA ARCERI | 105 W SHORE DR, MASSAPEQUA, NY 11758-8232 |
| VIRGINIA B ALLEN & | MICHAEL JAMES ALLEN JT TEN, 1207 59TH ST, S GULFPORT, FL 33707-3316 |
| VIRGINIA B BROWN | 11025 FERN HOLLOW DRIVE, DALLAS, TX 75238 |
| VIRGINIA B CLAYTON TOD | DEBORAH C RILEY, 1649 FENDER RD, NAPERVILLE, IL 60565 |
| VIRGINIA B COLEMAN | 3905 KIOWA DR, BOARDMAN, OH 44511-3519 |
| VIRGINIA B CROWLEY | 903 POPLAR ST, DENVER, CO 80220-4833 |
| VIRGINIA B ELLIOT | 304 HIGH STREET, PO BOX 356, NEW WINDSOR, MD 21776 |
| VIRGINIA B FEEHAN | BOX 133, FORT VALLEY, VA 22652-0133 |
| VIRGINIA B FEEHAN & | JOHN O FEEHAN JT TEN, BOX 133, FORT VALLEY, VA 22652-0133 |
| VIRGINIA B GIESE | TR VIRGINIA B GIESE TRUST, UA 05/10/96, GOODWIN HOUSE, 4800 FILLMORE AVE APT 321, ALEXANDRIA, VA 22311-5057 |
| VIRGINIA B HAHN | 220 SPRUCE MILL LANE, SCOTCH PLAINS, NJ 07076-3189 |
| VIRGINIA B HAMILTON | TR, T HERBERT HAMILTON, REMAINDER TRUST UW 3/22/90, C/O PATRICIA B HAMILTON POA, 106 PENNSYLVANIA AVE APT 2, OAKMONT, PA 15139 |
| VIRGINIA B HAYS | 4008 MC KINLEY AVENUE, ANDERSON, IN 46013-5051 |
| VIRGINIA B HINER & | STANLEY H HINER JT TEN, 7732 WALNUT GROVE ROAD, MECHANICSVILLE, VA 23111-4561 |
| VIRGINIA B HUNTINGTON | 2612 DOGWOOD AV B10, SAVANNAH, GA 31404-3264 |
| VIRGINIA B JOHNSON | 9500 ALLENSWOOD RD, RANDALLSTOWN, MD 21133-2817 |
| VIRGINIA B JONES & | ROBERT M JONES, TR ROBERT M JONES LIVING TRUST, UA 05/13/99, 2100 INDIAN CREEK BLVD A321, VERO BEACH, FL 32966 |
| VIRGINIA B KINDER | POPPASQUASH RD, BRISTOL, RI 02809 |
| VIRGINIA B KLINE | 1502 COLOMA, WHEATON, IL 60187-7716 |
| VIRGINIA B KNUDSON | FRAMPTON HALL BOX 19, 307 NORTH BROAD ST, CLINTON, SC 29325-2353 |
| VIRGINIA B LA ROCK | CUST TRACY RUTH LA ROCK UGMA IL, 822 SEWARD STREET, NUMBER 3B, EVANSTON, IL 60202 |
| VIRGINIA B LA ROCK | 1023 HINMAN AVE, EVANSTON, IL 60202-1318 |
| VIRGINIA B MEHARG | 14 SPRINGFIELD CT, MADISON, WI 53719-2167 |
| VIRGINIA B MILLER | PO BOX 1469, CANTON, TX 75103 |
| VIRGINIA B MORGAN | 2718 W 40 ST, ANDERSON, IN 46011-5021 |
| VIRGINIA B MUDRY | 89HARNESS DRIVE, MERIDEN, CT 06450-6922 |
| VIRGINIA B MULLEN | 6361 BAIRD LN, BARTLETT, TN 38135 |
| VIRGINIA B NELSEN & RICHARD | P NELSEN TRUSTEES OF THE, VIRGINIA B NELSEN REVOCABLE TRUST, U/A DTD 10/09/91, 5033 JOSHUA DRIVE, WENTZILLE, MO 63385 |
| VIRGINIA B PAGE | 245 E 25TH ST, NEW YORK, NY 10010-3001 |
| VIRGINIA B POTTER | 18 ARBOR LN, SYRACUSE, NY 13214-2147 |
| VIRGINIA B ROBERTS | BLDG N APT 13, CAROLYN COURTS APTS, NEW YORK MILLS, NY 13417 |
| VIRGINIA B SMITH | 15320 PINE ORCHARD DR 3F, SILVER SPRING, MD 20906-8316 |
| VIRGINIA B TRAVERSE & | ROBERT T TRAVERSE JT TEN, 524 HUCKLEBERRY RD, NEWFOUNDLAND, PA 18445 |
| VIRGINIA B URBANEK | TR UA 09/24/91 THE URBANEK, TRUST, 2300 LEONARD ST, APT 408, DALLAS, TX 75201-2005 |
| VIRGINIA B WEATHERWAX | BOX 164, HOUGHTON LAKE HGTS MI,  48630-0164 |
| VIRGINIA B WHITENIGHT | 17 BARCHICK RD, BENTON, PA 17814 |
| VIRGINIA B WILLIAMS | 1812 EL PRADO DR, KNOXVILLE, TN 37922-5757 |
| VIRGINIA B WOOD & | SHARON W THOMAS JT TEN, HIGH ST, BOX 56, FAIR HAVEN, VT 05743-0056 |
| VIRGINIA BABKA | CUST, JUDITH ANN BABKA U/THE OHIO, U-G-M-A, ATTN J FURLONG, 1799 COUNTY RD E, SWANTON, OH 43558-9008 |
| VIRGINIA BAIN | 4 CLOVER LANE, BLOOMFIELD, CT 06002-2507 |
| VIRGINIA BALES | 30512 BIRCHWOOD, WESTLAND, MI 48186-5053 |
| VIRGINIA BARKER | ATTN CHERIE DIEDERICHS, 1815 N HARRISON, EAST LANSING, MI 48823-1806 |
| VIRGINIA BARKER PEYSER | 64 FLANDREAU AVE, NEW ROCHELLE, NY 10804-3510 |
| VIRGINIA BARR | 641 MIRACLE STRIP PARKWAY, MARY ESTHER, FL 32569 |
| VIRGINIA BARRETT RYAN & TOM | W RYAN CO-TTEES U/A DTD, 06/05/83 VIRGINIA BARRETT, RYAN, 14 WHITE PINE DR, LITTLETON, CO 80127-3558 |
| VIRGINIA BARRETT RYAN & TOM W | RYAN CO-TTEES REV LIV TR U/A DTD, 06/05/83 VIRGINIA BARRETT RYAN, 14 WHITE PINE DR, LITTLETON, CO 80127-3558 |
| VIRGINIA BEARDEN | ATTN VIRGINIA B YOUNG, 304 CHURCH ST, BELMONT, NC 28012-3321 |
| VIRGINIA BELLENBAUM | 1300 WILSON AVE, SAGINAW, MI 48603-4754 |
| VIRGINIA BESS FOLEY | APT 501, 450 NORTH ROSSMORE AVE, LOS ANGELES, CA 90004-2461 |
| VIRGINIA BICE HARTMAN & | VIRGINIA ENNIS BICE JT TEN, 742 WOODLAWN AVENUE, SEAFORD, DE 19973-1238 |
| VIRGINIA BLACK & | MICHELLE BLACK JT TEN, BOX 15, 811 E MAIN STREET, FLUSHING MI,  15156 |
| VIRGINIA BLOYD KESSELRING | 707 SIXTH ST, MOUNDSVILLE, WV 26041-1923 |
| VIRGINIA BONO OCONNOR | 544, 634 EDGEWATER DR, DUNEDIN, FL 34698-6963 |
| VIRGINIA BOWERS | 1257 SAN PABLO DRIVE, SAN MARCOS, CA 92078-4816 |
| VIRGINIA BRATTEN ADAMS | 4353 W CHERRY PLACE DR, MEMPHIS, TN 38117-3520 |
| VIRGINIA BROOKER | BOX 285, DENMARK, SC 29042-0285 |
| VIRGINIA BUTTERFIELD | 2525 STATE ST APT 25, SANTA BARBARA, CA 93105-3599 |
| VIRGINIA C BLEY | 106 WESTMEATH DR, MOORE, SC 29369 |
| VIRGINIA C BURKET & | PHILIP V BURKET JT TEN, 11045 ASHBROOK LN, INDIAN HEAD PARK, IL 60525-6978 |
| VIRGINIA C DOHERTY & | KATHLEEN F DOHERTY JT TEN, 10 KINGS WAY, WALTHAM, MA 02451-9000 |
| VIRGINIA C DOMBROWSKI | 27787 DEQUINDRE RD, APT 201, MADISON HEIGHTS, MI 48071-3469 |
| VIRGINIA C FRANK | 300 TANGELO DR, CLAIRTON, PA 15025-3419 |
| VIRGINIA C FULLER | BOX 17, MONTEZUMA, OH 45866-0017 |
| VIRGINIA C GOODALL | 1 LICHEN LANE 0272,   NEW ZEALAND |
| VIRGINIA C GRAY | PO BOX 330, MESA, CO 81643-0330 |
| VIRGINIA C HOLTGREVEN | 16226 64TH N PL, LOXAHATCHEE, FL 33470-5733 |
| VIRGINIA C JAKUBOWSKI | 100 HILLTOP DRIVE, COLUMBIA, TN 38401 |
| VIRGINIA C JONES | 400 UNIVERSITY PARK DR, APT 340, BIRMINGHAM, AL 35209-6776 |
| VIRGINIA C KNOWLES | APT 11, 44 GARDEN ST, FARMINGTON, CT 06032-2252 |

| | |
|---|---|
| VIRGINIA C LIDDLE | 606 4TH AVE NE, DILWORTH, MN 56529 |
| VIRGINIA C LIVINGSTON | 1001 HILLCREST RD, WEST LAFAYETTE, IN 47906-2209 |
| VIRGINIA C MC LEMORE | 16044 BROWNSFERRY RD, ATHENS, AL 35611-6723 |
| VIRGINIA C MRVA | BOX 9103, WINTER HAVEN, FL 33883-9103 |
| VIRGINIA C NGO | 2681 ASHLEY ROAD, SHAKER HEIGHTS, OH 44122-1920 |
| VIRGINIA C PERRY & | CAROLYN M LAWSON JT TEN, 3565 IDLEWOOD DR, KELSEYVILLE, CA 95451-9047 |
| VIRGINIA C REISE | 9089 CREST OAK LANE, CRESTWOOD, MO 63126-2405 |
| VIRGINIA C ROBLEY & CHARLOTTE A | GOLDSWORTHY AS CO-TTEES U/W OF, CATHERINE E KIRSHAW FBO HOLLY, PACKHAM & JOSHUA PACKHAM, 940 RACETRACK ROAD, DUR |
| | LODGE, MT 59722-9726 |
| VIRGINIA C SANBORN | 1921 DUBLIN RD, RICHMOND, MA 01254-5068 |
| VIRGINIA C SCHUTZ & | GERARD L SCHUTZ JR JT TEN, 1955 WILLIAMSBRIDGE RD APT 1-1, BRONX, NY 10461-1613 |
| VIRGINIA C SELLS | 10549 DAY STAR DR, INDIANAPOLIS, IN 46234-7634 |
| VIRGINIA C SMIETANKA | 5180 PINE LANE PATH, STEVENSVILLE, MI 49127-9760 |
| VIRGINIA C SPROAT | THE GRAND COURT, 280 WALDEN WAY APT 906, DAYTON, OH 45440-4407 |
| VIRGINIA C STERRY | 2104 GEORGIA DR, WESTLAKE, OH 44145-1845 |
| VIRGINIA C STUTZLEN | 32905 NASSAU CT S, LEWES, DE 19958-3726 |
| VIRGINIA C SUHR | FRENTRESS LAKE, EAST DUBUQUE, IL 61025 |
| VIRGINIA C WILLIAMS | TR VIRGINIA C WILLIAMS TRUST, UA 09/28/95, BOX 3184, SPRING HILL, FL 34611-3184 |
| VIRGINIA C WRIGHT & | EUGENE D WRIGHT JT TEN, 4207 STEIN HWY, SEAFORD, DE 19973 |
| VIRGINIA CAFFEE GRIGG | 2500 HIRRIMAN CIRCLE, TALLAHASSEE, FL 32312-3420 |
| VIRGINIA CAFFO CARLSON & | BONNA L CARLSON JT TEN, BOX 92, TURTLEPOINT, PA 16750-0092 |
| VIRGINIA CAIRE | 4833 FOLSE DR, METAIRIE, LA 70006-1116 |
| VIRGINIA CANELAKE | APT 309, 400 GROVELAND AVE, MINNEAPOLIS, MN 55403-3243 |
| VIRGINIA CARUSO | 2271 NE 61ST CT, FORT LAUDERDALE, FL 33308-2223 |
| VIRGINIA CERECERES | 993 WEST EDGEHILL ROAD, SAN BERNARDINO, CA 92405-2018 |
| VIRGINIA CERINI | TR DECEDENTS REVOCABLE TRUST, UA 05/27/92, BOX 24, WILLITS, CA 95490-0024 |
| VIRGINIA CERINI | TR, SURVIVORS TRUST UNDER THE, REVOCABLE TRUST UA 05/27/92, BOX 24, WILLITS, CA 95490-0024 |
| VIRGINIA CHADWICK | 5345 BUCHANAN, WARREN, MI 48092-1710 |
| VIRGINIA CHADWICK & | JOAN MORAN JT TEN, 5345 BUCHANAN, WARREN, MI 48092-1710 |
| VIRGINIA CHADWICK & | PATRICIA A MC EVOY JT TEN, 5345 BUCHAHAN, WARREN, MI 48092-1710 |
| VIRGINIA CHAIN WOLFSON | 407 2444 MADISON ROAD, CINCINNATI, OH 45208 |
| VIRGINIA CHARLENE CHANDLER | PO BOX 21733, OKLAHOMA CITY, OR 73156 |
| VIRGINIA CHARLENE CHANDLER & | ALBERT M CHANDLER JT TEN, PO BOX 21733, OKLAHOMA CITY, OK 73156 |
| VIRGINIA CHEN | 6 WARNKE LANE, SCARSDALE, NY 10583-3114 |
| VIRGINIA CHENG | CUST MATTHEW, CHENG UTMA CA, 583 LOMBARD ST B, SAN FRANCISCO, CA 94133-2334 |
| VIRGINIA CHIN | 50 BAYARD ST, APT 8U, NEW YORK, NY 10013-4909 |
| VIRGINIA COLEMAN BATY | 165 HEMLOCK DRIVE, GATE CITY, VA 24251 |
| VIRGINIA CONNEVEY DALEY | 17778 ACACIA DR, N FT MYERS, FL 33917-2015 |
| VIRGINIA COOK BABB | 2401 COUNTRY VIEW LN APT 380, MCKINNEY, TX 75069 |
| VIRGINIA COOLEY | 1235 ROME STREET, BOX 628, PETERSBURG, VA 23803-3957 |
| VIRGINIA COOPER | 907 WEST WASHINGTON RD, ITHACA, MI 48847-9798 |
| VIRGINIA COPUS | TR COPUS LIVING TRUST, UA 07/11/97, 3186 SANDY POINTE DR, FREEPORT, IL 61032 |
| VIRGINIA COTTEN SCOTT | 7400 E BANKHEAD HWY, ALEDO, TX 76008-2871 |
| VIRGINIA COX WALKER & | SCOTT M WALKER JT TEN, 141 W KIMBERLY DR, HENDERSON, NV 89015 |
| VIRGINIA COX WEEKS | 5346 COLONY LANE, MEMPHIS, TN 38119-4902 |
| VIRGINIA CUNNINGHAM | 2106 DENA DR, ANDERSON, IN 46017-9679 |
| VIRGINIA CUNNINGHAM & | DIANNE EPPLY JT TEN, 2106 DENA DRIVE, ANDERSON, IN 46017-9679 |
| VIRGINIA D ALEXANDER | 62 THISTLEDOWN DR, ROCHESTER, NY 14617-3019 |
| VIRGINIA D CLARK | 324 KOONS AVE, BUFFALO, NY 14211-2314 |
| VIRGINIA D DIAL | 514 VASBINDER DR, CHESTERFIELD, IN 46017-1136 |
| VIRGINIA D ENMAN | 1025 ROLLING PASS, GLENVIEW, IL 60025-2752 |
| VIRGINIA D FRITTON | 49 GAFFNEY RD, LOCKPORT, NY 14094-5537 |
| VIRGINIA D GOUBEAUX | 9951 KELCH RD, VERSAILLES, OH 45380-9577 |
| VIRGINIA D GROSSMAN | 710 ASPEN ST, SOUTH MILWAUKEE, WI 53172-1602 |
| VIRGINIA D HORANBURG | 2729 TOMPKINS COURT, NEWFANE, NY 14108 |
| VIRGINIA D JONES | 3645 LOWER MOUNTAIN RD, SANBORN, NY 14132 |
| VIRGINIA D LEE | 237 BUNGALOW AVE, WILMINGTON, DE 19805-5011 |
| VIRGINIA D LONG | 22946 ESPADA DR, SALINAS, CA 93908-1015 |
| VIRGINIA D MUNDIE | 1113 CERRITO FELIZ LANE, EL PASO, TX 79912-2046 |
| VIRGINIA D RAFFERTY | 3405 WEST CHESTER PIKE, APT 503-B, NEWTOWN SQUARE, PA 19073-4254 |
| VIRGINIA D SCHULTZ | 40 ROBERTSON CT, CLARKSTON, MI 48346 |
| VIRGINIA D SHERRY | 921 WHISPERWOOD DRIVE, FENTON, MI 48430-2280 |
| VIRGINIA D THEE | TR U/A, DTD 03/18/88 VIRGINIA D, THEE TRUST, 5451 SW LANDING CREEK DR, PALM CITY, FL 34990-4128 |
| VIRGINIA D THORNTON | BOX 2627, MANSFIELD, OH 44906-0627 |
| VIRGINIA D WAY | 6000 PACIFIC AVE, WILDWOOD CREST, NJ 08260-4236 |
| VIRGINIA D WEBBER | 713 SHADOWLAWN CT, FRANKLIN, TN 37069-4312 |
| VIRGINIA D WENZEL | 3605 HEWN LN, APT 734, WILMINGTON, DE 19808-1736 |
| VIRGINIA D WIGLE & | JANET PAQUETTE &, MICHAEL WIGLE & DAVID WIGLE JT TEN, 5050 WOODLAND LN, E CHINA, MI 48054-4195 |
| VIRGINIA D WONG | TR UA 08/03/84, 646 WELLINGTON CRESCENT, MT CLEMENS, MI 48043-2949 |
| VIRGINIA D WONG & | BRADLEY A WONG JT TEN, 646 WELLINGTON CRESCENT, MT CLEMENS, MI 48043-2949 |
| VIRGINIA D WONG & | CURTIS A WONG JT TEN, 646 WELLINGTON CRESCENT, MT CLEMENS, MI 48043-2949 |
| VIRGINIA D WONG & ABBE | HILDEBRANDT TR U/D/T DTD, 30897, 646 WELLINGTON CRESCENT, MT CLEMENS, MI 48043-2949 |
| VIRGINIA D WONG & ELIN C | WONG TRUSTEES UDT DTD, 30896, 646 WELLINGTON CRESCENT, MT CLEMENS, MI 48043-2949 |

| | |
|---|---|
| VIRGINIA DAILY | 1107-10TH ST NW, AUSTIN, MN 55912 |
| VIRGINIA DANIELS | CUST MARSHALL T WARD UGMA TX, 7102 SHUMARD CIR, AUSTIN, TX 78759-4649 |
| VIRGINIA DARE SCHNEEMAN | 42 BURGESS RD, MONROEVILLE, NJ 08343-1825 |
| VIRGINIA DAVIS HOFF | 207 W VAN BUREN ST, BOX 284, ANDREW, IA 52030 |
| VIRGINIA DAY | 27 FOREST FALLS DRIVE APT 209, YARMOUTH, ME 04096 |
| VIRGINIA DEAN WRIGHT | 3145 LAKEVIEW CIR, LEAVENWORTH, KS 66048-4972 |
| VIRGINIA DEBUSK | 200 FAWN DR, KOKOMO, IN 46902-4201 |
| VIRGINIA DELANEY & | SISTER PAULA MARIE SCHLOFF JT TEN, 19862 STAMFORD DR, LIVONIA, MI 48152-1245 |
| VIRGINIA DERBY | BOX 806, CADILLAC, MI 49601-0806 |
| VIRGINIA DEROMA & | JOSEPH H DEROMA III JT TEN, PO BOX 4092, MERRIFIELD, VA 22116-4092 |
| VIRGINIA DEVINE | 266 KENWOOD AVE, ROCHESTER, NY 14611-3030 |
| VIRGINIA DIANN KENNEDY | 1905 CHRISTINE DR, BRYAM, MS 39272 |
| VIRGINIA DIMARIA | 110 RAYMOND STREET, HASBROUCK HEIGHTS, NJ 07604-1120 |
| VIRGINIA DORN IVERSON | 45 LOWERY LN, MENDHAM, NJ 07945-3403 |
| VIRGINIA E  TURINO  PER REP | EST ERMA S BELL, 2767 STEEPLE COURT, PALM HARBOR, FL 34684 |
| VIRGINIA E BERRY & | THOMAS E BERRY JT TEN, 1300 HIGHVIEW, DEARBORN, MI 48128-1006 |
| VIRGINIA E BICE | 742 WOODLAWN AVE, SEAFORD, DE 19973-1238 |
| VIRGINIA E BLASIUS | 286 SIXTH AVE, CAPE MAY, NJ 08204-1131 |
| VIRGINIA E BROWN | 3507 W JEFFERSON, KOKOMO, IN 46901-1725 |
| VIRGINIA E BUECHLER | 2320 SW 17TH CIR, DELRAY BEACH, FL 33445-6874 |
| VIRGINIA E BURKE & | MICHAEL L BURKE JT TEN, 3209 19TH NW, WASHINGTON, DC 20010-1005 |
| VIRGINIA E CALLIS | ROUTE 1, CHANDLER, IN 47610 |
| VIRGINIA E CLIFF | 9920 SW 196 CT, DUNNELLUN, FL 34432 |
| VIRGINIA E CONDIT | ATTN DUPLESSIS & CRONIN, 365 MERRICK RD, LYNBROOK, NY 11563-2517 |
| VIRGINIA E EDWARDS & | KAREN E MIDDLETON JT TEN, 1916 PATUXENT VIEW COURT, BROOKEVILLE, MD 20833 |
| VIRGINIA E FOREMAN | 4353 COVERED BRIDGE RD, BLOOMFIELD HILLS, MI 48302-1826 |
| VIRGINIA E GEORGE | 4631 SW MOODY ST, VICTORIA, TX 77905-3934 |
| VIRGINIA E GEYER | 20 LOWER NARROWS LN, WINTHROP, ME 04364 |
| VIRGINIA E GILLEO | 696 HIGHLAND AVE 18B, PEEKSKILL, NY 10566 |
| VIRGINIA E HADDAD | TR VIRGINIA E HADDAD WRITTEN, AGREEMENT OF TRUST, UA 04/25/95, 1454 WAGON WHEEL RD, CANTON, MI 48188-1197 |
| VIRGINIA E HATTER | 9110 CONCERT LN, INDIANAPOLIS, IN 46231-4233 |
| VIRGINIA E HEPBURN | TR FAMILY TRUST 07/09/90, U/A VIRGINIA E HEPBURN, 412 NE FIRCREST PL, MCMINNVILLE, OR 97128-9121 |
| VIRGINIA E HULBERT | CUST JUDITH HULBERT, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 1235 MCKEEL ST, YORKTOWN HEIGHTS, NY 10598-5002 |
| VIRGINIA E KENNEDY | BOX 373, WALDOBORO, ME 04572-0373 |
| VIRGINIA E KOCH | CUST DAVID, THOMAS KOCH UGMA OH, 21265 WILLOW LANE, STRONGSVILLE, OH 44149-1217 |
| VIRGINIA E LAMP | PO BOX 1267, WARREN, OH 44482-1267 |
| VIRGINIA E MADAY & | GARY M MADAY &, GREGORY A MADAY JT TEN, 5600 TWO MILE RD, BAY CITY, MI 48706-3164 |
| VIRGINIA E MEDLEY | 32 HILLCREST AVE, SALEM, NJ 08079-1225 |
| VIRGINIA E MILLER | AH M/C 201, UNIVERSITY OF ILLINOIS, 935 W HARRISON AVENUE, CHICAGO, IL 60607-3552 |
| VIRGINIA E NIX | 18032 LOST TRL, CHAGRIN FALLS, OH 44023-5840 |
| VIRGINIA E OCONNOR | 2263 BERRYCREEK DR, KETTERING, OH 45440-2620 |
| VIRGINIA E OCONNOR | 4166 CEDAR LAKE ROAD, GLADWIN, MI 48624-9744 |
| VIRGINIA E PALMER | BOX 183, LOPEZ, WA 98261-0183 |
| VIRGINIA E SENFT | 57 WATERWITCH LN, DELTAVILLE, VA 23043-2268 |
| VIRGINIA E SHORT | 39 STATE ST, STE 700, ROCHESTER, NY 14614-1312 |
| VIRGINIA E SOKOL | TR VIRGINIA E SOKOL TRUST, UA 07/22/96, 6311 BLAKELY DR, ROCKFORD, MI 49341 |
| VIRGINIA E STANFILL | 14855 LYONS, LIVONIA, MI 48154-3917 |
| VIRGINIA E STARK | 2350 WATKINS LAKE RD, APT 111, WATERFORD, MI 48328 |
| VIRGINIA E STEVENS | 20 W SARATOGA RD, MILFORD, DE 19963-2106 |
| VIRGINIA E SYZDEK & | WILLIAM M SYZDEK JT TEN, 5205 HOWE, UTICA, MI 48317-3065 |
| VIRGINIA E TEN EYCK | 1689 SHUMAKER RD, MANHEIM, PA 17545 |
| VIRGINIA E WALTHER | TR UA 09/21/89, VIRGINIA E WALTHER TRUST, 7558 HARBOR DR, PENTWATER, MI 49449-9665 |
| VIRGINIA E WETZEL & | KAREN S KANE, TR VIRGINIA E WETZEL TRUST, UA 11/3/97, 2804 HERMAN RD, HAMILTON, OH 45013 |
| VIRGINIA E YODER | BOX 74 RR RT 1 RD, MUNCY VALLEY, PA 17758 |
| VIRGINIA EKMANIAN | 6529 S BRYNHURST AVE, LOS ANGELES, CA 90043-4306 |
| VIRGINIA EKMANIAN & | LEO R MATHOSIAN JT TEN, 6529 BRYNHURST AVE, LOS ANGELES, CA 90043-4306 |
| VIRGINIA ENGLE | 33 HILL RD, FARMINGDALE, NY 11735-1804 |
| VIRGINIA ERWETOWSKI & | KAZINIER ERWETOWSKI JT TEN, 1250 ELTON AVE, SCHENECTADY, NY 12309-3600 |
| VIRGINIA F BOUCHELLE | COKESBURY VILLAGE, 726 LOVEVILLE RD APT 207, HOCKESSIN, DE 19707-1515 |
| VIRGINIA F BROWN | 300 HIGH SCHOOL BLVD, KENNETT, MO 63857-2029 |
| VIRGINIA F CARDONE & | JOSEPH A CARDONE &, LARRY W CARDONE JT TEN, 400 ATLANTIC AVE APT 34D, LEOMINSTER, MA 01453 |
| VIRGINIA F COUSINO | 107 LEISURE LN, NORWALK, OH 44857-0295 |
| VIRGINIA F DICKERSON | 107 CLINTON BLVD E 4, CLINTON, MS 39056-5124 |
| VIRGINIA F DILLON | BOX 14, BERNARDSVILLE, NJ 07924-0014 |
| VIRGINIA F GUTKNECHT & | CAROL ANN LEWIS JT TEN, 1497 WOODLAND DR, ANN ARBOR, MI 48103-5741 |
| VIRGINIA F HY | PO BOX 192, TAVARES, FL 32778-0192 |
| VIRGINIA F JAMES | 18438 MONTE VISTA, DETROIT, MI 48221-1951 |
| VIRGINIA F JOTTER | C/O CHARLES EVANS FOERTMEYER POA, 12184 PEAK DR, CINCINNATI, OH 45246 |
| VIRGINIA F LERSCH | 460 DUQUESNE DRIVE, PITTSBURGH, PA 15243-2046 |
| VIRGINIA F LINDSEY | PO BOX 429, LAWRENCEBURG, TN 38464-0429 |
| VIRGINIA F OLDS & | CAROLE A OLDS JT TEN, 226 OUTER DR W, VENICE, FL 34292-2137 |
| VIRGINIA F PARTRICK | 3 LAUREL COURT, LLOYD HARBOR, NY 11743-9730 |
| VIRGINIA F SILNER | APT B, 5249 FOX HUNT DR, GREENSBORO, NC 27407-6364 |

| | |
|---|---|
| VIRGINIA F SIMPSON | 75-603 DESERT HORIZONS DR, INDIAN WELLS, CA 92210-7403 |
| VIRGINIA F SMITH | ATTN ED SMITH, 428 N ALTON AVE, INDIANAPOLIS, IN 46222-4913 |
| VIRGINIA F STEWART | 264 ASHBY DR, STUART, VA 24171-4501 |
| VIRGINIA F SWEENEY | 17 SCOTSDALE RD, CARMEL, NY 10512-6345 |
| VIRGINIA F WASS | ATTN DEBORAH R W MASON, 6 LEDGE RD, BARRINGTON, RI 02806-1533 |
| VIRGINIA F WORNER | BOX 412, CAPE VINCENT, NY 13618-0412 |
| VIRGINIA FAUNTLEROY CARTER | 312 MYRTLE LANE, ALTAVISTA, VA 24517-1963 |
| VIRGINIA FERALDI & | CARMEL FERALDI JT TEN, 13430 ALLEN RD, CHAFFEE, NY 14030 |
| VIRGINIA FETTERS WATSON | TR UA 11/09/89, VIRGINIA FETTERS WATSON, 31680 LAHSER RD, BEVERLY HILLS, MI 48025-3641 |
| VIRGINIA FIELDS | 5942 SOUTH RIDGEVIEW ROAD, ANDERSON, IN 46013-9774 |
| VIRGINIA FIORAVANTI & | BARBARA CUCCIOLI JT TEN, 4016 9TH AVENUE, BROOKLYN, NY 11232-3802 |
| VIRGINIA FLETCHER | 2808 W CAVETT DR, SHREVEPORT, LA 71104-3912 |
| VIRGINIA FLOYD | 3444 SHADOWLAWN DR, CHATTANOOGA, TN 37412-1148 |
| VIRGINIA FORD | 400 UNIVERSITY PARK DR A, BIRMINGHAM, AL 35209-6784 |
| VIRGINIA FOX | 9070 DICEY ST, MONTAGUE, MI 49437-1065 |
| VIRGINIA FRAMPTON NICKLES | 304 STATE RD, CHERAW, SC 29520 |
| VIRGINIA FRANCIS | 133 CEDAR POINT ROADWAY, SANDUSKY, OH 44870-5206 |
| VIRGINIA FRAZIER SHOTTS | 8205 GREENSLOPE DR, AUSTIN, TX 78759-8216 |
| VIRGINIA FREY LUTHMAN | 2690 VIENNA ESTATES DR, DAYTON, OH 45459-1388 |
| VIRGINIA G BELCHER | 2454 EGGERT RD, TONAWANDA, NY 14150-9215 |
| VIRGINIA G BEYER | 1206 FLORES AVE, LADY LAKE, FL 32159-5781 |
| VIRGINIA G BOYER | 118 E 36TH ST, ERIE, PA 16504-1518 |
| VIRGINIA G BRACE | 14 COLONIAL RD, DALLAS, PA 18612-1703 |
| VIRGINIA G COOK | 30154 TANAGER DR, OCEAN VIEW, DE 19970 |
| VIRGINIA G DAUPERT | 4914 W MARKWOOD AVE, INDIANAPOLIS, IN 46221-2948 |
| VIRGINIA G F HILL | 1322 MERRIE RIDGE RD, MC LEAN, VA 22101-1827 |
| VIRGINIA G FIELDS & | VICTORIA C LEE JT TEN, 5942 SOUTH RIDGEVIEW ROAD, ANDERSON, IN 46013-9774 |
| VIRGINIA G HOOPER | TR VIRGINIA G HOOPER LIVING TRUST, US 2/29/00, 3432 CELESTIAL WAY, N FORT MYERS, FL 33903-1432 |
| VIRGINIA G JOHNSON | 1227 LINCOLN MALL 3RD FL, LINCOLN, NE 68508 |
| VIRGINIA G MAURER | 16320 EASY STREET, KETTLERSVILLE, OH 45336 |
| VIRGINIA G MAXSON | TR UA 06/22/90 THE, VIRGINIA G MAXSON TRUST, ARILEN ACRES, 344 NW US 50W, WARRENSBURG, MO 64093 |
| VIRGINIA G MC GAW | ROUTE 1, CARNEY, MI 49812-9801 |
| VIRGINIA G MC PARTLIN & | RICHARD F MC PARTLIN JT TEN, 9554 LONGWOOD DR, CHICAGO, IL 60643-1112 |
| VIRGINIA G MEEKS | RR 1 160A, CRIMORA, VA 24431-9801 |
| VIRGINIA G NICHOLSON | 6227 HALF DOME DR, CHARLOTTE, NC 28269 |
| VIRGINIA G SIEWERT | TR VIRGINIA G SIEWERT TRUST, UA 08/25/95, 1450 GRACEDALE, ROCHESTER HILLS, MI 48309-2260 |
| VIRGINIA G SPEARS | 107 LIVE OAK PLACE, ROANOKE RAPIDS, NC 27870-3256 |
| VIRGINIA G STROHMEYER | 7038 KIRBY CRESCENT, NORFOLK, VA 23505-4215 |
| VIRGINIA G WATKIN & DORIS D | BLAZEK TR U/A WITH VIRGINIA, G WATKIN DTD 9/10/74, BOX 7566, WASHINGTON, DC 20044-7566 |
| VIRGINIA G WILSON JR | SUCCESSOR TRUSTEE U/A, 01/06/67 VIRGINIA G WILSON, BOX 5414, SUN CITY CENTER, FL 33571-5414 |
| VIRGINIA GAY CONNER | 19302 MAYNARD WAY, SANTA ANA, CA 92705 |
| VIRGINIA GLADYS COUCH | 2822 GLENDALE HODGENVILLE RD W, GLENDALE, KY 42740-8723 |
| VIRGINIA GORDEN FIELDS | 5942 SOUTH RIDGEVIEW ROAD, ANDERSON, IN 46013-9774 |
| VIRGINIA GRANNELL MILLER | 5608 GROVE ST, CHEVY CHASE, MD 20815-3421 |
| VIRGINIA GRAYS | 3020 WELLAND DR, SAGINAW, MI 48601 |
| VIRGINIA GRILLO BULL | 2389 GOAT CREEK RD, KERRVILLE, TX 78028 |
| VIRGINIA GUERIN KINTZING | 85 STACY HAINES RD, LUMBERTON, NJ 08048-4105 |
| VIRGINIA GULBRANSON | BOX 235, GARRETSON, SD 57030-0235 |
| VIRGINIA GUNBY | 17879 MACKAY, DETROIT, MI 48212-1015 |
| VIRGINIA GURNEY | 1228 WILLOW ST, MYRTLE POINT, OR 97458-1327 |
| VIRGINIA GUSTOVICH | 530 W FIFTH ST, MCDONALD, OH 44437-1508 |
| VIRGINIA H BARON | 19 POCONO ROAD #152, DENVILLE, NJ 07834 |
| VIRGINIA H BLAIR | 4807 SUNSET COURT A407, CAPE CORAL, FL 33904-9322 |
| VIRGINIA H BRALEY | 1124 EESTELLE LN, NEWPORT BEACH, CA 92660-4901 |
| VIRGINIA H BRANDON | 1127 BELL GRIMES LANE, NASHVILLE, TN 37207-1605 |
| VIRGINIA H BRINN | 200 LEWIS ROBERT LANE, WILLIAMSBURY, VA 23185-2772 |
| VIRGINIA H COOK | 1025 MIDDLE AVENUE, MARION, VA 24354-2215 |
| VIRGINIA H CRAWFORD | 506 LEYTON AVE, LOUISVILLE, KY 40222-4526 |
| VIRGINIA H DALE | 7628 CANDLE DRIVE, PORT RICHEY, FL 34668-1010 |
| VIRGINIA H HART | 120 DONERVILLE RD, LANCASTER, PA 17603-9724 |
| VIRGINIA H HILES | 1349 RUNNING SPRINGS RD, #7, WALNUT CREEK, CA 94595 |
| VIRGINIA H HOOPER & | DONALD E HOOPER JT TEN, 668 W 600 N, ALEXANDRIA, IN 46001-8211 |
| VIRGINIA H LAMPERT & | KENNETH B LAMPERT JT TEN, 6015 RIVER RD, NORFOLK, VA 23505-4708 |
| VIRGINIA H LEWISON | 2659 SW MONARCH TRL, STUART, FL 34997-8936 |
| VIRGINIA H MENNECKE & | GAIL MENNECKE JT TEN, 1138 MARGRET ST, DES PLAINES, IL 60016-6321 |
| VIRGINIA H MOORE AS | CUSTODIAN FOR ROBERT CHARLES, MOORE U/THE ILL UNIFORM, GIFTS TO MINORS ACT, 1035 STOCKTON, AURORA, IL 60504-6963 |
| VIRGINIA H PICKENS | TR VIRGINIA H PICKENS LIVING TRUST, UA 09/29/98, 1250 FOUNTAINE DR, COLUMBUS, OH 43221-1520 |
| VIRGINIA H PLATT | 1867 TAPER DRIVE, PITTSBURGH, PA 15241-2659 |
| VIRGINIA H SCOTT | 25437 SEASIDE RD, CAPE CHARLES, VA 23310-1721 |
| VIRGINIA H SEALE | 761 N WESTEDGE DR, TIPP CITY, OH 45371-1523 |
| VIRGINIA H SOWDEN | 1303 DELAWARE AVE, APT 1110, WILMINGTON, DE 19806-3496 |
| VIRGINIA H STILES | 1218 TERRY DR, PLAINFIELD, IN 46168-9358 |
| VIRGINIA H STULER | 2379 FINLANDIA LN, CLEARWATER, FL 33763-3368 |

| | |
|---|---|
| VIRGINIA H SZYMANSKI | 46116 HOLLOWOODE LN, MACOMB, MI 48044 |
| VIRGINIA H TURNER | 23 RICKBERN ST, RYE, NY 10580-3231 |
| VIRGINIA H WATKINS | TR, U/DECL OF TR WITH VIRGINIA H, WATKINS DTD 03/20/84, 2822 WESTCHESTER ROAD, LANSING, MI 48911-1041 |
| VIRGINIA H WATSON | 112 SOUTH SALUDA AVE, COLUMBIA, SC 29205-3323 |
| VIRGINIA H WHITE | 353 E KANAWHA AVE, COLUMBUS, OH 43214-1211 |
| VIRGINIA HAMEL | ATTN H TRAPHAGEN, 131 GERMONDS RD, WEST NYACK, NY 10994-1136 |
| VIRGINIA HARPER | 33 MAIN PARKWAY, PLAINVIEW, NY 11803-2127 |
| VIRGINIA HARRIS | C/O KARELITZ, 31 SUNSET DR, SHARON, MA 02067-1738 |
| VIRGINIA HERSHMAN TOD | JESSICA HERSHMAN, SUBJECT TO STA TOD RULES, 10208 PARK HEIGHTS AVENUE, GARFIELD HTS, OH 44125 |
| VIRGINIA HIATT | 740 OWEN STREET, LAFAYETTE, IN 47905-1878 |
| VIRGINIA HIGHLAND | 2304 DIVISION AVE, DAYTON, OH 45414-4008 |
| VIRGINIA HILL GINN | RT 1, BOX 19, MORGAN, GA 31766-9705 |
| VIRGINIA HITZ | 404 HILLSIDE RD, WILMINGTON, DE 19807-2248 |
| VIRGINIA HOLMES JORDAN | PO BOX 263, WOODENVILLE, WA 98072 |
| VIRGINIA HOPPE | 708 BROADWAY, DETROIT LAKES, MN 56501 |
| VIRGINIA HORVATH | 26874 PALOMINO, WARREN, MI 48089-4644 |
| VIRGINIA HUGGINS WRIGHT | 3414 BOWMAN RD, GRANITE FALLS, NC 28630 |
| VIRGINIA HUGHES | 28 BLACK OAK CIR, CROSSVILLE, TN 38558 |
| VIRGINIA HURSTON | 3178 SKANDERDR, FLINT, MI 48504-1274 |
| VIRGINIA HUYETT BRITTON | 1375 PERSHING BLVD D-10, READING, PA 19607-1457 |
| VIRGINIA I CASTLES | 3897 REINWOOD DR, DAYTON, OH 45414-2445 |
| VIRGINIA I FORD TR | UA 01/22/2009, VIRGINIA I FORD FAMILY LIVING, TRUST, 25649 S BRENTWOOD DR, SUN LAKES, AZ 85248 |
| VIRGINIA I HAEGER | 3773 NE TORCH LAKE DR, CENTRAL LAKE, MI 49622 |
| VIRGINIA I HAEGER & | MARCIA ANN WAARA JT TEN, 3773 N EAST TORCH LAKE DR, CENTRAL LAKE, MI 49622-9790 |
| VIRGINIA I HAEGER & | WILLIAM FRANK HAEGER JT TEN, 3773 N EAST TORCH LAKE DR, CENTRAL LAKE, MI 49622-9790 |
| VIRGINIA I NORMAN | BOX 8051, COLUMBUS, GA 31908-8051 |
| VIRGINIA I PETTIT & | JACQUELINE ANN PETTIT JT TEN, 14025 BRIGHTON DAM ROAD, CLARKSVILLE, MD 21029 |
| VIRGINIA I RHEA | 308 SOUTH MATUBBA STREET, ABERDEEN, MS 39730-2934 |
| VIRGINIA J ATHERTON | 5357 PONDEROSA DR, WHITE LAKE, MI 48383-2664 |
| VIRGINIA J BALL | 29725 FARMINGTON RD, FARMINGTON HILLS, MI 48334-1924 |
| VIRGINIA J BLASE | TR, VIRGINIA J BLASE TR DTD, 28206, 4889 DEMETER WAY, OCEANSIDE, CA 92056 |
| VIRGINIA J CHASE | 6802B MULBERRY LANE, BOX 494, LOCKPORT, NY 14094-6818 |
| VIRGINIA J CICHOCKI | 86 CULPEPPER RD, WILLIAMSVILLE, NY 14221-3642 |
| VIRGINIA J DEERING & | ROBERT J DEERING JT TEN, 914 SOUTH HIGHLAND AVE, ARLINGTON HEIGHTS, IL 60005-2532 |
| VIRGINIA J EDWARDS | 2350 155TH AVE, MORLEY, MI 49336-9706 |
| VIRGINIA J GREGORY | 38308 14TH AVENUE, ZEPHYRHILLS, FL 33540-3648 |
| VIRGINIA J HENTHORN | PO BOX 596, ATHENS, WV 24712 |
| VIRGINIA J INGENITO | 4 KIELY PLACE, BROOKLYN, NY 11208-1627 |
| VIRGINIA J JURIK AS | CUSTODIAN FOR JOHN A JURIK A, MINOR UNDER THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 6 SHADOW CREEK, PENFIELD, NY 14526-1062 |
| VIRGINIA J MENDEZ | 1303 WROTHAM, CHANNELVIEW, TX 77530-2233 |
| VIRGINIA J MERLO | TR VIRGINIA J MERLO TRUST, UA 11/10/05, 13750 BROUGHAM, STERLING HEIGHTS, MI 48312-4117 |
| VIRGINIA J NAGY | 152 ONTARIO ST, BUFFALO, NY 14207 |
| VIRGINIA J NESTA | 11 GRASS BONNET LANE, WEATHERFIELD, CT 06109-2727 |
| VIRGINIA J NEWBY | 2851 LEWIS DR, LOMPOC, CA 93436-2319 |
| VIRGINIA J PRESTEGAARD | 3353 58TH AVE S W, SEATTLE, WA 98116-3001 |
| VIRGINIA J SCHERR | 100 ERIC CT, OLDSMAR, FL 34677-2209 |
| VIRGINIA J VAUGHAN | 2447 NORBERT STREET, FLINT, MI 48504-4682 |
| VIRGINIA J WRIGHT | TR, VIRGINIA J WRIGHT REVOCABLE TRUST, UA 08/18/94, 875 TEN OAKS WAY, NIPOMO, CA 93444-9322 |
| VIRGINIA J ZIGMAN | 37 DEERFIELD RD, BRISTOL, CT 06010-3236 |
| VIRGINIA JAMES WALTERS | THE PARKVIEW 703, 1914 POPLAR AVE, MEMPHIS, TN 38104-7655 |
| VIRGINIA JAMROZ | 26223 MIDWAY, DEARBORN HGTS, MI 48127-2907 |
| VIRGINIA JEAN SPRANGER | 2685 MUSSON RD, HOWELL, MI 48843-8051 |
| VIRGINIA JEAN TRYBUS | 6208 APACHE PLUME ROAD NE, RIO RANCHO, NM 87124-5164 |
| VIRGINIA JECHA | 18954 LEILA DR, MOKENA, IL 60448 |
| VIRGINIA JEFFRIES OXFORD | CUST ALLISON LAURENS OXFORD, UTMA MD, 318 GLENEAGLES DR, ORANGE PARK, FL 32073-4237 |
| VIRGINIA JENNEY COATES & | JON BRUCE JENNEY &, AVERIL JENNEY JT TEN, 87 MALAGA CT, UKIAH, CA 95482-9418 |
| VIRGINIA JENNINGS | 1186 BAY RD SW, SHALLOTTE, NC 28470 |
| VIRGINIA JO PENNINGTON | 461 SWAN POND CIRCLE, HARRIMAN, TN 37748-5311 |
| VIRGINIA JONES WHITE | 4126 BEDFORD RD, BALT, MD 21207-4606 |
| VIRGINIA K BANYAS | 3612 FRENCH ST, ERIE, PA 16504-1532 |
| VIRGINIA K BLACK | 586 MINKSLIDE RD, SHELBYVILLE, TN 37160 |
| VIRGINIA K BROWN | 1715-3 MILE CREEK ROAD, STEVENSVILLE, MT 59870 |
| VIRGINIA K BURSON | 627 LINCOLN AVE, FLINT, MI 48507-1749 |
| VIRGINIA K CARROLL | 415 SHAGBARK TRAIL, SOMERVILLE, AL 35670-3234 |
| VIRGINIA K DOMENICO | CUST WENDY LAUREN DOMENICO UTMA NJ, BOX 249, PERRINEVILLE, NJ 08535-0249 |
| VIRGINIA K DUKES | 10903 SIERRA COLORADO, AUSTIN, TX 78759-5114 |
| VIRGINIA K FAUGHT | 8020 CHINQUIPIN LANE, INDIAN HILL, OH 45243-3242 |
| VIRGINIA K FINE | 4 VILES RD, LEXINGTON, MA 02421-5536 |
| VIRGINIA K LARICCIA | 3164 MORROW DRIVE, CORTLAND, OH 44410-9306 |
| VIRGINIA K LINKER & | CLYDE E LINKER JT TEN, 7116 LAKE RD, MONTROSE, MI 48457-9719 |
| VIRGINIA K MORRIS | 9156 N COUNTRY CLUB RD, MOORESVILLE, IN 46158 |
| VIRGINIA K PIIPPO | 3223 JENNINGS RD, WHITMORE LAKE, MI 48189-9510 |

| | |
|---|---|
| VIRGINIA K SMITH | 3411 THISTLETON DR, LEXINGTON, KY 40502 |
| VIRGINIA K STRONG | TR MARIAN R KELLEY LIVING TRUST, UA 02/20/97, 54 PLUM SHORE RD, NORTH EAST, MD 21901 |
| VIRGINIA K TAYLOR | 3517 GREENTREE RD, LEXINGTON, KY 40517-3117 |
| VIRGINIA K TURNER | TR UA 04/18/94 VIRGINIA K, TURNER TRUST, 200 CHESTER ST, APT 112, BIRMINGHAM, MI 48009 |
| VIRGINIA K WORTHINGTON | 5807 CONWAY RD, BETHESDA, MD 20817-3413 |
| VIRGINIA K ZORMAN | 183 SOUTHWIND COURT, GREENWOOD, IN 46142 |
| VIRGINIA K ZORMAN | 183 SOUTHWIND COURT, GREENWOOD, IN 46142 |
| VIRGINIA KATHRYN KIRK | 4750 LEYDEN WAY, ELLICOTT CITY, MD 21042-5989 |
| VIRGINIA KAYLOR | 12 JUDEA CEMETERY RD, WASHINGTON, CT 06793-1505 |
| VIRGINIA KELLEY | 16 GARDNER LN, AYER, MA 01432-1059 |
| VIRGINIA KELLY | BOX 237, HOLLAND PATENT, NY 13354-0237 |
| VIRGINIA KERN KEISER TOD | JEFFREY E ARNOLD, SUBJECT TO STA TOD RULES, C/O JUDITH ARNOLD, 417 PARKDALE AVE UNIT 7, ROCHESTER, MI 48307 |
| VIRGINIA KERN KEISER TOD | CHRISTOPHER C ARNOLD, SUBJECT TO STA TOD RULES, C/O JUDITH ARNOLD, 417 PARKDALE AVE UNIT 7, ROCHESTER, MI 48307 |
| VIRGINIA KERN KEISER TOD | JUDITH A ARNOLD, SUBJECT TO STA TOD RULES, C/O JUDITH ARNOLD, 417 PARKDALE AVE UNIT #7, ROCHESTER, MI 48307 |
| VIRGINIA KERN KEISER TOD | SUSAN J TONKOVICH, SUBJECT TO STA TOD RULES, C/O JUDITH ARNOLD, 417 PARKDALE AVE UNIT 7, ROCHESTER, MI 48307 |
| VIRGINIA KERN KEISER TOD | KENNETH W ARNOLD, SUBJECT TO STA TOD RULES, C/O JUDITH ARNOLD, 417 PARKDALE AVE UNIT 7, ROCHESTER, MI 48307 |
| VIRGINIA KERSTEN | 376 BAYOU CIRCLE, FREEPORT, FL 32439 |
| VIRGINIA KINCAID | CUST BRIAN KINCAID UGMA NJ, 200 FREDERICK ROAD, HAVERTOWN, PA 19083-1014 |
| VIRGINIA KNETSCH | TR, STANLEY KNETSCH TRUST NO 76, 2715 GREENWOOD ACRES, DEKALB, IL 60115-4917 |
| VIRGINIA KORTE | 1515 MASON 505, DEARBORN, MI 48124-2839 |
| VIRGINIA L ALMY | 2365 S BRENNAN RD, HEMLOCK, MI 48626-8747 |
| VIRGINIA L BAILES | 48 STRATFORD RD, WHEELING, WV 26003 |
| VIRGINIA L BAY | TR VIRGINIA L BAY TRUST, UA 11/04/98, 4004 LYTLE WOODS PL, CINCINNATI, OH 45227-3305 |
| VIRGINIA L BEATY | 340 NE 189TH LN, CITRA, FL 32113-2209 |
| VIRGINIA L BELL | 314 VENDELLA CIRCLE, PEACHTREE CITY, GA 30269-3282 |
| VIRGINIA L BELLECI | 3002 PLUMLEIGH, ANTIOCH, CA 94509-4838 |
| VIRGINIA L BRIGHT | 4168 BERYL RD, FLINT, MI 48504-1453 |
| VIRGINIA L BRINKMAN | 166 NOTRE DAME AVE, DAYTON, OH 45404-1926 |
| VIRGINIA L BUCK | C/O VIRGINIA L BUCK-ANDERSON, 515 W WASP AVE, RIDGECREST, CA 93555-5234 |
| VIRGINIA L CAPEHART | 1727 SAVONA PKWY, CAPE CORAL, FL 33904-5047 |
| VIRGINIA L CASEY | TR, VIRGINIA L CASEY REVOCABLE LIVING, TRUST U/A DTD 11/04/93, 9535 SW 85TH TER, OCALA, FL 34481-9390 |
| VIRGINIA L CLAIRMONT & | SHAWN L WELLMAN JT TEN, 1827 4TH AVE S, ESCANABA, MI 49829-2201 |
| VIRGINIA L COLLINS | 1313 VALLEY VIEW DRIVE, PUYALLUP, WA 98372-4160 |
| VIRGINIA L COOPER | 1123 MIDDLEPORT, COLUMBUS, OH 43235-4060 |
| VIRGINIA L COUCH | 4085 STATE ROUTE 156, AVONMORE, PA 15618 |
| VIRGINIA L CRAIG | 3535 STUCKY RD, BOZEMAN, MT 59718-9026 |
| VIRGINIA L CZERNIAKOWSKI | 14470 FOY CREEK CT, SHELBY TWP, MI 48315-4311 |
| VIRGINIA L DEBLASIO | 112 MELROSE COURT, BRIDGEVILLE, PA 15017-1402 |
| VIRGINIA L DUCKWORTH | 38 RADNOR RD, BRIGHTON, MA 02135-5110 |
| VIRGINIA L EBNER | 1494 DUNSTER LANE, ROCKVILLE, MD 20854-6119 |
| VIRGINIA L EBNER AS | CUSTODIAN FOR CHARLES E, EBNER U/THE MD UNIFORM GIFTS, TO MINORS ACT, 1494 DUNSTER LANE, ROCKVILLE, MD 20854-6119 |
| VIRGINIA L EBNER AS | CUSTODIAN FOR VIRGINIA M, EBNER U/THE MD UNIFORM GIFTS, TO MINORS ACT, 1494 DUNSTER LANE, ROCKVILLE, MD 20854-6119 |
| VIRGINIA L FOOR | 202 E 8TH ST, PINCONNING, MI 48650 |
| VIRGINIA L FORCE | 47 MAPLELAWN SW, WYOMING, MI 49548-3155 |
| VIRGINIA L FORTNER | 7965 HWY 200, PLAINS, MT 59859 |
| VIRGINIA L FRITZLER | 4655 MILLER ST, WHEAT RIDGE, CO 80033-2822 |
| VIRGINIA L GALL TOD | FIFTH THIRD BANK TR, UA 06/04/96, 7300 DEARWESTER DR APT 317, CINCINNATI, OH 45236-6110 |
| VIRGINIA L GERTZ | 8707 VALLEY RANCH PARKWAY W, APT 360, IRVING, TX 75063 |
| VIRGINIA L GIZZI | TR VIRGINIA L GIZZI TRUST, UA 10/7/99, 1980 DEER CREEK RUN, CORTLAND, OH 44410 |
| VIRGINIA L HALLECK | 157 CLYDESDALE STREET, MOUNT MORRIS, MI 48458-8929 |
| VIRGINIA L HANKS | PO BOX 716, ANDOVER, NY 14806 |
| VIRGINIA L HARVEY | 2104 NICHOLAS COVE, POCAHONTAS, AR 72455 |
| VIRGINIA L HENRY | 328 OAKVALE BLVD, BUFFALO, NY 14223-1639 |
| VIRGINIA L HENSLEY | 4641 CARTER AV, CINCINNATI, OH 45212-2539 |
| VIRGINIA L HILL | 2934 LIDDLESDALE, DETROIT, MI 48217 |
| VIRGINIA L HOCK & | CHARLES H HOCK TEN ENT, 3514 MILLVALE RD, BALTIMORE, MD 21244-2970 |
| VIRGINIA L HOWARD | 5241 SOUTH 68TH EAST PLACE, TULSA, OK 74145-7619 |
| VIRGINIA L JOHNSTON | 83 EAST LORRAINE, PECK, MI 48466-9619 |
| VIRGINIA L JOSEPH | ATTN VIRGINIA LEE COCHRAN, 809 W BARNES AVE, LANSING, MI 48910-1303 |
| VIRGINIA L KING | G-7055 N CENTER RD, MT MORRIS, MI 48458 |
| VIRGINIA L KLEINE | 2545 CAMPBELLGATE DR, WATERFORD, MI 48329-3119 |
| VIRGINIA L KOONTZ | 2652 ORCHARD RUN RD, DAYTON, OH 45449-2822 |
| VIRGINIA L LEIDY & | RICHARD MONNOT, TR VIRGINIA L LEIDY TRUST, UA 09/24/96, 312 MAPLE AVE, ALTOONA, PA 16601-4247 |
| VIRGINIA L LIPINSKI & | RAYMOND R LIPINSKI, TR, VIRGINIA L LIPINSKI REVOCABLE, LIVING TRUST UA 05/21/98, 2020 EL RANCHO DRIVE, SUN CITY CENTER, FL 33573-5155 |
| VIRGINIA L LITTEN & | CYNTHIA L LITTEN JT TEN, 10303 BURNT STORE RD 130, PUNTA GORDA, FL 33950-7940 |
| VIRGINIA L LONDON | 127 CAROLINA AVE, LOCKPORT, NY 14094-5707 |
| VIRGINIA L MACKEY | 643 SUGARS BRIDGE RD, WEST CHESTER, PA 19380-1664 |
| VIRGINIA L MARCHIN | 1 HARNEDS LNDG, CORTLAND, OH 44410-1276 |
| VIRGINIA L MARTINS | 99 PINELEDGE RD, GREENVILLE, RI 02828-1513 |
| VIRGINIA L MAWHINNEY | VIRGINIA L HARVEY, 2104 NIOCHOLAS COVE, POCAHONTAS, AR 72455 |
| VIRGINIA L MC CARLEY | 4565 ROGERS HIGHWAY, BRITTON, MI 49229-8704 |
| VIRGINIA L MC CONNELL | 7 WINDMILL RD, PITTSFORD, NY 14534-3108 |

| | |
|---|---|
| VIRGINIA L MC MAHON | 50 JAMES BUCHANAN RD, THORNDALE, PA 19372-1132 |
| VIRGINIA L MCCORD | 2926 DAKOTA DR, ANDERSON, IN 46012-1416 |
| VIRGINIA L MCGOWAN | TR UA 07/14/91 VIRGINIA L, MC GOWAN 1991 REVOCABLE, LIVING TRUST, 244 16TH AVE, SAN FRANCISCO, CA 94118-1019 |
| VIRGINIA L MEREDITH | 1619 GREENE VALLEY DR, BEAVERCREEK, OH 45432 |
| VIRGINIA L METCALF | 3621 FAIR MEADOWS CT, NASHVILLE, TN 37211-7192 |
| VIRGINIA L MOSELEY | 3100 SHORE DR, APT 220, VIRGINIA BCH, VA 23451-1159 |
| VIRGINIA L MULLIN | 111 EMERSON ST, APT 523, DENVER, CO 80218-3779 |
| VIRGINIA L OAKS | 2630 CRESTWELL PLACE, DAYTON, OH 45420-3735 |
| VIRGINIA L OWEN | 3930 CLOVERHILL, AKRON, OH 44333-1507 |
| VIRGINIA L PIFER | 3032 E FRANCES ROAD, CLIO, MI 48420-9716 |
| VIRGINIA L POWELL | TR UA 04/21/94 VIRGINIA L, POWELL TRUST, 121 WILSON AVE, KIRKWOOD, MO 63122-2647 |
| VIRGINIA L QUINN & | PADAY THOMAS QUINN JT TEN, 3095 E MOUNT MORRIS RD, MOUNT MORRIS, MI 48458-8991 |
| VIRGINIA L RADCLIFF | 289 HIDDEN VALLEY RD, MORGANTOWN, WV 26501-7724 |
| VIRGINIA L ROBERTS | 4103 SHERATON DRIVE, FLINT, MI 48532-3556 |
| VIRGINIA L ROBERTS & | DEAN J ROBERTS JT TEN, 4103 SHERATON, FLINT, MI 48532-3556 |
| VIRGINIA L ROY | 2706 BETHEL NEW HOPE RD, BETHEL, OH 45106-9698 |
| VIRGINIA L RUTKOWSKI & | DALE E RUTKOWSKI JT TEN, 6680 SOPHIA LANE, FORT AUSTIN, MI 48467-9734 |
| VIRGINIA L RUTKOWSKI & | GERALD RUTKOWSKI JT TEN, 6880 SOPHIA LANE, FORT AUSTIN, MI 48467-9734 |
| VIRGINIA L RUTKOWSKI & | THOMAS M RUTKOWSKI JT TEN, 6880 SOPHIA LN, PORT AUSTIN, MI 48467-9734 |
| VIRGINIA L RUTKOWSKI & | EDMUND RUTKOWSKI JT TEN, 6880 SOPHIA LANE, PORT AUSTIN, MI 48467-9734 |
| VIRGINIA L RUTKOWSKI & | RONALD A RUTKOWSKI JT TEN, 6680 SOPHIA LANE, FORT AUSTIN, MI 48467-9734 |
| VIRGINIA L RUTKOWSKI & | PHILLIP J RUTKOWSKI JT TEN, 6880 SOPHIA LANE, FORT AUSTIN, MI 48467-9734 |
| VIRGINIA L RUTKOWSKI & | MICHELLE A GOODMAN JT TEN, 6880 SOPHIA LN, PORT AUSTIN, MI 48467-9734 |
| VIRGINIA L SHALLENBERGER | TR VIRGINIA L SHALLENBERGER TRUST, UA 01/02/91, 663 N CRAIG PL, LOMBARD, IL 60148-1773 |
| VIRGINIA L SLOAN | 10550 KILLARNEY DRIVE, UNION, KY 41091-9295 |
| VIRGINIA L SMITH | TR U/A, DTD 08/21/91 THE VIRGINIA L, SMITH TRUST, 3758 WEDGEWOOD, BLOOMFIELD TWP, MI 48301-3947 |
| VIRGINIA L SMITH | 5112 EDGEVIEW RD, COLUMBUS, OH 43207-4930 |
| VIRGINIA L STALNAKER | BOX K47, 5030 14TH ST, BRADENTON, FL 34207-2485 |
| VIRGINIA L STEARNS | 2415 ELBERON AVE, CINCINNATI, OH 45204-1309 |
| VIRGINIA L STOCKER | 3779 BAIRD ROAD, STOW, OH 44224-4203 |
| VIRGINIA L STRAWBRIDGE | 4831 GREENFIELD DR, FORT WAYNE, IN 46835-2314 |
| VIRGINIA L SUSTARICH | TR UA 03/07/90 F/B/O, VIRGINIA L SUSTARICH TRUST, 1990, BOX 234, SEBASTOPOL, CA 95473-0234 |
| VIRGINIA L TOCHEK | 11812 MILAN AVE, CLEVELAND, OH 44111-4658 |
| VIRGINIA L TOWER | TR, VIRGINIA L TOWER SEPARATE, PROPERTY REVOCABLE INTERVIVOS, TRUST UA 12/11/91, 61740 TAM MCARTHUR LOOP, BEND, OR 97702-1090 |
| VIRGINIA L VANCE | 26396 REA AVENUE, CONIFER, CO 80433 |
| VIRGINIA L WILCOX | C/O V L MARTINS, 99 PINELEDGE RD, GREENVILLE, RI 02828-1513 |
| VIRGINIA L WILLIAMS | 18837 N 94TH AVE, PEORIA, AZ 85382 |
| VIRGINIA L WILSON | 5048 N GILA RD, APACHE JUNCTION, AZ 85219 |
| VIRGINIA L WILSON | 2170 PLANTATION TRAIL, BELLBROOK, OH 45305-1457 |
| VIRGINIA L WINKER | 3313 COUNTRY CLUB ROAD, ARLINGTON, TX 76013-3163 |
| VIRGINIA L WOOD | 217 E 24TH ST, TULSA, OK 74114-1217 |
| VIRGINIA L YORK | 6065 E DES MOINES, MESA, AZ 85205-6721 |
| VIRGINIA LAKS | 6216 WESTWOOD WAY, OAKLAND, CA 94611 |
| VIRGINIA LAMBRECHT | 56 OXFORD RD, GROSSE POINTE SHRS MI,  48236-1829 |
| VIRGINIA LAWSON | 351 LITTLE PLAINS RD, SOUTHAMPTON, NY 11968-4937 |
| VIRGINIA LEA | TR UA 07/12/90 VIRGINIA LEA TRUST, 14053 WILLOW GLEN CT 141, PT CHARLOTTE, FL 33953-5666 |
| VIRGINIA LEE | 16427 BROOKFORD, HOUSTON, TX 77059-4706 |
| VIRGINIA LEE & | P HALBERT NEILSON JT TEN, 600 NW GILMAN BLVD STE C, ISSAQUAH, WA 98027-2445 |
| VIRGINIA LEE BENNETT | 5170 MOUNTAIN RD, PASADENA, MD 21122-6208 |
| VIRGINIA LEE BLISS | 1914 WARD ST, DURHAM, NC 27707-1441 |
| VIRGINIA LEE CARTER GRISHAM | 3 SNOWDROP PLACE, NEWTOWN, PA 18940 |
| VIRGINIA LEE HAGEE | 3218 GUINFORD AVE, BALTIMORE, MD 21218-3328 |
| VIRGINIA LEE HARVEY | 480 PEDRETTI AVE APT 1, CINCINNATI, OH 45238-5489 |
| VIRGINIA LEE JORDAN | 355 SIERRA DR, LEXINGTON, KY 40505-2037 |
| VIRGINIA LEE LAWING | 5408 FINSBURY PL, CHARLOTTE, NC 28211-4107 |
| VIRGINIA LEE LEWIS | 132 MCCARVER DR, GADSDEN, AL 35901-8921 |
| VIRGINIA LEE MILLER | 122 JOHNSON RD, WINCHESTER, MA 01890-3250 |
| VIRGINIA LEE MORRIS | 111 LITTLE RD, PERKIOMENVILLE, PA 18074-9791 |
| VIRGINIA LEE PREMO | 11261 DICE RD, FREELAND, MI 48623-9278 |
| VIRGINIA LEE RICHARDS | 2782 PINE RIDGE RD, WEST BLOOMFIELD, MI 48324-1959 |
| VIRGINIA LEE SMITH | 1488 ALBERTA, BURTON, MI 48509-2145 |
| VIRGINIA LEE SMITH | 163 MC KAY ST, BEVERLY, MA 01915 |
| VIRGINIA LIEBNER YATES | 931 TAHOE BLVD STE 1, INCLINE VILLAGE, NV 89451 |
| VIRGINIA LINSENMAN & | ROBERT G LINSENMAN JT TEN, 4428 W BREWER RD, WEST BRANCH, MI 48661-9625 |
| VIRGINIA LIPA & | CAROLYN M LIPA JT TEN, 8867 ROBINDALE, REDFORD, MI 48239-1574 |
| VIRGINIA LIPKER | 3823 CHURCH ST, LATONIA, KY 41015-1434 |
| VIRGINIA LIPOSKY & | RANDALL LIPOSKY &, CAROL ANN LIPOSKY JT TEN, 18091 COLLINSON, EASTPOINTE, MI 48021-3240 |
| VIRGINIA LITRENTA NATALE | LITRENTA &, DIANA LITRENTA JT TEN, 4819 W WILLOW HIGHWAY, LANSING, MI 48917-1558 |
| VIRGINIA LITRENTA NATALE | LITRENTA & CARLO FRANCIS, LITRENTA JT TEN, 4819 W WILLOW HIGHWAY, LANSING, MI 48917-1558 |
| VIRGINIA LITRENTA NATALE | LITRENTA & ROSE MARY, LITRENTA JT TEN, 4819 W WILLOW HIGHWAY, LANSING, MI 48917-1558 |
| VIRGINIA LOUISE BURGESS | 324 ROBINSON RD, JACKSON, MI 49203-1055 |
| VIRGINIA LOUISE CASEY | 718 SANTECITO DR, SANTA BARBARA, CA 93108-1934 |

| | |
|---|---|
| VIRGINIA LUCILLE TRUMP | 1527 SEPTEMBER CHASE, DECATUR, GA 30033 |
| VIRGINIA LUTHANS | 812 LOCKWOOD DRIVE, RICHARDSON, TX 75080-5507 |
| VIRGINIA M ABNEY | 1102 OAK POINTE DR, WATERFORD, MI 48327-1632 |
| VIRGINIA M AINSWORTH | 2855 GULF TO BAY BL 21C, CLEARWATER, FL 33759-4061 |
| VIRGINIA M ALGIERE | BOX 215, BRADFORD, RI 02808-0215 |
| VIRGINIA M ALSTON | 23 RIDGECREST AVE, LATHAM, NY 12110-2916 |
| VIRGINIA M ARNOLD | 800 VICTORY DR, ST LOUIS, MO 63125-4630 |
| VIRGINIA M BABCOCK | BOX 354, APPOMATTOX, VA 24522 |
| VIRGINIA M BARRY | TR U/A, DTD 02/13/90 VIRGINIA M, BARRY TRUST, 1337 HILLTOP DR, BLUE SPRINGS, MO 64014-2332 |
| VIRGINIA M BARTELL | ATTN VIRGINIA M LOCURCIO, 9693 BEACHWOOD DR, HAMLIN, NY 14464-9620 |
| VIRGINIA M BENSON | TR VIRGINIA M BENSON 1992 TR, UA 6/04/92, 85 SELKIRK ST, OAKLAND, CA 94619-1625 |
| VIRGINIA M BOULDEN | 424 HAWTHORN ST, BURLINGTON, WI 53105-2122 |
| VIRGINIA M BOURCIER & | MICHELE A YOUNG JT TEN, 2010 KOLLEN, SAGINAW, MI 48602-2731 |
| VIRGINIA M BOURCIER & | CONNIE JO MANNING JT TEN, 2010 KOLLEN, SAGINAW, MI 48602-2731 |
| VIRGINIA M BRADLEY | 7025 WALMORE RD, NIAGRA FALLS, NY 14304-3028 |
| VIRGINIA M BRADOW | 107 E SUFFOLK CT, FLINT, MI 48507-4263 |
| VIRGINIA M CARPENTER & | JON W CARPENTER JT TEN, 4829 BLAISDELL RD, MERRITT, MI 49667-9732 |
| VIRGINIA M CHASE & | NORMAN C CHASE JT TEN, 578 STSTE RTE 32, ROUND POND, ME 04564 |
| VIRGINIA M CHEESE | 1038 UNION STREET, BROOKLYN, NY 11225-1283 |
| VIRGINIA M COFFEN & | EUGENE L COFFEN JT TEN, 3637 E ARBOR LAKES DR, HERNANDO, FL 34442-5571 |
| VIRGINIA M CONLON | TR, VIRGINIA M CONLON U/A DTD, 27026, 125 CAMBRIDGE, PLEASANT RIDGE, MI 48069-1005 |
| VIRGINIA M CZOSEK | 2616 CLARKE ST, RIVER GROVE, IL 60171-1661 |
| VIRGINIA M DAMBERG & | JOHN P DAMBERG JT TEN, 3795 WOODLAWN PT, EVELETH, MN 55734-1803 |
| VIRGINIA M DANTONIO | 124-09-23RD AVE, COLLEGE POINT, NY 11356 |
| VIRGINIA M DAVIS | 1380 ARBOR AVE SE APT 309, WARREN, OH 44484-4445 |
| VIRGINIA M DI NELLO | 209 ARROWHEAD DR, BURLESON, TX 76028 |
| VIRGINIA M DIAZ | 1609 OAK ST, TOLEDO, OH 43605-3411 |
| VIRGINIA M DILKS & | JAMES C DILKS &, BETTY C GLIDEWELL JT TEN, 1608 E SPRINGFIELD RD LOT 25, SULLIVAN, MO 63080-1363 |
| VIRGINIA M DOUGLAS | 205 DOUGLAS ST, MONTROSE, MI 48457-9466 |
| VIRGINIA M ESTABROOK | 822 HIGHLAND, MT PLEASANT, MI 48858-3323 |
| VIRGINIA M FEES | TR U/A, DTD 12/28/93 VIRGINIA M FEES, REVOCABLE TRUST, 2214 SOUTH KANSAS AVE, SPRINGFIELD, MO 65807-2270 |
| VIRGINIA M FICCAGLIA | 21 N BROOK ST, GENEVA, NY 14456-1505 |
| VIRGINIA M FINKLER | 6645 MURRAY AVE, CINCINNATI, OH 45227-3007 |
| VIRGINIA M FISCHER & | BRYAN MARTIN JT TEN, 1213 LONG MEADOWS DR, LYNCHBURG, VA 24502-5200 |
| VIRGINIA M FLORANCE | 869 BARRINGTON, GROSSE POINTE PARK MI,  48230-1716 |
| VIRGINIA M FRY & | NED H FRY JT TEN, 413 BROADWAY, W BURLINGTON, IA 52655-1240 |
| VIRGINIA M GIBBS & | R LEWIS GIBBS JT TEN, 8705 ROLANDO DRIVE, RICHMOND, VA 23229-5626 |
| VIRGINIA M GOBLE | 5849 SE 60 AVE, TRENTON, FL 32693-3036 |
| VIRGINIA M GROVER & | THOMAS M GROVER JT TEN, 13571 SE 85TH PL, DUNNELLON, FL 34431 |
| VIRGINIA M HALL | TR REVOCABLE TRUST 01/21/92, U/A VIRGINIA M HALL, BOX 20025, EL SOBRANTE, CA 94820-0025 |
| VIRGINIA M HARTSELL | 711 STAFFORDSHIRE DRIVE, BIRMINGHAM, AL 35226-3405 |
| VIRGINIA M HAYDEN | 204-40TH ST SW, CANTON, OH 44706-4831 |
| VIRGINIA M HAYES BENNETT & | ROBERT HAYES BENNETT JT TEN, 5425 INDIAN COVE RD, INDIANAPOLIS, IN 46268-3474 |
| VIRGINIA M HELGANZ | TR VIRGINIA M HELGANZ REVOCABLE, TRUST, 38071, 1025 NORTH CHARTER DR, COVINA, CA 91724 |
| VIRGINIA M HILL | PO BOX 865, BAYBORO, NC 28515-0865 |
| VIRGINIA M HILL | 24628 WOLF RD, BAY VILLAGE, OH 44140-2767 |
| VIRGINIA M HOWE | 2029 LWANNA DR, LANSING, MI 48910 |
| VIRGINIA M HUDSON | 6234 KNOLLGATE DR, CHARLOTTE, NC 28212-4422 |
| VIRGINIA M INMAN | 8150 JONES RD, HOWARD CITY, MI 49329-9208 |
| VIRGINIA M ISON | 302 SUNSET DR, GRIFFIN, GA 30223-1056 |
| VIRGINIA M JOHNSON | 1500 ANNABELLE, DETROIT, MI 48217-1266 |
| VIRGINIA M KEELING | WILLOW TOWERS, 355 PELHAM RD APT 418, NEW ROCHELLE, NY 10805 |
| VIRGINIA M KILLILEA | 96 REMINGTON ST, LOWELL, MA 01852-3240 |
| VIRGINIA M KIRKCALDY | 147 W GLENDALE AVE, BEDFORD, OH 44146-3274 |
| VIRGINIA M KIZER | 2041 PARK AVE, MILAN, TN 38358-2855 |
| VIRGINIA M KNAPP | 1305 LITTLE HARBOUR LN, VERO BEACH, FL 32963-2501 |
| VIRGINIA M LA GUE | 1041 RIDGE RD, UNIT 501, WILMETTE, IL 60091-1572 |
| VIRGINIA M LINK | 8928 DEEP FOREST LA, DAYTON, OH 45440 |
| VIRGINIA M LONG | 3219 PINE RIDGE RD, BIRMINGHAM, AL 35213-3907 |
| VIRGINIA M LOVITT | 32 DENHAM-BUCKATUNNA CREEK RD, WAYNESBORO, MS 39367 |
| VIRGINIA M MAUCHER | 850 WOODS ROAD, BEAR, DE 19701-2107 |
| VIRGINIA M MAYNARD | 601 E 20TH ST, NEW YORK, NY 10010-7622 |
| VIRGINIA M MCFARLANE | TR VIRGINIA M MCFARLANE TRUST, UA 08/11/78, 5862 MADRA AVE, SAN DIEGO, CA 92120-3953 |
| VIRGINIA M MCGINLEY & | NANCY MARSHALL JT TEN, 22112 MAIN ST, RICHTON PARK, IL 60471-1439 |
| VIRGINIA M MCKENZIE | 5243 VIRGINIA SPRINGS CT, CLAYTON, OH 45315-7917 |
| VIRGINIA M MEDINA | 1100 N WASHINGTON AVE, APT D, DOUGLAS, AZ 85607-2463 |
| VIRGINIA M MILLER | OAK RIDGE, 84 MAIN ST 8B, BYFIELD, MA 01922-1110 |
| VIRGINIA M MISUKIEWICZ & | THERESA MISUKIEWICZ JT TEN, 20505 LOCHMOOR, HARPER WOODS, MI 48225-1749 |
| VIRGINIA M MORREALE & | JOAN M WESTERBERG JT TEN, 7 FOSTER RD, LEXINGTON, MA 02421-5505 |
| VIRGINIA M NEARY | 7560 FLORIAN WA, LIVERPOOL, NY 13088-3606 |
| VIRGINIA M NELL & RONALD K | NELL TRUSTEES UNDER, DECLARATION OF TRUST NO, N42VR2 DTD 03/05/92, BOX 865, GILBERT, AZ 85299-0865 |
| VIRGINIA M NIEMIEC | 30138 ANN ARBOR TRAIL, WESTLAND, MI 48185-2580 |
| VIRGINIA M NORTON | 377 RIO GRANDE, EDGEWATER, FL 32141-7284 |

| | |
|---|---|
| VIRGINIA M OLSEN & | DIANE R MAZZA JT TEN, 1001 MILL ST 308, NAPERVILLE, IL 60563-2554 |
| VIRGINIA M OLSON & | LONNIE F OLSON JT TEN, 362 E YOUNG ROAD, GLADWIN, MI 48624-8026 |
| VIRGINIA M PRICE | 207 SPRINGWOOD DRIVE, OXFORD, OH 45056 |
| VIRGINIA M REGAN | 7132 TAYLOR RD, HAMBURG, NY 14075-6820 |
| VIRGINIA M RICHARDS | 7444 SPRING VILLAGE DR, SPRINGFIELD, VA 22150-4454 |
| VIRGINIA M RICHTER | 1106 HUNTERS PT C, WARRENTON, MO 63383-5793 |
| VIRGINIA M ROBBINS & | RONALD J ROBBINS JT TEN, 1621 WALNUT RIDGE CIRCLE, CANTON, MI 48187-3722 |
| VIRGINIA M ROBERTS | 28 EVERETT ST, MIDDLEBORO, MA 02346 |
| VIRGINIA M RUMRILL | 19368 MACARTHUR, REDFORD, MI 48240-2608 |
| VIRGINIA M RUMRILL & | MARY ANNE MCGLOULGYN JT TEN, 19368 MACARTHUR, REDFORD, MI 48240-2608 |
| VIRGINIA M RYLKO | 3659 N PIONEER, CHICAGO, IL 60634-2027 |
| VIRGINIA M SCHIERLOH | 800 SOUTH PEARS AVENUE, LIMA, OH 45805 |
| VIRGINIA M SCHULER | 1084 E 1200 NORTH RD, MELVIN, IL 60952 |
| VIRGINIA M SENIOR | 4070 GILMAN AVE, LOUISVILLE, KY 40207-2157 |
| VIRGINIA M SHEA | 3100 RED FOX RUN, KISSIMMEE, FL 34746-2740 |
| VIRGINIA M SHEPHERD | APT 810, 200 ST ANNES ROAD, SUDBURY ONTARIO ON  P3C 5M4,  CANADA |
| VIRGINIA M SINE | 2083 KLOCKNER RD, TRENTON, NJ 08690-3415 |
| VIRGINIA M SIZE | TR U/A, DTD 02/01/91 VIRGINIA M SIZE, TRUST, 22 W 236 BUSCH RD, GLENELLYN, IL 60137 |
| VIRGINIA M SMITH | TR VIRGINIA M SMITH TRUST, UA 10/20/05, 136 APOLLO AVE, FLUSHING, MI 48433 |
| VIRGINIA M SNIDER | 124 1/2 PLEASANT AVE, NILES, OH 44446-1137 |
| VIRGINIA M SNYDER | 4444 W COURT ST 4206, FLINT, MI 48532-4329 |
| VIRGINIA M SPENCER | 5841 DIANE DR, INDIAN RIVER, MI 49749-9720 |
| VIRGINIA M SPOOLSTRA | 8260 ROCKLEDGE SW WAY, BYRON CENTER, MI 49315-8475 |
| VIRGINIA M STOESS | BOX 67, CRESTWOOD, KY 40014-0067 |
| VIRGINIA M SWANSON & | GARY THOMAS SWANSON JT TEN, 1011 E LINCOLN ST APT 2, EAST TAWAS, MI 48730-1638 |
| VIRGINIA M SWEENEY | 100 VALLEY VIEW RD, CHAPPAQUA, NY 10514-2500 |
| VIRGINIA M TEAFORD | 4465 MASTERS DR, COLUMBUS, OH 43220-4284 |
| VIRGINIA M TUCKER | 7 CHATSWORTH CT, LAWRENCEVILLE, NJ 08648-1081 |
| VIRGINIA M TURNBOUGH | C/O SHIRLEY TURNBOUGH, 205 WEST JEFFERSON, POTOSI, MO 63664 |
| VIRGINIA M UEABLE | 426 E IRIS ST, OXNARD, CA 93033-3835 |
| VIRGINIA M VERDIER | 1941 N GAFFEY ST, STE H, SAN PEDRO, CA 90731-1266 |
| VIRGINIA M VIZARD | 7120 GLENWOOD AVENUE NORTH, MINNEAPOLIS, MN 55427-4851 |
| VIRGINIA M WALKER | 4711 FREMONT N AV, SEATTLE, WA 98103-6525 |
| VIRGINIA M WATKINS | 3109 BUNCOMBE RD, GREENVILLE, SC 29609-4118 |
| VIRGINIA M WAYMIRE & | JOHN W WAYMIRE JT TEN, PO BOX 317, WESTFIELD, IN 46074 |
| VIRGINIA M WEBER | 308 GREEN BRIAR LANE, WEST GROVE, PA 19390-9490 |
| VIRGINIA M WEIGAND | 6600 N ST ANDREWS DRIVE, TUCSON, AZ 85718-2617 |
| VIRGINIA M WHITACRE | TR, VIRGINIA M WHITACRE REVOCABLE, LIVING TRUST, UA 05/31/95, 902 PERKINS JONES RD, WARREN, OH 44483-1852 |
| VIRGINIA M WILEY | 4375 S FARM ROAD 125 125, SPRINGFIELD, MO 65810-2306 |
| VIRGINIA M WILLIAMS | TR THE VIRGINIA M WILLIAMS, REVOCABLE, TRUST, UA 8/23/02, 65 WOOD LAKE RD, KINCHELOE, MI 49788 |
| VIRGINIA M WILMER | 59 DAWES AVE, AMITYVILLE, NY 11701-4145 |
| VIRGINIA M WITTMER | 1100 BRITTON ROAD, ROCHESTER, NY 14616-2921 |
| VIRGINIA M WRATCHFORD & | DIANE L RILEY JT TEN, 13841 BOTTOM RD, HYDES, MD 21082-9755 |
| VIRGINIA M WRIGHT | 2837 BANKS LANE, VIRGINIA BEACH, VA 23456-4004 |
| VIRGINIA M WYLES | 4173 KILLDEER CT, LEBANON, OH 45036-8177 |
| VIRGINIA M ZINSMASTER | 5259 SANDY CASTLE DR NW, CANTON, OH 44718 |
| VIRGINIA MAE CLOWER | 4605 MONACO DR, SANDSTON, VA 23150-3203 |
| VIRGINIA MAE DEAN | 2215 CLAWSON APT 207, ROYAL OAK, MI 48073-3775 |
| VIRGINIA MAE REID | TR UA 10/07/93 VIRGINIA, MAE REID TRUST, 5001 WEST FLORIDA AVE SPACE 221, HEMET, CA 92545-3828 |
| VIRGINIA MAGGETTI | CUST SAMUEL P MAGGETTI UGMA MI, 22503 SAXONY, EAST DETROIT, MI 48021-4005 |
| VIRGINIA MALLORY | TR REVOCABLE TRUST 08/30/88, U/A F/B/O VIRGINIA MALLORY, 1425 MICHIGAN AVENUE, STOCKTON, CA 95204-4224 |
| VIRGINIA MALLORY | TR, TRUST UNDER THE WILL OF, LEO EUGENE HAGAN, 1425 MICHIGAN, STOCKTON, CA 95204-4224 |
| VIRGINIA MARANO | TR UW, PATRICIA SACK RODY, 1515 S CUMBERLAND, PARK RIDGE, IL 60068-5243 |
| VIRGINIA MARCROFT | 38 BROOK ST, REHOBOTH, MA 02769-2521 |
| VIRGINIA MARIE SAMPSON | CUST JAMES FRANK SAMPSON UGMA NJ, 430 MISSOURI AVENUE, SAINT CLOUD, FL 34769 |
| VIRGINIA MARIE SHORT | CUST, CHRISTOPHER MICHAEL SHORT UNDER, THE MINNESOTA U-G-M-A, 5316 MARSH LANDING LANE, SUFFOLK, VA 23435-4214 |
| VIRGINIA MARIE SHORT | CUST JENNIFER MARIE SHORT UGMA MN, 5316 MARSH LANDING LANE, SUFFOLK, VA 23435-4214 |
| VIRGINIA MARLOW MILLER | 209 PAWNEE ROAD, CRANFORD, NJ 07016-1517 |
| VIRGINIA MARSHALL | 31675 SOUTH RIVER, HARRISON TWP, MI 48045-1890 |
| VIRGINIA MARTINUS & | DELORES ROSEMARIE MARTINUS JT TEN, 3502 SENECA, FLINT, MI 48504-3702 |
| VIRGINIA MARY HOKENSON | 1004 BEECH STREET, GRAFTON, WI 53024-2049 |
| VIRGINIA MARY THOMPSON | 106 S 7TH, BERESFORD, SD 57004-2002 |
| VIRGINIA MAY MARTIN & | STANLEY J MARTIN JT TEN, 48 MONTAGUE ST, TURNERS FALLS, MA 01376 |
| VIRGINIA MAY SULLIVAN | 1217 WEST UNIVERSITY AVENUE, MUNCIE, IN 47303-3657 |
| VIRGINIA MC MC COWN | 2290 RAINBOW LAKE RD, INMAN, SC 29349-8522 |
| VIRGINIA MC MILLIN MC COWN | 2290 RAINBOW LAKE RD, INMAN, SC 29349-8522 |
| VIRGINIA MCBRIDE | 50 MIDWOOD TER, MADISON, NJ 07940-2735 |
| VIRGINIA MCCABE POUNDS | E 2503 40TH, SPOKANE, WA 99223-4405 |
| VIRGINIA MENDONCA | CUST DONNA LEIGH MENDONCA A, MINOR UNDER GIFTS OF SEC, TO MINORS ACT, 248 TWINVIEW DRIVE, PLEASANT HILL, CA 94523-3132 |
| VIRGINIA MERSBACH HILL | 24628 WOLF RD, BAY VILLAGE, OH 44140-2767 |
| VIRGINIA MIELENZ | W173N7944 BLUEJAY CT, MENOMONEE FALLS, WI 53051-4159 |
| VIRGINIA MILES CORLEY | TR VIRGINIA MILES CORLEY TRUST, UA 02/09/98, 415 E SECRETARIAT DR, TEMPE, AZ 85284-1450 |
| VIRGINIA MILLER | 22879 LAKESHORE DRIVE, SAINT CLAIR SHORES MI,  48080-2580 |

| | |
|---|---|
| VIRGINIA MILLER SPINK | 501 FOLLETT RUN RD, WARREN, PA 16365-3707 |
| VIRGINIA MILLIS GLEASON | 302 OAK, NORTHFIELD, MN 55057-2351 |
| VIRGINIA MILLS MITCHELL | 4 RINDGE TER, CAMBRIDGE, MA 02140 |
| VIRGINIA MINOLETIT | 49715 WINTERGREEN DRIVE, SHELBY TOWNSHIP, MI 48315-3446 |
| VIRGINIA MOHELSKI & | JEAN WEILER JT TEN, 347 KRATTLEY LN, HUDSON, WI 54016-7104 |
| VIRGINIA MORRIS COFFIN & | KATHLEEN CORINNE GOODALL JT TEN, 12161 HERMON DR, TUSTIN, CA 92782-1249 |
| VIRGINIA MULLERY | 31 PARKERS POINT BLVD, FORKED RIVER, NJ 08731-4808 |
| VIRGINIA MURILLO | 64 GAVIOTA WAY, SAN FRANCISCO, CA 94127-1818 |
| VIRGINIA N CLARKE | 41 BIG SPRING RD, CALIFON, NJ 07830-3428 |
| VIRGINIA N ETHERIDGE | 2851 ELMWOOD LN, MOUNT DORA, FL 32757 |
| VIRGINIA N GRANZ | 3530 HUNTINGTON BLVD, FRESNO, CA 93702-3224 |
| VIRGINIA N MOORE | 9323 45TH AVE SW, SEATTLE, WA 98136-2634 |
| VIRGINIA N SULLIVAN | 504 HENDRY ST, BLACKSHEAR, GA 31516-1029 |
| VIRGINIA NALIAN | TR U/A DTD 3/22/200, VIRGINIA NALIAN TRUST NO 101, 1054 PARK AVE, SYCAMORE, IL 60178 |
| VIRGINIA NANCY RIDLEY | KINGSTON HOUSE 91 HIGH ST, AYLBURTON LYDNEY, GLOUCESTERSHIRE,  UNITED KINGDOM |
| VIRGINIA NATALE LITRENTA | NATALE LITRENTA & CARLO, LITRENTA JT TEN, 4819 W WILLOW HIGHWAY, LANSING, MI 48917-1558 |
| VIRGINIA NELL PERRY | 177 HUDSON TOWN RD, WAYNESBORO, MS 39367-7550 |
| VIRGINIA NEWHOUSE BROWNLEE | WOODCREEK MANOR, 1606 MERIDIAN ST, APT 31, SAULT STE MARIE, MI 49783 |
| VIRGINIA NEWMAN ADAMS | 56 HOLLAWAY BLVD, BROWNSBURG, IN 46112-8355 |
| VIRGINIA NICODEMUS | PO BOX 533, SEDONA, AZ 86339-0533 |
| VIRGINIA NINA MINEO & | PHILIP J MINEO JT TEN, 1819 E 37TH ST, BROOKLYN, NY 11234-4411 |
| VIRGINIA O CARROLL | 4315 LONNIE GRAY RD, TALLAHASSEE, FL 32310-8095 |
| VIRGINIA O CONNELL | 9526 OLEANDER AVE, MORTON GROVE, IL 60053-1004 |
| VIRGINIA O ISAACS | TR, WARREN ISAACS & VIRGINIA ISAACS FAM, TRUST U/A DTD 01/30/90, 1305 HANSEN AVE, ALAMEDA, CA 94501-3123 |
| VIRGINIA O'BRIEN | G-7202 N CENTER RD, MT MORRIS, MI 48458 |
| VIRGINIA O'MALLEY RAYMOND | 1021 ELECTRIC ST, SCRANTON, PA 18509-1950 |
| VIRGINIA OLEXSY & | TERENCE C OLEXSY JT TEN, 3815 POMEROY AVE, WATERFORD, MI 48329-2049 |
| VIRGINIA OLIVER | 238 E MUSKEGON ST, CEDAR SPRINGS, MI 49319-9327 |
| VIRGINIA ONEILL & | DANIEL DILLON ONEILL JT TEN, 115 WICKHAM RD, GARDEN CITY, NY 11530-2515 |
| VIRGINIA ONKLE | 3016 MYRTLE, GRANITE CITY, IL 62040-5859 |
| VIRGINIA OPALEWSKI & | EDWARD L OPALEWSKI & GREGORY E OPALEWSKI JT TEN, 100 SAW TOOTH CT, EASLEY, SC 29642 |
| VIRGINIA OSTASIEWSKI | 4653 SMITHFIELD STREET, SHADYSIDE, OH 43947-1250 |
| VIRGINIA OVERTON MCLEAN | 3838 POPLAR, MEMPHIS, TN 38111-7614 |
| VIRGINIA OWEN | PO BOX 1170, NEW YORK, NY 10028 |
| VIRGINIA OWENS | 9036 VIRGIL, REDFORD, MI 48239-1254 |
| VIRGINIA P ADAMS & | RACHEL A ADAMS JT TEN, 104 WITHERSPOON RD, BALTIMORE, MD 21212-3314 |
| VIRGINIA P BALASCIO | 1 WEEPING WILLOW CT, OCEAN PINES, MD 21811-1709 |
| VIRGINIA P BAXTER | 14520 APPLE TREE LANE, FENTON, MI 48430-1435 |
| VIRGINIA P BRANSFIELD | 6200 N KNOX AVE, CHICAGO, IL 60646-5030 |
| VIRGINIA P FISHER | 3801 HIGHLAND COVE LN 305, SALT LAKE CITY, UT 84106-4233 |
| VIRGINIA P HODGE | 309 LANDS END RD, SAINT HELENA ISLAND SC,  29920-6122 |
| VIRGINIA P HUGHES TOD | MARY ANN ROONEY, SUBJECT TO STA TOD RULES, 4307 BOOTH, KANSAS CITY, KS 66103-3416 |
| VIRGINIA P IZUMI | 570 ROANOKE DR, BLOOMFIELD HILLS, MI 48301-3337 |
| VIRGINIA P JAMISON | HC 1 BOX 21, MOHAWK, MI 49950-9705 |
| VIRGINIA P LONG | 346 BRUNELL DR, HAMPTON, VA 23666-3621 |
| VIRGINIA P MYSZKOWSKI | 118 ENTRADA AVE, PORT ST LUCIE, FL 34952 |
| VIRGINIA P PERROW | 3172 N DOVER RD, STOW, OH 44224-2420 |
| VIRGINIA P SIOMA & | CARRIE GETSINGER JT TEN, 36721 MAAS, STERLING HGT, MI 48312-2838 |
| VIRGINIA P SIOMA & | MATTHEW CLASON JT TEN, 36721 MAAS, STERLING HGT, MI 48312-2838 |
| VIRGINIA P SIOMA & | MICHAEL PARKA JT TEN, 36721 MASS DRIVE, STERLING HEIGHTS, MI 48312-2838 |
| VIRGINIA P SIOMA & | SKYE MCDONALD JT TEN, 36721 MAAS, STERLING HGT, MI 48312-2838 |
| VIRGINIA P STRONG | 3077 CAROLINE, AUBURN HILLS, MI 48326-3614 |
| VIRGINIA P WAASER | 218, 1554 OCEAN ST, MARSHFIELD, MA 02050-3571 |
| VIRGINIA P WELLS | 255 HIGHLAND LICK ROAD, RUSSELLVILE, KY 42276-9204 |
| VIRGINIA P WEST | TR, VIRGINIA P WEST REVOCABLE TRUST U/A, DTD 06/13/2000, 963 ST JOHNS, LINCOLN PARK, MI 48146 |
| VIRGINIA P WHITE | 1742 PARMA HILTON CORNERS RD, 34, SPENCERPORT, NY 14559-9504 |
| VIRGINIA P WORLEY & | CHARLIE H WORLEY JT TEN, 2800 SANDY SHORE DR, LENOIR CITY, TN 37772-4564 |
| VIRGINIA PAGE BRITIGAN | 8606 LOCUST DRIVE, VIENNA, VA 22180 |
| VIRGINIA PAGE HEALY | 1683 PARKLAWN DR, HARRISONBURG, VA 22801-9046 |
| VIRGINIA PASIEWICZ & | RICHARD ALAN PASIEWICZ & KENNETH MICHAEL PASIEWICZ JT TEN, 5551 S KEELER, CHICAGO, IL 60629-4826 |
| VIRGINIA PAXSON DEGENHARDT | 930 W BLOOMFIELD RD, HONEOYE FALLS, NY 14472-9326 |
| VIRGINIA PEARCE | 3597 CURTISS AVENUE, PO BOX 212, RANSOMVILLE, NY 14131 |
| VIRGINIA PEARL MCENTEE | 3061 W 1050 S, PENDLETON, IN 46064-9520 |
| VIRGINIA PEELER COTHRAN | 3641 COUNTRY CLUB CIRCLE, FORT WORTH, TX 76109-1058 |
| VIRGINIA PHELPS LACY | 4000 SOUTHWESTERN BLVD, DALLAS, TX 75225-7035 |
| VIRGINIA PIACENTINI | 1200-73RD ST, NORTH BERGEN, NJ 07047-3940 |
| VIRGINIA PINDZIA | 8825 TAMARACK, TEMPERANCE, MI 48182-9226 |
| VIRGINIA POLOMBO & | LOUISE MALZONE JT TEN, 147 HARBOR LAKE CIRCLE, WEST PALM BEACH, FL 33413-2125 |
| VIRGINIA POMOELL | 6 MORNINGSIDE DR, OSSINING, NY 10562-4002 |
| VIRGINIA QUICK & | DONALD A QUICK JT TEN, 5150 OXFORD CT, SWARTZ CREEK, MI 48473-1254 |
| VIRGINIA R ANGERER & | DEBRA R HOPPERT JT TEN, 949 SODA PARK DR, TEMPERANCE, MI 48182 |
| VIRGINIA R ANGERER & | RUSSELL H ANGERER JT TEN, 949 SODA PARK DR, TEMPERANCE, MI 48182 |
| VIRGINIA R ANGERER & | RAYMOND H ANGERER JT TEN, 949 SODA PARK DR, TEMPERANCE, MI 48182 |

| | |
|---|---|
| VIRGINIA R ARBLE | 13535 VIRGIL, REDFORD, MI 48223-3050 |
| VIRGINIA R BAKER | 15643 MILLIMAN ROAD, ROCKWOOD, MI 48173-9614 |
| VIRGINIA R BEADLE | 4158 MEYERS, WATERFORD, MI 48329-1947 |
| VIRGINIA R BETTLE | CUST MARK, R BETTLE UGMA IA, 308 NE 24TH CT, ANKENY, IA 50021-9053 |
| VIRGINIA R BORMAN | 204, 530 KIOWA CIR, NAPERVILLE, IL 60565-2546 |
| VIRGINIA R BRIDGES | 1733 CHIMNEY SWIFT LANE, WEST COLUMBIA, SC 29169-5417 |
| VIRGINIA R CALLAWAY & | DIANE L WALKER JT TEN, 594 HAMILTON RD, MT MORRIS, MI 48458-8908 |
| VIRGINIA R CARPENTER | 3451 AARON TRAIL, POWDER SPRINGS, GA 30127 |
| VIRGINIA R COVINGTON | 10922 BALLARDS POND LN, MATTHEWS, NC 28105-1237 |
| VIRGINIA R CRAIG | 403 LILAC DR, KENNETT SQ UARE, PA 19348 |
| VIRGINIA R DALE | 121 RAINBOW DR, PMB 2198, LIVINGSTON, TX 77399-1021 |
| VIRGINIA R DE SHETLER & | ANNE MARIE OHARA JT TEN, 3000 E BELTLINE NE AV, GRAND RAPIDS, MI 49525-9404 |
| VIRGINIA R DILLMAN | TR VIRGINIA R DILLMAN TRUST, UA 02/25/93, 2159 SPINNAKER LN, W BLOOMFIELD, MI 48324-1888 |
| VIRGINIA R DOUGLAS | 295 TOPEKA RD, PENSACOLA, FL 32514-3147 |
| VIRGINIA R EADES | 138 SUMAC RIDGE, FORISTELL, MO 63348-2667 |
| VIRGINIA R EWALD & | RONALD H EWALD JT TEN, 14835 FAIRWAY, LIVONIA, MI 48154-5106 |
| VIRGINIA R FERRIS | 2237 DELAWARE DR W, LAFAYETTE, IN 47906-1917 |
| VIRGINIA R FOX & | LEONARD R FOX JT TEN, 350-1ST ST, BROOKLYN, NY 11215-1906 |
| VIRGINIA R GIOKARIS & | JAMES DANIEL GIOKARIS, TR VIRGINIA R GIOKARIS TRUST, UA 07/07/94, 1123 WEST 7TH ST, SEDALIA, MO 65301-4021 |
| VIRGINIA R GOULD | 6005 BUR TRAIL, RALEIGH, NC 27616-5455 |
| VIRGINIA R GRIFFIN | 309 SUNSET DR, GREENSBORO, NC 27408-6533 |
| VIRGINIA R HODGE | 5690 NASHVILLE HWY, CHAPEL HILL, TN 37034 |
| VIRGINIA R HUNGERFORD | PO BOX 621184, LITTLETON, CO 80162-1184 |
| VIRGINIA R HYMAN | 3561 W 80 N, KOKOMO, IN 46901-3853 |
| VIRGINIA R JUMP | TR VIRGINIA R JUMP TRUST, UA 10/30/95, 3450 LAKESHORE DR 801, CHICAGO, IL 60657-2856 |
| VIRGINIA R KARLEN | 1805 BLACK BRIDGE RD, JANESVILLE, WI 53545-1205 |
| VIRGINIA R KOHN | 16 WALNUT CREEK DRIVE, HOLLAND, OH 43528-9464 |
| VIRGINIA R KUKURA & | ROBERT ROTACH JT TEN, 156 SAWMILL DR, PENFIELD, NY 14526-1036 |
| VIRGINIA R KUKURA & | WILLIAM ROTACH JT TEN, 156 SAWMILL DRIVE, PENFIELD, NY 14526-1036 |
| VIRGINIA R LYNCH & | STEPHANIE S BURNS JT TEN, 949 LAUREL CT, MIDDLETOWN, DE 19709-1609 |
| VIRGINIA R MANLEY & ROBERT E | MANLEY & KATHLEEN D MILBURN &, DEBORAH A GDULA & CYNTHIA, E SIEFERT JT TEN, 19713 ALPINE DR, LAWRENCEBURG, IN 47025-7945 |
| VIRGINIA R MILLER | 263 S LOGAN ST, ELYRIA, OH 44035-6223 |
| VIRGINIA R NELSON | TR VIRGINIA R NELSON LIVING TRUST, UA 08/15/00, 6221 NEWBURGH RD, WESTLAND, MI 48185-1944 |
| VIRGINIA R NEW | 1485 CENTER ST, HOLLY HILL, FL 32117-2019 |
| VIRGINIA R PERA | 4313 PLANTERS CT, ANNANDALE, VA 22003-3740 |
| VIRGINIA R PYLE | 2644 NORTH TER, HUNTINGTON, WV 25705-1538 |
| VIRGINIA R RYALS & | JOHN W RYALS JT TEN, 20451 POWELL RD LOT 115, DUNNELLON, FL 34431-6556 |
| VIRGINIA R SCHIFFERMAN | 3836 HAMPSTEAD RD, LA CANADA, CA 91011-3913 |
| VIRGINIA R SCHWEINBERG | 2901 BUCKSKIN LANE, GRAYSLAKE, IL 60030 |
| VIRGINIA R SMILACK | 910 W RIVERSIDE AVE APT 1-A, MUNCIE, IN 47303-3723 |
| VIRGINIA R SORUM | TR UA 12/27/90 VIRGINIA, R SORUM TRUST, 651 SW 6TH ST CT 915, POMPANO BEACH, FL 33060-7797 |
| VIRGINIA R SORUM | TR U/A, DTD 12/19/90 VIRGINIA R, SORUM TRUST, CT 915, 651 SW 6TH STREET, POMPANO BEACH, FL 33060-7797 |
| VIRGINIA R TAFFARIA | 4666 DRIFTWOOD LANE, YOUNGSTOWN, OH 44515-4831 |
| VIRGINIA R WELCH | 3105 CARPENTER LANE, ST CLOUD, FL 34769 |
| VIRGINIA R WELCH & | JAMES D WELCH SR JT TEN, 3105 CARPENTER LANE, ST CLOUD, FL 34769 |
| VIRGINIA R WETHERILL | 1814 AZALEA DR, WILMINGTON, NC 28403 |
| VIRGINIA R WHITT | 115 SOUTH KING STREET, BOAZ, AL 35957-1805 |
| VIRGINIA R YOUNG | TR U/A, DTD 06/03/93 VIRGINIA R, YOUNG TRUST, 9343 HERMITAGE RD, CHARDON, OH 44024-8749 |
| VIRGINIA R ZELAZNY | 14 WOODCREST DR, MORRISTOWN, NJ 07960 |
| VIRGINIA RAMBO | W 127 S 6544 LONGFELLOW LANE, MUSKEGO, WI 53150 |
| VIRGINIA RECTOR | 5425 N RAIDER RD, MIDDLETOWN, IN 47356 |
| VIRGINIA REILLY | 101 CHERRY ST, EDGERTON, WI 53534-1303 |
| VIRGINIA REINHARDT & | JAMES E REINHARDT &, NANCY K ACTON JT TEN, 735 GREENRIDGE PKWY, APT J, BROWNSBURG, IN 46112-2458 |
| VIRGINIA RENEE BAXTER | 19270 HOWARD AVE, CITRONELLE, AL 36522-2016 |
| VIRGINIA RICCI | 7417 RICHMOND, DARIEN, IL 60561-4118 |
| VIRGINIA RICE & | JOSEPH LEE RICE JT TEN, 208 FOREST AVE, ROCKFORD, IL 61101-6416 |
| VIRGINIA RICHARDSON & | JOHN A W RICHARDSON JT TEN, 110 HUNTS POND RD, NEWTON, NJ 07860-5210 |
| VIRGINIA ROBERTS | BOX 244, WEST YELLOWSTONE, MT 59758-0244 |
| VIRGINIA ROBERTS | 19955 SW 57TH STREET, DUNNELLON, FL 34431-4615 |
| VIRGINIA RODRIGUEZ | 3965 WRIGHT ST, GARY, IN 46408-1829 |
| VIRGINIA ROLLER | 309 HICKORY HILL TR, HARRISBURG, PA 17109-1223 |
| VIRGINIA RUSH | 54 CREST HAVEN DE, OCEAN PINES, MD 21811 |
| VIRGINIA RUSSEL | 1521 ROBERTSON STREET, LANSING, MI 48915 |
| VIRGINIA S ANDERSEN | 3438 LITTLE LANE, LAFAYETTE, CA 94549-4603 |
| VIRGINIA S BLACK | 2402 GRAYDON RD, WILMINGTON, DE 19803-2716 |
| VIRGINIA S CARPENTER | 5418 BIRDIE LN, CANANDAIGUA, NY 14424 |
| VIRGINIA S CHATTERTON | 1261 PEBBLE DR, SHELBYVILLE, KY 40065-8081 |
| VIRGINIA S CORYA | 724 W CROSS ST, ANDERSON, IN 46011-2106 |
| VIRGINIA S COVINGTON | 2909 AZEELE ST, TAMPA, FL 33609-3109 |
| VIRGINIA S CRANE & | RICHART T SWATLAND JT TEN, 178 CLUB RD, STAMFORD, CT 06905-2120 |
| VIRGINIA S CREWS | 2026 GREENFIELD DR, RICHMOND, VA 23235-3640 |
| VIRGINIA S CROUTCHER | CUST JENNIFER JUNE CROUTCHER, UGMA KY, ATTN VIRGINIA S ROBERTS, BOX 640, LEICESTER, NC 28748-0640 |
| VIRGINIA S DARNELL | 140 S CREEK ST, FRANKFORT, KY 40601-4844 |

| | |
|---|---|
| VIRGINIA S DICKSON | 208 HALES RD, JONESBOROUGH, TN 37659 |
| VIRGINIA S DUFFIN & | EDWIN G DUFFIN JT TEN, 238 ST RD APT C107, SOUTHAMPTON, PA 18966-3117 |
| VIRGINIA S FITTS | TR VIRGINIA S FITTS REV TRUST, UA 11/16/95, BOX 728, ATLANTIC AVE, VINALHAVEN, ME 04863-0728 |
| VIRGINIA S GRAVES | TR UA 06/26/92 VIRGINIA, S GRAVES TRUST, 3701 WILD CHERRY LN, WILMINGTON, DE 19808-4611 |
| VIRGINIA S HADDAD | 850 ROBIN HOOD DR, ALLENTOWN, PA 18103 |
| VIRGINIA S HEATH | 2755 ROLLING HILLS DRIVE, MONROE, NC 28110-0426 |
| VIRGINIA S HUSTON | 5446 BEHM ROAD, CELINA, OH 45822-9119 |
| VIRGINIA S KELLEY | 14 AMITY, ROCKWALL, TX 75087-6801 |
| VIRGINIA S KUZMAN | 1200 OPAL ST APT 3, REDONDO BEACH, CA 90277 |
| VIRGINIA S LEADMON | 10370 LIPPINCOTT ST, DAVISON, MI 48423-9108 |
| VIRGINIA S LIPPINCOTT | 759 RED LION WAY, BRIDGEWATER, NJ 08807-1668 |
| VIRGINIA S MC CURDY | 8304 BELLMON AVE, OKLAHOMA CITY, OK 73149-1918 |
| VIRGINIA S MILLER | TR UA 3/4/02, VIRGINIA S MILLER REVOCABLE LIVING, TRUST, 3012 PORTSMOUTH DR, BRUNSWICK, OH 44212 |
| VIRGINIA S MONROE | 12339 PLEASANT GREEN WAY, BOYNTON BEACH, FL 33437 |
| VIRGINIA S MORGAN | TR REVOCABLE TRUST 05/14/92, U/A VIRGINIA S MORGAN, 6342 CONISTON STREET, PORT CHARLOTTE, FL 33981-5506 |
| VIRGINIA S PEABODY | 128 HILLSIDE ST, ROWLEY, MA 01969 |
| VIRGINIA S PEERY | 885 PEBBLE BROOK LANE, EAST LANSING, MI 48823-2163 |
| VIRGINIA S REINARD | 3836 WOODBINE AVE, HUBBARD, OH 44425-1868 |
| VIRGINIA S SKINNER | 3401 TRAYLOR DRIVE, RICHMOND, VA 23235-1749 |
| VIRGINIA S STRICKLAND | CUST ERIK MADSEN BLOCK, UTMA AZ, BOX 331, HADLYME, CT 06439-0331 |
| VIRGINIA S STRICKLAND | CUST HALDEN EVANS BLOCK, UTMA AZ, HALDAN EVAN BLOCK, BOX 331, HADLYME, CT 06439-0331 |
| VIRGINIA S STRICKLAND | CUST JEANELLE BRICK, UTMA AZ, 10 WHITE CLOUD, IRVINE, CA 92614-5447 |
| VIRGINIA S STRICKLAND | 7500 N CALLE SIN ENVIDA, STE 317, TUCSON, AZ 85718 |
| VIRGINIA S TIMM | 2171 PARKWOOD STREET, BURTON, MI 48529-1765 |
| VIRGINIA S VAZQUEZ | PO BOX 230803, LAS VEGAS, NV 89123-0014 |
| VIRGINIA S WILAND | 1812 ESTABROOK N W, WARREN, OH 44485-1939 |
| VIRGINIA S WILLIAMSON | 3120 CARRINGTON LANE, COLUMBIA, TN 38401-8642 |
| VIRGINIA SARGE & | VICKY SARGE JT TEN, 41155 POND VIEW DR, APT 334, STERLING HTS, MI 48314-3897 |
| VIRGINIA SCHULTZ | 40 ROBERTSON CT, CLARKSTON, MI 48346-1546 |
| VIRGINIA SCOTT | 3609 WISNER ST, FLINT, MI 48504-2164 |
| VIRGINIA SEARCY DIXON | 605 ROBINHOOD DR, LIVINGSTON, TX 77351-8162 |
| VIRGINIA SEWELL | 4065 CANTERBURY WALK DR, DULUTH, GA 30097-8118 |
| VIRGINIA SHAW | CUST JASON M, LIDMAN UTMA CA, PO BOX 3141, APPLE VALLEY, CA 92307 |
| VIRGINIA SHAW | CUST JENNIFER, R LIDMAN UTMA CA, PO BOX 3141, APPLE VALLEY, CA 92307 |
| VIRGINIA SHAW | CUST JESSICA T, LIDMAN UTMA CA, PO BOX 3141, APPLE VALLEY, CA 92307 |
| VIRGINIA SHIM | 1121 MAPLEVIEW, W POINT, MS 39773-3925 |
| VIRGINIA SHUFORD YATES | BOX 2128, BLOWING ROCK, NC 28605-2128 |
| VIRGINIA SHUPING GERRINGER | 2113 GERRINGER MILL RD, ELON, NC 27244 |
| VIRGINIA SILBAUGH | C/O VIRGINIA RILEY, 32040 ALINE DRIVE, WARREN, MI 48093-1145 |
| VIRGINIA SNYDER | TR VIRGINIA SNYDER REVOCABLE TRUST, UA 07/01/96, 11187 180TH COURT SO, BOCA RATON, FL 33498-1912 |
| VIRGINIA STAFFORD SWEARINGEN & | HINTON W SWEARINGEN, TR U/A DTD, 09/04/90 VIRGINIA STAFFORD, SWEARINGEN TR, 717 WEST 6TH STREET, SEDALIA, MO 65301-4111 |
| VIRGINIA STANNARD | 1616 HOLMES AVE, SPRINGFIELD, IL 62704 |
| VIRGINIA STEELE | 815 E CENTRAL AVE, MIAMISBURG, OH 45342-2447 |
| VIRGINIA STEMPLEWSKI | 25500 HARMON, ST CLAIR SHORES, MI 48081 |
| VIRGINIA STEVENS | C/O FRED C WEEKLEY POA, 1821 MOSSY OAK ST, ARLINGTON, TX 76012 |
| VIRGINIA STOPPENBACH | 89 MANCHURIA RD, LONDON,   UNITED KINGDOM |
| VIRGINIA STRICKLAND | CUST JALEN BRICK, UTMA AZ, 10 WHITE CLOUD, IRVINE, CA 92614-5447 |
| VIRGINIA STRICKLAND | CUST JONATHAN BRICK, UTMA AZ, 10 WHITE CLOUD, IRVINE, CA 92614-5447 |
| VIRGINIA STRUNK | 6544 BALFOUR, ALLEN PARK, MI 48101-2304 |
| VIRGINIA SUE GREEN | 8505 CHAMONIX CT, ANTELOPE, CA 95843-5277 |
| VIRGINIA SUSAN GAINES & | DAVID J GAINES JT TEN, 151 FOREST WOOD DRIVE, NAPLES, FL 34110-1119 |
| VIRGINIA SYPERT | 1812 EAST RAMBLE COURT, DECATUR, GA 30033-1117 |
| VIRGINIA SYRACUSE | 44 NEWPORT STREET, BARNEGAT, NJ 08005 |
| VIRGINIA T ALEXANDER | BOX 609, CADIZ, KY 42211-0609 |
| VIRGINIA T ANDERSON | 964 NW 265TH ST, LAWTEY, FL 32058-2242 |
| VIRGINIA T GAMBLE | 8769 EAST COUNTY 22 ROAD, COLUMBIA, AL 36319 |
| VIRGINIA T GAMBLE TR | UW LYNWOOD EARL GAMBLE, 8769 EAST COUNTY 22 ROAD, COLUMBIA, AL 36319 |
| VIRGINIA T GIBBES | 39 LANSELL RD TOOPAK, 3142 MELBOURNE,   AUSTRALIA |
| VIRGINIA T KIDDLE | TR VIRGINIA T KIDDLE LIVING TRUST, UA 12/10/99, 8003 S RIVER RD, MARINE CITY, MI 48039-3339 |
| VIRGINIA T KIDDLE & | VIRGINIA M COX &, ALTHEA A BEATTIE &, ARTHUR D KIDDL TEN COM, JR TRS ARTHUR D KIDDLE SR RESIDUARY, TRUST U/A DTD 2/13/01, 8003 S RIVER RD, MARINE CITY, MI 48039 |
| VIRGINIA T LAMB | 2320 FALLEN TREE DR W, JACKSONVILLE, FL 32246-1011 |
| VIRGINIA T MOOR | ATTN VIRGINIA T HIPSLEY, 5 HILLSBOROUGH COURT, SORRENTO, FL 32776-9306 |
| VIRGINIA T REUSING | 2380 LAKEVIEW DRIVE, BELLBROOK, OH 45305-1718 |
| VIRGINIA T ROCKWELL | 19 COULTER ROAD, CLIFTON SPRINGS, NY 14432-1175 |
| VIRGINIA T SANDERS | TR VIRGINIA T SANDERS LIVING TRUST, UA 09/17/91, 2600 COLONIAL TOWER DR APT 113, CORDOVA, TN 38018-4604 |
| VIRGINIA T VALERIANO | 9228 CLAUDIA DR, FT WORTH, TX 76134-5636 |
| VIRGINIA TANKO | 560 WEST AVENUE, SEWAREN, NJ 07077-1245 |
| VIRGINIA TAYLOR | 27 OLD MILL DR, DENVILLE, NJ 07834-9534 |
| VIRGINIA TAYLOR GODDEN | CUST STEPHANIE L TAYLOR, UGMA MI, 3139 BAYLIS DR, ANN ARBOR, MI 48108-1709 |
| VIRGINIA TAYLOR GODDEN | CUST WM MICHAEL ADAM TAYLOR, UGMA MI, 3139 BAYLIS DR, ANN ARBOR, MI 48108-1709 |
| VIRGINIA TEDESCHI | 41 17TH AVE, ELMWOOD PARK, NJ 07407-2928 |
| VIRGINIA TEMPLEMAN & | KATHLEEN L O'LEARY JT TEN, 844 LINCOLN AVE, GIRARD, OH 44420-1914 |

| | |
|---|---|
| VIRGINIA THERESA HOLDEN | 30-65 49 STREET, ASTORIA, NY 11103-1330 |
| VIRGINIA THIMM & | JACK A THIMM JT TEN, 28642 BESTE, ST CLAIR SHORES, MI 48081-1068 |
| VIRGINIA TILTON | 3297 PEBBLE BEACH RD, GROVE CITY, OH 43123-8924 |
| VIRGINIA TIMMERMAN WOOD | TR, VIRGINIA TIMMERMAN WOOD, UA 01/07/85, 7336 E 58TH CT, TULSA, OK 74145-9307 |
| VIRGINIA TODD WHITAKER | TRUSTEE U/W CHARLES HUGHSTON, WHITAKER TESTAMENTARY TRUST, 41 HARVEST WOOD ROAD, MIDDLEFIELD, CT 06455 |
| VIRGINIA TODD WHITAKER | 1412 ERIN ST, MONROE, LA 71201 |
| VIRGINIA TOMLINSON | 1102 MILFORD STREET, HOUSTON, TX 77006-6521 |
| VIRGINIA TOROSIAN | 33447 VARGO DR, LIVONIA, MI 48152-3125 |
| VIRGINIA TOZER | TR, ROBERT H TOZER EXEMPTION TRUST B, U/A DTD 12/16/2002, 2375 RANGE AVE #61, SANTA ROSA, CA 95403 |
| VIRGINIA TUSCANY & | NEIL V TUSCANY JT TEN, 22090 29 MILE ROAD, RAY, MI 48096-2603 |
| VIRGINIA V BRODIN | 902 JACKSONVILLE RO, BURLINGTON, NJ 08016 |
| VIRGINIA V DUBOIS & | JULIAN F DUBOIS, TR UA 04/10/86 VIRGINIA V DUBOIS, TRUST, 554 N OAK, SAUK CENTRE, MN 56378-1021 |
| VIRGINIA V FERREIRA | 53 PECKHAM ST, PAWTUCKET, RI 02861-1344 |
| VIRGINIA V JOHNSON | 2720 WEST WAPEHANI RD, BLOOMINGTON, IN 47401 |
| VIRGINIA VARNELL DE BROCKE | 1103 HAVENWOOD DR, SIGNAL MOUNTAIN, TN 37377-3136 |
| VIRGINIA VERSTRAETEN | 9410 WHISPER POINT, SAN ANTONIO, TX 78240 |
| VIRGINIA VIEIRA | 2745 DUNN RD, MERCEDE, CA 95340 |
| VIRGINIA VOGT PEAK | 222 WOODFIELD DR, AUBURN, AL 36830-5911 |
| VIRGINIA VOSS | CUST GEOFFREY M VOSS UGMA MI, BOX 13, BLOOMFIELD HILLS, MI 48303-0013 |
| VIRGINIA W ADAMS | 535 COLLEGE ST, MACON, GA 31201-1716 |
| VIRGINIA W BAKER | 162 DELAWARE AVE, LAUREL, DE 19956-1138 |
| VIRGINIA W BIRMINGHAM | 306 GUYASUTA ROAD, PITTSBURGH, PA 15215-1518 |
| VIRGINIA W BISKEY | 11 LASALLE AVE, CRANFORD, NJ 07016-1943 |
| VIRGINIA W BRAGG | 165 FAIRLAWN AVE, NILES, OH 44446-2041 |
| VIRGINIA W BUGBEE | C/O ATTORNEY STEARNS J BRYANT JR, PO BOX 1937, NEW HAVEN, CT 06509 |
| VIRGINIA W CHANG | 2 DAVENPORT RD, WESTON, MA 02493-1566 |
| VIRGINIA W CLICK | 3503 DECATUR CT, LOUISVILLE, KY 40218-2407 |
| VIRGINIA W CURTIN | 138 TWO PONDS ROAD, FALMOUTH, MA 02540-2225 |
| VIRGINIA W DAMAN | TR UA 06/09/98, VIRGINIA W DAMON REVOCABLE TRUST, BOX 177, TAMWORTH, NH 03886-0177 |
| VIRGINIA W DARLINGTON | 100 SYCAMORE DR APT 212, WEST GROVES, PA 19390-9480 |
| VIRGINIA W FONK | 3430 GALT OCEAN DR APT 210, FT LAUDERDALE, FL 33308-7010 |
| VIRGINIA W FRANCIS | 7 HIGHVIEW TERR, SOMERS TOWN, NY 10589-2800 |
| VIRGINIA W GOODMAN & | JACK R GOODMAN JT TEN, 747 BEAVER STREET, ROCHESTER, PA 15074-1145 |
| VIRGINIA W HORSLEY | 1317 THE GREAT ROAD, FIELDALE, VA 24089-3116 |
| VIRGINIA W JOHNSTON | 5903 STONE ROAD, LOCKPORT, NY 14094-1235 |
| VIRGINIA W KLEER | 6102 WINNPENY LN, INDIANAPOLIS, IN 46220-5255 |
| VIRGINIA W KLEER | 6102 WINNPENY LN, INDIANAPOLIS, IN 46220-5255 |
| VIRGINIA W LAMB | 7230 SHEPHERD ST, SARASOTA, FL 34243-1452 |
| VIRGINIA W PACKER | TR VIRGINIA W PACKER TRUST, UA 10/27/97, 951 WESTMOOR ROAD, WINNETKA, IL 60093 |
| VIRGINIA W PAXSON | BOX 164, QUARRYVILLE, PA 17566-0164 |
| VIRGINIA W STIMPSON | 12 OAK GROVE LN, KENNEBUNKPORT, ME 04046-5132 |
| VIRGINIA W TWOMEY | 21 COMMONWEALTH AVE, GLOUCESTER, MA 01930-3442 |
| VIRGINIA W WALKER | C/O COULLIAS, 3923 NW 23RD CIR, GAINESVILLE, FL 32605-2682 |
| VIRGINIA W YEAGER | 8301 DECOY RUN, MANLIUS, NY 13104-9324 |
| VIRGINIA WALLS SPEAKMAN & | MARJORIE WALLS SPEAKMAN JT TEN, 687 LAKE DR W, SMYRNA, DE 19977-1611 |
| VIRGINIA WATKINS DREWRY | 118 PRINCE STREET, ALEXANDRIA, VA 22314-3312 |
| VIRGINIA WHITAKER | 42 JENKENS DR, GILBERTSVILLE, KY 42044 |
| VIRGINIA WHITE | 711 W FLORIDA AV, URBANA, IL 61801-4811 |
| VIRGINIA WILLIAMS | 2 PINEHURST LN, HALF MOON BAY, CA 94019-2222 |
| VIRGINIA WISE | 1606 GARRISON ST NE, OLYMPIA, WA 98506-3463 |
| VIRGINIA WORNER EDSALL | PO BOX 911, CAPE VINCENT, NY 13618 |
| VIRGINIA YANG | 36 S RAILROAD AVE, STATEN ISLAND, NY 10305-1442 |
| VIRGINIA YANG | 8209 RENSSELAER WY, SACRAMENTO, CA 95826-2930 |
| VIRGINIA ZELLER | 5514 ROSEWALL CIRCLE, LEESBURG, FL 34748-8029 |
| VIRGLE GAMBLE | CUST CANDICE M GAMBLE UGMA CA, 8812-5TH AVE, INGLEWOOD, CA 90305-2406 |
| VIRGLE THEODORE FLEISCHAMEL | 1402, 552 CO RD, CULLMAN, AL 35058-0577 |
| VIRGO PRICE | 1033 CENTER AVE, NIAGARA FALLS, NY 14305-2432 |
| VIRIATO M BRAGA | 11 EDGEWOOD DRIVE, HUDSON, MA 01749-1209 |
| VIRIGINIA P HOWSER & | W DOUGLAS HOWSER JT TEN, 406 TWILIGHT COURT, LONGVIEW, TX 75604-2120 |
| VIRIGNIA DOYLE | 205 CHANTICLEER LANE, HINSDALE, IL 60521-5022 |
| VIRTUAL D CLARK | 3933 PICEA CT, HAYWARD, CA 94542-1724 |
| VISAVIS INVESTMENT COUNSELINC | 1255 RUE UNIVERSITY, UNIT, MONTREAL QC,  CANADA |
| VISHAKHA RADIA | 1899 VINSETTA CT, ROCHESTER HILLS, MI 48306-1645 |
| VISVALDIS VALDUSS | 2655 MADELIN DR SW, GRAND RAPIDS, MI 49509-1831 |
| VISWANATHAN THENAPPAN | CUST MAHESH V THENAPPAN UTMA VA, 5522 WOODBINE, SAN ANGELO, TX 76904-8718 |
| VITA A SCALISE | 1115 LANSING ST, UTICA, NY 13501-1923 |
| VITA DAMBROSIO | 29 LANGEVELD DR, FREEHOLD, NJ 07728-8236 |
| VITA NEVERAUSKAS | TR VITA NEVERAUSKA REVOCABLE LIVING, TRUST U/A, DTD 12/4/02, 4267 GUNTHER DR, STERLING HEIGHTS, MI 48310 |
| VITALIANO CELLA | 349 MC EVOY CT, NILES, OH 44446-3820 |
| VITALINA L TESTANI | 25842 MIDWAY, DEARBORN HTS, MI 48127-2961 |
| VITAS A SPRINDYS | 24459 WARD, TAYLOR, MI 48180-2132 |
| VITAS K DAULYS & | AUDRA M KUBILIUS JT TEN, 2343 OAKHILL DRIVE, LISLE, IL 60532 |
| VITINA GILCHRIST & | ANGELA GILCHRIST JT TEN, 36 SPENCER DR, BETHPAGE, NY 11714-6110 |

| | |
|---|---|
| VITINA GILCHRIST & | GEORGE W GILCHRIST JT TEN, 36 SPENCER DRIVE, BETHPAGE, NY 11714-6110 |
| VITINA GILCHRIST & | JOHN GILCHRIST JT TEN, 36 SPENCER DRIVE, BETHPAGE, NY 11714-6110 |
| VITINA GILCHRIST & | STEVEN P GILCHRIST JT TEN, 36 SPENCER DRIVE, BETHPAGE, NY 11714-6110 |
| VITO A COLINERI & | MARY H COLINERI JT TEN, 119 N 21ST ST, KENILWORTH, NJ 07033-1205 |
| VITO A DURANTE | 1940 ROBBINS AVE, NILES, OH 44446-3948 |
| VITO A ROMANO & | ROSE C ROMANO JT TEN, 819 HERITAGE DR, ADDISON, IL 60101-3165 |
| VITO C SBLANO | 344 HAVILLAND DRIVE, PATTERSON, NY 12563-1542 |
| VITO C STALLONE | CUST DEBRA, ANN STALLONE UGMA NY, 222 CLEVELAND AVE, MINEOLA, NY 11501-2503 |
| VITO CENTONZE & | JOAN A CENTONZE JT TEN, 18 MORNING GLORY RD, LEVITTOWN, NY 11756-2408 |
| VITO CRAPAROTTA | 387 POWDERHORN RIDGE CT, ROCHESTER, MI 48309-1342 |
| VITO DACHILLE | 220 GATES AVE, JERSEY CITY, NJ 07305-2409 |
| VITO FUSTANEO & | SERAFINA FUSTANEO JT TEN, 129 FOXHALL D, ROCHESTER, NY 14609-3253 |
| VITO GIARDINA & | VINCENT GIARDINA JT TEN, 7319 SW 5TH AV, OCALA, FL 34476-6841 |
| VITO IOVINO | 1457 S WOLF ROAD, HILLSIDE, IL 60162-2104 |
| VITO JOSEPH BRUNO | 306 E STRUB RD, SANDUSKY, OH 44870-5859 |
| VITO KARIS | 515CAMP ST, SANDUSKY, OH 44870-2231 |
| VITO LOMEDICO | 40284 SKENDER, MT CLEMENS, MI 48038-4165 |
| VITO MONDELLI | 4 BRADLEY STREET, PLAINVIEW, NY 11803-5904 |
| VITO NEPA | 29841 NEWPORT, WARREN, MI 48093-3644 |
| VITO P BICA | 11214 MAE, WARREN, MI 48089-3573 |
| VITO R BUCCARELLI | 3 MAPLE ST, CLARK, NJ 07066-1928 |
| VITO RINALDI & | CLAIRE RINALDI JT TEN, 3785 CHATHAM COURT, ADDISON, TX 75001 |
| VITO S LENOCI | 50 COTTAGE ST, BUFFALO, NY 14201-2013 |
| VITO TRENTACOSTE | 274 LAKE ST, LAKE ORION, MI 48362-3051 |
| VITO V MITKUS | 11172 OLDFIELD DRIVE, CARMEL, IN 46033-3728 |
| VITOLD EDWARD TRIMER | 3842 ROOSEVELT, DEARBORN, MI 48124-3683 |
| VITTORIA A PALOMBA | 27106 SUTHERLAND, WARREN, MI 48093-6073 |
| VITTORIO E LEOPARDI | 12147 DIEHL DR, STERLING HEIGHTS, MI 48313-2431 |
| VITTORIO PAOLINELLI | 4535 BLANCHE AVE, BROOKFIELD, IL 60513-2205 |
| VITTORIO R MAZZA & | MARISA P MAZZA JT TEN, 17 BURDON LANE, CHEAMSUTTON SURREY SM2 7PP,   UNITED KINGDOM |
| VITTORIO ROSSI | 48473 NEWCASTLE CT, SHELBY TOWNSHIP, MI 48315-4287 |
| VITUS A SUOPIS | 5180 DOGWOOD TRAIL, LYNDHURST, OH 44124-2764 |
| VITY L KUBILUS & | URSULA T KUBILUS JT TEN, 907 PRIMROSE CT, BELLE MEAD, NJ 08502-6402 |
| VIVA J POPE | 2927 REVELS AVENUE, DAYTON, OH 45408-2228 |
| VIVA L BRYK | 708 13TH AVE SE, DECATUR, AL 35601 |
| VIVECA BUCKLEY | PO BOX 547, CLINTON, MS 39060-0547 |
| VIVENNE W BLATT | 8214 GOODMAN DR, URBANDALE, IA 50322-7325 |
| VIVIAN A CURRY | 498 IRWIN, PONTIAC, MI 48341 |
| VIVIAN A MASON | 1067 BOATHOOK LN, CORDOVA, TN 38018-2822 |
| VIVIAN A PIPPER & | JANET ALMA OLARI JT TEN, 2532 BURWOOD COURT NORTH, HIGHLAND, MI 48357-3020 |
| VIVIAN A RAYMAN | 28260 TERRENCE, LIVONIA, MI 48154-3497 |
| VIVIAN A REIMER | 28260 TERRENCE DR, LIVONIA, MI 48154-3497 |
| VIVIAN A SCHWEICK | 19415 SW SYCAMORE CT, LAKE OSWEGO, OR 97035-8433 |
| VIVIAN A SLONE | 2744 SAGEBRUSH CIR APT 102, ANN ARBOR, MI 48103-8788 |
| VIVIAN A STEELE | 381 WALKUP ST, MILLERSBURG, OH 44654-1183 |
| VIVIAN A SUST | 14251 KINGSTON ST, OAK PARK, MI 48237-6911 |
| VIVIAN ANDERSON | 19742 BILTMORE, DETROIT, MI 48235-2447 |
| VIVIAN AUSTIN | 1334 ROGER CT, TROY, MI 48083-2140 |
| VIVIAN AUSTIN ROTH | 1400 CHAPEL WAY APT B25, HEATH, OH 43056-6544 |
| VIVIAN B APPLING | 14830 STAHELIN, DETROIT, MI 48223-2219 |
| VIVIAN B ENGLAND | BOX 589, WHITTIER, NC 28789-0589 |
| VIVIAN B GREGORY | 311 W SENECA ST, APT 12F, MANLIUS, NY 13104-2352 |
| VIVIAN B HOUSE | 275 ASHLEY BRIAR DRIVE, FAIRFIELD, OH 45014-1650 |
| VIVIAN B STEINER | 420 IRONWOOD CT, PRESCOTT, AZ 86301-4104 |
| VIVIAN BARBOZA | 29 PETERSON AVE, WATERBURY, CT 06705-2341 |
| VIVIAN BEST | CUST DONALD JAMES BEST, UGMA MI, 31718 SUMMERS, LIVONIA, MI 48154-4286 |
| VIVIAN BOATNER | 3510 S RHODES 708, CHICAGO, IL 60653-1379 |
| VIVIAN BROWN | TR VIVIAN BROWN LIVING TRUST, UA 05/31/97, 3561 CLARINGTON AVENUE, APT 304, LOS ANGELES, CA 90034 |
| VIVIAN C ARGUIJO | 3825 WAYLAND DRIVE, FT WORTH, TX 76133-2925 |
| VIVIAN C FLAGG | 1903 MONROE ST, WILMINGTON, DE 19802-3921 |
| VIVIAN C LEA | 216 S PARK, MARISSA, IL 62257-1327 |
| VIVIAN C RICKARD | TR FAMILY TRUST 04/01/92, U/A VIVIAN C RICKARD, BOX 41, CASSEL, CA 96016-0041 |
| VIVIAN C STOCKDALE | 202 PATANN ROAD, TIMONIUM, MD 21093-4323 |
| VIVIAN CUNNINGHAM | 1609 MARIN ST, VALLEJO, CA 94590-4436 |
| VIVIAN D HARTMAN & DONALD B | SAMPSEL & VERLYNNE SAMPSEL, CALLIHAM JT TEN, 516 DONNALEE DR, MONROE, MI 48162-3311 |
| VIVIAN D REDDING | 14435 LONGACRE, DETROIT, MI 48227-4704 |
| VIVIAN D SAHM | CUST COREY TRAVIS HENDERSON UGMA, TX, BOX 310713, NEW BRAUNFELS, TX 78131-0713 |
| VIVIAN DIETZ | BOX 1923, DAVIDSON, NC 28036-1923 |
| VIVIAN EDELMAN & | RAYMOND EDELMAN JT TEN, 23146 CUMORAH CREST DRIVE, WOODLAND HILLS, CA 91364-3710 |
| VIVIAN ELAINE LOVIK | CUST AIMEE JANEL LOVIK, UGMA TX, 622 BROKEN LANCE DRIVE, DRIPPING SPRINGS, TX 78620 |
| VIVIAN ELIZABETH CORBIN | 1913 PINEKNOLL LANE, ALBANY, GA 31707-3756 |
| VIVIAN ELLIS | TR U/A DTD, 09/01/82 VIVIAN ELLIS, REVOCABLE TRUST, 13550 SW 6 COURT, NEW HAMPTONA A418, PEMBROKE PINES, FL 33027-1602 |
| VIVIAN EMBRY | 1514 E TAYLOR, KOKOMO, IN 46901-4906 |

| | |
|---|---|
| VIVIAN F BROWN | 5115 E ROSS ROAD, TRIPP CITY, OH 45371-9434 |
| VIVIAN F GIBBS | 320 E WEBSTER ST, ANDERSON, IN 46012-1749 |
| VIVIAN F NORDBY & | FRANK LOMBANO JT TEN, 1124 DARTMOOR CIR, LODI, CA 95240-6610 |
| VIVIAN F OATES | C/O VIVIAN L FISCUS, 2681 MONTCALM, COLUMBUS, OH 43221-3452 |
| VIVIAN FEIGL | 75 SOUNDVIEW DR, PRT WASHINGTN, NY 11050-1747 |
| VIVIAN FISCHER | CUST ALYSSA J FISCHER UGMA NY, 5109 NORTH KEMPER LAKES COURT, SUFFIX, VA 23435 |
| VIVIAN FISHER | 28 LARK ST, GLOVERSVILLE, NY 12078 |
| VIVIAN FREDERICK LAUBE | 33 HORIZON DR, ITHACA, NY 14850-9769 |
| VIVIAN FREEMON | 412 WATERLOO STREET, LAWRENCEBURG, TN 38464-3123 |
| VIVIAN G BENCUR | 5725 W 83 ST, BURBANK, IL 60459-2018 |
| VIVIAN G WARREN & | ROSS L WARREN II JT TEN, 6086 LITTLE CAMP RD, RINER, VA 24149-2346 |
| VIVIAN GERINGER | 110 MUTE SWAN PL, NEWARK, DE 19711-4108 |
| VIVIAN GERSHENHORN | 17 MOREY LANE, RANDOLPH, NJ 07869-4628 |
| VIVIAN GOLDEN | 8 MAIN STREET, PILESGROVE, NJ 08098-2836 |
| VIVIAN H ANDRIX & | DENNIS C ANDRIX JT TEN, 8838 FORDHAM ST, FORT MYERS, FL 33907-5801 |
| VIVIAN H CHRESTENSEN | 805 TEN BOOM LANE, XENIA, OH 45385 |
| VIVIAN H CLARK | 6326 DILLARD RIDGE DR, CHARLOTTE, NC 28216-8809 |
| VIVIAN H CULVER | 3395 LESSIA DRIVE, CLIO, MI 48420-1918 |
| VIVIAN H MYERS | 1449 KIPLING DRIVE, DAYTON, OH 45406-4225 |
| VIVIAN H REYNOLDS | 1201 N HARRISON ST, APT 423, WILMINGTON, DE 19806-3507 |
| VIVIAN I BOSQUIT | TR U/A, DTD 09/20/89 VIVIAN I, BOSQUIT TRUST, 1685 EDGECOMB ST, COVINA, CA 91724-2829 |
| VIVIAN I CROCKETT | 2221 FAIRFAX ST NE, HUNTSVILLE, AL 35811 |
| VIVIAN I TOBEY | 1117 ASH DR, MARBLE FALLS, TX 78654-7245 |
| VIVIAN INEZ CORDER | 1511 CONNELLY TERRACE, ARLINGTON, TX 76010-4515 |
| VIVIAN J BECK | 1134 HARRIS ST, EDEN, NC 27288-6346 |
| VIVIAN J CHADWICK | 6418 CRANSTON PL, SAGINAW, MI 48603-3489 |
| VIVIAN J CHADWICK | 6418 CRANSTON, SAGINAW, MI 48603-3489 |
| VIVIAN J COWART | 2153 WERON LN, CINCINNATI, OH 45225-1233 |
| VIVIAN J GRAY & | JEFFREY J GRAY JT TEN, 9390 NORTH PARKWOOD, DAVISON, MI 48423-1753 |
| VIVIAN J GRAY & | SCOTT H GRAY JT TEN, 9390 N PARKWOOD, DAVISON, MI 48423-1753 |
| VIVIAN J GRAY & | JILL CORRINE HOWARD JT TEN, 9390 N PARKWOOD, DAVISON, MI 48423-1753 |
| VIVIAN J HANON | 11655 AUDELIA RD APT 1302, DALLAS, TX 75243-0809 |
| VIVIAN J HICKS | 300 WEST 138TH STREET APT 300C, NEW YORK, NY 10030-2053 |
| VIVIAN J MC FARLAND | C/O VIVIAN SCHROEDER, 1802 LAKESHORE DR, ST JOSEPH, MI 49085-1670 |
| VIVIAN K MILLER | CUST KAREN SUE MILLER U/THE PA, UNIFORM GIFTS TO MINORS ACT, C/O KAREN S KAHN, 11 FARMSTEAD RD, SHORT HILLS, NJ 07078 |
| VIVIAN K SEEBURGER | 1427 WEST 52ND ST, INDIANAPOLIS, IN 46228-2316 |
| VIVIAN KENDRICK | 331 CASCADES CIR E, CLINTON, MS 39056-6109 |
| VIVIAN KNOTTS STRAIT | 6901 JACKSON, ANDERSON, IN 46013-3724 |
| VIVIAN KURMAN | CUST NEIL HOWARD, KURMAN UNDER ARTICLE EIGHT-A OF, THE PERS PROPERTY LAW OF N Y, APT 9R, 205 THIRD AVE, NEW YORK, NY 10003-2556 |
| VIVIAN L AMBROSE | 5191 ENFIELD RD, HAMPTON, ON L0B 1J0 CANADA |
| VIVIAN L BAKER | 6145 CRAWFORDSVILLE RD 193, SPEEDWAY, IN 46224 |
| VIVIAN L BOULLION | 10847 HWY 14 WEST, LOUISVILLE, MS 39339 |
| VIVIAN L BROWNING | 600 HILOCK ROAD, COLUMBUS, OH 43207-3123 |
| VIVIAN L CORLEW | C/O MICHELLE L CARPENTER, 4961 HEGEL RD, GOODRICH, MI 48438 |
| VIVIAN L CRUISE | 308 FISHER HILL RD, EDEN, NC 27288-7736 |
| VIVIAN L DEAN | 451 BASS BAY DR, TALLAHASSEE, FL 32312-3787 |
| VIVIAN L GALLION | 501 EAST DAYTON DR, FAIRBORN, OH 45324-5119 |
| VIVIAN L HARMON | 134 E HERNDON ST, SHREVEPORT, LA 71101 |
| VIVIAN L JOHNSON | 543 BURROUGHS DR, AMHERST, NY 14226-3914 |
| VIVIAN L OLNEY | 7391 EMBURY RD, GRAND BLANC, MI 48439-8133 |
| VIVIAN L PASTRE | 20440 N 31ST AVE, PHOENIX, AZ 85027-3095 |
| VIVIAN L PETERSON | 826 HILLCREST RD, RIDGEWOOD, NJ 07450-1130 |
| VIVIAN L PETOSKEY | 1704 S GENESEE DR, LANSING, MI 48915 |
| VIVIAN L PIEL | 321 ROCK RD E, LAMBERTVILLE, NJ 08530-3308 |
| VIVIAN L PYLE | 241 LINDEN ST, CLERMONT, FL 34711-3045 |
| VIVIAN L ROSEN | TR U/A, DTD 03/15/88 VIVIAN L ROSEN, TRUST, 2097 WESTBURY H, DEERFIELD BEACH, FL 33442 |
| VIVIAN L URBAN | 23325 VIA LINDA UNIT A, MISSION VIEJO,  92691 |
| VIVIAN LAVERNA WESTFALL | ATTN VIVIAN L OLNEY, 7391 EMBURY RD, GRAND BLANC, MI 48439-8133 |
| VIVIAN LOUISE KURTZ | 1 COUNTRY LANE, B-103, BROOKVILLE, OH 45309 |
| VIVIAN M BUNIACK | 16460 COTTAGE NOOK, FENTON, MI 48430-8975 |
| VIVIAN M FORD & | DANIEL J FORD JT TEN, 41985 PONMEADOW, NORTHVILLE, MI 48167-2238 |
| VIVIAN M HALEY | 15 E WREN CIRCLE, KETTERING, OH 45420-2955 |
| VIVIAN M HUDDLESTON | 307 DORIS COURT, ENGLEWOOD, OH 45322 |
| VIVIAN M LOUIE | 69 MULBERRY ST, N Y, NY 10013-4401 |
| VIVIAN M MCLELLAN | TR, VIVIAN M MCLELLAN REVOCABLE TRUST, UA 12/23/88, 6871 MOUNTIAN, TROY, MI 48098-1924 |
| VIVIAN M NOKES | 203 BLACK HAWK WAY, MURFREESBORO, TN 37127-6391 |
| VIVIAN M RAINWATER | 1060 SHERMER RD B28, NORTHBROOK, IL 60062-3737 |
| VIVIAN M RASMUSSEN | 640 CLYDE AVE, WISCONSIN RAPIDS, WI 54494-6277 |
| VIVIAN M SERVANTEZ & | MICHAEL J SERVANTEZ JT TEN, 5253 KELLER RD, HAMBURG, NY 14075-7050 |
| VIVIAN M SKOWN | 10533 HICKORY KNOLL, BRIGHTON, MI 48114-9297 |
| VIVIAN M SMITH | 16761 BRINBOURNE AVE, MIDDLEBURG HEIGHTS OH,  44130-5314 |
| VIVIAN M STRICKLIN | 1914 HOMECREST, KALAMAZOO, MI 49001-4584 |

| | |
|---|---|
| VIVIAN M TURNER | 9167 CAROLINE RIDGE LN N, JACKSONVILLE, FL 32225-9314 |
| VIVIAN M VAUGHN TOD | MALCOLM W VAUGHN, 20516 POWERS, DEARBORN HTS, MI 48125 |
| VIVIAN M WALKER | 1562 HAGLEY RD, TOLEDO, OH 43612-2049 |
| VIVIAN MACUDZINSKI | 3656 CAMINITO CARMEL LANDING, SAN DIEGO, CA 92130-2510 |
| VIVIAN MAE DUTCHER | BOX 215, GRAND MARAIS, MI 49839-0215 |
| VIVIAN MARGOSSIAN | 441 GLENDALE RD, WYCKOFF, NJ 07481-2531 |
| VIVIAN MAUREA | TR UA 09/28/82 VIVIAN MAUREA TRUST, 4 HARLAN TERR, BROCKTON, MA 02301-5818 |
| VIVIAN MCCORMICK | 2400 S FINLEY RD, LOMBARD, IL 60148 |
| VIVIAN MILLER | 8202 PERKINS ST, MASURY, OH 44438-8726 |
| VIVIAN MOREY | 41985 PONMEADOW, NORTHVILLE, MI 48167-2238 |
| VIVIAN MOSKOL | 3525 ERHART RD, LITCHFIELD, OH 44253-9738 |
| VIVIAN N BELCHER | CUST LAUREN G BELCHER UTMA TX, 3310 FAULKNER, ROWLETT, TX 75088-5902 |
| VIVIAN NEMERSON | CUST, MATTHEW L NEMERSON U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 35 HUNTINGTON ST, NEW HAVEN, CT 06511-1332 |
| VIVIAN O BUTKE | 4411 SKYVIEW DRIVE, JANESVILLE, WI 53546-3306 |
| VIVIAN O FISHER | 28 LARK ST, GLOVERSVILLE, NY 12078-3429 |
| VIVIAN OSTER JUHLIN | 2900 THORNHILLS AVE SE, GRAND RAPIDS, MI 49546-7119 |
| VIVIAN P BALL MULLEN | 2000 GALWAY RD, FOREST HILL, MD 21050-2326 |
| VIVIAN P BURNS | BOX 10551, DETROIT, MI 48210-0551 |
| VIVIAN PEABODY | 227 N PROFESSOR ST, OBERLIN, OH 44074-1015 |
| VIVIAN PRICE BUTLER | 6333 S 91ST EAST AVE, TULSA, OK 74133-6347 |
| VIVIAN Q HENDERSON | 6507 HAWTHORNE LN B3, MYRTLE BEACH, SC 29572-3521 |
| VIVIAN R IMHAUSEN | 12753 WATERS EDGE DR, CAMBY, IN 46113 |
| VIVIAN R SMITH | PO BOX 49184, DAYTON, OH 45449-0184 |
| VIVIAN RIVERA | CUST JONATHAN RIVERA UTMA NY, 6 PARKER RD, GARNERVILLE, NY 10923 |
| VIVIAN S ALEXANDER | TR, VIVIAN S ALEXANDER REVOCABLE, LIVING TRUST U/A DTD 04/28/06, 3618 KIRBY SMITH DR, WILMINGTON, NC 28409 |
| VIVIAN S GRIFFIN & | WILLIE F GRIFFIN JT TEN, 6700 S KEATING AVE APT 314, CHICAGO, IL 60629 |
| VIVIAN S GRIFFIN & | THELMA FRANKLIN JT TEN, 6700 S KEATING AVE APT 314, CHICAGO, IL 60629 |
| VIVIAN S LESIEWICZ & | PETER R LESIEWICZ JT TEN, 158 CHOCTAW DRIVE, SPRING CITY, TN 37381 |
| VIVIAN SCIORTINO & | SAM SCIORTINO JT TEN, 461 CHAMBERS ST, SPENCERPORT, NY 14559-9759 |
| VIVIAN STEVENS | 123 EAGLESFIELD WAY, FAIRPORT, NY 14450-4406 |
| VIVIAN SWAYDIS | 20465 TEMELEC WY, RENO, NV 89511-9707 |
| VIVIAN T CUNNINGHAM & | TOM E CUNNINGHAM JT TEN, 18 GLACIER VIEW DR, KALISPELL, MT 59901 |
| VIVIAN THEISEN | R 1, HAMLER, OH 43524 |
| VIVIAN TUCHMAN | 10261 S W 142ST, MIAMI, FL 33176 |
| VIVIAN V MISKOWIC & | DENNIS C OLSON JT TEN, 6315 55TH AVENUE NORTH, APT 326, CRYSTAL, MN 55428 |
| VIVIAN V POWERS | 21 SPINNING BROOK RD, SOUTH YARMOUTH, MA 02664-4032 |
| VIVIAN VANCE LINEBERRY | 5263 SADLIER DR, INDIANAPOLIS, IN 46226-1952 |
| VIVIAN WEISS | CUST THOMAS WEISS UGMA OH, 26301 SHAKER BLVD, BEACHWOOD, OH 44122-7113 |
| VIVIAN WILLIAMS | 822 E MOORE, FLINT, MI 48505-3908 |
| VIVIAN WINCHELL & | CAROL A IRWIN &, NANCY R BOGAERTS JT TEN, 5146 WESTMORELAND DR, TROY, MI 48085 |
| VIVIAN Y LEE | 28755 MONTEREY DR, SOUTHFIELD, MI 48076-5557 |
| VIVIANA ARRINGTON | 241 SHORE DRIVE EAST, COCONUT GROVE, FL 33133-2623 |
| VIVIANE NEMETH | 5593 STATE RD, PARMA, OH 44134-2257 |
| VIVIANE WILLS | 93 COLUMBUS, DANVILLE, IL 61832-6412 |
| VIVIEN CLAIR | APT 909, 2939 VAN NESS ST N W, WASHINGTON, DC 20008-4642 |
| VIVIEN W F CHOW | 172 RIVER BEND ROAD, BERKELEY HEIGHTS, NJ 07922-1886 |
| VIVIEN W GLASS | 188 PATTERSON STILL SPUR EAST, THOMASVILLE, GA 31757-2603 |
| VIVIENNE DAVIES | 475 GREEBVUKKE RD, BOSTOLVILLE, OH 44402 |
| VIVIENNE E WILLIAMS | 18251 KINNEY CREEK WAY, PARKER, CO 80134 |
| VIVIENNE K WEBER & | TIMOTHY K LUND JT TEN, 3161 S LOGAN, MILWAUKEE, WI 53207 |
| VIVIENNE L COLES | PO BOX 297, BEREA, OH 44017-0297 |
| VIVIENNE LORRAINE GARROW | 403 230 STRABANE AVE, WINDSOR ON  N8Y 4V2,   CANADA |
| VIVIENNE M DUFF | TR, VIVIENNE M DUFF DECLARATION, OF TRUST UA 02/07/95, 3314 ARCADIAN DR, CASTRO VALLEY, CA 94546-1108 |
| VIVIENNE M WALKER | 1206 SANTIAGO DRIVE, NEWPORT BEACH, CA 92660-4941 |
| VIVINA M PATTON | 2113 CASTLE LN, FLINT, MI 48504-2026 |
| VJOLLCA PRRONI | 64 BRIGHTON RD NE, ATLANTA, GA 30309-1519 |
| VLADAS BIELINIS | 111 ABERINA ST, HOT SPRINGS, AR 71913-9657 |
| VLADAS STASKUS & | IRENA LAURUS JT TEN, 10037 HAZELTON, DETROIT, MI 48239-1427 |
| VLADIK SUSKA | CUST, FREDERICK D ROSELLI, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 27 PETTIT AVENUE, SOUTH RIVER, NJ 08882-1055 |
| VLADIMIR L RUBIN | 2707 HENDERSON ROAD, TUCKER, GA 30084-2432 |
| VLADIMIR S TOLMOCHOW | 5243 ACACIA ST, SAN GABRIEL, CA 91776-2106 |
| VLADIMIR S TUMAN AS | CUSTODIAN FOR LUDWIG TUMAN, U/THE CALIFORNIA UNIFORM, GIFTS TO MINORS ACT, 1401 E TVOLUMNE, TURLOCK, CA 95382-2127 |
| VLADIMIR STOJCEVSKI | 7928 W 164TH CRT, TINLEY PK, IL 60477-1446 |
| VLADIMIR STOLBA | 7241 INGALLS ST, ARVADA, CO 80003-3231 |
| VLADIMIR TIKAL | 12306 TIMBER MANOR DRIVE, CYPRESS, TX 77429-2821 |
| VLADO GOLUB | 5199 TIMBER RIDGE, CLARKSTON, MI 48346-3854 |
| VLADYMIER SZPICZKA & | KLARA SZPICZKA JT TEN, 7142 DOGWOOD CT, NORTH PORT, FL 34287 |
| VOICIE RAY NEAL | 3300 N COUNTY RD 700 W, MUNCIE, IN 47304-9660 |
| VOIDA W RANDOLPH | 6250 TROY FREDERICK RD, TIPP CITY, OH 45371-9624 |
| VOILET P BEOUY | 512 NORTH KETTNER DRIVE, MUNCIE, IN 47304-9687 |
| VOILET SLOBODA | 60 HARTSDALE ROAD, ELMSFORD, NY 10523-3740 |
| VOIT B RICHENS & | EMILY S RICHENS JT TEN, 113 SLEEPY HOLLOW RD, PENDLETON, SC 29670-9659 |
| VOITTO W JARVI | TR UA 3/17/87 T VOITTO W JARVI, REVOCABLE, TRUST, 286 DUBLIN RD, LUDLOW, VT 05149 |

| | |
|---|---|
| VOJKO KRSTEVSKI | 6524 CAMBRIDGE ST, DEARBORN HGTS, MI 48127-1802 |
| VOLA M JOHNSON | 3751 MARYDELL PLACE, CINCINNATI, OH 45211-4642 |
| VOLKER J BARTH | DELPHI EUROPE, PARIS NORD2/64 AVE DE LA PLAINE DE, FRANCE B P 60059 TREMBLAY EN FRANCE, FRANCE ROISSY CHARLES DE GAULLE, CEDEX ZZZZZ,  FRANCE |
| VOLNEY L MOORE | 3570 NIXON HWY, POTTERVILLE, MI 48876-9758 |
| VOLVO WHITE TRUCK CORP | ATTN MGR FINANCIAL ANALYSIS, BOX D-1, GREENSBORO, NC 27402 |
| VON A IRION | 13383 E 246TH ST, NOBLESVILLE, IN 46060-6986 |
| VON HENNINGER | 513 CENTRAL AVE, GREENVILLE, OH 45331-1241 |
| VON I HIATT | 1821 S MAIN ST, KOKOMO, IN 46902-2134 |
| VON JOHNSON | RR 2 BOX 188, GREENTOWN, IN 46936-9802 |
| VON K MORIARTY | 515 SPRUCE ST, MANISTEE, MI 49660-1863 |
| VON WAGONER | 8620 S COUNTY RD 400N, STILESVILLE, IN 46180 |
| VONDA L WITCHER | BOX 13142, FLINT, MI 48501-3142 |
| VONDA RAY DORNY | 2090 E FINLEY ST, GILBERT, AZ 85296-1503 |
| VONDA WESTCOTT | 13 MECHANIC ST, MIDDLEPORT, NY 14105-1007 |
| VONDAL E KEETON | 414 DEXTER AVE, LOCKLAND, OH 45215-4615 |
| VONDALYN T STARKS | 1531 SHYRNA LEIPSIC RD, SMYRNA, DE 19977-3465 |
| VONEE BELL | 603 LAPLA RD, KINGSTON, NY 12401-7747 |
| VONETTA V BADGER | 453 MAIN ST, PITTSFIELD, ME 04967-5310 |
| VONNIE D LYNCH | 5654 HARRISON AVE, MAPLE HIEGHTS, OH 44137-3331 |
| VONNIE E FRADY JR | BOX 644, BUFORD, GA 30515-0644 |
| VONNIE F ALEJO | 21109 GARY DR APT 117, CASTRO VALLEY, CA 94546-6128 |
| VONTRESE A DOZIER | 129 LEBRUN CIR, BUFFALO, NY 14226-4120 |
| VORA N PISCITELLI & | PIETRO A PISCITELLI JT TEN, 873 E HIGGINS LAKE DR, ROSCOMMON, MI 48653-8754 |
| VOYD B HICKS | 2385 W WALTON BLVD, WATERFORD, MI 48329-4433 |
| VOYD B HICKS & | MARION D HICKS JT TEN, 2385 W WALTON BLVD, WATERFORD, MI 48329-4433 |
| VRENNA G BRANTLEY | PO BOX 4, WARREN, OH 44482 |
| VURBON C LEE | 1425 CO RD 1114, CULLMAN, AL 35057-5677 |
| VURL SHEPPARD | BOX 141, OXLY, MO 63955-0141 |
| VURTIS L JONES | 923 N CHERRY ST, HARTFORD CITY, IN 47348-1519 |
| VYALEEN S LOCK | 5733 KIRKLEY DRIVE, JACKSON, MS 39206-2721 |
| VYRON A WELLS | 4345 DANNY LANE, KENNEDALE, TX 76060-7407 |
| VYRON E BEUTLER & | MARGARET M BEUTLER, TR VYRON E, BEUTLER & MARGARET M BEUTLER, TRUST UA 09/05/97, 5690 BIRCH DR, KINGSTON, MI 48741-9790 |
| VYTAS R VALIUKAS | 239 SIBLEY RD, HONEOYE FALLS, NY 14472-9307 |
| VYTAUTAS J SLIUPAS & | VANDA J SLIUPAS JT TEN, 2907 FRONTERA WY, BURLINGAME, CA 94010-5722 |
| VYTAUTAS REKLYS | 4848 COMMONWEALTH, DETROIT, MI 48208-2228 |
| VYTAUTAS V STANULIS | 4512 SOUTH TALMAN AVE, CHICAGO, IL 60632 |
| W A FOSTER | 201 N ROWELL AVE, MANHATTAN BEACH, CA 90266-6964 |
| W A HAGEMEYER JR | BOX 5780, BALBOA ISLAND, CA 92662-5780 |
| W A HALL | BOX 311, 23 SOUTH ST, BELFAST, NY 14711-0311 |
| W A HEGGEMEIER | 5541 PEONY RD, COULTERVILLE, IL 62237-2307 |
| W A ROCK | 248 MARTIN ROAD, HORSE CAVE, KY 42749-1431 |
| W A STEINMACHER | 72 MONMOUTH AVENUE, EDISON, NJ 08820-3841 |
| W A WILKES | 1203 HIGHLAND AVE, AUGUSTA, GA 30904-4629 |
| W ALLAN MACROSSIE | BOX 2167, EAGLE, CO 81631-2167 |
| W ALLEN JOHNSON & | LOIS A JOHNSON, TR UA 06/21/90 THE W, ALLEN JOHNSON TR & LOIS A, JOHNSON TR, BOX 4404, OCALA, FL 34478-4404 |
| W AUBERT MARTIN | 3324 NORTH HILLS BLVD, NORTH LITTLE ROCK, AR 72116-9342 |
| W B CORN | 8225 SE801 RD, COLLINS, MO 64738-9529 |
| W B GATLING | 21 FERN AVENUE, IRVINGTON, NJ 07111-3132 |
| W B PEACOCK | 15780 PADGETT ROAD, ANDALUSIA, AL 36420 |
| W B ROGERS | CUST SUSAN ROGERS UGMA PA, 469 3RD ST, WASHINGTON, PA 15301 |
| W B ROGERS | 469 3RD ST, WASHINGTON, PA 15301-3955 |
| W B ROGERS | 469 THIRD ST, WASHINGTON, PA 15301-3955 |
| W B WHITE | 2151 GREEN OAKS RD NUMBER 4605, FORT WORTH, TX 76116 |
| W BAKER KING III & | JOAN G KING JT TEN, 114, 109 WILDERNESS DR, NAPLES, FL 34105-2621 |
| W BANKS | APT 5B, 414 MORRIS AVE, BRONX, NY 10451-5539 |
| W BARRY BIDDLE | 40 OAKWOOD DRIVE, APALACHIN, NY 13732-4310 |
| W BRADFORD BOND | 101 HILLSIDE WAY, MARIETTA, OH 45750-9451 |
| W BRADY LINARD | 8726 SAINT ALBANS PL, DUBLIN, OH 43017-9668 |
| W BRAXTON | 55 WEST 110TH ST, NEW YORK, NY 10026-4302 |
| W BREWSTER LEE | 343 DODGE STREET, BEVERLY, MA 01915-1262 |
| W BRIAN LAFFLER & | BARBARA J LAFFLER JT TEN, 203 ASHWORTH LN, GREER, SC 29650-4452 |
| W BROWNING DAVIS III | 3210 STUARTS DRAFT HWY, STUARTS DRAFT, VA 24477-9714 |
| W BRUCE JONES | 9220 GREENFORD DRIVE, RICHMOND, VA 23294-5712 |
| W C CANTRELL | 7212 US 31 S, APT 5, INDIANAPOLIS, IN 46227-8526 |
| W C EDWARDS | 3 COUNTY ROAD 1544, LOUIN, MS 39338-3018 |
| W C HILL | 755 SEDGEWOOD CIR, MELBOURNE, FL 32904-8045 |
| W C LAUGHLIN | 30 BAKER ST, MOHEGAN LAKE, NY 10547-1702 |
| W C MOORE | 5813 PINEWOOD CT, CANTON, MI 48187-5601 |
| W C RIESKE & GLADYS M RIESKE | TR W C RIESKE & G M RIESKE REV, LIV TR DTD 03/07/90 FBO W C, RIESKE & GLADYS M RIESKE, 2130 BELDING CT, OKEMOS, MI 48864-3610 |
| W C ROSS | 1925 CHIPPEWA, FLINT, MI 48505-4705 |
| W C SMALLWOOD JR | BOX 337, NEW ALBANY, MS 38652-0337 |
| W C SYKES | BOX 290-19, ST LOUIS, MO 63112-0719 |

| | |
|---|---|
| W C WHITE | 9 PEARCE AVENUE, EATONTOWN, NJ 07724-1711 |
| W C WILSON | 313 FISHER ST, PONTIAC, MI 48341-2419 |
| W CARELLIS | 418 LINCOLN AVENUE, HAWTHORNE, NJ 07506-1124 |
| W CHARLES DUCHARME | 12959 LASALLE LANE, HUNTINGTON WOODS, MI 48070-1045 |
| W CHARLES NORRIS & | LELIA A NORRIS TEN ENT, 338 WESTMINSTER RD, SARVER, PA 16055-8939 |
| W CHESTER LANCE | 1409 N 14TH ST, READING, PA 19604-1847 |
| W CLARENCE DURHAM | BOX 204, TRENTON, GA 30752-0204 |
| W CLINTON POWELL & | OLIVE LUCILLE POWELL JT TEN, 1828 KESSLER BLVD WEST DR, INDPLS, IN 46228-1817 |
| W CLYDE HOSPITAL JR | CUST W CLYDE HOSPITAL 3RD, U/THE OKLA UNIFORM GIFTS TO, MINORS ACT, 5023 PLATTER BILLS CT, JACKSONVILLE, FL 32257-4742 |
| W COALTER PAXTON | 132 CANTERBURY ROAD, WILSON, NC 27896-1386 |
| W COOPER COLLINS & | MARGIE B COLLINS JT TEN, 1420 LENORE DR, BENTON, AR 72015-2406 |
| W COURTNEY WELLS | BOX 3121, CHESTER, VA 23831-8458 |
| W CRAIG HENSHAW | 1704 BRANDON ST, SCOTTSBORO, AL 35769 |
| W CULLEN KEHOE JR | 70 TERRAPIN CLOSE, KILLEN, AL 35645-8945 |
| W D BRAGER | 13840 PEMBROKE, DETROIT, MI 48235-1520 |
| W D BUICE | 678 ODEPEPPERS RD, WINDER, GA 30680-4314 |
| W D LITTLE | 3410 CONC RD 4, ORONO ONTARIO, CANDA  L0B 1M0,   CANADA |
| W D LITTLE | 3410 CONC RD 4, ORONO ON  L0B 1M0,   CANADA |
| W D MERRITT | 3009 NATHANIELS GREEN, WILLIAMSBURG, VA 23185-7505 |
| W D RICHARDS | 2623 ASCOT WAY, UNION CITY, CA 94587-1816 |
| W D RYAN | 223 COACHLIGHTS SQ, MONTROSE, NY 10548-1253 |
| W D VAN PETTEN | TR U/A/D, 06/30/89 WILLIAM D VAN, PETTEN TRUST, 1455 MONROE CIRCLE, CORONA, CA 92882-5754 |
| W DAN MYERS | 2602 WERLEIN AVE, HOUSTON, TX 77005-3958 |
| W DAN PANTER & | JOAN GORSKI PANTER JT TEN, 336 SOUTHSHORE DR, GREENBACK, TN 37742 |
| W DANIEL MARTIN | 30 NANTUCKET DR, BLOOMFIELD, MI 48304-3341 |
| W DARIS | 6174 NATURE VIEW, GRAND BLANC, MI 48439 |
| W DAVID WATTS JR | 40 KNOLL CIRCLE, ODESSA, TX 79762 |
| W DAYTON ROBINSON | 965 EAST BEACH BLVD, PASS CHRISTIAN, MS 39571-4717 |
| W DILLON | 231 WHITETHORNE AVE, COLUMBUS, OH 43223-1122 |
| W DOHAN | 4 BIRCHBROOK ROAD, OSSINING, NY 10562-2648 |
| W DONALD CHAPMAN | CUST CATHERINE MARY CHAPMAN UGMA, MA, 25 HALE ROAD, STOW, MA 01775-1507 |
| W DONALD CHAPMAN | CUST FREDERICK MATTHEW CHAPMAN, UGMA MA, 25 HALE ROAD, STOW, MA 01775-1507 |
| W DONALD CHAPMAN | 25 HALE ROAD, STOW, MA 01775-1507 |
| W DONALD JENKINS & | MARLENE A JENKINS JT TEN, 4421 MAXWELL ROAD, ANTIOCH, TN 37013-1608 |
| W DONALD KEYS & | VALERIE A KEYS JT TEN, 9901 WOODSTREAM DR, FORT WAYNE, IN 46804-7005 |
| W DONLEY REED & | EVELYN C REED JT TEN, 667 BEATTY RD, MONROEVILLE, PA 15146-1501 |
| W DONN HAYES JR | 14152 E LINVALE PL 602, AURORA, CO 80014-3727 |
| W DONN MC CARTHY | 108 STARIN AVE, BUFFALO, NY 14214-1506 |
| W DOUGLAS PROSSER JR | 1410 SHANNON CIR, CARROLLTON, TX 75006-1512 |
| W DOUGLAS WINKLER | 110 WASHINGTON, PARK RAPIDS, MN 56470-1640 |
| W DREW STABLER | 5210 DAMASCUS RD, LAYTONSVILLE, MD 20882 |
| W E ALLAN GIVEN | R ROUTE 1, BOW STREET, CEDAR VALLEY  L0G 1E0,   CANADA |
| W E BELUE | 107 N CARNEGIE DR, SAINT PETERS, MO 63376-2316 |
| W E BREWER JR | TR W E BREWER TRUST, UA 01/03/86, 825C MERRIMON AVE 315, ASHEVILLE, NC 28804-2404 |
| W E COLEMAN | 1508 ENGBLAD DR, FT WORTH, TX 76134-2311 |
| W E DOOLEY & | MARGARET L DOOLEY, TR DOOLEY LIVING TRUST, UA 09/23/98, 854 OUTER DR, FENTON, MI 48430-2253 |
| W E PETTERSON | 38 GLENHAVEN DR, HAMPTON, VA 23664-1819 |
| W E POLAND | 102 BART PLACE, HAZLET, NJ 07730-2406 |
| W E SUMMERS JR & | CHRISTINE D SUMMERS JT TEN, 111 SUNSET DRIVE, SLATER, MO 65349-1349 |
| W EDMOND ROLLINS | P O BOX 51098, DENTON, TX 76206 |
| W EDWIN EITING & | DEBORAH E MEYERS JT TEN, APT B, 9066 TOWN & COUNRTRY BLVD, ELLICOTT CITY, MD 21043-3214 |
| W EMORY PACE & | RUBY M PACE, TR PACE LIVING TRUST, UA 08/14/96, BOX 329, BLACKSBURY, VA 24063-0329 |
| W EVELYN MOON | 855 E LAKESHORE DR # 1B, DECATUR, IL 62521 |
| W FREDERICK WEBER III | BOX 62, SHILOH, NJ 08353-0062 |
| W G DEMZIK & | BETTY J DEMZIK, TR UA 01/17/92, 19524 W CORTO LN, BUCKEYE, AZ 85326-4227 |
| W G MCKAY LIMITED | 40 UNIVERSITY AVE SUITE 100, TORONTO ON  M5J 1J9,   CANADA |
| W GADSON | 12 HARMON ST, WHITE PLAINS, NY 10606-1416 |
| W GARY MLYNEK & | ISABEL R MLYNEK JT TEN, 3202 DOW AVE, REDONDO BEACH, CA 90278-1508 |
| W GENE DANIEL | TR, W G GENE DANIEL REVOCABLE, LIVING TRUST UA 02/02/99, 202 W MAIN, KAHOKA, MO 63445-1661 |
| W GERALD PETERSON | 1312 E HILLCOURT, WILLISTON, ND 58801-4457 |
| W GILES UNGVARSKY | 246 IOWA ST, GREENSBURG, PA 15601-3906 |
| W GILLESPIE | 6 HUGHES ST, CROTON, NY 10520-2409 |
| W GLENN MC CLUEN | 2127 LYONS BEND RD, KNOXVILLE, TN 37919-8929 |
| W GRADY BUTLER JR | 23223 FRONT BEACH 25, PANAMA CITY BEACH, FL 32413-1048 |
| W GRAHAM MC CONNELL | 711 SHERWOOD ROAD, NEW CUMBERLAND, PA 17070-1449 |
| W GRAYSON | 914 AZALEA ROAD, MOBILE, AL 36693-2802 |
| W GREGORY FROST SR | 5425 EAKES RD, NW ALBUQUERQUE, NM 87107-5531 |
| W GREGORY RAMSEY | 359 BERRYMAN DRIVE, SNYDER, NY 14226-4371 |
| W GRIFFIN KING III | 33199 WOODLEIGH RD, PEPPER PIKE, OH 44124-5267 |
| W GROVER THURMAN | 2314 QUAIL RIDGE ROAD, ATHENS, TN 37303 |
| W H BUMSTEAD INC | ATTN WILLIAM DU FUR, 14 HUCKLEBERRY ROAD, CASTLETON, NY 12033-9509 |
| W H DA'SILVA | 585 STEWART AVE, GARDEN CITY, NY 11530-4783 |
| W H GARRIS | 38 REMINGTON PLACE, NEW ROCHELLE, NY 10801-3900 |

| | |
|---|---|
| W H GETZENDANER JR | BOX 798, WAXA, TX 75165-0798 |
| W H HARRISON INVESTMENTS | BOX 6046, SHERIDAN, WY 82801-1446 |
| W H MC CANN | BOX 33, SHUQUALAK, MS 39361-0033 |
| W H RUPPERT | 2321 WOODRIDGE RD, JACKSONVILLE, FL 32210-3935 |
| W H WILLIAMS | 1017 W 104TH ST, CHICAGO, IL 60643-3050 |
| W H YOUNGBLOOD | 1645 CARLVIN RD, HIAWASSEE, GA 30546-1907 |
| W HALEY COLE | 4500 SNOWFLAKE DR, RICHMOND, VA 23237-2519 |
| W HARRY CONE JR | 216 PINELAND RD, WALTERBORO, SC 29488-4628 |
| W HENRY EDENFIELD & | HEATHER RUTH AUSTAD JT TEN, BOX 5008, SPRINGHILL, FL 34611-5008 |
| W HERBERT GOODENOUGH & | JOANNE M GOODENOUGH JT TEN, 3235 HARTLAND RD, GASPORT, NY 14067 |
| W HERBERT HUGHES & | ELLEN M HUGHES TEN ENT, 980 ARCH ST, WASHINGTON, PA 15301-1971 |
| W HOYT DEMMERLY | 106 JEFFERSON AVE, HADDONFIELD, NJ 08033-3412 |
| W HUGH NEILD & | NANCY L NEILD JT TEN, 7106 RADFORD DR, FREDERICKSBURG, VA 22407-3729 |
| W I BEAUFORD | BOX 1509, TEXARKANA, TX 75504-1509 |
| W IWASZCZENKO | 1439 SOUTH END PARKWAY, PLAINFIELD, NJ 07060-3346 |
| W J BILLINGSLY & | HELEN BILLINGSLY JT TEN, BOX 1951, STOCKTON, CA 95201-1951 |
| W J BURDETTE | BOX 650, JAMESTOWN, KY 42629-0650 |
| W J FRANK | BOX 625, LIVERMORE, CA 94551-0625 |
| W J GRAHAM & | JEAN C GRAHAM JT TEN, 14441 HARBOR ISLAND, DETROIT, MI 48215-3140 |
| W J MCNAIL & | BELVA E MCNAIL JT TEN, RT 2 BOX 52AA, BISMARCK, MO 63624-9315 |
| W J POZYC | 232 CENTRE ST, ELIZABETH, NJ 07202-3822 |
| W J SHACKER & | ANN B SHACKER JT TEN, 123 PARTRIDGE HILL DR, W COLUMBIA, SC 29172-2571 |
| W J WILSON 3RD | PO BOX 1120, SOMERSET, KY 42502 |
| W J WYLIE | CUST WILLIAM, LAWTON WYLIE A MINOR UNDER, THE LOUISIANA GIFTS TO, MINORS ACT, BOX 2635, HAMMOND, LA 70404-2635 |
| W JACQUES SCHULER JR | 3022 HACKS CROSS RD, GERMANTOWN, TN 38138-8178 |
| W JAMES BILL JR & | AGNES A BILL JT TEN, 9150 BILL DRIVE, GRAYLING, MI 49738-9337 |
| W JAMES BROWN JR | 6711 15TH AVE N, ST PETERSBURG, FL 33710-5407 |
| W JAMES CARNEY | 112 HALL DR, SALISBURY, MD 21804-6907 |
| W JEAN BARCHERT | CUST, PENNY M BACHERT UTMA VA, 833 BUTLER AVENUE, WINCHESTER, VA 22601-5416 |
| W JEAN MILLER | C/O KINGSTON RESIDENCE, 464 JAMES WAY, APT 102, MARION, OH 43302-7818 |
| W JEFFREY WHITE | 136 HONORA DRIVE, BEAR, DE 19701-2042 |
| W JOE MCDANIEL | 1244 WINNROSE, JACKSON, MS 39211 |
| W JOHN OLTMAN | 701 N YAKIMA AVE, TACOMA, WA 98403-2419 |
| W JOHN SOPER & | SUZANNE L SOPER JT TEN, 7549 FAIR OAKS PKWY, FAIR OAKS, TX 78015-4554 |
| W K GEE | 8332 S DREXEL, CHICAGO, IL 60619-5910 |
| W KEITH BUTLER | 6 PINE HILL RD, DANVERS, MA 01923-1615 |
| W KENNETH NELSON & | IRENE D NELSON JT TEN, MALTA, IL 60150 |
| W KENNETH SUTTON JR & | SHARON LYNN SUTTON JT TEN, 7880 N RIVER ROAD, RIVER HILLS, WI 53217 |
| W KENT APPLE | 1712 SWANNANOA DRIVE, GREENSBORO, NC 27410-3932 |
| W KENT CHRISTENSEN | 13310 MILWAUKEE CT, THORNTON, CO 80241-1326 |
| W KENT JONES | BOX 707, HUNTINGDON, TN 38344-0707 |
| W KIRK HARVEY | 21155 VIA SANTIAGO, YORBA LINDA, CA 92887-3436 |
| W KUDLAK | 7 AYERS LN, CLARK, NJ 07066-2201 |
| W L CHAPMAN | 34705 MICHELLE DR, ROMULUS, MI 48174-3435 |
| W L DENSON JR | 15892 GREENLAWN, DETROIT, MI 48238-1254 |
| W L LAWLER JR | 135 LANEAR DR, MONTEVALLO, AL 35115-8209 |
| W L MCNALL | 4905 AVILA AV, CARLSBAD, CA 92008-3705 |
| W L PITTMAN & GAIE W PITTMAN | TR PITTMAN LIVING TRUST UA 5/15/98, 113 LAMBDIN CIR, BARNESVILLE, GA 30204 |
| W L RISSO | TR WILLIAM L RISSO LIVING TRUST, UA 03/21/07, 13116 HIDDEN VALLEY RD NE, ALBUQUERQUE, NM 87111 |
| W L THOMPSON | 667 HIGHWAY 583 N, TYLERTOWN, MS 39667 |
| W L WEST | 1809-64TH AVE, OAKLAND, CA 94621-3825 |
| W L YOPP | BOX 437, MARION, SD 57043-0437 |
| W LAWRENCE FALOON | 1880 W LINCOLN, BIRMINGHAM, MI 48009-1834 |
| W LEE COFFEY & | PATRICIA B COFFEY JT TEN, 2002 CLOVERLEAF PL, ARDMORE, OK 73401-3417 |
| W LEIGH HYATT | 422 S BELMONT RD, RONKS, PA 17572-9528 |
| W LISLE DALTON | 1066 LAKEWOOD DR, LEXINGTON, KY 40502-2524 |
| W LOUISE DINGERSON | 5526 NW VERLIN DR, PARKVILLE, MO 64152 |
| W LYDIA KOLSCH | TR UA 10/14/04 KOLSCH LIVING TRUST, 26006 S GREENCASTLE DR, SUN LAKES, AZ 85248 |
| W M BRYAN III | 548 GODFREY PARK PL, CHARLESTON, SC 29407-7248 |
| W M DEAVOURS | 1 STONESTHROW, LAUREL, MS 39440-1466 |
| W M FIELDS | 1441 N KING AVE, INDIANAPOLIS, IN 46222-2867 |
| W M GARDY | 165 MORRIS ST, PENTWATER, MI 49449-9584 |
| W M OSBORN | 3590 ATLANTIC AVE, PENFIELD, NY 14526-1800 |
| W M WILSON | 2523 DILLARD RD, BOWLING GREEN, KY 42104-7507 |
| W MARK SCHMITZ | 340 NE SPANISH TRL, BOCA RATON, FL 33432-4138 |
| W MARTIN RIDDELL & | CHARLENE G RIDDELL JT TEN, 30349 WINTHROP, MADISON HEIGHTS, MI 48071-2218 |
| W MARUNCZAK | 7656 ARROW ROOT TR, GAYLORD, MI 49735-8626 |
| W MATTHEW HEATON | 21339 PARK TREE LANE, KATY, TX 77450-4031 |
| W MAURICE AYERS | 1378 FAUCETT DR, WESTCHESTER, PA 19382 |
| W MAURICE AYERS & | GAIL L AYERS JT TEN, 1378 FAUCETT DR, WEST CHESTER, PA 19382-8214 |
| W MC DONALD MORRISS | BOX 8761, SOUTH CHARLESTON, WV 25303-0761 |
| W MERLYN VINCENT | 31 SOUTHFIELD RD, EDISON, NJ 08820-3141 |
| W MICHAEL ALTHOFF | 5050 GLENMINA DR, CENTERVILLE, OH 45440-2256 |

| | |
|---|---|
| W MICHAEL GENTES | CUST HOLLY, KRISTEN GENTES UGMA NJ, 219 125TH ST SOUTH APT 221D, TACOMA, WA 98444 |
| W MICHAEL GENTES | CUST TRACY, LOUISE GENTES UGMA NJ, 1021 FIELD DR, WOODBRIDGE, CT 06525-2637 |
| W MICHAEL GREENE | 1501 W RANDOL MILL RD, ARLINGTON, TX 76012-3117 |
| W MICHAEL HACKETT | 411 CALLE LAURELES, SANTA BARBARA, CA 93105 |
| W MICHAEL MILLS | 321 TULIP, MC ALLEN, TX 78504-2951 |
| W MICHAEL SWEENEY & | SANDRA Z SWEENEY JT TEN, 691 HOLLOW RD, RADNOR, PA 19087-2802 |
| W MICHAEL WALTERS | CUST MICHAEL BOBBITT WALTERS UGMA, TN, 116 ANNETTE DR, DICKSON, TN 37055-3338 |
| W MICHAEL WELCH | 4746 RUSHMORE DR, SYRACUSE, NY 13215-1310 |
| W MICKEY NYE | 750 E KING ST, SHIPPENSBURG, PA 17257-9546 |
| W MITCHELL MIDDLETON & | FRANCES M MIDDLETON, TR UA 06/24/92, W MITCHELL MIDDLETON & FRANCES M, MIDDLETON TR, 15161 FORD RD APT 506, DEARBORN, MI 48126-4652 |
| W MONTGOMERY GATCHELL | TR W MONTGOMERY GATCHELL TRUST, UA 04/28/95, 8850 RED ARROW HWY 6, BRIDGMAN, MI 49106-9524 |
| W MORRIS KIZER | CUST JOHN M KIZER, UTMA TN, 6919 STONE MILL RD, KNOXVILLE, TN 37919-7432 |
| W MORRIS KIZER | CUST WILLIAM A KIZER, UTMA TN, 6919 STONE MILL RD, KNOXVILLE, TN 37919-7432 |
| W MORRIS TAYLOR | CUST HOLLY C, TAYLOR UNDER THE MO, TRANSFERS TO MINORS LAW, SUITE 700, 231 S BEMISTON, CLAYTON, MO 63105-1991 |
| W NORTON MADIGAN & | CLARA S MADIGAN, TR MADIGAN 1995 TRUST, UA 12/27/95, 73 EISENHOWER DR, MIDDLETOWN, NY 10940-4537 |
| W O DAWSON | 134 WEGMAN PARKWAY, JERSEY CITY, NJ 07305-3313 |
| W OSCAR BRAZIL JR | CUST JOHN, ALFRED BRAZIL UGMA NC, 338 VANDERBILT RD, ASHEVILLE, NC 28803-2947 |
| W OSCAR BRAZIL JR | CUST MARK, EDWARD BRAZIL UGMA NC, 338 VANDERBILT RD, ASHEVILLE, NC 28803-2947 |
| W P MORAN | TR, WILLIAM P MORAN, PROFIT SHARING PLAN, UA 03/19/88, KENNADAY RD, MENDHAM, NJ 07945 |
| W P S INC | ATTN PAULINE SCHWEITERMAN, BOX 8, SYRACUSE, KS 67878-0008 |
| W PAUL BLAKESLEE | 108 COURTLAND ST, ROCKFORD, MI 49341-1032 |
| W PAUL BLAKESLEE & | JOYCE E BLAKESLEE JT TEN, 108 COURTLAND ST, ROCKFORD, MI 49341-1032 |
| W PAUL ROBBINS | 53 HAMLIN DR, CINCINNATI, OH 45218 |
| W PAUL RUPERT | 2621 INNSBRUCK CT, ST PAUL, MN 55112-6364 |
| W PETER FREES | 465 MARK RD, ALLENDALE, NJ 07401-1828 |
| W PHILIP KELLER | 122 CRESTMONT AVE, LANCASTER, PA 17602-2622 |
| W POTTER | 111 DEHAVEN DR 223, YONKERS, NY 10703-1213 |
| W PRICE LINEWEAVER | 23 TAMELA COURT, HARRISONBURG, VA 22801-2717 |
| W R CAMPBELL | 31 SUNNY RIDGE TRL, ENNISKILLEN ON  L0B 1J0,   CANADA |
| W R COOLEY | BOX 214, LOCKE, NY 13092-0214 |
| W R CORLEY | TR UA 8/26/91 W R CORLEY TRUST, 2220 CAROLINA AVE, JOPLIN, MO 64801-5326 |
| W R DORSEY & | DIANE M DORSEY JT TEN, 1006 ROPP DR, MARTINSBURG, WV 25401-1537 |
| W RAYMOND BRENTLINGER | 126 BLACK OAK DRIVE, ELKTON, MD 21921-2022 |
| W REED FOSTER & LOIS STEELE | FOSTER CO-TTEES U/T/A DTD, 09/13/82 OF THE FOSTER, REVOCABLE TRUST, 2414 LEIMERT BLVD, OAKLAND, CA 94602-2020 |
| W RICHARD GASPER | 3020 SO 83 STREET, MILWAUKEE, WI 53219-2714 |
| W RICHARD GASPER & | GERALDINE GASPER JT TEN, 3020 S 83RD STREET, MILWAUKEE, WI 53219-2714 |
| W RICHARD SMITH | 4932 E WINDSTONE TRAIL, CAVE CREEK, AZ 85331-5972 |
| W ROBERT ABBOT | , FAYETTEVILLE, WV 25840 |
| W ROBERT STOVER | CUST SUSAN, JOAN STOVER UGMA CA, 18269 35TH AVE NE, SEATTLE, WA 98155-4109 |
| W ROBERT TOLLEY & | PATRICIA S TOLLEY JT TEN, 5955 INDIAN QUARTER RD, CAMBRIDGE, MD 21613 |
| W ROGER FOSSEEN | CUST SABRINA, FOSSEEN UGMA WA, 11218 SW 27TH AVE, PORTLAND, OR 97219-8961 |
| W ROGER WENDT | 950 OLD CUTLER ROAD, LAKE WALES, FL 33898 |
| W ROGERS HARRIS | 630 SAINT JOSEPH ST, GRIFTON, NC 28530-8591 |
| W ROY CARPENTER | 4921 ELMWOOD PKWY, METAIRIE, LA 70003-2628 |
| W S LLOYD JR | 128 STEWART ST, CARROLLTON, GA 30117-2435 |
| W S PAJAK | 4306 CLINTON ST, BUFFALO, NY 14224-1647 |
| W S SCHWARTZ | 14955 HELEN ST, SOUTHGATE, MI 48195-1972 |
| W SCOTT JOHNS III | 57 CRABAPPLE DR, SHELBURNE, VT 05482-7511 |
| W SCOTT RANKART | CUST CARA, ISHINO RANKART UGMA MI, 1720 IVEY WALK COURT, CUMMING, GA 30041-7654 |
| W SCOTT SINDALL | 1001 JAMIESON ROAD, LUTHERVILLE, MD 21093-4811 |
| W SIDNEY STEWART JR | 1945 CANTERBURY DR, INDIALANTIC, FL 32903-4028 |
| W STEPHEN TODD | 7068 STINGER PLACE, SAINT LOUIS, MO 63129-5648 |
| W STEPHENS | 169 GRIGGS AVE, TEANECK, NJ 07666-4130 |
| W STEVE WITT & | DOROTHY R WITT, TR WITT LIVING TRUST, UA 09/10/96, 1510 E UNION BOWER RD, IRVING, TX 75061-5436 |
| W T INGRAM JR | 1010 CHRISTOPHER AVE, GADSDEN, AL 35901-3617 |
| W T NEWBERRY | BOX 235, CITRONELLE, AL 36522-0235 |
| W T ONEAL | 465 44TH STREET, COPIAGUE, NY 11726-1009 |
| W T SHERROD | 9349 LESSING, DETROIT, MI 48214-2077 |
| W T STEVENS | 934 E RUTH, FLINT, MI 48505-2288 |
| W TERRENCE BATES | CUST, CHRISTOPHER W BATES UGMA CA, 3459 CASCADE CREEK AVE, MERCED, CA 95340-0728 |
| W TERRY MAYS | CUST, CARTER ALLEN MAYS UGMA TN, 1309 SUNNYSIDE DR, COLUMBIA, TN 38401-5228 |
| W TERRY MAYS | CUST WILLIAM T MAYS JR UGMA TN, C/O GLANKLER BROWN, 1700 ONE COMMERCE SQUARE, MEMPHIS, TN 38103 |
| W THEODORE GIMENEZ & | BERNADINE M GIMENEZ JT TEN, 143 PEBBLE ACRES CT, ST LOUIS, MO 63141-8030 |
| W THOMAS MOORE & | PHYLLIS J MOORE JT TEN, 2311 HAWTHORNE PLACE, NOBLESVILLE, IN 46060-8514 |
| W THOMAS MORRIS & | EDITH DIXON MORRIS TEN ENT, 140 CHESTNUT ST-BOX 127, TROY, PA 16947 |
| W THOMPSON | 1629 E 3RD ST 301, WINSTON SALEM, NC 27101-4543 |
| W TODD BINGAMAN | 48 MERWOOD, BATTLE CREEK, MI 49017-3341 |
| W TOM WALKER | CUST LESLIE, LEIGH WALKER UNDER THE INDIANA, U-G-M-A, ATTN WALKER AND CO, BOX 1088, SEASIDE, OR 97138-1088 |
| W V RAYMOND | TR U/A DTD, 05/31/91 RAYMOND REVOCABLE &, AMENDABLE COMMUNITY PROPERTY, TRUST AGREEMENT, 3318 BROOKSIDE RD 120, STOCKTON, CA 95219-2346 |
| W VANCE ROEDER & | MARION E ROEDER JT TEN, 7699 MONARCH CT, DELRAY BEACH, FL 33446-3638 |
| W VIRGINIA MCKENZIE | PO BOX 28523, BELLINGHAM, WA 98228-0523 |

| | |
|---|---|
| W VIVIAN ADAMS | 28 CADWALLADER TERR, TRENTON, NJ 08618-2814 |
| W W BILL FINCHER III | 109 BRECKENRIDGE DR, CANTON, GA 30115 |
| W W BRANOM & | K L BRANOM JT TEN, 923 N GRANT AVE, TACOMA, WA 98403-1032 |
| W W KOEGEL TOD | MARK W KOEGEL, SUBJECT TO STA TOD RULES, 1462 3-3/8 STREET, TURTLE LAKE, WI 54889 |
| W W MALONE & | ALBERTA MALONE JT TEN, 3054 DEER RUN ROAD, ALTAMONT, TN 37301 |
| W WAYNE WOODS | 13700 NE 136TH PL, KIRKLAND, WA 98034 |
| W WAYNE WOODS & | BETTIE S WOODS JT TEN, 13700 NE 136TH PL, KIRKLAND, WA 98034-5535 |
| W WESTON MEYER & | MARY SUE MEYER JT TEN, 5601 HATCHERY RD, APT 125, WATERFORD, MI 48329-3452 |
| W WILTON LITTLE | 5319 LUWANA DR SW, ROANOKE, VA 24018-3833 |
| W WRIGHT WILLIAMS | 2830 HILANDALE CIRCLE, MACON, GA 31204-1956 |
| W Z F WALKER & CO | 3665 EVERETT DR, WHEAT RIDGE, CO 80033-5939 |
| WACLAW STEPNOWSKI | 711 SEVILLE AVE, WILMINGTON, DE 19809-2128 |
| WADDY MC FALL ANDERSON III | ONE CHANTICLEER DRIVE, GREENVILLE, SC 29605-3105 |
| WADE A COUSINS & | ROSALIE K COUSINS JT TEN, STAR ROUTE BOX 37, ENCAMPMENT, WY 82325 |
| WADE A FARMER | 46 PERRINE ST, DAYTON, OH 45410-1237 |
| WADE A WALL | 3934 EASTLAND LAKE DR, RICHMOND, TX 77469-6977 |
| WADE B HAMILTON | 4539 AUDUBON LANE, TRAVERSE CITY, MI 49686 |
| WADE B SAVAGE | 7170 FAWN LAKE DR, ALPHARETTA, GA 30005-3648 |
| WADE BEYER | 1520 CAREY CT, CHAPEL HILL, TN 37034-2086 |
| WADE BLOCKER & | MIA H BLOCKER, TR BLOCKER LIVING TRUST, UA 10/19/44, 10501 LAGRIMA DE ORO RD NE APT 4207, ALBUQUERQUE, NM 87111-8924 |
| WADE C BADDELEY | 11400 WALNUT N E, ALLIANCE, OH 44601-1391 |
| WADE COFFEE HARRISON II | CUST ROBERT SCHILLING HARRISON, UGMA IN, 411 E NEW ST, ATTICA, IN 47918-1515 |
| WADE COFFEE HARRISON II | CUST WADE COFFEE HARRISON III, UGMA IN, 3285 N XAVIER RD, ATTICA, IN 47918-8058 |
| WADE CUPPS & | NAOMI S CUPPS JT TEN, 461 LARCHMONT, WESTLAND, MI 48185-3400 |
| WADE DAVID BRIM & | JANY HEBRARD BRIM, TR U/A 07/29/04 BRIM FAMILY, REVOCABLE LIVING, TRUST, 1471 PAUL ST, SIMI VALLEY, CA 93065-3245 |
| WADE E PAELTZ | 6462 STATE ROUTE 125, GEORGETOWN, OH 45121-8276 |
| WADE F BREWER | 4513 E RAVENWOOD DR, CHATTANOOGA, TN 37415-2311 |
| WADE G EMMETT III | 12421 PERRYWINKLE RD, GLEN ALLEN, VA 23059-5320 |
| WADE H HOILMAN | BOX 384, BAKERSVILLE, NC 28705-0384 |
| WADE HAROLD MALCOLM LE MAR | 9375 HUNT CLUB ROAD, ZIONVILLE, IN 46077-9341 |
| WADE K HINTON | 808 OLD CONYERS RD, STOCKBRIDGE, GA 30281-2613 |
| WADE L GILCHRIST | BOX 1054, BELLEVILLE, MI 48112-1054 |
| WADE L JONES | SCHOOL HOUSE LANE, BATESBURG, SC 29006 |
| WADE P WALTRIP | BOX 284, 6076 TUSCOLA, FRANKENMUTH, MI 48734-0284 |
| WADE S CLOANINGER III | P O 290593, PORT ORANGE, FL 32129-0593 |
| WADE S GEORGE | 116 DAVIS, MOUND CITY, MO 64470-1402 |
| WADE S STANBOROUGH | 18049 134TH WAY NORTH, JUPITER, FL 33478 |
| WADE S ZAHARES | 314 ALEWIVE RD, LYNMAN, ME 04002-6070 |
| WADE V GEARY | 126 ASHLEIGH DR, BRUNSWICK, OH 44212-1411 |
| WADE W GREEN JR | 3060 GARVIN RD, DAYTON, OH 45405-2006 |
| WADE WESLEY GREEN | 3060 GARVIN RD, DAYTON, OH 45405-2006 |
| WADEAN W REED | 2933 MANNDALE DR, MEMPHIS, TN 38127-7817 |
| WADIM KOTOW | BOX 151, KURANDA, QUEENSLAND 4872,  AUSTRALIA |
| WADIM MISHALOW | 2701 N MANGO ST, CHICAGO, IL 60639-1212 |
| WADINE B LOADHOLT | 159 BOWEN DR, MODOC, SC 29838-9713 |
| WADJA F SWARTZ | 3079 N IRISH RD, DAVISON, MI 48423-9558 |
| WAFA R HAYMOUR | BOX 272, TOLEDO, OH 43697-0272 |
| WAH CHUN YOUNG | 1515-9TH AVE, HONOLULU, HI 96816-2801 |
| WAH HIN WONG | TR REVOCABLE TRUST 10/07/91, U/A WAH HIN WONG, 1042A ILIMA DR, HONOLULU, HI 96817-1542 |
| WAH SLEEN WONG & | CHU HA WONG JT TEN, APT 8, 1860 N MARIPOSA AVE, LOS ANGELES, CA 90027-3948 |
| WAH WAI SZE | 1814A WAIOLA ST, HONOLULU, HI 96826 |
| WAH WONG | CUST, ELEANOR WONG U/THE, MASSACHUSETTS UNIFORM GIFTS, TO MINORS ACT, 10 GRIGGS RD, BROOKLINE, MA 02446-4730 |
| WAH WONG | CUST, SUSAN WONG U/THE, MASSACHUSETTS UNIFORM GIFTS, TO MINORS ACT, 10 GRIGGS RD, BROOKLINE, MA 02446-4730 |
| WAHEED MOHAMMED SAEED | 121 E ROOSEVELT RD, LOMBARD, IL 60148-4506 |
| WAHEED S MOHAMMED | 121 E ROOSEVELT RD, LOMBARD, IL 60148-4506 |
| WAHIB AKERY & | PHILIPBIA AKERY JT TEN, 707 SCHOOLHOUSE RD, SAN JOSE, CA 95138-1314 |
| WAHNETA BLACK | 1512 N CURRY RD, WILMINGTON, OH 45177-9048 |
| WAI CHUN CHIN | CUST STEVEN D, CHIN UGMA NY, 153-05-58TH AVE, FLUSHING, NY 11355-5522 |
| WAI FONG NG WOO & | YIU LAM QUAN JT TEN, 718 ALICE ST, OAKLAND, CA 94607-4415 |
| WAI JAN LEONG | 3532 ROSELAWN AVE, GLENDALE, CA 91208-1256 |
| WAI K YUNG | 245 JONES BRIDGE PLACE CIRCLE, ALPHARETTA, GA 30022 |
| WAI LING HOM | 200-21 45TH AVE, BAYSIDE, NY 11361-3013 |
| WAI MAI WONG | 1390 DARCANN DRIVE, COLUMBUS, OH 43220-3924 |
| WAI T LEUNG & | CHING YEE C LEUNG JT TEN, BOX 711, LINCOLNTON, NC 28093-0711 |
| WAINO J EKO | 8307 HAZELTON, DEARBORN, MI 48127-1548 |
| WAINO V MACKEY & | KARMA K MACKEY JT TEN, PO BOX 911346, ST GEORGE, UT 84791-1346 |
| WAITE L PATTON & | HELEN M PATTON JT TEN, 355 RHODEN ISLAND DR, DANIEL ISLAND, SC 29492-8465 |
| WAJIH A FARAH | 8924 FAWN RIDGE DR, FORT MYERS, FL 33912 |
| WAKEMAN CONGREGATIONAL | CHURCH, ABBOTT STREET, BOX 92, WAKEMAN, OH 44889-0092 |
| WALBERTO S BOBBIO | 4107 EAGLE ROCK BL, LOS ANGELES, CA 90065-4403 |
| WALBURGA OTTINGER & | ADOLF OTTINGER JT TEN, 142 FOREST STREET, UTICA, NY 13501 |
| WALBURN B CLAYTON | C/O A PALMETIER, BOX 152, GREENLAND, AR 72737-0152 |
| WALDA TICHY | 22345 SOCIA ST, SAINT CLAIR SHORES MI,  48082-3101 |

| | |
|---|---|
| WALDEMAR J LUGAUER | 76 MASSACHUSETTS AVE, CONGERS, NY 10920-2504 |
| WALDEMAR J PFLEPSEN & SUE M | PFLEPSEN TR FAM TR DTD, 05/08/92 U/A WALDEMAR PFLEPSEN, & SUE PFLEPSEN, 303 BEAUJEAN AVE, MELBOURNE BEACH, FL 32951-2019 |
| WALDEMAR KJERGAARD | 11006 WALKER ST, GRAND BLANC, MI 48439-1054 |
| WALDEMAR KUJAT | 9181 HELEN RD, VASSAR, MI 48768-9645 |
| WALDEMAR L BLOCK JR | 6 BERKELEY PL, NEWINGTON, CT 06111-3602 |
| WALDEMAR LOZINSKI | 29162 WESTFIELD, LIVONIA, MI 48150-3152 |
| WALDEMAR P HIRSEKORN | 3180 SOUTH DYE ROAD, FLINT, MI 48507-1004 |
| WALDEMAR P STERNER | 8266 COUNTRY CLUB CIRCLE, FRANKLIN, WI 53132 |
| WALDEMAR P STERNER & | BARBARA A STERNER JT TEN, 8266 COUNTRY CLUB CIRCLE, FRANKLIN, WI 53132 |
| WALDEMAR P SZCZESNIAK | BLUEBERRY HILL, HARWINTON, CT 06791 |
| WALDEMAR R ZIOLKOWSKI | 21303 WOODED COVE DR, ELWOOD, IL 60421 |
| WALDEN B ROUSH | BOX 202, POINT PLEASANT, WV 25550-0202 |
| WALDEN D THOMPSON | RD 1 BOX 22, WEBBVILLE, KY 41180-9701 |
| WALDER N JOHNSON | 1804 WARNER ROAD, VIENNA, OH 44473-9718 |
| WALDO C RICHMOND | 12 INDEPENDENCE DRIVE, NEW FREEDOM, PA 17349-9417 |
| WALDO F GEIGER | CUST TOBY, ANDREW GEIGER UGMA IA, 4001 OAK FOREST DR, DES MOINES, IA 50312-4630 |
| WALDO G MC MILLAN | 32 E SARAZAN DR, MIDDLETOWN, DE 19709-7960 |
| WALDO G ROTHENBERG | PO BOX 15222, TALLAHASSEE, FL 32317-5222 |
| WALDO GARCIA | 1000 CONTINENTALS WAY, APT 106, BELMONT, CA 94002-3125 |
| WALDO H HERMAN | 17600 NORTHLAWN ST, DETROIT, MI 48221-2512 |
| WALDO J PLACO & | KATHERINE L PLACO JT TEN, LAUREL WAY, WINSTED, CT 06098 |
| WALDO L NEWBERG | CUST, ERIC NELSON NEWBERG U/THE, CAL UNIFORM GIFTS TO MINORS, ACT, 5221 90TH AVE SE, MERCER ISLAND, WA 98040-4711 |
| WALDO L NEWBERG | CUST, RICHARD DWIGHT NEWBERG A, MINOR U/THE CALIFORNIA GIFTS, OF SECURITIES TO MINORS ACT, 9714 BUNCHBERRY PLACE, VIENNA, VA 22181-5428 |
| WALDO W CALLAWAY TR | UA 11/04/1988 AMENDED 05/15/1998, WALDO W CALLAWAY REVOCABLE TRUST, 314 NORTH EAST 19TH STREET, CAPE CORAL, FL 33909 |
| WALDON E ISHAM & | MARY A ISHAM JT TEN, 324 E JOSEPH, SPOKANE, WA 99207-1217 |
| WALDON E PIEHN & | OLLIE M PIEHN, TR WALDON E PIEHN TRUST, UA 03/14/96, 40 1ST AVE SE BOX 308, HARMONY, MN 55939-1206 |
| WALDRON B ROGERS | 138 WOODLAND TERR, BREVARD, NC 28712-4238 |
| WALDROP L O'DONNELL | TR UA 08/21/92 THE WALDROP, L O'DONNELL REVOCABLE TRUST, 20915 BALINSKI, CLINTON TOWNSHIP, MI 48038 |
| WALEED Y SAAD | 31390 PICKFORD AVE, LIVONIA, MI 48152-4608 |
| WALENTY K SLEDZ | 455 LARK STREET, AZLE, TX 76020-6011 |
| WALFRIDO TORRES | 15 STRUM ST, BRENTWOOD, NY 11717-7706 |
| WALKER B RHODES & | ROSE ANNE RHODES, TR TEN COM, WALKER & ROSE ANNE RHODES, JOINT TRUST UA 08/25/99, 2526 ORCHARD LN, FLINT, MI 48504-4537 |
| WALKER CROUCH | 17523 ANGLIN, DETROIT, MI 48212-1000 |
| WALKER D HAYWOOD | 358 SCENIC HWY, LAWRENCEVILLE, GA 30045-5673 |
| WALKER E SMITH | HC 36 BOX 11A, CEDARVILLE, WV 26611-9603 |
| WALKER J MOYER | 1328 READ STREET, WILMINGTON, DE 19805-3904 |
| WALKER L JONES & | ALICE G JONES, TR UA 01/22/91 WALKER L, 250 PANTOPS MOUNTAIN RD, CHARLOTTESVLE, VA 22911 |
| WALKER M BAGBY | 4103 SPUR HILL DRIVE, BLOOMFIELD HILLS, MI 48304-3272 |
| WALKER MAYS | 3745 MORGAN ROAD, ORION, MI 48359-2052 |
| WALKER MC LEMORE | 7730 S INDIANA AVENUE, CHICAGO, IL 60619-2331 |
| WALKER OLDSMOBILE CO INC | BOX 12250, ALEXANDRIA, LA 71315-2250 |
| WALKER OLDSMOBILE INC | 1616 MACARTHUR DR, ALEXANDRIA, LA 71301-4026 |
| WALKER PERRY | 1321 LEE AVE, BASTROP, LA 71220-4959 |
| WALKER R COPE | 6517 SR 350, MARTINSVILLE, OH 45146 |
| WALLACE A CHRISTIANSON & | ELIZABETH R CHRISTIANSON, TR, WALLACE A & ELIZABETH R, CHRISTIANSON REV TR UA 03/12/96, 4604 NW ACACIA, CORVALLIS, OR 97330-3194 |
| WALLACE A ERICKSON & BETTY M | ERICKSON TRUSTEES UA F/B/O, ERICKSON FAMILY TRUST DTD, 31805, 19801 DEEP VIEW LANE, COVINA, CA 91724-3424 |
| WALLACE A GUY | 1218 MAITLAND LANE, NEW CASTLE, PA 16101-2738 |
| WALLACE A THOMAS & | MARCIA C THOMAS JT TEN, 7982 OLD TELEGRAPH RD, SEVERN, MD 21144-1819 |
| WALLACE B FRIEDE | 3509 S 99TH STREET, MILWAUKEE, WI 53228-1323 |
| WALLACE B HEINECKE & | JEAN M HEINECKE JT TEN, 10501 EMILIE LANE APT#3108, ORLAND PARK, IL 60467 |
| WALLACE BIERMANN | 3764 MACK RD, SAGINAW, MI 48601-7151 |
| WALLACE BRUGH SR | CUST, WALLACE BRUGH JR A MINOR, PURS TO SECS 1339/26 INCL, OF THE REVISED CODE OF OHIO, 6544 AKRON AVE N W, CANAL FULTON, OH 44614-8714 |
| WALLACE C BLOUNT JR | 207 FORREST CT, GULFPORT, MS 39507-1850 |
| WALLACE C BRIXNER JR | 38 PARK ST, WEST CALDWELL, NJ 07006-7408 |
| WALLACE C BROWN JR | BOX 121, 8678 CHURCH ST, BARKER, NY 14012-0121 |
| WALLACE C EBLEN | 1309 JUDSON PL, HENDERSON, KY 42420-3962 |
| WALLACE C EWER & | VIRGINIA G EWER JT TEN, 160 HORIZION CIRCLE, FRIDLEY, MN 55421-1151 |
| WALLACE C FIENE | 1 SHERYL CT, PLEASANT HILL, CA 94523-4550 |
| WALLACE C GREGSON JR | 4643 STONE MANOR HT, COLORADO SPRINGS, CO 80906-8603 |
| WALLACE C KVILVANG & JOYCE A | KVILVANG TR U/A DTD, 05/25/83 F/B/O WALLACE C, KVILVANG & JOYCE A KVILVANG, 1211 VIA LA JOLLA, SAN CLEMENTE, CA 92672-2344 |
| WALLACE C MARINE & | WANDA W MARINE JT TEN, 3748 CRESTWAY PLACE, LOS ANGELES, CA 90043-1705 |
| WALLACE C WORTHEY JR | 761 RICE RD, APT 1013, RIDGELAND, MS 39157 |
| WALLACE CLARK | 9636 W OBERLIN WAY, PEORIA, AZ 85383-8750 |
| WALLACE CROY | 888 MARINE DR, BELLINGHAM, WA 98225-8420 |
| WALLACE D CACHO JR | 1801 MILLRIDGE COURT, ANNAPOLIS, MD 21401-5827 |
| WALLACE D KENNELLY | 7 BUCKWHEAT DR, FAIRPORT, NY 14450-1104 |
| WALLACE D MC LEAN II | 2400 PACKER CORNERS RD, GUILFORD, VT 05301-7926 |
| WALLACE D MITCHELL JR & | HELEN MITCHELL JT TEN, 2117 WEST 74TH AVE, PHILADELPHIA, PA 19138-2229 |
| WALLACE D SAWHILL & | CLARE E SAWHILL, TR SAWHILL TRUST UA 03/04/98, 10454 PALMERAS DRIVE, SUN CITY, AZ 85373-2006 |
| WALLACE DECKARD | 505 LAUGHLIN ST, TONGANOXIE, KS 66086 |

| | |
|---|---|
| WALLACE E BASS | 2806 SHADY OAK, FT WAYNE, IN 46806-5338 |
| WALLACE E BETTS | 17700 AVALON BLVD, SPACE 116, CARSON, CA 90746-0278 |
| WALLACE E BROWN & | JUTTA M BROWN JT TEN, BOX 1595, LITCHFIELD PARK, AZ 85340-1595 |
| WALLACE E BROWN JR & | KATHRYN H BROWN TEN ENT, 156 SOUTH AV 107, NEW CANAAN, CT 06840-5743 |
| WALLACE E BRUMBELOW | BOX 189, SILVER CREEK, GA 30173-0189 |
| WALLACE E CLINGAN | 2431 W 1350 N, PERRYSVILLE, IN 47974-9801 |
| WALLACE E EDGAR | 6814 INTERMEZZO DIVE, CLARKSTON, MI 48348 |
| WALLACE E EDGAR & | SANDRA K EDGAR JT TEN, 6814 INTERMEZZO DR, CLARKSTON, MI 48348-4856 |
| WALLACE E FLEMMING | 4173 MELODIA SONGO CT, LAS VEGAS, NV 89135 |
| WALLACE E HAMIEL | 2430 S RUDY ROAD, TROY, OH 45373-9674 |
| WALLACE E KNOWLES | BOX 177, 6011 E GRAND LAKE RD, PRESQUE ISLE, MI 49777-0177 |
| WALLACE E SCOTT | 6630 PAWNEE CIRCLE, COLORADO SPRINGS, CO 80915 |
| WALLACE E WHEATON & | SHELIA A WHEATON JT TEN, 315 FITZNER DR, DAVISON, MI 48423-1947 |
| WALLACE F POWERS | 66 NEW SHORE RD, WATERFORD, CT 06385-3609 |
| WALLACE F RIES | 3707 BOSS RD, HURON, OH 44839 |
| WALLACE F SPICER | 2000 PINEHURST VIEW DR, GRAYSON, GA 30017-7903 |
| WALLACE FRAGER JR | 8809 STOEPEL, DETROIT, MI 48204-2855 |
| WALLACE FRANK GILLESPIE | 3411 NEEDLES DR, ORLANDO, FL 32810-2322 |
| WALLACE G ROTTIERS & | URSULA W ROTTIERS JT TEN, 10695 E BIRCH RUN RD, BIRCH RUN, MI 48415-9482 |
| WALLACE G RUDIN | 62 LARCH RD, EGGERTSVILLE, NY 14226-2319 |
| WALLACE G WATKINS | 8449 MADELINE, ST LOUIS, MO 63114-4134 |
| WALLACE G WILKINSON | C/O L S CONNER, 2723 MARTINIQUE LN, LEXINGTON, KY 40509-9509 |
| WALLACE H BEAL | 1268 SHADY BEACH ROAD, ELKTON, MD 21921-7418 |
| WALLACE H CHISHOLM | 24520 TAFT RD, NOVI, MI 48375-2239 |
| WALLACE H DAVIS | 1021 EAST LINCOLN STEET APT 3, EAST HOLLIS, EAST TAWAS, MI 48730 |
| WALLACE H MC INTYRE | WATERWAY LANDINGS APARTMENTS, 2797 NE 51ST STREET APT 504, FT LAUDERDALE, FL 33308-4115 |
| WALLACE H SMITH | 5635 NE AMBLESIDE RD, SEATTLE, WA 98105-2851 |
| WALLACE H TOOLE | 208 LEXINGTON, MEDIA, PA 19063 |
| WALLACE HENSLEY | 8930 SCHLOTTMAN RD, MAINESVILLE, OH 45039-8627 |
| WALLACE HILL JR | 64 ESSLA DR, ROCHESTER, NY 14612-2208 |
| WALLACE HINMAN | 6652 MOUNTAIN DR, TROY, MI 48098-1972 |
| WALLACE HOLDER | BOX 150, FLINT, MI 48501-0150 |
| WALLACE I MEEUWENBERG | HC 1 429, LEWISTON, MI 49756-9801 |
| WALLACE I THOMAS | 2923 W WALNUT ST, CHICAGO, IL 60612-1929 |
| WALLACE J ANDERSON | N16331 TROUT POND LANE F-2, BOX 10, WILSON, MI 49896 |
| WALLACE J BABL | 103 S CARROLL ST, ROCK RAPIDS, IA 51246-1433 |
| WALLACE J BENZIE | TR, WALLACE J BENZIE REVOCABLE, LIVING TRUST UA 01/14/97, 3325 S VASSAR RD, DAVISON, MI 48423 |
| WALLACE J HILL | 3645 BARNARD, SAGINAW, MI 48603-2510 |
| WALLACE J JAKUBIAK & | CORINNE L JAKUBIAK JT TEN, 11356 LUCERNE, DETROIT, MI 48239-2270 |
| WALLACE J KARAZIM | 1561 LAMB RD, INTERLOCHEN, MI 49643-9628 |
| WALLACE J KORYCIAK & | MARIAN M KORYCIAK JT TEN, 5317 S BAYLINER PT, HOMOSASSA, FL 34446 |
| WALLACE J ROMANIK | 5841 M-13, PINCONNING, MI 48650-6417 |
| WALLACE J STOCKDALE | 652 ARUBA COURT, OSHAWA ONTARIO ON  L1J 6B8,  CANADA |
| WALLACE J TREME JR | 101 MAGNOLIA LANE, FOREST PARK, MANDEVILLE, LA 70471 |
| WALLACE J TREME JR & | THERESE A TREME JT TEN, 101 MAGNOLIA LN FOREST PARK, MANDEVILLE, LA 70471-3200 |
| WALLACE JACKSON | 1016 FITZHUGH ST, SAGINAW, MI 48607-1460 |
| WALLACE JAROSZEWSKI | 699 STEFFI, ANGOLA, NY 14006-9284 |
| WALLACE JOSEPH WILLIAMS | 1133 HIGHGATE DR, FLINT, MI 48507-3741 |
| WALLACE KAGAWA & | YORI KAGAWA JT TEN, 647 WAKEROBIN LN, SAN RAFAEL, CA 94903-2420 |
| WALLACE L AHO JR & | SYLVIA E AHO JT TEN, 1831 LYSTER LANE, TROY, MI 48098-1415 |
| WALLACE L CHATTON | 3536 E 146TH ST, CLEVELAND, OH 44120-4870 |
| WALLACE L GULLIVER | 580 SWANSON RD, SAGINAW, MI 48609-6943 |
| WALLACE L HUTCHISON & | LORETTA L HUTCHISON JT TEN, 18675 US 19 N 498, CLEARWATER, FL 33764-3125 |
| WALLACE L JOHNSON | 510 HEXTON HILL RD, SILVER SPRING, MD 20904-3345 |
| WALLACE L JOHNSON | 6611 STONEHURST DR, DAYTON, OH 45424-2255 |
| WALLACE L LA PRADE | 961 OLD GROVE MANOR, JACKSONVILLE, FL 32207-6215 |
| WALLACE L SEEMAN | 1070 N YATES LANE, AVON, IN 46123-4069 |
| WALLACE L VILES JR | 200 WAKEFIELD ROAD, KNOXVILLE, TN 37922-2036 |
| WALLACE LEE GILES & | PAULINE S GILES TEN COM, 140 WHITE CEDAR DRIVE, SEDONA, AZ 86351-7517 |
| WALLACE M BARBOUR | 21 ROBERT LN, WHITE PLAINS, NY 10607-1227 |
| WALLACE M KING | 307 WEST HICKLAND, PRINCETON, MO 64673-1129 |
| WALLACE M ROESKE & | LAURA R ROESKE JT TEN, 208 S 5TH, ROGERS CITY, MI 49779-2004 |
| WALLACE MAC GREGOR | 10 IVANHOE AVE, DAYTON, OH 45419-3808 |
| WALLACE N JACKSON | 2611 BEATRICE, DETROIT, MI 48217-1548 |
| WALLACE N THOMPSON | 233 EAST STATE ST, ALBION, NY 14411-1405 |
| WALLACE P SWIDERSKI | 18 HIGHLAND TRAIL, HOPE VALLEY, RI 02832 |
| WALLACE R BROWN | 7921 ST MONICA DRIVE, BALTIMORE, MD 21222-3536 |
| WALLACE R CONWAY | 301 CAMBRIDGE CT, PALMYRA, PA 17078 |
| WALLACE R EASTERWOOD | 1980 CROCKER AVE, FLINT, MI 48503-4008 |
| WALLACE R KENNEDY | 18 WINDSONG LN, SANDY, UT 84092-4912 |
| WALLACE R LANDIS JR | 420 S PALM DR, APT 201, NOVATO, CA 94949-5032 |
| WALLACE R MC DONALD | 4613 FAIRWOOD LN, CHATTANOOGA, TN 37416-3712 |
| WALLACE R POPE & | M ELIZABETH POPE JT TEN, 2488 N CENTER LINE RD, FRANKLIN, IN 46131-8093 |

| | |
|---|---|
| WALLACE R ROWLETT | PO BOX 2871, WEST COLUMBIA, SC 29171-2871 |
| WALLACE R WILMOT & | CLAIRE I WILMOT JT TEN, 3212 GLENVIEW AVE, ROYAL OAK, MI 48073-2350 |
| WALLACE RICHARD MUELDER JR & | BEVERLY CELANDER MUELDER JT TEN, BOX 1154, IDYLLWILD, CA 92549-1154 |
| WALLACE S PEACOCK | 3892 ALIDA, ROCHESTER HILLS, MI 48309-4245 |
| WALLACE S PEACOCK & | SYLVIA A PEACOCK JT TEN, 3892 ALIDA, ROCHESTER HILLS, MI 48309-4245 |
| WALLACE S ROGERS JR | 3408 DOWNERS DR, MINNEAPOLIS, MN 55418-1745 |
| WALLACE SCOTT BUSKIRK JR | 72 SHIRLEY AVE, PENNSVILLE, NJ 08070-1834 |
| WALLACE SPRINGER | 1111 BLACKSTONE DR, INKSTER, MI 48141-1934 |
| WALLACE SWADER | 5821 ROBINSON RD, LOCKPORT, NY 14094-8914 |
| WALLACE T HALL | 12162 JEFFERS LANE, FENTON, MI 48430-2456 |
| WALLACE T JOHNSON JR | 7815 W 133RD ST, APPLE VALLEY, MN 55124-7389 |
| WALLACE TERRELL HARRISON | 18413 BITTERN AVE, LUTZ, FL 33549-2739 |
| WALLACE V CANFIELD | 16834 RAVENNA RD, BURTON, OH 44021-9733 |
| WALLACE V DOUGHTY | 1006 CEDARLAKE DRIVE, HORSESHOE BEND, AR 72512-3634 |
| WALLACE V FRITTON | 7204 SHEFFORD LANE, LOUISVILLE, KY 40242-2844 |
| WALLACE W CHINN | 4041-83RD AVE SE, MERCER ISLAND, WA 98040 |
| WALLACE W CREEK | 1273 WATER CLIFF DRIVE, BLOOMFIELD HILLS, MI 48302-1975 |
| WALLACE W CREEK | 1273 WATER CLIFF DRIVE, BLOOMFIELD HILLS, MI 48302 |
| WALLACE W EDWARDS | TR U/T/A, DTD 11/21/75 WALLACE W, EDWARDS, 5089 CRYSTAL DR, BEULAH, MI 49617-9617 |
| WALLACE W EDWARDS | TR F/B/O, WALLACE W EDWARDS TRUST DTD, 27719, 5089 CRYSTAL DR, BEULAH, MI 49617-9617 |
| WALLACE W K YOUNG | TR UA 06/07/89 WALLACE W K, YOUNG REVOCABLE LIVING TRUST, 45-920 KEAAHALA PLACE, KANEOHOE, HI 96744-3346 |
| WALLACE W LIDE | 2106 MANASSAS DR, HUNTSVILLE, AL 35803-1416 |
| WALLACE W LOVE | 33555 RYAN ROAD, STERLING HEIGHTS, MI 48310-6469 |
| WALLACE W MCCOLLOUGH | 932 MERIDIAN ST, ANDERSON, IN 46016-1748 |
| WALLACE W MOODY JR | 125 SHARON LAKE COURT, LEXINGTON, SC 29072-8172 |
| WALLACE W RING | 165 CAROLINA WAY, FOUNTAIN INN, SC 29644-8309 |
| WALLACE W STEELE & | THERESA STEELE, TR STEELE FAMILY REVOCABLE TRUST, UA 04/18/00, BOX 531, BENICIA, CA 94510-0531 |
| WALLACE W THAYER | 411 N MIDDLETOWN RD A126, MEDIA, PA 19063-4435 |
| WALLACE WESTHOFF | BOX 129, LA GRANGE, MO 63448-0129 |
| WALLACE WILBERFORCE RYALL | 3RD, 318 RUSHMORE AVE, CARLE PLACE, NY 11514-1438 |
| WALLICE BRIEN | 5667 RT 3, SARANAC, NY 12981 |
| WALLIS E REAGIN & | JOAN O REAGIN JT TEN, 2740 BRIARLAKEWOODS WAY NE, ATLANTA, GA 30345-3908 |
| WALLIS F CALAWAY SR TOD | DAVID A CALAWAY, SUBJECT TO STA TOD RULES, 9341 W RIDGEWOOD DR, PARMA HTS, OH 44130-4126 |
| WALLIS F CALAWAY SR TOD | WALLIS F CALAWAY JR, SUBJECT TO STA TOD RULES, 9341 W RIDGEWOOD DR, PARMA HTS, OH 44130-4126 |
| WALLIS R BELL | 2463 OUIDIA CR SW, ATLANTA, GA 30311-3231 |
| WALLOON LAKE COMMUNITY CHURCH | PO BOX 35, WALLOON LAKE, MI 49796 |
| WALLY COURIE | BOX 339, ATLANTIC BEACH, NC 28512-0339 |
| WALLY SOSA | 436 MCKELVEY ST, SANDUSKY, OH 44870-3751 |
| WALT GROHS | 226 CHAPIN ST, LUDLOW, MA 01056-3717 |
| WALT LEWIS & | CHERYL LEWIS JT TEN, 5013 BRADSHAW ST, SHAWNEE, KS 66216-1475 |
| WALT SIDORENKO | 1485 OLD HWY 99, COLUMBIA, TN 38401-7725 |
| WALTER A ASHING | 111 ROTHWELL RD, WILMINGTON, DE 19805-1052 |
| WALTER A BAILOR | 4415 CHABLIS DR, STERLING HTS, MI 48314 |
| WALTER A BARRY JR | TR UA 08/30/82 WALTER, BARRY JR TRUST, 2625 PRINCETON AVE, EVANSTON, IL 60201-4942 |
| WALTER A BEASLEY | BOX 582, SPRING HILL, TN 37174-0582 |
| WALTER A BECKERS | TR WALTER A BECKER TRUST UA, 32342, WALTER A BECKERS, 710 S HANLEY RD, APT 5C, ST LOUIS, MO 63105-2656 |
| WALTER A BENNETT | BOX 1389, KINGSLAND, GA 31548-1389 |
| WALTER A BRIDGES | 101 GUS WHITING RD, LAVONIA, GA 30553-2706 |
| WALTER A BROWN & | FLORENCE E BROWN, TR, 2444 DESERT SANDS DR, LAS VEGAS, NV 89134 |
| WALTER A BUNING | 3491 DURAND RD, CORUNNA, MI 48817-9759 |
| WALTER A BURKART JR | 370 MARBLE ST, TROY, MO 63379-1670 |
| WALTER A BUTKUS & | BARBARA C BUTKUS JT TEN, 813 SUPERIOR DR, HURON, OH 44839-1452 |
| WALTER A CUNNINGHAM | 2222 SLOAN, FLINT, MI 48504-3496 |
| WALTER A CZARNIK | 1506 KING GEORGE LAYNE, TOMS RIVER, NJ 08753-3364 |
| WALTER A DOBEK & | RICHARD F DOBEK JT TEN, 11691 MITCHELL, HAMTRAMCK, MI 48212-3008 |
| WALTER A DOMBROSKI | 30 ADAMS ST, CLARK, NJ 07066-3202 |
| WALTER A ELMORE & | JANE H ELMORE JT TEN, 104 MACGREGOR DRIVE, BLUE RIDGE, VA 24064-1526 |
| WALTER A GORCZYNSKI | 2300 KENDRICKS CT, RALEIGH, NC 27613-3678 |
| WALTER A GORNEY | 5918 PALO VERDE COURT, FORT WAYNE, IN 46825-2679 |
| WALTER A HASAN | 6 GRANGEWAY CRT, ST CATHARINES ON  L2T 4A9,   CANADA |
| WALTER A HASAN | 6 GRANGEWAY CRT, ST CATHARINES ON  L2T 4A9,   CANADA |
| WALTER A HEMKER | 219 31TH ST NW, BARBERTON, OH 44203-6744 |
| WALTER A HERCZYK | RD 3 BOX 377A, LATROBE, PA 15650-9336 |
| WALTER A JACYSZYN | 5699 CIDER HILL XING, AUSTINTOWN, OH 44515-4275 |
| WALTER A JEDRYK | 21249 M STREET, REHOBOTH BCH, DE 19971 |
| WALTER A JOHNSON | 62 TIMBER HILL ROAD, CROMWELL, CT 06416-2233 |
| WALTER A JOHNSON & | ELIZABETH L JOHNSON TEN ENT, 1014 SUMMER RIDGE DR, MURRYSVILLE, PA 15668-8510 |
| WALTER A JUNG | 1456 WEST CHERRY STREET, BLUFFTON, IN 46714-1618 |
| WALTER A KOWALCZYK | 14447 E 12 MILE RD C, WARREN, MI 48088-3848 |
| WALTER A KOWALKOWSKI | 45743 GALWAY DRIVE, NOVI, MI 48374-3927 |
| WALTER A KUBIAK | CUST, WHITNEY A KUBIAK U/THE CONN, UNIFORM GIFTS TO MINORS ACT, ATTN WHITNEY K TULLY, 53 LAKESIDE DR, GRANBY, CT 06035-1413 |
| WALTER A LEE | 1619 SALZBURG, BAY CITY, MI 48706-9787 |

| | |
|---|---|
| WALTER A LESSARD | 1205 MANOR DR, JANESVILLE, WI 53545-1414 |
| WALTER A LUKASZEK | 604 NORTH AVE, DONNA, TX 78537-2637 |
| WALTER A LURIE | 742 HALSTEAD AVE, MAMARONECK, NY 10543-2814 |
| WALTER A MACK | BOX 0074, ELIZABETH, NJ 07207-0074 |
| WALTER A MAGIERA | 54 MIDLAND AVENUE, FREEHOLD, NJ 07728-1455 |
| WALTER A MASSIE | 1130 W COOK RD, MANSFIELD, OH 44906-3516 |
| WALTER A MCKNIGHT | 2163 OAK ST, STANDISH, MI 48658-9771 |
| WALTER A MORRISON | 2451 EASTWOOD DRIVE, YORK, PA 17402-3606 |
| WALTER A NAWARA | CUST CHRISTOPHER ERIC NAWARA, UNDER THE FLORIDA GIFTS TO, MINORS ACT, 7405 NW 44TH ST APT 1513, LAUDERHILL, FL 33319-3952 |
| WALTER A NAWARA | CUST KARA, LYNN NAWARA UNDER THE, FLORIDA GIFTS TO MINORS ACT, 13948 63RD LANE N, WEST PALM BEACH, FL 33412 |
| WALTER A OBERTI | TR DTD U/A, 10/08/91 LIVING TR FOR W A, OBERTI, 7208 W AVOCADO ST, CRYSTAL RIVER, FL 34429-5510 |
| WALTER A PAULSON | 1116 KEMPTON OVAL, MEDINA, OH 44256-2838 |
| WALTER A PRICE & VERA MAE | PRICE HENKLE TRUSTEES U/A, DTD 05/08/72 VERA MAE PRICE, 601 STREY LANE, HOUSTON, TX 77024-5059 |
| WALTER A PROCHNOW | 3410 ANDORA DR, YPSILANTI, MI 48198-9659 |
| WALTER A RAMEY | 1223 E CAVANAUGH, LANSING, MI 48910-5627 |
| WALTER A RIFKIN | 9 BROOKLAWN DR, POMPTON PLAINS, NJ 07444-1220 |
| WALTER A ROTHERFORTH | 6 BESTOR LN, APT 22, BLOOMFIELD, CT 06002-2431 |
| WALTER A ROZICKI | 549 NORTH AVE, N TONAWANDA, NY 14120-1748 |
| WALTER A RUTH | 1114 JANICE DR, NEWARK, DE 19713-2353 |
| WALTER A SEYMOUR | 53074 BRIAR, SHELBY TWP, MI 48316-2213 |
| WALTER A SILVA | 17 HOWARD ST, N TARRYTOWN, NY 10591-2301 |
| WALTER A SMITH | 120 WARD ROAD, INDEPENDENCE, MO 64050-2248 |
| WALTER A THOMASON | 11532 NEWGATE LN, CINCINNATI, OH 45240-4433 |
| WALTER A TIMMS | 659 NORTH 825 WEST, CLEARFIELD, UT 84015-3833 |
| WALTER A TRAYERS | 2151 MICKANIN RD, N HUNTINGDON, PA 15642-8711 |
| WALTER A VAHL & | PEGGY S VAHL, TR UA 04/25/96, WALTER A VAHL, 512 MEADOWFIELD RD, YORKTOWN, VA 23692-4637 |
| WALTER A WAKULICZ | 488 PONDEROSA DRIVE, LAKE ECHO NS  B3E 1E3,   CANADA |
| WALTER A WALKER | 18037 ST AUBIN, DETROIT, MI 48234-1216 |
| WALTER A WASKE | 4357 HILL RD, SWARTZ CREEK, MI 48473 |
| WALTER A WASKE & | ANN WASKE JT TEN, 4357 HILL RD, SWARTZ CREEK, MI 48473 |
| WALTER A WEGLARZ | 47991 BEN FRANKLIN, SHELBY, MI 48315-4123 |
| WALTER A WHITEHEAD | 511 EAST EWERS ROAD, LESLIE, MI 49251-9526 |
| WALTER ALAN BATES JR | 911 FOREST LAKE DR, SEABROOK, TX 77586-4207 |
| WALTER ALLEN NEWMAN | 47526 COLDSPRING PL, STERLING, VA 20165-7411 |
| WALTER ANDREW ASHING JR | 111 ROTHWELL RD, WILMINGTON, DE 19805-1052 |
| WALTER ARTHUR FORDYCE JR | TR UA 05/23/91, F/B/O WALTER ARTHUR FORDYCE, JR, 907 GUISANDO DE AVILA, TAMPA, FL 33613-1060 |
| WALTER B ADAMS | 9789 SPINNAKER ST, PORTAGE, MI 49002-7289 |
| WALTER B ARTHUR | 130 EAST MAIN ST, KENT, OH 44240 |
| WALTER B BROWN | 1633 STULTZ RD, MARTINSVILLE, VA 24112-1082 |
| WALTER B CANNON | 6263 BRASSIE DR 252, GRIFTON, NC 28530-7016 |
| WALTER B CASSIDY | 110 E SUNNY SLOPES DR, BLOOMINGTON, IN 47401-7320 |
| WALTER B COMEAUX 3RD | 100 BAUDOIN, LAFAYETTE, LA 70503 |
| WALTER B CROCKER & NORMA I | CROCKER TR, WALTER CROCKER & NORMA CROCKER, REVOCABLE TRUST UA 11/13/97, 1386 WEDGEWOOD DR, SALINE, MI 48176-9290 |
| WALTER B DICKSON & | BESS S DICKSON JT TEN, 97 N LAKE ELLEN LANE, CRAWFORDVILLE, FL 32327-4029 |
| WALTER B DOMBROWSKI & MARIA J | DOMBROWSKI TR U/A 06/06/89 FBO, WALTER B DOMBROWSKI & MARIA J, DOMBROWSKI, 1801 WHITEFIELD, DEARBORN HEIGHTS, MI 48127-3420 |
| WALTER B FROEHLING | 4636 RIVERMAN WAY, LEXINGTON, KY 40515-1586 |
| WALTER B GLADSTONE | PO BOX 218, ANDES, NY 13731 |
| WALTER B IVY | 3506 MAR LANE, KALAMAZOO, MI 49006-2068 |
| WALTER B IVY & | EMMA MAUDE IVY JT TEN, 3506 MAR LANE, KALAMAZOO, MI 49006-2068 |
| WALTER B LETT 2ND | 2320 WAVERLY MANSION DR, MARRIOTTSVILLE, MD 21104-1627 |
| WALTER B MASSEY | 121 ERVIN AVE, LINWOOD, PA 19061-4315 |
| WALTER B MC KEOWN | ATTN WILLIE GEORGE MCKEOWN, 14877 MONICA, DETROIT, MI 48238-1902 |
| WALTER B MCLAUGHLIN | 24481 EMMONS RD, COLUMBIA STA, OH 44028-9663 |
| WALTER B MEADE | 205 MANDERLEY LN, SPRINGTOWN, TX 76082 |
| WALTER B MURPHY III & | CINDY D MURPHY JT TEN, 108 MODENA ISLAND DR, SAVANNAH, GA 31411-1008 |
| WALTER B NALL | 149 W THIRD ST, PERRYSVILLE, OH 44864-9500 |
| WALTER B QUALLS | 639 HERTIAGE DR, MADISON, TN 37115-2630 |
| WALTER B SANDERS JR | 32 KELLWOOD DRIVE, ROCHESTER, NY 14617-1414 |
| WALTER B SHUMATE | 11807 CATANIA CT, MOORPARK, CA 93021 |
| WALTER B SPRINKLE | 3514 KONNOAK DR, WINSTON SALEM, NC 27127-5028 |
| WALTER B TAYLOR | 3437 RUSSELL MT GILEAD RD, MERIDIAN, MS 39301 |
| WALTER B TOPPILA | 3719 RED HAWK CT, SIMI VALLEY, CA 93063 |
| WALTER B TOWER & | HELLEN D TOWER JT TEN, 28615 BROOKS LANE, SOUTHFIELD, MI 48034 |
| WALTER B WEAVER & | 2176 JASMINE DR, LEXINGTON, KY 40504-3224 |
| WALTER B WEST | 205 NORTH CLARK, BURLESON, TX 76028-5832 |
| WALTER B WHITING SR | 3395 OSBORNE RD NE, ATLANTA, GA 30319-2334 |
| WALTER BACHENHEIMER & | GRETE BACHENHEIMER JT TEN, 601 KAPPOCK ST, BRONX, NY 10463-7717 |
| WALTER BAGINSKI | 531 RIVER RD, RAHWAY, NJ 07065-3523 |
| WALTER BAILEY WIDGEN 3RD | 231 W MONROE AVE, UNIT 202, SAINT LOUIS, MO 63122-5865 |
| WALTER BASMAJIAN | TR UW EMILIE B BUSHNELL TRUST, 182 MAIN ST, MASSENA, NY 13662-1905 |
| WALTER BEDELL | 104 MOSSY BROOK RD, HIGH FALLS, NY 12440-5000 |
| WALTER BIELSKI & | JESSIE A BIELSKI JT TEN, 37 LOWTHER ROAD, FRAMINGHAM, MA 01701-4130 |

| | |
|---|---|
| WALTER BILICKI | 16, 4695 53RD ST, DELTA BC  V4K 2Y9,  CANADA |
| WALTER BILICKI | 16-4695-53RD ST, DELTA BC  V4K 2Y9,  CANADA |
| WALTER BJORKLUND | 42 E RALEIGH AVE, STATEN ISLAND, NY 10310-2812 |
| WALTER BLOGOSLAWSKI | CUST EMILY BLOGOSLAWSKI UGMA CT, BOX 167, MILFORD, CT 06460-0167 |
| WALTER BLOGOSLAWSKI | CUST EMILY BLOGOSLAWSKI UGMA CT, BOX 167, MILFORD, CT 06460-0167 |
| WALTER BOBIK | 7005 MEADOW, WARREN, MI 48091-3019 |
| WALTER BOHAY TOD | CAROL L EVANS & LINDA M CIMO &, CLAUDIA KILBANE, 3550 DELLBANK DR, ROCKY RIVER, OH 44116-4245 |
| WALTER BOOKER JR | 2723 PINETREE LN NW, HUNTSVILLE, AL 35810-2841 |
| WALTER BOVAIR | RR 4 BOX 295, BOLTON ON  L0P 1A0,  CANADA |
| WALTER BRIGHAM JR & | ELIZABETH A BRIGHAM JT TEN, 152 SUNSET PINES DRIVE, HOWELL, MI 48843 |
| WALTER BRUECKNER-JR | BOX 115A, RAHWAY, NJ 07065-0115 |
| WALTER BUJAK | 220 OLD BLAKE SCHOOL, PARIS, TN 38242-6872 |
| WALTER BUMGARNER | , MECHANICSBURG, OH 43044 |
| WALTER BURA | CUST LAUREN, ELIZABETH BURA UGMA NJ, 79 WEST ST, NORTH ARLINGTON, NJ 07031-5146 |
| WALTER BYRD | 4718 BLOOMFIELD DRIVE, DAYTON, OH 45426-1808 |
| WALTER C ALPAUGH & | MARGARET JOAN ALPAUGH JT TEN, 220 MONACAN PARK RD, MADISON HEIGHTS, VA 24572-6063 |
| WALTER C BABEL | 29 PARK AVE, MIDDLEPORT, NY 14105-1333 |
| WALTER C BARNARD & | GLADIE J BARNARD JT TEN, 4632 FOREST VALLEY DR, ST LOUIS, MO 63128-3431 |
| WALTER C BOSCHEN | 4 CARILLON SHORES RD, MIRROR LAKE, NH 03853-5750 |
| WALTER C BRUEN | 2475 GRAVES RD, HEBRON, KY 41048-9741 |
| WALTER C BUCKNER | 2455 MCGARITY RD, MCDONOUGH, GA 30252-2881 |
| WALTER C BYRD III | 77 DAVIS ROAD, CENTERVILLE, OH 45459-4713 |
| WALTER C CISZEWSKI & | JANE F CISZEWSKI JT TEN, 7345 COUNTRYSIDE DRIVE, FRANKLIN, WI 53132 |
| WALTER C DAVIDSON | C/O MARIE T KOWALKE, 8900 PEPPIN DRIVE, ROMEO, MI 48065-5320 |
| WALTER C DOWELL | 8560 SECOR RD, LAMBERTVILLE, MI 48144-9334 |
| WALTER C ERICSON | 2656 VICTORIA DRIVE, SANTA ROSA, CA 95407-7832 |
| WALTER C FELTER & | CARYL O FELTER JT TEN, 254 SUMMIT AVE, FORDS, NJ 08863-1833 |
| WALTER C HARVEY | 78 SCOTCH LANE, ROCHESTER, NY 14617-2517 |
| WALTER C HAYES | 3518 SAMANTHA DRIVE, BUFORD, GA 30519-7300 |
| WALTER C HEALD JR | 25322 LUKE ST, CHRISTMAS, FL 32709-9673 |
| WALTER C HOLLINS | 17605 STONE VALLEY DR, HAGERSTOWN, MD 21740-7750 |
| WALTER C HOPPER & | MADELINE M HOPPER JT TEN, 1510 KEDRON LANE, PORT CHARLOTTE, FL 33983-6025 |
| WALTER C HUMMEL | 2308 SAN JUAN AVE, AVON PARK, FL 33825 |
| WALTER C HUMPHREYS & | CAROL M HUMPHREYS JT TEN, 6990 LINCOLN AVENUE EXT, LOCKPORT, NY 14094-6226 |
| WALTER C JOHNSON & | HELEN M JOHNSON JT TEN, 801 MONTANA AVE, GLADSTONE, MI 49837-1629 |
| WALTER C JONES | 3830 HUMPHREY, DETROIT, MI 48206-1440 |
| WALTER C KAWECKI | 13395 KATHLEEN DR, BROOKPARK, OH 44142-4023 |
| WALTER C KETTLE | 1414 EAST ROAD 9, EDGERTON, WI 53534-9024 |
| WALTER C KETTLE & | PHYLLIS I KETTLE JT TEN, 1414 EAST ROAD 9, EDGERTON, WI 53534-9024 |
| WALTER C KOSKE | 5285 LIN HILL DRIVE, SWARTZ CREEK, MI 48473-8886 |
| WALTER C KRAMER | 127 GROSSE PINES DR, ROCHESTER, MI 48309-1829 |
| WALTER C KRAMER & | SUSAN K KRAMER JT TEN, 127 GROSSE PINES DRIVE, ROCHESTER HILLS, MI 48309-1829 |
| WALTER C LA PORTE | 1760 NEWARK DR, LAPEER, MI 48446 |
| WALTER C LEHIGH | PO BOX 1728, COLDSPRING, TX 77331 |
| WALTER C MAU & | JANET L MAU JT TEN, BOX 916, SHINGLE SPRINGS, CA 95682-0916 |
| WALTER C MC DANIEL | CUST PATRICK S HILLEGASS UNDER, THE FLORIDA GIFTS TO MINORS, ACT, 501 NORTH OCEAN ST SUITE 1404, JACKSONVILLE, FL 32202-3144 |
| WALTER C MC SHERRY | 108 IDLEWYLDE CT, SPARTANBURG, SC 29301-2821 |
| WALTER C MEIERAREND | 4900 SHRANK, INDEPENDENCE, MO 64055-5355 |
| WALTER C MERRILL | 25924 CROCKER RD, COLUMBIA STATION, OH 44028-9715 |
| WALTER C METTLER | TR U/A, DTD 09/11/92 METTLER FAMILY, TRUST, 7201 EAST US HWY 80 # 1180, YUMA, AZ 85365 |
| WALTER C MILES | 2051 DELANEY ST, BURTON, MI 48509 |
| WALTER C NASON JR | 10 FAYETTE ST, ARLINGTON, MA 02476-7613 |
| WALTER C PARLANGE JR | TR, LUCY BRANDON PARLANGE U/W, HENRY W BRANDON, 8211 FALSE RIVER RD, NEW ROADS, LA 70760-4001 |
| WALTER C POTTS | 862 FARMER CIRCLE, MINERAL BLUFF, GA 30559 |
| WALTER C RATHWEG | 9173 BELLBROOK RD, WAYNESVILLE, OH 45068-9018 |
| WALTER C SADLER & | MARION F SADLER JT TEN, 8631 PIN OAK DRIVE, SPRINGFIELD, VA 22153 |
| WALTER C SCHUBACH | 22 ADDISON DR, FAIRFIELD, NJ 07004-1502 |
| WALTER C SCHUBACH & | RITA E SCHUBACH JT TEN, 22 ADDISON DR, FAIRFIELD, NJ 07004-1502 |
| WALTER C SHAW | CUST MARY BETH, SHAW UNDER THE FLORIDA GIFTS, TO MINORS ACT, 1916 KANSAS AVE N E, SAINT PETERSBURG, FL 33703-3430 |
| WALTER C SIMERSON | 385 RIPPLEWOOD DR, ROCHESTER, NY 14616-1551 |
| WALTER C SNIDER & | DORIS C SNIDER JT TEN, C/O ATTORNEY C WILSON SULLIVAN, 17 MAIN STREET, WILTON, NH 03086 |
| WALTER C SYPERT | 431 KIOWA DRIVE WEST, LAKE KIOWA, TX 76240 |
| WALTER C THOMAS | 1813 WEYER AVE, NORWOOD, OH 45212-2919 |
| WALTER C THOMPSON | 5040 WAVERLY, KANSAS CITY, KS 66104-3154 |
| WALTER C THOMPSON & | HARRIET W THOMPSON JT TEN, 31 ULMER LN, NORTH EAST, MD 21901-1336 |
| WALTER C THORMAN | 5516 FOREST HILL RD, LOCKPORT, NY 14094-6222 |
| WALTER C UPCHURCH | 1999 LEPPO RD, MANSFIELD, OH 44903-9076 |
| WALTER C WELBORN & | WALTER C WELBORN II JT TEN, 1415 MOHICAN TRL, SAINT CHARLES, MO 63304-7323 |
| WALTER C WOLOSIEWICZ | 6904 LATHERS, GARDEN CITY, MI 48135-2265 |
| WALTER C ZEGLIN | 2003 HICKORY BAY CT, KATY, TX 77450-6668 |
| WALTER CARROLL BOUZARD | 226 GRASSMARKET, SAN ANTONIO, TX 78259 |
| WALTER CECCHINI & | JOAN E CECCHINI JT TEN, 14300 AGUILA, FORT PIERCE, FL 34951 |

| | |
|---|---|
| WALTER CHAREWYCH & | HELEN CHAREWYCH JT TEN, 5315 WINCHESTER DRIVE, TROY, MI 48098-3281 |
| WALTER CHASE | 715 HONEY LOCUST, MARINE CITY, MI 48039-2220 |
| WALTER CHILDRESS | 301 W STEWART, FLINT, MI 48505-3215 |
| WALTER CHMIELA | 405 FOUNTAINHEAD CIR, UNIT 242, KISSIMMEE, FL 34741-3298 |
| WALTER CHRZANOWSKI | 1516 RUSTIC DR APT 4, OCEAN TOWNSHIP, NJ 07712-7407 |
| WALTER CLARK ALLEN | 295 N OLD NEW YORK RD, PORT REPUBLIC, NJ 08241 |
| WALTER CMIELEWSKI & | MARYANN CMIELEWSKI JT TEN, 41 W 24TH ST, BAYONNE, NJ 07002-3702 |
| WALTER COLEMAN | 2235 SOUTH TAYLOR RD, UNIVER Y HTS, OH 44118-3006 |
| WALTER COMB | 214 TERRE MAR DR, NORTH KINGSTOWN, RI 02852-7134 |
| WALTER CONRAD BRETHAUER JR | 1110 BARBEAU DRIVE, SAGINAW, MI 48603-5401 |
| WALTER CONSTANT JR | 7706 AMBERWOOD TRL, BOARDMAN, OH 44512-4768 |
| WALTER COPE | 720 MALIN RD, NEWTOWN SQ, PA 19073-2617 |
| WALTER COX | 27903 ELWELL RD, BELLEVILLE, MI 48111-9640 |
| WALTER COX & | NORMA COX JT TEN, N5350 COUNTY ROAD, JUNEAU, WI 53039-9764 |
| WALTER CRAIG | ATTN WALTER CRAIG, 1525 WILMINGTON PIKE, WEST CHESTER, PA 19382-8318 |
| WALTER CUCUK | 1576 S ARMSTRONG, FRESNO, CA 93727-6719 |
| WALTER CUCUK & | BARBARA E CUCUK JT TEN, 1576 SOUTH ARMSTRONG, FRESNO, CA 93727-6719 |
| WALTER CZERNIEJEWSKI | 114 ELVIRA DRIVE, SMITHTON, IL 62285-1474 |
| WALTER D ALLMAN | 13830 CARTWRIGHT EAST 1/4 LINE, BLACKSTOCK ON  L0B 1B0,   CANADA |
| WALTER D BAIER | 881 SUMMERFIELD DR, NAPLES, FL 34120-1466 |
| WALTER D BROOKS & | DORIS E BROOKS, TR UA 11/14/85, WALTER D BROOKS & DORIS E BROOKS, TR 18958 DAVIDSON, ROSEVILLE, MI 48066-1078 |
| WALTER D CARTER | 223 TOWN MOUNTAIN RD, HAYESVILLE, NC 28904-4596 |
| WALTER D DEMMITT | C/O JOAN KENNEDY, 339 EAST NOTTINGHAM RD, DAYTON, OH 45405-2351 |
| WALTER D DOUGLAS | 3780 E FROST RD, WEBBERVILLE, MI 48892-9244 |
| WALTER D DUNN | 10493 ALLEGHANY RD, DARIEN, NY 14040-9702 |
| WALTER D EDGAR | 722 ELAINE ST, CARSON CITY, NV 89701-5042 |
| WALTER D ERBER | 3985 SNOWBERRY, BRIDGEPORT, MI 48722-9539 |
| WALTER D FLOCK | 1363 N EIGHT MILE RD, SANFORD, MI 48657-9726 |
| WALTER D HANSEN & | JANE S HANSEN JT TEN, 6200 GARNETT DRIVE, CHEVY CHASE, MD 20815-6618 |
| WALTER D HARFF | BOX 1253, DOLAN SPRINGS, AZ 86441-1253 |
| WALTER D HARFF & | NORA A HARFF JT TEN, BOX 1253, DOLAN SPRINGS, AZ 86441-1253 |
| WALTER D HART | 5227 REDBIRD LN, HAMILTON, OH 45011-2020 |
| WALTER D HART | 4818 RENAS RD, GLADWIN, MI 48624-8942 |
| WALTER D HINSON | 38879 ARCHER DRIVE, HARRISON, MI 48045-2802 |
| WALTER D JARA | 6300 CLARENDON HILLS ROAD, # 232, WILLOWBROOK, IL 60527 |
| WALTER D KOSLOWSKY | TR W KOSLOWSKY REVOCABLE TRUST, UA 05/28/97, 101 CHOCTAW, PRUDENVILLE, MI 48651-9725 |
| WALTER D MACDONALD | 2038 E FARRAND RD, CLIO, MI 48420-9104 |
| WALTER D MCAULIFFE JR & | JO ANNE MCAULIFFE JT TEN, 11717 PUEBLO FUERTE CT, EL PASO, TX 79936-4458 |
| WALTER D MERRIFIELD | 692 ALBATROSS TERRACE, SEBASTIAN, FL 32958-5935 |
| WALTER D MOORE & | JUDY A MOORE JT TEN, 3658 PRESTWICK CIR, GULF SHORES, AL 36542-2748 |
| WALTER D RICKERT | 3265 FULS RD, FARMERSVILLE, OH 45325-8207 |
| WALTER D RITTENBERRY | 8540 W 144TH ST, ORLAND PARK, IL 60462-2831 |
| WALTER D RYBAK | 6670 CATHEDRAL DR, BLOOMFIELD HILLS, MI 48301-3045 |
| WALTER D STINGER | 5367 DENSAW ROAD, NORTHPORT, FL 34287-2845 |
| WALTER D TURNER | 4001 MONONA DRIVE, MONONA, WI 53716-1173 |
| WALTER D WAGNER JR | 19 FOXTAIL CT, NEWARK, DE 19711-4379 |
| WALTER D WITT & | MARTHA A WITT JT TEN, 318 REDWOOD DRIVE, FORT WRIGHT, KY 41011-2742 |
| WALTER DAUGHTREY JR | 20 LAFAYETTE ST, WHITE PLAINS, NY 10606 |
| WALTER DAVID CARROLL | 284 HARKNESS RD, AMHERST, MA 01002-9782 |
| WALTER DAVID KLATCH | BOX 2536, MIVASERET ZION 90805,   ISRAEL |
| WALTER DEMOORJIAN | 35 BROOK ST, MARLBOROUGH, MA 01752-2818 |
| WALTER DENNIS LEHMAN | 2432 HAWKHAVEN, COLUMBIA, IL 62236-4304 |
| WALTER DENNIS SIMPKINS SR | 2466 SOUTH, ALGER, MI 48610 |
| WALTER DORAL | 3334 JOHN R, ROCHESTER HILLS, MI 48307-5437 |
| WALTER DOUGLAS BARRY 3RD | 70 LEFFERTS ROAD, YONKERS, NY 10705-1639 |
| WALTER DRABIK & | GERTRUDE K DRABIK JT TEN, 466 WEST 38TH ST, DOWNERS GROVE, IL 60515-1631 |
| WALTER DUDLEY | CUST, WALTER VINCENT DUDLEY, U/THE W VA GIFTS TO MINORS, ACT, 1525 RAMBLER ROAD, CHARLESTON, WV 25314-1830 |
| WALTER DUNN & | CATHERINE DUNN, TR UA 05/18/92 THE DUNN TRUST, 76 LIBERTY WAY, PALM HARBOR, FL 34684-1443 |
| WALTER DUTZ | 27244 JEAN, WARREN, MI 48093-4436 |
| WALTER E A STRUCH & | ELLEN B STRUCH JT TEN, 416 PARKVIEW DR, PITTSBURGH, PA 15243-1910 |
| WALTER E ARRASMITH | 1241 SHAWNEE RD, LINDSBORG, KS 67456-5101 |
| WALTER E BADENHAUSEN JR | 490 LIGHTFOOT RD, LOUISVILLE, KY 40207-1854 |
| WALTER E BIRKHAUSER | 134 VIN ROSE CIRCLE SE, PALM BAY, FL 32909-8542 |
| WALTER E BISHOP | PO BOX 202, MOUNTAIN LKS, NJ 07046-0202 |
| WALTER E BLATT | 2325 ROCKWELL DR A-216, MIDLAND, MI 48642-9325 |
| WALTER E BOWMAN III | BOX 181, FAIRHAVEN, MA 02719-0181 |
| WALTER E BRABBS | 504 STONYBROOK DR, GRAND BLANC, MI 48439-1108 |
| WALTER E BRUTZER & DIANE C | BRUTZER TR OF THE WALTER E, BRUTZER & DIANE C BRUTZER TR, U/A DTD 8/30/78, 541 MICHIGAN AVE 15, FRANKFORT, MI 49635 |
| WALTER E BURKE | 6818 W 156TH TE, OVERLAND PARK, KS 66223-3113 |
| WALTER E CARLSON | 10901 JOHNSON BLVD J409, SEMINOLE, FL 33772 |
| WALTER E COOK III | CUST WALTER E COOK IV UGMA NY, 455 COTTONWOOD DRIVE, WILLIAMSVILLE, NY 14221-1510 |
| WALTER E CRAIG | 213 DIJON COURT, RIVERDALE, GA 30296-1005 |
| WALTER E DAGES & | LOUISE M DAGES JT TEN, 44 TALLY HO RD, RIDGEFIELD, CT 06877-2818 |

| | |
|---|---|
| WALTER E DARBY | 714 E 43RD ST, BALTIMORE, MD 21212-4806 |
| WALTER E DELOE | 3755 S BRENNAN RD, HEMLOCK, MI 48626-8751 |
| WALTER E DOLATA | 5315 KENWOOD AVE, OVERLEA, MD 21206-1417 |
| WALTER E FISHER | 6323 GOEDDEL TOWN RD, WATERLOO, IL 62298-2633 |
| WALTER E FRIED | TR U/A, DTD 08/08/78 F/B/O WALTER E, FRIED, 285 MADISON AVE S, 306, BAINBRIDGE ISLAND, WA 98110-2547 |
| WALTER E GROHS JR | BOX 80324, FOREST PARK STATION, SPRINGFIELD, MA 01138-0324 |
| WALTER E HAYNIE | 1108 NILES-VIENNA ROAD, VIENNA, OH 44473-9526 |
| WALTER E HEATH | 10945 CHRISTINE WAY, TUJUNGA, CA 91042-1246 |
| WALTER E HOWARD & CATHERINE | R HOWARD TRUSTEES UA HOWARD, LIVING FAMILY TRUST DTD, 33211, 5 WEST MEDINAH DRIVE SMW, HOMOSASSA, FL 34446-4641 |
| WALTER E HUNT & | MARIE HUNT JT TEN, 64-08 GATES AVE, RIDGEWOOD, NY 11385-3321 |
| WALTER E HUSS | 5377 CASSANDRA WAY, SANTA ROSA, CA 95403-7742 |
| WALTER E JOHNSON | 1016 WYLIN COURT, ST LOUIS, MO 63135-3243 |
| WALTER E JUSTICE | HC 70 646, SANDY HOOK, KY 41171-9516 |
| WALTER E KELLY JR | 55 LARKSPUR RD, E GREENWICH, RI 02818-1070 |
| WALTER E KLOSTERMAN | TR UA 4/15/03, WALTER E KLOSTERMAN TRUST, 715 BANBURY ROAD, CENTERVILLE, OH 45459 |
| WALTER E KOWALCZYK | 940 GRACE, ROCHESTER HILLS, MI 48307-4919 |
| WALTER E KULESA | 1818 HILLCREST AVE, ANDERSON, IN 46011-1008 |
| WALTER E LAUGAVITZ | 9249 SUPERIOR, ST HELEN, MI 48656-9712 |
| WALTER E LAWRENCE | 1223 S CEDAR, OWOSSO, MI 48867-4225 |
| WALTER E LAWRENCE & | MARGARET T LAWRENCE JT TEN, 1223 S CEDAR ST, OWOSSO, MI 48867-4225 |
| WALTER E LEDER | 10169 HOOVER, SPRING HILL, FL 34608-7150 |
| WALTER E LEHMANN & | MARGARET L LEHMANN, TR LEHMANN FAM TRUST UA 04/01/97, 2501 MESQUITE, GEORGETOWN, TX 78628-3127 |
| WALTER E LOWRY | 6600 PRESTON RD 422, PLANO, TX 75024 |
| WALTER E MARTIN | 6458 HAVILAND DR, BROOKPARK, OH 44142-3402 |
| WALTER E MEAD & | VERONICA B MEAD TEN ENT, 14042 IRVINGTON DR, WARREN, MI 48093-4319 |
| WALTER E MILLER | 8077 WOODLAND AVE, HONOR, MI 49640 |
| WALTER E MILLER | 7320 SAGE OAK ST, LIVE OAK, TX 78233-3225 |
| WALTER E MILLER & | DOROTHY A MILLER TEN ENT, 566 CORAL DR A2, PINE KNOLL SHORES, NC 28512 |
| WALTER E MUELLER | 258 TRURO CT, LEBANON, OH 45036-8977 |
| WALTER E OAK | 618 GRANITE ST, # 126, BRAINTREE, MA 02184-5430 |
| WALTER E OGORZALEK & | DAVID P OGORZALEK JT TEN, 101 BUSH STREET, BUFFALO, NY 14207-2849 |
| WALTER E OLSZEWSKI | 1384 S CUMMINGS RD, DAVISON, MI 48423-9100 |
| WALTER E PATTEE JR & | ELIZABETH W PATTEE JT TEN, 4343 LAWN AVE, WESTERN SPRGS, IL 60558-1445 |
| WALTER E PAULLY & ETHYL C | PAULLY AS TRUSTEES OF THE, WALTER E & ETHYL C PAULLY, TRUST DTD 07/19/84, 130 ST GERMAIN AVE, SAN FRANCISCO, CA 94114-2132 |
| WALTER E PENNY | 4914 NORTH RIVER SHORE DR, TAMPA, FL 33603 |
| WALTER E PINGREE | TR U/A, DTD 05/12/86 M-B WALTER E, PINGREE, 838 WESTERN DR, SANTA CRUZ, CA 95060-6823 |
| WALTER E POSTAVA | N 5582 HYWY G, MAUSTON, WI 53948 |
| WALTER E POWERS | 3140 RIGGS RD, ERLANGER, KY 41018 |
| WALTER E PRILLAMAN | 420 SHANNON CT, RIDGEWAY, VA 24148-3428 |
| WALTER E REDMOND | 1310 BLUE JAY LANE, RICHMOND, VA 23229-5508 |
| WALTER E RIGGAN | BOX 188, LIBERTY HILL, SC 29074-0188 |
| WALTER E RIGSBY | 7522 REYNOLDS RD, CAMBY, IN 46113-9207 |
| WALTER E ROTHENBERGER | 38748 LITTLEFIELD DR, STERLING HGTS, MI 48312-1339 |
| WALTER E SCHMOLINSKY JR | 10048 BALLINSHIRE CT, MIAMISBURG, OH 45342 |
| WALTER E SCHNEITER | 3938 SURFSIDE BLVD #1145, CORPUS CHRISTI, TX 78402-1414 |
| WALTER E SEE | 2511 PLEASANT WAY W, INDIANAPOLIS, IN 46280 |
| WALTER E SHREWSBURY | 1296 S TRIMBLE RD APT 117, MANSFIELD, OH 44906-2979 |
| WALTER E SIMONS | 566 PRIMROSE LANE, LEXINGTON, VA 24450 |
| WALTER E SMIGEL | 13726 SPRUCE RD, SOUTHGATE, MI 48195-1365 |
| WALTER E SMITH | 6015 NORTH BUCKLAND DRIVE, CITRUS SPRING, FL 34434 |
| WALTER E SMITH & | KENNETH L SMITH JT TEN, 2940 NORTH BROWN POINT, HERNANDO, FL 34442-4378 |
| WALTER E SNYDER II | 209 OPAL AVE, NEWPORT BEACH, CA 92662-1032 |
| WALTER E SOUTHARD | 2403 SHORT 19TH ST NE, HOLT, AL 35404-1012 |
| WALTER E STARCK | TR U/A, DTD 12/01/89 F/B/O WALTER E, STARCK ET AL, PO BOX 1398, LABELLE, FL 33975-1398 |
| WALTER E STEELE | 54 SUNSET DRIVE, SHELBY, OH 44875 |
| WALTER E STEINWAY | 4099 RIVERSIDE DRIVE, DAYTON, OH 45405-2364 |
| WALTER E STEUART | TR, 6019 COVEWOOD CT, CITRUS HEIGHTS, CA 95621-0953 |
| WALTER E STUTSMAN & | LUCILLE M STUTSMAN JT TEN, 2004 EAST WATERBERRY DRIVE, HURON, OH 44839 |
| WALTER E SWANSON | 590 SEAL RD, SAINT HELENS, OR 97051 |
| WALTER E TATROE | 12100 FRANDSCHE RD, SAINT CHARLES, MI 48655-9657 |
| WALTER E TEAMER | 19491 ROBSON, DETROIT, MI 48235-1954 |
| WALTER E THOMAS & GLADYS F THOMAS T | THOMAS REVOCABLE LIVING TRUST, U/A DTD 6/16/03, 4297 GREENSBURG PIKE APT 3403, PITTSBURGH, PA 15221 |
| WALTER E TOUCHIE & JEAN M | TOUCHIE TRUSTEES UNDER, DECLARTION OF TRUST DTD, 31751, 13949 KNOLLVIEW CT, PLYMOUTH MI, 48170 |
| WALTER E WADE | 4245 GLEN IRIS DR, CUMMING, GA 30040-9696 |
| WALTER E WARDEN & | KAREN M WARDEN JT TEN, 255 W MANOR DRIVE, CHESTERFIELD, MO 63017-2970 |
| WALTER E WIEST & | ELISABETH P WIEST JT TEN, 1290 BOYCE RD APT A, PITTSBURGH, PA 15241-3921 |
| WALTER E WINSTON | 12234 CRESTWOOD DR, CARMEL, IN 46033-4323 |
| WALTER E WINTER & | SHIRLEY E WINTER, TR, WALTER E WINTER REVOCABLE, LIVING TRUST UA 04/06/98, 14707 NORTHVILLE RD APT 101, PLYMOUTH, MI 48170 |
| WALTER E WOJACK | 604 GRANITE DR, LANSING, MI 48917 |
| WALTER E WOODLE & | JERALD D WOODLE, TR WALTER E WOODLE LIVING TRUST, UA 11/19/96, 37508 EMERALD FOREST DRIVE, FARMINGTON HILLS, MI 48331-5950 |
| WALTER E WOODLE & | JERALD D WOODLE, TR, WALTER E WOODLE REVOCABLE, LIVING TRUST UA 11/19/96, 37508 EMERALD FOREST DRIVE, FARMINGTON HILLS, MI 48331-5950 |

| | |
|---|---|
| WALTER E YOUNG | 5418 WESTMINSTER BLVD, MUNCIE, IN 47304 |
| WALTER E ZEMAN & | MARGARET M ZEMAN JT TEN, 28 CROOKED LANE, CHERRY HILL, NJ 08034-1145 |
| WALTER E ZWOLAK | 5047 KINGS WOOD DR, ROSWELL, GA 30075-4012 |
| WALTER ECHOLS | C/O BESSIE ECHOLS, 11 FRAZIER DR, DANVILLE, IL 61832-4658 |
| WALTER EDWARD CLAYWELL | 2340 ROSS RD, TIPP CITY, OH 45371 |
| WALTER ELAM | 44 CHAPMAN, PONTIAC, MI 48341-2112 |
| WALTER ELDO BURR | VERACRUZ 426 NORTH, CD OBREGON SONORA 85000,   MEXICO |
| WALTER EWING BEASLEY 3RD | 944 TIMBERLAKE DRIVE, VIRGINIA BEACH, VA 23464 |
| WALTER F ADLER | 2440 HOPKINS RD, GETZVILLE, NY 14068-1113 |
| WALTER F ADLER & | MARGOT J ADLER JT TEN, 2440 HOPKINS RD, GETZVILLE, NY 14068-1113 |
| WALTER F BAKER & | MARILYN J BAKER JT TEN, 964 BELLEWOOD DR SE, KENTWOOD, MI 49508-6028 |
| WALTER F BARAJAZ | 13201 MEADOWHILL LN, LEMONT, IL 60439-6771 |
| WALTER F BASELT | 707 PARK LANE, CHAMPAIGN, IL 61820-7632 |
| WALTER F BRANDIS & | DEBRA J BRANDIS JT TEN, 13470 NORTH HIGHWAY 89, FLAGSTAFF, AZ 86004-8617 |
| WALTER F BROWN | 533 ARBOR RD, MISSISSANGA ON  L5G 2J6,   CANADA |
| WALTER F BROWN | 3805 LOFLAND LN, ROWLETT, TX 75088-4951 |
| WALTER F BRUNN & | RUTH D BRUNN JT TEN, 306 LAKEVIEW TERR, NEW BRAUNFELS, TX 78130-6035 |
| WALTER F CASTNER | 609 GRAND AVENUE, ROCHESTER, NY 14609-6433 |
| WALTER F CLAEYS & | JEAN I CLAEYS JT TEN, 570 WITBECK DRIVE, CLARE, MI 48617-9722 |
| WALTER F DEBERRY & | MARTHA V DEBERRY JT TEN, 13450 GARRETT HWY, OAKLAND, MD 21550-4009 |
| WALTER F ETZEL | 511 WALNUT COURT, CENTERVILLE, IN 47330-1331 |
| WALTER F FIKE JR | 6168 HICKORY LAWN CT, GROVE CITY, OH 43123 |
| WALTER F FORD & | KATHLEEN FORD JT TEN, 3364 S TIPP COWLESVILLE RD, TIPP CITY, OH 45371-3026 |
| WALTER F FRIES & | GRETE FRIES JT TEN, 10648 BOBSYL LANE, GRAND LEDGE, MI 48837-9132 |
| WALTER F KELLEY | 1606 KEYSTONE RD, CLEVELAND, OH 44134-3009 |
| WALTER F KENEL | 3494 W BEAR LAKE RD, KALKASKA, MI 49646-9042 |
| WALTER F KUSLUSKI | 4032 LOCH DRIVE, HIGHLAND, MI 48357-2234 |
| WALTER F LOEB | 194 RIVERSIDE DRIVE APT 6E, NEW YORK, NY 10025 |
| WALTER F LOSS & | VICTORIA J LOSS JT TEN, 7299 CAPAC RD, YALE, MI 48097-1504 |
| WALTER F MATYSTIK | 314 MARIETTA AVE, HAWTHORNE, NY 10532-1927 |
| WALTER F MUZYNSKI | PINE ACRES DRIVE, CANTON, CT 06022 |
| WALTER F NORRIS | 6430 TORREYANA CIRCLE, CARLSBAD, CA 92009 |
| WALTER F NOWAK | 13590 MCKINLEY ROAD, MONTROSE, MI 48457 |
| WALTER F OKEEFE | 576 ANDERSON ST, BALDWIN, NY 11510-3813 |
| WALTER F PARKER & | MARGARET A PARKER JT TEN, 268 WILDER AVE, STATEN ISLAND, NY 10306-1723 |
| WALTER F RUSNAK & | LAUREN L RUSNAK JT TEN, 9 TURNING LEAF DRIVE, PITTSFORD, NY 14534 |
| WALTER F SCHMIDT JR | 9728 E TS AVE, VICKSBURG, MI 49097-9526 |
| WALTER F SKELLETT | 11336 PETERSON DRIVE, CLIO, MI 48420-9419 |
| WALTER F SMITH | 411 SOUTH MAIN STREET, ENGLEWOOD, OH 45322-1323 |
| WALTER F SMITH & EVELYN M | SMITH TRUSTEES U/A DTD, 11/20/92 SMITH FAMILY LIVING TRUST, 31248 SARATOGA, WARREN, MI 48093-1668 |
| WALTER F SMOLEN III | 2774 NIAGARA RD, NIAGARA FALLS, NY 14304-2031 |
| WALTER F SUAREZ JR | 16 PARK AVE, NEWPORT NEWS, VA 23607-6048 |
| WALTER F TEN COM & | DOLORES R JT, 4601 VINEWOOD CR N, FT MYERS, FL 33903-4657 |
| WALTER F THIEDE & | MARIAN T THIEDE JT TEN, 2800 ACORN RD, BLOOMFIELD HILLS, MI 48302-1002 |
| WALTER F TUNISON | 1250 MAPLE AVE # 119, ELMIRA, NY 14904 |
| WALTER F WIDMAIER & | CECILIA A WIDMAIER JT TEN, 1106 10TH AVE, DOROTHY, NJ 08317 |
| WALTER F WINKOWSKI | 1331 LONDOYLN TERRACE, TRAVERSE CITY, MI 49686-8551 |
| WALTER F ZIEGLER | 32 WOODLAND DR, GLEN MILLS, PA 19342-8117 |
| WALTER F ZIOMEK | 300 SURREY LN, ROCHESTER, MI 48306-2751 |
| WALTER F ZUKE | 525 ECKFORD, TROY, MI 48098-4836 |
| WALTER FECICA | 71 POCONO AVE, YONKERS, NY 10701-5433 |
| WALTER FERGUSON | 2630 HILOLA ST, MIAMI, FL 33133-2506 |
| WALTER FISCHEL BENOIST | 6 PICARDY LANE, ST LOUIS, MO 63124-1600 |
| WALTER FLORA | 145 W COLLINS AV, HILLSBORO, OH 45133-1013 |
| WALTER FRANK USIAK | 28 BENEFIELD PLACE, TONAWANDA, NY 14150-7939 |
| WALTER FRANK WALTERS | 1124 WINDSOR ST, FLINT, MI 48507-4259 |
| WALTER FREDERICK EDINGER | 24 CLAY STREET APT 1, BUFFALO, NY 14207-2818 |
| WALTER FREES | 465 MARK RD, ALLENDALE, NJ 07401-1828 |
| WALTER FUNK & | PAULINE FUNK JT TEN, 1529 N CRATER AVE, APT 27G, DOVER, OH 44622-9522 |
| WALTER G ADAMS | 17608 DEFOREST, CLEVELAND, OH 44128-2606 |
| WALTER G ANDERSON | BOX 339, WEST KINGSTON, RI 02892-0339 |
| WALTER G BELL | 1834 EVANS RD, STARKVILLE, MS 39759-8415 |
| WALTER G BROWN | 6115 GLEN EAGLES DR, WEST BLOOMFIELD, MI 48323-2214 |
| WALTER G DAVIS | 280 TERRIE DR, STERLING, VA 20165-5842 |
| WALTER G DOTY | 735 KENILWORTH AVENUE, DAYTON, OH 45405-4051 |
| WALTER G GRANTHAM | 162 RAINBOW DR 6211, LIVINGSTON, TX 77399-1062 |
| WALTER G GREEN | 377 BUCKEYE ROAD, FAYETTEVILLE, GA 30214-3152 |
| WALTER G GREEN III | BOX 799, GLEN ALLEN, VA 23060-0799 |
| WALTER G GRUGETT | 3217 COLES, OVERLAND, MO 63114-2916 |
| WALTER G HALUKA | 77 CHERRY RIDGE BLVD, FENWICK ON  L0S 1C0,   CANADA |
| WALTER G JOZWIAK | 114 E CENTER, ESSEXVILLE, MI 48732-8709 |
| WALTER G KAPKE | 5530 FRASER RD, BAY CITY, MI 48706-9786 |
| WALTER G KECK | 83 PARK PLACE ESTA 833, HARLINGEN, TX 78552 |

| | |
|---|---|
| WALTER G KNIFFIN | 47579 COLDSPRING PL, STERLING, VA 20165-7471 |
| WALTER G KOCH & | ROSE M KOCH JT TEN, 4508 SURREY WAY, EVANSVILLE, IN 47725-7466 |
| WALTER G KRUEGER | 17350 S PARKER RD, HOMER GLEN, IL 60491-9738 |
| WALTER G KRUSZEWSKI | 12730 VISTA ISLES DR APT 818, SUNRISE, FL 33325-1336 |
| WALTER G LAUER & | HARRIET E LAUER JT TEN, 138 SUNSET LANE, OLD TAPPAN, NJ 07675-6847 |
| WALTER G LAUGHLIN & | HELEN A LAUGHLI, TR UA 10/16/02, WALTER G LAUGHLIN & HELEN, A LAUGHLIN TRUST, 1611 SE 38TH TERR, TOPEKA, KS 66609 |
| WALTER G LEWIS | CUST CHARITY, N LEWIS UGMA LA, 2202 GEMINI DR, BASTROP, LA 71220-3428 |
| WALTER G MELLISH | 13 WHITE OAK DR, LIVINGSTON, NJ 07039-1220 |
| WALTER G NEELY | PO BOX 81, NAUBINWAY, MI 49762-0081 |
| WALTER G OTTO JR | 403 ALMAR CT, NORTHVALE, NJ 07647-1201 |
| WALTER G PAGACZ | 15660 W AUTUMN SAGE DR, SURPRISE, AZ 85374-6108 |
| WALTER G PARKER | 3626 DEERFIELD PL, ANN ARBOR, MI 48103-1711 |
| WALTER G PERRY | 63 THORNBERRY RD, WINCHESTER, MA 01890-3252 |
| WALTER G PRUTZMAN & | FRANCES C PRUTZMAN JT TEN, 16 W BROWNING RD, COLLINGSWOOD, NJ 08108-1112 |
| WALTER G REID | 1258 KILMAURS COURT, OSHAWA ON  L1K 2A4,   CANADA |
| WALTER G SAXTON JR | 26 SOUTH BANCROFT PARKWAY, WILMINGTON, DE 19805-3702 |
| WALTER G SCHULFER | 1410 LONGLEAF ST, AVON, IN 46123 |
| WALTER G SUCHARSKI | 595 LAGUNA DR, WALLED LAKE, MI 48390-2009 |
| WALTER G TAYLOR & | SUE A TAYLOR JT TEN, 10524 GOTHAM RD, RICHMOND, VA 23235-2626 |
| WALTER G VON SCHMIDT | 9649 EAST BEXHILL DRIVE, KENSINGTON, MD 20895-3114 |
| WALTER G WHITMER | 7699 W WHITE BIRCH RD, LAKE CITY, MI 49651-8502 |
| WALTER G WILBERT JR | 314 CEDAR RIDGE CT, PERRYSBURG, OH 43551-2839 |
| WALTER G WILSON | 3295 BROOKGATE DR, FLINT, MI 48507-3208 |
| WALTER G YEDLIN | 433 BISHOP DR, HOCKESSIN, DE 19707-9708 |
| WALTER GARY | 98 CRESTON AVE, AKRON, OH 44310-1037 |
| WALTER GAYLOR & | MARGARET GAYLOR JT TEN, 111 WYNDWOOD DR, SEABROOK, TX 77586-4623 |
| WALTER GILMORE JR | CARAVEL FARMS, 257 BENJAMIN BLVD, BEAR, DE 19701-1693 |
| WALTER GLEN BULEMORE | TR WALTER GLEN BULEMORE TRUST, UA 09/13/05, 5080 BALDWIN RD, # 1A, HOLLY, MI 48442-9364 |
| WALTER GOECKEL & | CAROLE GOECKEL JT TEN, 4166 SCOTT COURT, GLADWIN, MI 48624-9249 |
| WALTER GOLOFIT | 36870 SIX MILE RD, LIVONIA, MI 48152-2778 |
| WALTER GOLOFIT & | VIOLET GOLOFIT JT TEN, 36870 SIX MILE RD, LIVONIA, MI 48152-2778 |
| WALTER GORNIAK | 8112 CLAY CT, STERLING HEIGHTS, MI 48313-4600 |
| WALTER GRAF & | AGNES C GRAF JT TEN, 427 W UNION ST, WHITEHALL, PA 18052-5319 |
| WALTER GREKULAK | 133 COUNTY RD 3362, DEBERRY, TX 75639-2386 |
| WALTER GROSSER | CUST JENNIFER, MARIE GROSSER UGMA NY, 207 GREENE AVE, SAYVILLE, NY 11782-3002 |
| WALTER GURSKY & | FRANK E GURSKY &, LINDA GURSKY-ROLON JT TEN, 28-2 TURNER ROAD, FREEHOLD, NJ 07728 |
| WALTER H ADKINS | 7155 COLEMAN RD, EAST LANSING, MI 48823-9450 |
| WALTER H BAGGETT | 280 KINTYRE, OXFORD, MI 48371-6024 |
| WALTER H BRETTHAUER & | BEVERLY B BRETTHAUER TEN COM, ENT, 841 BEECHWOOD ROAD, ORANGE, CT 06477-1402 |
| WALTER H BRITT | BOX 528, SUFFOLK, VA 23439-0528 |
| WALTER H CARPENTER & | MARGARET L CARPENTER JT TEN, 320 40TH S ST, GREAT FALLS, MT 59405-3617 |
| WALTER H EASTLACK | 361 COOPER ROAD, W BERLIN, NJ 08091-9144 |
| WALTER H GERDES & | SARAH S GERDES JT TEN, 9661 TROON COURT, MURRELLS INLET, SC 29576-8657 |
| WALTER H GLOEDE | 11868 VIENNA APPLE RD, KELLER, TX 76248-7522 |
| WALTER H HAFNER | TR UA 07/24/92 THE WALTER H, HAFNER LIVING TRUST, 602 SPRINGVALE, SAN ANTONIO, TX 78227-4453 |
| WALTER H HEINECKE | TR WALTER H HEINECKE TRUST, UA 11/24/92, 1139 JO CARR DR, CHESTERFIELD, MO 63017-8401 |
| WALTER H HERKAL | 14000 HUSTON ST, SHERMAN OAKS, CA 91423-1905 |
| WALTER H HOBSON | 33 BRITTON ROAD, ROCHESTER, NY 14612-5401 |
| WALTER H HORNE | 8401 ANNWOOD, LARGO, FL 33777-2027 |
| WALTER H JONES JR | 1749 LAURIE DR, YOUNGSTOWN, OH 44511-1044 |
| WALTER H KREINHEDER | GARDEN VILLAS APT 112, 13590 SO OUTER FORTY RD, TOWN & COUNTRY, MO 63017 |
| WALTER H LOGAN | 54 OAKHILL, PONTIAC, MI 48342-2328 |
| WALTER H MARTLEW | 7376 DUNROSS, PORTAGE, MI 49024 |
| WALTER H MCBRIDE & VIOLA M | MCBRIDE TR UNDER WALTER H &, VIOLA M MCBRIDE TR DTD, 31478, 505 NORTH STONE BLVD, RAYMORE, MO 64083-9111 |
| WALTER H MEISSNER & ELIZABETH | J MEISSNER TRS U/A DTD 10-09-02, WALTER H MEISSNER & ELIZABETH, J MEISSNER REVOCABLE TRUST, 1508 PENISTONE ST, BIRMINGHAM, MI 48009 |
| WALTER H MILLER | 5845 S 500 W-57 57, COLUMBIA CITY, IN 46725 |
| WALTER H NOBLE & | DELORES M NOBLE JT TEN, 3755 CHILTON DRIVE, SAGINAW, MI 48603-3176 |
| WALTER H OGAR | 14046 KNOX, WARREN, MI 48089-2711 |
| WALTER H SCHMITT | TR, WALTER H SCHMITT REVOCABLE TRUST, UA 5/5/99, 30012 CHAMPINE ST, CLAIR SHORES, MI 48082-1654 |
| WALTER H SCHNEIDER & COLLEEN | SCHNEIDER, TR DTD 05/20/92, WALTER H SCHNEIDER & COLLEEN, SCHNEIDER REV LIV TR, 418 COLDENHAM RD, WALDEN, NY 12586-2919 |
| WALTER H SCHULTZ JR | 6801 GREY FOX DR, SPRINGFIELD, VA 22152-2617 |
| WALTER H STASTNY | 3511 EVERGREEN DR, KLAMATH FALLS, OR 97603-9414 |
| WALTER H STEWART JR & | LA VONNE B STEWART JR JT TEN, 15904 WHITE ROCK RD, GAITHERSBURG, MD 20878-2135 |
| WALTER H THIELEMANN & MARGOT | THIELEMANN & SANDRA JEAN BUCHANAN T, U/A DTD 2/17/2003 WALTER H THIELEMA, &, MARGOT THIELEMANN REVOCABLE TRUST, 28200 SHADY LANE, FARMINGTON HILLS, MI 48336 |
| WALTER H TRELENBERG & | MARILYN E TRELENBERG JT TEN, BOX 1101, MINDEN, NV 89423-1101 |
| WALTER H WEINER | CUST, JON M WEINER U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 876 PARK AVE, NEW YORK, NY 10021-1832 |
| WALTER H WEISS JR & | SHERYL A WEISS JT TEN, 1901 GRAYSLAKE DRIVE, ROCHESTER HILLS, MI 48306-3236 |
| WALTER H WING JR | 527 DUNCAN AVE, CHEBOYGAN, MI 49721-1318 |
| WALTER H WOLFF & | JAMIE L WOLFF, TR UA 02/04/02 THE WOLFF FAMILY, REVOCABLE, TRUST, 2312 SW 50TH ST, CAPE CORAL, FL 33914 |
| WALTER H ZELLMAN TR | UA 11/14/2006, WALTER H ZELLMAN TRUST, 2611 EDGEMONT, TRENTON, MI 48183 |
| WALTER HAGIE & | EILEEN HAGIE JT TEN, 744 NW SPRUCE RIDGE DRIVE, STUART, FL 34994-9536 |

| | |
|---|---|
| WALTER HARLAN ELLIOTT | RT 5 BX 355, WARSAW, MO 65355-9768 |
| WALTER HAYES | 614 E 109TH ST 3, CLEVELAND, OH 44108-1420 |
| WALTER HAYS & | SYLVIA HAYS JT TEN, 10211 TAMARACK DR, VIENNA, VA 22182-1845 |
| WALTER HENRY RUPP | 360 CENTRAL AVE, SALAMANCA, NY 14779-1106 |
| WALTER HERBERT HOSLER | 1545 N 7000 W, KOKOMO, IN 46901-9767 |
| WALTER HILL | 722 NORTHWAY ST, SYRACUSE, NY 13224-1355 |
| WALTER HODERATH | 3 LIBBY AVE, HICKSVILLE, NY 11801-1713 |
| WALTER HOLLIS JR | 3033 PIQUA ST, FT WAYNE, IN 46806-1016 |
| WALTER HOLOWKA | 50 WELLER DR, ROCHESTER, NY 14617-1431 |
| WALTER HOROWITZ | 30 ABALONE ROAD, SAUNDERSTOWN, RI 02874 |
| WALTER HORTON & | SHIRLEY HORTON JT TEN, 705 NAFUS ST, OWOSSO, MI 48867-3378 |
| WALTER HUBER | 5 ROYALE ROAD, ST CATHARINES ON  L2N 3X8,  CANADA |
| WALTER HUTSON | 31000 MILES RD, SOLON, OH 44139-1246 |
| WALTER HYDER & | LILLIAN HYDER JT TEN, 41155 POND VIEW DR 141, STERLING HEIGHTS, MI 48314-3893 |
| WALTER I BUCHERT JR | 12 KEPER AVE, LANCASTER, PA 17603-9753 |
| WALTER I BUSH | RR 10 88 KELLY RD, GIBSONS BC  V0N 1V3,  CANADA |
| WALTER I SCOTT | W-90, 16900 S TAMIAMI TRL, FORT MYERS, FL 33908-4509 |
| WALTER I SELIGSOHN | 270 FURNACE DOCK RD, CORTLANDT MANOR, NY 10567-6508 |
| WALTER I TAYLOR JR | 7195 E COLDWATER RD, DAVISON, MI 48423-8935 |
| WALTER ILCHERT | 29-45 163RD STREET, FLUSHING, NY 11358-1423 |
| WALTER IWANICKI | 28801 IMPERIAL DR APT A203, WARREN, MI 48093 |
| WALTER J ANDERSON | 183 CEDAR AVE, BRODHEAD, WI 53520-1042 |
| WALTER J ARNST | 285 E WEBB, DEWITT, MI 48820-9332 |
| WALTER J BAGENT | 11634 ZIRCON LANE, PORT RICHEY, FL 34668 |
| WALTER J BALLINGER | 3010 N DREXEL AVE, INDIANAPOLIS, IN 46218-2204 |
| WALTER J BANOSKI | PO BOX 306, NEWPORT, MI 48166-0306 |
| WALTER J BLAINE | 9200 MAPLEWOOD DR, CLIO, MI 48420-9765 |
| WALTER J BLOGOSLAWSKI JR & | ROSEMARY BLOGOSLAWSKI JT TEN, 77 BAYSHORE DR, MILFORD, CT 06460-7311 |
| WALTER J BOBULA JR & | LYNNE BOBULA JT TEN, 2140 REMSEN RD, MEDINA, OH 44256-7224 |
| WALTER J BOYD | 1992 HULIT ROAD, MANSFIELD, OH 44903-9782 |
| WALTER J CHICO JR | TR WALTER J CHICO JR FAMILY TRUST, UA 11/29/93, BOX 272, PATTERSONVILLE, NY 12137-0272 |
| WALTER J CIUPEK | 14466 TRENTON ROAD, SOUTHGATE, MI 48195-1939 |
| WALTER J COLLINS | 2261 NEWGATE AVE, DAYTON, OH 45420-3357 |
| WALTER J CRANDELL & | ELEANOR J CRANDELL JT TEN, 5756 N 39TH ST, AUGUSTA, MI 49012-9763 |
| WALTER J DAVIS | 7109 W TIMBER DRIVE, NEW PALESTINE, IN 46163-9137 |
| WALTER J DE BAUN | 6123 SCHOONER WAY, TAMPA, FL 33615-3642 |
| WALTER J DEMSHUK | TR, WALTER J DEMSHUK REVOCABLE LIVING, TRUST U/A DTD 02/05/07, 9244 MARION CRESCENT, REDFORD, MI 48239-1738 |
| WALTER J DOYLE JR | 6533 S CO RD 275 E, CLAYTON, IN 46118-9686 |
| WALTER J DULA | 33475 WAGON WHEEL DRIVE, SOLON, OH 44139-2341 |
| WALTER J DZIEWICKI | 6223 EAST E AVE, RICHLAND, MI 49083-9729 |
| WALTER J FINNIE | 140 MOUNT ZION RD SE, APT 40, ATLANTA, GA 30354-2165 |
| WALTER J FLETCHER | 4486 W COOK RD, SWARTZ CREEK, MI 48473-9105 |
| WALTER J FUCHS | 103 LLEWELLYN DR, NEW CANAAN, CT 06840-4434 |
| WALTER J GARDNER & | ANIECE J GARDNER JT TEN, 202 PARK FOREST BLVD, ENGLEWOOD, FL 34223-7150 |
| WALTER J GARRISON | 7 RAND RD, PINE BROOK, NJ 07058-9781 |
| WALTER J GAYLOR | 111 WYNWOOD DR, SEABROOK, TX 77586-4623 |
| WALTER J GILEWSKI | 11644 HERBERT AVE, WARREN, MI 48089-1239 |
| WALTER J GIZA & | HELEN GIZA JT TEN, 14996 RIVER VIEW CT, STERLING HEIGHTS, MI 48313-5772 |
| WALTER J GLUVNA | 44408 NEWBURYPORT DRIVE, CANTON, MI 48187-2509 |
| WALTER J GOVONI | 43 FABYAN ST, WEST SPRINGFIELD, MA 01089-2852 |
| WALTER J GUTAJ | 9054 APPLETON, REDFORD, MI 48239-1236 |
| WALTER J HAINES | APT 4C, 33 SOUTH MUNN AVENUE, EAST ORANGE, NJ 07018-3716 |
| WALTER J HARTWELL JR | 5291 WALKER RD, MARLETTE, MI 48453-9785 |
| WALTER J HORTON | 9016 FENTON ROAD, FENTON, MI 48430 |
| WALTER J HULSE | 60 CLANCY AVE, NEW WINDSOR, NY 12553-5713 |
| WALTER J INGRAM | 3489 PALACE CT, TUCKER, GA 30084-2312 |
| WALTER J ISAAC | 3918 CATHERINE, NORWOOD, OH 45212-4028 |
| WALTER J JANUSZ & | GRACE L JANUSZ JT TEN, 206 GLEN BERNE DR, WILMINGTON, DE 19804-3410 |
| WALTER J JAROSZ JR | CUST JASON P JAROSZ, UTMA NJ, 548 RHODE ISLAND AVE, BRICK, NJ 08724 |
| WALTER J JAROSZ JR | CUST JUSTIN T JAROSZ, UTMA NJ, 548 RHODE ISLAND AVE, BRICK, NJ 08724 |
| WALTER J JAROSZ JR | CUST JESSICA LA JAROSZ, UTMA NJ, 548 RHODE ISLAND AVE, BRICK, NJ 08724 |
| WALTER J JEZEWSKI | 5346 CASMERE, WARREN, MI 48092-3133 |
| WALTER J JOHNSON JR & MARIE | LOUISE JOHNSON TR WALTER J, JOHNSON JR & MARIE L JOHNSON, 1996 REV TRUST UA 10/16/96, 1485 GERHARDT AVENUE, SAN JOSE, CA 95125-4840 |
| WALTER J KARIOTT & | HELEN E KARIOTT, TR KARRIOTT FAMILY TRUST, UA 11/10/99, 2845 WISCONSIN AVE, BERWYN, IL 60402-2955 |
| WALTER J KENNA JR | 563 BEAUFORT AVE, PITTSBURGH, PA 15226-1437 |
| WALTER J KIRCHEN | 1025 POXSON, LANSING, MI 48910-2736 |
| WALTER J KONCZALSKI | 44205 HIGHGATE, CLINTON TWP, MI 48038-1488 |
| WALTER J KOSARICK & | IRENE J KOSARICK JT TEN, 6 WINDSWEPT DR, SANDWICH, MA 02563-2103 |
| WALTER J KOTLARCZYK SR | 279 WHITE, ECORSE, MI 48229-1069 |
| WALTER J KRAKO & | MARGARET M KRAKO JT TEN, 19 PARK AVE, CRANFORD, NJ 07016-1707 |
| WALTER J KUENG | 7635 N CASEY RD, EDGERTON, WI 53534-8819 |
| WALTER J KUZAWINSKI | 2115 BUCKINGHAM, LINCOLN PARK, MI 48146-3409 |

| | |
|---|---|
| WALTER J LELO & | ROXANNE M LELO JT TEN, 5795 ROEDEL RD, BRIDEPORT, MI 48722-9777 |
| WALTER J LUDWIG & | AUDREY M LUDWIG JT TEN, 2950 BERRY ST, KALAMAZOO, MI 49048-1120 |
| WALTER J LYNADY & | UNA L LYNADY JT TEN, RD 1 BOX 273A, WAYMART, PA 18472-9801 |
| WALTER J MACHNIAK | 625 S JOHN H1X ST, WESTLAND, MI 48186-3771 |
| WALTER J MADARISH | 2525 W CRAWFORD AVE, CONNELLSVILLE, PA 15425-1916 |
| WALTER J MATTHES & | CAROLYN J MATTHES JT TEN, BOX 284, BLOOMFIELD HILLS, MI 48303-0284 |
| WALTER J MATYE | 4329 GARDEN PARK COURT, ST LOUIS, MO 63123-6804 |
| WALTER J MCCOY | PO BOX 83, TALLMANSVILLE, WV 26237 |
| WALTER J MEADORS JR | 311 E 4TH ST, WEST POINT, GA 31833-2340 |
| WALTER J MISTAK & | MICHAELINE MISTAK JT TEN, 26931 DOXTATOR, DEARBORN HEIGHTS, MI 48127-3399 |
| WALTER J MORETTI | BOX 183, DEARBORN HEIGHTS, MI 48127-0183 |
| WALTER J MORGENTHALER | 26 NORVEL ROAD, NORWALK, CT 06850-2419 |
| WALTER J MORLEY JAMES J | MORRISSEY JR & ELIZABETH W SMITH, TR U/W OF MARION G WATT, ATTN W W SMITH, BOX 325, MILL NECK, NY 11765-0325 |
| WALTER J MORLEY JAMES J | MORRISSEY JR & ELIZABETH W SMITH, TR U/T/W OF MARION G WATT, ATTN W W SMITH, BOX 325, MILL NECK, NY 11765-0325 |
| WALTER J MOTOVIDLAK | 26 S WALNUT, WILKES-BARRE, PA 18702-7511 |
| WALTER J NEELD & | CELINE NEELD JT TEN, 639 COLONIAL CIRCLE, FULLERTON, CA 92835-2774 |
| WALTER J NOWAK & | LORRAINE A NOWAK JT TEN, 5 ROSEMEADE LANE, CHEEKTOWAGA, NY 14227-1328 |
| WALTER J NOWAK JR | 1150 DENICE, WESTLAND, MI 48186-4814 |
| WALTER J OMELIA | 1237 HILLWOOD BL, PEWAUKEE, WI 53072-6546 |
| WALTER J OSTROWSKI | 300 ESSER STREET APT 1, BUFFALO, NY 14207-1229 |
| WALTER J OZANICH & | MARY KAY T OZANICH, TR OZANICH FAM TRUST, UA 04/05/95, 316 WOODHAVEN DR, LANSING, MI 48917-3537 |
| WALTER J PATRICK & PATRICIA C | PATRICK TR U/T/D 09/02/82 FBO, WALTER J PATRICK & PATRICIA C, PATRICK FAM TR, 4826 SULLIVAN WAY, SANTA ROSA, CA 95409-4226 |
| WALTER J PENAZEK | 185 SHARON DRIVE, ROCHESTER, NY 14626-2032 |
| WALTER J PERGANDE | 2905 MIX ST, BAY CITY, MI 48708-8488 |
| WALTER J PETERSEN | CUST JONATHAN WILLIAM PETERSEN, UGMA MI, 1227 BRICK ROAD, WEST BRANCH, MI 48661-9352 |
| WALTER J PHELAN & MARGARET C | PHELAN TRUSTEES U/A DTD, 02/27/91 WALTER J PHELAN &, MARGARET C PHELAN TRUST, 145 BRIAR LANE, SAN MATEO, CA 94403-3339 |
| WALTER J PIERCE JR | 647 MARY'S POND RD, ROCHESTER, MA 02770-2200 |
| WALTER J PITUCH | 2838 LADERA DR, BULLHEAD CITY, AZ 86429-5851 |
| WALTER J PLEWINSKI | 688 RANSOM RD, LANCASTER, NY 14086-9714 |
| WALTER J RANAGAN & | MARY V RANAGAN JT TEN, 11 RICHARD DR, DUMONT, NJ 07628-1503 |
| WALTER J ROA | 10735 SW PATHFINDER WY, TIGARD, OR 97223-3926 |
| WALTER J ROBERTS | 352 E VIENNA RD, CLIO, MI 48420-1425 |
| WALTER J RODRIGUES | 609 HIGHWAY 466 654, LADY LAKE, FL 32159-3721 |
| WALTER J RODRIGUEZ | TR UA 02/20/92, WALTER J RODRIGUEZ TRUST, 609 HIGHWAY 466 654, LADY LAKE, FL 32159-3721 |
| WALTER J ROKICKI | 8331 HILLTOP DRIVE, POLAND, OH 44514-2986 |
| WALTER J ROMAN & | PRISCILLA J ROMAN JT TEN, PO BOX 275, HARRISVILLE, MI 48740 |
| WALTER J ROY | 4732 NORTHPOINTE CT, PENSACOLA, FL 32514-6600 |
| WALTER J SCHANDEIN | 1905 RICHARD ROAD, WILLOW GROVE, PA 19090-1621 |
| WALTER J SCHANDEIN & | KATHRYN S SCHANDEIN JT TEN, 1905 RICHARD RD, WILLOW GROVE, PA 19090-1621 |
| WALTER J SCHROEDER | TR UA 02/19/91 WALTER J, SCHROEDER TRUST, 828 N CATHERINE, LAGRANGE PARK, IL 60526-1511 |
| WALTER J SCHROEDER & ESTHER | SCHROEDER & ARLENE V, BIRKHAHN JT TEN, 828 N CATHERINE, LAGRANGE PARK, IL 60526-1511 |
| WALTER J SCOTT | 1018 ANGIER DRIVE, DAYTON, OH 45408-2407 |
| WALTER J SIA | 160 PALMER AVE, BUFFALO, NY 14217-1940 |
| WALTER J SIEFERT | 4645 TIEDEMAN, BROOKLYN, OH 44144-2333 |
| WALTER J SMITH | 450 TARRINGTON ROAD, ROCHESTER, NY 14609-5716 |
| WALTER J SMITH & | SHARON K SMITH JT TEN, 450 TARRINGTON ROAD, ROCHESTER, NY 14609-5716 |
| WALTER J SOBCZAK | 25169 LORRAINE, CENTER LINE, MI 48015-1514 |
| WALTER J SOWA & | BETTY A SOWA JT TEN, 36318 CURTIS, LIVONIA, MI 48152-2770 |
| WALTER J SPRAGUE | P O BOX 9337, BAKERSFIELD, CA 93389 |
| WALTER J STACHEL | BOX 975, PRUDENVILLE, MI 48651-0975 |
| WALTER J STACHEL & | LOIS E STACHEL JT TEN, BOX 975, PRUDENVILLE, MI 48651-0975 |
| WALTER J STRACH III | 418 E 16TH AVE B, SAN MATEO, CA 94402 |
| WALTER J STUBBS | 14701 JAMES AVE, MAPLES HTGH, OH 44137-4117 |
| WALTER J SWEETING | 232 BUTLER DR, PITTSFORD, NY 14534-2513 |
| WALTER J SZMANSKY & | VERRETTA L SZMANSKY JT TEN, 245 LAKEVIEW DR, FAIRFIELD GLADE, TN 38558-7049 |
| WALTER J SZYMANSKI & | BARBARA A SZYMANSKI JT TEN, 5028 JONATHON, DEARBORN, MI 48126-3509 |
| WALTER J TAPPE | PO BOX 181, PORT TOBACCO, MD 20677 |
| WALTER J TIMMONS & BETTY J | TIMMONS & JANET E TURNBAUGH &, MARILYN G BENNETT JT TEN, RR 2, 3120 N 155TH TERR, BASEHOR, KS 66007-9746 |
| WALTER J TOLKACZ & | KATHRYNE E TOLKACZ JT TEN, 2125 JOANNE, TROY, MI 48084-1130 |
| WALTER J TOMKOSKI | 1301 GEN CIR, ROCKLEDGE, FL 32955-6414 |
| WALTER J WAGNER JR & | MARY L WAGNER JT TEN, 19912 WILLOWBEND BLVD, BRISTOL, IN 46507-9168 |
| WALTER J WALKER & MARION J WALKER T | U/A DTD 10/02/00 WALTER J WALKER &, MARION J WALKER REVOCABLE LIVING, TR, 23743 LAKEWOOD, ST CLAIR SHORES, MI 48082 |
| WALTER J WALL | 41 STATE ST, OSSINING, NY 10562-4624 |
| WALTER J WASIELEWSKI & JOANNE | WASIELEWSKI TRS WALTER J WASIELEWSK, &, JOANNE WASIELEWSKI REVOCABLE, LIVING TRUST U/A DTD 04/17/2001, 10216 W |
| | PINEREDGE DR, SUN CITY, AZ 85351-1944 |
| WALTER J WASIUK JR | 11 COUNTRYSIDE ROAD, N GRAFTON, MA 01536-1605 |
| WALTER J WESSE | 16300 LOUIS AVE, STE C, SOUTH HOLLAND, IL 60473 |
| WALTER J WIERZBOWSKI | 53634 MEADOW CREEK DR, NEW BALTIMORE, MI 48047 |
| WALTER J WIERZBOWSKI & | REGINA E WIERZBOWSKI JT TEN, 2319 EDWIN, HAMTRAMCK, MI 48212-3463 |
| WALTER J WISNIEWSKI SR | 571 PAYNE AVE, NORTH TONAWANDA, NY 14120 |
| WALTER J WLOSINSKI & | DELPHINE T WLOSINSKI JT TEN, 36094 LYNDON, LIVONIA, MI 48154-5125 |
| WALTER J WOJCIK | 6 BAILEY ST, SAYREVILLE, NJ 08872 |
| WALTER J WOJTKOWSKI | 9292 STEEPHOLLOW DR, WHITE LAKE, MI 48386-2068 |

| | |
|---|---|
| WALTER J WOJTKOWSKI & | MONICA E WOJTKOWSKI JT TEN, 9292 STEEPHOLLOW DR, WHITE LAKE, MI 48386-2068 |
| WALTER J WYSZYNSKI | 18 GLOVER CIRCLE, WILMINGTON, DE 19804-3202 |
| WALTER J ZBIKOWSKI & | ROSEMARY E MAITLAND &, WALTER JOHN ZBIKOWSKI R L S JT TEN, 25645 ROSS, DEARBORN HEIGHTS, MI 48125-1142 |
| WALTER JACKSON | 87 ALDINE STREET, NEWARK, NJ 07112-1551 |
| WALTER JAMES ELLIS | 811 W RIDGEWAY, FLINT, MI 48505-5104 |
| WALTER JAMES HENDERSON III & | CAROLYN J HENDERSON JT TEN, BOX 1567, SAN JUAN PUEBLO, NM 87566-1567 |
| WALTER JAY HIRSCH | CUST STEPHEN L HIRSCH U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 175 MAIN STREET SUITE 708, WHITE PLAINS, NY 10601-3123 |
| WALTER JOHN BUCKLEY & | NORMA BUCKLEY JT TEN, 97 RESERVOIR AVE, JOHNSTON, RI 02919-3054 |
| WALTER JOHN DRUZBIK | 261 RIDGEWOOD CIRCLE, BUFFALO, NY 14218-2112 |
| WALTER JOHN DUNKER | 1312 ROSIE CT, ROHNERT PARK, CA 94928-2957 |
| WALTER JOHN RANTANEN II | 165 SYCAMORE ST, EAST AURORA, NY 14052-2926 |
| WALTER JOHNSON | BOX 05302, DETROIT, MI 48205-0302 |
| WALTER JOSEPH COADY | 838 FOREST DR, MANSFIELD, OH 44905-2069 |
| WALTER JOSEPH DUNKOWSKI | 127 ROBERT DR APT 1, NORTH TONAWANDA, NY 14120-6466 |
| WALTER K BRYANT | 105 KATHIE CT, GERMANTOWN, DAYTON, OH 45427 |
| WALTER K GUNNELS | 895 POSS RD, COMER, GA 30629-2325 |
| WALTER K HOOPER | 1201 W CEDAR AVE, APT D9, GLADWIN, MI 48624-1876 |
| WALTER K KLEPPE | 6210 TOWN ROAD 144, LITTLEFORK, MN 56653-9157 |
| WALTER K LIPPARD 3RD | 444 W OSBORN RD 305, PHOENIX, AZ 85013-3898 |
| WALTER K MARKO | DE LA BAHIA C8, 2600 S KANNER HWY, STUART, FL 34994-4640 |
| WALTER K MAXWELL & | JANICE MAXWELL JT TEN, BOX 66, GRETNA, FL 32332-0066 |
| WALTER K MILLER | 1603 WALL AVE, MUNCIE, IN 47302-3849 |
| WALTER K ROGERS | 9261 S STATE RD, GOODRICH, MI 48438-9468 |
| WALTER K SY | 6328 WOLCOTTSVLLE RD, AKRON, NY 14001-9001 |
| WALTER K TAYLOR | BOX 525, MONTICELLO, NY 12701-0525 |
| WALTER K WINKLE JR | 2600 ELLSWORTH, COLUMBUS, MI 48063-4310 |
| WALTER KAZMIERCAK | 55756 TULIP RD, NEW CARLISLE, IN 46552-9734 |
| WALTER KERWICK & | JEANNE M KERWICK JT TEN, 18251 RAINBOW DR, LATHRUP VILLAGE, MI 48076-4542 |
| WALTER KITCHIN & | MARGARET KITCHIN JT TEN, 82 ORCHARD RD, PUTNAM VALLEY, NY 10579-3040 |
| WALTER KIZYMA | 16291 ANGORA LN, MACOMB TWNSP, MACOMB, MI 48044 |
| WALTER KMIECIK & | EUGENE W KMIECIK &, DAVID G KMIECIK JT TEN, 23950 CUNNINGHAM, WARREN, MI 48091-3187 |
| WALTER KOBEL & | LETA KOBEL JT TEN, 9427 JEROME, DETROIT, MI 48239-1729 |
| WALTER KOHUT | 55300 BUCKHORN ROAD, THREE RIVERS, MI 49093-9689 |
| WALTER KOPILCHACK & | JANE N KOPILCHACK &, DIANE L KOPILCHACK JT TEN, 6102 BENTWOOD CIRCLE E, WHITE LAKE, MI 48383-1089 |
| WALTER KOSIAK | 4596 GLEN MOOR WAY, KOKOMO, IN 46902 |
| WALTER KOVALESKI & | ANN C KOVALESKI JT TEN, 25007 MEADOWBROOK RD APT 5010, NOVI, MI 48375-2855 |
| WALTER KOZACHEK | 74 LAHIERE AVE, EDISON, NJ 08817-3201 |
| WALTER KUBOTEIT | 4186 WESTBOURNE CIRCLE, SARRASOTA, FL 34238-3248 |
| WALTER KUEKER | 926 SOUTH FLETCHER DRIVE, WHEELING, IL 60090-4518 |
| WALTER KUKURUDZA | 39 VALOIS ST, ROCHESTER, NY 14621-2629 |
| WALTER L ADAMS | 3299 FAIRVIEW AVE, MCKEESPORT, PA 15131-1011 |
| WALTER L ADAMS & | M JOYCE ADAMS JT TEN, 618 W BACON ADD RD, PAUL, ID 83347 |
| WALTER L BARBEE | 2021 WHITTLESEY, FLINT, MI 48503-4348 |
| WALTER L BEARDSLEY | 13901 FRUIT RIDGE RD, DEFIANCE JUNCTION, OH 43512-6985 |
| WALTER L BELL | 7905 N W 20TH STREET, MARGATE, FL 33063-6805 |
| WALTER L BELL & | RUTHIE M BELL JT TEN, 7905 N W 20TH, MARGATE, FL 33063-6805 |
| WALTER L BICE | 17525 PAVER & BARNES RD, MARYSVILLE, OH 43040-8609 |
| WALTER L BLAKELY | 45 EDISON, PONTIAC, MI 48342-2015 |
| WALTER L BONHAM | 293 GREENDALE AVE, MANSFIELD, OH 44902-7724 |
| WALTER L BOYAKI & | MARCIA D BOYAKI JT TEN, 1725 TOMMY AARON, EL PASO, TX 79936-4616 |
| WALTER L BREWER | 1303 WILDWOOD, ARLINGTON, TX 76011-5059 |
| WALTER L CASTEEL | 168 S MAIN ST, LEXINGTON, TN 38351-2110 |
| WALTER L CAUDILL | 222 NEW CIRCLE DRIVE, WHITESBURG, KY 41858-9123 |
| WALTER L CHANCE & | DOROTHY SAKINAH ABDULLAH TEN COM, 397 CENTRAL, PONTIAC, MI 48341-3207 |
| WALTER L CUMMINGS | BOX 75, CEDARVILLE, OH 45314-0075 |
| WALTER L DAHL & | ANNA H DAHL JT TEN, 3303 MEADOW LANE, GLENVIEW, IL 60025-3981 |
| WALTER L DEMARIS & | MARGARET J DEMARIS JT TEN, 20715 N 109TH DR, SUN CITY, AZ 85373-2337 |
| WALTER L DEVANY | 1420 LOCUST ST 15-A, PHILADELPHIA, PA 19102-4203 |
| WALTER L DOSCH & | KATHARINE K DOSCH TEN ENT, 3500 WEST CHESTER PIKE CH-31, NEWTOWN SQUARE, PA 19073-4101 |
| WALTER L DZIELINSKI | 4140 FARVER, GAGETOWN, MI 48735-9515 |
| WALTER L EBNIT | 2197 W PRICE RD, ST JOHNS, MI 48879-9271 |
| WALTER L FAIRBEE | ATTN THEA F FAIRBEE, 6046 FRY ROAD, BROOK PARK, OH 44142-2725 |
| WALTER L GALLAWAY | 611 S 12TH STREET, HEBER SPRINGS, AR 72543 |
| WALTER L GARDNER | 20237 OMIRA, DETROIT, MI 48203-1179 |
| WALTER L GOGUL & | ROSE M GOGUL JT TEN, 5807 FOX HOLLOW, ANN ARBOR, MI 48105 |
| WALTER L GRESSEM | 147 ARROW DRIVE, ELIZABETH, PA 15037-2601 |
| WALTER L GUNN | 133 MIDLAND AVE, MONTCLAIR, NJ 07042-2959 |
| WALTER L HAHN | 1223 HOLLINS RD, WAYNESBORO, VA 22980-3415 |
| WALTER L HICKS | 5637 LESLIE CT, FLINT, MI 48504-7017 |
| WALTER L HOEHN & | DOROTHY A HOEHN, TR UA 01/10/92 THE WALTER, L HOEHN & DOROTHY A HOEHN REV TR, 4620 VIA CABEZA, YORBA LINDA, CA 92886 |
| WALTER L HUNTER | 203 SUNVIEW AVE, JEANNETTE, PA 15644-3007 |
| WALTER L JANKOWSKI | 1641 CABOT AVENUE, WHITING, NJ 08759-3303 |
| WALTER L JOHNSON | 1917 11TH PL NW, BIRMINGHAM, AL 35215-4113 |

| | |
|---|---|
| WALTER L JOHNSON JR | 4720 OSAGE HILLS DR, NEWALLA, OK 74857-8411 |
| WALTER L JORDEN | 11422 SQUARE WAY LANE, JACKSONVILLE, FL 32223-7914 |
| WALTER L KRATZ | 909 WORCHESTER DR, FENTON, MI 48430-1816 |
| WALTER L LANIER | 3232 DELINGER ROAD, DAYTON, OH 45406-1113 |
| WALTER L LEMMER | PO BOX 342, LAKE, MI 48632-0342 |
| WALTER L LOUCKS | 87 PARK AVE W 206, MANSFIELD, OH 44902-1612 |
| WALTER L LUBEY | R R 2 BOX 314, HAWLEY, PA 18428-9633 |
| WALTER L LUBEY & | VIRGINIA J LUBEY JT TEN, R R 2 BOX 314, HAWLEY, PA 18428-9633 |
| WALTER L MAYS | PO BOX 72, RAYLE, GA 30660-0072 |
| WALTER L MENDELSON | APT 7G, 425 NEPTUNE AVE, BROOKLYN, NY 11224-4550 |
| WALTER L MICHALSKI | 105 WISTERIA CT APT N, SMITHVILLE, MO 64089-8279 |
| WALTER L MOORE | 1408 AUTUMN DR NW, WARREN, OH 44485-2032 |
| WALTER L MOORE & | BESSIE RUTH MOORE JT TEN, 1408 AUTUMN DR NW, WARREN, OH 44485-2032 |
| WALTER L MORRIS JR | PO BOX 3217, WEST HELENA, AR 72390-1217 |
| WALTER L MOSLEY | 9662 S TOW RD R 1, FENWICK, MI 48834-9702 |
| WALTER L NEW JR | 7514 GIRARD AVE 1 PMB 433, LAJOLLA, CA 92037-5199 |
| WALTER L NOLL & | JEAN T NOLL TEN COM, 8441 HALAMICEK LOOP, FAYETTEVILLE, TX 78940-5313 |
| WALTER L PAMAME | 2449 OAK RD, PINCONNING, MI 48650-9747 |
| WALTER L REUTER | 341 WEST MONROE, HECKER, IL 62248 |
| WALTER L RITENBURG | 16996 W FERDEN RD, OAKLEY, MI 48649-9740 |
| WALTER L ROUSH | 12208 HILL RD, GOODRICH, MI 48438-9783 |
| WALTER L RUDDS | 6251 ROHNS, DETROIT, MI 48213-2654 |
| WALTER L RUZOWSKI | 225 PLEASANT STREET, LAKE MILLS, WI 53551-1122 |
| WALTER L SADDLER & | LUELLA H SADDLER JT TEN, 1406 ALHI, WATERFORD, MI 48328-1508 |
| WALTER L SCHICK | 4206 SE HWY 69, LATHROP, MO 64465-8577 |
| WALTER L SCHUCK | 8 JASKO COURT, SOUTH AMBOY, NJ 08879-1317 |
| WALTER L SLIFE | 23086 ESPADA DR, SALINAS, CA 93908-1017 |
| WALTER L SMITH | 4344 PAULA LANE E DRIVE, INDIANAPOLIS, IN 46228-3272 |
| WALTER L SMITH | 10 LUM AVE, CHATHAM, NJ 07928-2212 |
| WALTER L SNIDER | 1418 BERRYWOOD LN, FLINT, MI 48507-5327 |
| WALTER L SNOW & SHIRLEY L SNOW | TR, WALTER L SNOW & SHIRLEY L SNOW, REVOCABLE LIVING TRUST U/A, DTD 1/22/03, 10051 MILLIMAN RD, MILLINGTON, MI 48746 |
| WALTER L SPANGLER | 203 MARCY AVE, PENDLETON, IN 46064-8805 |
| WALTER L STEARMAN | 1245 GRANITE LANE, LOGANVILLE, GA 30052-2634 |
| WALTER L STURGHILL | BOX 5171, FLINT, MI 48505-0171 |
| WALTER L TALBOTT | 1617 SAVANNA DR, PONTIAC, MI 48340-1087 |
| WALTER L TUCKER | TR REVOCABLE TRUST 10/16/78, U/A WALTER L TUCKER, BOX 550, WINDERMERE, FL 34786-0550 |
| WALTER L VANCE & | RUTH M VANCE JT TEN, 9745 WORMER, DETROIT, MI 48239-1698 |
| WALTER L WARREN & | GERALDINE L WARREN JT TEN, 600 CAROLINA VILLAGE RD, UNIT 31, HENDERSONVLLE, NC 28792-2888 |
| WALTER L WATKINS JR | 802 HICKORY RIDGE DR, BEL AIR, MD 21015-4884 |
| WALTER L WHITE | 2790 WEST LIBERTY ST, GIRARD, OH 44420-3116 |
| WALTER L WITTENBERG | TR WALTER L WITTENBERG LIVING TRUST, UA 09/20/95, WALTER L WITTENBERG, 6434 CECIL AVE, CLAYTON, MO 63105-2225 |
| WALTER L WOO | 20421 SUNNYDALE, SAINT CLAIR SHORES MI, 48081-3452 |
| WALTER L WREN & | JOAN Y WREN JT TEN, 2148 E 660 N CIR, ST GEORGE, UT 84790-8121 |
| WALTER LANGDON WILSON | BOX 99, PORT CLYDE, ME 04855-0099 |
| WALTER LARRY | 8543 S THROOP ST, CHICAGO, IL 60620-4040 |
| WALTER LARSON | , WAUKON, IA 52172 |
| WALTER LATOZAS | 3564 SHELBY ST, WATERFORD, MI 48328-1374 |
| WALTER LEE | 1458 MEEKER AVE, LA PUENTE, CA 91746-1106 |
| WALTER LEE | 5219 ORCHARD LANE, TUSCALOOSA, AL 35405-5733 |
| WALTER LEE FLEMING III ADMIN | EST ELIZABETH C WELCH, 5924 BIRCHBROOK DR #118, DALLAS, TX 75206-4548 |
| WALTER LEE HAYNES | 2415 HAMMEL, SAGINAW, MI 48601-2444 |
| WALTER LEE SCOTT | 2930 FLETCHER ST, ANDERSON, IN 46016-5343 |
| WALTER LEE WILLIAMS | 182 VICTORIA AVE, BUFFALO, NY 14214-2221 |
| WALTER LEROY YOUNG | 20750 NORTH 87TH STREET UNIT 1067, SCOTTSDALE, AZ 85255 |
| WALTER LESKE & | ELAYNE LESKE JT TEN, TOD WALTER D LESKE JR, SUBJECT TO STA TOD RULES, 1607 31ST ST, BAY CITY, MI 48708-8722 |
| WALTER LESKIW | 6005 MOUNTAINGATE DRIVE, NIAGARA FALLS ON  L2J 4H9,   CANADA |
| WALTER LESKIW | 6005 MOUNTAINGATE DRIVE, NIAGARA FALLS ON  L2J 4H9,   CANADA |
| WALTER LESKIW | 6005 MOUNTAINGATE DRIVE, NIAGARA FALLS ON  L2J 4H9,   CANADA |
| WALTER LESKIW | 6005 MOUNTAINGATE DR, NIAGARA FALLS ON  L2J 4H9,   CANADA |
| WALTER LEWIS | 8438 S WOLCOTT, CHICAGO, IL 60620-4751 |
| WALTER LIBER | 305 PADDOCK AVE, MERIDEN, CT 06450-6943 |
| WALTER LIJAH POCHODZAY | 279 MEANS RD, PACOLET, SC 29372-3419 |
| WALTER LINDSEY | 23430 EVERGREEN ROAD, SOUTHFIELD, MI 48075-5527 |
| WALTER LOUCKS JR | 2330 EAST TURNEY, PHOENIX, AZ 85016-6221 |
| WALTER LUSZCZYK | R R 4, NIAGARA ON THE LAKE ON  L0S 1J0,   CANADA |
| WALTER M ALLAN & | JOYCE M ALLAN JT TEN, 826 GARNET COURT, ROCHESTER, MI 48306-4593 |
| WALTER M BABIAK & | HAZEL F BABIAK JT TEN, 5820 NE 22 MDWAY, APT 607, FT LAUDERDALE, FL 33308-2662 |
| WALTER M BIDOCZKA | 11716 WHITEHALL DR, STERLING HTS, MI 48313-5077 |
| WALTER M CERKAN & | LENA CERKAN TEN ENT, 9 STONERIDGE DRIVE, NEW FREEDOM, PA 17349-9679 |
| WALTER M CLARK | 101 NORTHCREEK DR, LEWISBURG, OH 45338-8082 |
| WALTER M COLOMBO | 4 SCHOOL ST, CALIFON, NJ 07830-4340 |
| WALTER M DICKIE JR | CUST ANDREW JOHNSON DICKIE, U/THE CALIF UNIFORM GIFTS TO, MINORS ACT, 227 CROCKER AVENUE, PIEDMONT, CA 94610-1259 |
| WALTER M ENGLE | CUST, JAMES M ENGLE UGMA MD, 4341 GARLAND AVE, PERRY HALL, MD 21236-2807 |

| | |
|---|---|
| WALTER M FREEMAN JR | 227 E LEE ST, LOUISVILLE, KY 40208-1941 |
| WALTER M GIRYER | 2501 WADSWORTH AVE, SAGINAW, MI 48601-1440 |
| WALTER M GORACK | 256 SOUTH EAGLE ST, TERRYVILLE, CT 06786 |
| WALTER M HAIBLE JR | BOX 7, MAYBROOK, NY 12543-0007 |
| WALTER M HORVAY & | HENRIETTA C HORVAY JT TEN, 43 BREGUET RD, GOSHEN, CT 06756-1420 |
| WALTER M JOHNSON | 85 WOODY BROWN RD, RISING SUN, MD 21911-1037 |
| WALTER M KULIS | 81 WANDLE AVE, BEDFORD, OH 44146-2609 |
| WALTER M LAMB | 12060 WATERMAN RD, BROOKLYN, MI 49230-9508 |
| WALTER M LANGMESSER & | KATHY A LANGMESSER JT TEN, 23725 HAGEN, MACOMB, MI 48042-1571 |
| WALTER M LEEDOM | 19185 S W ANDERSON, ALOHA, OR 97007-2330 |
| WALTER M MCLAVY | 7171 N LINDEN RD, MOUNT MORRIS, MI 48458-9342 |
| WALTER M MECK | 3 MILL WHEEL LANE, NEWARK, DE 19711-8007 |
| WALTER M MORRISON | TR UA 06/14/93 F/B/O, 63 BENEDICT LN, MIDDLEBURY, VT 05753 |
| WALTER M MORRISON | TR WALTER M MORRISON TRUST, UA 06/14/93, WALTER M MORRISON, 63 BENEDICT LANE, MIDDLEBURY, VT 05753 |
| WALTER M PELTZ JR | 6336 CAMBOURNE ST, DEARBORN HEIGHTS, MI 48127-3956 |
| WALTER M PELTZ JR & | MARIANNE PELTZ JT TEN, 6336 CAMBOURNE ST, DEARBORN HEIGHTS, MI 48127-3956 |
| WALTER M PESAMOSKA | 775 BRIDLE OAKS DR, VENICE, FL 34292-2259 |
| WALTER M REHBERG & | BARBARA REHBERG JT TEN, 4409 70TH PL, DES MOINES, IA 50322-1833 |
| WALTER M ROBERTS | 3105 MAYBELLE DRIVE, ST LOUIS, MO 63121-4242 |
| WALTER M ROWLAND | 39505 WILLOW RD, NEW BOSTON, MI 48164-9680 |
| WALTER M RYBKA & | HELEN RYBKA JT TEN, 12956 WORMER, REDFORD, MI 48239-2620 |
| WALTER M SAFFRON | 127 MERIDETH LN, LONGMONT, CO 80501 |
| WALTER M SANDERS III | W C I INSTITUTION, BOX 5500, D O C 252740, CRESAPTOWN, MD 21505-5500 |
| WALTER M STEPHENS | 103 HICKMAN ST, OLD HICKORY, TN 37138-3803 |
| WALTER M SUMINSKI | 15640 DICE RD, HEMLOCK, MI 48626-9653 |
| WALTER M TRETHEWEY | 13550 FOOTHILL BLVD UNIT 3, SYLMAR, CA 91342-4462 |
| WALTER M TRETHEWEY | 13550 FOOTHILL BLVD UNIT 3, SYLMAR, CA 91342-4462 |
| WALTER M TUBBS | 106 S CORBIN ST, HOLLY, MI 48442-1737 |
| WALTER M WALES | HOMESTEAD, CHAMBERLAIN, ME 04541 |
| WALTER M WALSH JR | 18 BROWNING DR, LIVINGSTON, NJ 07039-4606 |
| WALTER M WILLIAMS | 1406 W 1ST, ALEXANDRIA, IN 46001-2108 |
| WALTER M YATTAW & | ROSE A YATTAW JT TEN, R F D 3, VERGENNES, VT 05491 |
| WALTER M ZIERMAN & | SUZANNE H ZIERMA, TR UA 05/17/96 ZIERMAN LIVING, TRUST, 1058 CAMINO MANANA, SANTA FE, NM 87501 |
| WALTER MAC NEILL HOYT | 149 JAMIE DR, SANBORNVILLE, NH 03872 |
| WALTER MACKIE JR | TR U/A, DTD 02/17/93 THE WALTER, MACKIE JR LIVING TRUST, 309 LEGRAND, WHITE LAKE, MI 48383-2641 |
| WALTER MAHLER | BOX 4006, WILM, DE 19807-0006 |
| WALTER MAJCHER & | MARLENE MAJCHER JT TEN, 93 GALLUP RD, BROCKPORT, NY 14420-9428 |
| WALTER MAJDAN | 24861 CURIE, WARREN, MI 48091-4433 |
| WALTER MAX SLEETH & | VIRGINIA SLEETH TEN COM, 132 CHANDLER DR, DANVILLE, KY 40422-8449 |
| WALTER MC CANN | 920 DAMASCUS CHURCH RD, CHAPEL HILL, NC 27516-8318 |
| WALTER MEEKS JR | BOX 285, RICHMOND HILL, GA 31324-0285 |
| WALTER MELEN | 2851 GEORGE DR, WARREN, MI 48092-4830 |
| WALTER MEYER | C/O ESTHER MEYER, 75173 PFORZHEIM, HERCYNIASTR 21 ZZZZZ,  GERMANY |
| WALTER MEYERS | 4 MINEOLA BL, MINEOLA, NY 11501-4201 |
| WALTER MICHAEL GIRARD | 14360 SE 87TH TERRACE ROAD, SUMMERFIELD, FL 34491 |
| WALTER MICHAEL KOCHANSKI | 51 SIERRA DR, BUFFALO, NY 14225-2514 |
| WALTER MIKLAS & | ADRIANNE C MIKLAS JT TEN, 10765 W MONTE VISTA RD, AVONDALE, AZ 85392 |
| WALTER MILLER & EVELYN | MILLER TRUSTEES UA MILLER, FAMILY TRUST DTD 10/23/90, 12727 CIJON ST, SAN DIEGO, CA 92129-3024 |
| WALTER MITCHELL | 2029 BROADROCK BLVD, RICHMOND, VA 23224-4805 |
| WALTER MONTAGNOLI | 11 BEAVER HILL RD, ELMSFORD, NY 10523-2101 |
| WALTER MONTIE & | CAROLE MONTIE JT TEN, 55 LINCOLN STREET, COPIAGUE, NY 11726-3826 |
| WALTER MULICA & | KATHY MULICA JT TEN, 4808 WESTRIDGE DR, FORT COLLINS, CO 80526-6507 |
| WALTER N BIELAK | 23871 MASCH, WARREN, MI 48091-4733 |
| WALTER N BLACKNALL | APT 5A, 27 CLAREMONT AVE, MT VERNON, NY 10550-1665 |
| WALTER N BLUE | 174 S SAINT THOMAS CI, RUSKIN, FL 33571-2254 |
| WALTER N BLUE & | BARBARA J BLUE JT TEN, 174 S SAINT THOMAS CI, RUSKIN, FL 33571-2254 |
| WALTER N FITZPATRICK | 1305 GOETH CIRCLE, AUSTIN, TX 78746-6718 |
| WALTER N JOHNSON | 2818 BLUE SPRING RD, SMITHVILLE, TN 37166-6041 |
| WALTER N JOHNSON & | JO DORIS JOHNSON JT TEN, 2818 BLUE SPRING RD, SMITHVILLE, TN 37166-6041 |
| WALTER N LARKIN TOD | PATRICK K LARKIN, BOX 22, CARY, IL 60013-0022 |
| WALTER N LARKIN TOD | MARIANN K LARKIN, BOX 22, CARY, IL 60013-0022 |
| WALTER N MCFARLAND | 7320 BEATY ST, FT WORTH, TX 76112-5836 |
| WALTER N RUDIN | 2397 22ND ST, WYANDOTTE, MI 48192-4147 |
| WALTER NAGORSKI | 8 DORIANNA AVE, SHREWSBURY, MA 01545-4307 |
| WALTER NIX JR | 4000 HAROLD ST APT 324, SAGINAW, MI 48601-4186 |
| WALTER NODELMAN | 68 GRISSOM DR, WEST HARTFORD, CT 06110-2012 |
| WALTER NORDMEYER JR & | VIRGINIA C NORDMEYER JT TEN, 367 CAMERON RD, ST LOUIS, MO 63137-3902 |
| WALTER NORMAN | 5259 CONSTANCE DR, SAGINAW, MI 48603-1702 |
| WALTER NOWAK | 5890 COMPTON ST, INDIANAPOLIS, IN 46220-2653 |
| WALTER NOWAK & | LORRAINE T NOWAK JT TEN, 5890 COMPTON ST, INDIANAPOLIS, IN 46220-2653 |
| WALTER O ARNOLD & SHIRLEY MAY | ARNOL, TRS U/A DTD 2/12/04 THE WALTER O, ARNOLD & SHIRLEY MAY ARNOLD JOINT, LIVING TRUST, 10339 N HACKETT, FREELAND, MI 48623 |
| WALTER O CORBETT | 17374 92ND PL NE, BOTHELL, WA 98011-3631 |

| | |
|---|---|
| WALTER O DETERT | 164 KISER DRIVE, TIPP CITY, OH 45371-1309 |
| WALTER O DETERT & | ALICE FAE DETERT JT TEN, 164 KISER DRIVE, TIPP CITY, OH 45371-1309 |
| WALTER O HODGE | TR WALTER O HODGE LIVING TRUST, UA 12/20/96, 11884 E SHORE DR, WHITMORE LAKE, MI 48189-9104 |
| WALTER O HONEYCUTT | 5867 CHARLESGATE ROAD, HUBER HEIGHTS, OH 45424-1118 |
| WALTER O KRUEGER | 5927 S MOZART ST, CHICAGO, IL 60629-2214 |
| WALTER O LOWER & | PATRICIA L LOWER JT TEN, BOX 444, MOOSE LAKE, MN 55767-0444 |
| WALTER O TEAMER & | RUBY TEAMER JT TEN, 19481 ROBSON, DETROIT, MI 48235-1954 |
| WALTER O WELLS | 530 S ARROWHEAD AVE, RIALTO, CA 92376-6802 |
| WALTER OLDECK | 1932 BOBWHITE ST, OSCODA, MI 48750-9204 |
| WALTER OTHERO | ROOM 3 220, G M BRASIL, DETROIT, MI 48202 |
| WALTER P BAUGH | 4096 DOVER CENTER RD, N OLMSTED, OH 44070-1706 |
| WALTER P BIEGACKI | 773 GEORGETOWN AVE, ELYRIA, OH 44035-1855 |
| WALTER P BRZYCKI | CUST KYLE BRZYCKI, UTMA NJ, 7 STOLL DRIVE, SOMERVILLE, NJ 08876-7516 |
| WALTER P BRZYCKI | CUST RYAN BRZYCKI, UTMA NJ, 7 STOLL DR, SOMERVILLE, NJ 08876-7516 |
| WALTER P CLARK | 3714 CHANNEL VIEW CT, MT PLEASANT, SC 29466-8320 |
| WALTER P CLARKE JR | 84 THOMPSON, NEW HAVEN, CT 06511-1831 |
| WALTER P GENSKE | 3460 WILSHIRE RD, BROOKFIELD, WI 53045-2538 |
| WALTER P HALL | 4403 WRANGLER DR SW, CONCORD, NC 28027-3969 |
| WALTER P HURLEY | TR WALTER P HURLEY LIVING TRUST, UA 09/09/97, 1346 CORDOVA AVE, GLENDALE, CA 91207-1530 |
| WALTER P KEHOE | CUST BRYCE H, KEHOE UGMA NJ, 968 LONGHILL ROAD, MILLINGTON, NJ 07946-1802 |
| WALTER P KEHOE JR | CUST JILL, MEREDITH KEHOE UGMA NJ, 968 LONGHILL RD, MILLINGTON, NJ 07946-1802 |
| WALTER P KEHOE JR | CUST TODD D KEHOE UGMA NJ, 108 S MAPLE AVE, SPRINGFIELD, NJ 07081 |
| WALTER P KONEN | 603 14TH ST S E, BRAINERD, MN 56401-4282 |
| WALTER P KOZLOWSKI JR | 1225 PINE RIDGE CIRCLE, W-A2, TARPON SPRINGS, FL 34689-6457 |
| WALTER P KRAWCZYK | 32921 SOUTHGATE ST, LIVONIA, MI 48152-3227 |
| WALTER P MOSS | 1350 SURREY RD, VANDALIA, OH 45377-1660 |
| WALTER P PANIK | 35928 WINSLOW, WAYNE, MI 48184-2038 |
| WALTER P RATLIFF | 959 CARTERVILLE HEIGHTS RD, WYTHEVILLE, VA 24382 |
| WALTER P RATLIFF & | RUBY J RATLIFF JT TEN, 959 CARTERVILLE HEIGHTS RD, WYTHEVILLE, VA 24382 |
| WALTER P SARTIN | 333 OLD PORTER RD, BEAR, DE 19701-1824 |
| WALTER P SIEGMUND AS | CUSTODIAN FOR LISA KERSTEN, SIEGMUND U/THE CONN UNIFORM, GIFTS TO MINORS ACT, BOX 246, POMFRET CENTER, CT 06259-0246 |
| WALTER P SIEGMUND AS | 24 MCMENAMY DR, NORTH FALMOUTH, MA 02556-3119 |
| WALTER P TABBERT | 11144 MONTCALM RD, SPRINGHILL, FL 34608-3231 |
| WALTER P WILLIAMS | 4117 AMBERWOOD CT, LEXINGTON, KY 40513 |
| WALTER P ZAND & | ESTELLE ZAND JT TEN, 540 SABAL PALM RD, MIAMI, FL 33137-3374 |
| WALTER PABIS & | VALERIA PABIS JT TEN, 520 S JAY ST, ROME, NY 13440-1626 |
| WALTER PACHULEC | 26937 MERIDETH, WARREN, MI 48091-4062 |
| WALTER PANGRETITSCH | 97-26 81ST ST, OZONE PARK, NY 11416-1920 |
| WALTER PANICH | TR WALTER PANICH REVOCABLE TRUST, UA 08/20/98, 10176 SUGAR CREEK DR, PENSACOLA, FL 32514-1686 |
| WALTER PARKINS BAILEY JR | 109 NOTTINGHAM CT, FRONT ROYAL, VA 22630-4592 |
| WALTER PAWLIKOWSKI & | JEAN PAWLIKOWSKI JT TEN, 35 PRINCETON RD, LINDEN, NJ 07036-3850 |
| WALTER PELESHENKO | 21 HIGH TRAIL, ST PETERS, MO 63376-1725 |
| WALTER PERSON | 3145 BRIDGEFORD DR, SACRAMENTO, CA 95833-1126 |
| WALTER PHILLIPS | BOX 744 E DUPONT HWY, MILLSBORO, DE 19966-1909 |
| WALTER PIOTROWICZ | RD 2, PHOENIXVILLE, PA 19460-9802 |
| WALTER PITTMAN | 1110 E MAIN ST, APT 511, LEBANON, OH 45036-6447 |
| WALTER POTTERTON | 46 LINDBERGH PKWY, WALDWICK, NJ 07463-1329 |
| WALTER PRICE JR | C/O JOANN PRICE, 2700 BRIGHTON RD, ELLWOOD CITY, PA 16117-3541 |
| WALTER R ALLEN | 1910 SHORECREST, ARLINGTON, TX 76010-4361 |
| WALTER R ANDERSON | 1483 NORTH HILL AVENUE, WILLOW GROVE, PA 19090-4212 |
| WALTER R BARKER JR | 736 ISLAND WAY #701, CLEARWATER, FL 33767 |
| WALTER R BARNEBEE | P O BOX 9815, PANAMA CITY, FL 32417 |
| WALTER R BELL | 14753 LADYBIRD LANE, VICTORVILLE, CA 92394 |
| WALTER R BROOKS | 831 CANAVERAL CRES SW, CALGARY AB  T2W 1N3,  CANADA |
| WALTER R BRYAN | 1258 BROOKLAWN RD N E, ATLANTA, GA 30319-1608 |
| WALTER R BURCH | 160 OAKLYN TER, LAWRENCEVILLE, NJ 08648-3615 |
| WALTER R BURCH & | KATHRYN V BURCH JT TEN, 160 OAKLYN TERRACE, LAWRENCEVILLE, NJ 08648-3615 |
| WALTER R CAMPBELL | 5000 ESCARPMENT DR, LOCKPORT, NY 14094-9748 |
| WALTER R CHARLESTON | 11 PEACOCK LN, JACKSON, NJ 08527-5351 |
| WALTER R DAVENPORT | 3512 BENMARK PL, FLINT, MI 48506-1900 |
| WALTER R DAVIS | 1915 DURHAM, IRVING, TX 75062-3520 |
| WALTER R DOW | 17965 GLENIS, ROMULUS, MI 48174-9507 |
| WALTER R DRIGGS | 26 DYER AVE, COLLINSVILLE, CT 06019-3004 |
| WALTER R DUNAWAY | 110 FAIRWAY DR, WILLISTON, SC 29853-1641 |
| WALTER R GARRETT | 6076 WALDEN CT, MENTOR, OH 44060-2220 |
| WALTER R GENTRY | 301 YORK DRIVE, BRISTOL, TN 37620-4347 |
| WALTER R GREGORY | 368 FOX CHASE DR, COLLINSVILLE, VA 24078-3078 |
| WALTER R GRIESING JR & | BETTY J GRIESING JT TEN, 8637 ARBELA ROAD, MILLINGTON, MI 48746-9527 |
| WALTER R HALLEY | 1525 LAKEWOOD DR, FORT WAYNE, IN 46819-1331 |
| WALTER R HARRIS | BOX 174, PORTVILLE, NY 14770-0174 |
| WALTER R HARVEY & | SARA JANE HARVEY TEN ENT, RFD 3 BOX 102, DUBOIS, PA 15801-9605 |
| WALTER R HAWKINS | 3715 WARRENSVILLE CENTER RD 526, BEACHWOOD, OH 44122-6372 |
| WALTER R HOEH | 11295 CAVES RD, CHESTERLAND, OH 44026-1315 |

| | |
|---|---|
| WALTER R JANCZYK | 39 SHADY LANE, WATERFORD, MI 48328-3086 |
| WALTER R JOHNSON | 5375 PRENTIS, WATERFORD, MI 48327-2859 |
| WALTER R JOHNSON & | ETHEL S JOHNSON JT TEN, 4125 FOURTH AVE S, MINNEAPOLIS, MN 55409-1618 |
| WALTER R KADE III | 9451 SOUTHWIND DR, ZEELAND, MI 49464-8952 |
| WALTER R KENAS | 1409 RANGER HWY, WEATHERFORD, TX 76086-9213 |
| WALTER R KERNEN | 1800 SYLVED LANE, CINCINNATI, OH 45238-3631 |
| WALTER R KING | 1610 LORELEI DR, FAYETTEVILLE, OH 45118-9272 |
| WALTER R KORYCKI | 7 SUSAN DRIVE, NORTHPORT, NY 11768-2641 |
| WALTER R KOSCINSKI | R D 3, SLIPPERY ROCK, PA 16057-9803 |
| WALTER R KRIDLER & | JENNY KRIDLER JT TEN, 48 QUARRY ST, NEWTON FALLS, OH 44444 |
| WALTER R KRUEGER | 3801 N WRIGHT RD, APT 134, JANESVILLE, WI 53546 |
| WALTER R KUCHMY | 197 NOE AVE, CHATHAM, NJ 07928-1507 |
| WALTER R LAURIA & | KATHLEEN M LAURIA TEN ENT, 969 S E BOUTELL RD, ESSEXVILLE, MI 48732 |
| WALTER R LINVILLE & | LOLA F LINVILLE JT TEN, 649 SYCAMORE PL, GAHANNA, OH 43230-2256 |
| WALTER R MADISON JR | 3013 CHEROKEE AVE, FLINT, MI 48507-1940 |
| WALTER R MCADOW & | CONNIE S MCADOW JT TEN, 4162 CYPRESS, TROY, MI 48098 |
| WALTER R MCCLOSKEY | 7896 DAWSON DR S E, WARREN, OH 44484-3008 |
| WALTER R MEDVED | 530 MAIN ST, IMPERIAL, PA 15126-1112 |
| WALTER R MICHALEC & | DOROTHY A MICHALEC JT TEN, 6515 WOODTHRUSH DRIVE, FORT WAYNE, IN 46835-1326 |
| WALTER R MUELLER & | PATRICIA A MUELLER JT TEN, 29434 SHIRLEY ST, MADISON HEIGHTS, MI 48071 |
| WALTER R NICHOLS | C/O A J PAUL FREDERICKS II, 8125 JEFFERSON HGWY, BATON ROUGE, LA 70809-1606 |
| WALTER R NOBMAN & | ELIZABETH NOBMAN JT TEN, 114 RIM ROCK DR, DURANGO, CO 81301 |
| WALTER R PALIN | 935 SHERIDAN AVENUE, ROSELLE, NJ 07203-2241 |
| WALTER R PASCOE | 7301 W COUNTRY CLUB DRIVE 211, SARASOTA, FL 34243-4504 |
| WALTER R PELSTRING & | DONNA B PELSTRING JT TEN, 6357 BRAVA WAY, BACA RATON, FL 33433-8236 |
| WALTER R PFEIFFER | 77 MADISON AVE EXT, MERIDEN, CT 06451-5446 |
| WALTER R PIETRZYK & | BRENT R PIETRZYK JT TEN, 84 ISENHAVER RD, GRAYLING, MI 49738-8628 |
| WALTER R RICHTERS | 619 BROWN RD, FAWN GROVE, PA 17321-9463 |
| WALTER R ROGNER | 10905 LANGE, BIRCH RUN, MI 48415-9230 |
| WALTER R ROWE JR | 1426 COOPER AV, NEW CARLISLE, OH 45344-2542 |
| WALTER R RUDOLPH | TR WALTER R RUDOLPH LVG TRUST, UA 8/31/98, 8681 KATELLA SPACE 887, STANTON, CA 90680-6829 |
| WALTER R SCHUDA | 960 DOLAN COURT, FOLSOM, CA 95630 |
| WALTER R SEDLAK & | JEFFREY LYONS JT TEN, 2051 E LAKE RD, MCDONOUGH, GA 30252-4929 |
| WALTER R SHERWIN | 1756 REGIONAL ROAD 3, RR #1, HAMPTON ON  L0B 1J0,   CANADA |
| WALTER R SPARKS | 4799 MEADOWS ROAD, POWDER SPRINGS, GA 30127-3382 |
| WALTER R STANLEY | 1270 N MARINE CORPS DR 101, TAMUNING, GU 96913-4331 |
| WALTER R STASINOWSKY | 456 W BORTON ROAD, ESSEXVILLE, MI 48732-8706 |
| WALTER R TAPLIN | 221 E ROOSEVELT AVE, PENN ACRES, NEW CASTLE, DE 19720-3344 |
| WALTER R TINSLEY | 14822 METTETAL, DETROIT, MI 48227-1880 |
| WALTER R TISHMA | 2062 GATES AVE, STREETSBORO, OH 44241-5814 |
| WALTER R TODD | 3369 WINDLAND DR, FLINT, MI 48504-1764 |
| WALTER R TOMASKO | 12223 BETHANY AVENUE, CLEVELAND, OH 44111-4677 |
| WALTER R TURNER JR | 11558 TIMBER RIDGE DR, KEITHVILLE, LA 71047-9044 |
| WALTER R TUTAK | 13352 CANTERBURY, STERLING HEIG, MI 48312-3304 |
| WALTER R WELSH | 705 MILDRED AVE, SOMERDALE, NJ 08083-2010 |
| WALTER R WIDMER | 451 LEE AVE, WEBSTER GROVES, MO 63119-1532 |
| WALTER R WUCHICH | 715 STARLIGHT TERRACE, LEXINGTON, OH 44904-1622 |
| WALTER R ZOJAC | 6244 RAMSHEAD CT, BLOOMFIELD HILLS, MI 48301-1701 |
| WALTER R ZOJAC & | KATE ZOJAC JT TEN, 6244 RAMSHEAD CT, BLOOMFIELD HILLS, MI 48301-1701 |
| WALTER RAND FERNOW | 4903 PAULSON ST, MC HENRY, MCHENRY, IL 60051 |
| WALTER RAY FANKHANEL | 5116 BIRCHMONT DRIVE N E, BEMIDJI, MN 56601-5721 |
| WALTER RAY SWAZER | 13053 E ELGIN PL, DENVER, CO 80239-4422 |
| WALTER RAY WEBSTER | 1355 TAYLOR OAKS DRIVE, ROSWELL, GA 30076-1168 |
| WALTER REASTER | 3041 S KESSLER FREDERICK RD, WEST MILTON, OH 45383 |
| WALTER RICHARD ANDERSON JR | BOX 1955, PARK CITY, UT 84060-1955 |
| WALTER RICHARD KELLY III | 4149 TYNG WAY, CHARLOTTE, NC 28211-1935 |
| WALTER ROBERT BENKE & | HELEN B STEVENS &, MARTHA B HERON &, SARAH B LYNCH JT TEN, 41 GRANDVIEW RD, SOUTH SALEM, NY 10590-2767 |
| WALTER ROBERT WHITE & | NORMA J WHITE JT TEN, 387 STRAWBERRY HILL RD, CENTERVILLE, MA 02632-3679 |
| WALTER RODNEY | 92 GRANGER ST, CANANDAIGUA, NY 14424-1111 |
| WALTER ROLLINS JR | 2623 PIN OAK DR, ANN ARBOR, MI 48103-2370 |
| WALTER RYDZYK | 93 FARMER ST, BUFFALO, NY 14207-2640 |
| WALTER S ALLEN | ROUTE 3, SALUDA, SC 29138-9803 |
| WALTER S BARON | 4141 BICKEL ST, MILFORD, MI 48381-4133 |
| WALTER S BOHINSKI | 105 PARKSIDE DR, DUBLIN, PA 18917-2427 |
| WALTER S BURKHALTER | 112 MAPLE AVENUE, WOODSFIELD, OH 43793-1142 |
| WALTER S CAIN | 1600 7TH AVE SO, BIRMINGHAM, AL 35233-1711 |
| WALTER S CARELL JR & | ALEXANDRA D CARELL JT TEN, 47 OLD MILL RD, MILLINGTON, NJ 07946-1420 |
| WALTER S CHARLIP | CUST, LAUREN N CHARLIP UGMA TX, 15511 HEIMER ROAD, SAN ANTONIO, TX 78232-4542 |
| WALTER S CLARK JR | 7633 SUNSET AVE, NEWARK, CA 94560-2207 |
| WALTER S DAVIS & | SANDRA P DAVIS, TR DAVIS LVG TRUST UA 6/26/98, 606 POINTSETTIA ST, ST AUGUSTINE, FL 32080-6849 |
| WALTER S ELLISON | 2854 ALAMEDA TRAIL, DECATUR, GA 30034-2604 |
| WALTER S GALONSKI JR | CUST ADAM WALTER GALONSKI UTMA OH, 163 MAPLE, CORTLAND, OH 44410-1231 |
| WALTER S GARRETT | 3340 LIVINGSTON DR, SAGINAW, MI 48601-4536 |

| | |
|---|---|
| WALTER S GIFFORD III | OAK POINTE FARM, 927 STILLWATER BRIDGE RD, SCHAGHTICOKE, NY 12154 |
| WALTER S KELTON | 9 WESTFIELD RD, CAPE ELIZABETH, ME 04107-2604 |
| WALTER S KENNEDY | 2400 MCNAMARA RD, GLADWIN, MI 48624-9484 |
| WALTER S KRYCIA & | DOLORES B KRYCIA JT TEN, 49316 SHERIDAN CT, SHELBY TWP, MI 48315-3976 |
| WALTER S KRZEWICKI | 14 MURPHY AVE, LYNN, MA 01905-2622 |
| WALTER S LITTLE JR | 232 RYE DR, HEDGESVILLE, WV 25427-6931 |
| WALTER S MAC KERER | 109 FENNO STREET, WOLLASTON, MA 02170-3917 |
| WALTER S MACIEL | 55 SENECA ROAD, TEWKSBURY, MA 01876-2551 |
| WALTER S MACIEL & | LORRAINE C MACIEL JT TEN, 55 SENECA RD, TEWKSBURY, MA 01876-2551 |
| WALTER S MATISIAK | 602 FRONT ST, LISLE, IL 60532-2206 |
| WALTER S MC LEAN | 1613 BLOOMINGDALE, CINCINNATI, OH 45230-1709 |
| WALTER S MITCHELL & | FLORENCE G MITCHELL TEN ENT, 73 NORWOOD HOUSE RD, DOWNINGTOWN, PA 19335-2363 |
| WALTER S MUCKIN | 151 VLIET STREET, SPOTSWOOD, NJ 08884-1414 |
| WALTER S NELSON & FRANCES M | NELSON TRUSTEES U/A DTD, 01/31/94 NELSON REVOCABLE TRUST, 3028 MINNEHAHA PARKWAY E, MINNEAPOLIS, MN 55406-3755 |
| WALTER S PODLES & | ANITA K PODLES TEN ENT, 626 RIVERSIDE DRIVE, BALTIMORE, MD 21221-6836 |
| WALTER S RAPSKE | 37826 MALLAST, MT CLEMENS, MI 48045-2715 |
| WALTER S REED & | JANE E REED JT TEN, 308 RAMONA AVE, PIEDMONT, CA 94611-3936 |
| WALTER S REICHERT & | CAROLYN REICHERT JT TEN, 5908 SANTA ROSE DR, LOUISVILLE, KY 40219-5227 |
| WALTER S ROPP | 1503N, 440 S GULFVIEW BLVD, CLEARWATER, FL 33767-2557 |
| WALTER S SHINAULT | BOX 144, BYHALIA, MS 38611-0144 |
| WALTER S SIVLEY | CUST CHRISTOPHER J SIVLEY UGMA WA, 9816 41ST AVENUE N E, SEATTLE, WA 98115-2518 |
| WALTER S SIVLEY | 1855 WOODMERE LOOP, WALLA WALLA, WA 99362-3651 |
| WALTER S SPILLER | 548 S 5TH AVE, ANN ARBOR, MI 48104-2964 |
| WALTER SACKS | 129 E GRAND STREET, MOUNT VERNON, NY 10552-2215 |
| WALTER SALMON | 56 MORRIS AVENUE, BELFORD, NJ 07718-1573 |
| WALTER SANABRIA | 8141 GOLDEN SANDS DR, ORLANDO, FL 32819-6914 |
| WALTER SANDERS | 1354 S SHORE DR, DETROIT LAKES, MN 56501 |
| WALTER SANGSTER | 264 HOMESTEAD LANE, SAGINAW, MI 48601-9414 |
| WALTER SCHLOTFELDT | FINKENWEG 6, D-65779 KELKHEIM ZZZZZ,  GERMANY |
| WALTER SCOTT | 402 E 37TH STREET, INDIANAPOLIS, IN 46205-3530 |
| WALTER SCOTT | 1450 IDLEWILD DR, UNIT 524, RENO, NV 89509-1077 |
| WALTER SERNA | 2824 WINDRIDGE OAKS DRIVE, PALM HARBOR, FL 34684-1665 |
| WALTER SEVENSKI | 6720 CUTLER RD, DEWITT, MI 48820-9126 |
| WALTER SHAKOOR | 16151 ST MARY, DETROIT, MI 48235-3649 |
| WALTER SICHEL | TR UW, TILLIE M SICHEL, 345 RAVINE DRIVE, SOUTH ORANGE, NJ 07079-1644 |
| WALTER SMITH | 2920 RANGIFER RD, FAIRBANKS, AK 99709-5708 |
| WALTER SMITH | 14840 MAPLERIDGE, DETROIT, MI 48205-3023 |
| WALTER SNYDER | 2100 ROOSEVELT AVE, HILLSBOROUGH, NJ 08844-8012 |
| WALTER SPANGLER | 203 MARCY AVE, PENDLETON, IN 46064-8805 |
| WALTER SPROLL | 1236 THRONTON, HOUSTON, TX 77018-3127 |
| WALTER STEC | 58 SUNSET AVE, EAST QUOGUE, NY 11942 |
| WALTER STEINMETZ & | JANICE M STEINMETZ TEN COM, 291 EMERALD ST, KINGSTON ON  K7P 3E1,   CANADA |
| WALTER STERN & | MILDRED STERN JT TEN, 75-30 UTOPIA PARKWAY, FLUSHING, NY 11366-1527 |
| WALTER STOKLOSA | 14215 HILLSDALE DR, STERLING HEIGHTS, MI 48313-3545 |
| WALTER STRAUSS | 1 HARRISON CT, SUMMIT, NJ 07901-1713 |
| WALTER STUMP | GENERAL DELIVERY, MYRA, WV 25544-9999 |
| WALTER SUMMERVILLE | 51 INVERNESS LANE, MIDDLETOWN, CT 06457-1625 |
| WALTER SUROWY | 353 ELLINWOOD DR, ROCHESTER, NY 14622-2360 |
| WALTER SZPARA | TR U/A/D, 12/03/86 WALTER SZPARA AS, GRANTOR, 218 VANCOUVER CT, LANSING, MI 48917-3094 |
| WALTER SZWABOWSKI & | SUSAN K SZWABOWSKI JT TEN, 35515 SHELL DRIVE, STERLING HEIGHTS, MI 48310-4927 |
| WALTER SZYPILKA | 3601 BARBARY LANE, NORTH PORT, FL 34287-7251 |
| WALTER T BALSZ | 30770 COLONY RD, EDWARDS, MO 65326-3246 |
| WALTER T BETHEA | 727 W 4TH STREET, PLAINFIELD, NJ 07060-2008 |
| WALTER T BOLLECH | 153 SWAIM AVE, FREDERICA, DE 19946 |
| WALTER T CHATMAN JR | 4021 SHENANDOAH DR, DAYTON, OH 45417-1101 |
| WALTER T DAVIS & | ELIZABETH J DAVIS JT TEN, 3065 LAKEFIELD RD, YORK, PA 17402-7561 |
| WALTER T GORNEY | BOX 282, HEMLOCK, MI 48626-0282 |
| WALTER T GRUCHALA | 18026 135TH DRIVE, SUN CITY WEST, AZ 85375-4935 |
| WALTER T HAMMOND | 23 CASTLE HILL DRIVE, NEW CASTLE, DE 19720-3540 |
| WALTER T KLINE | 19820 N 15TH AVE, PHOENIX, AZ 85027-4301 |
| WALTER T LERCHE | 2352 MEADOWBROOK LN, CLIO, MI 48420-1950 |
| WALTER T MAUCK | 4482 WEST 300 NORTH, ANDERSON, IN 46011-8722 |
| WALTER T MORRISETTE JR | 1530 WYOMING, FLINT, MI 48506-2784 |
| WALTER T ODONNELL | 85 COUNTRY ESTATES ROAD, GREENVILLE, NY 12083 |
| WALTER T RADULSKI & | ROSEMARY RADULSKI JT TEN, 100 PHILLIPS COMMON, NO ANDOVER, MA 01845-4047 |
| WALTER T SEAMAN & | AMY E SEAMAN JT TEN, 1212 FOULK ROAD APT 118, WILMINGTON, DE 19803-2745 |
| WALTER T SHATFORD II & SARA | B SHATFORD AS TR U/A DTD, 09/27/85 WALTER T SHATFORD, II & SARA B SHATFORD TRUST, 507 E WASHINGTON BLVD, PASADENA, CA 91104-2211 |
| WALTER T STANTON & | JOAN E STANTON JT TEN, BOX 189, APALACHICOLA, FL 32329-0189 |
| WALTER T WARDZINSKI | CUST, WILLIAM TODD WARDZINSKI UNDER, THE PENNSYLVANIA U-G-M-A, 2128 SOUTH 18TH STREET, PITTSBURGH, PA 15203 |
| WALTER T WHITE | 6900 SOAP STONE ROAD, JETERSVILLE, VA 23083-2716 |
| WALTER T WILLIAMS | 929 CYPRESS DRIVE, ALAMO, TX 78516-9576 |
| WALTER TAYLOR HUBBARD | 2007 TAMARACK DRIVE, ANDERSON, IN 46011-2715 |

| | |
|---|---|
| WALTER THOMAS ANDREW WIDLA | 306 OGDEN ST, THUNDER BAY ON P7C 2N3,  CANADA |
| WALTER THOMAS MALLORY | 1622 GREENSBORO DR, WEBSTER, NY 14580-9739 |
| WALTER TOWNES JR | 5916 NORTHWOOD DR, BALTO, MD 21212-3243 |
| WALTER TUREL | CUST TERRY TUREL UGMA MI, 7954 HIX RD, WESTLAND, MI 48185-1948 |
| WALTER TURNER SR | 2115 STEWART DRIVE NW, WARREN, OH 44485-2344 |
| WALTER TYLUS & | ANNA TYLUS JT TEN, LAW OFFICES, SHANNON H PITCHER PC, 444 CHURCH STREET SUITE, FLINT, MI 48502 |
| WALTER ULRICH | 5112 E EMILE ZOLA, SCOTTSDALE, AZ 85254-3612 |
| WALTER UNIEJEWSKI & | RUTH UNIEJEWSKI JT TEN, 2301 S HARVEY AVE, BERWYN, IL 60402-2404 |
| WALTER URCHAK | 12524 S MOODY AVE, PALOS HEIGHTS, IL 60463-1848 |
| WALTER V ALLEY JR & SCOT T ALLEY | TR, RITA C ALLEY DECLARATION TRUST B, U/A DTD 10/4/93, 1 SECRETARIAT CT, GRAYSLAKE, IL 60030 |
| WALTER V DIXON JR | 901 HERRICK RD, DELANSON, NY 12053-3610 |
| WALTER V FELCYN & | MICHAELINE R FELCYN, TR FELCYN FAMILY TRUST, 30236, 9622 FEATHERHILL DR, VILLA PARK, CA 92861-2616 |
| WALTER V GEORGE | 157 2ND AV, TAYLORSVILLE, NC 28681-2703 |
| WALTER V JACKSON | 318 TANEY ST, GARY, IN 46404-1064 |
| WALTER V KELK | 8800 DUBOIS RD, CHARLOTTE HALL, MD 20622-3655 |
| WALTER V KRUPA | TR U/A, DTD 6/20/91 WALTER V KRUPA, LVG TRUST, 48791 BRIDGEVIEW COURT, SHELBY TWP, MI 48315-4332 |
| WALTER V PRUSKY JR | 47 BANE ST, NEWTON FALLS, OH 44444-1602 |
| WALTER VERNON KELLY | 618 WALBERTA RD, SYRACUSE, NY 13219-2240 |
| WALTER W ANDERSON JR | CUST DAVID LEIGH ANDERSON UGMA NJ, 8 BAYBERRY RD, PRINCETON, NJ 08540-7417 |
| WALTER W ANDERSON JR | CUST NANCY LYNN ANDERSON UGMA NJ, C/O WARNER, 1165 TRENTON HARBOURTON RD, TITUSVILLE, NJ 08560-1504 |
| WALTER W BREILING | 7860 BELLE BRAE RD, FAIR HAVEN, MI 48023-2700 |
| WALTER W COLE | 5935 DVORAK ST, CLARKSTON, MI 48346 |
| WALTER W CURRIER & | BARBARA CURRIER, TR, WALTER & BARBARA CURRIER LIVING, TRUST UA 03/03/95, 305 BON BRAE CT, ST CLAIR SHORES, MI 48081-1976 |
| WALTER W DEMNICKI | 111 CHERRY TREE FARM RD, MIDDLETOWN, NJ 07748-1739 |
| WALTER W DOWNING | 3304 PERRYSVILLE AVE, PITTSBURGH, PA 15214-2209 |
| WALTER W ECKEL JR | 20 JACKSON AVE, SOUTH HACKENSACK, NJ 07606-1648 |
| WALTER W FOSTER & | MARIAN M FOSTER, TR, THE MARIAN M FOSTER REV LIVING, TRUST UA 05/03/96, 3323 BELVEDERE N W, SALEM, OR 97304-4126 |
| WALTER W FOSTER & | MARIAN M FOSTER, TR, THE WALTER W FOSTER REV LIVING, TRUST UA 05/03/96, 3323 BELVEDERE N W, SALEM, OR 97304-4126 |
| WALTER W GODFREY | 625 NORTHVIEW DR APT 33, LAUREL, MS 39440-1658 |
| WALTER W HELLER | 62-64 HUNTER ST, KINGSTON, NY 12401 |
| WALTER W HENNE | 16845 STRICKER, EAST DETROIT, MI 48021-4506 |
| WALTER W HULTSCH JR | 5078 N 9000 E ROAD, GRANT PARK, IL 60940 |
| WALTER W HUMES | 14057 ASHLAKE LN, FISHERS, IN 46038 |
| WALTER W JENNETTE | 10414 VILLA DR, VALLEY STATION, KY 40272-3837 |
| WALTER W JOHNSON & | CARLEEN Y JOHNSON TR, UA 09/14/2006, WALTER W & CARLEEN Y JOHNSON, LIVING TRUST, 12368 PARKIN LANE, FENTON, MI 48430 |
| WALTER W KASTENMAYER JR | 162 OLD 5TH CIRCLE, CHARLOTTESVLE, VA 22903 |
| WALTER W KASTENMEYER | 162 OLD FIFTH CIRCLE, CHARLOTTESVLE, VA 22903 |
| WALTER W KEGEL | 1860 CHRISTY CT, ROCHESTER HILLS, MI 48309-3314 |
| WALTER W MAUBOULES | 124 GANEGA TRAIL, VONORE, TN 37885 |
| WALTER W MILLS | 15005 W 7TH ST, DALEVILLE, IN 47334-9356 |
| WALTER W MONE | 19250 SE 21 PL, MORRISTOWN, FL 32668-2904 |
| WALTER W MOORE & | PATRICIA J MOORE JT TEN, 1412 CRESTBROOK LANE, FLINT, MI 48507-2322 |
| WALTER W MUILENBURG | PO BOX 126, EDMOND, OK 73083-0126 |
| WALTER W NOWAK & | JUDITH A KOONE &, THOMAS W NOWAK JT TEN, 2887 RUMSEY ROAD, AU GREC, MI 48703-9488 |
| WALTER W NUBY | 2819 TIFFIN AV, SANDUSKY, OH 44870-5350 |
| WALTER W PAUL | RTE 72, 11304 W ILLINOIS, FORRESTON, IL 61030 |
| WALTER W PERRY | 6847 BALFOUR CT, INDIANAPOLIS, IN 46220-4305 |
| WALTER W RAYBURN | 5526 CORUNNA ROAD, FLINT, MI 48532-5301 |
| WALTER W RIEDEL | 508 BURTON ROAD, GLEN BURNIE, MD 21061 |
| WALTER W ROBSON 3RD | BOX 59, WYCOMBE, PA 18980-0059 |
| WALTER W SLONAKER | 5112 BARNUM ST, SEBRING, FL 33876-5691 |
| WALTER W SLONAKER & | LUCILLE SLONAKER, TR, WALTER W & LUCILLE SLONAKER, LIVING TRUST UA 04/23/98, 5112 BARNUM ST, SEBRING, FL 33870-5691 |
| WALTER W TURNER | TR WALTER W TURNER TRUST, UA 09/16/97, 1368 JOHN ROSS DR, KALAMAZOO, MI 49009 |
| WALTER W TWARDY | 9 S 231 ROSEHILL LANE, DOWNERS GROVE, IL 60516-5003 |
| WALTER W TWARDY & | STEPHANIE TWARDY JT TEN, 9 SO 231 ROSEHILL LANE, DOWNERS GROVE, IL 60515 |
| WALTER W VOGEL | 27 N PARK, CHEEKTOWAGA, NY 14225-1711 |
| WALTER W WEAVER & | MARY E WEAVER, TR WALTER W & MARY E WEAVER TRUST, UA 7/7/97, 513 A CONSTELLATION SQUARE, LEESBURG, VA 20175 |
| WALTER W WEIBLER | TR WALTER W WEIBLER TRUST, UA 06/08/95, 7652 WEBSTER WAY, ARVADA, CO 80003-2240 |
| WALTER W WEINERT | 903 LINCOLN AVE, FOX RIVER GRV, IL 60021-1434 |
| WALTER W WELEHODSKY | 7272 JOHNSON ROAD, FLUSHING, MI 48433-9049 |
| WALTER W WHITTARD | 2004 E HERMOSA DRIVE, TEMPE, AZ 85282-5907 |
| WALTER W WHITTARD & | CAROLE H WHITTARD JT TEN, 2004 E HERMOSA DRIVE, TEMPE, AZ 85282-5907 |
| WALTER W WILCOX | 3632 HOWELL WOOD TRAIL, DULUTH, GA 30096-4803 |
| WALTER W WILLMS | 12870 HAYES RD, MYERSVILLE, MD 21773-9602 |
| WALTER W WILSON JR | 103 MURIEL TERR, HAVERHILL, MA 01835-7911 |
| WALTER W WULFF | 8940 SPRINGCREST DR, BROOKLYN, OH 44144-1241 |
| WALTER WADYSZ | 34032 BLACKFOOT, WAYNE, MI 48185-7015 |
| WALTER WAGNER & | MARILYN K WAGNER JT TEN, 3044 CAMERON WAY, SANTA CLARA, CA 95051-6808 |
| WALTER WAHLEN | 4 GREYSTONE AVE, PLAISTOW, NH 03865 |
| WALTER WARD | 1035 WARD LN, BOLTON, MS 39041 |
| WALTER WARSHAWSKY & | SANDRA J SCHALLER &, SUSAN K MCILWAIN JT TEN, 30028 WAGNER DR, WARREN, MI 48093-3054 |
| WALTER WAYNE HOGAN | 2462 CROWN, FILION, MI 48432-9738 |
| WALTER WEGRZYN | C/O DARLENE BELCHER, 742 WINDEMERE, BRIGHTON, MI 48114 |

| | |
|---|---|
| WALTER WEIDEMANN JR | 415 WEST SURF ROAD, OCEAN CITY, NJ 08226-4457 |
| WALTER WEIDEMANN JR & NANCY | W VOLK AND WALTER WEIDEMANN, III CO-TRUSTEES U-W-O, SUZANNE W WEIDEMANN, 7 KIRKCALDY DR, WEST CHESTER, PA 19382 |
| WALTER WESTON MEYER | 5601 HATCHERY RD, APT 125, WATERFORD, MI 48329-3452 |
| WALTER WESTON MEYER & | MARY S MEYER JT TEN, 5601 HATCHERY RD, APT 125, WATERFORD, MI 48329-3452 |
| WALTER WHEELER JR | 4463 NANTUCKET DR, YOUNGSTOWN, OH 44515-4442 |
| WALTER WHITE | 8200 E JEFFERSON AVE APT 504, DETROIT, MI 48214 |
| WALTER WHITE | 3332 43RD NE, SEATTLE, WA 98105-5309 |
| WALTER WHITE | C/O ELMER J WHITE JR, 3332 43RD NE, SEATTLE, WA 98105-5309 |
| WALTER WIGGINS | TR U/A, 90 KALYNA DR, ROCHESTER, NY 14617-4900 |
| WALTER WILEY MITTEN | 4096 N 200 W, GREENFILD, IN 46140-8686 |
| WALTER WILKS | BOX 68, AMSTERDAM, OH 43903-0068 |
| WALTER WILKS & | HELEN A WILKS JT TEN, BOX 68, AMSTERDAM, OH 43903-0068 |
| WALTER WILLIAMS | BOX 4102, SAGINAW, MI 48606-4102 |
| WALTER WILLIAMS | 410 E PHILADELPHIA BLVD, FLINT, MI 48505-3360 |
| WALTER WILLIS | 116 WHIDDON ROAD, CANTON, MS 39046-8977 |
| WALTER WILSON | 1314 E ALMA, FLINT, MI 48505-2339 |
| WALTER WOLF | 170 RIVER RD, MILLINGTON, NJ 07946-1305 |
| WALTER WOLFEL & | ESTHER WOLFEL JT TEN, 80 MAIN ST, HILTON HEAD, SC 29926 |
| WALTER Y K GOO | 1915 23RD ST NW, WASHINGTON, DC 20008-1632 |
| WALTER YAKIMA | 10147 REECK, ALLEN PARK, MI 48101-1173 |
| WALTER YANKOWSKI | BOX 7421, ENDICOTT, NY 13761-7421 |
| WALTER YLLO | 355 BLACKSTONE BLVD, APT 545, PROVIDENCE, RI 02906 |
| WALTER Z JOHNS | 915 TAYWOOD ROAD, ENGLEWOOD, OH 45322-2402 |
| WALTER ZIMMERER JR | 75 CONOVER RD, COLTS NECK, NJ 07722-1245 |
| WALTER ZIMMERMAN | 67 SANDYBROOK DR, HAMLIN, NY 14464-9105 |
| WALTER ZWIBLE & | MARY ZWIBLE JT TEN, 89 MOHAWK DRIVE, WALLINGFORD, CT 06492-2844 |
| WALTERINE BENNETT | 1497 DARDEN RD, JACKSON, MS 39213-9708 |
| WALTERLYN VANDERVEER | WOYTHALER, 3595 LAKE SHORE RD, PERU, NY 12972-5045 |
| WALTHAM COMMUNITY FOUNDATION INC | BOX 52, WALTHAM, MA 02454-0052 |
| WALTIARA ALLEN | 1541 EARHAM DR, DAYTON, OH 45406-4734 |
| WALTON A LEWIS | 2617 W GRAND BLVD, DETROIT, MI 48208-1234 |
| WALTON K HURST | 635 FARNSWORTH, WHITE LAKE, MI 48386-3130 |
| WALTON K LEVINE & | BARBARA LEVINE JT TEN, 4001 WHISPERING TRAILS CT, HOFFMAN EST, IL 60192-1548 |
| WALTON L HUFF | 114 BLANCROFT COURT, SUGARLAND, TX 77478-3944 |
| WALTON M BAGLEY & | LINDA BAGLEY JT TEN, 130 JEFFERSON, BILLINGS, MT 59101-5233 |
| WALTON T CONN | 7050 SUNRISE CIRCLE, FRANKLIN, TN 37067-8300 |
| WALTON V DAVIS | 63 W HIGH ST, GETTYSBURG, PA 17325-2119 |
| WALTRAUD M MILLER | 19 KINGSBURY AVE, TOWANDA, PA 18848-2102 |
| WALTRAUT CECIL | 4016 S TROY AVE, MARION, IN 46953-9391 |
| WALTRAUT R PAUL | 5808 VIRGINIA, KANSAS CITY, MO 64110-3262 |
| WAN C MC COY | 5511 RUSHMORE PASS, GRAND BLANC, MI 48439-9149 |
| WANAMASSA FIRST AID SQUAD | 1401 WICKAPECKO DR, WANAMASSA, NJ 07712-4201 |
| WANDA A FOX | 1540 NORTON AVE, DAYTON, OH 45420-3242 |
| WANDA A WASHINGTON | 15 FLETCHER RD, PITTSFORD, NY 14534-2909 |
| WANDA B MEREDITH & | JOHN G MEREDITH JT TEN, 2423 SOUTH ST RT 53, TIFFIN, OH 44883-9761 |
| WANDA B MEREDITH & | REBECCA L TRAXLER JT TEN, 2423 SOUTH ST RT 53, TIFFIN, OH 44883-9761 |
| WANDA B OTLOSKI | 10708 RAYMOND AVE, GARFIELD HTS, OH 44125-2640 |
| WANDA B SMITH | 4605 CHIPPEWA ST APT 7, CINCINNATI, OH 45227-2270 |
| WANDA B VALLI | 1909 ADRIAN CIRCLE, SANDUSKY, OH 44870-5027 |
| WANDA B WILLIAMS | 699 LINK RD, BENTONIA, MS 39040-9107 |
| WANDA BAKER TOPP | 14310 HYATT RD, FREDERICKTOWN, OH 43019-9796 |
| WANDA BARRETT & | EDGAR M BARRETT JT TEN, 6345 QUEENS CT, FLUSHING, MI 48433 |
| WANDA BLIKSONS | 402 HURLEY AVE #204, ROCKVILLE, MD 20850 |
| WANDA BYCENSKI | 688 BOSTON NECK RD, SUFFIELD, CT 06078-2312 |
| WANDA C GREEN | BOX 235, MECHANICSVILLE, VA 23111-0235 |
| WANDA C HAGAN | 2046 NORTH WATERWAY DR, JUNO, FL 33408 |
| WANDA C HANSHEW | 8470 N MECHANICSBURG ROAD, MIDDLETOWN, IN 47356-9394 |
| WANDA C JANOSKO | 3814 WINDING WAY ROAD, ROANOKE, VA 24015-4534 |
| WANDA C MEDLIN | 374 E CAREY ST, KNIGHTSTOWN, IN 46148-1208 |
| WANDA C RODGERS | 5017 VENETIAN WAY, VERSAILLES, KY 40383-9181 |
| WANDA C SANDY | 2563 SHANNON LN, KOKOMO, IN 46901 |
| WANDA CHINA | 708 E BALTIMORE PIKE, KENNETT SQUARE, PA 19348-2430 |
| WANDA CHRONOWSKI | 7300 S W 22ND ST, MIAMI, FL 33155-1427 |
| WANDA COOK | 9681 W 1300 N, ELWOOD, IN 46036 |
| WANDA D BURKHALTER & | MARIA LANE B SIAU JT TEN, BOX 187, IDA, LA 71044-0187 |
| WANDA D FRANCIS | 7399 JUDD ROAD, YPSILANTI, MI 48197-8913 |
| WANDA D GREEN-HAYES | ATTN WANDA D BARNWELL, 325 W 29TH ST, WILMINGTON, DE 19802-3110 |
| WANDA D GURSKI | 903 N CLINTON AVE, ST JOHNS, MI 48879-1039 |
| WANDA DAVENPORT | 2226 GEOFFRY DR, WARREN, MI 48092 |
| WANDA DI PAOLA & | ROCCO SANTOMENNO JT TEN, 8 CEDAR COURT, PALM COAST, FL 32137 |
| WANDA DZIEWIK | PO BOX 241, CLERMONT, IA 52135 |
| WANDA E EVANS | 2300 COVERT ROAD, BURTON, MI 48509-1062 |
| WANDA E FRATE | 3221 NE 8TH ST APT 203F, POMPANO BEACH, FL 33062-3964 |

| | |
|---|---|
| WANDA E HARNED | 2886 PLANK RD, STOYSTOWN, PA 15563-6508 |
| WANDA ESTERLINE | 1033 W ROWLAND ST, FLINT, MI 48507-4046 |
| WANDA F ANDERSON | 2418 35TH STREET, BEDFORD, IN 47421-5521 |
| WANDA F GRANT | 2005 IZARD ST, LITTLE ROCK, AR 72206-1162 |
| WANDA F HENDRIX & | DEAN HENDRIX JT TEN, 190 PCR 734, PERRYVILLE, MO 63775-8591 |
| WANDA F LESLIE | 374 SKIP LA, SODDY DAISY, TN 37379 |
| WANDA F LOGSTON | 4945 SUGARTREE DRIVE, DAYTON, OH 45414-4727 |
| WANDA F NICHOLS & | THOMAS C NICHOLS JT TEN, 44457 MARC TRAIL, PLYMOUTH, MI 48170-3948 |
| WANDA F RAY | 3396 E G AVE, KALAMAZOO, MI 49004-2124 |
| WANDA F WAITE & | FARREL G WAITE JT TEN, 716 HAZEL ST, HARRISBURG, IL 62946-3729 |
| WANDA G BUSH | 609 OAK HOLLOW CT, COLUMBUS, OH 43228-2720 |
| WANDA G DONNELLY | 405 BEECH STREET, ROME, NY 13440 |
| WANDA G HILL | CUST JOSHUA SIRCHIO, UTMA CT, 901 RIDGEWOOD AVE, VENICE, FL 34285-6938 |
| WANDA G KREPS & | THOMAS WALTER KREPS JT TEN, 37406 STONEGATE CR, CLINTON TOWNSHIP, MI 48036-2964 |
| WANDA G MARCUM | 1065 E MAIN ST 7, LEBANON, OH 45036-9797 |
| WANDA G MELEBECK | 3427 RADFORD DRIVE, LANSING, MI 48911-4400 |
| WANDA G SIPCO | 5080 LOCUST ST NE APT 323, ST PETERSBURG, FL 33703-4039 |
| WANDA G TREBONI | 1414 FIRWOOD DR, COLUMBUS, OH 43229-3435 |
| WANDA G WESSEL | 66 REMINGTON CT, WRIGHT CITY, MO 63390 |
| WANDA GAIL WASHINGTON | 1818 WEST B STREET, BUTNER, NC 27509-1737 |
| WANDA H ELLENDER | 2020-23RD ST, LAKE CHARLES, LA 70601-7860 |
| WANDA H HAMILTON | 227 MIMOSA LANE, HATBORO, PA 19040-1913 |
| WANDA H MACOMBER | 8 WOODBINE AVE, ELIOT, ME 03903-2126 |
| WANDA H POZNANSKI | 145 ORCHARD TER, CLARK, NJ 07066 |
| WANDA H SPRAGENS | 470 N SPALDING AVE, LEBANON, KY 40033-1523 |
| WANDA HESSELBERTH | 8880 RHEA PARK ROAD, LOAMI, IL 62661-3196 |
| WANDA HILL | CUST ELLIOT IAN SIRCHIO, UTMA CT, 901 RIDGEWOOD AVE, VENICE, FL 34285-6938 |
| WANDA HOEFLING | 4601 SW 47TH TE, DAVIE, FL 33314-4614 |
| WANDA J ALSTON | 324 COUNTY RD 4765, BOYD, TX 76023-5278 |
| WANDA J CAPPS | 28944 HUBBARD 57, LEESBURG, FL 34748-8375 |
| WANDA J DE LONG | CTSY ROBINSON & ROBINSON, RD 1 BOX 201 E, ZIONSVILLE, PA 18092-9801 |
| WANDA J DOWELL | 720 SOUTH 72 STREET, MESA, AZ 85208 |
| WANDA J DUNHAM | 3320 CRANVIEW CT, PRESCOTT, MI 48756-9520 |
| WANDA J DUNN | 2529 MELROSE AVE, NORWOOD, OH 45212-4111 |
| WANDA J FRANCISCO CUST | CORINNE M FRANCISCO, 47656 MEADOWBROOK, MACOMB, MI 48044-2754 |
| WANDA J FRANKS | 1275 TVA RD, CLIFTON, TN 38425-9157 |
| WANDA J GANDY | 420 THOMAS LN, GRAND BLANC, MI 48439-1526 |
| WANDA J GRIMM | TR, WANDA J GRIMM TRUST NO 1, U/A DTD 04/03/06, 6692 MELDRUM RD, FAIR HAVEN, MI 48023 |
| WANDA J HUTT | TR UA 12/17/91 WANDA J HUTT TRUST, 2113 KELLOGG, AMES, IA 50010-4967 |
| WANDA J JACKSON | 213 BAINBRIDGE, OKLAHOMA CITY, OK 73114-7611 |
| WANDA J JOHNSON | 314 LONGVIEW ST, ATHENS, AL 35611-4024 |
| WANDA J JOHNSON | 63 VIRGINIA PARK ST, DETROIT, MI 48202-2009 |
| WANDA J JOHNSON | 1841 N RILEY AVE, INDIANAPOLIS, IN 46218 |
| WANDA J JONES | 1880 HARRIS LN, XENIA, OH 45385-1130 |
| WANDA J KARR | 2824 SAN SABA, FT WORTH, TX 76114-1714 |
| WANDA J KNAPP | 3470 KNOLLCREST AVE, LOS ANGELES, CA 90043-1825 |
| WANDA J KOBER | BOX 102, BUCYRUS, OH 44820-0102 |
| WANDA J MORAN & | ROBIN R CAIN JT TEN, 1001 LINCOLN DR, CONNEAUT, OH 44030-2139 |
| WANDA J SCHNEIDER | 6223 LINWOOD, ODESSA, TX 79762-5041 |
| WANDA J SCHNEIDER & | JOSEPH J SCHNEIDER JT TEN, 6223 LINWOOD, ODESSA, TX 79762-5041 |
| WANDA J TAGGART | 312 S EDITH ST, PONTIAC, MI 48342-3227 |
| WANDA J WIDMANN | 810 CORNISH OAK CT, ARLINGTON, TX 76012-4425 |
| WANDA JOYCE BOLLINGER | 3025 MURIEL AVE, DAYTON, OH 45429-3817 |
| WANDA JUNE CARLSON | TR UA 09/29/98 MADE BY, WANDA JUNE CARLSON, 85 HILL CIRCLE, WATERFORD, MI 48328-3223 |
| WANDA K GARTH | 2220 COUNTY ROAD 384, HILLSBORO, AL 35643-4259 |
| WANDA K KANE | 2015 EAST 8TH ST, ANDERSON, IN 46012-4205 |
| WANDA K KANE & | JAMES T KANE JT TEN, 2015 E 8TH ST, ANDERSON, IN 46012-4205 |
| WANDA K KELLEY | 12323 E GREENFIELD, LANSING, MI 48917-8615 |
| WANDA K REAM | 1281 CODLING RD, ADRIAN, MI 49221-9658 |
| WANDA K SCHAD | TR WANDA K SCHAD REVOCABLE TRUST, UA 08/12/98, 3506 PELICAN LANE, ORLANDO, FL 32803-2919 |
| WANDA K SCHRIMSHER | 309 POPLAR ST, ATHENS, AL 35611-4633 |
| WANDA KLIMSZA | 1912 WILLIAM IMLAY DR, IMLAY CITY, MI 48444-1479 |
| WANDA KOCH | 7 ASHBY LANE, DEARBORN, MI 48120-1009 |
| WANDA KOCH & | THOMAS PAUL KOCH JT TEN, 7 ASHBY LANE, DEARBORN, MI 48120-1009 |
| WANDA L ANTOSZ | BOX 57, NEWPORT, MI 48166-0057 |
| WANDA L ATKINS | 1463 CHRISTINE AVE, SIMI VALLEY, CA 93063 |
| WANDA L BEAL | 1446 W 215TH ST, TORRANCE, CA 90501-3024 |
| WANDA L BOSCO | TR WANDA L BOSCO TRUST, UA 01/31/94, 175 S E ST LUCIE BLVD B-61, STUART, FL 34996-4776 |
| WANDA L BRANDT | 5595 APPLE COURT, GREENDALE, WI 53129-1708 |
| WANDA L BRANER | TR UA 08/06/96, 2701 FREDERICA ST, APT 3205, OWENSBORO, KY 42301-5480 |
| WANDA L BUCKLEY | 117 SPLIT CREEK DR, CRESTVIEW, FL 32539-3010 |
| WANDA L CALLAGY | 12 SOUTH DELAWARE ST, STAMFORD, NY 12167-1221 |
| WANDA L CHANDLER | BOX 1369, FLINT, MI 48501-1369 |

| | |
|---|---|
| WANDA L CHAPMAN | TR, WANDA L CHAPMAN REVOCABLE TRUST UA, 35719, 220 LANE 880 SNOW LAKE, FREMONT, IN 46737 |
| WANDA L CLINE | 111 CALIFORNIA AVE, MUSKEGON, MI 49445-2749 |
| WANDA L COGGINS | 77 DONBIE DR, DALLAS, GA 30157-5967 |
| WANDA L COTTRILL | 2004 WICKHAM, ROYAL OAK, MI 48073-1164 |
| WANDA L ENGLAND | GULF SHORE RENTALS, BOX 496, GULF SHORES, AL 36547-0496 |
| WANDA L FORMSMA | 4227 REDBUSH DR, GRANDVILLE, MI 49418-3025 |
| WANDA L FREEMAN | 338 N ELDER AVE, INDIANAPOLIS, IN 46222-4330 |
| WANDA L GOENS | 2848 VINELAND TRAIL, DAYTON, OH 45430-1823 |
| WANDA L GRANGER | 1605 BRAMOOR DR, KOKOMO, IN 46902-9585 |
| WANDA L HACKETT | 1440 RAINE ROAD, BROOKHAVEN, PA 19015-1940 |
| WANDA L HOLDREN | 4156 N HUNTINGTON RD, MARION, IN 46952-9058 |
| WANDA L KEMMERLING | 12683 N TWO MILE CREEK LN, MOUNT VERNON, IL 62864-9857 |
| WANDA L MACE | 1003 SPRING HILL RD, STAUNTON, VA 24401-2025 |
| WANDA L MELTON & | GARY W MELTON JT TEN, 26149 HANOVE, DEARBORN HEIGHTS, MI 48125-1423 |
| WANDA L MUNSHOWER | 427 CALBERTON PLACE, BRUNSWICK, OH 44212 |
| WANDA L OUTLAND | 160 PEACH BLOSSOM LN, BOWLING GREEN, KY 42103-7057 |
| WANDA L PRINTKE | 14 LEGG COURT, COLDWATER, MI 49036-1034 |
| WANDA L RENDER | 5419 EAST 41ST ST, INDIANAPOLIS, IN 46226-4701 |
| WANDA L SAYLOR | 402 S SPRING ST, NEW PARIS, OH 45347-1235 |
| WANDA L SIPLE | TR WANDA L SIPLE REV LIV TRUST, UA 11/17/93, 1679 MAPLE CREEK COURT, ROCHESTER, MI 48306-4812 |
| WANDA L WILLIS | 423 ST PAUL, INDIANAPOLIS, IN 46201-4047 |
| WANDA L WILLIS & | ETHEL M WILLIS JT TEN, 423 ST PAUL, INDIANAPOLIS, IN 46201-4047 |
| WANDA L WOOLF | CUST WANDA ARLEEN WOOLF U/THE, ARIZONA UNIFORM GIFTS TO, MINORS ACT, 1648 E GABLE AVE, MESA, AZ 85204-6010 |
| WANDA L WRIGHT | 2822 THOMAS ST, FLINT, MI 48504-4502 |
| WANDA L YENKEL | 4515 MARCELLO DR, COMMERCE TOWNSHIP, MI 48382-1623 |
| WANDA L YODER | 5359 WAKEFIELD RD, GRAND BLANC, MI 48439 |
| WANDA LARSON | 211 W ORLEANS, PAXTON, IL 60957-1428 |
| WANDA LEE CARROLL | 10808 SOUTH QUEBEC AVENUE, TULSA, OK 74137-6817 |
| WANDA LEE CASON | 13710 KNOX AVE, WARREN, MI 48089-2730 |
| WANDA LEE KOHAN | 12105 HEGEL RD, GOODRICH, MI 48438 |
| WANDA LEE MORRIS | 20650 ROSCOE BLVD, WINNETKA, CA 91306-1703 |
| WANDA LEE TOWNSEND & | JO ANN WELCH &, DEBORAH LEE GARRIGAN JT TEN, 2059 N POINTE ALEXIS DR, TARPON SPRINGS, FL 34689-2049 |
| WANDA M ABERCROMBIE | 115 KENSETT AVE, CHARLOTTE, NC 28214-1242 |
| WANDA M BLAKE & | THOMAS A BLAKE JT TEN, 1834 CELESTE CIRCLE, YOUNGSTOWN, OH 44511 |
| WANDA M CAMPESE | 95 BELVIEW AVE, WOODBRIDGE ON  L4L 5N7,   CANADA |
| WANDA M CLEMMONS | RT4 BOX 115A, TECUMSEH, OK 74873-9107 |
| WANDA M DOZEK & | BERNARD V DOZEK JR JT TEN, 9274 JOY RD, PLYMOUTH, MI 48170-5027 |
| WANDA M DOZEK & | BRENDA J SWARICH JT TEN, 9274 JOY RD, PLYMOUTH, MI 48170-5027 |
| WANDA M F MC COURT | 2935 N 18TH PLACE APT 234, PHOENIX, AZ 85016 |
| WANDA M HARDING | 113 TELSTAR, PITTSBURGH, PA 15236-4507 |
| WANDA M KOTANCHEK | 3357 C HUNTERS TRAIL, CORTLAND, OH 44410-9135 |
| WANDA M MCKINNEY | 358 CONTINENTAL DR A, SALEM, OH 44460-2593 |
| WANDA M MELENDY | CUST MARK G MELENDY UGMA MI, 1923 ENGINEER DR, SAGINAW, MI 48604-9538 |
| WANDA M MELENDY & | MARK G MELENDY JT TEN, 1923 ENGINEER DRIVE, SAGINAW, MI 48604-9538 |
| WANDA M PALMER | 26147 ROSE LN, ASTATULA, FL 34705-9501 |
| WANDA M SPROUL | 7545 PALM RD, W PALM BEACH, FL 33406-8731 |
| WANDA M STELMASZEK | 7 PULASKI AVENUE, SAYREVILLE, NJ 08872-1649 |
| WANDA M THOMAS | 129 STADIA DRIVE, FRANKLIN, OH 45005-1501 |
| WANDA M TURNER | BOX 1074, HOWELL, MI 48844-1074 |
| WANDA M YOUNGBLOOD | 6229 CRESTVIEW LN, ZEPHYRHILLS, FL 33541-5285 |
| WANDA MAMAJEK & | JUDY A AYERS JT TEN, 23624 E LE BOST, NOVI, MI 48375-3526 |
| WANDA MARIE HELDEROP | 3595-19 MILE RD, BARRYTON, MI 49305 |
| WANDA MAURINE BURDT | 5201 WOODHAVEN CT 104, FLINT, MI 48532-4171 |
| WANDA MERCHANT | 122 BARRY ST, UNION CITY, MI 49094-1007 |
| WANDA METZEL | 775 KENNESAW, BIRMINGHAM, MI 48009-5794 |
| WANDA N SAID | 2876 S-600W, MARION, IN 46953-9769 |
| WANDA N SCOTT | 2600 CUPID ST, NEW ORLEANS, LA 70131-5108 |
| WANDA N TURNER | 1446 N ACADEMY RD BOX 82, NEEDHAM, IN 46162-9605 |
| WANDA NIEDZIAL & | JULIA GALPEREN JT TEN, 4772 MANZANITA, MONTCLAIR, CA 91763-4400 |
| WANDA O BOLES | 1274 N PARK DR, BROOKFIELD, OH 44403 |
| WANDA OLESKY | 219 BROAD ST, BROWNSVILLE, PA 15417-2103 |
| WANDA P NELSON | 3503 S 10TH ST, NEW CASTLE, IN 47362-1535 |
| WANDA P SIDERS & | BRUCE G SIDERS JT TEN, 4778 MOBLEYS BRIDGE ROAD, GRINESLAND, NC 27837 |
| WANDA P SLUPSKI | 3400 ALDEN DR, PARMA, OH 44134-4412 |
| WANDA P WYLUDA | 27 VIRGINIA ST, SOUTH RIVER, NJ 08882-1446 |
| WANDA PRICE | 3204 AVENUE C, NEDERLAND, TX 77627-7331 |
| WANDA R CHANDLER | C/O POA, LINDA K JONES, 200 OVERLOOK ST, ENGLEWOOD, OH 45322-1415 |
| WANDA S ADDISON | 5527 NORTH ST RD 9, ANDERSON, IN 46012-9789 |
| WANDA S BROWN | 1050 N STATE HIGHWAY 360 2082, GRAND PRAIRIE, TX 75050-2555 |
| WANDA S CAGLE | 8207 HIGHWAY 135 N, PARAGOULD, AR 72450-9393 |
| WANDA S GROOMS | 316 SHEETS ST, UNION, OH 45322-3120 |
| WANDA S KIDDEY | 255 E ALLEN, ALEXANDRIA, IN 46001 |
| WANDA S KWIATKOWSKI & | WILLIAM T MOSLEY JR JT TEN, 26450 CROCKER BLVD, METRO TOWERS 502, MT CLEMENS, MI 48045-2486 |

| | |
|---|---|
| WANDA S LEFEBVRE | TR WANDA S LEFEBVRE LIVING TRUST, UA 05/07/85, 10835 TROPICANA CIR, SUN CITY, AZ 85351-2131 |
| WANDA S ROEDELL | 108 WOODBERRY DR, DANVILLE, IN 46122 |
| WANDA S STOUT | C/O LONG, 6901 WEST COUNTY RD 500 NORTH, MUNCIE, IN 47304-9193 |
| WANDA S WALKER | 517 S HUTCHINSON, MUNCIE, IN 47303-4751 |
| WANDA S WILLIAMS | 1020 CALEB DR 6, DYERSBURG, TN 38024 |
| WANDA SCHULTHEIS CARVER | 4090 BEECH AVE, PALM BEACH GARDENS FL,  33410-2606 |
| WANDA SELENGOWSKI | CUST CINDY SELENGOWSKI UGMA MI, 28338 CAMPBELL DR, WARREN, MI 48093-4958 |
| WANDA SELENGOWSKI & | DENNIS SELENGOWSKI JT TEN, 28338 CAMPBELL DR, WARREN, MI 48093-4958 |
| WANDA SELENGOWSKI & | MITCHELL SELENGOWSKI JT TEN, 28338 CAMPBELL DR, WARREN, MI 48093-4958 |
| WANDA SELENGOWSKI & | STANLEY J SELENGOWSKI JT TEN, 28338 CAMPBELL DR, WARREN, MI 48093-4958 |
| WANDA SMITH HYDE | 136 GROVE AVE, CLARKSBURG, WV 26301-3510 |
| WANDA SPRINGSTEAD PERS REP EST | ROBERT LEROY STALLINGS, 175 N MICHIGAN AVE #17, COLDWATER, MI 49036 |
| WANDA STIRNEMANN | 1020 E BUELL, ROCHESTER, MI 48306-1200 |
| WANDA SUE DILL | 533 KOERNER AVENUE, ENGLEWOOD, OH 45322-2007 |
| WANDA T CIESLAK | 1504 W CLEVELAND AVE, MILWAUKEE, WI 53215-3320 |
| WANDA T DODSON | 8956 PETERS PIKE, VANDALIA, OH 45377-9710 |
| WANDA T KING & | JUDITH A MCCORD JT TEN, 3519 FOREST TERRACE, ANDERSON, IN 46013-5259 |
| WANDA TAYLOR HERNDON | 90 BAY SHORE CT, ABILENE, TX 79602-4202 |
| WANDA TIMON & | THOMAS NORMAN TIMON JT TEN, 46384 LEANNA DR, MACOMB TWP, MI 48044 |
| WANDA V COLE | 6819 GLENOAK LANE, AMARILLO, TX 79109-6822 |
| WANDA V KIRKPATRICK | BOX 385, MONROE CITY, IN 47557-0385 |
| WANDA VENTERS & | LEROY PARKS JT TEN, 10520 LAKE 15 RD, ATLANTA, MI 49709-9191 |
| WANDA W LOWE | 1900 BEAVER TRAIL, MINERAL RIDGE, OH 44440-9556 |
| WANDA W LUKEN | TR WANDA W LUKEN TRUST, UA 4/26/00, 3466 ROBB AVE, CHEVIET, OH 45211-5333 |
| WANDA W MARINE | 3748 CRESTWAY PL, LOS ANGELES, CA 90043-1705 |
| WANDA W SMITH | 1511 FRIENDSHIP LN NW, BROOKHAVEN, MS 39601-9106 |
| WANDA W TONG | 4942 GLENMEADOW, HOUSTON, TX 77096-4210 |
| WANDA W YORK | 423 ST PAUL, INDIANAPOLIS, IN 46201-4047 |
| WANDA W YORK & | DALE E YORK JT TEN, 423 ST PAUL, INDIANAPOLIS, IN 46201-4047 |
| WANDA WAITMAN HUFF | 2621 E 9TH ST, ANDERSON, IN 46012-4407 |
| WANDA WULF | 14 BUXTON LANE, BOYNTON BEACH, FL 33426-7604 |
| WANDA Z SMITH | 710 S HARDY DR APT F103, TEMPE, AZ 85281-3435 |
| WANDALEE A SCHUT | 4908 BARNSLEY DR, HUDSONVILLE, MI 49426 |
| WANDALEE WATSON | 2 RIVERVIEW RD, DOUGLAS, WY 82633-8916 |
| WANECKE FAMILY LIMITED PARTNERSHIP | C/O THOMAS J WANECKE, 16167 MARLOWE WAY, GRANGER, IN 46530 |
| WANETA J BOOKENBERGER | 960 ESSEX GATEWAY, TOLEDO, OH 43615 |
| WANETTA L LATUNSKI | 1941 VICTOR AVE, LANSING, MI 48910-8749 |
| WANITA M PERRY | 8783 BECKUM HOLLOW RD, MT PLEASANT, TN 38474-3220 |
| WANLEA R CRANK & | JOHNIE L BOOK JT TEN, 9004 NOBLET RD, DAVISON, MI 48423 |
| WANNA LEE BYRD | 3109 MARTINEAU PL, NORTH LITTLE ROCK, AR 72116-8583 |
| WANNETTA G WILLIAMS | 38701 TEMPE DR, ROMULUS, MI 48174-5068 |
| WANSELY B WILLIAMS | 2624 LOGHAVEN DR N W, ATLANTA, GA 30318-7428 |
| WARD A BRITTON JR | 118 LAURA LANE, BROCKPORT, NY 14420-9405 |
| WARD A DEAN JR & | CATHERINE S DEAN JT TEN, 3205 DOWNING DR, LYNCHBURG, VA 24503-3105 |
| WARD A SIMPSON | 6007 E CAROLYN DRIVE, MUNCIE, IN 47303-4446 |
| WARD A WARNER | CUST LOGAN A, WARNER UTMA IL, RR 3 BOX 412, LAWRENCEVILLE, IL 62439-9499 |
| WARD ADKINS | 3549 WEST 46 ST, CLEVELAND, OH 44102-6059 |
| WARD B SWARTZ | 4251 MURPHY LAKE RD, MILLINGTON, MI 48746-9628 |
| WARD BEECHER LA FRANCE | 8346 BRENTWOOD ROAD, LARGO, FL 33777 |
| WARD BUCK BOWMAN | 1831 E 64TH ST, INDIANAPOLIS, IN 46220-2101 |
| WARD C CAMPBELL & | ELEANOR R CAMPBELL, TR CAMPBELL LIVING TRUST, UA 01/06/97, 223 HAINES AVE, BARRINGTON, NJ 08007-1117 |
| WARD C HARRIS | 11532 PARKVIEW DR, PLYMOUTH, MI 48170-4540 |
| WARD C HARRIS & | JEANNE L HARRIS JT TEN, 11532 PARKVIEW DR, PLYMOUTH, MI 48170-4540 |
| WARD C WALRATH | 100 LAKESIDE RANCH DRIVE, WINTER HAVEN, FL 33881 |
| WARD D BATES | 27 LOT, LANSING, MI 48906 |
| WARD D MC NEILLY | EXPATRIATE-UK, BOX 4381, HOUSTON, TX 77210-4381 |
| WARD E KVAM | 1550 NW 80TH AVE APT 403, MARGATE, FL 33063-2936 |
| WARD E SLY | 3573 SNOVER RD, SILVERWOOD, MI 48760-9707 |
| WARD G DEXEL & | CYNTHIA L SUGG JT TEN, BOX 818, MACKMAW CITY, MI 49701-0818 |
| WARD G DEXEL & | JENNIFER N DEXEL JT TEN, BOX 818, MACKMAW CITY, MI 49701-0818 |
| WARD G DEXEL & | JENNIFER ANN DEXEL JT TEN, PO BOX 818, MACKINAW CITY, MI 49701 |
| WARD J ATKINSON | 3423 E MARLETTE, PARADISE VALLEY, AZ 85253-3723 |
| WARD J HOGSED | 3635 HWY 175, HAYESVILLE, NC 28904-6217 |
| WARD J OLIVER | 600 W 115 ST, APT 32, NEW YORK, NY 10025-7712 |
| WARD J RATHBUN | 10393 MONTROSE, MANCELONA, MI 49659-8919 |
| WARD J THOMAS | TR WARD J THOMAS UA 2/1/70, 5840 WESTWARD PASSAGE, HARBOR SPRINGS, MI 49740-9632 |
| WARD M TUTTLE | 884 FAIRWAY DR, ALLIANCE, OH 44601-5103 |
| WARD MACKEY & | LORI FRENCH JT TEN, 102 N OUTER DR, VIENNA, OH 44473-9761 |
| WARD MC NEILLY & | EUGENIA MC NEILLY JT TEN, EXPATRIATE-UK, 1600 ELDRIDGE PARKWAY APT 402, HOUSTON, TX 77077 |
| WARD NIXON | 5 BRIDGE LN, EDINA, MN 55424-1224 |
| WARD O BRADISH & | BARBARA E BRADISH TEN COM, TRS U/A DTD 8/22/01 THE, WARD O BRADISH & BARBARA E BRADISH, REVOCABLE TRUST, 814 W BARRINGTON CIRCLE, JACKSON, MI 49203 |
| WARD R BRUMFIELD | 118 E 3RD ST, PERRYSVILLE, OH 44864-9554 |

| | |
|---|---|
| WARD S FLESHMAN JR & | VERA F FLESHMAN, TR TEN COM, WARD & VERA FLESHMAN LIVING TRUST, UA 10/19/98, 5398 NIGHTHAWK DR, CINCINNATI, OH 45247-7507 |
| WARD TREAT | 2375 BANYON DR, DAYTON, OH 45431 |
| WARD W BOWERS | 1684 S COLWOOD RD, CARO, MI 48723 |
| WARD W HINGST | 3890 RESEDA RD, WATERFORD, MI 48329-2555 |
| WARD W HINGST & | MARY R HINGST JT TEN, 3890 RESEDA ROAD, WATERFORD, MI 48329-2555 |
| WARD W WILLITS | PMB 596, 3403 STEAMBOAT ISLAND RD NW, OLYMPIA, WA 98502-4876 |
| WARDELL GIBSON | 2860 DAMASCUS RD, HEBRON, KY 41048-9745 |
| WARDELL H MOORE & | ESTHER M MOORE JT TEN, 7920 DARTMOUTH RD, INDIANAPOLIS, IN 46260-2819 |
| WARDELL L ARMSTRONG | 3102 SPRING FANCY LN, INDIAN TRAIL, NC 28079-5234 |
| WARDELL P BARRETT & | JOANNE BARRETT JT TEN, 5148 OLDE SAYBROOK RD, GRAND BLANC, MI 48439-8727 |
| WARDELL Z MCCOY | 1537 MEREDITH DR, CINCINNATI, OH 45231-3200 |
| WARING F HART | 3208 CHURCHILL, PEARLAND, TX 77581-4807 |
| WARING TRIBLE | CUST, WARING TRIBLE JR U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, 20 AIKEN RD, FREDERICKSBURG, VA 22405-3340 |
| WARNE O SIMMERS | 2308 SHORT RDIGE RD, RESTON, VA 20191-4509 |
| WARNER D CRINER | 3491 E WILSON RD, CLIO, MI 48420-9776 |
| WARNER D REEVES | C/O GENEVA STUHLREYER, 1886 BLUEHILL DR, CINCINNATI, OH 45240-3308 |
| WARNER DOWELL | 18053 WHITCOMB, DETROIT, MI 48235-2815 |
| WARNER E FRAZER & | DIXIE L FRAZER JT TEN, 11092 BECK, PLYMOUTH, MI 48170-3327 |
| WARNER E NALLEY | 2360 HICKORY LEVEL RD, VILLA RICA, GA 30180-4824 |
| WARNER L TYREE | 5302 N BROAD STREET, PHILADELPHIA, PA 19141-1629 |
| WARNER P ATHEY | 2161 VISTA CIR W, VIRGINIA BEACH, VA 23451-1023 |
| WARNER P ISEPPI & | BARBARA L ISEPPI JT TEN, 301 JOHN M AVENUE, CLAWSON, MI 48017 |
| WARNER U THOMAS JR | BOX 27124, GREENVILLE, SC 29616-2124 |
| WARNER W BUELL | 1672 DUGGIN SWITCH RD, VINE GROVE, KY 40175 |
| WARNER W ZORNOW | 539 LEHIGH STA RD, WEST HENRIETTA, NY 14586-9712 |
| WARNESTERRE CALHOUN | 14559 MONICA, DETROIT, MI 48238-1953 |
| WARNESTERRE J CALHOUN & | ALFRED H CALHOUN JT TEN, 14559 MONICA, DETROIT, MI 48238-1953 |
| WARNEY HOLDING CORP | 34 BRIDAL PATH, SANDS POINT, NY 11050 |
| WARREN A CARTER | 3937 N 58TH ST, MILWAUKEE, WI 53216 |
| WARREN A EVANS | 2829 WEYMOUTH COURT, NORMAN, OK 73071 |
| WARREN A FEISZLI | TR FEISZLI FAMILY TRUST, UA 2/18/98, 608 GARTLAND AV, SANDUSKY, OH 44870-1836 |
| WARREN A HARE | 4529 LEE ST, ALEXANDRIA, LA 71302-3234 |
| WARREN A LUEDKE | 2469 CITATION COURT, WEXFORD, PA 15090-7960 |
| WARREN A POND JR | CUST CAMDEN A POND, UTMA RI, 26 THURSTON AV, NEWPORT, RI 02840-1760 |
| WARREN A POND JR | CUST ELIZA L POND, UTMA RI, 26 THURSTON AVE, NEWPORT, RI 02840 |
| WARREN A ROLLINS | 924 N MAIN ST, CULPEPER, VA 22701-2214 |
| WARREN A ROSSOLL | APT 1-B, 115 SOUTH BLVDFL, BOYNTONBEACH, FL 33435 |
| WARREN A SEYMOUR | 4511 ADMIRE RD, THOMASVILLE, PA 17364-9686 |
| WARREN A STOCKHAUS & | JOAN L AYRTON JT TEN, BOX 71, OXFORD, MA 01540-0071 |
| WARREN A SWOPE | 503 JACKLIN LN, NORTH FORT MYERS, FL 33903-2646 |
| WARREN A TRAVIS & | CONNIE L TRAVIS JT TEN, 4237 NAVAJO TRAIL, JAMESTOWN, OH 45335-1331 |
| WARREN ADDISON STEELE | 132 SR 1005, TUNKHANNOCK, PA 18657-7127 |
| WARREN ALVIN SHINN | 1411 WHITE OWL ROAD, ROSLYN, PA 19001-2223 |
| WARREN ANDERSON JR | 11429 MANOR DR, DETROIT, MI 48204-4709 |
| WARREN ANTHONY MONTET | 2828 RICHLAND ST APT A, KENNER, LA 70062-4969 |
| WARREN B BERND | 140 MELBURY RD, BABYLON, NY 11702-3340 |
| WARREN B DEXTER | 19031 SUPERIOR STREET, NORTHRIDGE, CA 91324-1846 |
| WARREN B GROSVENOR & | JOAN GROSVENOR JT TEN, BOX 219, DECATUR, MI 49045-0219 |
| WARREN B HAWLEY | 1023 EAST WALTON, PONTIAC, MI 48340-1436 |
| WARREN B LACY | 3322 KAVANAUGH, HUNTSVILLE, AL 35810 |
| WARREN B LANDIS JR | 668 LOWER RD, SOUDERTON, PA 18964-2309 |
| WARREN B LIPSCOMB | 1045 GRAFTON ROAD, MORGANTOWN, WV 26508-4707 |
| WARREN B LUTTRELL | CUST KAREN, LYNN LUTTRELL UGMA VA, 851 CARY DR, AUBURN, AL 36830-2533 |
| WARREN B MACKAY | 9100 PASEO DE VALENCIA ST, FORT MYERS, FL 33908-9665 |
| WARREN B NEVILLE JR | CUST KELLY ANN NEVILLE UGMA DE, 3602 VINYARD WAY, LAWRENCEVILLE, GA 30044-5561 |
| WARREN B SHINN | 618 TOPSFIELD RD, HATBORO, PA 19040-4513 |
| WARREN BENES & | FRANCES BENES JT TEN, 2851 CARAMBOLA CIRCLE SOUTH, COCONUT CREEK, FL 33066-2557 |
| WARREN BROOKS | BOX 5540, KAILUA-KONA, HI 96745-5540 |
| WARREN C ALPAUGH | PO BOX 166 JOLIET ST, OLDWICK, NJ 08858 |
| WARREN C BOLES | 5009 FLETCHER, ANDERSON, IN 46013-4816 |
| WARREN C BURNS | 3708 EASTHAMPTON DR, FLINT, MI 48503-2908 |
| WARREN C CHUPP | 4 CHRIS CT, ST PETERS, MO 63376-1827 |
| WARREN C CUNNINGHAM | 1810 WILLIAMSBURG PK, RICHMOND, IN 47374-1445 |
| WARREN C EDMONDS | PO BOX 11, ONAWAY, MI 49765-0011 |
| WARREN C GOCKENBACH & | ALICE M GOCKENBACH, TR WARREN C GOCKENBACH TRUST, UA 11/06/95, 9425 LECLAIRE AVE, SKOKIS, IL 60077-1217 |
| WARREN C GUNBY & | ALICE MARIE GUNBY JT TEN, 9602 AMBARLEIGH LANE, UNIT P, PERRY HALL, MD 21128 |
| WARREN C HILL | 2541 MELROSE AVE, NORWOOD, OH 45212-4111 |
| WARREN C HILL & BEULAH R | HILL TRUSTEE U/A DTD, 12/15/88 F/B/O WARREN C HILL &, BEULAH R HILL, 128 HUMMINGBIRD AVE, ELLENTON, FL 34222-4255 |
| WARREN C HIXSON | 725 E 347 ST, EASTLAKE, OH 44095-2419 |
| WARREN C JEFFRIES JR | 940 LIVERMORE LN, ELYRIA, OH 44035-3014 |
| WARREN C MASTERS | 2590 MAPLE ST RR 3, FENWICK ON  L0S 1C0,  CANADA |
| WARREN C MCALVEY EX | EST JOY A MCALVEY, 266 LAKEWOOD DRIVE, CROSSVILLE, TN 38558 |
| WARREN C OBERG | 12817 S E 73RD, OKLAHOMA CITY, OK 73150-7404 |

| | |
|---|---|
| WARREN C TALLEY | RR 3 BOX 135, ADRIAN, MO 64720-8901 |
| WARREN C TRANSOU | 631 PHILLIPS, PONTIAC, MI 48342-2548 |
| WARREN C VAN BUREN & | GLORIA E VAN BUREN JT TEN, 23 ROOSEVELT AVE, DUMONT, NJ 07628-2914 |
| WARREN C WENDT & KATHLEEN M | WENDT, TR WENDT TRUST UA 09/24/92, 4931 ALZEDA DR, LA MESA, CA 91941-5720 |
| WARREN C WORDEN | 610 WEBSTER ST, BAY CITY, MI 48708-7756 |
| WARREN CHASE JR | 5355 CARRIAGE CT A, BALTIMORE, MD 21229-3156 |
| WARREN CHEW | 1 BRIARFIELD DR, LAKE SUCCESS, NY 11020-1409 |
| WARREN D BIRKENHAUER | 3020 BOLTON ROAD, LAPEER, MI 48446-7762 |
| WARREN D BRELSFORD | 195 SIMONS DR, MORRISVILLE, PA 19067-5913 |
| WARREN D BROEMEL | 5804 FREDERICKSBURG DRIVE, NASHVILLE, TN 37215-4807 |
| WARREN D CALVIN | 36169 SHINING TREE LANE, SALEM, OH 44460-9455 |
| WARREN D DARLINGTON | BOX 388 WOODSHIRE ONETOWN, PILESGROVE, NJ 08098-0388 |
| WARREN D FLAGG | 441 SHARON DRIVE, CHESHIRE, CT 06410-4241 |
| WARREN D GREGORY | 6311 W HEATON DR, KNIGHTSTOWN, IN 46148-9379 |
| WARREN D HECKMANN | 13207 PIONEER ROAD, NEWTON, WI 53063 |
| WARREN D KISTLER | 2373 NEW FRANKLIN RD, CHAMBERSBURG, PA 17202 |
| WARREN D KUHL | 875 W TUSCOLA ST, FRANKENMUTH, MI 48734 |
| WARREN D MCMAHAN | 9695 ROSS AVENUE, MONTGOMERY, OH 45242-7148 |
| WARREN D MOORE | 2997 RIFLE RIVER TRAIL BL, WEST BRANCH, MI 48661-9739 |
| WARREN D NEFF | 1119 ALICE DR, LAPEER, MI 48446 |
| WARREN D SAKS & | SUSAN M BUSH JT TEN, 133 DUANE ST, NEW YORK, NY 10013-3809 |
| WARREN D SMELSER | 3116 SHANNON DR, PUNTA GORDA, FL 33950-2347 |
| WARREN D SPIGLER & | C LOUISE SPIGLER JT TEN, 6381 BONETA RD, MEDINA, OH 44256-8764 |
| WARREN D STEINERT & | JANET L STEINERT JT TEN, 2932 WITZEL AVE, OSHKOSH, WI 54904-6537 |
| WARREN D WOLCOTT JR & | MARILYN L WOLCOTT JT TEN, 1315 GREBE, HIGHLAND, MI 48357-3921 |
| WARREN D WOOD | 450 N ADDISON STREET, ALPENA, MI 49707-3224 |
| WARREN DETERS | BOX 50, EITZEN, MN 55931-0050 |
| WARREN E BLUMENSCHEIN | 6603 SCENIC POINT DR SE, WINTER HAVEN, FL 33884-2743 |
| WARREN E BRIDGES | TR U/A, DTD 11/24/89 WARREN E, BRIDGES TRUST, 16221 MONTE VISTA, DETROIT, MI 48221-2830 |
| WARREN E CHESTER & VIRGINIA L | CHESTER TR OF THE CHESTER TR, DTD 12/17/86 FBO WARREN E&, VIRGINIA L CHESTER, 414 ALSTER AVE, ARCADIA, CA 91006-4817 |
| WARREN E CUDDY | 58 TILLEY DR, WEST HILL ON  M1C 2G4,  CANADA |
| WARREN E DANEKIND & | DORIS M DANEKIND JT TEN, 541 BRYNHAVE DR, OREGON, OH 43616-2809 |
| WARREN E GANT | 330 RIMER POND RD, BLYTHEWOOD, SC 29016 |
| WARREN E HILL | 1210 S 22ND STRET, NEW CASTLE, IN 47362-2407 |
| WARREN E HOFFMANN | 11071 FARGO DRIVE, SUN CITY, AZ 85351-1569 |
| WARREN E HOOD | 79 BUTTERNUT LANE AO, MACUNGIE, PA 18062 |
| WARREN E HULET JR | 2807 CABOT DR, LANSING, MI 48911-2304 |
| WARREN E KAIL | 2348 RAND AVE, DAYTON, OH 45439-2842 |
| WARREN E LAWRENCE | 1224 S JAY ST, KOKOMO, IN 46902-1751 |
| WARREN E RAGAN | 502 POPLAR THICKET ROAD, ALEXANDRIA, KY 41001 |
| WARREN E RODDIS & | JANE E RODDIS JT TEN, 24473 ROANOKE, OAK PARK, MI 48237-1838 |
| WARREN E SILVA | 628 BEVERLY GARDEN DRIVE, METAIRIE, LA 70002-6302 |
| WARREN E WINSLOW | CUST DAVID, SCOTT WINSLOW UGMA ME, 49 GANNESTON DR, AUGUSTA, ME 04330-6244 |
| WARREN E WOODARD | 1338 HAWTHORNE AV, YPSILANTI, MI 48198-5944 |
| WARREN EDWARD ROBINSON | 31 VALERIE DR, ST CATHARINES ON  L2T 3G3,  CANADA |
| WARREN EVERETT DUNN | 135 SYLVAN LN, CARMEL, IN 46032-1800 |
| WARREN F ARTMAN | 23564 MEADOW BROOK, NOVI, MI 48375 |
| WARREN F CHAMBLESS | 1507 SE 23RD TERRACE, CAPE CORAL, FL 33990 |
| WARREN F FORD | 3432 BEATRICE DR, FORT WAYNE, IN 46806-3504 |
| WARREN F SCHUCH | TR UA 1/11/72, 16 WESTGATE CT, COLTS NECK, NJ 07722-1650 |
| WARREN F WARD | 424 LAKE ST, WILSON, NY 14172 |
| WARREN G BLECKLEY | 1980 BAHAMA AVE, FT MYERS, FL 33905-2039 |
| WARREN G BURNSIDE | 3139 DURST CLAGG RD, WARREN, OH 44481 |
| WARREN G DUNKLE | 2667 COLUMBIA ROAD, MEDINA, OH 44256-9474 |
| WARREN G HARDING | BOX 400782, HESPERIA, CA 92340-0782 |
| WARREN G HOLZHAUSER & | FRANCES D HOLZHAUSER JT TEN, 13216 ROUTE 61, COLLINS, OH 44826 |
| WARREN G JOHNSON | 2077 WOODCUTTER COURT, SPRING HILL, FL 34606-3752 |
| WARREN G JOHNSON | 5812 HORRELL RD, TROTWOOD, OH 45426-2143 |
| WARREN G LEATHERWOOD | 949 LINCOLN RD, MULLICA HILL, NJ 08062-4505 |
| WARREN G MARINE | 5775 CARRS MILL JAMESTOWN RD NW, JEFFERSONVILLE, OH 43128-9538 |
| WARREN G MASON | 2757 N 109, KANSAS CITY, KS 66109 |
| WARREN G MC CONNELL & | MAE A MC CONNELL JT TEN, 375 E PITTSFIELD ST, PENNSVILLE, NJ 08070-1927 |
| WARREN G MCCLINTOCK | 4137 KINGSVILLE RD, CORTLAND, OH 44410 |
| WARREN G MUSIC | 1437 HOUSTON ST, SWARTZ CREEK, MI 48473-9712 |
| WARREN G NELSON & | MARY L NELSON JT TEN, 2013 N HALSTED ST, CHICAGO, IL 60614-4368 |
| WARREN G ROUSE | PO BOX 176, GERMANTOWN, KY 41044-0176 |
| WARREN G SCHOONOVER | 668 E LIMERICK LN, BELOIT, WI 53511-6519 |
| WARREN G SLANKER & | GENEVA S SLANKER JT TEN, 108 VILLA DR, NEW CARLISLE, OH 45344-1745 |
| WARREN G SLOCUM | 105 PATTON CT, ASHLAND CITY, TN 37015-3963 |
| WARREN G WOOD | 6859 BALMORAL TERR, CLARKSTON, MI 48346-2713 |
| WARREN GEORGE RIEF | C/O JEAN JANKE POA, 600 E PARKWAY DR, COLOMA, WI 59930 |
| WARREN GRANT ABBEY | 3312 NORTHSIDE DRIVE UNIT NO 306, KEY WEST, FL 33040-5315 |
| WARREN H BRADLEY II & | VIRGINIA A BRADLEY JT TEN, 14986 RIALTO AVE, BROOKSVILLE, FL 34613-5066 |

| | |
|---|---|
| WARREN H CORBET & | ALICE D CORBET JT TEN, 204 WEST 18TH ST, GRAND ISLAND, NE 68801-2332 |
| WARREN H CORDT | 6506 N GREENVIEW, CHICAGO, IL 60626-5008 |
| WARREN H GARRETT | ROUTE 3 5570 CURVE RD, FREELAND, MI 48623-9238 |
| WARREN H GREENE JR | 6 COLLINWOOD CIR, HAMPTON, VA 23666-1804 |
| WARREN H GRIMES | 400 S BLUELAKE AVE, DELAND, FL 32724-6203 |
| WARREN H HICKS LIFE TENANT | U/W CAROLYN H HICKS, 1601 BLACKHAWK DRIVE, OPELIKA, AL 36801-3515 |
| WARREN H LAWRENCE SR | PO BOX 430992, PONTIAC, MI 48343-0992 |
| WARREN H MARTIN & | ESTHER R MARTIN JT TEN, 306 1/2 LIBERTY ST, MUSCATINE, IA 52761-1830 |
| WARREN H MCLEMORE | 550 WILDWOOD WAY, SOMERVILLE, AL 35670-3855 |
| WARREN H O'CAUSE | 11 ARTHUR G PERNOKAS, WOBURN, MA 01801-3262 |
| WARREN H PRATER | 5480 OAK PARK, CLARKSTON, MI 48346-3948 |
| WARREN H PUELSTON | 5537 CHANTREY RD, EDINA, MN 55436-2028 |
| WARREN H TROY JR | 139 OAK FERN LN, WILLOW SPRING, NC 27592-6002 |
| WARREN H WILDEY | 1214 LEMPI DR, DAVISON, MI 48423 |
| WARREN H YOHO | R R I, GEORGETOWN, IL 61846 |
| WARREN HAHN | 3813 W SHANNON ST, CHANDLER, AZ 85226-2289 |
| WARREN HAM & | LUCILLE HAM JT TEN, 23050 KATZMAN, CLINTON TWP, MI 48035-1832 |
| WARREN HAMMER | 308 POINT PARK CIRCLE, HERMITAGE, TN 37076 |
| WARREN HECKROTTE | 1663 TRESTLE GLEN RD, OAKLAND, CA 94610-1843 |
| WARREN HOPP & | MARIE HOPP JT TEN, 65 OAK AVE, LINDENHURST, NY 11757-6041 |
| WARREN HUNTLEY PLIMPTON JR | 6150 BIRD RD, BYRON, NY 14422-9526 |
| WARREN I HEDGER | 541 HUNTER RD, HEBRON, KY 41048-9627 |
| WARREN J BRADY | 6610 BUCK RD, ELSIE, MI 48831-9471 |
| WARREN J CALLAWAY & | ANNABEL M CALLAWAY JT TEN, 1010 S MARKET ST, MECHANICSBURG, PA 17055-4723 |
| WARREN J CHUPP | 11033 MINDEN ST, DETROIT, MI 48205-3758 |
| WARREN J COLLINS & | VERA A COLLINS JT TEN, 3916 EDGESTONE DR, PLANO, TX 75093-7909 |
| WARREN J CROW EX | EST HELEN WARREN CROW, PO BOX 29171, DALLAS, TX 75229 |
| WARREN J CUTRIGHT | 433 SOUTH HWY 19, NEW FLORENCE, MO 63363-3401 |
| WARREN J DOUGLAS | 1245 MEECH RD, WILLIAMSTON, MI 48895-9692 |
| WARREN J HAYS | 7517 HIGHLAND S W, LORDSTOWN, OH 44481-8644 |
| WARREN J HOPSON | 8845 SETH COVE, MEMPHIS, TN 38133-3824 |
| WARREN J JONTZ | 164 CO RD 681, SULLIVAN, OH 44880-9717 |
| WARREN J KOVARIK & | LINDA KOVARIK JT TEN, 807 S RAVEN RD, SHOREWOOD, IL 60431-9148 |
| WARREN J LASSABE & | ALESSANDRA LASSABE JT TEN, 240 BEAU RIVAGE DR, MANDEVILLE, LA 70471-2961 |
| WARREN J LEXOW | 132 S ADAMS, HINSDALE, IL 60521-3135 |
| WARREN J LINDERMAN JR | 842 RHODORA AVE, RIVERVIEW PARK, READING, PA 19605-1324 |
| WARREN J MCCALL | BOX 101, MINERAL RIDGE, OH 44440-0101 |
| WARREN J MORVANT & | MAUDE R MORVANT JT TEN, 4286 ADAM CIR, WAYNE, MI 48184-1807 |
| WARREN J POWELL | 490 S GRAHAM RD, SAGINAW, MI 48609-9659 |
| WARREN J SPARLING | 1410 RUBYANN DR, SAGINAW, MI 48601-9762 |
| WARREN J STREISAND PA | PROFIT SHARING PLAN, 7421 N UNIVERSITY DR, TAMARAC, FL 33321-2977 |
| WARREN J WIGGINS | PO BOX 597, RANDALLSTOWN, MD 21133-0597 |
| WARREN JOSEPH JR | 4408 W HUMMINGBIRD WA, MUNCIE, IN 47304-2897 |
| WARREN JOUDREY & | KENNETH JOUDREY JT TEN, 2051 PIONEER TRL LOT 217, NEW SMYRNA, FL 32168 |
| WARREN JOUDREY & | MARIANNE LONGWELL JT TEN, 101 CLAYDE MORRIS BLVD, APT 245, OSMOND BEACH, FL 32174 |
| WARREN K BOLING | BOX 371, LADOGA, IN 47954-0371 |
| WARREN K BROWN | 1855 CAMPUS DR, FAIRBORN, OH 45324-3948 |
| WARREN K DEMPSEY & | RAMONA L DEMPSEY JT TEN, PO BOX 468, PERRY, OH 44081-0468 |
| WARREN K ESTES JR | 5809 W RIVER ROAD, MUNCIE, IN 47304-4647 |
| WARREN K HUGHES | 389 BERNHARDT DRIVE, SNYDER, NY 14226-4727 |
| WARREN K JEFVERT | BOX 14496, SPOKANE, WA 99214-0496 |
| WARREN K ONEIL & | EMILY ONEIL JT TEN, 1436 SPALDING RD, WINTER SPRINGS, FL 32708-3884 |
| WARREN K SALISBURY | 9771 COLBY LAKE RD, PERRY, MI 48872-9741 |
| WARREN KRUG | BOX 133, DUNKIRK, MD 20754-0133 |
| WARREN L BOYD | BOX 242, HARBOR CREEK, PA 16421 |
| WARREN L DUPUIS & | JANE E DUPUIS JT TEN, 4127 SPLITRAIL LN, FENTON, MI 48430-9117 |
| WARREN L FARKAS & | GRACIE A FARKAS JT TEN, 51961 KENILWORTH RD, SOUTH BEND, IN 46637-1751 |
| WARREN L GALVIN | 7062 HOWARD CITY ROAD, VESTABURG, MI 48891 |
| WARREN L HAFER | 9 SCARBOROUGH DRIVE, NASHUA, NH 03063 |
| WARREN L HARGER | 14147 FERDEN RD, OAKLEY, MI 48649-9774 |
| WARREN L LEESEBERG | 4504 E DEAN ROAD, HARRISVILLE, MI 48740 |
| WARREN L MELBOURNE | 104 SHAWNEE DR, MARYVILLE, TN 37804-4339 |
| WARREN L OLSON | BOX 65, KALONA, IA 52247-0065 |
| WARREN L SCHWARTZ & | ELLEN L SCHWARTZ JT TEN, 32880 RED OAK TRAIL, BEVERLY HILLS, MI 48025-2558 |
| WARREN L SPENCER | 1512 NORTH AVE, CRYSTAL LAKE, IL 60014-4939 |
| WARREN L STETSON & | LILLIAN A STETSON JT TEN, 75 PUTNAM ST, WARWICK, RI 02888-1235 |
| WARREN L STONECIPHER | 103 SECOND ST, COLLINSVILLE, IL 62234-5008 |
| WARREN L WEIER | 13817 BROOKSIDE, STERLING HTS, MI 48313-2819 |
| WARREN L WESTBURY SR | BOX 152 FRISCO RD, NEESES, SC 29107-9387 |
| WARREN L WILLIAMS | 1116 TRUMPET VINE COURT, MABLETON, GA 30126 |
| WARREN LEE DERBY | 52 CASTLETON PL, TONAWANDA, NY 14150-1402 |
| WARREN LEE JAGODNIK | 9104 PARLIAMENT DR, BURKE, VA 22015-2155 |
| WARREN LEIGH BOHN | , WAUKAU, WI 54980 |

| | |
|---|---|
| WARREN M ALLISON & | DOROTHY MAE ALLISON JT TEN, 116 ERIE AVENUE, TELFORD, PA 18969-2603 |
| WARREN M BERG & | PHYLLIS M BERG JT TEN, 2703 BLACKBERRY RD, COLBY, WI 54421 |
| WARREN M BIRD & | KAREN BIRD, TR BIRD FAMILY TRUST UA 8/12/00, 2712 GARBER ST, BERKELEY, CA 94705-1313 |
| WARREN M BROWN | 1726 WINDSOR PL, FINDLAY, OH 45840 |
| WARREN M COOPER | 13297 BROOKVILLE PYRMONT RD, BROOKVILLE, OH 45309-9703 |
| WARREN M GREGORY OR | IRIS A GREGORY TR, WARREN M GREGORY LIVING TRUST, UA 10/15/97, 15011 LESLIE, OAK PARK, MI 48237-1990 |
| WARREN M HEITER | 31205 RAMBLE RD, FRANKLIN, MI 48025-1367 |
| WARREN M PRATER | 5299 WOODCREEK TR, CLARKSTON, MI 48346-3971 |
| WARREN M SPEAR | 214 LYONS RD, BASKING RIDGE, NJ 07920-2237 |
| WARREN MARLOW | 6248 LORIMER AVE, DAYTON, OH 45427-2043 |
| WARREN MARSH | 855 LANE WEST RD SW, WARREN, OH 44481-9753 |
| WARREN MEEKS | 6204 FARSTAR PLACE, COLUMBIA, MD 21045-4214 |
| WARREN MICHAEL MYERS | 6804 BALMORAL, CLARKSTON, MI 48346-4510 |
| WARREN MILLER & | ALICE F MILLER JT TEN, 1960 N PARKWAY, APT 803, MEMPHIS, TN 38112-5055 |
| WARREN N CONNON | 2897 CALMGARDEN RD, ACTON, CA 93510-2115 |
| WARREN N LIPSCOMB | BOX 2054, PEARLAND, TX 77588-2054 |
| WARREN N REID A C | BOX 291, MOUNT ROYAL, NJ 08061-0291 |
| WARREN NEWMARK | 174 SUMMIT TRACE ROAD, LANGHORNE, PA 19047 |
| WARREN NEWTON | 24521 MARTHA WASHINGTON, SOUTHFIELD, MI 48075 |
| WARREN O FUSON | 1590 WADE DR, LAPEER, MI 48446 |
| WARREN P BEHLAU | 6407 SAIL POINTE LN, HIXSON, TN 37343 |
| WARREN P BLADEN JR | 77 COUNTRY DR, GETTYSBURG, PA 17325-7775 |
| WARREN P COOPER | 87 WORMAN RD, STOCKTON, NJ 08559-1612 |
| WARREN P DELAND | 252 HURRICANE RD, KEENE, NY 12942-1905 |
| WARREN P LATURNEAU | 561 CHOCTAW DR, ABITA SPRINGS, LA 70420-3325 |
| WARREN P WALCHER | 3240 B 5 RD, GRAND JUNCTION, CO 81503 |
| WARREN P ZIDE | 2127 MARINE ST, SANTA MONICA, CA 90405-6039 |
| WARREN POUYER & | ROSE MARIE POUYER JT TEN, 10 KIRKEN KNOLL, ST LOUIS, MO 63131-2310 |
| WARREN R BOYLE & | PATRICIA J BOYLE JT TEN, 3030 WALTON ROAD, BUCHANAN, MI 49107-9109 |
| WARREN R BRENNER | 74 DAVISON PL, ROCKVILLE CENTRE, NY 11570-5309 |
| WARREN R DRENNAN | 25 E 40TH ST # 5A, INDIANAPOLIS, IN 46205 |
| WARREN R FAUST | 3467 YELLOWSTONE, ANN ARBOR, MI 48105-1503 |
| WARREN R GOFF | 223 ACADEMY ST, PORTLAND, MI 48875-1430 |
| WARREN R GREGG | TR UW, EVALYN A STERN F/B/O GILBERT, R STERN, 426 ONTARIO, STORM LAKE, IA 50588-1732 |
| WARREN R JENSEN | 1571 FIDDLER HILL RD, YOUNGSVILLE, PA 16371-4333 |
| WARREN R KLINKE & | VIRGINIA A KLINKE JT TEN, 31 RICHMOND, LA GRANGE PARK, IL 60526-2038 |
| WARREN R LASCH & BEVERLY M | LASCH TR U/A DTD, 09/14/93 WARREN R LASCH &, BEVERLY M LASCH TRUST, 9046 TROPICAL BEND CIRCLE, JACKSONVILLE, FL 32256 |
| WARREN R MCCLINTOCK | CUST LYNN ANNE MCCLINTOCK UTMA NJ, 408 EDSAM AVE, PITMAN, NJ 08071-1827 |
| WARREN R STEWART | 5282 S HOLIDAY DR, CRAWFORDSVLLE, IN 47933 |
| WARREN R STROM | N11810 DELFOSSE LANE T 1, DAGGETT, MI 49821-9326 |
| WARREN R WOLF | 21 PADDOCK DRIVE, LINCOLN, RI 02865 |
| WARREN RONEY | 1955 W SKYVIEW DRIVE, DAYTON, OH 45432-2438 |
| WARREN S ALDRICH & | LOUISE HEWITT ALDRICH JT TEN, 1965 OLD DOMINION DR, ATLANTA, GA 30350-4616 |
| WARREN S BAKER | 4241 S 164TH ST, TUKWILA, WA 98188-3212 |
| WARREN S BENSEL | 12502 JERUSALEM RD, KINGVILLE, MD 21087-1102 |
| WARREN S CHILDREY | 7018 BERKRIDGE DR, HAZELWOOD, MO 63042-3231 |
| WARREN S CLAPP | 416 SOUTH 7TH ST, BANGOR, PA 18013-2445 |
| WARREN S MICHAEL & | FRANCES L MICHAEL, TR, WARREN S MICHAEL & FRANCES L, MICHAEL FAM TRUST UA 04/21/95, 1184 MILLBRAE AVE, MILLBRAE, CA 94030-2946 |
| WARREN S PERDUE & | DOROTHY E PERDUE JT TEN, 663 CHESTNUT POINT RD, LANCASTER, VA 22503-3905 |
| WARREN S PRENTICE | 1 BROMLEY CT, LUTHERVILLE, MD 21093 |
| WARREN SALLES | BOX 1200, YOUNTVILLE, CA 94599-1297 |
| WARREN SCHJOTT | 901 NAVARRE AVE, NEW ORLEANS, LA 70124-2709 |
| WARREN SCHLICTMAN & | MATHILDE SCHLICTMAN JT TEN, 604 SARA, CENTRALIA, IL 62801-4439 |
| WARREN SMITH | 625 SIMMONS, KIRKWOOD, MO 63122-2739 |
| WARREN STONER | 1114 IRISH LANE, MOUNT VERNON, IA 52314-9664 |
| WARREN T BEAM | 3940-1 HUNTERS RIDGE, LANSING, MI 48911-1128 |
| WARREN T KEPHART | 443 MORRVUE DR, CINCINNATI, OH 45238-5244 |
| WARREN T LEHMAN | 8257 W SHERIDAN AVENUE, MILWAUKEE, WI 53218-3550 |
| WARREN TEKIAN JR | 61 FRUIT ST, MILFORD, MA 01757-3348 |
| WARREN THOMAS CHAPMAN | 2003 E EATON PALCE, SEATTLE, WA 98112-2928 |
| WARREN TODD BASSETT | 5 FOREST AVE, OLD ORCHD BCH, ME 04064 |
| WARREN TRAGER & | RUTH TRAGER JT TEN, 610 BOSTWICK AVE, DAYTONA BEACH, FL 32118-4873 |
| WARREN TRENT | C/O TERRY T MESSICK CONS, BOX 26, ANTHONY, KS 67003-0026 |
| WARREN V PIERCE | 10136 MERRIMAC RD, RICHMOND, VA 23235 |
| WARREN W BREWER | R R 2, LADOGA, IN 47954-9802 |
| WARREN W BRIGGS | 3085 N GENESEE RD 113, FLINT, MI 48506-2190 |
| WARREN W BRIGGS & | BETTY M BRIGGS JT TEN, 3085 N GENESEE RD 113, FLINT, MI 48506-2190 |
| WARREN W BRIGGS JR | 2825 E PIONEER RD, ROSCOMMON, MI 48653-7524 |
| WARREN W CASKIE & | KATHRYN R CASKIE JT TEN, 9002 WOOD SORREL DRIVE, HENRICO, VA 23229 |
| WARREN W CHAN & ISABELLE L CHAN | TR REV TR 03/10/88 U/A, WARREN W CHAN & ISABELLE L CHAN, 941 CAMINO DEL RIO, SANTA BARBARA, CA 93110-1008 |
| WARREN W CREECH | 42325 BRENTWOOD, PLYMOUTH, MI 48170-2534 |
| WARREN W DAUB | BOX 408, CLAYTON, NY 13624-0408 |

| | |
|---|---|
| WARREN W DEXTER & ROBERT J | DEXTER TRUSTEES U/A DTD, 06/25/93 DEXTER FAMILY TRUST, MAPLES NURSING HOME, 1332 WATERFORD CROSSING CIRCLE, GOSHEN, IN 46526 |
| WARREN W ECKLER | 88 CRYSTAL POINT RD, CAIRO, NY 12413 |
| WARREN W JONES | 5849 COLORADO, ROMULUS, MI 48174-1815 |
| WARREN W JONES & | JANET M JONES JT TEN, 301 E EDGEWOOD AVE, INDIANAPOLIS, IN 46227-2027 |
| WARREN W LITTLEFIELD | CUST, EMILY WHEELER LITTLEFIELD UNDER, THE CALIFORNIA U-G-M-A, 815 BROOKTREE RD, PACIFIC PALISADES, CA 90272-3904 |
| WARREN W MARSHALL | 4501 WINIFRED, WAYNE, MI 48184-2207 |
| WARREN W MARTIN | 66 BLUE POND MNR, SCOTTSVILLE, NY 14546-9740 |
| WARREN W MASON | 1071 RAISHER, U CITY, MO 63130-2742 |
| WARREN W ROSSELOT | 1006 BUCHANAN STREET, PLAINFIELD, IN 46168-1706 |
| WARREN W SCHNEIDER | 244 OAK CIR, LAKE CITY, TN 37769 |
| WARREN W UMHOLTZ & | JOAN E UMHOLTZ JT TEN, 8 CEDAR RIDGE RD, LEBANON, NJ 08833-4380 |
| WARREN W WILEY JR | 616 HONEYSUCKLE DRIV, OLATHE, KS 66061-4229 |
| WARREN WASHIENKO | 25 FENWICK ROAD, HASTINGS, NY 10706-3508 |
| WARREN WYTZKA & | CATHERINE WYTZKA JT TEN, 1220 VILLAGE DRIVE 301C, ARLINGTON HTS, IL 60004 |
| WARREN Y C CHUN & | GLADYS T CHUN JT TEN, 4978 LIKINI ST, HONOLULU, HI 96818-2344 |
| WARRICK E HENRY | 4850 NORTH ASHFORD WAY, YPSILANTI, MI 48197-6104 |
| WARWICK A GRUNDY | 18894 ORLEANS, DETROIT, MI 48203-2152 |
| WARWICK D TOMFOHR | 27637 188TH PLACE S E, KENT, WA 98042-5440 |
| WASH GOZA JR | 1031 ROOT ST, FLINT, MI 48503-1517 |
| WASHBURNE D WRIGHT | BOX 1, ALLAMUCHY, NJ 07820-0001 |
| WASHINGTON HOME | 3720 UPTON STREET N W, WASHINGTON, DC 20016-2299 |
| WASHINGTON R STONE | C/O BETH NIX, 2324 GARDEN PARK DRIVE, SMYMA, GA 30080 |
| WASHJR HOBSON | 23011 WREXFORD DR, SOUTHFIELD, MI 48034-6575 |
| WASSILIJ HAPIAK | 10404 LAKE AVE, CLEVELAND, OH 44102-1206 |
| WASSYL J HVAZDA & | DORIS G HVAZDA JT TEN, 3800 TREYBURN DR APT D310, WILLIAMSBURG, VA 23185-6422 |
| WASYL CHICHERSKY & | ANNA CHICHERSKY TEN ENT, 2047-7TH ST, BETHLEHEM, PA 18020-5735 |
| WASYL PERUN | 415 SOUTH ORCHARD ROA, SYRACUSE, NY 13219-2407 |
| WASYL RAWLINKO | 258 COLERIDGE AVENUE, SYRACUSE, NY 13204-2605 |
| WATERHOUSE SECURITIES CUST | EVELYN L GROFF IRA, UA 02/09/87, 55 WATER ST 23FL, NEW YORK, NY 10041-0001 |
| WATHENIA L BRUCE | 1366 N NORTHRIDGE PK, OLATHE, KS 66061-5872 |
| WATHENIA L PRATT | 1366 N NORTHRIDGE PKWY, OLATHE, KS 66061-5872 |
| WATSON L MECK | BOX 646, GAINESBORO, TN 38562-0646 |
| WATSON M ORE & | LELA M ORE, TR UA 08/14/91, WATSON M ORE & LELA M ORE, FAMILY TRUST, 1818 SW 1ST ST, LEES SUMMIT, MO 64081-1789 |
| WATSON SEARS | 4656 N MICHELLE, SAGINAW, MI 48601-6629 |
| WATSON SHERROD JR | CUST ELIZABETH LLEWELLYN, SHERROD U/THE N C UNIFORM, GIFTS TO MINORS ACT, BOX 486, ENFIELD, NC 27823-0486 |
| WATSON V JOYCE | 1710 7TH ST SW, LOT 101, RUSKIN, FL 33570-5523 |
| WATSON WILKINSON JR | , RUSHLAND, PA 18956 |
| WATT CALHOUN | 6198 VERMONT ST, DETROIT, MI 48208-1358 |
| WATT LEE | TR U/A DTD, 07/06/89 WATT LEE & TOMMIE, LEE REVOCABLE TRUST, 13616 S IPIS AVE, HAWTHORNE, CA 90250-6473 |
| WAVA J SWAILS | 875 N HENNEY RD, CHOCTAW, OK 73020-7652 |
| WAVERLY D BRYANT | 1116 DILL AVE, LINDEN, NJ 07036-2014 |
| WAVERLY S CARTER JR | CUST WAVERLY S CARTER III UTMA VA, BOX 235, MECHANICSVILLE, VA 23111-0235 |
| WAVERLY S WHITE | 60 TRINITY TURN, WILLINGBORO, NJ 08046-3858 |
| WAVIS COOPER ROBERTS | 7508 WEST MURPHY LAKE ROAD, MILLINGTON, MI 48746-9581 |
| WAVLEY H SMITH | 1205 VILLAGE OAK LN, LAWRENCE, GA 30043 |
| WAWA JUNE H THORSON | TR WAWA JUNE H THORSON TRUST, UA 11/4/96, 3329 SHEPARD HILLS DR, BLOOMINGTON, MN 55431-1540 |
| WAYBRIGHT R THOMAS | 1425 PHILADELPIA AVENUE, 210, CHAMBERSBURG, PA 17201 |
| WAYLAND C SAVRE | 7823 GULFTON, HOUSTON, TX 77036-2813 |
| WAYLAND G HASKELL | 16199 JONES RD, GRAND LEDGE, MI 48837-9618 |
| WAYLAND M MINOT III | 4301 MULFORD AVE, SACRAMENTO, CA 95821-3322 |
| WAYLAND R LEWEN | 9S643 WILLIAM DR, HINSDALE, IL 60521-7024 |
| WAYLAND R LEWEN & | MARLENE A LEWEN JT TEN, 9S643 WILLIAM DRIVE, HINSDALE, IL 60521-7024 |
| WAYLORD L BURCHETT | 227 WEST MAIN ST, MEDWAY, OH 45341-1111 |
| WAYLYN D TANNER | 1222 VERLEEN ST, KALAMAZOO, MI 49048-9241 |
| WAYMAN B LOWE | 2500 DAMUTH ST, OAKLAND, CA 94602-3012 |
| WAYMAN L WOLFE | 23341 CHELSEA LP, 23341 CHELSEA LP, LAND O'LAKES, LAND O LAKES, FL 34639-4249 |
| WAYMAN LEE EDWARDS | 1204 E JULIAH ST, FLINT, MI 48505-1631 |
| WAYMAN LEE EDWARDS & | BEATRICE EDWARDS JT TEN, 1204 E JULIAH AVE, FLINT, MI 48505-1631 |
| WAYMER JOHNSON | 1435 FOURTH ST SW #605, WASHINGTON, DC 20024 |
| WAYMER L JOHNSON | 1435 FOURTH ST SW, B605, WASHINGTON, DC 20024 |
| WAYMON D TULLIS | 3120 BAY CREEK CHURCH RD, LOGANVILLE, GA 30052-3538 |
| WAYMON G CARPENTER | 5525 OLIVER, KANSAS CITY, KS 66106-3135 |
| WAYMON L GOUGE | 1208 PRIVATE ROAD 1399, DUBLIN, TX 76446-5323 |
| WAYMON L KIMBALL | 1050 WADDELL ST, BREMEN, GA 30110-4307 |
| WAYMON M HOLLIS | 408 W 8TH TER, APT C, LAWSON, MO 64062-9401 |
| WAYMON W TATUM | 5887 W GLENBROOK RD, MILWAUKEE, WI 53223-1341 |
| WAYMON WALLACE | 290 MORGAN ST, MOULTON, AL 35650-1927 |
| WAYNARD J NELSON | 1531 KINLET DRIVE, PUNTA GORDA, FL 33950-8209 |
| WAYNE A AUBEL | 1975 TIBBETTS WICK ROAD, GIRARD, OH 44420-1224 |
| WAYNE A BENNER | 2902 AUGUSTINE HERMAN HIGHWAY, CHESAPEAKE CITY, MD 21915-1406 |
| WAYNE A BROWN | 706 FLORENCE AVE, ROYAL OAK, MI 48067-2289 |
| WAYNE A BRUNKAN & DOROTHY A | BRUNKAN TRUSTEES UDT BRUNKAN, FAMILY TRUST 1990 DTD, 33135, 1962 HILLCREST LANE, VENTURA, CA 93001-2324 |

| | |
|---|---|
| WAYNE A BURDETT | 2 PINE TREE CIRCLE, RUSH, NY 14543-9721 |
| WAYNE A BURNS | 599 W CO RD 600N, BRAZIL, IN 47834 |
| WAYNE A CASS | 2229 S ARCH ST, JANESVILLE, WI 53546-5955 |
| WAYNE A CYPRESS | 49 RUBIO ROAD, SANTA BARBARA, CA 93103-2172 |
| WAYNE A DAVIS | 1425 S FIVE LKS RD, LAPEER, MI 48446-9400 |
| WAYNE A DODD | 394 BORLAND CT, NEWMARKET ON  L3X 1E3,  CANADA |
| WAYNE A DONALDSON | 4085 NEUMAN RD, SAINT CLAIR, MI 48079-3561 |
| WAYNE A EMMERLING | 6215 SHERIDAN AVENUE, DURAND, MI 48429-9306 |
| WAYNE A FLANIGAN | 9030 LAKE SHORE BLVD, MENTOR, OH 44060 |
| WAYNE A FORSTER | 5202 S THREE MILE RD, BAY CITY, MI 48706-9029 |
| WAYNE A GILLETT | 1631 E GARRISON ROAD, OWOSSO, MI 48867-9714 |
| WAYNE A GLOVER | 3610 GLENFIELD COURT, LOUISVILLE, KY 40241-2513 |
| WAYNE A GULIAN | 2309 THETFORD COURT, FALLSTON, MD 21047 |
| WAYNE A HACKNER | 73 LANDSDOWNE DRIVE, SPRUCE GROVE AB  T7X 3X7,  CANADA |
| WAYNE A HARRIS | 1112 HARRISON LN, HURST, TX 76053-4512 |
| WAYNE A HILLIER | 33 LOCHERN ROAD, LONDON ON  N5Z 4L5,  CANADA |
| WAYNE A HINDS | 2120 S OSBORNE, JANESVILLE, WI 53546-5945 |
| WAYNE A HUDSON & | CAROLYN C HUDSON JT TEN, 1810 TIMBERLANE DR, FLINT, MI 48507-1411 |
| WAYNE A IRWIN | 110 EVERGREEN CT, LEESBURG, GA 31763 |
| WAYNE A IVAN | 3020 CRABAPPLE LANE, HOBART, IN 46342-3816 |
| WAYNE A JACKSON & | GEORGIANN M JACKSON JT TEN, 5780 UHLMAN RD, FAIRVIEW, PA 16415-2105 |
| WAYNE A KINTGEN | 1677 E KING ST, CORUNNA, MI 48817-1538 |
| WAYNE A KREMER | 1176 CHAPARRAL CT, MINDEN, NV 89423-8862 |
| WAYNE A LOCKARD & | JOANNE V LOCKARD JT TEN, BOX 206, NEW MELLE, MO 63365-0206 |
| WAYNE A MARTIN & RUTH E | MARTIN TRUSTEES U/A DTD, 04/08/92 THE MARTIN FAMILY, REVOCABLE TRUST, 3908 HIGHWAY 11, INMAN, SC 29349-8887 |
| WAYNE A MC CREADY | 12399 WHITE LAKE RD, FENTON, MI 48430-2551 |
| WAYNE A MILLER & | BESSIE M MILLER JT TEN, 624 E PEARL ST, GREENWOOD, IN 46143-1413 |
| WAYNE A NANOMANTUBE & | LOIS N NANOMANTUBE, TR NANOMANTUBE LIVING TRUST, UA 11/17/98, HCR 77 BOX 16 6, SUNRISE BEACH, MO 65079-9201 |
| WAYNE A NASH | 8525 30 TH ST EAST, PARRISH, FL 34219 |
| WAYNE A PETERSEN | 2784 AVERY RD, ST JOHNS, MI 48879-9047 |
| WAYNE A REPELLA | 7110 WINDING TRAIL, BRIGHTON, MI 48116-5110 |
| WAYNE A RICHARDS | 1902 ARBUTUS STREET, JANESVILLE, WI 53546-6166 |
| WAYNE A SCHROEDER | 4480 S FRASER RD, BAY CITY, MI 48706-9450 |
| WAYNE A SHANDS | 7254 PONDEROSA DR, SWARTZ CREEK, MI 48473-9426 |
| WAYNE A SHERER | RR 5 BOX 9910, MONTICELLO, KY 42633-2920 |
| WAYNE A SIARNICKI | 14320 W GLENDALE DRIVE, NEW BERLIN, WI 53151-3016 |
| WAYNE A SMITH | 3516 GOLDEN HILL DRIVE, MITCHELLVILLE, MD 20721-2885 |
| WAYNE A SPAULDING | 703 CLEVENGER ROAD, ONTARIO, NY 14519-9582 |
| WAYNE A SZABO | 24 CALLE AKELIA, SAN CLEMENTE, CA 92673-7038 |
| WAYNE A THOMPSON | 1003 E MORGAN, KOKOMO, IN 46901-2561 |
| WAYNE A TOWSON | 511 WEST 38TH STREET, WILMINGTON, DE 19802-2103 |
| WAYNE A VAN HOUTEN | 8886 W SCHOOL SECTION LAKE DR, MECOSTA, MI 49332 |
| WAYNE A VOGEL | 217 E 54TH ST, ANDERSON, IN 46013-1735 |
| WAYNE A WILLIAMS | 5345 EAST 20TH ST, INDIANAPOLIS, IN 46218-4836 |
| WAYNE A WILSON | 1046 TEXAS AVE, DANVILLE, IL 61832-6913 |
| WAYNE A ZOLA | 53 HIDDEN BROOK DR, STAMFORD, CT 06907-1413 |
| WAYNE ALABARDO | 198 PATRIOT RD, MORRIS PLAINS, NJ 07950 |
| WAYNE ALAN KEGLEY | 58525 KENDALL ST, ELKHART, IN 46516-6012 |
| WAYNE ALLAN PIGNOLET | 16 HAWKINS RD, SAGLE, ID 83860-9282 |
| WAYNE ALLEN WOTHERSPOON | 8936 N 56 AVE CIR, OMAHA, NE 68152-1781 |
| WAYNE ANTHONY MAHONEY | 12214 STEPPPPING STONE, TAMPA, FL 33635-6256 |
| WAYNE B ASH | 218 HOLMES ST, EATON RAPIDS, MI 48827-1557 |
| WAYNE B AUGUSTINE | 5 WOODYBROOK ROAD, BRISTOL, CT 06010-2715 |
| WAYNE B CAULEY | 1636 W INVERNESS DR, JANESVILLE, WI 53545-8857 |
| WAYNE B CRAWLEY | 11737 LEDURA COURT 201, RESTON, VA 20191-2344 |
| WAYNE B CUNNINGHAM | 2191 WINSLOWS MILLS RD, WALDOBORO, ME 04572-5664 |
| WAYNE B HOLLINS | 26973 ANDOVER, INKSTER, MI 48141-3187 |
| WAYNE B LOWER | 143 LEMMOND CR, SOMMERVILLE, AL 35670-3758 |
| WAYNE B SELNER | CUST MICHAEL A SELNER, UGMA PA, 15 TIMBER RD, HORSHAM, PA 19044-3810 |
| WAYNE B SHORT | 3921 N HIGHWAY 3, LOUISA, KY 41230 |
| WAYNE B STODDARD & | ALTA STODDARD JT TEN, 109 WEST SHERMAN, HOLLY, MI 48442-1519 |
| WAYNE B TEUFEL | 20 JACKMAN LN, ELMA, NY 14059 |
| WAYNE B WILSON | 17076 WOOD ST, HAZEL CREST, IL 60429-1438 |
| WAYNE BEANE | 3109 HESS RD, APPLETON, NY 14008-9634 |
| WAYNE BROCKMAN | TR U-W-O, DOROTHY W SHAW F/B/O ARNOLD, F SHAW, 1961 WEST KING STREET, QUINCY, FL 32351-2058 |
| WAYNE C BENTLEY | 3469 CLEARWATER DR, DAVISON, MI 48423 |
| WAYNE C BUNKER | 6041 HILLIARD, LANSING, MI 48911-4928 |
| WAYNE C COOPER | 6300 S VASSAR RD, VASSAR, MI 48768-9664 |
| WAYNE C DOKKEN & | PATRICIA A DOKKEN JT TEN, BOX 14458, CLEARWATER, FL 33766-4458 |
| WAYNE C EAGLESON | 613 CHATHAM TERRACE, MADISON, WI 53711 |
| WAYNE C HOFFMEYER | 6201 CORAL LANE, SACHSE, TX 75048 |
| WAYNE C JOHNSON & | DEBORAH A JOHNSON JT TEN, 4448 FILBURN LANE, TROTWOOD, OH 45426-1820 |
| WAYNE C KWONG | 2397 TEVIOT ST, LOS ANGELES, CA 90039-3643 |

| | |
|---|---|
| WAYNE C LIEDEL | 11368 MORGAN, PLYMOUTH, MI 48170-4437 |
| WAYNE C LITTLE | BOX 208, OAKBORO, NC 28129-0208 |
| WAYNE C LOCKE | 2506 RAYMOND ST, SEATTLE, WA 98108-3153 |
| WAYNE C MARSHALL | 1516 GREENWAY GLEN DR APT 4526, ARLINGTON, TX 76012-2560 |
| WAYNE C NEVEAU | 4095 LEHMAN RD, DEWITT, MI 48820-8009 |
| WAYNE C NEWSTEAD | 3792 BYRON ROAD, HOWELL, MI 48843-9307 |
| WAYNE C PEOPLES | 2801 MELVIN AVENUE, ROCHESTER HILLS, MI 48307-4865 |
| WAYNE C PLEWNIAK | 1 CLIFF RD, GREENWICH, CT 06830-6706 |
| WAYNE C SCHAFER | 2894 STERLING ROAD, LORAIN, OH 44052-2638 |
| WAYNE C SHAFFER | 200 WALNUT HILL AVE UNIT 87, HILLSBORO, TX 76645-9528 |
| WAYNE C SHAFFER & | GLORIETTA SHAFFER JT TEN, 200 WALNUT HILL AVE #87, HILLSBORO, TX 76645 |
| WAYNE C SHERER | 2401 OHIO BLVD, TERRE HAUTE, IN 47803-2146 |
| WAYNE C STEPHANY | 683 SHARON DRIVE, ROCHESTER, NY 14626-1952 |
| WAYNE C VANSICKLE | 6674 ST RD 32 E, WHITESTOWN, IN 46075-9667 |
| WAYNE C WRIGHT | 2525 HOMEWOOD, TROY, MI 48098-2301 |
| WAYNE CARDELLINI & | EUCLID CARDELLINI JT TEN, 214 RAYMUNDO DR, WOODSIDE, CA 94062-4127 |
| WAYNE CHERTOW | 6430 LEROY, LINCOLNWOOD, IL 60712 |
| WAYNE CLAGETT | 320 S ALGONQUIN AVE, COLUMBUS, OH 43204-1906 |
| WAYNE CLEVELAND | 4548 MCINTOSH CT NW, GRAND RAPIDS, MI 49534-3446 |
| WAYNE COLE | 411 TENTH AVENUE, FLINT, MI 48503-1370 |
| WAYNE COLLETT | 720 W 600 SO, ATLANTA, IN 46031-9352 |
| WAYNE CONWELL | 601 S DIXON RD, KOKOMO, IN 46901-5076 |
| WAYNE COOK | 12517 QUINN RD, ATHENS, AL 35611-8403 |
| WAYNE CORNELL | 430 S SELLERS #8, GLENDORA, CA 91741-3849 |
| WAYNE CUNNINGHAM FARBER | G 1167 CARTER DR, FLINT, MI 48504 |
| WAYNE D ANDERSON | 8348 BEECHER RD, FLUSHING, MI 48433-9479 |
| WAYNE D BERTHELSEN & | JUNE B BERTHELSEN JT TEN, 20389 ALTA VISTA WAY, ASHBURN, VA 20147-3301 |
| WAYNE D BLUNT | 7110 FORDSHIRE, HAZELWOOD, MO 63042-2016 |
| WAYNE D BUCKLER | 7206 LENNON RD, SWARTZ CREEK, MI 48473-9727 |
| WAYNE D BUSH II | 8225 FARRAND ROAD, MONTROSE, MI 48457-9725 |
| WAYNE D CASS | 5318 W 900 N 90, MARKLE, IN 46770 |
| WAYNE D CRENSHAW | 951 LANCE AVE, BALTIMORE, MD 21221-5222 |
| WAYNE D ENSIGN | 809 BEULAH CT, GLADWIN, MI 48624-8303 |
| WAYNE D FINK | 437 KLICKITAT DR, LA CONNER, WA 98257 |
| WAYNE D FINK & | LYNNETT D FINK JT TEN, 437 KLICKITAT DR, LA CONNER, WA 98257 |
| WAYNE D GREEN | 9938 GROVER, ST HELEN, MI 48656-9673 |
| WAYNE D HEISLER | HCR 1 BOX 596, TRINITY CENTER, CA 96091-9801 |
| WAYNE D HULTS | HCR-77 BOX 116, ANNAPOLIS, MO 63620 |
| WAYNE D JACKSON | 6710 VAN GORDON, ARVADA, CO 80004-2345 |
| WAYNE D KITTEL | BOX 653, SALINE, MI 48176-0653 |
| WAYNE D KUNI | TR WAYNE D KUNI TRUST, UA 11/29/79, BOX 4045, BEAVERTON, OR 97076-4045 |
| WAYNE D MCCOY | BOX 1062, DEFIANCE, OH 43512-1062 |
| WAYNE D MICHAEL | 226 MILLS PLACE, NEW LEBANON, OH 45345-1518 |
| WAYNE D MOUL & | CHARLOTE A MOUL JT TEN, 9 SPICE MILL BLVD, CLIFTON PARK, NY 12065-2637 |
| WAYNE D NICHOLS | 4288 E ROBINSON RD, BLOOMINGTON, IN 47408-9540 |
| WAYNE D PERISO | 380 BUCKHORN, LAKE ORION, MI 48362-2820 |
| WAYNE D PUDELKO | 2850 GERMONIA RD, SNOVER, MI 48472-9719 |
| WAYNE D SANDY | 1061 ROMANUS DR, VANDALIA, OH 45377-1148 |
| WAYNE D SHIRLEY | 500 CONSTITUTION AVE NE, WASHINGTON, DC 20002-5954 |
| WAYNE D STROUD | BOX 1465, STANTON, TX 79782-1465 |
| WAYNE D THOMPSON | 100 SPRING ROAD, NOBLE, OK 73068-8703 |
| WAYNE D THORNE | 4745 WARWICK SOUTH, CANFIELD, OH 44406-9241 |
| WAYNE D THUMA | 11231 PLAINS RD, EATON RAPIDS, MI 48827-9745 |
| WAYNE D TRABERT | 4987 LAKESIDE DRIVE, HONEOYE, NY 14471 |
| WAYNE D VANLIERE & | DEAN A VANLIERE JT TEN, PO BOX 281, NEW SALISBURY, IN 47161 |
| WAYNE D WHITE | 10105 E 71ST TERR, RAYTOWN, MO 64133-6622 |
| WAYNE D WISBAUM | 180 GREENAWAY RD 120, BUFFALO, NY 14226-4166 |
| WAYNE D WISBAUM | 180 GREENAWAY RD, EGGERTSVILLE, NY 14226-4166 |
| WAYNE D WRIGHT & | LINDA L WRIGHT JT TEN, 3560 RUSCO RD, KENT CITY, MI 49330 |
| WAYNE DELOSS CURTIS | 1701 FLINT DR, AUBURNDALE, FL 33823-9678 |
| WAYNE DILLING | 2138 CARLYLE DRIVE NE, MARIETTA, GA 30062-5835 |
| WAYNE E AGNEW & | HELEN V AGNEW, TR, WAYNE E AGNEW & HELEN V AGNEW TRUST UA 06/21/95, 1012 COLUMBUS BLVD, KOKOMO, IN 46901-1973 |
| WAYNE E BARGY | 4630 CRAMPTON, HOLT, MI 48842-1572 |
| WAYNE E BELKA | 445 133RD AVENUE, WAYLAND, MI 49348-9514 |
| WAYNE E BLAIR | 6536 TOWNSHIP RD 85, MOUNT GILEAD, OH 43338-9658 |
| WAYNE E BODIE | 5315 WATERBURY CT, MIDLOTHIAN, IL 60445-4136 |
| WAYNE E BRAUN | 900 RABBIT RUN, CLARKDALE, AZ 86324-3020 |
| WAYNE E BROWN | 233 N ROSEMARY ST, LANSING, MI 48917-4914 |
| WAYNE E BURR | 1550 SANDPIPER TRL SE, WARREN, OH 44484-5710 |
| WAYNE E CARPENTER | 666S OAKRIDGE DRIVE, WATERFORD, MI 48329-1246 |
| WAYNE E COMBS | 15320 WENDY, TAYLOR, MI 48180-4821 |
| WAYNE E DIKE | 6 SPINNING ROD CT, SACRAMENTO, CA 95833-9621 |
| WAYNE E DIKE & | JACQUELINE J DIKE JT TEN, 6 SPINNING ROD CT, SACRAMENTO, CA 95833-9621 |

| | |
|---|---|
| WAYNE E DOWNHAM | 1072 W MAIN, PERU, IN 46970-1738 |
| WAYNE E EASTBURN | BOX 7, YORKLYN, MT CUBA, DE 19736-0007 |
| WAYNE E FEEN | 862 CRESCENT DRIVE, W JEFFERSON, OH 43162-1062 |
| WAYNE E HELLAND | 3587 WHITE CREEK ROAD, KINGSTON, MI 48741-9735 |
| WAYNE E HIPSHER | 6110 W 1200 S 27, ELWOOD, IN 46036-9302 |
| WAYNE E HUNKEAPILLAR | 1839 APPLE GROVE RD, SOMERVILLE, AL 35670-5619 |
| WAYNE E JOHNSON | BOX 947, HAYDEN LAKE, ID 83835-0947 |
| WAYNE E JORDAHL | 31458 BRETZ DR, WARREN, MI 48093-1639 |
| WAYNE E KRAGENBRINK | 924 EVERY MAN CT, COLUMBIA, TN 38401-5596 |
| WAYNE E LONGSTREET | 10773 N HAMILTON RD, IRONS, MI 49644-8651 |
| WAYNE E MAYHEW III | PO BOX 864, MANHATTAN, KS 66505-0864 |
| WAYNE E MCCOMB | 1283 W LAKE RD, CLIO, MI 48420-8807 |
| WAYNE E MCWEE | RT 5 BOX 750, FARMVILLE, VA 23901-9206 |
| WAYNE E NORMAN & | G ELAINE NORMAN JT TEN, 4216 BOWLING GREEN CIRCLE, SARASOTA, FL 34233-3839 |
| WAYNE E PATTERSON | 159 SHILOH CT, COPPELL, TX 75019-4071 |
| WAYNE E PATTERSON & | MARY MARGARET PATTERSON JT TEN, 692 OLD POST RD, NO ATTLEBORO, MA 02760-4220 |
| WAYNE E PATTERSON & | SUSAN M PATTERSON JT TEN, 159 SHILOH CT, COPPELL, TX 75019-4071 |
| WAYNE E PLATT | BOX 235, DALEVILLE, IN 47334-0235 |
| WAYNE E RHODES | 975 PORT SHELDON, JENISON, MI 49428-9337 |
| WAYNE E SAVAGE | 8563 GERA ROAD, BIRCH RUN, MI 48415-9221 |
| WAYNE E SCHULTZ | 2090 N BAGLEY ST APT 2, ALPENA, MI 49707-1555 |
| WAYNE E SEE | 405 CHIPPEWA TRI, PRUDENVILLE, MI 48651-9648 |
| WAYNE E SMITH & | OLIVE R SMITH JT TEN, 1908 HILLTOP DRIVE, DOTHAN, AL 36303-1537 |
| WAYNE E SOHLDEN | 2782 NORWAY LAKE RD, LAPEER, MI 48446-8338 |
| WAYNE E SPRINGER | 26800 S BLINKER LIGHT ROAD, HARRISONVILLE, MO 64701-3361 |
| WAYNE E SUMMERS | 2614 JUTLAND, TOLEDO, OH 43613-2004 |
| WAYNE E SWARY | 18822 BLOSSER RD, NEY, OH 43549-9726 |
| WAYNE E TAYLOR & | SALLY M ROSS JT TEN, BOX 292, NENANA, AK 99760-0292 |
| WAYNE E THOMAS | 3078 N PARK AVE, WARREN, OH 44483 |
| WAYNE E TUCKER | 2016 LAUREL AVE, JANESVILLE, WI 53545-3434 |
| WAYNE E TURTON | 31000 RIDGEWAY, FARMINGTON HILLS, MI 48334-4623 |
| WAYNE E TURTON & | MARY B TURTON JT TEN, 31000 RIDGEWAY, FARMINGTN HLS, MI 48334-4623 |
| WAYNE E URWIN | 1508 CAMROSE CT, OKLAHOMA CITY, OK 73159-7606 |
| WAYNE E WARD | 333 DRAKE AVE, BOLINGBROOK, IL 60490-3103 |
| WAYNE E WARDLOW & | CHIQUITA D WARDLOW JT TEN, 8039 WISCONSIN ST, DETROIT, MI 48204-3244 |
| WAYNE E WESTRA | 17329 HELEN, ALLEN PARK, MI 48101-3403 |
| WAYNE E WILLIAMS | BOX 227, CHARLOTTE, IA 52731-0227 |
| WAYNE E WILLIAMSON | 204 WOODHAVEN DR, MINDEN, LA 71055 |
| WAYNE E WINDEDAHL | 161 CROSSROAD LAKES DR, PONTE VEDRA BEACH, FL 32082-4034 |
| WAYNE E WOERDICH | 449 TELEPHONE FLAT RD, CHILOQUIN, OR 97624-9746 |
| WAYNE EUGENE JOHNSON | 1758 E 500 S, SHARPSVILLE, IN 46068-9609 |
| WAYNE EVANS | 3003 WYNDHAM LANE, RICHARDSON, TX 75082-3131 |
| WAYNE F ANDERSON | 2479 HENRY ROAD, LAPEER, MI 48446-9037 |
| WAYNE F BORGERS & | SHERRY A BORGERS JT TEN, 904 CROOKED STICK, COLLEGE STATION, TX 77845-4513 |
| WAYNE F CHAPIN | , LENA, IL 61048 |
| WAYNE F COLEMAN & | BETTY L COLEMAN JT TEN, 201 GASLIGHT LANE, SAGINAW, MI 48609-9435 |
| WAYNE F HASS | 27102 TIGER STREET NW, ZIMMERMAN, MN 55398 |
| WAYNE F HERNLY | TR U/A, DTD 09/19/89 WAYNE F HERNLY, TRUST, 231 E ELM ST, WHEATON, IL 60187-6425 |
| WAYNE F LEFFLER | 385 COUNTY RTE 25, PO BOX 76, WHIPPLEVILLE, NY 12995 |
| WAYNE F LONG | 329 FELTON AVE, HIGHLAND PARK, NJ 08904-2217 |
| WAYNE F MALIN & | JACKIE A MALIN JT TEN, 29 SANDPIPER RD, ENFIELD, CT 06082-5718 |
| WAYNE F PATE | BOX 372, RIGGINS, ID 83549-0372 |
| WAYNE F PFLUGMACHER & | MEREDITH A PFLUGMACHER, TR UA 05/13/04, WAYNE F PFLUGMACHER & MEREDITH A, PFLUGMACHER REVOCABLE LIVING TRUST, 2802 |
| | LOCUST CT E, KOKOMO, IN 46902-2952 |
| WAYNE F RODA | BOX 158, WALL, SD 57790-0158 |
| WAYNE F SCOLLIN | 825 KENTIA AVE, SANTA BARBARA, CA 93101-3910 |
| WAYNE F SEITL | CUST CELIA E SEITL UNDER FL UNIF, TRANSFERS TO MINORS CT, 3665 BAY RIDGE RD #360, SARASOTA, FL 34233 |
| WAYNE F SIMONEAU | 22 ALBEE LANE, COLONIA, NJ 07067-3802 |
| WAYNE F TOLLIVER | 820 25TH ST, BEDFORD, IN 47421-5110 |
| WAYNE FRANK BIELSKI | 12742 E 45TH DRIVE, YUMA, AZ 85367 |
| WAYNE G ALLEN & | KAREN L ALLEN JT TEN, PO BOX 64, WANAKENA, NY 13695 |
| WAYNE G BLAIR | 740 BALDWIN, JENISON, MI 49428-9706 |
| WAYNE G BRUNNER | N3355 WOODLAND DR, MED FORD, WI 54451-8654 |
| WAYNE G BUETTNER | 4555 RANCHWOOD RD, AKROW, OH 44333-1306 |
| WAYNE G FITZGERALD & | MARY LOU STUART TEN COM, 13 CHERYL DR, BEAR, DE 19701-1879 |
| WAYNE G GERHAUSER | 1377 HOTCHKISS ROAD, BAY CITY, MI 48706-9779 |
| WAYNE G HARDING | 1596 SALT SPRINGS RD, MINERAL RIDGE, OH 44440-9579 |
| WAYNE G HOWARD | 12206 CARPENTER RD, FLUSHING, MI 48433-9756 |
| WAYNE G HOWES | 1935 JOHNSON CREEK ROAD, BARKER, NY 14012-9628 |
| WAYNE G HUDSON | 9624 GIFFORD RD, AMHERST, OH 44001-9676 |
| WAYNE G KEINATH & | LORIE A KEINATH JT TEN, 12357 BAKER ROAD, FRANKENMUTH, MI 48734-9759 |
| WAYNE G KENDRICK | 5760 W DEL RIO ST, CHANDLER, AZ 85226-6825 |
| WAYNE G LUCAS | 10470 BIGELOW RD, DAVISBURG, MI 48350-2000 |

| | |
|---|---|
| WAYNE G MONK | 26737 ALGER, MADISON HEIGHTS, MI 48071-3506 |
| WAYNE G MOORE | 890 N GARY WOHLFEIL TR, BARTON CITY, MI 48705-9743 |
| WAYNE G PASSWATERS | 9034 BUCHANAN DR, LINCOLN, DE 19960-2775 |
| WAYNE GOLDMAN | 127 N WOLF ROAD, APT 59-B, WHEELING, IL 60090-2970 |
| WAYNE H BANK | 6551 S LAKESHORE, LEXINGTON, MI 48450-9619 |
| WAYNE H CIANEK | 712 CASS AVE RD, MUNGER, MI 48747-9723 |
| WAYNE H DAVIDSON | 3611 WINDY HILL CIRCLE, GAINESVILLE, GA 30504-5796 |
| WAYNE H GRAHAM | 647 OLD HOLDER'S COVE RD, WINCHESTER, TN 37398-2902 |
| WAYNE H JACKSON | 4151 ROLLING OAKS DR, WINTER HAVEN, FL 33880-1637 |
| WAYNE H KEISTER & | PATRICIA J KEISTER JT TEN, 13246 DRYSDALE ST, SPRING HILL, FL 34609-4333 |
| WAYNE H KUBIT | 9245 BRIAN ST, N RIDGEVILLE, OH 44039-4489 |
| WAYNE H MELLON | 201 AUGUSTA DR, N SYRACUSE, NY 13212-3231 |
| WAYNE H MOORE | 12628 SPATSWOOD FURNACE RD, FREDERICKSBURG, VA 22407-2200 |
| WAYNE H PRIESS | 276 SOUTH ELK, SANDUSKY, MI 48471-1324 |
| WAYNE H RUTTER | 2482 E GLACIER RD, HAYDEN LAKE, ID 83835-7793 |
| WAYNE H SAUPE & | JUDITH M SAUPE JT TEN, 6624 W DOVER RD, LAKE, MI 48632-9210 |
| WAYNE H SKUTT | 1450 W COOK RD, GRAND BLANC, MI 48439-9364 |
| WAYNE H THIEL | 747 E GRATIOT CO LINE R2, WHEELER, MI 48662 |
| WAYNE H THOMAS | 2938 GREENRIDGE RD, NORTON, OH 44203-6352 |
| WAYNE H THOMAS TOD WAYNE H THOMAS | JR SUBJECT TO STA TOD RULES, PO BOX 13656, DETROIT, MI 48213 |
| WAYNE H ULMAN | 10821 STOCKWELL RD, MARION, MI 49665-9649 |
| WAYNE H WARD | 2091 CHARLES ST, BURT, NY 14028-9779 |
| WAYNE HAIR | 5183 7 MILE RD, BAY CITY, MI 48706-9774 |
| WAYNE HARRINGTON | 1823 AVALON DR, HULL, MA 02045-3432 |
| WAYNE HARRIS BRANDON | ATTN ROBERT BRANDON JR, 110 E WATER ST, CLIFTON, TN 38425-5534 |
| WAYNE HARRY KIEFFER | 2649 SW 351ST PLACE, FEDERAL WAY, WA 98023-3028 |
| WAYNE HERKNESS II & | ELEANOR W HERKNESS JT TEN, 2117 INDUSTRIAL DRIVE, BOX 995, SALEM, VA 24153-3145 |
| WAYNE HINTON | 1115 HESS ST, PLAINFIELD, IN 46168-1732 |
| WAYNE HOSKINS | 14280 MIDDLEBURY CT, SHELBY TWNSHP, MI 48315-2812 |
| WAYNE HOWARD THAYER | 200 BARTLETT DR 115, EL PASO, TX 79912-1628 |
| WAYNE HUFF | 1145 22ND CT, VERO BEACH, FL 32960-3939 |
| WAYNE I ALSOP & | MELBA E ALSOP JT TEN, 105 WIDEVIEW CT, REDWOOD CITY, CA 94062-3360 |
| WAYNE J BARBER & | BARBARA J BARBER JT TEN, 536 WARREN AVE, FLUSHING, MI 48433-1462 |
| WAYNE J CHESNEY | 44 CAMINO HERMOSA, TOMS RIVER, NJ 08755 |
| WAYNE J COURIER | 3282 W FISHER, BAY CITY, MI 48706 |
| WAYNE J GUSTAFSON | 2335 N IRISH RD, DAVISON, MI 48423-9563 |
| WAYNE J KESLAR | 10268 HONEYSUCKLE LN, BROADVIEW HTS, OH 44147-3665 |
| WAYNE J KOCHERT & | CATHERINE A KOCHERT JT TEN, 1670 W GLACIER WAY, CHANDLER, AZ 85248 |
| WAYNE J LEHMANN | 13732 EIDELWEISS ST NW, ANDOVER, MN 55304-3755 |
| WAYNE J MCGAHA | 1562 CLAYTON ROAD, WILMINGTON, DE 19805-4514 |
| WAYNE J MILLER | 4501 WILLOW DR, KOKOMO, IN 46901-6448 |
| WAYNE J MORRISON | 224 TALISMAN LN, NATRONA HEIGHTS, PA 15065-1844 |
| WAYNE J PACHECO & | KATHLEEN J PACHECO JT TEN, PO BOX 4, JACKSON, NH 03846-0004 |
| WAYNE J PRUSSAK | 4392 GALAXY, STOW, OH 44224-2357 |
| WAYNE J RICKETTS | 50 EDENDERRY LINE, ENNISMORE ON  K0L 1T0,   CANADA |
| WAYNE J RUCKER | 6040 BEECHWOOD, DETROIT, MI 48210-1202 |
| WAYNE J RUSTON | 439 BELLE ISLE VIEW, WINDSOR ON  N8S 3G2,   CANADA |
| WAYNE J RUSTON | 439 BELLE ISLE VIEW, WINDSOR ON  N8S 3G2,   CANADA |
| WAYNE J STEARNS | 6164 DELAND RD, FLUSHING, MI 48433-1135 |
| WAYNE J THRUSH | 4337 BIRCHALL STREET, TOLEDO, OH 43612-2133 |
| WAYNE J TRACEY | R R 5, LINDSAY ON  K9V 4R5,   CANADA |
| WAYNE J TRACEY | 1422 TRACEYS HILL RD, RR 5 LINDSAY ON  K9V 4R5,   CANADA |
| WAYNE J YOUNGLOVE | 30348 WEST RD, NEW BOSTON, MI 48164-9472 |
| WAYNE J ZEWALL | 6458 ROGER DRIVE, WILLOWBROOK, IL 60521-5421 |
| WAYNE K BITNER | 2224 AUBURN, HOLT, MI 48842-1106 |
| WAYNE K CARTER | 1737 YOUNGSTOWN-LOCKPORT RD, YOUNGSTOWN, NY 14174-9601 |
| WAYNE K HAMMOND | PO BOX 20, HARRINGTON, ME 04643-0020 |
| WAYNE K KREMER | CUST HEATHER N KREMER, UTMA CA, 2575 E MARIE ST, SIMI VALLEY, CA 93065-2323 |
| WAYNE K KREMER & | WAYNE A KREMER JT TEN, 2575 E MARIE ST, SIMI VALLEY, CA 93065-2323 |
| WAYNE K MAHI | PO BOX 390431, KAILUA KONA, HI 96739 |
| WAYNE K REED | 3408 DAYTA DR, BALTIMORE, MD 21207 |
| WAYNE KEITH LAWLER | 575 HIGHWAY 107, MONTEVALLO, AL 35115-5535 |
| WAYNE KELLY | 10252 STATE ROAD, GOODRICH, MI 48438-9472 |
| WAYNE KIRBY | 1506 COUNTY RD 72, DANVILLE, AL 35619-5566 |
| WAYNE KRUMM & | DIANE M KRUMM JT TEN, 30291 PEBBLE BEACH CIR, GENOA, IL 60135-8079 |
| WAYNE KUYKENDALL | 309 S CLINTON ST, ATHENS, AL 35611-2617 |
| WAYNE L ALLIS | 3524 VICTORIA STN, DAVISON, MI 48423-8521 |
| WAYNE L ANNONSON | 4073 EAST STUDIO LANE, OAK CREEK, WI 53154-6708 |
| WAYNE L BELBECK | 812 ELMWOOD ST, DEWITT, MI 48820-9562 |
| WAYNE L BETTENCOURT | 671 SNIPATUIT RD, ROCHESTER, MA 02770-1839 |
| WAYNE L BISHOP | RT 3, 05920 DOMERSVILLE RD, DEFIANCE, OH 43512-9121 |
| WAYNE L BIVENS | 7409 WETHERBY ST, DETROIT, MI 48210 |
| WAYNE L BLACK | 17057 RD 156, PAULDING, OH 45879-9034 |

| | |
|---|---|
| WAYNE L BLACKMER | 8102 WILLARD RD, MILLINGTON, MI 48746-9112 |
| WAYNE L BREECE | 40599 PASSMORE, CLINTON TOWNSHIP, MI 48038-3077 |
| WAYNE L BREWER | PO BOX 2371, HALLANDALE, FL 33008-2371 |
| WAYNE L BUSKIRK | 10499 GREGG ROAD R 3, FREDERICKTOWN, OH 43019-9337 |
| WAYNE L DECKER | 12469 N STATE ROAD 9, ALEXANDRIA, IN 46001-8926 |
| WAYNE L DRIVER & | JENNIFER S DRIVER JT TEN, 28 S STE RTE 721, LAURA, OH 45337 |
| WAYNE L EDGECOMBE | 102 POINT VINTAGE, ROCHESTER, NY 14626-1759 |
| WAYNE L FENNELL | 108 WHISPERWOOD COURT, ABINGDON, MD 21009-1174 |
| WAYNE L GOODSON | 4101 WINDLESTRAW LANE, GREENBORO, NC 27410-9018 |
| WAYNE L GRANGER & | CLAIRE L GRANGER JT TEN, 15032 N CORAL GABLES DR, PHOENIX, AZ 85023-5140 |
| WAYNE L GRAVES | RR 1, FAUCETT, MO 64448-9801 |
| WAYNE L GUTOWSKI | PO BOX 151, CHESANING, MI 48616-0151 |
| WAYNE L HANSFORD | 1654 TAWNY LN, HAMILTON, OH 45013-9150 |
| WAYNE L HARRIS | 509 MOORE AVE, OWOSSO, MI 48867-1854 |
| WAYNE L HARRIS & | LINDA M HARRIS JT TEN, 509 MOORE AVENUE, OWOSSO, MI 48867-1854 |
| WAYNE L HORN & | JUDITH A HORN JT TEN, 10821 ST JOE ROAD, FORT WAYNE, IN 46835 |
| WAYNE L KEEFER | 39 POST ST, SHELBY, OH 44875-1112 |
| WAYNE L KLUG | 6347 QUEENS CT, FLUSHING, MI 48433-3523 |
| WAYNE L LAROCHE | 8863 SOUTH LAROCHE DRIVE, TRAFALGAR, IN 46181-8757 |
| WAYNE L LEVANG & | L MARIE LEVANG JT TEN, 709 MUSTANG DR, BISMARCK, ND 58503 |
| WAYNE L MALONE SR | 2822 MONTROSE DR SW, DECATUR, AL 35603-1148 |
| WAYNE L POE | 1555 EIGHT MILE RD, WHITEMORE LK, MI 48189-9450 |
| WAYNE L RICHARDSON | 355 WHISPER LN, XENIA, OH 45385 |
| WAYNE L ROBBINS | 4161 STATE ROAD 60 W, MITCHELL, IN 47446-7522 |
| WAYNE L ROGERS | 9051 WALDRIP RD, GAINESVILLE, GA 30506-5709 |
| WAYNE L SCHWARTZ & | JUNE E SCHARTZ JT TEN, 21 SCHUYLKILL DRIVE, WERNERSVILLE, PA 19565-2009 |
| WAYNE L SCHWARTZ & | JUNE E SCHWARTZ JT TEN, 21 SCHUYLKILL DRIVE, WERNERSVILLE, PA 19565-2009 |
| WAYNE L SCHWARTZ & | JUNE E SCHWARTZ JT TEN, 21 SCHUYLKILL DR, WERNERSVILLE, PA 19565-2009 |
| WAYNE L SMITH | BOX 375, BRADFORD WOODS, PA 15015-0375 |
| WAYNE L STAHL | 34 WINDFLOWER DR, NEWARK, DE 19711-7240 |
| WAYNE L TAILLIE | 2053 BOX 523, ONTARIO, NY 14519 |
| WAYNE L TETE | 38 EAST 5TH ST, FLORENCE, NJ 08518-2402 |
| WAYNE L TITZEL & | FRANCES M TITZEL, TR, WAYNE L TITZEL & FRANCES M, TITZEL TRUST UA 06/09/93, 110 COLUMBIA AVE, GREENVILLE, PA 16125-1814 |
| WAYNE L VANDONGEN | 2430 HOLLY, PORTAGE, MI 49024-6707 |
| WAYNE L WADE | 8152 BRISTOL ROAD, DAVISON, MI 48423-8716 |
| WAYNE L WALKER | 301 NOLAN STREET, NEW HAVEN, MO 63068-1043 |
| WAYNE L YOUNGBLOOD | 722 NEESE RD, WOODSTOCK, GA 30188-4284 |
| WAYNE LEROY STRICKLER | 5302 HIALEAH ST, HOUSTON, TX 77092-5636 |
| WAYNE LONG | PO BOX 417, NEW PLYMOUTH, ID 83655 |
| WAYNE LUBNER & | TERESE LUBNER JT TEN, 3325 VISTA RD, GREEN BAY, WI 54301-2633 |
| WAYNE M BOVEE | 1227 S HOWE RD, BURTON, MI 48509-1702 |
| WAYNE M BOVEE & | MARGARET C BOVEE JT TEN, 1227 S HOWE RD, BURTON, MI 48509-1702 |
| WAYNE M COOK | TR WAYNE M COOK LVG TRUST, UA 3/14/94, 5646 ROAN RD, SYLVANIA, OH 43560-2035 |
| WAYNE M CROSBY | 3646 BURBRIDGE RD, CLEVELAND HTS, OH 44121-1362 |
| WAYNE M CULBRETH | 201 MOSS AVE, FARRELL, PA 16121-1509 |
| WAYNE M ENSOR | 3485 MARSHALL RD, MCDONALD, OH 44437 |
| WAYNE M GLUMM | 17 CEDAR LN, SANDIA PARK, NM 87047-9426 |
| WAYNE M HODGKINS SR & | THERESA R HODGKINS JT TEN, 4 RUEL ST, SOMERSWORTH, NH 03878-1311 |
| WAYNE M JEFFERY | 8459 SPRINGPORT RD, EATON RAPIDS, MI 48827 |
| WAYNE M JOHNSON | 2240 ROLLING SHORES CIRCLE, SODDY DAISY, TN 37379 |
| WAYNE M KALB & | CLIFFORD A KALB JT TEN, 538 EAST PENN STREET, LONG BEACH, NJ 11561 |
| WAYNE M LEACH & | CAROLE V LEACH JT TEN, 5405 FAIR OAKS AVE, BALTIMORE, MD 21214-1904 |
| WAYNE M LOWER | 730 ALLEN ROAD, INDEPENDENCE, MO 64050-1404 |
| WAYNE M LUCAS | 211 DEPEW ST, ROCHESTER, NY 14611-2905 |
| WAYNE M MELLOTT & | ELLEN I M MELLOTT TEN ENT, 3837 CROW ROCK RD, MYERSVILLE, MD 21773-8835 |
| WAYNE M ORMES | 7588 S 250 E, MARKLEVILLE, IN 46056-9772 |
| WAYNE M PARKS | 3385 BURNSIDE RD, OTTER LAKE, MI 48464-9789 |
| WAYNE M ROMANCZUK & | PATRICIA M ROMANCZUK TEN COM, ENT, 3 HILLSTREAM ROAD, NEWARK, DE 19711-2469 |
| WAYNE M SALTSMAN | 321 POLAND AVE, STRUTHERS, OH 44471-1655 |
| WAYNE M WALLACE | 9626 SOUTH NORMANDY, OAK LAWN, IL 60453-2131 |
| WAYNE M WESTLUND | APT 3, 2526 S 8TH STREET, MINNEAPOLIS, MN 55454-1444 |
| WAYNE MASONIC LODGE NO 112 | BOX 623, WAYNE, MI 48184-0623 |
| WAYNE MAYES & | MABEL JEAN MAYES JT TEN, 646 N PIKE AVE, BOLIVAR, MO 65613 |
| WAYNE MC GINNIS | 5 SAXONY CIR, ARKADELPHIA, AR 71923-3715 |
| WAYNE MICHAEL STANGE | 114 CARPENTER AVE, BRISTOL, CT 06010-4412 |
| WAYNE MIRACLE | HC 89 708, BARBOURVILLE, KY 40906-8107 |
| WAYNE MORRIS JR | 1405 EAST MICHIGAN ST, INDIANAPOLIS, IN 46201-3015 |
| WAYNE MORRIS WETHERILL | 1331 C VIRGINIA AVE, CAPE MAY, NJ 08204-2724 |
| WAYNE MOWRY | 94 MOUNTAIN HTS AVE, LINCOLN PARK, NJ 07035-1644 |
| WAYNE MYERS | 4308 GARY LEE DR, KOKOMO, IN 46902-4713 |
| WAYNE N MITCHELL | 3072 N 21ST ST, KANSAS CITY, KS 66104-4401 |
| WAYNE NARODOWSKI | 2805 WILLOWDALE RD, PORTAGE, IN 46368-3320 |
| WAYNE NEWMAN & | JANET NEWMAN JT TEN, 12455 N CLIO RD, CLIO, MI 48420-1039 |

| | |
|---|---|
| WAYNE O DEAN | 6801 N SPRUCE RD, SPRUCE, MI 48762-9711 |
| WAYNE O MCQUEARY JR & | MARY MARGARET MCQUEARY JT TEN, BOX 297, WESTPHALIA, MI 48894-0297 |
| WAYNE O MOORE | 8303 THORNCREST LANE, MOORESVILLE, IN 46158 |
| WAYNE O STEPHENS | 2835 KELLER SPRINGS RD 1009, CARROLLTON, TX 75006-4838 |
| WAYNE P BELLOR | 308 SOUTHLAWN DR, AUBURN, MI 48611-9449 |
| WAYNE P DABBS | 307 DECATUR AVENUE, PEEKSKILL, NY 10566-2107 |
| WAYNE P DEHATE | 290 N GARFIELD RD, LINWOOD, MI 48634-9818 |
| WAYNE P HESS | 31 SUMMER ROAD, FLEMINGTON, NJ 08822-7075 |
| WAYNE P JOHNSON | 2003 W LOUISIANA AVE, MIDLAND, TX 79701-5917 |
| WAYNE P LANE | 6806 CORKWOOD KNOLL, HAMILTON, OH 45011 |
| WAYNE P MARTIN & | MARTHA K MARTIN JT TEN, 12604 ST CLAIR DR, MIDDLETOWN, KY 40243-1035 |
| WAYNE P SCOTT | PO BOX 72, HARRELL, AR 71745-0072 |
| WAYNE P SEABURY | 19518 STIENWAY STREET, CANYON CNTRY, CA 91351-1153 |
| WAYNE P SMITH | CUST KELLY E TERINGO, UGMA NY, 80 HILLBROOK CIR, PITTSFORD, NY 14534-1002 |
| WAYNE P SMITH | CUST LAUREN ASHLEY TERINGO, UGMA NY, 80 HILLBROOK CIR, PITTSFORD, NY 14534-1002 |
| WAYNE P WASCAVAGE | 138 LIVINGSTONE LANE, DECATUR, AL 35603-5754 |
| WAYNE P WASCAVAGE & | SHARON A WASCAVAGE JT TEN, 138 LIVINGSTONE LANE, DECATUR, AL 35603-5754 |
| WAYNE PAGE | 966 PORTERFORD RD, UNION, MO 63084-3910 |
| WAYNE PENWARDEN & | SANDRA E PENWARDEN JT TEN, 13532 COOPER ROAD, SPRING HILL, FL 34609 |
| WAYNE PETRANEK | 5237 N HENKE RD, MILTON, WI 53563-9782 |
| WAYNE R AUSTIN | 22772 CURIE AVE, WARREN, MI 48091 |
| WAYNE R BAXTER | 940 MERRIMAC CIRCLE, NAPERVILLE, IL 60540-7107 |
| WAYNE R BOBBITT | 1155 SWALLOW, FLORISSANT, MO 63031-3324 |
| WAYNE R BOEGNER | 5106 E STANLEY RD, FLINT, MI 48506-1188 |
| WAYNE R BURLING | 307 GEORGE AVE, KIRKWOOD, MO 63122-5616 |
| WAYNE R CLONTZ & | BARBARA A CLONTZ JT TEN, 11146 N JENNINGS RD, CLIO, MI 48420 |
| WAYNE R DETGEN | 8150 FULMER RD, MILLINGTON, MI 48746-9502 |
| WAYNE R ECK II | 8924 TIMBERLINE DR, SHELBY TOWNSHIP, MI 48316 |
| WAYNE R FETTERS & | DIANE K FETTERS JT TEN, 797 PANORAMA, MILFORD, MI 48381-1548 |
| WAYNE R FUHR | 3021 STATE ROAD 590 211, CLEARWATER, FL 33759-2548 |
| WAYNE R GRANDY JR | 3719 IVY LANE, DEWITT, MI 48820-9231 |
| WAYNE R GRIFFEY | RR 1 BOX 79, ARCADIA, MO 63621-9711 |
| WAYNE R HILST & | BETTY J HILST JT TEN, 30179 E MANITO ROAD, MANITO, IL 61546 |
| WAYNE R LACK | 87 SUMMERLEA AVE, WELLAND ON  L3C 3E9,  CANADA |
| WAYNE R LEVERING | 10585 SPRUCE, GRANT, MI 49327-9340 |
| WAYNE R LYDY | 1450 CULBERT DR, HASTINGS, MI 49058-8411 |
| WAYNE R MCFADYEN & | LEONA M MCFADYEN TEN ENT, 510 E 23RD ST, CHESTER, PA 19013-5206 |
| WAYNE R MEYERS | 3575 ROCK CREEK LN, BOISE, ID 83703 |
| WAYNE R MORRIS | 54601 SILVER ST, MENDON, MI 49072-9503 |
| WAYNE R NEVSIMAL | 1211 RYEHILL DRIVE, JOLIET, IL 60431-8668 |
| WAYNE R PARKER | 23 EGRET TRL, PALM COAST, FL 32164-6264 |
| WAYNE R PHLEGAR JR & | SUSAN H PHLEGAR JT TEN, 16339 EMBER HOLLOW LN, SUGAR LAND, TX 77478-7112 |
| WAYNE R POPE | 2290 SEMINOLE DR, OKEMOS, MI 48864-1020 |
| WAYNE R RALL & | CAROLE A RALL, TR WAYNE R RALL LIVING TRUST, UA 07/05/94, 11344 FIVE OAKS PKWY, ST LOUIS, MO 63128-1405 |
| WAYNE R SIEBERT | 3893 HIGHGATE CT, FRANKLIN, OH 45005-4909 |
| WAYNE R SIELAFF | 20515 EAGLE FEATHER LN, PO BOX 204, ELBERT, CO 80106-9226 |
| WAYNE R STEWART | 6968 NORTHVIEW DR, LOCKPORT, NY 14094-5333 |
| WAYNE R SULLINS & | SHIRLEY J SULLINS JT TEN, 3527 S FERGUSON AVE, SPRINGFIELD, MO 65807-4315 |
| WAYNE R SZARO | 81 SAINT PETERS PLACE, KEYPORT, NJ 07735-1487 |
| WAYNE R TEAGUE | 4533 HARPERS RD, MC KENNEY, VA 23872-3341 |
| WAYNE R WEILNAU | 1125 MUDBROOK RD, HURON, OH 44839-2612 |
| WAYNE R WHITAKER | 3220 TERRY DR, TOLEDO, OH 43613-3052 |
| WAYNE R WISE & | JOANN WISE JT TEN, 10148 MARSALLE RD, PORTLAND, MI 48875-9686 |
| WAYNE RASH | 3228 S MAIN ST 40E, SANTA ANA, CA 92707-4431 |
| WAYNE RATLIFF & | ETHEL RATLIFF JT TEN, 9 BEE FOUR RD, PRESTONSBURG, KY 41653 |
| WAYNE RICHARD MORSE & | JOAN NORA MORSE JT TEN, 7209 NICHOLS ROAD, GAINES, MI 48436-9714 |
| WAYNE RICHARDS & | RODERICA RICHARDS JT TEN, 3021 NORCO DR, AUSTIN, TX 78738-5418 |
| WAYNE ROBERT FLEEGER & | CAROLYN FLEEGER TEN ENT, 18157 DARNELL DR, OLNEY, MD 20832-1768 |
| WAYNE ROBINSON | 3357 CROSS ROAD, BUFORD, GA 30519-4402 |
| WAYNE ROBINSON & | VIRGINIA L ROBINSON JT TEN, 2026 PLYMOUTH EAST RD, PLYMOUTH, OH 44865-9677 |
| WAYNE RUSSELL DAY | 12029 BETTY ANN DR, ORLANDO, FL 32832-6005 |
| WAYNE S GOUGE | 4701 OLD SALEM RD, ENGLEWOOD, OH 45322-2504 |
| WAYNE S HARRIS | 6310 GLEN HOLLOW DR, HAMILTON, OH 45011 |
| WAYNE S JEUNG | 180 MIRA ST, FOSTER CITY, CA 94404-2718 |
| WAYNE S JORDAN | 2675 BARAMORE RD, MARIETTA, GA 30062-8601 |
| WAYNE S KING | 1002 N ELMWOOD AVE, PEORIA, IL 61606-1139 |
| WAYNE S PARSONS & | CAROLYN E PARSONS JT TEN, 3427 HEATHER DR, AUGUSTA, GA 30909-2707 |
| WAYNE S PRIESS | 6126 KLAM, OTTER LAKE, MI 48464-9718 |
| WAYNE S ROCKWELL | 1605 BUTTERNUT DRIVE, VESTAL, NY 13850-1229 |
| WAYNE S SNOW | 308 E LAFAYETTE, STURGIS, MI 49091-1120 |
| WAYNE SCHMOTZER | 4832 EVERETT RD, AKRON, OH 44333-1016 |
| WAYNE SCHNELL | 212 HEMLOCK POINT ROAD, COVENTRY, CT 06238-2302 |
| WAYNE SCHULER | 24 42ND STREET, ISLIP, NY 11751-1304 |

| | |
|---|---|
| WAYNE SCOLA | CHAPEL HILL, 5 ARBOR WAY APT 5, PEEKSKILL, NY 10566-4861 |
| WAYNE SEMELMACHER & | NANCY SEMELMACHER JT TEN, BOX 17, STONE RIDGE, NY 12484-0017 |
| WAYNE SHOUSE | 776 OLD WAITSBORO ROAD, BRONSTON, KY 42518-8507 |
| WAYNE SIMAK | 1934 KEIM DR, WHEATON, IL 60187-7911 |
| WAYNE SMITH | 1008 MARCUS LANE, MCCOMB, MS 39648-9587 |
| WAYNE SOZANSKY | 2161 S 1250 E RD, GREENTOWN, IN 46936-9765 |
| WAYNE STAPLETON JR | 159 TRACY LN, SOUTHGATE, KY 41071-3020 |
| WAYNE SWANFELT | 21707 SE 5TH PL, SAMMAMISH, WA 98074-7060 |
| WAYNE SWOYER | BOX 932, MECHANICSBURG, PA 17055-8932 |
| WAYNE SZOSTAK | 1204 OYSTER COVE DR, GRASONVILLE, MD 21638-9677 |
| WAYNE T BURKEEN & | EVA JEAN BURKEEN JT TEN, 3447 GIRARD, WARREN, MI 48092-1935 |
| WAYNE T DUREN | 5773 COPLIN, DETROIT, MI 48213-3605 |
| WAYNE T ERVIN | 1782 EIFERT RD, HOLT, MI 48842-1976 |
| WAYNE T GRAHAM | 4138 MAPLEPORT, BRIDGEPORT, MI 48722-9501 |
| WAYNE T HATLEVIG | BOX 764, WOODRUFF, WI 54568-0764 |
| WAYNE T HAYES | BOX 20353, DAYTON, OH 45420-0353 |
| WAYNE T HUTCHINSON | 63 SHIPYARD, #1705, HILTON HEAD ISLAND, SC 29928 |
| WAYNE T JACOB & | LOUISE H JACOB JT TEN, 3000 DOUGLAS DR N, APT 113, CRYSTAL, MN 55422-2473 |
| WAYNE T MCCLURE & | DEBBIE G MCCLURE JT TEN, 4503 WELDON DRIVE, SMYRNA, GA 30080-6468 |
| WAYNE T MROWKA | 2151 S 15TH ST, MILWAUKEE, WI 53215-2718 |
| WAYNE T ROAKE | RD 4 BOX 68 CROMPOND RD, PEEKSKILL, NY 10566 |
| WAYNE T SECREST | 1424 E 61ST ST, MARION, IN 46953-6130 |
| WAYNE T SHARPLEY | 14001 MANSFIELD, DETROIT, MI 48227-4904 |
| WAYNE T TAVA | 378 MARC DR, TOMS RIVER, NJ 08753 |
| WAYNE TACK | 12324 S ADRIAN HWY, JASPER, MI 49248 |
| WAYNE TOWER | 2955 RD 5 NW, EPHRATA, WA 98823-9744 |
| WAYNE U KLINGSHIRN | 19590 STATE ROUTE 511, WELLINGTON, OH 44090-9733 |
| WAYNE ULAKY | 8 HAYES HART RD, WINDHAM, NH 03087-2126 |
| WAYNE V ARMSTRONG | 6151 N JIM MILLER RD, DALLAS, TX 75228-5961 |
| WAYNE V DETTMAN | 1525 READ RD, JANESVILLE, WI 53546-8724 |
| WAYNE VANLAAN | 4217 CHOCTAW, GRANDVILLE, MI 49418-1729 |
| WAYNE VIVADELLI | 59 GEORGE ST, AVENEL, NJ 07001-1733 |
| WAYNE W BESHEARS & | BETTE C BESHEARS JT TEN, 542 LONGLEAF W, BROOKELAND, TX 75931-6230 |
| WAYNE W BLISS | 3223 STUDOR RD, SAGINAW, MI 48601-5736 |
| WAYNE W BLOOM | 632 ALPHA AVE, AKRON, OH 44312-3355 |
| WAYNE W BORN | 27 6TH AVE, PORT READING, NJ 07064-2007 |
| WAYNE W CHAN & | BETTY J CHAN JT TEN, 24469 ELMHURST AVE, FARMINGTON HILLS, MI 48336-1929 |
| WAYNE W DEMERS | 1377 CO RD 55, BRASHER FALLS, NY 13613 |
| WAYNE W GILLESPIE | 3581 CHANUTE SW AV, GRANDVILLE, MI 49418-1931 |
| WAYNE W NORMAN | 15918 WAYBRIDGE GLEN LN, HOUSTON, TX 77095-2540 |
| WAYNE W NUOFFER | 15840-2 SR 50, CLERMOUT, FL 34711-8711 |
| WAYNE W ROBINETTE | 2116 NEW YORK AVENUE, LINCOLN PARK, MI 48146-3438 |
| WAYNE W SARGENT JR | 39 CARTER RD, PLYMOUTH, CT 06782-2300 |
| WAYNE W SCHNURPEL | 6320 JACKSON ST, INDIANAPOLIS, IN 46241-1027 |
| WAYNE W TELASCO | 2951 BUTTERY COURT, WINDSOR ON  N9E 3W5,   CANADA |
| WAYNE W WILLSON | 1141 BRADFORD, BRECKENRIDGE, MI 48615-9621 |
| WAYNE W WILSON | 106 CRESCENT DR, RR 1 BOBCAYGEON ON  K0M 1A0,   CANADA |
| WAYNE W WILSON | 3396 14TH ST, DETROIT, MI 48208-2624 |
| WAYNE W WILSON | 106 CRESCENT DR, RR 1, BOBCAYGEON ONT,   UNITED KINGDOM |
| WAYNE W WITT | 8571 TUTTLEHILL ROAD, YPSILANTI, MI 48197-9727 |
| WAYNE W WOODWORTH | 859 TUFTHUNTER, MACON, GA 31210 |
| WAYNE WALSER BURNS | 1950 BENT TREE TRL, BLOOMFIELD, MI 48302-1704 |
| WAYNE WELCH | 14815 CERRITOS AVE 14, BELLFLOWER, CA 90706-1854 |
| WAYNE WILLIAM KELLER | 933 HAVERFORD RD, BRYN MAWR, PA 19010-3819 |
| WAYNE WILLIAMS | BOX 227, CHARLOTTE, IA 52731-0227 |
| WAYNE WILSON | 119 MARINE OAKS DRIVE, BALTIMORE, MD 21221-2932 |
| WAYNE WIMSATT | 730 KESSLER BOULEVARD WEST DR, INDIANAPOLIS, IN 46228-1429 |
| WAYNETTE A GARRISON | 457 BISCAYNE DR, MANSFIELD, OH 44903-9601 |
| WEABER N GEISER | PO BOX 10783, ENID, OK 73706-0783 |
| WEAM F SABAGH | 34290 HUNTER, WESTLAND, MI 48185-7050 |
| WEBB R DAVIS | BOX 570, FRONT ROYAL, VA 22630-0570 |
| WEBER S TAYLOR | 1204 PRINCE EDWARD ST, FREDERICSBURG, VA 22401-3732 |
| WEBSTER ANTHONY MCBRIDE | 9281 SUNRISE LANE, DAVISON, MI 48423 |
| WEBSTER B ULIN | 13 NORTHERN PT RD, ROUND POND, ME 04564-3625 |
| WEBSTER BARTON | 2281 VIRGINIA PARK, DETROIT, MI 48206-2406 |
| WEBSTER CHAPMAN MERWIN A | MINOR U/GUARDIANSHIP OF, WILLIAM CHAPMAN MERWIN, P O DRAWER 2079, PALATKA, FL 32178-2079 |
| WEBSTER COBB | 506 GRISSOM AVE, MITCHELL, IN 47446-1737 |
| WEBSTER D MCCOY | 15198 FULLMER ROAD, DEFIANCE, OH 43512-8810 |
| WEBSTER F SMITH | 2063 HARVEST FARM RD, ELDERSBURG, MD 21784-6399 |
| WEBSTER J TAYLOR | 4504 ST GEORGES AVE, BALTIMORE, MD 21212-4628 |
| WEBSTER L NASHWINTER | 3378 RANDALL RD, RANSOMVILLE, NY 14131-9678 |
| WEBSTER RICHARDSON | 3465 LAUREL AVE, OAKLAND, CA 94602-3844 |
| WEBSTER SIAS | BOX 633, BROOKHAVEN, MS 39602-0633 |

| | |
|---|---|
| WEED D HOWELL | 2217 MILLER RD, FLINT, MI 48503-4773 |
| WEI CHA | BOX 8024, MC481 CHN 009, PLYMOUTH, MI 48170-8024 |
| WEI CHEN | 1080 VAIL RD, PARSIPPANY, NJ 07054-1631 |
| WEI MING MOY | 11807 CAPLINGER RD, SILVER SPRING, MD 20904-2756 |
| WEI ZHENG CHEN | 2900 ADAMS ST, ALAMEDA, CA 94501-5404 |
| WEKESA KING ASIA | 141 AMITY ST STE 4, BROOKLYN, NY 11201-6116 |
| WELAND R ROYAL | 5145 N OKEMOS ROAD, EAST LANSING, MI 48823-7771 |
| WELBON S CARTHRON | 1775 CAMPBELL ROAD, MILLINGTON, TN 38053-6001 |
| WELDON A FAVORS | 6682 MARIE ST, NORTH RICHLAND HLS TX,  76180-1504 |
| WELDON A HIGGERSON | 358 HOLLYWOOD BLVD S E, FORT WALTON BEACH, FL 32548-5772 |
| WELDON BARBER JR | 339 E STATE ROAD 28, ALEXANDRIA, IN 46001-8918 |
| WELDON C FOLAND & | NAOMI J FOLAND, TR FOLAND TRUST, UA 10/21/99, 8148 BEARD RD, PERRY, MI 48872-9135 |
| WELDON E GARBER & | ARLENE M GARBER JT TEN, 606 SIMON ST, WASHINGTON, IL 61571-9259 |
| WELDON E KLEPINGER | 106 LAWRENCE AVE, PERU, IN 46970-1302 |
| WELDON L PRESTON | 6208 ROUGH ROAD, CLEBURNE, TX 76031-0970 |
| WELDON R FAIN | 3277 DUFFIELD RD, LENNON, MI 48449-9407 |
| WELDON T NOYE & | ELONA E NOYE JT TEN, 340 WESTCOMBE, FLINT, MI 48503-2369 |
| WELDON W SNIDER | 4312 SE 57TH, OKLAHOMA CITY, OK 73135-3309 |
| WELLESLEY H PIKAART JR & | SUSAN H PIKAART JT TEN, 9 BONITA TER, WAYNE, NJ 07470-6520 |
| WELLINGTON L RAMSEY & | JEANNE W RAMSEY JT TEN, R D 1 BOX 440, 253 WEEKS MILLS RD, NEW SHARON, ME 04955-3125 |
| WELLINGTON T MARA | 67 PARK DR S, RYE, NY 10580-1826 |
| WELLINGTON W FREESE & | ARLENE R FREESE JT TEN, 2173 S CENTER RD APT 234, BURTON, MI 48519 |
| WELLINGTON W KOEPSEL & | DOROTHY H KOEPSEL JT TEN, BOX 26806, AUSTIN, TX 78755-0806 |
| WELLMAN H MUZZEY | 40 ARIZONIA AVE, HOLDEN, MA 01520-2125 |
| WELLS B WARREN JR | 9534 CHARRON DR, NEW LOTHROP, MI 48460 |
| WELLS C SHERMAN | 37 PINON DRIVE, W HENRIETTA, NY 14586-9707 |
| WELLS FARGO BANK | TR M R JOYCE IRA, BOX 1016, BREA, CA 92822-1016 |
| WELLS L TODD | 1761 SEA OATS DR, ATLANTIC BEACH, FL 32233-5828 |
| WELMER BERNARD MEDLEY | 25854 ROSS ST, INKSTER, MI 48141-3258 |
| WELTON N WRIGHT & | CORRIE WRIGHT JT TEN, 2609 BEGOLE ST, FLINT, MI 48504-7315 |
| WELTON ROBERTS | 14317 KINSMAN RD 314, CLEVELAND, OH 44120-4841 |
| WEN H KO | 1356 FOREST HILL BLVD, CLEVELAND, OH 44118-1359 |
| WEN-CHI CHEN | 2603 SARATOGA DRIVE, FULLERTON, CA 92835-4220 |
| WEN-CHING GUALTIERI | CUST JENNIFER GUALTIERI UGMA NJ, 178 BAYWIND DRIVE, NICEVILLE, FL 32578-4800 |
| WEN-KUEI WONG & | SHAIO-WEN WONG JT TEN, 22518 RIO VISTA, ST CLAIR SHORES, MI 48081-2490 |
| WENCIE E MANNING | BOX 214, FRANKLIN, OH 45005-0214 |
| WENDALL D BAILEY | 723 DIAMOND RD, HELTONVILLE, IN 47436-9801 |
| WENDALL E JOHNSON | 5585 CHATHAM LN, GRAND BLANC, MI 48439-9742 |
| WENDALL R KEESAER | 12047 DUNKSBURG RD, SWEET SPRINGS, MO 65351 |
| WENDALL W ASHLEY | 10400 GUY RD, NASHVILLE, MI 49073-9524 |
| WENDEL ZOLYOMI | 5458 MASTERS BLVD, ORLANDO, FL 32819-4018 |
| WENDELL A DEAN & | MAYBELLE L DEAN JT TEN, BOX 161, 87 OLD HANCOCK RD, HANCOCK, NH 03449-0161 |
| WENDELL A OLIVER | 926 SE TECUMSEH RD, TECUMSEH, KS 66542-9315 |
| WENDELL A SHERFIELD | 4376 M 35, ESCANABA, MI 49829-9610 |
| WENDELL B HOLT | 235 N MAIN ST, SPRINGBORO, OH 45066-9255 |
| WENDELL B SHAFER & | DOROTHEA M SHAFER JT TEN, 498 LOCKE HG 15 RD, BANGOR, PA 18013-9618 |
| WENDELL B UTRATA & EILEEN C | UTRATA TRUSTEES U/A DTD, 08/26/91 THE WENDELL B &, EILEEN C UTRATA TRUST, 13015 WEST FOXFIRE DR, SUN CITY WEST, AZ 85375-5030 |
| WENDELL BROWNING | 35565 VICKSBURG ST, FARMINGTON HILLS, MI 48331-3132 |
| WENDELL C CHAMPION | G5480 TIPPERARY LANE, FLINT, MI 48506 |
| WENDELL C PEACOCK | 85A SEMINARY AVE #249, NEWTON, MA 02466 |
| WENDELL C STEWART | 5813 BRENTWOOD CT, EVANSVILLE, IN 47715-3356 |
| WENDELL CRUMBAUGH & | JOREECE CRUMBAUGH JT TEN, 100 ORIOLE DR, LEROY, IL 61752-9774 |
| WENDELL D BEVERIDGE | 17 GEORGE ST, NILES, OH 44446-2723 |
| WENDELL D COON & | KAROL K COON JT TEN, 6903 PLEASANT VIEW DRIVE, KANSAS CITY, MO 64152-2662 |
| WENDELL D DENNISON | BOX 382, COLUMBIA, TN 38402-0382 |
| WENDELL DAVIS JR | 35 VILLAGE WALK DRIVE, PONTE VEDRA BEACH, FL 32082 |
| WENDELL E SCOTT | 2546 SONATA DRIVE, COLUMBUS, OH 43209-3211 |
| WENDELL ELLIOTT | 3329 WEST 130 ST, CLEVELAND, OH 44111-2508 |
| WENDELL ELLIS & | BERNIECE E ELLIS JT TEN, 38524 SYCAMORE PLACE, WESTLAND, MI 48185-7602 |
| WENDELL F BRIDGE | 6 DANZIG LANE, FAIRBORN, OH 45324-1801 |
| WENDELL F STEWART | 704 SOUTHWEST 5TH ST, RICHMOND, IN 47374-5211 |
| WENDELL F STEWART & | MILDRED I STEWART JT TEN, 704 SOUTHWEST 5TH ST, RICHMOND, IN 47374-5211 |
| WENDELL G HUOTARI | 12502 25TH ST SW, COKATO, MN 55321-9537 |
| WENDELL G KEYSER | 4100 NORTH RIVER RD #321, WARREN, OH 44484 |
| WENDELL GIBSON | 1365 FOUNTAIN COVE LANE NE, LAWRENCEVILLE, GA 30043-3968 |
| WENDELL GLASPIE TOD | GAYLE WILLIAMS, 21003 ELLACOTT PKWY, D9, WARRENSVILLE HTS, OH 44128-4444 |
| WENDELL H BOTKIN JR & | ELEANOR M BOTKIN JT TEN, 5055 W PANTHER CREEK DR, APT 1005, THE WOODLAND, TX 77381-3643 |
| WENDELL H COX | 7419 HOPA CT, ALEXANDRIA, VA 22306-2411 |
| WENDELL H PERKINS | 913 FRANKLIN ST, BAY CITY, MI 48708-7042 |
| WENDELL H SMITH | 14011 ST RD 38 E, NOBLESVILLE, IN 46060-9355 |
| WENDELL HOLLINGSWORTH & | CECILIA HOLLINGSWORTH JT TEN, 10018 READING RD, RICHMOND, TX 77469 |
| WENDELL J MC CRACKEN & | NANCY L MC CRACKEN JT TEN, 1951 CREEKSEDGE DR, SOUTH BEND, IN 46635-2064 |

| | |
|---|---|
| WENDELL J NORDER | 6510 DOYLE RD R 1, LAINGSBURG, MI 48848-9712 |
| WENDELL JOHNSON & | JANET JOHNSON JT TEN, 12 WEYBRIDGE COURT, EDWARDSVILLE, IL 62025-3155 |
| WENDELL K GIBSON & | IRIS VELMA GIBSON, TR, WENDELL K GIBSON & IRIS VELMA, GIBSON TRUST UA 6/26/97, 3981 HAMMOND BLVD, HAMILTON, OH 45015-2135 |
| WENDELL K MESSER | 15341 SHERWOOD, FRASER, MI 48026-2306 |
| WENDELL K SUTTON | 2071 KIRBY BRIDGE RD, DANVILLE, AL 35619-6038 |
| WENDELL KELLY | 12231 GREEN RD, GOODRICH, MI 48438-9753 |
| WENDELL L ALLEN | 620 FEDERAL DR, ANDERSON, IN 46013-4715 |
| WENDELL L DEWITT | 2577 E 550 S, ANDERSON, IN 46017-9503 |
| WENDELL L HALEY | 3869 HONEY CREEK COURT, GREENWOOD, IN 46143-9319 |
| WENDELL L MALONE | 150 ROD TOP DR #303, LIBERTYVILLE, IL 60048 |
| WENDELL L PONDER II | 28028 EAGLE RAY CT, BONITA SPRINGS, FL 34135-8399 |
| WENDELL L SMITH JR | 4411M SW RIVULET DR, LEES SUMMIT, MO 64082-2500 |
| WENDELL M JOHNSON | TR WENDELL M JOHNSON TRUST, UA 09/14/89, 2020 POST RD, NORTH BROOK, IL 60062-6204 |
| WENDELL M JOHNSON TRUST U/A | DTD 10/01/85, 2020 POST ROAD, NORTH BROOK, IL 60062-6204 |
| WENDELL M KINCER & | JILL E KINCER JT TEN, 3921 EAGLE POINT DR, DAYTON, OH 45430-2086 |
| WENDELL NEAL & | NORMA J NEAL JT TEN, 5925 CLEVELAND, KANSAS CITY, KS 66104-2851 |
| WENDELL R BALDWIN & DONNA M | BALDWIN TRUST WENDELL R, BALDWIN & DONNA M BALDWIN, TTEES U/A DTD 11/13/91, 1036 CLUB HOUSE DRIVE, LAKE ISABELLA, MI 48893 |
| WENDELL R CURRY | 311 HOLT HOLLOW RD, PROSPECT, TN 38477-6045 |
| WENDELL R OWEN | 235 JENNINGS LN, SMITHVILLE, TN 37166-3010 |
| WENDELL R SCHMIDT | BOX 135, WAVERLY, MO 64096-0135 |
| WENDELL RICHARDSON | 20170 FREELAND, DETROIT, MI 48235-1515 |
| WENDELL S TRAMMELL | 18141 SUNNYBROOK AVE, LATHRUP VILLAGE, MI 48076-3432 |
| WENDELL S WITHINGTON | 130 WARWICK RD, MELROSE, MA 02176-2638 |
| WENDELL STRICKLAND | 10721 WHITE, KANSAS CITY, MO 64134-2509 |
| WENDELL T BARNES | 619 ALFRED RD SW, ATLANTA, GA 30331 |
| WENDELL T LUCKETT | 4742 W WEST END, CHICAGO, IL 60644-2755 |
| WENDELL T SIMS | 1995 MINNOW BRANCH RD, LYNNVILLE, TN 38472-8032 |
| WENDELL TOMLIN | 17867 MACKAY, DETROIT, MI 48212-1015 |
| WENDELL W JACKSON | 1405 SOUTH 23 ST, ELWOOD, IN 46036 |
| WENDI J FOX | 3053 HOPKINS BRIDGE RD, LEWISBURG, TN 37091-6383 |
| WENDI MAE SCHEIBE | 10601 171ST COURT NE, REDMOND, WA 98052-2706 |
| WENDI ORMAN | CUST JAMI CARA, ORMAN UGMA PA, 2231 TAMARA COURT, LAFAYETTE HILLS, PA 19444-2045 |
| WENDI ZUCKER | 5720 RIVER ROCK LANE, PLANO, TX 75093 |
| WENDOLYNE C TERRELLE | 19747 TRACEY, DETROIT, MI 48235-1528 |
| WENDON J RASKOPF | PO BOX 296, OLCOTT, NY 14126-0296 |
| WENDY A CRAIG | 606 CHANDLER ST, FLINT, MI 48503-6904 |
| WENDY A CUMMING | 19 LADIES COLLEGE DR, WHITBY ON  L1N 6H1,  CANADA |
| WENDY A EVATZ | 22647 SHADER DR, CLINTON TWP, MI 48036-2738 |
| WENDY A KRILL | 305 WHITLEY ST, LONDON, KY 40741-2043 |
| WENDY A LANE | 3051 BURLINGTON COURT, ROCHESTER, MI 48306-3013 |
| WENDY A MERRIMAN | 807 PUNKATEEST NECK RD, TIVERTON, RI 02878 |
| WENDY A WISE | 1205 WILLARD AVE, COLUMBUS, OH 43212 |
| WENDY ANN JOHNSON | 7796 KENROB DR SE, GRAND RAPIDS, MI 49546 |
| WENDY B STEIN | 10 S MOUNTAIN RD, MILLBURN, NJ 07041-1506 |
| WENDY B THOMPSON | 18700 CARRIE, DETROIT, MI 48234-3084 |
| WENDY BOYD | BOX 68, CAMBRIDGE CITY, IN 47327-0068 |
| WENDY C BALOG | 717 N FIFTH AVE, ST CHARLES, IL 60174-2124 |
| WENDY C BYNOE | 172 BURLINGTON AVE, ROCHESTER, NY 14619-2010 |
| WENDY C JACKSON | BOX 1355, 206 WALTON ST, LOGANVILLE, GA 30052-1355 |
| WENDY C LIPPE | 25864 ESTABAN DRIVE, VALENCIA, CA 91355-2164 |
| WENDY C WARNER | 1930 PINE RIDGE CT, OXFORD, MI 48371-6239 |
| WENDY CATHERINE PHILLIPS | 4052 BEN HOGAN, FLINT, MI 48506-1402 |
| WENDY CHASE | 16215 CHASEWOOD LN, ANCHORAGE, AK 99516-4828 |
| WENDY CHICKERING | 156 PALM AVE, SAN CARLOS, CA 94070-1925 |
| WENDY CLIFTON | BOX 490, NIPIGON ON  P0T 2J0,  CANADA |
| WENDY CONNOLLY | 35 TALL OAKS DRIVE, HOCKESSIN, DE 19707-2005 |
| WENDY D JETERS | ATTN WENDY D CARRIVEAU, 3707 ACADEMY, DEARBORN, MI 48124-3328 |
| WENDY D KAMAIKO-SOLANO | CUST IAN SOLANO-KAMAIKO, UGMA NY, 25 CHITTENDEN AVE, NEW YORK, NY 10033-1142 |
| WENDY D PAUL | 1259 UPPER GULPH RD, RADNOR, PA 19087-2735 |
| WENDY D PAUL | THE GLENMEDE TRUST COMPANY, ONE LIBERTY PLACE, 1650 MARKET ST SUITE 1200, PHILADELPHIA, PA 19103 |
| WENDY DAVIS | 6630 BOWLINE DR, SARASOTA, FL 34231-7157 |
| WENDY DUBREUIL | CUST CATHERINE DUBREUIL UTMA IL, 2500 INDIGO LANE APT 210H, GLENVIEW, IL 60026 |
| WENDY DUNKEL | 2709 BROOKDALE CT, TOMS RIVER, NJ 08755-2531 |
| WENDY E COMEY & | R PATRICK COMEY JT TEN, 3225 SAN CARLOS DR, SPRING VALLEY, CA 91978 |
| WENDY E VAN DYNE | CUST, DEVEREAUX WALKER VAN DYNE, UGMA KS, 13104 MOHAWK, LEAWOOD, KS 66209-4106 |
| WENDY EDITH DONOHUE | 1819 GARY RD, STEWARTSVILLE, NJ 08886 |
| WENDY ELAINE JURANEK | CUST DANIEL ALEXANDER JURANEK, UGMA TX, HCR 8 BOX 678, BEEVILLE, TX 78102-9642 |
| WENDY ELAINE JURANEK | CUST MADELYN JO JURANEK UGMA TX, HCR 8 BOX 678, BEEVILLE, TX 78102-9642 |
| WENDY ELAINE JURANEK | CUST MEGAN ROSE JURANEK UGMA TX, HCR 8 BOX 678, BEEVILLE, TX 78102-9642 |
| WENDY ELIZABETH RALLEY | 314 REGAL AVE, WINNIPEG MB  R2M 0P5,  CANADA |
| WENDY ELLEN BROWN | 5718 STARDUST DR, DURHAM, NC 27712-9540 |
| WENDY ENGSTROM GUTERMUTH & | TERRY RICHARD GUTERMUTH JT TEN, 34200 JEFFERSON, ST CLAIR SHORES, MI 48082-1164 |
| WENDY EUGENIA SMITH | TR WENDY EUGENIA SMITH TRUST, UA 01/25/89, 4166 GRATIOT AVE, PORT HURON, MI 48060-1589 |

| | |
|---|---|
| WENDY F HUGHES | 355 SOLON RD 204, CHAGRIN FALLS, OH 44022-3376 |
| WENDY FRANK WEBER | 98 CRAWFORD RD, COTUIT, MA 02635-3424 |
| WENDY G SCHNEIDER | 1740 BEECHCREEK RD, LEXINGTON, SC 29072-9626 |
| WENDY G SEGHI | PO BOX 566051, ATLANTA, GA 31156 |
| WENDY G SOUBEL | 824 THREE MILE DR, GROSSE PTE CITY, MI 48230-1808 |
| WENDY GOLDBERG | 608 W KIHNEAR PLACE, SEATTLE, WA 98119-3620 |
| WENDY H GRILEY | 1901 INDEPENDENCE BL L, LANCASTER, OH 43130-1281 |
| WENDY J GALLOWAY | 4 HYACINTH COURT, PO BOX 298, CREAM RIDGE, NJ 08514 |
| WENDY J LOPEZ | 1210 WAYNESBORO HIGHWAY, HOHENWALD, TN 38462-2228 |
| WENDY J RUMMELL | 22 ANDREWS RD, TOPSFIELD, MA 01983-1547 |
| WENDY J WALTERS | 8364 B KINGS RD, MERIDIAN, MS 39305-9328 |
| WENDY J WEINBERG | 6520 ELGIN LANE, BETHESDA, MD 20817-5400 |
| WENDY JANE BITNER | 3300 GRAYLING DRIVE, MOUNT AIRY, MD 21771-8071 |
| WENDY JO EINHORN | 720 BALDWIN AVE, NORFOLK, VA 23517-1814 |
| WENDY K DONATH | 4017 OXFORD ST, ANNANDALE, VA 22003 |
| WENDY K PATTERSON | 2971 LYNWOOD DRIVE, LANCASTER, SC 29720 |
| WENDY KANGISSER | 71 COLONIAL DR, TRUMBULL, CT 06611-1537 |
| WENDY KAREN FELDMAN | APT 14 I, 315 WEST 70TH STREET, NEW YORK, NY 10023-3517 |
| WENDY KAY ADAMS | 620 HANNAH ST, BLOOMINGTON, IL 61701-5502 |
| WENDY KAY FULKS | 64337 FIELDER LN, PEARL RIVER, LA 70452-5211 |
| WENDY L BRENNAN | 49 WINDING CT, ST CHARLES, MO 63303-6261 |
| WENDY L CHEN | 1836 CALLE SUENOS, GLENDALE, CA 91208 |
| WENDY L COHEN | 3919 HENSLEIGH DR NE, LOWA CITY, IA 52240-7976 |
| WENDY L KLAWITTER | 8 MARYLEAH COURT, BOWMANVILLE ON  L1C 4H4,   CANADA |
| WENDY L KNOTT | PO BOX 155, SOUTH SOLON, OH 43153-0155 |
| WENDY L OUIMET & | LARRY J OUIMET JT TEN, 3051 BURLINGTON COURT, ROCHESTER, MI 48306-3013 |
| WENDY L PIEPER TOD | ANTHONY J PIEPER, SUBJECT TO STA TOD RULES, N95 W25501 COUNTY LINE ROAD, COLGATE, WI 53017 |
| WENDY L PIEPER TOD | TIMOTHY J LEE, SUBJECT TO STA TOD RULES, N95 W25501 COUNTY LINE ROAD, COLGATE, WI 53017 |
| WENDY L SEMINCHUK | 3 RUSHOLME CRESCENT, ST CATHARINES ON  L2T 3V3,   CANADA |
| WENDY L SOLGAN | 214 BERKLEY, DEARBORN, MI 48124-1396 |
| WENDY L STEWART | 18415 PARK GROVE LANE, DALLAS, TX 75287-5126 |
| WENDY L WENZEL | 2500 MANN ROAD, 268, CLARKSTON, MI 48346-4257 |
| WENDY M BLUM | 1669 COLUMBIA ROAD NW, APT 106, WASHINGTON, DC 20009 |
| WENDY M DUERR | 154 E PINE LAKE CT, WILLIAMSVILLE, NY 14221-8328 |
| WENDY M PALM | 6391 VANGUARD, GARDEN GROVE, CA 92845-1709 |
| WENDY MARIA DRAVES | CUST BRAYDEN SCOTT DRAVES, UTMA WI, C/O DOMINIC J VITTONE, 204 LONGWOOD DR, JANESVILLE, WI 53545 |
| WENDY MARIE HENKEL | 6630 QUEENS WA, NORTH ROYALTON, OH 44133-1964 |
| WENDY MARION ZIMET | 2107 ALAMEDA AVE, ST LOUIS, MO 63143-1303 |
| WENDY MATZ MORAGNE | CUST BRYNN LEIGH MORAGNE UTMA NJ, 253 CARRIAGE HILL DR, MOORESTOWN, NJ 08057-1301 |
| WENDY MCCALL | 2540 ELSIE AVE, TOLEDO, OH 43613-3332 |
| WENDY MESSINA | 2652 TURNPIKE ROAD, HORSE SHOE, NC 28742 |
| WENDY MEYER MC CARTY | 143 OAK CIR, SUNSET, TX 76270-6517 |
| WENDY MORRIS | 76 THORN APPLE LANE, ROCHESTER, NY 14626 |
| WENDY N OGDEN | 165 SO 400 W, VERNAL, UT 84078-2546 |
| WENDY N STEPHENS | 5649 N 400 W, MIDDLETOWN, IN 47356 |
| WENDY P SACKETT | CUST ALLISON LYNN LITTLEFORD UNDER, MD UG, 4821 CAVE CREEK CT, WALDORF, MD 20602 |
| WENDY P SACKETT | CUST JOHN WILLIAM SACKETT UGMA MD, 4821 CAVE CREEK CT, WALDORF, MD 20602 |
| WENDY P SACKETT | CUST KYLE JOSEPH SACKETT UGMA MD, 4821 CAVE CREEK CT, WALDORF, MD 20602 |
| WENDY P SACKETT | CUST NICHOLAS ROGER SACKETT UNDER, MD UGM, 4821 CAVE CREEK CT, WALDORF, MD 20602 |
| WENDY PALMER | 56 FULTON ST, HORNELL, NY 14843-1411 |
| WENDY PETERSON NOEL | 403 SLACK DR, ANDERSON, IN 46013 |
| WENDY PETTIT MORAN | 364 FRENCH RD, PITTSFORD, NY 14534-1153 |
| WENDY PIERCE | CUST RYAN SCOTT, PIERCE UGMA MI, 504 LAUREL BROOK DR, SHAGRIN FALLS, OH 44022-4107 |
| WENDY R GOFF | 1120 HARDWICK LANE, HOMEWOOD, AL 35209-6904 |
| WENDY R JAFFA | BOX 31873, CHARLOTEE, NC 28231-1873 |
| WENDY S BELL | 203 W NORTH STREET, E PALESTINE, OH 44413 |
| WENDY S BROWN | 411 JEFFERSON ST, MARTINS FERRY, OH 43935-1954 |
| WENDY S COLLINSWORTH | 7465 N WAPAK RD, ELIDA, OH 45807 |
| WENDY S DAVID & | ALLEN DAVID JT TEN, 2450 CERRO SERENO, EL CAJON, CA 92019-1230 |
| WENDY S KEEM | 8980 INDEPENDENCE, STERLING HEIGHTS, MI 48313-4019 |
| WENDY S OSBORN | C/O WENDY O MCDERMOTT, 26 JANES LANE EXT, CLINTON, CT 06413-1217 |
| WENDY S ROSEN | 202 EAST NORTHERN PARKWAY, BALTIMORE, MD 21212-2925 |
| WENDY S SCHNALL | 35 LONGFIELD DRIVE, HILLSBOROUGH, NJ 08844 |
| WENDY S WANNOP | CUST BRIAN, JOHN WANNOP UGMA VT, DEER RIDGE DRIVE, WOODSTOCK, VT 05091 |
| WENDY SMITH | CUST EVAN DAVID SANDERS, UTMA CA, 8146 CYCLAMEN WAY, BUENA PARK, CA 90620-2149 |
| WENDY SMITH | CUST PETER, HARRIS SMITH UGMA NY, 170 W BROADWAY APT 6A, LONG BEACH, NY 11561 |
| WENDY SMITH | PO BOX 167203, OREGON, OH 43616 |
| WENDY SOBEY & | JAMES STRICK, TR, WENDY SOBEY & JAMES STRICK, REVOCABLE TRUST UA 04/29/97, 7509 ALFRED DR, SILVER SPRING, MD 20910-5203 |
| WENDY STECHER | C/O WENDY PAVA, 15002 N E 9TH PLACE, BELLEVUE, WA 98007-4216 |
| WENDY STEIN | CUST ZACHARY TAYLOR STEIN, UGMA NY, C/O SALVO, 43 OAK GROVE PL, NEW CANAAN, CT 06840-6241 |
| WENDY STERN | 1047 WHITNEY AVENUE, HAMDEN, CT 06517-3449 |
| WENDY SUE MORRIS | 334 GLEN ERICA, SHREVEPORT, LA 71106-6002 |
| WENDY SUZANNE SCOGIN | ATTN WENDY NELSON, BOX 211, JACKSON, AL 36545-0211 |

| | |
|---|---|
| WENDY T BIGELOW | 1025 HAMPSTEAD LANE, ORMOND BEACH, FL 32174 |
| WENDY TAYLOR | CUST ALLISON, JOAN TAYLOR UGMA OH, 8016 SPARTAN DR, YOUNGSTOWN, OH 44512-5866 |
| WENDY TURRELL KOWAL | 4466 RIDGEWOOD RD, COPLEY, OH 44321-1470 |
| WENDY VARGA | 810 HIGH ST, FAIRFIELD, CT 06824 |
| WENDY W DALEY | 1541 BLANCHARD BEND, ROCK HILL, SC 29732-9658 |
| WENDY W GOODRICH | 3320 W BATH RD, AKRON, OH 44333-2106 |
| WENDY W LYNCH | 3544 FRANKLIN ROAD, BLOOMFIELD, MI 48302 |
| WENDY WARREN | 2226 MONTEITH ST, FLINT, MI 48504-4656 |
| WENDY WEBER MORROW | BOX 162, COUPERVILLE, WA 98239-0162 |
| WENDY WEINSTEIN | 1350 WOODLAND LN, RIVERWOODS, IL 60015-1972 |
| WENDY WELLS | 10261 NORMONIE CT, SALINE, MI 48176-9335 |
| WENDY WILLIAMS | CUST JASON RICHARD WILLIAMS, UTMA IL, 2574 SHREWSBURY RD, COLUMBUS, OH 43221 |
| WENDY WINGENFELD & | RICHARD WINGENFELD JT TEN, 732 VANDERBILT AVE, VIRGINIA BEACH, VA 23451-3633 |
| WENDY ZSORI | 163 RANDALL ST, WAUKESHA, WI 53188-3528 |
| WENDY ZSORI | 163 RANDALL ST, WAUKESHA, WI 53188-3528 |
| WENTZEL STEPNOWSKI & | ANNE M STEPNOWSKI JT TEN, 711 SEVILLE AVE, WILMINGTON, DE 19809-2128 |
| WENZEL F SMUTNY & | MARILYN C SMUTNY JT TEN, 2043 JACOB ST, PITTSBURGH, PA 15226-1927 |
| WERNER A LOEB | 1018-A BUCKINGHAM DRIVE, LAKEHURST, NJ 08733-5246 |
| WERNER A WEISS | 9813 ROSE PETAL DRIVE, TIPP CITY, OH 45371 |
| WERNER E EISLER | 27 MARILYN STREET, HOLLISTON, MA 01746-2033 |
| WERNER F SCHMIDT & | SHEILA C SCHMIDT, TR UA 11/04/91 SCHMIDT FAMILY, TRUST, 30 OTIS WAY, LOS ALTDS, CA 94022-3119 |
| WERNER F WOLFEN | SUITE 900, 1800 AVENUE OF THE STARS, LOS ANGELES, CA 90067-4211 |
| WERNER G COMFORT | 1936 ANITA, GRSSE PTE WDS, MI 48236-1428 |
| WERNER GRAEFE & | WERNER STEVEN GRAEFE JT TEN, 90 STRATFORD AVE, WHITE PLAINS, NY 10605-2514 |
| WERNER H DIERSCH & | JOANNE DIERSCH JT TEN, 18370 CARDINAL, GROSSE ILE, MI 48138-1064 |
| WERNER H KRASSMANN & | EVELYN D KRASSMANN JT TEN, 1286 TIMBERLINE DR, BARLETTE, IL 60103 |
| WERNER HOSENBERG | 7624 SNYDER RD, RIVES JCT, MI 49277-8605 |
| WERNER K BARTELS | TR UA 6/19/97 MARIA A BARTELS, CREDIT TRUST, 27 CRYSTAL MESA RD, SANTE FE, NM 87508 |
| WERNER K BAUMGARTNER & | RUTH M BAUMGARTNER JT TEN, 33877 MACKINAC CT, CHESTERFIELD, MI 48047-4379 |
| WERNER L STROTHMANN | 6349 N 78TH ST 128, SCOTTSDALE, AZ 85250-4771 |
| WERNER LAUZI | D-65428 RUESSELSHEIM, TEUFELSEESTR 25 ZZZZZ, GERMANY |
| WERNER LOEWENSON & | DANIELA LOEWENSON JT TEN, 1112-B THORNBURY LANE, MANCHESTER, NJ 08759 |
| WERNER MARTIN & | URSULA MARTIN JT TEN, HIRSCHWEG 4, 30938 BURGWEDEL 30938,  GERMANY |
| WERNER O OEHLER | 8106 TREETOP LN, PENSACOLA, FL 32514-6941 |
| WERNER P DYKE | 3414 BOHLMAN ROAD, DRYDEN, MI 48428-9742 |
| WERNER P DYKE & | MARGARET I DYKE &, JENNIFER M DYKE TEN COM, 3414 BOHLMAN ROAD, DRYDEN, MI 48428-9742 |
| WERNER P SCHULT | TR, WERNER P SCHULT REVOCABLE, LIVING TRUST UA 11/05/97, 23187 SCOTCH PINE LN, MACOMB, MI 48042-5369 |
| WERNER R HAAS | NARANJOS 104, TAMPICO 89110 TAMS ZZZZZ,  MEXICO |
| WERNER S ZUSCHLAG & | HELGA ZUSCHLAG JT TEN, 6 PINEWOOD LN, NEW HYDE PARK, NY 11040-3321 |
| WERNER STRAUSS | 126 TALL OAKS DRIVE, WAYNE, NJ 07470-5837 |
| WERNER UNGER | 32-56 54TH ST, WOODSIDE, NY 11377-1928 |
| WERNER WARREN HAMBURGER & | HERTA H HAMBURGER JT TEN, 1666 BUCKSGLEN COURT, WESTLAKE VLG, CA 91361 |
| WERNER Z HIRSCH & HILDE E | HIRSCH TR WERNER Z HIRSCH &, HILDE E HIRSCH FAMILY TRUST, UA 10/29/81, 11601 BELLAGIO RD, LOS ANGELES, CA 90049-2112 |
| WES JONES | 1710 N SHELBY ST, SALEM, IN 47167-8807 |
| WES W PHILLIPS | 4448 EAST 131ST ST, GARFIELD HTS, OH 44105-6968 |
| WES W SIMPSON | 236 W PORTAL AVE APT 12, SAN FRANCISCO, CA 94127-1423 |
| WESCOTT B NORTHAM | 24132 BREEZY POINT RD, ONANCOCK, VA 23417-2934 |
| WESLEY A GRAY | BOX 397, HUNTINGTON, UT 84528-0397 |
| WESLEY A KLUCKHOHN & | ANN B KLUCKHOHN JT TEN, 2564 W PARKSTONE, MERDIAN, ID 83642 |
| WESLEY A MIYASAKI | 1369 KAWELOKA ST, PEARL CITY, HI 96782-1940 |
| WESLEY A OWEN | 3945 S KESS-FREDERICK RD, WEST MILTON, OH 45383 |
| WESLEY A PLOUGH | 400 E FOREST HILL AVE, OAK CREEK, WI 53154 |
| WESLEY A POLLITTE | 25 HARTLEY DR, HATTIESBURG, MS 39402-7302 |
| WESLEY ALAN CAMP | 559 COUNTY RD 793, CULLMAN, AL 35055-8327 |
| WESLEY ALTERGOTT | 410 S WILLIAMS ST, BAY CITY, MI 48706-4684 |
| WESLEY ANDREW STONE | 323 LILLIAN AVE, HAMILTON, NJ 08610-3922 |
| WESLEY B DAVIS | CUST VANESSA, J DAVIS UGMA MI, 1900 ALSDORF, ROCHESTER HILLS, MI 48309-4225 |
| WESLEY B DILDINE | 5161 VAN SLYKE, FLINT, MI 48507-3957 |
| WESLEY B WALKER | 346 SOUTH 49TH AVENUE, BELLWOOD, IL 60104-1330 |
| WESLEY BAINBRIDGE JR | 42458 SYCAMORE DR, STERLING HEIGHTS, MI 48313-2858 |
| WESLEY C BLOUNT | 3 SECETARIAL DR, OWINGS MILL, MD 21217 |
| WESLEY C MCGOWEN | 1392 OSBURN RD, CHICKAMAUGA, GA 30707-2766 |
| WESLEY C WELSH & | BEVERLY E WELSH JT TEN, BOX 304, WALL, SD 57790-0304 |
| WESLEY D BECKEN | 102 SUNRISE CANYON DRIVE, UNIVERSAL CITY, TX 78148-3459 |
| WESLEY D FOX & | EUNICE J FOX JT TEN, 3205 NW 66, OKLAHOMA CITY, OK 73116-3409 |
| WESLEY D HEARD | 3476 FLAT SHOALS RD, CONCORD, GA 30206-3134 |
| WESLEY D STRONG & | IRENE M STRONG JT TEN, 1000 PARKER DR, SYRACUSE, NE 68446-9792 |
| WESLEY E FAUST | TR U/A, DTD 09/30/91 WESLEY E FAUST, REVOCABLE LIVING TRUST, 12241 E OUTER DR, DETROIT, MI 48224-2633 |
| WESLEY E FAUST & | LUCILLE J FAUST JT TEN, 12241 E OUTER DR, DETROIT, MI 48224-2633 |
| WESLEY E GRAY | 703 PASTURE LAND, ORANGEBURG, SC 29118-9305 |
| WESLEY E HEILMAN | 4214 STANWOOD AVE, BALT, MD 21206-6445 |
| WESLEY E TAYLOR & | FRANCES M TAYLOR JT TEN, 16 BRIGHTON STREET, CHARLESTOWN, MA 02129-1202 |
| WESLEY F ECCLES & | PATRICIA ANN ECCLES JT TEN, PMB 14130, 241 RAINBOW DRIVE, LIVINGSTON, TX 77399-2041 |

| | |
|---|---|
| WESLEY F FANSON | 508 HAGER DR, GIBSON CITY, IL 60936 |
| WESLEY F WRIGHT | TR DOROTHY E WOODS REV TRUST, UA 08/29/86, 1743 LOCKPORT-OLCOTT RD, BURT, NY 14028-9704 |
| WESLEY FEATHERSTON IV | 194 ROWLAND RD, VERMILION, OH 44089-2150 |
| WESLEY G BEPPLER | 320 CONROY ST, SCRANTON, PA 18505-2826 |
| WESLEY G COSBEY | 8949 CANDLEWOOD, CLARENCE CENT, NY 14032-9717 |
| WESLEY G NICHOLS | 227 SHAKER RD, NEW LONDON, NH 03257-5958 |
| WESLEY G PERRY JR | HUNT HOLLOW RD, HUNT, NY 14846 |
| WESLEY G ROEDEMA | 952 CHARLOTTE AVE NW, GRAND RAPIDS, MI 49504-3733 |
| WESLEY G ROEDEMA & | ARLENE KAY ROEDEMA JT TEN, 952 CHARLOTTE AVE NW, GRAND RAPIDS, MI 49504-3733 |
| WESLEY GIBSON | 190 HIGHLAND COVE, JACKSON, MS 39272-8958 |
| WESLEY H BOSE | 1533 RAINTREE LN, RACINE, WI 53406 |
| WESLEY H BUSH | 2924 BRANCH RD, FLINT, MI 48506-2923 |
| WESLEY H COLBURN | 4028 CREEK ROAD, YOUNGSTOWN, NY 14174-9609 |
| WESLEY H DAWSON & | RUBY J DAWSON, TR UA 3/27/02, 513 DRUID AV, CHARLOTTESVILLE, VA 22902-6041 |
| WESLEY H GEER & | MARY JO GEER JT TEN, ALPINE, BOX 1318, ALTURAS, CA 96101-1318 |
| WESLEY H LIPSCOMB | BOX 535, CARTERSVILLE, GA 30120-0535 |
| WESLEY H WADDINGTON | 5292 STAR RD, COLEMAN, MI 48618-9523 |
| WESLEY H WEBER | 39 PUBLIC SQUARE SUITE 201, PO BOX 220, MEDINA, OH 44258-0220 |
| WESLEY H WICE | 1308 SW 12TH ST, MINERAL WELLS, TX 76067-6280 |
| WESLEY HODGE | 897 CARRSRUN RD, WAVERLY, OH 45690-9755 |
| WESLEY I GOLDING & FLORENCE | S GOLDING TRUSTEES U/A DTD, 02/02/94 THE GOLDING FAMILY, TRUST, 156 COLLEGE ROW, BREVARD, NC 28712 |
| WESLEY J FOSTER | 2132 CLAREMONT DRIVE, JANESVILLE, WI 53545-0521 |
| WESLEY J MASTERS | 838 WESLEYAN DR, FAIRFIELD, OH 45014-2924 |
| WESLEY J SKAPERDAS & | PARTICIA L SKAPERDAS JT TEN, 2200 SWANHURST DR, MIDLOTHIAN, VA 23113-9649 |
| WESLEY J SOKOLOWSKI & | IRENE SOKOLOWSKI JT TEN, 831 BELLINGRATH COURT, NAPERVILLE, IL 60563-3266 |
| WESLEY L BORTON | 3243 GRANGE, TRENTON, MI 48183-3474 |
| WESLEY L BRIGHTBILL | 29729 RAMBLING RD, SOUTHFIELD, MI 48076-1855 |
| WESLEY L EAGLE | 17240 AVALON DRIVE, HILLMAN, MI 49746-8240 |
| WESLEY L EAGLE & | ELLEN L EAGLE JT TEN, 17240 AVALON DRIVE, HILLMAN, MI 49746-8240 |
| WESLEY L HATCH & | HELEN L HATCH JT TEN, ROUTE 1 4116 W COOK RD, SWARTZ CREEK, MI 48473-9144 |
| WESLEY L HATCH & | HELEN L HATCH JT TEN, 4116 W COOK RD, SWARTZ CREEK, MI 48473-9144 |
| WESLEY L HOOVER | 8314 JOHNSON SCHOOL RD, LOUISVILLE, KY 40291-2920 |
| WESLEY L LORENZ | 11 BAYOU VIEW DR, GULFPORT, MS 39507-4010 |
| WESLEY LEWIS JR | 4135 EMERALD RD, BRIDGEPORT, MI 48722-9570 |
| WESLEY LYONS | 17374 ANNOTT, DETROIT, MI 48205-3104 |
| WESLEY M BECK & | RUTH M BECK JT TEN, 227 E RICH AVE, SPOKANE, WA 99207-1640 |
| WESLEY M FORD | 9199 PREST, DETROIT, MI 48228-2207 |
| WESLEY M FOSTER | 1813 W 22ND ST, LOVELAND, CO 80538-5106 |
| WESLEY M KOKKO | 5166 WAKEFIELD, SAGINAW, MI 48601-9475 |
| WESLEY M PREECE | 1710 AMBERLILLY DR, ALPHARETTA, GA 30005-3497 |
| WESLEY M RICHARDSON | CUST, KELLY N RICHARDSON U/THE MAINE, U-G-M-A, ATTN KELLY DAVIDSON, 2487 MELROSE LOOP, EUGENE, OR 97402-1215 |
| WESLEY MEMORIAL UNITED | METHODIST CHURCH, 210 PLUMMER ST, WARRENTON, NC 27589-2204 |
| WESLEY MOON JR | 16767 PLAINVIEW, DETROIT, MI 48219-3304 |
| WESLEY N ANSPACH | 8518 VICTORIA WOODS PLACE, FORT WAYNE, IN 46825 |
| WESLEY NORMAN HOPPENRATH | 2911 SADDLEHORN DR, CARMEL, IN 46033-9099 |
| WESLEY P LARNER & | MARGARET L LARNER, TR, WESLEY P AND MARGARET L LARNER, REV LIVING TRUST UA 04/27/98, 13104 SHARON RD, ST CHARLES, MI 48655-8618 |
| WESLEY P SAUTER | CUST, JAMES SAUTER U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, BOX 745, BLUFFTON, SC 29910-0745 |
| WESLEY P WOODIN JR & | CYNTHIA J WOODIN JT TEN, BOX 83, WINCHESTER CENTER, CT 06094-0083 |
| WESLEY PATRICK KARCZYNSKI | 29381 HAMPTON CT, NEW HUDSON, MI 48165 |
| WESLEY R DARLING | 2055 WILMAR, BURTON, MI 48509-1121 |
| WESLEY R DAVIDSON | 1311 MERLE ST, BURTON, MI 48509-2130 |
| WESLEY R FRICK | 5735 W PARKER RD RT 3, GLADWIN, MI 48624-9803 |
| WESLEY R JONES & | NORMA JONES JT TEN, 713 VINEWOOD AVE, ROSEVILLE, CA 95678 |
| WESLEY R MITCHELL | 1150 ELLIOTT, MADISON HEIGHTS, MI 48071-2631 |
| WESLEY R RAVENS | CUST GAYLE L RAVENS UGMA IL, 318 N 1900 E ROAD, MILFORD, IL 60953 |
| WESLEY R RAVENS | CUST GLENN R RAVENS UGMA IL, 2198 EAST 300NORTH RD, WELLINGTON, IL 60973 |
| WESLEY R RAVENS | CUST LLOYD W RAVENS UGMA IL, 2112 EAST 300 NORTH RD, WELLINGTON, IL 60973 |
| WESLEY R REED | 13999 APPLE DR, FRUITPORT, MI 49415-9410 |
| WESLEY R SMITH | 26 WOODRIDGE ROAD, DURHAM, NH 03824-2922 |
| WESLEY ROGERS | 714 PRESLEY RIDGE RD, SCOTTS HILL, TN 48374-6226 |
| WESLEY S CAMPBELL | 759 SPENCER LN, LINDEN, MI 48451 |
| WESLEY S DIMMICK & | RUTH L DIMMICK JT TEN, 1023 REGENT ST, SCHENECTADY, NY 12309-5824 |
| WESLEY S TAYLOR | 8078 CLARENCE ST, GOODRICH, MI 48438-9455 |
| WESLEY T KANETAKE | 228 KUULEI RD, KAILUA, HI 96734-2720 |
| WESLEY T KITCHEN & | MARGARET J KITCHEN JT TEN, 12033 E CARPENTER RD, DAVISON, MI 48423-9361 |
| WESLEY W CAUDILL | 6800 RHINEVIEW CT, DAYTON, OH 45459-1228 |
| WESLEY W DAVIS JR | 2631 STATE ST APT 2, SANTA BARBARA, CA 93105-5508 |
| WESLEY W DUNBAR | 2345 GREEN, DETROIT, MI 48209-1215 |
| WESLEY W GREEN JR | BOX 1717, ROUND ROCK, TX 78680-1717 |
| WESLEY W HENDERSON & | JUDY HENDERSON JT TEN, 621 HALEY ANN DR SW, HARTSELLE, AL 35640-3888 |
| WESLEY W SIEGENTHALER | 1420 CHERRY LANE, UNIONTOWN, OH 44685-9527 |
| WESLEY WAIT & | PEARL B WAIT, TR WESLEY WAIT TRUST UA 06/17/98, 2600 S 81ST E, MUSKOGEE, OK 74403-1340 |

| | |
|---|---|
| WESLEY WASHINGTON | 214 PHYLLIS AVE, BUFFALO, NY 14215-2944 |
| WESLEY WATSON | 8149 HIGH POINT TRL, WHITE LAKE, MI 48386-3545 |
| WESLEY WESTENDORF | 4950 CLUNIE RD, SAGINAW, MI 48603-6400 |
| WESLEY WRIGHT JR | 6020 ST ANDREWS LANE, RICHMOND, VA 23226-3211 |
| WESSEL B HENRY | 2712 RAINWATER TR, CONYERS, GA 30094-3952 |
| WESSON D LAMBERT & | NANCY ANN LAMBERT JT TEN, 9406 E BLOOMFIELD RD, SCOTTSDALE, AZ 85260-5055 |
| WEST ALDRIDGE | 3012 25TH, DETROIT, MI 48216-1002 |
| WEST MIDDLESEX CEMETERY CO INC | HAYWOOD CEMETERY, BOX 391, WEST MIDDLESEX, PA 16159-0391 |
| WEST VALLEY UNITARIAN CHURCH | 5904 W CHOLLA ST, GLENDALE, AZ 85304 |
| WESTERN BOLT & NUT CO | 456 FRONTAGE RD, NORTHFIELD, IL 60093-3034 |
| WESTLEY CHIN | 17977 HURON DR, MACOMB, MI 48042-2390 |
| WESTLEY CRAFT | 1634 N CALVERT ST, BALTIMORE, MD 21202-2804 |
| WESTLEY E SUMMERS & | MARY J SUMMERS JT TEN, 1308 17TH ST, PORT HURON, MI 48060-5615 |
| WESTLEY J TOEPKE | BOX 530, GLENDIVE, MT 59330-0530 |
| WESTLEY QUIMBY & | LORETTA QUIMBY JT TEN, 8976 HUBERT, ALLEN PARK, MI 48101-1630 |
| WESTLEY SUMMERS | 1308-17TH ST, PORT HURON, MI 48060-5615 |
| WESTLY H STELTER | 4460 PONDS DR, COCOA, FL 32927-3542 |
| WESTMAN L BURNETT & | ALLATHA P BURNETT JT TEN, 1905 DILLON DR, LOUISVILLE, KY 40205-2803 |
| WESTMORELAND 4-H CLUB | BOX 522, WESTMORLAND, CA 92281-0522 |
| WESTMORELAND 4-H CLUB | BOX 522, WESTMORLAND, CA 92281-0522 |
| WESTMORLAND 4-H CLUB | BOX 473, WESTMORLAND, CA 92281-0473 |
| WESTON B WHITE | 3009 S OCEAN BLVD, HIGHLAND BEACH, FL 33487-1869 |
| WESTON G CARROLL | 415 W FARRELL ST, WILLISTON, SC 29853-1729 |
| WESTON K GILLINGHAM & | MARGARET L GILLINGHAM, TR UA 08/01/94, 2737 N WAGNER RD, ANN ARBOR, MI 48103-1763 |
| WESTON S BARNES & | PATRICIA H BARNES JT TEN, 345 COUNTRY CLUB RD, AVON, CT 06001-2409 |
| WESTON S PRINGLE & LUDENA | PRINGLE TRUSTEES U/A DTD 1-9-91, THE PRINGLE FAMILY TRUST, 44 RICHMOND HILL, LAGUNA NIGUEL, CA 92677-4773 |
| WESTWOOD ASSOCIATION INC | ATTN NORMAN JOHNSON, BOX 583, ORANGE, CT 06477-0583 |
| WEYCHAUNG KUO | 1321 COUNTRY CLUB DRIVE, BLOOMFIELD HILLS, MI 48304-2607 |
| WEYMAN L REIMANN | 2108 E MISTLETOE, VICTORIA, TX 77901-3523 |
| WHEAMEI JENQ | 18011 KINGS PARK DRIVE, TAMPA, FL 33647-2873 |
| WHEATLEY M STRICKLAND | 401 N MC KAY AVE, DUNN, NC 28334-3931 |
| WHEATLEY W SHACKELFORD | 17076 NEWBYS SHOP RD, ELKWOOD, VA 22718-2123 |
| WHEELER E KING | 429 DOGWOOD HGTS DR, TAZEWELL, TN 37879-4514 |
| WHELDEN E LUSE | 1225 DULEE DR, ELWOOD, IN 46036-3217 |
| WHICK D GROSS | 2182 KIRBY RD, LEBANON, OH 45036-9269 |
| WHITE CHAPEL MEMORIAL | ASSOCIATION, SUITE 205, 901 WILSHIRE DRIVE, TROY, MI 48084-1692 |
| WHITE MILLS METHODIST | CHURCH, C/O REGINA BEARDSLEY, BOX 53, WHITE MILLS, PA 18473-0053 |
| WHITED FOUNDATION | BOX 1771, RATON, NM 87740-1771 |
| WHITEFIELD W MAYES | 115 MILLERS COVE ROAD, NEWPORT NEWS, VA 23602-6259 |
| WHITFORD N DWYER EX | EST JOHN WHITFORD KEPNER, 7301 SIGNAL ST, BISMARCK, ND 58504 |
| WHITNEY C HITCHCOCK | 174 LAUREL ST, WEST HAVEN, CT 06516-5645 |
| WHITNEY DOROTHY ABRAMIC | C/O CARRIE CATHLEEN STERRETT, 1835 N HERMITAGE AV 2R, CHICAGO, IL 60622-1198 |
| WHITNEY G PAULSEN | 2000 PONDEROSA LANE, PRESCOTT, AZ 86305-7558 |
| WHITNEY K SUTTON | 1235 SW 13TH CIR, FT LAUDERDALE, FL 33315-1371 |
| WHITNEY O JACKSON | 8318 ELLERSON GREEN PL, MECHANICSVILLE, VA 23116-1878 |
| WHITNEY R ROCK | 47 WORTHINGTON COURT, CARMEL, NY 10512-4912 |
| WHITNIE G ROBINSON | 520 N CREST DR, FAYETTEVILLE, AR 72701 |
| WHW ENTERPRISES LTD | BOX 787, WEST COLUMBIA, TX 77486-0787 |
| WHYNDHAM SCOTT BOWMAN | BOX 690, BROWNSVILLE, PA 15417-0690 |
| WI DESMOND MCALISTER | 8835 COLONY DRIVE, ALGONAC, MI 48001-4128 |
| WICKFORD LAUNDRY INC | ATT J A BAGGOTT, 309 RUMSTICK RD, BARRINGTON, RI 02806-4920 |
| WICKHAM BYRD COLEMAN JR | 20490 PENOLA RD, RUTHERGLEN, VA 22546-3904 |
| WIDDIE J WASTAK | 5626 S NEVA AVE, CHICAGO, IL 60638-3127 |
| WIER ALBERT ELLENWOOD | PO BOX 310, GLORIETA, NM 87535-0310 |
| WIESLAW J SCHMIDT | 4 SUDBURY LANE, BUFFALO, NY 14221-3013 |
| WIESLAW S ORKISZ | 3506 OAK BEND DRIVE, ARLINGTON, TX 76016 |
| WIGANDA R BLUMER & | MARILYN F KERSTEN & HELEN A MOELLER JT TEN, BOX 830, WISNER, NE 68791-0830 |
| WIGBERTO M MENDOZA | 3743 GREUSEL, DETROIT, MI 48210-3019 |
| WIJAHAT RIYAZ & | HUMA WIJAHAT JT TEN, 3385 VICTORIA COURT, SPRINGFIELD, MO 65809 |
| WILAMAE BOCKSTAHLER | TR WILAMAE BOCKSTAHLER TRUST, UA 10/21/97, 2944 92ND ST, CALEDONIA, MI 49316-9709 |
| WILBER G PARKER JR | 27 MAIDSTONE PL, SOUTHAMPTON, NJ 08088-1252 |
| WILBER L HILL | 5230 PARKMAN RD NW, WARREN, OH 44481-9174 |
| WILBER L JACKSON | 1028 WEILER BLVD, FT WORTH, TX 76112-6862 |
| WILBER L MCBRYDE | 3037 HUGO COURT, FLOWER MOUND, TX 75022-5537 |
| WILBER M REYNOLDS JR | CUST DUNCAN A REYNOLDS UGMA OH, 1187 NAKOA CT, HENDERSON, NV 89015-8561 |
| WILBER SMITH | ATT JETTIE P SMITH, 1536 HARDING, DETROIT, MI 48214-3294 |
| WILBER T WARD | 21 WHITFIELD ST, CALDWELL, NJ 07006-4921 |
| WILBERFORCE UNIVERSITY | TRUSTEE U/A WITH ARCHIBALD R, GRAUSTEIN DTD 9/28/67, WILBERFORCE UNIV, BUSINESS OFFICE, WILBERFORCE, OH 45384 |
| WILBERLENE STREET | 3252 EMPIRE DR, ROCHESTER HILLS, MI 48309-4091 |
| WILBERT A MALLOY & ELIZABETH A | MALLOY TR, MALLOY FAMILY TRUST, U/A 12/27/99, 5169 WALNUT PARK DR, SANTA BARBARA, CA 93111-1748 |
| WILBERT B KORTRYK & | JUDITH A KORTRYK JT TEN, 1016 HEMLOCK, ROCHESTER, MI 48307-1037 |
| WILBERT B THOMAS SR | 19361 WISCONSIN, DETROIT, MI 48221-1530 |
| WILBERT C BUSTION | 536 SUMMER ST, BROCKTON, MA 02302-4210 |

| | |
|---|---|
| WILBERT C MOHR JR | 516 GLOVER ST, BALTIMORE, MD 21224-3711 |
| WILBERT D LUXTON | 516 PALMTREE DR, LONDON ON  N6H 3P6,   CANADA |
| WILBERT D YOUNG | 134 OLD TARRYTOWN RD, WHITE PLAINS, NY 10603-3150 |
| WILBERT E ELBERT | 2755 BERKLEY, FLINT, MI 48504-3372 |
| WILBERT E LUCAS | 13723 WADSWORTH, DETROIT, MI 48227-3066 |
| WILBERT E ROLF | 1731 BROOKVIEW RD, BALTIMORE, MD 21222-1207 |
| WILBERT E WILLIAMS | 850 S CLINTON ST, DEFIANCE, OH 43512-2758 |
| WILBERT E WILSON | 736 E GREIG, MADISON HEIGHTS, MI 48071-3729 |
| WILBERT EDWARD DARTEZ | 2821 GANDY ST, ORANGE, TX 77630-6748 |
| WILBERT F CHAMBERLIN & | NOEL J CHAMBERLIN JT TEN, 12815 BEAVERDALE LANE, BOWIE, MD 20715-3916 |
| WILBERT F GOMES | 6651 GEORGIA AVE, KANSAS CITY, KS 66104-1869 |
| WILBERT F GRAY | 14630 CASTANA AVE, PARAMOUNT, CA 90723-3610 |
| WILBERT F ZIRNHELT & | MARGARET R ZIRNHELT JT TEN, 2257 S OAK RD, DAVISON, MI 48423-9152 |
| WILBERT G HARPER | 221 SCOTT AVE, VANDALIA, OH 45377-2417 |
| WILBERT G MAYFIELD | 15844 ARCHDALE, DETROIT, MI 48227-1510 |
| WILBERT H GIBBS & | VONDA R HENTON &, SHUNDRA E HENTON JT TEN, 3819 BAYVIEW DRIVE, LANSING, MI 48911-2509 |
| WILBERT H GRAFF & MARILYN L | GRAFF TRUSTEES U/A DTD, 03/12/93 WILBERT & MARILYN, GRAFF TRUST, 1201 PARKER ST, BRENTWOOD, TN 37027 |
| WILBERT H RUCKER | 4420 DAYTON LIBERTY RD, DAYTON, OH 45418-1904 |
| WILBERT H SCOTT | 14613 S KNOX, MIDLETHIAN, IL 60445-2528 |
| WILBERT H WESTERBERG | 1431 JEFF ST, YPSILANTI, MI 48198-6280 |
| WILBERT HAWKINS | 3832 HUSTON, SHREVEPORT, LA 71109-4408 |
| WILBERT HERRMANN & | MARTHA HERRMANN JT TEN, 938 KIMS LN, MUKWONAGO, WI 53149-1119 |
| WILBERT J MIDDLETON JR | 2203 AVALON COURT, FREDERICK, MD 21702-2647 |
| WILBERT J ROBERTSON & | CAROLINE D ROBERTSON, TR ROBERTSON LIVING TRUST, UA 02/22/96, 7320 N HAMMOND, OKLAHOMA CITY, OK 73132 |
| WILBERT JOHNS | 29215 BRIARBANK COURT, SOUTH FIELD, MI 48034-4627 |
| WILBERT K WERT | 408 W RENSSELAER ST, BUCYRUS, OH 44820-2110 |
| WILBERT L DAHLGREN & | JEANETTE L DAHLGREN JT TEN, 5326 BUTTERNUT TREE CT, FLINT, MI 48532-3302 |
| WILBERT L KING JR | 360 WYNDCLIFT PL, AUSTINTOWN, OH 44515-4300 |
| WILBERT L NEAL JR | 7705 NORTHEAST 75TH TERR, KANSAS CITY, MO 64158-1067 |
| WILBERT M EDGAR | CUST, DALE E EDGAR UGMA NY, 1 MILLICENT DR, SOUTHAMPTON, NY 11968-1826 |
| WILBERT MCGOWAN | 5501 HORTON, FLINT, MI 48505 |
| WILBERT MORELON | 1117 WEST 107TH PLACE, CHICAGO, IL 60643-3719 |
| WILBERT POST | 5814 LEISURE S DR, KENTWOOD, MI 49548-6856 |
| WILBERT R VANMETER | 13959 WHITEHEAD, LAGRANGE, OH 44050 |
| WILBERT REED JR | 3315 TIMBERVIEW DRIVE, FLINT, MI 48532-3756 |
| WILBERT RICHERT | 7627 ARDWELL CT, INDIANAPOLIS, IN 46237-9667 |
| WILBERT RICHERT & | MARGARET RICHERT JT TEN, 7627 ARDWELL CT, INDIANAPOLIS, IN 46237-9667 |
| WILBERT ROGER GREEN | 29 WEX AVE, BUFFALO, NY 14211-2527 |
| WILBERT SMITH JR | 3977 TOPPING, KANSAS CITY, MO 64129-1745 |
| WILBERT W BERNTHAL | 2239 S QUANICASSEE RD, REESE, MI 48757-9420 |
| WILBERT WASHINGTON & | LYVONNE WASHINGTON JT TEN, 5430 GRANDVIEW DR, INDIANAPOLIS, IN 46228-1942 |
| WILBERT WHATLEY JR | 25866 ARROWHEAD ST, SOUTHFIELD, MI 48075-1822 |
| WILBERT WILLIAMS | 2045 BERT KOUNS INDUSTRIAL LO 250, SHREVEPORT, LA 71118-3363 |
| WILBORN D REAGAN & | BETTY J REAGAN JT TEN, 410 BETTY PL, MOUNT MORRIS, IL 61054-1612 |
| WILBORN E ARBUCKLE | PO BOX 377, DISNEY, OK 74340 |
| WILBOURN A ADAMS | 9154 N LINDEN RD, CLIO, MI 48420-8524 |
| WILBOURN L QUINN | BOX 361, MARMADUKE, AR 72443-0361 |
| WILBOURN L SHEARER | 3396 W OREGON, LAPEER, MI 48446-7776 |
| WILBUR A BUTLER & MARGARET D | BUTLER, TR REVOCABLE TRUST UA 11/19/86, WILBUR A, BUTLER & MARGARET D BUTLER, 1316 SAMOA DR, ST LOUIS, MO 63126-1410 |
| WILBUR A DODD & | VIRGINIA M DODD, TR WILBUR A DODD REVOCABLE TRUST, UA 065/29/93, 2641 GATELY DR W 2401, WEST PALM BEACH, FL 33415-7969 |
| WILBUR A KOLLMEYER II | 2975 N RIVER BIRCH DR, BROKFIELD, WI 53045 |
| WILBUR A MCPHERSON & | BARBARA L MCPHERSON JT TEN, 2674 STRATHMORE LANE, BETHEL PARK, PA 15102-1768 |
| WILBUR ADAMS | 1111 BANK ST, CINCINNATI, OH 45214-2106 |
| WILBUR B DRONEN & | ELIZABETH A DRONEN JT TEN, 1610 OAK ISLAND DR, CHARLESTON, SC 29412-9519 |
| WILBUR B LOWMAN | 4541 CHESTER AVE, NIAGARA FALLS, NY 14305-1301 |
| WILBUR B TRANBARGER | 4930 W 8TH ST RD, ANDERSON, IN 46011-9758 |
| WILBUR C HOERR | 1903 W SUNNYVIEW DR, PEORIA, IL 61614-4663 |
| WILBUR C JOHNSON & | ELEANOR J KOZEN TEN COM, 57 JOHNSON DR, LEICESTER, VT 05733 |
| WILBUR C MC MINN JR | 3829 CLAY ST, SAN FRANCISCO, CA 94118-1615 |
| WILBUR C OSTERBERG & | SHARON C OSTERBERG JT TEN, 2764 MAIA LOOP, SPRINGFIELD, OR 97477 |
| WILBUR C WILLMAN & | ANNA M WILLMAN JT TEN, 4727 S COLONIAL OAKS DR, MARION, IN 46953-5400 |
| WILBUR C WILSON | 11615 BLOTT ROAD, NORTH JACKSON, OH 44451-9716 |
| WILBUR C YERKES & | BARBARA J YERKES JT TEN, RD BOX 294 CREEK RD, LUMBERTON, NJ 08048 |
| WILBUR D EVANS | 1328 W DAVIS ST, BURLINGTON, NC 27215-2150 |
| WILBUR D HARRIS | 2852 CYPRESS VILLAGE DRIVE, BENTON, LA 71006-9120 |
| WILBUR D KREAMER | 801 RIDGE PIKE, APT 34, LAFAYETTE HL, PA 19444-1756 |
| WILBUR D PFEIFER & HELEN L | 15835 GADSDEN DR, BRIGHTON, CO 80603-8865 |
| WILBUR D ROBINSON | 2515 RAINIER ST, SAGINAW, MI 48603-3325 |
| WILBUR DEAN HARRIS | 3918 DONNELLY STREET, FLINT, MI 48504 |
| WILBUR DEAN PFEIFER & | HELEN PFEIFER JT TEN, 15835 GADSDEN DR, BRIGHTON, CO 80603-8865 |
| WILBUR E BAUMAN | 368 LAIRD ST, MOUNT MORRIS, MI 48458-8249 |
| WILBUR E BROWN | 8769 SQUIRREL HILL DRIVE N E, WARREN, OH 44484-2059 |
| WILBUR E BRUNNER | BAYSHORE WINDMILL VILLIAGE, 603 63RD AVE W LOT 6T, BRADENTON, FL 34207-4938 |

| | |
|---|---|
| WILBUR E COULTER | 162 MILES STREET N W, WARREN, OH 44483-1146 |
| WILBUR E COULTER & | JUDITH A COULTER JT TEN, 162 MILES ST NW, WARREN, OH 44483-1146 |
| WILBUR E DARROW & | DOROTHEA M DARROW JT TEN, 404 SHORE ACRES DRIVE, ROCHESTER, NY 14612-5811 |
| WILBUR E DISNEY JR & | ALISON DISNEY-FITCHETT JT TEN, 449 MAPLETON AVE, PITTSBURGH, PA 15228-1219 |
| WILBUR E FERRY | 17477 ROAD E 16, CONTINENTAL, OH 45831-9528 |
| WILBUR E HAHN | 417 S 33RD ST, RICHMOND, IN 47374-6722 |
| WILBUR E HART | 115 GILMORE ST, ANDERSON, IN 46016-5809 |
| WILBUR E HELWIG & | CATHERINE A HELWIG JT TEN, C/O SALLY HELWIG BOWRON, 2020 D MAPLE ST, WENATCHEE, WA 98801 |
| WILBUR E KELLON | 11243 SUPERIOR, CLEVELAND, OH 44106-1336 |
| WILBUR E PHILLIPS & | DONNA ANNE PHILLIPS JT TEN, 18865 ADRIAN, SOUTHFIELD, MI 48075-1783 |
| WILBUR F RECKWERDT & | FLORENCE L RECKWERDT JT TEN, 3738 W 65TH ST, CHICAGO, IL 60629-4717 |
| WILBUR F SICKLER | 16 STATE STREET, PENNS GROVE, NJ 08069-1620 |
| WILBUR FUNK | 524 GAYWOOD DR, CHESTERFIELD, IN 46017-1330 |
| WILBUR G BAUER | 722 W 575 S, PENDLETON, IN 46064-9158 |
| WILBUR G BURTON | 149 EVERGREEN LANE, WINDER, GA 30680-1412 |
| WILBUR G HIGHTOWER | 166 W 4TH ST, MANSFIELD, OH 44903-1603 |
| WILBUR G STRATTON & | EVA MARIE STRAKOVA JT TEN, 3330 BRIGHT TERRACE, TUCSON, AZ 85741-2948 |
| WILBUR G VANCE & | ANNABELLE M VANCE JT TEN, 4155 SHREVE DR, BRIDGEPORT, MI 48722-9547 |
| WILBUR H CONDIT & | HELEN M CONDIT JT TEN, 22212 S REYNOLDS DR, TORRANCE, CA 90505-2151 |
| WILBUR H DAY & | FRANCES M DAY JT TEN, 156 PROSPECT AVE, VALHALLA, NY 10595-1831 |
| WILBUR H OVERMAN | 2240 HWY 92, AUSTIN, CO 81410-9750 |
| WILBUR J BARTELL | CUST, RICHARD S BARTELL U/THE, MONTANA UNIFORM GIFTS TO, MINORS ACT, 2206 PEBBLE CREEK DR, LISLE, IL 60532-1191 |
| WILBUR J BERGERON | 804 WITTER, PASADENA, TX 77506-5314 |
| WILBUR J DELBRIDGE | 2990 HENDERSON LAKE ROAD, PRESCOTT, MI 48756-9697 |
| WILBUR J MOLTON | 612 OLD FALLSTON RD, FALLSTON, MD 21047-2536 |
| WILBUR J OAKLEY & | CAROL E OAKLEY, TR THE OAKLEY FAM TRUST, UA 07/05/91, 6746 CARINTHIA DR, DAYTON, OH 45459-1210 |
| WILBUR J PESTER | 1350 DAMON DRIVE, APT A, FLORENCE, SC 29505-2655 |
| WILBUR J WOODS | 4505 COLBY WAY, ENGLEWOOD, OH 45322-2511 |
| WILBUR J ZOOK | PO BOX 31, GRAND BLANC, MI 48480-0031 |
| WILBUR L CARR | 9916 BELLETERRE, DETROIT, MI 48204-1306 |
| WILBUR L COVEY | BOX 2411, PULASKI, VA 24301-1952 |
| WILBUR L CULBERTSON & | NANCY B CULBERTSON JT TEN, 30785 W 359TH ST, OSAWATOMIE, KS 66064-5122 |
| WILBUR L ENNIS & | ELEANOR E ENNIS JT TEN, 14134 N HOLLY RD, HOLLY, MI 48442-9404 |
| WILBUR L EVANS & | MARY G EVANS JT TEN, 3609 WILD IVY DR, INDIANAPOLIS, IN 46227-9750 |
| WILBUR L GRAY & | GERALDINE A GRAY JT TEN, G-4567 BEECHER RD, FLINT, MI 48532 |
| WILBUR L HUNT | 2827 MACKLEM AVE, NIAGRA FALLS, NY 14305-1827 |
| WILBUR L SMITH | 2806 S RAIBLE, ANDERSON, IN 46011-4709 |
| WILBUR L TURNBULL | 12 OVERLOOK RD, CHATHAM, NJ 07928 |
| WILBUR M GRAY | 23 THUNDER LANE, HEDGESBILLE, WV 25427 |
| WILBUR M KERINS & | MARIE C KERINS TEN ENT, 205 ROSEWOOD AVE, BALT, MD 21228-4341 |
| WILBUR M VLACH & | BERNADINE B VLACH JT TEN, 4481 TEN OAKS RD, DAYTON, MD 21036-1130 |
| WILBUR MERLIN ROACH | 4032 HILL AVE, TOLEDO, OH 43607-2301 |
| WILBUR MILFORD NELSON & | JUDITH BARBARA NELSON JT TEN, 3541 BARRYMORE DR, RENO, NV 89512 |
| WILBUR MUNCIE | 5299 EASTMAN AVE, DAYTON, OH 45432-1444 |
| WILBUR N SMITH JR | 1117 FOX RUN DR, ASHLAND, OH 44805-9105 |
| WILBUR N STEVENS JR | CUST, LENA KATHERINE STEVENS UGMA, 4180 JOHNSTON RD, HERNANDO, MS 38632-8007 |
| WILBUR P VERMEULEN & | ALEXANDRA C VERMEULEN &, SAUL C VERMEULEN JT TEN, 152 CAMINO MARICOPA, RIO RICO, AZ 85648 |
| WILBUR P WITT | 18663 W ST RT 579, MARTIN, OH 43445-9726 |
| WILBUR P WITT & | JEAN E WITT JT TEN, 18663 W STATE ROUTE 579, MARTIN, OH 43445-9726 |
| WILBUR R BARRETT | 5620 NOYES AVENUE, CHARLESTON, WV 25304-2318 |
| WILBUR R CARMICHAEL & IRENE | CARMICHAEL TRUSTEES U/A DTD, 07/14/94 THE CARMICHAEL, FAMILY REVOCABLE TRUST, 1510 DELYNN DR, CENTERVILLE, OH 45459-5418 |
| WILBUR R JOHNSON | 121 ASH AVE, YORK, NE 68467-4517 |
| WILBUR R LAWRENCE | 7235 RIVERWALK N WA 214, NOBLESVILLE, IN 46062-7008 |
| WILBUR R RIDDLE | 1801 W 11TH ST, MARION, IN 46953-1444 |
| WILBUR R WALTHER & | ADELAIDE WALTHER JT TEN, 8449 E SAN BENITO DR, SCOTTSDALE, AZ 85258-2423 |
| WILBUR ROBARGE | 623 LAKEWOOD PL, GREENTOWN, IN 46936-8768 |
| WILBUR SHAFFER | 3420 GRAHAM AVE, WINDBER, PA 15963-2536 |
| WILBUR T DESHON | BOX 141, JONESBORO, IN 46938-0141 |
| WILBUR T HARRY & | MILDRED HARRY TEN ENT, BLAIRS MILLS, PA 17213 |
| WILBUR T KELSHAW JR | 522A HUNTINGTON DR, MANCHESTER, NJ 08759 |
| WILBUR T KELSHAW JR & | SARA M KELSHAW JT TEN, 522A HUNTINGTON DR, MANCHESTER, NJ 08759 |
| WILBUR T KELSHAW JR & | WILBUR T KELSHAW JT TEN, 522A HUNTINGTON DR, MANCHESTER, NJ 08759 |
| WILBUR T LOWE & | MARGARET M LOWE JT TEN, 2219 W CONE BLVD, GREENSBORO, NC 27408-4019 |
| WILBUR T ROTH & | MARIAN E ROTH JT TEN, 1351 BAYVIEW DR, HOLLAND, MI 49423-4408 |
| WILBUR VAN EMBURGH JR | 1976 SHADY LN, MT BETHEL, PA 18343-5963 |
| WILBUR VANTRYON JR | 303 WABASH ST, PLAINFIELD, IN 46168-1559 |
| WILBUR W BAZEMORE & | EDWINA J BAZEMORE JT TEN, 2310 ARRIVISTE WAY, PENSACOLA, FL 32504 |
| WILBUR W JACKSON | PO BOX 11552, DETROIT, MI 48211 |
| WILBUR Y TAKIGUCHI & LILLY | TAKIGUCHI U/A DTD 10/29/91, TRUSTEES THE TAKIGUCHI, FAMILY LIVING TRUST, 501 PORTOLA ROAD BOX 8209, PORTOLA VALLEY, CA 94028-7606 |
| WILBURN BOWLING JR | 3009 E RAHN RD, KETTERING, OH 45440-2136 |
| WILBURN BOZMAN | PO BOX 132, MANGHAM, LA 71259-0132 |
| WILBURN DARDEN | 500 S NEOSHO BLVD, NEOSHO, MO 64850-2048 |

| | |
|---|---|
| WILBURN DEBOARD | 208 W 6TH NORTH, MOUNT OLIVE, IL 62069-1015 |
| WILBURN DILLON | 1605 SW 37TH ST, TOPEKA, KS 66611-2563 |
| WILBURN E MAYBERRY | 612 BEVERT STREET, HOHENWALD, TN 38462-1052 |
| WILBURN H LEE | 509 ARBOR HILL RD, CANTON, GA 30115-6951 |
| WILBURN H STERNER | 19 HUNTER PLACE, STATEN ISLAND, NY 10301-2602 |
| WILBURN M BREWER | 12632 ELMENDORF CT, DENVER, CO 80239-5828 |
| WILBURN O WYNN | 14051 HIGHWAY 72 WEST, ATHENS, AL 35614 |
| WILBURN PUGH | 1208 PINEWOOD DR, BLAIR, NE 68008-2706 |
| WILBURN R MEFFORD & | RUTH E MEFFORD JT TEN, 5664 WHITE HOUSE RD, JASPER, AL 35501-9145 |
| WILBURN WILLIAMS | 444-A BAY BREEZE DR, SAN DUSKY, OH 44870 |
| WILBURT C PAULEY | PO BOX 15, VAN BUREN, MO 63965-0015 |
| WILBURT E MEDLER | 2240 SOUTH SR1, FARMLAND, IN 47340 |
| WILBURT E MEDLER & | BARBARA J MEDLER JT TEN, R R 2, FARMLAND, IN 47340-9802 |
| WILBURT L MAYS | 21901 MICHAEL RD, PERRIS, CA 92570-9533 |
| WILBURT VAN DER PLOEG & | BERGETTA J VAN DER PLOEG JT TEN, 744 PANHANDLE DR, DIAMOND BAR, CA 91765-2039 |
| WILBURT W LULL | TR UA 04/22/05, WILBURT W LULL LIVING TRUST, 3497 OLD MILITARY RD, CENTRAL POINT, OR 97502 |
| WILBURT WILLIAMS | 12405 BUCKEYE DR, CLEVELAND, OH 44120-2649 |
| WILBURTA NOGLE | TR REV TR UA 06/11/86 WILBURTA, 1215 ROBINSON ST, FREDONIA, KS 66736-2016 |
| WILD WOMEN OF WALL ST INV CLUB | DONNA RUSSELL PRESIDENT, FLONNIE SHAW TREASURER, 6417 NOBLE ROCK COURT, CLIFTON, VA 20124-2515 |
| WILD WORKERS 4-H CLUB | C/O ALICE KMETZ, 2805 PLEASANT ST, MILES CITY, MT 59301-3924 |
| WILDA A IVES | BOX 745, BETHEL, NC 27812-0745 |
| WILDA A SNYDER | 1160 SAND RUN ROAD, TROY, MO 63379-3428 |
| WILDA B VANMETRE | 306 CHURCH ST, LEWISBURG, WV 24901-1512 |
| WILDA F BOYCE | 2165 HOWE RD, BURTON, MI 48519-1148 |
| WILDA J DIEHL & | NANCY L DIEHL WILLIAMS JT TEN, P O BOX 911138, ST GEORGE, UT 84791 |
| WILDA J GREEN | 10 MARIE ST, MASSENA, NY 13662-1105 |
| WILDA JEAN BURK | 511 17TH ST, VIENNA, WV 26105 |
| WILDA JOAN DIXON | 2746 MAPLE AV 418, ZANESVILLE, OH 43701-1735 |
| WILDA L DASHIELL | 1203 CRAGMONT DR, INDIANAPOLIS, IN 46227-4833 |
| WILDA L URSIN | 5317 GINA, WARREN, MI 48091 |
| WILDA M HIESHMAN | 676 WELLTOWN RD, WINCHESTER, VA 22603-4545 |
| WILDA R FOSTER | 5275 W 300 N, SHARPSVILLE, IN 46068 |
| WILDROFF BONDELL | 49 NORTH BROOK ST, GENEVA, NY 14456-1505 |
| WILEY B CLARK JR | 27504 EAST STATE RT EE, HARRISONVILLE, MO 64701-4296 |
| WILEY C NELSON | 9707 ANNETTE AVE, SOUTH GATE, CA 90280-5143 |
| WILEY COUCH | 2475 LAWSON ROAD, MARION, IN 46952-9246 |
| WILEY D BYRD | 1240 W SAGINAW RD, MAYVILLE, MI 48744-9603 |
| WILEY D VANNOY | 11521 FOLKSTONE DRIVE, CINCINNATI, OH 45240-2623 |
| WILEY E STAMPER & | ETHEL M STAMPER JT TEN, 1541 OAKWOOD TRAIL, BEAVERCREEK, OH 45385-9566 |
| WILEY F BUTLER | 837 WASHINGTON, NATCHITOCHES, LA 71457-4727 |
| WILEY J ADAMS | 19742 DENBY, REDFORD, MI 48240-1666 |
| WILEY K TOWNS | 6045 NATCHEZ DR, MT MORRIS, MI 48458-2742 |
| WILEY L TAYLOR | 29144 SHENANDOAH DR, FARMINGTON HILLS, MI 48331-2450 |
| WILEY L TAYLOR & | ELAINE H TAYLOR JT TEN, 29144 SHENANDOAH DRIVE, FARMINGTON HILLS, MI 48331-2450 |
| WILEY LUCAS | 3855-A ASHLAND AVE, SAINT LOUIS, MO 63107-2007 |
| WILEY MARTIN | 10144 BELLVIEW DR, MIDWEST CITY, OK 73130-4642 |
| WILEY P SIEPEL | 2533 WINDER DR, FRNAKLIN, TN 37064-4940 |
| WILEY W HANCOCK | 19155 GALLAGHER, DETROIT, MI 48234-1607 |
| WILEY W WILSON | 5201 SABAL TRACE DR, NORTH PORT, FL 34287-3173 |
| WILFORD A BUTLER JR | BOX 40876, INDIANAPOLIS, IN 46240-0876 |
| WILFORD A MASON & | BARBARA J MASON TR UA 7/24/07, WILFORD & BARBARA MASON TRUST, 14254 SOUTH VERNON RD, BYRON, MI 48418 |
| WILFORD A MASON & | BARBARA J MASON TR UA 7/24/07, WILFORD MASON & BARBARA MASON TR, 14254 SOUTH VERNON RD, BYRON, MI 48418 |
| WILFORD BOVAN | 505 CENTRAL AVE, WHITE PLAINS, NY 10606-1539 |
| WILFORD C HARRISON | 811 W MAIN ST, MASCOUTAH, IL 62258-1160 |
| WILFORD E DENNEY | 375 ROOPVILLE VEAL RD, ROOPVILLE, GA 30170-2809 |
| WILFORD F LENNOX | 84-39 153 AVE APT 6J, HOWARD BEACH, NY 11414-1950 |
| WILFORD G MARTINEAU | 420 N BRADY ST, CORUNNA, MI 48817-1405 |
| WILFORD KIRKPATRICK | 8959 LAKE COURT, UNION CITY, GA 30291 |
| WILFORD M ZAPATA | 2328 W COLDWATER RD, FLINT, MI 48505-4809 |
| WILFORD PARSONS | 1004 EVANS RD, MARION, SC 29571-2208 |
| WILFORD R ROSEBERRY | 3524 TUDOR RD, ANDERSON, IN 46012-3935 |
| WILFORD S BRAWLEY | 130 CENTER ST, CUTLER, IL 62238-1903 |
| WILFORD T MILLINER | 23707 S FRONTENAC DR, WARRENSVIL HT, OH 44128-4952 |
| WILFORD V MORRIS JR | PO BOX 1727, SEALY, TX 77474 |
| WILFORD W TURNER & | PHYLLIS L TURNER JT TEN, 1508 MONTEREY LANE, JANESVILLE, WI 53546 |
| WILFRED A HEARN JR | 118 SOUTH LEE ST, ALEXANDRIA, VA 22314 |
| WILFRED A HETZEL & NANCY J HETZEL T | WILFRED A HETZEL TRUST, U/A DTD 11/18/99, 2308 WILLOW SPRINGS RD, KOKOMO, IN 46902 |
| WILFRED A OTTENBRITE | 927 MATTERHORN ST ON  L1K 2S6,   CANADA |
| WILFRED A WILLIAMS | 22 FISCHER LN, PALM COAST, FL 32137-8462 |
| WILFRED A ZETTEL | 5516 MANSFIELD, STERLING HGTS, MI 48310-5747 |
| WILFRED B BRADLEY & | MARY L BRADLEY TEN COM, WILFRED B BRADLEY & MARY L BRADLEY, REVOCABLE LIVING TRUST, U/A DTD 02/25/99, 8013 KETCH COVE, FAIR HAVEN, MI 48023-1855 |
| WILFRED B BRADLEY & | MARY L BRADLEY, TR WILFRED B & MARY L BRADLEY REV, LIV TRUST UA 02/25/99, 8013 KETCH COVE, FAIRHAVEN, MI 48023-1855 |

| | |
|---|---|
| WILFRED C KAVANAUGH | 6450 STIVER RD, GERMANTOWN, OH 45327-9543 |
| WILFRED C REID & | JEAN E REID JT TEN, 287 WEBBER HILL RD, KENNEBUNK, ME 04043-6320 |
| WILFRED D JANZEN | 1224 BAINBRIDGE, KINGSVILLE ON  N9Y 3J8,   CANADA |
| WILFRED D LEONG | CUST, CLIFFORD LEONG U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 3616 GARNER RD, ENCINITAS, CA 92024-5504 |
| WILFRED D MACDONNELL JR | 1079 EATON RD, BERKLEY, MI 48072-2005 |
| WILFRED D MERRIMAN | TR UA 09/15/92 THE WILFRED, D MERRIMAN TRUST, 160 BARRYPOINT ROAD, RIVERSIDE, IL 60546 |
| WILFRED D OSMAN & IMOGENE C | 3704 FLYING GULCH DRIVE, HOLT, MI 48842 |
| WILFRED E ALMEIDA | 3341 STONE MANOR CIRCLE, CHESTER, VA 23831 |
| WILFRED E BEHER | 3537 WESTFIELD DR, ANDERSON, IN 46011-3854 |
| WILFRED E CARON | 4089 SHADY CREEK LN, JACKSONVILLE, FL 32223-4006 |
| WILFRED E DODGE JR | 3569 HEATHERFIELD CT, WASHINGTON, MI 48094-1119 |
| WILFRED E KELLY | 5490 LAUR RD, NORTH BRANCH, MI 48461-9602 |
| WILFRED F BASNER | 808 SALZBURG AV, BAY CITY, MI 48706-5329 |
| WILFRED FRANCIS THIFFAULT | 702 WILSON AVE SE, SAINT CLOUD, MN 56304-1455 |
| WILFRED G JOLLY & LINDA | STROSCHEIN & MARGARET, SCHULTZ JT TEN, 1009 N COLLON DR, BAD AXE, MI 48413-9190 |
| WILFRED G MORICE & | ELLEN SUE MORICE JT TEN, 943 SUMMERSET PARC LANE, FENTON, MO 63026-3598 |
| WILFRED H DUGAN | CUST, JAMES W DUGAN U/THE, MISSOURI UNIFORM GIFTS TO, MINORS ACT, MONTROSE, MO 64770 |
| WILFRED H MUELLER | 407 SOUTH JENNINGS ST, ODESSA, MO 64076 |
| WILFRED H ST LAURENT JR | 77 BEACON ST, MARBLEHEAD, MA 01945-2619 |
| WILFRED HARVEY & | ANN E HARVEY JT TEN, 1565 CANDLEWOOD CT, HARBOR SPRING, MI 49740-9253 |
| WILFRED J ADAMS JR | 234 FREEPORT RD, BUTLER, PA 16002-3631 |
| WILFRED J CLOUM | 3915 E STEIN RD, LA SALLE, MI 48145-9645 |
| WILFRED J COMEAU | 19 GREENVILLE ST, SPENCER, MA 01562-2360 |
| WILFRED J HARRIS & | SHIRLEY J HARRIS &, MAREE A BRECHTELSBAUER JT TEN, 2455 S CENTER RD, SAGINAW, MI 48609-7064 |
| WILFRED J KYSOR | 1435 N POINTSETTIA PL A, HOLLYWOOD, CA 90046-4310 |
| WILFRED J MEIER | CUST, WILFRED JOHN MEIER U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 710 CRESTVIEW DR, SHARPSVILLE, PA 16150-8332 |
| WILFRED J WILLIAMS | PO BOX 588, FOWLERVILLE, MI 48836-0588 |
| WILFRED JORDAN & | WILMA J JORDAN JT TEN, 1612 E 10TH ST, ANDERSON, IN 46012-4141 |
| WILFRED L BEAL | PO BOX 441543, DETROIT, MI 48244-1543 |
| WILFRED L DOUCETTE | 52 SHEILA CT APT 235, BRISTOL, CT 06010-4745 |
| WILFRED L LEE | 3091 S VASSAR RD, DAVISON, MI 48423-2451 |
| WILFRED LEWIS MUIR & | GLADYS R MUIR JT TEN, 3753 VILLAGE CT, WOODBURY, MN 55125-9365 |
| WILFRED M WILKEN | 115 OBRIAN ST, GOOSE LAKE, IA 52750-9649 |
| WILFRED MAINE & | LILLIAN MAINE JT TEN, 20 COVENTRY RD, TOMS RIVER, NJ 08757-4719 |
| WILFRED O BOWERS | 1325 SEQUOIA LN, HEATH, OH 43056-1123 |
| WILFRED R HAWLEY | 203 BAKER COURT, OSHAWA ON  L1G 7N2,   CANADA |
| WILFRED R SKELTON | 4692 SKELTON LN, AUBURN, MI 48611-9516 |
| WILFRED S COUSINS & | DOROTHY W COUSINS JT TEN, 1 MILL BROOK DR, NORWALK, CT 06851-2911 |
| WILFRED S MILLER JR | 2501 S AVENIDA LOMA LINDA, GREEN VALLEY, AZ 85622 |
| WILFRED SHERIDAN & | ROSEMARIE SHERIDAN JT TEN, 224 LAWRENCE AVE, MAMARONECK, NY 10543-1419 |
| WILFRED THOMPSON | 2198 PRICEDALE DR SE, BOGUE CHITTO, MS 39629-4160 |
| WILFRED U RUSSELL III | 12178 POTTER ROAD, DAVISON, MI 48423-8147 |
| WILFREDO MALDONADO | 1508 83RD ST, NORTH BERGEN, NJ 07047 |
| WILFREDO P GONZALEZ | 105 S LAGRANGE RD, LAGRANGE, IL 60525-2457 |
| WILFRID A SCHWINDAMAN | 7-15 PRAIRIE HILL COURT, LAKE CARROLL, IL 61046 |
| WILFRID D STARZYK | 12 PINE BROOK CIRCLE, PENFIELD, NY 14526-1964 |
| WILFRID DELORMA BROWN | 37 ATLANTA CRES S E, CALGARY AB  T2J 0Y2,   CANADA |
| WILFRID J KELLEY | 2636 S BO MAR LANE, GREENFIELD, IN 46140-2577 |
| WILFRIED H HAMANN & | JEAN ANN HAMANN JT TEN, 8337 WEST MASON RD, FOWLERVILLE, MI 48836-9249 |
| WILGUS ROSE & | BEATRICE ROSE JT TEN, 3233 GRANT, ROCHESTER HILLS, MI 48309-4112 |
| WILHELM BILGRAM | 12874 ANDOVER DR, CARMEL, IN 46033-2416 |
| WILHELM H SCHALLER JR & | SANDRA J SCHALLER JT TEN, 6738 AURORA DR, TROY, MI 48098-2080 |
| WILHELM KIEFER | PO BOX 388, ANGOLA, NY 14006-0388 |
| WILHELM KRIEGEL | HOYSINGHAUSEN 81, 31600 UCHTE ZZZZZ,   GERMANY |
| WILHELM P TAUTZ & | JANET L TAUTZ JT TEN, 21225 THIELE CRT, ST CLAIR SHRS, MI 48081-1131 |
| WILHELM R LOWELL | 45 LOG CABIN DR, ST LOUIS, MO 63124-1526 |
| WILHELM RIEDL | 935 BLACKBERRY LA, WEBSTER, NY 14580-8921 |
| WILHELM SEEFRIED JR | 6 MOORE DRIVE, BEAR, DE 19701-1401 |
| WILHELM STIMMLER & | ANNI L STIMMLER JT TEN, 3831 MILLER DR, GLENVIEW, IL 60025-1019 |
| WILHELMINA ACOSTA | 221 CORNELIA ST, BROOKLYN, NY 11221-5204 |
| WILHELMINA BOLTON | 2346 DARWIN LN, SAGINAW, MI 48603-3456 |
| WILHELMINA BOURNE | CUST ALYCE JENKINS U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 225 E 106TH ST 20E, NEW YORK, NY 10029-7627 |
| WILHELMINA E SKUFCA | 517 RIVERDALE DRIVE, EASTLAKE, OH 44095-1236 |
| WILHELMINA I RHODES & | GARY A RHODES JT TEN, 17110 CORAL CAY LN, FORT MYERS, FL 33908-5075 |
| WILHELMINA P MURRELL | 1609 EDGEHILL RD, COLUMBIA, SC 29204-4309 |
| WILHELMINA PREDIUM | 15075 STEEL ST, DETROIT, MI 48227-4058 |
| WILHELMINA TUTTLE | 1100 S COURTENAY PKWY F18, MERRITT ISLAND, FL 32952-3804 |
| WILHELMINA WHALEY | 124 E ROUSE, LANSING, MI 48910-4527 |
| WILHELMINE BECKER | HAUPTSTRASSE 34, 6091 TREBUR ZZZZZ,   GERMANY |
| WILHEMINE E MOWER | TR UA 07/01/02, WILHEMINE E MOWER FAMILY TRUST, 23442 EL TORO RD APT 139E, LAKE FOREST, CA 92630 |
| WILIAM ANDREW STORZ | PO BOX 263, EDNA, TX 77957 |
| WILIAM C MULLINS | 2188 NORTH BEND RD, HEBRON, KY 41048-9692 |
| WILIIAM T HARAS & | LORI ANN DIXON TR, UA 05/06/2004 AMENDED 06/25/2007, WILLIAM T HARAS & DOLORES J HARAS, LIVING TRUST, 2842 IVY HILL DR, |

|  |  |
|---|---|
|  | COMMERCE TWP, MI 48382-5129 |
| WILKIE COLLINS III | 527 THORNEHILL TR, OXFORD, MI 48371-5171 |
| WILKIE T SCOTT | 4325 STR 47 W, BELLEFONTAINE, OH 43311 |
| WILL A HAMLETT | 5088 WOODCLIFF, FLINT, MI 48504-1255 |
| WILL A LEE | 850 OLD STAGE ROAD, DICKSON, TN 37055-5614 |
| WILL ALLEN COURTNEY | TR UW, OF ETHEL ALLEN COURTNEY, BOX 121488, FORT WORTH, TX 76121-1488 |
| WILL ALLEN COURTNEY | TR UW, OF ETHEL ALLEN COURTNEY, BOX 121488, FORT WORTH, TX 76121-1488 |
| WILL ALLEN COURTNEY & R W | DECKER TR U/A DTD, 10/12/78 THE Q P COURTNEY, III TRUST, BOX 121488, FORT WORTH, TX 76121-1488 |
| WILL ALLEN COURTNEY & R W | DECKER TR U/A DTD, 10/12/78 THE CYNTHIA SIEGEL, TRUST, BOX 121488, FORT WORTH, TX 76121-1488 |
| WILL CLAY JR | 2405 NORTHGLEN, FORT WORTH, TX 76119-2741 |
| WILL D BUCKMAN | 1478 ANNABELLE, DETROIT, MI 48217-1202 |
| WILL E BUFORD | 1745 PHILADELPHIA SE, GRAND RAPIDS, MI 49507-2253 |
| WILL ELLIOTT GAUCHAT | 612 GLENSTONE SPRINGS DR, CLARKSVILLE, TN 37043-5554 |
| WILL FORT | 2102 CHARDON LANE, EL CAJON, CA 92019 |
| WILL FORT & | WILLETTE M LOWE FORT JT TEN, 2102 CHARDON LANE, EL CAJON, CA 92019 |
| WILL G EVANS JR | 1104 E ROBERTS, FT WORTH, TX 76104-6830 |
| WILL HERRINGTON | 7990 ZUPANCIC DR, GARRETTSVILLE, OH 44231-1027 |
| WILL KUHLMANN | 365 LAMBOURNE AVE, WORTHINGTON, OH 43085-2432 |
| WILL L BURCHETT JR & | JUDY S BURCHETT JT TEN, 4115 JENSOME LN, FRANKLIN, TN 37064 |
| WILL MORGAN | 6366 C RD 1101, VINE MONT, AL 35179 |
| WILL R FIGHTS | 840 MAGIE AVE, FAIRFIELD, OH 45014-1722 |
| WILL R SMITH | 133 PINE ST, HAZLEHURST, MS 39083-2309 |
| WILL T FLEMING | 423 E BAKER ST, FLINT, MI 48505-4358 |
| WILL W GILDNER & | JOAN S GILDNER, TR GILDNER REV LIVING TRUST, UA 12/19/91, 9601 EAGLE VALLEY DR, LAS VEGAS, NV 89134-7818 |
| WILLA B MORGAN | 3163 BROCKPORT SPENCERPORT RD, SPENCERPORT, NY 14559-2163 |
| WILLA B SIMPSON | 526 E 3RD ST, LIMA, OH 45804-2020 |
| WILLA BLACKSHEAR | BOX 5080, PLAINFIELD, NJ 07061-5080 |
| WILLA C BRADY & | BETH A BRADY JT TEN, 1990 SOUTHWOOD RD, BIRMINGHAM, AL 35216-1422 |
| WILLA COLE | 855 OLYMPIAN CIRCLE, DAYTON, OH 45427-2737 |
| WILLA D CAMPBELL | 2734 FRONTIER TRAIL NE, ATLANTA, GA 30341-5205 |
| WILLA D CHARBA | 5497 CHARA LANE, FLATONIA, TX 78941-5309 |
| WILLA FAY DEVEREAUX & | FAY ANN DEVEREAUX JT TEN, 7272 LEMINGTON AVE, PITTSBURGH, PA 15206-1938 |
| WILLA GINDER RITCHIE | 1211 FRANCES LN, ANDERSON, IN 46012-4521 |
| WILLA J PARKER | 5908 TROY VILLA BLVD, HUBER HEIGHTS, OH 45424-2652 |
| WILLA K DEMPSTER | 3744 DARYL DR, LANDISVILLE, PA 17538-1514 |
| WILLA L ANDERSON | 319 W GLENCREST DRIVE, PEORIA, IL 61614-6057 |
| WILLA M ADAMS & | DONALD KEITH ADAMS &, KAREN KURZ JT TEN, 32115 VEGAS DR, WARREN, MI 48093-6177 |
| WILLA M COLLINS | 12322 TERRA BELLA STREET, PACOIMA, CA 91331-1554 |
| WILLA M DAVIDSON | 156 DONORA DR, VANDALIA, OH 45377-2816 |
| WILLA M DAVIS | 107 TEXAS ST, BUFFALO, NY 14215-3819 |
| WILLA M DE BERRY | 1616 SHORT MOUNTAIN RD, WOODBURY, TN 37190-5545 |
| WILLA M HATTON | 1945 KEYSTONE DR, PLANO, TX 75075-6750 |
| WILLA M OWENS | 362 WINDY DR, WATERBURY, CT 06705-2529 |
| WILLA M WILLIAMS | 2510 S WADSWORTH RD, LANSING, MI 48911-2454 |
| WILLA MAE DENNIS | 11333 SUGAR PINE DR APT 209, FLORISSANT, MO 63033-6715 |
| WILLA MARIE CANNON | 1130 HOOVER LAKE CT, WESTERVILLE, OH 43081-1919 |
| WILLA N BROWN | 4918 HILLCREST AVENUE, DAYTON, OH 45406-1219 |
| WILLA P TAYLOR | 17384 PENNINGTON DR, DETROIT, MI 48221-2615 |
| WILLA R ISAAC | 307 ELMHURST ROAD, DAYTON, OH 45417-1340 |
| WILLA ROSENBACH MORRIS | CUST JILLIAN AMY ROSENBACH UGMA NY, 130 S FLORES ST APT 100, LOS ANGELES, CA 90048 |
| WILLA RUTH HURST | 619 TOWN & COUNTRY, TRENTON, MO 64683 |
| WILLA V ROSS | 4723 GLEN MORE WAY, KOKOMO, IN 46902-9589 |
| WILLA W RICKMAN | 11349 LOCUST ST, THORNTON, CO 80233 |
| WILLA WHITE | 2614 BAYWOOD ST, DAYTON, OH 45406-1411 |
| WILLADEAN COX | 392 WINGATE RD, ELLIJAY, GA 30540-6701 |
| WILLADEAN VITOUS | 6424 W REID RD, SWARTZ CREEK, MI 48473-9420 |
| WILLAIM F BARRETT | 2228 RIVER RD, NIAGARA FALLS, NY 14304-3708 |
| WILLAIM H BORING | 1223 W FURRY ROAD, FOUNTAINTOWN, IN 46130-9413 |
| WILLAIM HOGARTY & | MARIE HOGARTY JT TEN, 19 PACE ST, OLD BRIDGE, NJ 08857-1521 |
| WILLAIM S BAILY & | KRISTEN K BAILY JT TEN, 12537 OCEAN REEF DR, BERLIN, MD 21811 |
| WILLARD A ALAMO & MARJORIE L | ALAMO TRUSTEES UA ALAMO, FAMILY TRUST DTD 08/23/89, 6633 ROSE ACRES RD, ORANGEVALE, CA 95662-3547 |
| WILLARD A BURNS | 8001 BEECH TREE RD, BETHESDA, MD 20817-2928 |
| WILLARD A CARLSON | 204 W FRANCONIAN DR, FRANKENMUTH, MI 48734-1012 |
| WILLARD A LITTLE | 2040 LARCHMONT DR, DELAND, FL 32724-8323 |
| WILLARD A MITCHELL | 4363 MANSON RD, JAMESTOWN, TN 38556-6459 |
| WILLARD A MOORE | 5937 PETERSBURG DR, INDIANAPOLIS, IN 46254-5085 |
| WILLARD ANGEL | 5854 W FORK RD, CINCINNATI, OH 45247-5962 |
| WILLARD ATHEL PROVINCE | BOX 53, SAINT FRANCIS, AR 72464-0053 |
| WILLARD B BUCK | 18277 FENMORE, DETROIT, MI 48235-3254 |
| WILLARD B GATEWOOD JR | 1751 E OVERLAND DRIVE, FAYETTEVILLE, AR 72703 |
| WILLARD B HELLWIG JR | 156 ZIMMER RD, BERNE, NY 12023 |
| WILLARD B NICHOLSON JR & | JUDITH NUNNALLY NICHOLSON JT TEN, 699 BEACH AVE, ATLANTIC BEACH, FL 32233-5325 |
| WILLARD B PUSEY JR & | GRACE A PUSEY JT TEN, 656 WAGONTOWN RD, COATESVILLE, PA 19320-5942 |

| | |
|---|---|
| WILLARD BUTLER | 628 W SCHOOL ST, COMPTON, CA 90220-1923 |
| WILLARD C ALSTON | 8061 HESPERIDES AVE, LAS VEGAS, NV 89131-8149 |
| WILLARD C ARNOLD | 931 DRESDEN DRIVE, MANSFIELD, OH 44905-1525 |
| WILLARD C BRUCE | 50069 WESTCLIFFE CT 204A, SHELBY TOWNSHIP, MI 48315-3268 |
| WILLARD C BURDICK JR | 7081 CLYDE RD, HOWELL, MI 48843-9061 |
| WILLARD C FLYTE | 1023 NORTH STREET, JIM THORPE, PA 18229-1714 |
| WILLARD C HALCOMB & | WILMA D HALCOMB JT TEN, 479 LOMAR AVENUE, CARLISLE, OH 45005 |
| WILLARD C HEMBREE | 9429 LINCOLN STREET, TAYLOR, MI 48180-3661 |
| WILLARD C KENDALL JR | 1816 ANSAL, ROCHESTER HILLS, MI 48309-2167 |
| WILLARD C LAWLER | 7456 WINDSOR HWY, DIMONDALE, MI 48821-8740 |
| WILLARD C MC COY | 1021 N HIGHWAY 365, BURNSVILLE, MS 38833-9274 |
| WILLARD C MC CULLY & | PATRICIA K MC CULLY JT TEN, 827 ALTA LANE, OLATHE, KS 66061-4170 |
| WILLARD C PAYNE | 475 LAMSON AVE, BEDFORD, OH 44146-2727 |
| WILLARD C RICHART & | LINDA L RICHART TEN COM, 1783 RAIRVIEW CT, SALINE MI, EAST DETROIT, MI 48176 |
| WILLARD C WASHBURN | 301 21 ST W, BRADENTON, FL 34205 |
| WILLARD C WILCOX | 4307 SHARON, DETROIT, MI 48210-2046 |
| WILLARD CLAREY | CUST KEVIN J CLAREY UTMA CO, 3915 HILL CIRCLE, COLORADO SPRINGS, CO 80904 |
| WILLARD COIL | 1054 PAINTERSVILLE, NEW JASPER ROAD, XENIA, OH 45385 |
| WILLARD D BALL & | VIVIAN P BALL JT TEN, D1H COFFEE RUN, 614 LOVEILLE RD, HOCKESSIN, DE 19707-1622 |
| WILLARD D DAVIDSON | 1933 CONCORD RD, AMELIA, OH 45102-2228 |
| WILLARD D GHAN | 2300 REDHAWK LN, SALINA, KS 67401 |
| WILLARD D MC CALL JR | 128 HERITAGE WEST, WILLIAMSVILLE, NY 14221-2344 |
| WILLARD D MULVANEY | 5640 AZALEA DRIVE, BEAUMONT, TX 77706-4422 |
| WILLARD D SHEFFIELD | 4280 HIRAM LITHIA SPGS RD, POWDER SPRGS, GA 30127-2406 |
| WILLARD D TURK | 10099 KING RD, DAVISBURG, MI 48350-1901 |
| WILLARD D WIDMAYER | 604 N MICHIGAN AVE, HOWELL, MI 48843-1510 |
| WILLARD D WIDMAYER & | ESTHER M WIDMAYER JT TEN, 604 NORTH MICHIGAN AVE, HOWELL, MI 48843-1510 |
| WILLARD DALE HOUSTON | 153 PARKVIEW AVE, WADSWORTH, OH 44281-1111 |
| WILLARD DENNIS LARKIN | 4 PINECREST CT, GREENBELT, MD 20770-1909 |
| WILLARD DWIGHT DICKERSON JR | 3 ABBE ROAD, DOVER, MA 02030-2501 |
| WILLARD E FREELAND | 1087 W MURPHY LAKE RD, FOSTORIA, MI 48435-9729 |
| WILLARD E GRIFFIN | 1413 BRENT ST, FREDERICKSBURG, VA 22401-5315 |
| WILLARD E HANSHEW & | NORMA J HANSHEW JT TEN, 1060 STARKEY RD, ZIONSVILLE, IN 46077-1919 |
| WILLARD E MACKEY | 29 LEE ST, SHELBY, OH 44875-1011 |
| WILLARD E MAGOSKY JR | 1 EDEN LN, JOLIET, IL 60431-1003 |
| WILLARD E THOMAS | 40274 LONG HORN DR 77, STERLING HEIGHTS, MI 48313-4210 |
| WILLARD ERNEST MILLS | CUST BENJAMIN DOLAN SUMMERS, UGMA TX, 1804 EMS RD EAST, FORT WORTH, TX 76116-2041 |
| WILLARD F BISHOP & | ARDIS M BISHOP &, JEFFREY D BISHOP JT TEN, 4659 WILSON DR, ATTICA, MI 48412-9105 |
| WILLARD F CLAREY III | 3915 HILL CIRCLE, COLORADO SPRINGS, CO 80904 |
| WILLARD F HOUGH | 730 S OSPREY AVE #318, SARASOTA, FL 34236 |
| WILLARD F LAMB | 1579 APPLE CREEK TRAIL, FLINT, MI 48439-4963 |
| WILLARD F LYONS & | WANDA FRANCES LYONS JT TEN, 3910 S BIG SPRING DR, GRANDVILLE, MI 49418-1826 |
| WILLARD F MC LAUGHLIN | 1 MACARTHUR BLVD APT 405, HADDON TOWNSHIP, NJ 08108-3629 |
| WILLARD F PRESTON JR | CUST WILLARD F PRESTON 3RD, UGMA DE, BOX 4294, GREENVILLE, DE 19807-0294 |
| WILLARD F WHITING | RD 1 BOX 169, LEMONT FURNAC, PA 15456-9721 |
| WILLARD F WILLIAMS & | PHYLLIS L WILLIAMS, TR WILLIAMS TRUST, UA 04/03/96, PO BOX 1146, PINE KNOT, KY 42635 |
| WILLARD G COMPTON | 836 MAYFAIR, TOLEDO, OH 43612-3145 |
| WILLARD G KELLY & | HELEN J KELLY JT TEN, 5225 WILSON LANE APT 2101, MECHANICSBURG, PA 17055 |
| WILLARD G KROHMER | 422 HELENA ST, FORT ON  L2A 4J9,  CANADA |
| WILLARD G MAUERMANN | 1106-19TH STREET, MONROE, WI 53566-2920 |
| WILLARD G TAYLOR | 136 S MADISON AVE, IRVINE, KY 40336-1155 |
| WILLARD H BUTTLES | 325 ITALY TURNPIKE, NAPLES, NY 14512-9434 |
| WILLARD H CROCKETT | 5634 PARKWOOD BLVD, SYLVANIA, OH 43560-1963 |
| WILLARD H PRIDEMORE | BOX 112, GERMANTOWN, OH 45327-0112 |
| WILLARD H WILLIAMS | 375 ROY RD S E, VIENNA, OH 44473-9636 |
| WILLARD HALL | 10434 SUGARDALE DR, HARRISON, OH 45030-1734 |
| WILLARD HEISEY JR | 1330 S ST RT 48, LUDLOW FALLS, OH 45339-9763 |
| WILLARD HOFFMAN | 1600 CENTERTON RD, PITTSGROVE, NJ 08318-2029 |
| WILLARD HOFFMAN | 78 BELL WOOD RD, JEFFERSON, GA 30549 |
| WILLARD HUNTER | 9 RIVER, YPSILANTI, MI 48198 |
| WILLARD HURST | 682 JODECO CIR NW, LILBURN, GA 30047-6846 |
| WILLARD J EDDY | 3502 ROYAL RD, JANESVILLE, WI 53546-2210 |
| WILLARD J PATRICK JR & | CAROL A PATRICK JT TEN, BOX 454, REDWOOD ESTATES, CA 95044-0454 |
| WILLARD J TOWERS | TR U/A, DTD 11/07/89 WILLARD J, TOWERS TRUST, 969 GREEN VIEW CT 43, ROCHESTER HILLS, MI 48307-1075 |
| WILLARD J WADE & | JANINE M WADE &, SHIRLEY M RAGOT JT TEN, 530 RUBY ST, SAGINAW, MI 48602-1171 |
| WILLARD J WADE & | JANINE M WADE & SHIRLEY M WADE JT TEN, 530 RUBY ST, SAGINAW, MI 48602-1171 |
| WILLARD K BERRY | 4527 TRUJILLO DRIVE, COVINA, CA 91722-3037 |
| WILLARD K OWENS | 926 N INDEPENDENCE ST, TIPTON, IN 46072-1037 |
| WILLARD K QUILLEN | 3420 CLEARVIEW RD, DAYTON, OH 45439-1112 |
| WILLARD L AGAN | 390 DEER LAKE RU, SALISBURY, NC 28146-1230 |
| WILLARD L AGAN & | MAXINE C AGAN JT TEN, 390 DEER LAKE RU, SALISBURY, NC 28146-1230 |
| WILLARD L DEVER & | BERYL N DEVER JT TEN, 13838 N DESERT HARBOR DR 713, PEORIA, AZ 85381-3555 |
| WILLARD L LINDER | 830 W CRYSTAL VIEW, ORANGE, CA 92865-2132 |

| | |
|---|---|
| WILLARD L LISTENBEE | TR WILLARD L LISTENBEE TRUST, UA 12/04/96, 2954 CHATSWORTH DR, BELOIT, WI 53511-1941 |
| WILLARD L SHUGART | BOX 676, TUCKER, GA 30085-0676 |
| WILLARD L SMITH | 6415 WAILEA COURT, GRAND BLANC, MI 48439 |
| WILLARD L STADLER | 10644 PRESTON ST, WESTCHESTER, IL 60154-5139 |
| WILLARD L WOODARD | 622 JACKSON ST, CLINTON, MI 49236-9735 |
| WILLARD LEGG | 2020 GLENWOOD DR, MOSHEIM, TN 37818-4929 |
| WILLARD M FRYE | 2810 ORENDA, COMMERCE TWP, MI 48382-3479 |
| WILLARD M FRYE & | SAUNDRA LEE FRYE JT TEN, 2810 ORENDA, COMMERCE TWP, MI 48382-3479 |
| WILLARD M HODSON | 180 BELLERIVE DR, EAGLE POINT, OR 97524-9637 |
| WILLARD M LEDBETTER | 551 ASPEN ST, BREA, CA 92821-3607 |
| WILLARD M PAYNE | 1115 S ARLINGTON, INDIANAPOLIS, IN 46203-2604 |
| WILLARD M SIMMONS & | MARY A SIMMONS JT TEN, PO BOX 49609, DAYTON, OH 45449-0609 |
| WILLARD M VRANEK | 50 S ROCKY RIVER DR 305, BEREA, OH 44017-2539 |
| WILLARD MCDEARMOND | 1153 W PLUM VALLEY RD, MANCELONIA, MI 49659-9589 |
| WILLARD O CLANTON | 5444 GILLING ROAD, RICHMOND, VA 23234-5238 |
| WILLARD P DANIELS | 31 HIGHLAND AVE, LOCKPORT, NY 14094-1703 |
| WILLARD P FERRELL | 395 SPENCER RD, CLENDENIN, WV 25045-8801 |
| WILLARD P ROYER | 509 W FREEMAN ST, FRANKFORT, IN 46041-2940 |
| WILLARD P SEIFERT SR | 421 DAKOTA AVE, WAHPETON, ND 58075-4413 |
| WILLARD PITTMAN | 6683 MANCARD DR, LOVELAND, OH 45140 |
| WILLARD Q GULLIVER | PO BOX 10041, BROOKSVILLE, FL 34603-0041 |
| WILLARD R BISHOP & | CATHERINE L BISHOP JT TEN, 247 OAK KNOLL RD, BARRINGTON HILLS, IL 60010-2648 |
| WILLARD R DANIEL | 835 NICHOLS DRIVE, AUBURN HILLS, MI 48326-3829 |
| WILLARD R FRY | PO BOX 87, SPRUCE, MI 48762-0087 |
| WILLARD R JOHNSON | 7887 FARRINGTON HOLLOW RD, CHERRY CREEK, NY 14723-9810 |
| WILLARD R JORDAN | BOX 901, SANDERSVILLE, GA 31082-0901 |
| WILLARD R MABIE | 7320 HERRINGTON AVE, BELMONT, MI 49306-9279 |
| WILLARD R SAMUELS JR & | ELIZABETH L SAMUELS JT TEN, 301 SOUTH VICTORIA STREET, CLEVELAND, MS 38732-3235 |
| WILLARD R SPENCER | 310 DECALB AVE, WILMINGTON, DE 19804-3804 |
| WILLARD R THOMPSON | 49 CABIN LAKE RD, WEST BRANCH, MI 48661 |
| WILLARD R WEATHERBY | BOX 308, RUSSELL, PA 16345-0308 |
| WILLARD R WYATT | 4560 S MICHIGAN, CHICAGO, IL 60653 |
| WILLARD S CREECY | 2330 WESLEY CHAPEL RD, DECATUR, GA 30035 |
| WILLARD S HACKETT | 3545 KEN OAK LANE, CINCINNATI, OH 45213-2627 |
| WILLARD SAMPSON | 1264 JOHNSVILLE-BROOKVILLE, BROOKVILLE, OH 45309-9380 |
| WILLARD STROMBERG | 523 ARNOLD AVE S 2, THIEF RIVER FALLS, MN 56701-3599 |
| WILLARD SUTTON & | MARILYN SUTTON JT TEN, 1 FRONTAGE RD, LEBANON, NJ 08833-4386 |
| WILLARD T DUCOLON & NAN H | DUCOLON TRUSTEES U/A DTD, 07/29/91 THE DUCOLON TRUST, 7667 LANTANA DR, BUENA PARK, CA 90620-2247 |
| WILLARD V BARBER | BOX 310, MILFORD, MI 48381-0310 |
| WILLARD V PRATER | 23455 FALCON RD, LEBANON, MO 65536 |
| WILLARD V PUZZA | 768 STATE ROUTE 376, HOPEWELL JUNCTION, NY 12533 |
| WILLARD W BORRENPOHL | TR WILLARD W BORRENPOHL TRUST, UA 08/26/93, 63 NECK RD, MADISON, CT 06443-2817 |
| WILLARD W BROWN | PHEASANT RIDGE FARM, 103 MOSLE ROAD, FAR HILLS, NJ 07931-2236 |
| WILLARD W JONES | 3402 SW PRINCETON ST, PORT ST LUCIE, FL 34953-3725 |
| WILLARD W LAKIES | TR U/A DTD 09/16/0 WILLARD W LAKIES, TRUST, 7139 JOHNSON RD, FLUSHING, MI 48433 |
| WILLARD W OBACKA & | MAXINE G OBACKA TEN COM, TRS THE WILLARD W OBACKA & MAXINE G, OBACKA REVOCABLE LIVING TRUST, U/A DTD 2/29/00, 4655 JUNIPER SADDLE DR, RENO, NV 89510 |
| WILLARD W RICHARD | 120 W MADISON ST, ALEXANDRIA, IN 46001-1539 |
| WILLARD W SINCLAIR | 23014 FAIRLEAF CIRCLE, KATY, TX 77494-7532 |
| WILLARD W WAITE | 45310 WEBSTER RD, WELLINGTON, OH 44090-9403 |
| WILLARD W WALLACE | 7115 SE BLUEBIRD CIR, HOBE SOUND, FL 33455 |
| WILLARD W WALLACE & | MARGIE M WALLACE JT TEN, 7123 BLUE BIRD CR, HOBE SOUND, FL 33455-6009 |
| WILLARD W WALTER | 38325 MANZANITA ST, NEWARK, CA 94560-4701 |
| WILLARD WAGNER | 20-65 33RD STREET, LONG ISLAND CITY, NY 11105-2025 |
| WILLEDENE ARGAST | 140 E WOODBURY SUITE 122, DAYTON, OH 45415 |
| WILLEM BOS | 13465 GRIDLEY, SYLMAR, CA 91340-1012 |
| WILLEM F BRESTVANKEMPEN | 26 BERMUDA DR, ST CATHARINES ON  L2M 4E6,   CANADA |
| WILLEMINA C LEWICKI | G-6308 W RIVER RD, FLUSHING, MI 48433 |
| WILLENA E BABCOCK | CUST JONATHAN ALAN BABCOCK UGMA TN, 308 TRIPLETT LANE, KNOXVILLE, TN 37922-3419 |
| WILLENA E BABCOCK | 308 TRIPLETT LN, KNOXVILLE, TN 37922-3419 |
| WILLENA R LA LIBERTE | 3324 SLADE RUN DR, FALLS CHURCH, VA 22042-3945 |
| WILLERD H SPANKUS | 5330 VALKEITH, HOUSTON, TX 77096-5111 |
| WILLETTA M GIBBONS | 3244 66TH SW AV 18, OLYMPIA, WA 98512-7060 |
| WILLETTA STEVENTON | TR WILLETTA STEVENTON TRUST, UA 09/29/87 AMENDED 04/04/94, 400 PULLMAN, HILLSBOROUGH, CA 94010-6718 |
| WILLETTE CAMPBELL | 42 ASCOTT CIR, SMITHFIELD, NC 27577-9574 |
| WILLETTE E NELSON | 22042 WESLEY DR, PALO CEDRO, CA 96073-9723 |
| WILLETTE J HAWKINSON | 1710 W RUGBY RD, JANESVILLE, WI 53545 |
| WILLETTE W KIRK | TR REVOCABLE TRUST 06/13/90, U/A WILLETTE W KIRK, 13500 S OUTER 40 RD, APT 204, CHESTERFIELD, MO 63017 |
| WILLFORD BRENT TAYLOR | 217 17TH ST, MANHATTAN BEACH, CA 90266-4633 |
| WILLI H BERGERMANN & THERESA | M BERGERMANN TRUSTEES WILLI, H BERGERMANN LIVING TRUST, U/A DTD 04/28/93, 20085 W BALLANTYNE CT, GROSSE POINTE WOOD MI,  48236-2428 |
| WILLI O KRENKE | 704 SOUTH ARBOR, BAY CITY, MI 48706-5105 |
| WILLI TRIPP | 5905 SCHADE DR, MIDLAND, MI 48640-6912 |

| | |
|---|---|
| WILLIA HALFORD | 4856 WABADA, ST LOUIS, MO 63113-1812 |
| WILLIA R JACKSON | 11430 MINDEN, DETROIT, MI 48205-3763 |
| WILLIA S TINKLENBERG | 4771 BARNETT AVE, SHARPSVILLE, IN 46068-9612 |
| WILLIAM A ABED | 385 PALMETTO RD, LEWISBURG, TN 37091-4932 |
| WILLIAM A ACHTABOWSKI | 4420 KING RD, SAGINAW, MI 48601-7108 |
| WILLIAM A ADAMS | 317 HOUFFMAN PL, MILLERSVILLE, PA 17551 |
| WILLIAM A ADAMS | 5864 ORMOND RD, WHITE LAKE, MI 48383-1046 |
| WILLIAM A ADAMS JR & | MILDRED G ADAMS JT TEN, 901 GARDENIA DR, UNIT 281, DEL RAY BAECH, FL 33483-4824 |
| WILLIAM A AFFELDT & | JUDITH F AFFELDT JT TEN, 10305 NEWBERRY PARK LN, CHARLOTTE, NC 28277-2338 |
| WILLIAM A AGLE | 9609 CREEKVIEW CT, DAVISON, MI 48423-3501 |
| WILLIAM A AMBRE & | JOYCE LYNN AMBRE JT TEN, 43933 FENNER AVENUE, LANCASTER, CA 93536-5808 |
| WILLIAM A ANDERSON | 4 NEW CASTLE STREET, CONCORD, NH 03301-2209 |
| WILLIAM A ANDERSON | 7507 BRAYMONT, MT MORRIS, MI 48458-2906 |
| WILLIAM A ANDERSON | RD 1 BOX 1395, SAYLORSBURG, PA 18353-9801 |
| WILLIAM A ANDREWS | TR ANGELL TR 11/17/83, 217 W 51ST TE, KANSAS CITY, MO 64112-2473 |
| WILLIAM A APPEL | 384 DEGRAW STREET, BROOKLYN, NY 11231-4713 |
| WILLIAM A APPLEGATE | 7724 WASHINGTON PARK DR, DAYTON, OH 45459-3647 |
| WILLIAM A ASHLEY | TR WILLIAM A ASHLEY 1996 TRUST, UA 02/20/96, 1161 LISLE PL, LISLE, IL 60532-2261 |
| WILLIAM A ATKINS SR & | MARIE M ATKINS TEN ENT, 2829 GLENDALE AVE, BALT, MD 21234-7140 |
| WILLIAM A AUGUST | C/O V F AUGUST, STICKNEY, WV 25188 |
| WILLIAM A AVERY | 917 E AUSTIN, FLINT, MI 48505-2293 |
| WILLIAM A BAKE | TR UA 1/28/91 VIRGINIA W BAKE, TRUST, 296 HONEYSUCKLE LN, BOONE, NC 28607-6085 |
| WILLIAM A BALD & | MARGARET H BALD JT TEN, 1157 JAMAICA RD W, JACKSONVILLE, FL 32216-3269 |
| WILLIAM A BARANYAI & | LORRAINE E BARANYAI, TR BARANYAI LIVING TRUST, UA 11/05/97, 3156 ANGELUS DR, WATERFORD, MI 48329-2510 |
| WILLIAM A BARE | 1176 CHINQUAPIN ROAD, BLUFF CITY, TN 37618 |
| WILLIAM A BARRETT | 1919 KING RD, LAPEER, MI 48446-8313 |
| WILLIAM A BART | 243-17 42ND AVE, DOUGLASTON, NY 11363-1618 |
| WILLIAM A BAUMAN II & | SUSAN J BAUMAN JT TEN, 11300 BOSTON RD, NORTH ROYALTON, OH 44133-6134 |
| WILLIAM A BEHAM | 3321 BUTZ RD, MAUMEE, OH 43537-9746 |
| WILLIAM A BELFRY JR | 2475 CHALET DR, ROCHESTER, MI 48309-2055 |
| WILLIAM A BELGER & | MARIE I BELGER JT TEN, 87 TRUMBULL RD, BAY CITY, MI 48708 |
| WILLIAM A BENZ | 918 SOUTHWEST BLVD, JEFFERSON CTY, MO 65109 |
| WILLIAM A BENZ & | BETTY L BENZ JT TEN, 4336 RAINBOW DRIVE, JEFFERSON CITY, MO 65109-1885 |
| WILLIAM A BETTS & | HILDA M BETTS JT TEN, 2536 ROSEWOOD DR, WATERFORD, MI 48328-1850 |
| WILLIAM A BIANCHI & | HELEN L BIANCHI JT TEN, 414 WEST 3RD ST, OGLESBY, IL 61348-1412 |
| WILLIAM A BIDDLE & | GLEN BIDDLE TEN ENT, 104 ELM ST, PO BOX 174, CHESTERTOWN, MD 21620 |
| WILLIAM A BIGELOW | 7423 DE SOTO AVE, CANOGA PARK, CA 91303-1429 |
| WILLIAM A BISHOP | 115 KARL DRIVE, DOVER, DE 19901-2360 |
| WILLIAM A BLANCHARD | PO BOX 333, LENNON, MI 48449-0333 |
| WILLIAM A BLEDSOE | 11334 WEST ST, GRAND BLANC, MI 48439-1237 |
| WILLIAM A BLIGHT | 836 JUNIPER ST, OSHAWA ON  L1G 3E1,   CANADA |
| WILLIAM A BLIGHT | 836 JUNIPER ST, OSHAWA ON  L1G 3E1,   CANADA |
| WILLIAM A BOSWORTH & | NINA M BOSWORTH JT TEN, 351 FIRST ST, SUNFIELD, MI 48890-9020 |
| WILLIAM A BOWER JR | CUST BRADLEY JAMES BOWER UGMA IL, 31 OLD MILL CT, BURR RIDGE, IL 60527-7816 |
| WILLIAM A BOWER JR | CUST ROBERT DEAN BOWER UGMA IL, 31 OLD MILL CT, BURR RIDGE, IL 60527-7816 |
| WILLIAM A BOWER JR | CUST WILLIAM A BOWER III UGMA IL, 31 OLD MILL CT, BURR RIDGE, IL 60527-7816 |
| WILLIAM A BRADLEY | 5780 N HARTELL RD, POTTERVILLE, MI 48876-9756 |
| WILLIAM A BRADY | TR WILLIAM A BRADY TRUST, UA 05/21/96, 607 BRUCE WAY, LILBURN, GA 30047-3069 |
| WILLIAM A BRAND & | ALEXANDRA C BRAND JT TEN, 680 ROARING DRIVE 345, ALTAMONTS SPRINGS, FL 32714-4555 |
| WILLIAM A BROGAN | 14052 WEIR RD, CLIO, MI 48420-8822 |
| WILLIAM A BROGAN | 6101 LONG PRAIRIE RD 744-1, FLOWER MOUND, TX 75028-6201 |
| WILLIAM A BRONSON | 2161 W 300 S, TIPTON, IN 46072-8968 |
| WILLIAM A BROWN | 7291 PONDEROSA, SWARTZ CREEK, MI 48473-9452 |
| WILLIAM A BRYANT | 210 CIRCLE AVENUE APT 305, FOREST PARK, IL 60130-1363 |
| WILLIAM A BRYANT | 882 CALDWELL RD, GAY, GA 30218-1911 |
| WILLIAM A BURGMEIER & | JEAN A BURGMEIER JT TEN, 5662 TERRACE PARK DRIVE, DAYTON, OH 45429-6046 |
| WILLIAM A BURKETT | TR, UW JULIET JOHNSON BURKETT, 101 LAUREL STREET, SAN FRANCISCO, CA 94118 |
| WILLIAM A BUSCHART & | MARGARET P BUSCHART JT TEN, C/O LARSON, 2111 S 153RD STREET, OMAHA, NE 68144-1917 |
| WILLIAM A BUZICK III | 6533 N VAN NESS BLVD, FRESNO, CA 93711-1247 |
| WILLIAM A CAMP | C/O WILLIAM E CAMP, 71 SENTRY DR, CARTERSVILLE, GA 30120-5465 |
| WILLIAM A CAMPBELL | 12 FURMINGER PL, ST CATHARINES ON  L2M 2K3,   CANADA |
| WILLIAM A CAMPBELL | 1676 IROQUOIS TRAIL, NATIONAL CITY, MI 48748-9403 |
| WILLIAM A CAMPBELL & | BIRGITTA CAMPBELL JT TEN, 86 ELM ACRES DRIVE, FOND DU LAC, WI 54935-2903 |
| WILLIAM A CAMPEAU | 5040 INDIAN HILLS TRAIL, FLINT, MI 48506-1149 |
| WILLIAM A CAPSHAW | 44974 RECTOR DRIVE, CANTON, MI 48188-1640 |
| WILLIAM A CARD | 11617 BANES ST, PHILADELPHIA, PA 19116-2020 |
| WILLIAM A CARTER & | ELLEN JEAN CARTER JT TEN, 28 TALLWOOD DR, HILTON, NY 14468-1052 |
| WILLIAM A CAYWOOD JR & | PATRICIA D CAYWOOD JT TEN, 50 HATHAWAY AVE, BEVERLY, MA 01915-1438 |
| WILLIAM A CHAFFIN | 3457 BURNSIDE RD, OTTER LAKE, MI 48464 |
| WILLIAM A CHALFANT | BOX 3123, MIDLAND, TX 79702-3123 |
| WILLIAM A CHAMBERS | 6642 N MONTEBELLA RD, TUCSON, AZ 85704-1833 |
| WILLIAM A CHEROLIS | 510 PRANCER DR N, PO BOX 726, SANTA CLAUS, IN 47579-0726 |
| WILLIAM A CICHOSKI & | VICTORIA R CICHOSKI JT TEN, 19527 MILL OAK, SAN ANTONIO, TX 78258-3125 |

| | |
|---|---|
| WILLIAM A CLARK JR | 3 HEATHER LANE, MIDDLETOWN, NJ 07748-2210 |
| WILLIAM A CLUTTER | 7680 EVERMONT DR, TERRE HAUTE, IN 47802 |
| WILLIAM A COLE & | RUTH W COLE JT TEN, 6115 SHADOWSCOPE LANE, CINCINNATI, OH 45244-3916 |
| WILLIAM A COLEMAN | 524 SANDPIPER DR, VENICE, FL 34285-5627 |
| WILLIAM A CONKLIN | 10480 APPLEBROOK CIR, LITTLETON, CO 80130-8944 |
| WILLIAM A CONN | 425 LAWRENCE, MILFORD, MI 48381-3143 |
| WILLIAM A COOK | 41 NICKERSON RD, ORLEANS, MA 02653-3315 |
| WILLIAM A COOPER III | 342 N LA GRANGE RD, LA GRANGE PARK, IL 60526-5637 |
| WILLIAM A COOPER III & | LINDA C COOPER III &, 342 NORTH LA GRANGE RD, LA GRANGE PARK, IL 60526-5637 |
| WILLIAM A CRAWFORD JR | 805 HICKORY LANE, PALM HARBOR, FL 34683-3008 |
| WILLIAM A CRIBB & | GEORGINA CRIBB JT TEN, 1430 SPRUCE AVE OAK HILL, WILMINGTON, DE 19805-1338 |
| WILLIAM A CROOK | 180 TRAVERS LN, MONETA, VA 24121-1900 |
| WILLIAM A CROSS | 9325 WHIPPLE SHORE DRIVE, CLARKSTON, MI 48348-2161 |
| WILLIAM A CROTEAU | 4703 GALLOWAY RD, SANDUSKY, OH 44870-6060 |
| WILLIAM A CURREY | 310 SPEARS LN, HUSTONVILLE, KY 40437-9490 |
| WILLIAM A DAEGLING & MARY M | DAEGLING TRUSTEES UA, DAEGLING FAMILY TRUST DTD, 33623, 3 PURSUIT APT 124, ALISO VIEJO, CA 92656-4213 |
| WILLIAM A DALE & | AMY J DALE JT TEN, 1708 STONEY POINT DR, LANSING, MI 48917-1410 |
| WILLIAM A DANDANEAU & | FRANCES K DANDANEAU JT TEN, 8343 BARTON FARM BLVD, SARASOTA, FL 34240-8200 |
| WILLIAM A DANIEL | 2262 18TH ST, WYANDOTTE, MI 48192-4124 |
| WILLIAM A DAVIS | 4014 JAEGER RD, LORAIN, OH 44053-2121 |
| WILLIAM A DAVIS & | ELIZABETH J DAVIS JT TEN, BOX 248, LAKE WINOLA, PA 18625-0248 |
| WILLIAM A DAVIS JR & | NAOMI E DAVIS JT TEN, 3057 72ND ST, BALDWIN, MI 49304 |
| WILLIAM A DAVISON & | MARY J DAVISON JT TEN, ONE INTERNATIONAL PLACE, BOSTON, MA 02110-2624 |
| WILLIAM A DELEEL | 555 COUNTY ROUTE 40, MASSENA, NY 13662-3303 |
| WILLIAM A DEMPSEY | 10 DAHLIA ST, WARWICK, RI 02888-5116 |
| WILLIAM A DENNIS | 3901 FORRESTER AV, BALTIMORE, MD 21206-4126 |
| WILLIAM A DICKEMANN | PO BOX 6721, HARRISBURG, PA 17112-0721 |
| WILLIAM A DICKERHOOF | 12729 FARMHILL LANE, PALOS PARK, IL 60464-2168 |
| WILLIAM A DOBSON | PO BOX 25991, CHRISTIANSTED, VI 00824-1991 |
| WILLIAM A DONALDSON | CUST GLENN R DONALDSON U/THE, PA UNIFORM GIFTS TO MINORS, ACT, BOX 2255, WEST COLUMBIA, SC 29171-2255 |
| WILLIAM A DONLIN | 1561 IRIS GLEN DR, TWINSBURG, OH 44087-1095 |
| WILLIAM A DORE | 2184 JOSE RD, KAWKAWLIN, MI 48631-9437 |
| WILLIAM A DOUGLAS | TR DONALD D DOUGLAS TRUST U/A, DTD 1/6/65, 712 CUMBERLAND DRIVE, WAUKESHA, WI 53188-2942 |
| WILLIAM A DOUTE | 5661 CARTERS CREEK PIKE, THOMPSONS STATION, TN 37179-5292 |
| WILLIAM A DOYLE | CUST LINDSAY ANNE DOYLE UGMA MI, 3812 WINDING BROOK CIRCLE, ROCHESTER HILLS, MI 48309 |
| WILLIAM A DOYLE III | CUST ANDREW WILLIAM DOYLE UGMA MI, 3812 WINDING BROOK CI 9, ROCHESTER HILLS, MI 48309-4735 |
| WILLIAM A DOYLE III | CUST JEFFREY MICHAEL DOYLE UGMA MI, 3812 WINDING BROOK CI 9, ROCHESTER HILLS, MI 48309-4735 |
| WILLIAM A DRANGIN | 30240 WARNER, WARREN, MI 48092-1865 |
| WILLIAM A DREIST & | ELIZABETH A DREIST JT TEN, 6915 SHATTOUK RD, SAGINAW, MI 48603 |
| WILLIAM A DRIELICK | 12051 DUFFIELD RD, MONTROSE, MI 48457-9703 |
| WILLIAM A DUBENSKY & | ELIZABETH A DUBENSKY JT TEN, 5431 MAURA DR, FLUSHING, MI 48433-1057 |
| WILLIAM A DULANEY | 3820 S COOPER ST, ARLINGTON, TX 76015-4121 |
| WILLIAM A DUNFEE JR | BOX 63, DIAMOND, OH 44412-0063 |
| WILLIAM A EASTMAN | 1501 W 4TH ST, ALEXANDRIA, IN 46001-2135 |
| WILLIAM A EGERT | BOX 230399, FAIRHAVEN, MI 48023-0399 |
| WILLIAM A EHLERS | 7902 93RD AVE CT SW, TACOMA, WA 98498-3958 |
| WILLIAM A EISNER & | MICHAEL EISNER JT TEN, 19237 THIRTEEN MILE RD, ROSEVILLE, MI 48066-1307 |
| WILLIAM A ELLIS JR | 1614 DORIS STREET, NEPTUNE, NJ 07753-6945 |
| WILLIAM A ENDERLE | 11510 MUDBROOK ROAD, MILAN, OH 44846 |
| WILLIAM A ENGELHART AS | CUSTODIAN FOR MARK ENGELHART, A MINOR UNDER THE LAWS OF, THE STATE OF MICH, 726 PARKMAN, BLOOMFIELD HILLS, MI 48310-2448 |
| WILLIAM A EPPLE | 22 BROCKLEY DR, DELMAR, NY 12054-2302 |
| WILLIAM A ESTRIDGE | ATTN IDA F ESTRIDGE, 63 SEMINARY, GREENWICH, OH 44837-1039 |
| WILLIAM A ETTER | CUST WILLIAM, M ETTER UTMA CA, 2 GALENA CA, IRVINE, CA 92602-2442 |
| WILLIAM A FALK | 6545 RUSTIC RIDGE TRAIL, GRAND BLANC, MI 48439-4954 |
| WILLIAM A FALLAT SR | 311 WATSON ST, LOWELLVILLE, OH 44436-1121 |
| WILLIAM A FARRELL | 22 DEER LANE 11284, HOMESTEAD HILLS, PARKER, CO 80134 |
| WILLIAM A FERIEND | 3640 HANCHETT, SAGINAW, MI 48604-2159 |
| WILLIAM P FINN & | BETH P FINN JT TEN, 6529 JEFFERSON ST, KANSAS CITY, MO 64113-1817 |
| WILLIAM R FISHER | 11005 KIMBALL CREST DR, ALPHARETTA, GA 30022-6494 |
| WILLIAM A FISHER | 240 S WESTGATE AVE, COLUMBUS, OH 43204-1981 |
| WILLIAM A FITZGERALD | 1119 NATURE'S HAMMOCK, JACKSONVILLE, FL 32259 |
| WILLIAM A FITZGERALD & | MARGARET P FITZGERALD JT TEN, 1119 NATURES HAMMOCK NORTH, JACKSONVILLE, FL 32259-2891 |
| WILLIAM A FLEURY | 4966 STONELEIGH, BLOOMFIELD HILLS, MI 48302-2172 |
| WILLIAM A FORISTER | BOX 1031, BRUNSWICK, OH 44212-8531 |
| WILLIAM A FORMANEK | 5881 EAST FOREST ST, APACHIE JUNCTION, AZ 85219 |
| WILLIAM A FRANKLIN | 1310 E MILLS, INDIANAPOLIS, IN 46227-3715 |
| WILLIAM A FRAZIER | 3487 YARNEY RD, WATERFORD, MI 48329-2781 |
| WILLIAM A FREIBERG | CUST, PHILIP HANS FREIBERG UGMA MO, 16806 ENDERBUSH LN, EUREKA, MO 63025-1179 |
| WILLIAM A FUHRMAN | 174 LAKES ROAD, BETHLEHEM, CT 06751-1413 |
| WILLIAM A GALL | 15355 CHAPIN RD R 2, ELSIE, MI 48831-9221 |
| WILLIAM A GALLEGOS | 337 OAKWOOD CT, ANDOVER, KS 67002-9768 |
| WILLIAM A GATES | 6133 LILLY POND WAY, ONTARIO, NY 14519-8622 |

| | |
|---|---|
| WILLIAM A GAVIN | 1557 PLATEAU AVE, LOS ALTOS, CA 94024 |
| WILLIAM A GENT | 6905 BURNING BUSH, SACHSE, TX 75048-2005 |
| WILLIAM A GENT & | AUDREY G GENT JT TEN, 6905 BURNING BUSH, SACHSE, TX 75048-2005 |
| WILLIAM A GEORGE & | LYNDA A GEORGE TR, UA 06/14/2000, GEORGE LIVING TRUST, 4490 JOAN DR, CLIO, MI 48420-9406 |
| WILLIAM A GIORDANO JR | 4701 N 68TH STREET, APT 219, SCOTTSDALE, AZ 85251-2034 |
| WILLIAM A GODIOS | 3268 SENECA ST 11, W SENECA, NY 14224-2787 |
| WILLIAM A GOLD | 155 GROVE STREET, NORTHAMPTON, MA 01060-3607 |
| WILLIAM A GOODWIN | 924 BRIXHAM RD, COLUMBUS, OH 43204-1094 |
| WILLIAM A GRAFF | 1238 JEFFERSON DAVIS COURT, BRENTWOOD, TN 37027-4110 |
| WILLIAM A GRAFF | 462 HELEN, GARDEN CITY, MI 48135-3109 |
| WILLIAM A GRAFF & | VIRGINIA GRAFF JT TEN, 462 HELEN, GARDEN CITY, MI 48135-3109 |
| WILLIAM A GRAY | 45902 OVERHILL LANE, CANTON, MI 48188-6219 |
| WILLIAM A GRIEB | 2330 OAK ST, SALEM, OH 44460-2565 |
| WILLIAM A GRONDIN | 5179 MONTICELLO DRIVE, SWARTZ CREEK, MI 48473-8252 |
| WILLIAM A GRONDIN & | LINDA SUE GRONDIN JT TEN, 5179 MONTICELLO, SWARTZ CREEK, MI 48473-8252 |
| WILLIAM A GROSS & | LOUISE GROSS TEN ENT, 515 KELLERS ROAD, QUAKERTOWN, PA 18951-6803 |
| WILLIAM A GUDRITZ & | PATSY A GUDRITZ JT TEN, 88394 DIAMONDHEAD DR E, DIAMONDHEAD, MS 39525-3602 |
| WILLIAM A GUNTER JR | 120 TIMBERWOLF WAY, BROOKVILLE, OH 45309-9342 |
| WILLIAM A GUTMANN | 21650 BEECH DALY, FLAT ROCK, MI 48134-9584 |
| WILLIAM A GUY | 8300 16TH ST W-102, SILVER SPRING, MD 20910-2901 |
| WILLIAM A HAGENKOTTER & | BARBARA A HAGENKOTTER JT TEN, 303 SAWGRASS CT, HONEY BROOK, PA 19344 |
| WILLIAM A HAHN | 77490 FISHER, ROMEO, MI 48065-1709 |
| WILLIAM A HALLETT | 4134 BRIDGEPORT DR BOX 102, JORDAN STATION ON  L0R 1S0,   CANADA |
| WILLIAM A HARE & | SUSAN F HARE JT TEN, 1133 ARKANSAS DR, XONIA, OH 45385-4703 |
| WILLIAM A HARTWIG & | JUDITH LYNN GUSTIN JT TEN, 202 BROOKSDY VILLAGE APT OG509, PEABODY, MA 01960 |
| WILLIAM A HAUSER | PH 3, 162 MARTINDALE RD, ST CATHARINES ON  L2S 3S4,   CANADA |
| WILLIAM A HAYES | 1195 ROSE CENTER RD, FENTON, MI 48430 |
| WILLIAM A HAYES | 132 ROBIN LN, COUDERSPORT, PA 16915 |
| WILLIAM A HEIZER | 3706 LITTLE YORK RD, DAYTON, OH 45414-2457 |
| WILLIAM A HELMING | 227 LOWREY PL, APT 3, NEWINGTON, CT 06111-3010 |
| WILLIAM A HENDERSON | 5530 PINEVIEW DRIVE, YPSILANTI, MI 48197-8935 |
| WILLIAM A HENDRIKSEN & | MARGARET B HENDRIKSEN JT TEN, 1327 LAKEWAY AVE, KALAMAZOO, MI 49001-4984 |
| WILLIAM A HENN | TR WILLIAM A HENN FAMILY TRUST, UA 10/31/96, 42 CHESTNUT LANE, HARWICH, MA 02645-1311 |
| WILLIAM A HENSEL JR | RD1 BOX 507, COBLESKILL, NY 12043-9746 |
| WILLIAM A HERNDON | 122 S W 49TH STREET, CAPE CORAL, FL 33914-7121 |
| WILLIAM A HEUMAN & | MARTHA A HEUMAN JT TEN, 6268 BROWNING TRAIL, BURLINGTON, KY 41005 |
| WILLIAM A HINES & | CAROLYN W HINES JT TEN, 344 CHURCHILL CIR, WHITE STONE, VA 22578-2934 |
| WILLIAM A HOFMANN & | KAREN P HOFMANN JT TEN, 119 OAKDALE CT, DOE VALLEY, BRANDENBURG, KY 40108-9005 |
| WILLIAM A HOLLWEG | 5101 NORTH AVE A 119, MIDLAND, TX 79705-2157 |
| WILLIAM A HORNE | 1414 NOEL DR, ATLANTA, GA 30319-3938 |
| WILLIAM A HORNE JR | 7 HARTFIELD CT, EAST GREENBUSH, NY 12061-9779 |
| WILLIAM A HORSINGTON | 10013 85TH ST N, SEMINOLE, FL 33777-1822 |
| WILLIAM A HOUCK | 109 LAURA LA, BROCKPORT, NY 14420-9405 |
| WILLIAM A HOUSE & | HELEN M HOUSE JT TEN, 4308 E BLUEGRASS DRIVE, MUNCIE, IN 47303-9177 |
| WILLIAM A HUBER | 211 SHEPARD, SAGINAW, MI 48604-1224 |
| WILLIAM A HUGHES | 141 LIBERTY LN, WEST SENECA, NY 14224-3739 |
| WILLIAM A HUMBERT & | JOYCE W HUMBERT JT TEN, 405 PLUMTREE RD, BEL AIR, MD 21015-6014 |
| WILLIAM A HUNT | 457 MERWINS LN, FAIRFIELD, CT 06430-1921 |
| WILLIAM A HUNT & | NANCY J HUNT JT TEN, 44550 LOWELL, CANTON, MI 48187-2927 |
| WILLIAM A HUNTER & | LORI A HUNTER, TR UA 12/19/01 DAVID M HUNTER, MARITAL BYPASS TRUST, 224 EAST LINDEN AVE, COLLINGSWOOD, NJ 08108 |
| WILLIAM A IRONS | 5046 TWILIGHT DR, SHELBY TOWNSHIP, MI 48316-1669 |
| WILLIAM A JACKSON & JANE JACKSON | TR JACKSON FAMILY TRUST, UA 10/14/99, 3807 S CAREY ST, MARION, IN 46953 |
| WILLIAM A JACKSON JR | 5302 MISTYHILL RD, RICHMOND, VA 23234-8208 |
| WILLIAM A JACOBS | 10237 LOVEDAY ROAD, HAMERSVILLE, OH 45130-9531 |
| WILLIAM A JEFFERS | 3520 W RAVEN, ORANGE, TX 77630-1932 |
| WILLIAM A JEFFREY JR & | BARBARA RUTH JEFFREY JT TEN, LOT 111, 3432 STATE RD 580, SAFETY HARBOR, FL 34695-4964 |
| WILLIAM A JOHNSON | 6818 FAIRLAWN AVE, BALTIMORE, MD 21215-2247 |
| WILLIAM A JONES | BOX 507, WARRENTON, MO 63383-0507 |
| WILLIAM A JORDAN | 450 HAYES, YPSILANTI, MI 48198-6065 |
| WILLIAM A KARDINE & | SUSAN D KARDINE TEN ENT, 18 FOREST HILLS DRIVE, GLEN MILLS, PA 19342-1719 |
| WILLIAM A KARDYSAUSKAS | 2494 E MIDDLE RD, SILVER CREEK, NY 14136-9728 |
| WILLIAM A KATZENBERGER & | JOHN M KATZENBERGER JT TEN, 8286 MANCHESTER DR, GRAND BLANC, MI 48439-9556 |
| WILLIAM A KEARNEY | CUST, PATRICIA M KEARNEY UNDER THE, MASSACHUSETTS U-G-M-A, 2416 13TH COURT NORTH, ARLINGTON, VA 22201-5872 |
| WILLIAM A KELLER JR | 96 WEED RD BOX 42, WALKER VALLEY, NY 12588-0042 |
| WILLIAM A KENNEDY | 3415 S CANAL EXT, NEWTON FALLS, OH 44444-9479 |
| WILLIAM A KICK | 961 E AGATE LOOP ROAD, SHELTON, WA 98584-9502 |
| WILLIAM A KIMMEL | 200 RICEVILLE RD 110, ASHEVILLE, NC 28805 |
| WILLIAM A KIRK & | NANCY L KIRK JT TEN, 144 MARBLE ST, UNIT 304, STONEHAM, MA 02180-2714 |
| WILLIAM A KLIEVER JR | 11541 RIDING TRAIL, CONCORD TWP, OH 44077-8974 |
| WILLIAM A KORROCH | 3806 CHURCHILL AVE, LANSING, MI 48911-2209 |
| WILLIAM A KREBS | 396 AVON WAY, KETTERING, OH 45429 |
| WILLIAM A KRUSE | BOX 326, TUCSON, AZ 85702-0326 |
| WILLIAM A KUEBLER | BOX 163, KAWKAWLIN, MI 48631-0163 |

| | |
|---|---|
| WILLIAM A KURTZ | 2345 E 900 N, ALEXANDRIA, IN 46001-8325 |
| WILLIAM A LACY | BOX 26411, TROTWOOD, OH 45426-0411 |
| WILLIAM A LAMPLEY SR | 116 BRIARWOOD LANE, HENDERSONVILLE, NC 28791-2202 |
| WILLIAM A LANDON | 1020 BENNETT ST, WILMINGTON, DE 19801-4108 |
| WILLIAM A LAPRISE | 460 SUNSET DR, BRONSTON, KY 42518-9524 |
| WILLIAM A LEACH | 17103 MCCORMICK RUN RD, SALINEVILLE, OH 43945-9747 |
| WILLIAM A LEIGH | 1421 ALBRITTON DR, DAYTON, OH 45408-2403 |
| WILLIAM A LENEAVE | 104 S HENDERSON DR, FULTON, KY 42041-1744 |
| WILLIAM A LEVENDUSKY & | MARY LEVENDUSKY JT TEN, 419 POWELL DRIVE, BAY VILLAGE, OH 44140-1653 |
| WILLIAM A LEWIN | 69 CANDLEWYCK DR, QUARRYVILLE, PA 17566-9260 |
| WILLIAM A LEWIS & | DORIS J LEWIS JT TEN, 879 E 5TH ST, SALEM, OH 44460-1742 |
| WILLIAM A LOBER | ATTN NELSON W LOBER, 236 OYSTER COVE RD, GRASONVILLE, MD 21638-1075 |
| WILLIAM A LOTT | 9105 SLIKER RD, OTISVILLE, MI 48463-9415 |
| WILLIAM A LOUDERMILK JR | PO BOX 1135, AVON, CT 06001-1135 |
| WILLIAM A LOWES | 2021 N DREXEL, INDIANAPOLIS, IN 46218-4559 |
| WILLIAM A LUCAS | 13501 PIONEER DRIVE, BONNER SPRGS, KS 66012-9280 |
| WILLIAM A LUKE & | ADELENE J LUKE JT TEN, W 2627 PROVINCE, SPOKANE, WA 99205 |
| WILLIAM A LUKER | 414 UNION HILL ROAD, LACEYS SPRING, AL 35754-7346 |
| WILLIAM A LYMAN & | SHARON K LYMAN JT TEN, 12209 WEST 101ST ST, LENEXA, KS 66215-1907 |
| WILLIAM A MANER III | 79 PACES WEST CIRCLE NW, ATLANTA, GA 30327-2735 |
| WILLIAM A MARKLEY | 1233 EMERALD RIDGE DRIVE, WESTMINSTER, MD 21158 |
| WILLIAM A MAROTZ JR | 4245 MANATOBA, AUBURN HILLS, MI 48326-1158 |
| WILLIAM A MARTIN | 12304 MARILLA RD, COPEMISH, MI 49625-9737 |
| WILLIAM A MARTIN & | CHARLOTTE R MARTIN JT TEN, 18 KING HAIGLER CHASE, LAKE WILEY, SC 29710 |
| WILLIAM A MASCHAK | 2010 OLD TOWN ROAD, TRUMBULL, CT 06611 |
| WILLIAM A MAY JR & | AGNES J MAY JT TEN, 845 CAMINO ENCANTADO, LOS ALAMOS, NM 87544-2549 |
| WILLIAM A MC KENNA JR | 25411 SANCHEZ DRIVE, WARRENVILLE, IL 60555 |
| WILLIAM A MC NALLY | 20 CLIFF AVE, NEWPORT, RI 02840-3607 |
| WILLIAM A MCCLUSKEY III & | ELIZABETH B MCCLUSKEY, TR U/A, DTD 04/16/92 THE W A & E B, MCCLUSKEY REV LIV TR, 1177 BUTTERFIELD RD, SAN ANSELMO, CA 94960-1181 |
| WILLIAM A MCFARLAN | 9020 68TH ST, ALTO, MI 49302-9655 |
| WILLIAM A MCGINTY JR | TR, WILLIAM A MCGINTY SR REVOCABLE, TRUST UA 10/24/94, 527 BRADBURY LANE, GENEVEA, IL 60134 |
| WILLIAM A MCGRAN | HWY US, HERMANSVILLE, MI 49847 |
| WILLIAM A MEEKINS | 1676 HOLLETTS CORNER RD, CLAYTON, DE 19938 |
| WILLIAM A MILLARD | 1719 ALTACREST DR, GRAPEVINE, TX 76051-4477 |
| WILLIAM A MILLER | 26 GRANT ST, MASSENA, NY 13662-2236 |
| WILLIAM A MITCHELL | 313 GREENGATE COURT, WESTMINSTER, MD 21158-4281 |
| WILLIAM A MONTREUIL | 67350 CAMPGROUND, ROMEO, MI 48095-1209 |
| WILLIAM A MOORE | 19697 ROSLYN RD, DETROIT, MI 48221-1892 |
| WILLIAM A MOORE & | CATHLEEN A MOORE JT TEN, 541 ESSEX, ROCHESTER HILLS, MI 48307-3512 |
| WILLIAM A MORGAN & | UTE ROXANA MORGAN JT TEN, N1664 MICKEL RD, LA CROSSE, WI 54601 |
| WILLIAM A MORGAN TR | UA 02/10/2009, WILLIAM A MORGAN 1999 DECLARATION, OF TRUST, N1664 MICKEL ROAD, LA CROSSE, WI 54601 |
| WILLIAM A MOROS | 32 AMBLER LANE, WILTON, CT 06897-2701 |
| WILLIAM A MORRIS | 6690 BAILEY RD, WHEELER, MI 48662-9762 |
| WILLIAM A MORROW | 3640 W N00S, MARION, IN 46953 |
| WILLIAM A MOSES | 253 FARMCLIFF DR, GASTONBURY, CT 06033-4185 |
| WILLIAM A MOSSNER & | AUDREY L MOSSNER JT TEN, 515 SOUTH MAIN STREET, FRANKENMUTH, MI 48734-1617 |
| WILLIAM A MULLIGAN | 42 OAK STREET, GENESEO, NY 14454-1306 |
| WILLIAM A NARKUS & | LEONA NARKUS JT TEN, 8315 BUSKO CIR, WARREN, MI 48093-2808 |
| WILLIAM A NATZ & | ANNETTE K NATZ JT TEN, 1028 PARK RIDGE ROAD, JANESVILLE, WI 53546-1843 |
| WILLIAM A NICHOLS | 2303 SOWELL MILL PIKE, COLUMBIA, TN 38401-8028 |
| WILLIAM A NICHOLSON | 455 E ANGELENO AVE, APT 219, BURBANK, CA 91501-3080 |
| WILLIAM A NIEMAN | 11 GEORGE AVE, WOBURN, MA 01801-2704 |
| WILLIAM A NIX | 162 IRWIN DR, MCDONOUGH, GA 30252-7160 |
| WILLIAM A NOONAN | 71 CHAPEL ST, EAST HARTFORD, CT 06108-3005 |
| WILLIAM A NOVAJOVSKY & | LOUISE H NOVAJOVSKY TEN ENT, 932 LOVELL DRIVE, VIRGINIA BEACH, VA 23454-2639 |
| WILLIAM A O'BRIEN | 1361 BILLINGTON RD, EAST AURORA, NY 14052 |
| WILLIAM A ONGANIA | BOX 28, SAYVILLE, NY 11782-0028 |
| WILLIAM A OWEN | 1309 HERMAN ST, OWOSSO, MI 48867-4132 |
| WILLIAM A PAGONAS | 6358 WALKER DRIVE, TROY, MI 48098-1349 |
| WILLIAM A PAHL | 7071 MANCOUR DR, GRAND BLANC, MI 48439 |
| WILLIAM A PALMA | 6640 SUNCREST, GRANDVILLE, MI 49418-2154 |
| WILLIAM A PALMER | 214 N ANDRE, SAGINAW, MI 48602-4010 |
| WILLIAM A PARISH | 821 EAGLE RIDGE DR, OSHAWA ON  L1K 2Z9,  CANADA |
| WILLIAM A PARISH | 821 EAGLE RIDGE DR, OSHAWA ON  L1K 2Z9,  CANADA |
| WILLIAM A PARKER | 68 N JESSIE ST, PONTIAC, MI 48342-2725 |
| WILLIAM A PARKER JR | 140 TUCKER LN, JOHNSON CITY, TN 37601-2947 |
| WILLIAM A PARKS | 727 CONAWAY LANE, SYKESVILLE, MD 21784-8708 |
| WILLIAM A PAUWELS | CUST GARY A PAUWELS UGMA CT, 911 MOHAWK RD, FRANKLIN LAKES, NJ 07417-2805 |
| WILLIAM A PEAVYHOUSE | 1477 COLLEEN LN 3, DAVISON, MI 48423-8322 |
| WILLIAM A PERKINS JR | 1500 COVWPT, NEWAYGO, MI 49337 |
| WILLIAM A PERRY | BOX 421241, INDIANAPOLIS, IN 46242-1241 |
| WILLIAM A PETERS | CUST WILLIAM C PETERS, UGMA NY, 1310 ONEIDA AVE, NORTH BELLMORE, NY 11710-2455 |

| | |
|---|---|
| WILLIAM A PFROMM | 29687 BOEWE DRIVE, WARREN, MI 48092-2220 |
| WILLIAM A PORTER | 8748 WALTON OAKS DR, BLOOMINGTON, MN 55438-1354 |
| WILLIAM A POST | 169 PILGRIM AVENUE, COVENTRY, RI 02816-4218 |
| WILLIAM A POTTENGER III | 404 E CONCORDIA DR, TEMPE, AZ 85282-2315 |
| WILLIAM A PRATHER | 4501 SUMMERHILL ROAD 122, TEXARKANA, TX 75503-4404 |
| WILLIAM A PRICE | 4365 W 300N, ANDERSON, IN 46011-8722 |
| WILLIAM A PRICE & | SHARON M PRICE JT TEN, 18721 SAN DIEGO BLVD, LATHERUP VILLAGE, MI 48076-3317 |
| WILLIAM A PRICE JR | 7 CLERMONT DRIVE CLERMONT, WILMINGTON, DE 19803-3944 |
| WILLIAM A PROVANCE & | CLAIRE S PROVANCE JT TEN, BOX 181, HOPWOOD, PA 15445-0181 |
| WILLIAM A PRUCHA & | 5394 LAKESIDE DRIVE, GREENDALE, WI 53129-1925 |
| WILLIAM A PRUCHA & | NORMA J PRUCHA JT TEN, 5394 LAKESIDE DRIVE, GREENDALE, WI 53129-1925 |
| WILLIAM A PULLIN | 145 KRAML DR, BURR RIDGE, IL 60527-0301 |
| WILLIAM A QUINNAN | 4379 WESTERVELT RD, SAGINAW, MI 48604 |
| WILLIAM A RACZAK | CUST SUSAN M RACZAK, UTMA IL, 2824 WESTMORELAND, NEW LENOX, IL 60451 |
| WILLIAM A RATHBURN | 549 E TOWNVIEW CIR, MANSFIELD, OH 44907-1135 |
| WILLIAM A RAU | 3309 SHERIDAN RD, PORTSMOUTH, OH 45662 |
| WILLIAM A RAU | TR RUBIBO TR B UA 5/10/72, 3309 SHERIDAN RD, PORTSMOUTH, OH 45662 |
| WILLIAM A REDA & | NOREEN P REDA JT TEN, 410 KATONA DR, FAIRFIELD, CT 06430-4049 |
| WILLIAM A REDDINGTON | 3915 RUE DE BRITTANY, COLUMBUS, OH 43221-5692 |
| WILLIAM A REESE III | 37650 TASSAJARA RD, CARMEL VALLEY, CA 93924-9125 |
| WILLIAM A REHDER & | VINA COX REHDER JT TEN, 1109 PASGACOULA ST, PASGACOULA, MS 39567 |
| WILLIAM A REHFUS II | 9365 STATE ROUTE 47, SIDNEY, OH 45365-8645 |
| WILLIAM A REID JR | BOX 6668, GREAT FALLS, MT 59406-6668 |
| WILLIAM A REID SPENCER | 5817 N NORTON, GLADSTONE, MO 64119-2216 |
| WILLIAM A REISING | 41521 ROSEWOOD ST, ELYRIA, OH 44035-1260 |
| WILLIAM A RICHARDS | 911 NANCY ST, NILES, OH 44446-2731 |
| WILLIAM A RICHARDS & | LISA E RICHARDS JT TEN, 811 ORCHARD RD, KENSINGTON, CT 06037-3526 |
| WILLIAM A RICHTER | TR WILLIAM A RICHTER TRUST, UA 11/14/95, 131 WESTVIEW, KALAMAZOO, MI 49009-1230 |
| WILLIAM A RILEY | 2619 W MICHIGAN AVE, LANSING, MI 48917-2969 |
| WILLIAM A RITNER & | LETTIE L RITNER JT TEN, CREEK RIM DRIVE, TITUSVILLE, NJ 08560 |
| WILLIAM A ROBERTS | 3322 BINGHAM PL, FAIRFIELD, CA 94534-4339 |
| WILLIAM A ROBINSON | 38241 CHARWOOD DR, STERLING HTS, MI 48312-1226 |
| WILLIAM A ROBINSON | 120 OAK AVE, 808, WINDSOR ON  N9A 5E4,  CANADA |
| WILLIAM A ROCHA | CUST KRISTEN MARIE ROCHA, UTMA IL, 1293 YORKSHIRE LN, CAROL STREAM, IL 60188-3335 |
| WILLIAM A ROLLER | 28280 GREENMEADOW CR, FARMINGTON, MI 48334 |
| WILLIAM A ROLON & | NANCY L FITZ TR UA 11/29/2007, ROLON-FITZ FAMILY REVOCABLE TRUST, 2548 SWEETWATER ROAD, SPRING VALLEY, CA 91977 |
| WILLIAM A ROSSITER | TR, U/D/T DTD 08/27/93 F/B/O, WILLIAM A ROSSITER, 2078 SW MAYFLOWER DRIVE, PALM CITY, FL 34990-7522 |
| WILLIAM A ROTH | 467 FOREST HILL DR, YOUNGSTOWN, OH 44515-3324 |
| WILLIAM A ROUSSEAU & | THELMA D ROUSSEAU JT TEN, 2286 MAYFIELD RD, SAGINAW, MI 48602-3522 |
| WILLIAM A ROUSSEAU JR | 13855 SHERIDAN RD, MONTROSE, MI 48457-9304 |
| WILLIAM A ROY | 5491 MALLARD DR, CINCINNATI, OH 45247 |
| WILLIAM A RUSH & | AMY G RUSH JT TEN, 11459 E PETRA AVE, MESA, AZ 85212-1966 |
| WILLIAM A RYAN | 3427 S LAPEER RD, METAMORA, MI 48455-8996 |
| WILLIAM A SANDRIN & | ROBERTA B SANDRIN JT TEN, 17820 VINYARD LANE, DERWOOD, MD 20855-1145 |
| WILLIAM A SANDSTROM & | MARIE C SANDSTROM JT TEN, 10150 S SEELEY AVE, CHICAGO, IL 60643-2037 |
| WILLIAM A SATEK | 5419 S PINE, BEAVERTON, MI 48612-8582 |
| WILLIAM A SCHAFFER | 9277 CLARIDGE DR, DAVISON, MI 48423 |
| WILLIAM A SCHAFFER JR | 9277 CLARIDGE DR, DAVISON, MI 48423 |
| WILLIAM A SCHAUB | 7205 MAGNOLIA LANE, WATERFORD, MI 48327 |
| WILLIAM A SCHEUBLEIN JR & | EDNA F SCHEUBLEIN, TR, WILLIAM A SCHEUBLEIN JR TR, U/A DTD 2/20/76, 13136 CAMINITO MAR VILLA, DEL MAR, CA 92014-3610 |
| WILLIAM A SCHRAM | 836 PINE DR, LAKE ORION, MI 48362-2442 |
| WILLIAM A SCHUCHARDT | 15 CLARK AVE, WYOMING, OH 45215-4321 |
| WILLIAM A SCHUMACHER | 9691 SILVER SIDE DRIVE, SOUTH LYON, MI 48178-9317 |
| WILLIAM A SCHUMACHER & | KATHLEEN M SCHUMACHER JT TEN, 9691 SILVER SIDE DRIVE, SOUTH LYON, MI 48178-9317 |
| WILLIAM A SCHUMACHER & | FAYE L SCHUMACHER JT TEN, APT 402, VILLAGE APARTMENTS, 49 N PARK AVE, LOMBARD, IL 60148-2242 |
| WILLIAM A SCHUMACHER SR | TR WILLIAM A SCHUMACHER SR U/D/T, DTD 8/23/78, VILLAGE APARTMENTS 402, 49 NORTH PARK AVE, LOMBARD, IL 60148-2239 |
| WILLIAM A SCHWERS & | CAROL A SCHWERS JT TEN, 3204 LAPP LN, NAPERVILLE, IL 60564-8350 |
| WILLIAM A SCOTT JR | 4699 HOPEWELL RD, LITTLE ROCK, MS 39337-9651 |
| WILLIAM A SCOTT JR | TR SCOTT LIVING TRUST, UA 10/28/81, 3565 BRIGHTON WAY, RENO, NV 89509-3871 |
| WILLIAM A SCOUMIS & | ESTELLE SCOUMIS JT TEN, PO BOX 101161, PITTSBURGH, PA 15237-8161 |
| WILLIAM A SEAMSTER | 2060 MORTOND FERRY ROAD, 4, NATHALIE, VA 24577-3064 |
| WILLIAM A SEDDON | 7651 CENTER RD RT 2, MILLINGTON, MI 48746-9021 |
| WILLIAM A SEDERLUND JR | 450 OGEMAW RD, ROSE CITY, MI 48654 |
| WILLIAM A SEEBURGER | TR WILLIAM A SEEBURGER TRUST, UA 10/26/98, 2844 CROWNPOINT DR, STEVENSVILLE, MI 49127-9713 |
| WILLIAM A SESS | 1143 SKYVIEW CIR, LAWRENCEBURG, IN 47025 |
| WILLIAM A SHERIDAN | 103 STRIEFF AVE, CHICAGO HTS, IL 60411-1713 |
| WILLIAM A SLAUGHTER | 420 REX AVE, PHILADELPHIA, PA 19118-3723 |
| WILLIAM A SLOSKY | BOX 502961, ST THOMAS, VI 00805 |
| WILLIAM A SMART & | LISA D SMART JT TEN, BOX 1750, CARY, NC 27512-1750 |
| WILLIAM A SMEDLUND | 1326 SUNSET DR, KIMBERLY, WI 54136-1238 |
| WILLIAM A SMITH | 1300 AMANDA LN, PARAGOULD, AR 72450-1931 |
| WILLIAM A SMITH | 94 ELMER STREET, BUFFALO, NY 14215-2220 |
| WILLIAM A SMITH & | BEVERLY A SMITH JT TEN, 1300 AMANDA LN, PARAGOULD, AR 72450-1931 |

| | |
|---|---|
| WILLIAM A SMITH & | BRENDA B SMITH JT TEN, 14011 GREENRANCH, HOUSTON, TX 77039-2103 |
| WILLIAM A SNEDEKER | CUST GARRETT J SNEDEKER, UGMA NY, 22 FOXHURST LANE, MANHASSET, NY 11030 |
| WILLIAM A SPEARS | 6603 ROBIN HOOD DR, INDIANAPOLIS, IN 46227-7312 |
| WILLIAM A SPRING | CUST NYSSA RUTH SPRING, UTMA MD, 9800 BITTNER RD, YAKIMA, WA 98901-9769 |
| WILLIAM A SPROAT & | SANDRA K SPROAT JT TEN, 33328 WOLF HOLLOW RD, ORRICK, MO 64077-8031 |
| WILLIAM A STADLER | 201 LORETTA DR, DAYTON, OH 45415-3508 |
| WILLIAM A STEBBINS | 708 WORCHESTER DR, FENTON, MI 48430-1855 |
| WILLIAM A STEVENS | 272 SW LAMA AVE, PORT ST LUCIE, FL 34953-3178 |
| WILLIAM A STEWART & | NANCY F STEWART JT TEN, 443 DARRELL DRIVE, PITTSBURGH, PA 15235-4544 |
| WILLIAM A STEWART & | JUANITA F STEWART JT TEN, 2836 PARKWOOD DR, INDIANAPOLIS, IN 46224-3247 |
| WILLIAM A STOREY | 891 FOSTER ST, FRANKLIN, OH 45005-2039 |
| WILLIAM A STRUKAMP & | MARY F STRUKAMP JT TEN, 1229 DUCKVIEW COURT, CENTERVILLE, OH 45458 |
| WILLIAM A SUBER | 251 CHIPPEWA DR, NEW CASTLE, PA 16105-1084 |
| WILLIAM A SWANSON | CUST CLAY P SWANSON UGMA MI, 608G, 41275 OLD MICH, CANTON, MI 48188-2760 |
| WILLIAM A TALLEY JR | 45 RUBY ROAD, CHADDS FORD, PA 19317-9013 |
| WILLIAM A TAYLOR | 4212 W 47TH ST, INDIANAPOLIS, IN 46254-2102 |
| WILLIAM A TERRY JR | 4801 JEFFERSON LN, RALEIGH, NC 27616 |
| WILLIAM A THERRIEN & | CLARE E THERRIEN, TR, WILLIAM A THERRIEN & CLARE E, THERRIEN TRUST UA 6/19/96, 4931 7TH ST EAST, BRADENTON, FL 34203-0000 |
| WILLIAM A THIELMAN | 12075 W 18TH DR, LAKEWOOD, CO 80215-2511 |
| WILLIAM A THOMAS | 22118 HASKELL, TAYLOR, MI 48180-2705 |
| WILLIAM A THOMAS | 14531 SO 33RD ST, VICKSBURG, MI 49097-9544 |
| WILLIAM A THOMAS | 11 JOHN CLENDON RD, QUEENSBURY, NY 12804 |
| WILLIAM A THOMAS & | MARGARET I THOMAS JT TEN, 2635 SOUTH CRYSLER, INDEPENDENCE, MO 64052-3246 |
| WILLIAM A THOMPSON | CUST WILLIAM R THOMPSON, UTMA NJ, 22 PARK AVE, SHORT HILLS, NJ 07078 |
| WILLIAM A TIPTON & | BETTY TIPTON JT TEN, 9177 DUFFIELD RD, MONTROSE, MI 48457-9116 |
| WILLIAM A TISEO | TR WILLIAM A TISEO TRUST, UA 08/09/98, 9521 PENINSULA DR, MECOSTA, MI 49332-9736 |
| WILLIAM A TUCKER JR | BOX 811, NORTH WILKESBORO, NC 28659-0811 |
| WILLIAM A TURNER | 9582 COLLETT RD, WAYNESVILLE, OH 45068-9300 |
| WILLIAM A TURNWALD | 6387 FERDEN RD, CHESANING, MI 48616-9733 |
| WILLIAM A TWYDELL | 917 N MAIN ST, ROYAL OAK, MI 48067-1839 |
| WILLIAM A VALLAD JR | 201 EAST ELM, HARTFORD CITY, IN 47348-1725 |
| WILLIAM A VIGNALI & | RAMONA M VIGNALI JT TEN, 4504 ASPEN DR, YOUNGSTOWN, OH 44515-5329 |
| WILLIAM A VINE | 1242 ROSLYN RD, GROSSE POINTE, MI 48236-1384 |
| WILLIAM A VOELKER & | ELIZABETH VOELKER JT TEN, 2466 WARNER RD, FLUSHING, MI 48433 |
| WILLIAM A WAITES | 3214 N 68TH ST, KANSAS CITY, KS 66109-1345 |
| WILLIAM A WALTHER | 33 GENE AVE CASTLE HILLS, NEW CASTLE, DE 19720-3437 |
| WILLIAM A WALTS | BOX 549, CLARKSTON, MI 48347-0549 |
| WILLIAM A WANG | CUST, FOR WILLIAM R WANG U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 11443 CYPRESS WOODS DR, SAN DIEGO, CA 92131-3535 |
| WILLIAM A WARREN | 25320 FEIJOA AVE, LOMITA, CA 90717-2115 |
| WILLIAM A WASHINGTON | 4234 WEST GRAND BLANC ROAD, SWARTZ CREEK, MI 48473-9111 |
| WILLIAM A WASYLAK | 74 BOSTON RD, N BILLERICA, MA 01862 |
| WILLIAM A WASYLAK & | LORRAINE J GAUTHIER-WASYLAK JT TEN, 74 BOSTON RD, NORTH BILLERICA, MA 01862 |
| WILLIAM A WATERS | 1222 PORTESUELLO AVE, SANTA BARBARA, CA 93105-4621 |
| WILLIAM A WATERS & | BEVERLY A WATERS JT TEN, 1222 PORTESUELLO AVE, SANTA BARBARA, CA 93105-4621 |
| WILLIAM A WEBB | 1505 FRIEL ST, BURTON, MI 48529-2017 |
| WILLIAM A WELLINGER | 33854 BRETTON DR, LIVONIA, MI 48152-1205 |
| WILLIAM A WERNER & | TERESA M WERNER JT TEN, 1620 N RYNDERS, APPLETON, WI 54914-1611 |
| WILLIAM A WETZEL | 8800 HEADLANDS ROAD, MENTOR, OH 44060-1310 |
| WILLIAM A WHEELER & | CANDICE R WHEELER JT TEN, 472 SUTCLIFFE CIR, VERNON HILLS, IL 60061-2914 |
| WILLIAM A WHIPPLE | 2418 S M 18, BEAVERTON, MI 48612-9706 |
| WILLIAM A WHITE JR & | CHERYL ANN WHITE JT TEN, 144 3RD STREET W, MADISON, WV 25130-1144 |
| WILLIAM A WHITFIELD III | BOX 222, MONROE, LA 71210-0222 |
| WILLIAM A WICK | 8453 OLDE MILL CIRCLE, INDIANAPOLIS, IN 46260 |
| WILLIAM A WICK JR | PO BOX 20, PORT ROYAL, VA 22536 |
| WILLIAM A WIESLER | 26700 REDWOOD DR, OLMSTED FALLS, OH 44138-2564 |
| WILLIAM A WIGGINS & | ANN WIGGINS JT TEN, PO BOX 460, WICOMICO CHURCH, VA 22579 |
| WILLIAM L WILLIAMS & | BETTY L WILLIAMS JT TEN, 174 MAIN ST, TIVERTON, RI 02878-1237 |
| WILLIAM A WILLIAMS JR | 37 ROCKY HILL RD, OXFORD, MA 01540-1543 |
| WILLIAM A WILLIE & | CECILIA WILLIE JT TEN, 7608 BISCAYNE RD, RICHMOND, VA 23294-3524 |
| WILLIAM A WILLIS | 15 E KIRBY ST APT 910, DETROIT, MI 48202-4043 |
| WILLIAM A WILSON | 2939 JOCK RD, BEE SPRINGS, KY 42207-9345 |
| WILLIAM A WILTZ & | LORRAINE M WILTZ JT TEN, 4416 KNOLLWOOD DR, GRAND BLANC, MI 48439-2031 |
| WILLIAM A WOOD & | ELEANOR E WOOD JT TEN, 11350 YOUNG DRIVE, BRIGHTON, MI 48114-9250 |
| WILLIAM A WOODLEY | 5215 N RD-150 W, KOKOMO, IN 46901 |
| WILLIAM A WOODSON | 4230 CORTLAND, DETROIT, MI 48204-1508 |
| WILLIAM A WORKMAN | BOX 254, DAVENPORT, FL 33836-0254 |
| WILLIAM A YACOLA & | GENEVIEVE W YACOLA TEN ENT, 3419 MC SHANE WAY, BALTIMORE, MD 21222-5956 |
| WILLIAM A YAGER II | PO BOX 68, CADILLAC, MI 49601 |
| WILLIAM A YATES JR | 5969 S SNYDER S W, FIFE LAKE, MI 49633-9165 |
| WILLIAM A YEAGER | 4316 W ROUNDHOUSE RD, APT 3, SWARTZ CREEK, MI 48473-1458 |
| WILLIAM S YIROVEC JR | 4665 LINWOOD, WEST BLOOMFLD, MI 48324-1552 |
| WILLIAM A YOUMANS | 5068 REBEL RIDGE COURT, NORCROSS, GA 30092-2112 |
| WILLIAM A YOUMANS & | GLADYS M YOUMANS JT TEN, 5068 REBEL RIDGE COURT, NORCROSS, GA 30092-2112 |

| | |
|---|---|
| WILLIAM A YOUNG & | FRANCES I YOUNG JT TEN, 5125 SUGAR GROVE RD, FARMINGTON, MO 63640-7604 |
| WILLIAM A ZARING | 10380 E STATE RD 32, ZIONSVILLE, IN 46077-9753 |
| WILLIAM A ZOLNA | 2114 LEIBY OSBORNE, SOUTHINGTON, OH 44470-9510 |
| WILLIAM A ZUBROWSKI | 8342 MORGAN ROAD, CLAY, NY 13041-9614 |
| WILLIAM ADAMS | 23324 N BROOKSIDE, DEARBORN HTS, MI 48125-2318 |
| WILLIAM ADISON FEE | 2016 EUCLID DRIVE, ANDERSON, IN 46011-3941 |
| WILLIAM ADOLPH YONKEE | BOX 615, EDEN, UT 84310-0615 |
| WILLIAM ADSON WELLMAN | 5280 W BANK DR, MARIETTA, GA 30068-1701 |
| WILLIAM ALAN OWEN | TR, WILLIAM ALAN OWEN &, MARTHA RUTH OWEN SURVIRORS, FAMILY TRUST U/A DTD 04/01/87, 24055 PASEO DEL LAGO W #862, LAGUNA WOODS, CA 92637 |
| WILLIAM ALAN SLOAN | 596 HILLSIDE COURT, ARROYO GRANDE, CA 93420 |
| WILLIAM ALBERT CARR | 1310 ROOSEVELT BLVD, PORTSMOUTH, VA 23701-3620 |
| WILLIAM ALEXANDER | 3701 STRANDHILL RD, SHAKER HTS, OH 44122-5020 |
| WILLIAM ALEXANDER BENNETT | 15221 O'CONNOR, ALLEN PARK, MI 48101-2963 |
| WILLIAM ALEXANDER DALE & | DEBORAH R DALE JT TEN, 14903 TROTTER COURT, CARMEL, IN 46032-7010 |
| WILLIAM ALFRED HUNTER III | 1710 UNDERPASS RD, ADVANCE, NC 27006-7536 |
| WILLIAM ALFRED TYE | 927 HYACINTH CIR, BAREFOOT, FL 32976 |
| WILLIAM ALFRED TYE & | RUBY TYE JT TEN, 927 HYACINTH CIR, BAREFOOT, FL 32976 |
| WILLIAM ALLAN GORSON | 3600 CONSHOHOCKEN AVE APT 1408, PHILADELPHIA, PA 19131-5325 |
| WILLIAM ALLEN | 1387 COUNTY RD 415, TOWN CREEK, AL 35672-3345 |
| WILLIAM ALLEN BAILEY III | BOX 361, TREVETT, ME 04571-0361 |
| WILLIAM ALLEN CORSAUT SR | CUST KIRSTEN CORSAUT UGMA MI, 113 MIRACLE, TROY, MI 48084-1711 |
| WILLIAM ALLEN CORSAUT ST | CUST WILLIAM ALLEN CORSAUT, JR UGMA MI, 113 MIRACLE, TROY, MI 48084-1711 |
| WILLIAM ALLEN HAM | 2101 MC KELLAR HILLS, MEMPHIS, TN 38116-8626 |
| WILLIAM ALLEN HELSEL | 6945 WINTERPARK AVE, YOUNGSTOWN, OH 44515 |
| WILLIAM ALLEN MILLER | 3007 GOLF CREST LANE, WOODSTOCK, GA 30189-8197 |
| WILLIAM ALLEN REINARTS | 1885 RALPH SCHARMER DRIVE, WINONA, MN 55987-2169 |
| WILLIAM ALLEN SMITH | 4614 SO MADISON, MUNCIE, IN 47302-5668 |
| WILLIAM ALLEN WHITE JR | 1210 LINWOOD, SANTA ANA, CA 92701-2717 |
| WILLIAM ALLENDORF | 37 SECOND ST, TUPPER LAKE, NY 12986-2030 |
| WILLIAM A LLENSON & | YVONNE G ALLENSON JT TEN, 80 JENKINSTOWN RD, NEW PALTZ, NY 12561-4233 |
| WILLIAM ALLISON RICHARDSON | 1829 AVON ROAD, ROANOKE, VA 24015-2703 |
| WILLIAM ALVIN SATCHER | 52 SIDNEY ST, BUFFALO, NY 14211-1133 |
| WILLIAM AMOLSCH | 28128 ELMIRA, LIVONIA, MI 48150-3288 |
| WILLIAM ANDERSON | 1045 E AUSTIN AVE, FLINT, MI 48505-2217 |
| WILLIAM ANDERSON GRIGG | 2437 PLEASURE HOUSE RD, VIRGINIA BCH, VA 23455-1361 |
| WILLIAM ANDREW GUTHRIE | 1816 N LEXINGTON ST, ARLINGTON, VA 22205-2855 |
| WILLIAM ANDREW MC LARTY | 2728 QUAIL RUN, JACKSON, MS 39211-6626 |
| WILLIAM ANDREW SCHOLTZ | 17681 TAMARACK LANE, GRAND HAVEN, MI 49417-9378 |
| WILLIAM ANDREWS | 7831 W ALDER DR, LITTLETON, CO 80128-5522 |
| WILLIAM ANGELO & | HENRIETTA ANGELO JT TEN, 27761 DENMAR, WARREN, MI 48093-4404 |
| WILLIAM ANN WHATLEY | 1226 ELM ST S W, BIRMINGHAM, AL 35211-4238 |
| WILLIAM APRICENO | 264 FANNING STREET, STATEN ISLAND, NY 10314-5310 |
| WILLIAM ARMSTRONG | 3600 MOBILE DR, MONTGOMERY, AL 36108-4429 |
| WILLIAM ARTHUR JORDAN & | KAREN MARIE JORDAN JT TEN, 4463 LINDEN PARK DRIVE, BAY CITY, MI 48706-2508 |
| WILLIAM ARTHUR MORRIS | 4206 RUTTAND PARK LN, KATY, TX 77450-8225 |
| WILLIAM ARTHUR PETERS | 6657 SEAMAN RD, OREGON, OH 43618-9682 |
| WILLIAM ARTHUR ROANE & JOSEPH | MAXWELL CAGLE & THEODORE E JUNG, TR WILLIAM ARTHUR ROANE LAND, TR U/A DTD 01/02/58, AC 01-627-6 BOX 1027, GROVES, TX 77619-1027 |
| WILLIAM ARTHUR STEPHENS | BOX 332, OLIVE HILL, KY 41164-0332 |
| WILLIAM ARTHUR THOMAS | PO BOX 812284, BOCA RATON, FL 33481-2284 |
| WILLIAM ARTHUR TISON | BOX 518, ESTILL, SC 29918-0518 |
| WILLIAM ARWINGER | ATTN ELEANOR GIPPI EXEC, 200 ASBURY AVE, CARLE PLACE, NY 11514-1404 |
| WILLIAM ASBERRY JR | 486 STOTTLE RD, SCOTTSVILLE, NY 14546-9616 |
| WILLIAM ASHBY | 219 E CHURCH, ALEXANDRIA, IN 46001-2065 |
| WILLIAM AUBERT MARTIN | 3324 NORTH HILLS BLVD, NORTH LITTLE ROCK, AR 72116-9342 |
| WILLIAM AUFDERHEIDE | CUST ERIK AUFDERHEIDE UGMA MI, 12858 SHADOWLINE, POWAY, CA 92064-6405 |
| WILLIAM AUGUST WALL | 100 JOEY CIRCLE, OWENS CROSS ROADS, AL 35763-9591 |
| WILLIAM AUGUST YIROVEC JR | 4665 LINWOOD ST, WEST BLOOMFIELD, MI 48324-1552 |
| WILLIAM AWALD | 108 CHESHIRE LANE, EAST AMHERST, NY 14051-1826 |
| WILLIAM AYALA | 5091 BAXMAN RD, BAY CITY, MI 48706-3064 |
| WILLIAM B ALDERMAN | 2025 CALDWELL DR APT 105, GOODLETTSVLLE, TN 37072 |
| WILLIAM B ALLEN | 39370 PRIMROSE CIR, MURIETA, CA 92563 |
| WILLIAM B ANDERSON | 2858 STACEY ST, YOUNGSTOWN, OH 44505-4220 |
| WILLIAM B ANDERSON | 4582 SYLVAN RD, CANANDAIGUA, NY 14424-9620 |
| WILLIAM B ANZELL | 3940 SPRING GARDEN LANE, ESTERO, FL 33928-2394 |
| WILLIAM B ASHFORD & | YVETTE M ASHFORD JT TEN, 18839 BRETTON DR, DETROIT, MI 48223-1336 |
| WILLIAM B BADGER | 10921 WELTON DR NE, BOLIVAR, OH 44612-8837 |
| WILLIAM B BALYEAT | 1661 SPRINGHILL, LIMA, OH 45805-3878 |
| WILLIAM B BARD | 77 RIDGE VIEW DRIVE, LEACOCK, PA 17540-1120 |
| WILLIAM B BARZLER | PO BOX 416, BEAVERTON, OR 97075 |
| WILLIAM B BAYLOR | 102 N SHEPPARD ST, RICHMOND, VA 23221-3016 |
| WILLIAM B BEASLEY | 116 RIGBY DR, FRANKLIN, TN 37064-4900 |

| | |
|---|---|
| WILLIAM B BLANK & | ANNE O BLANK TEN ENT, 4301 ISLAND VIEW RD, BOX 112, SNOW HILL, MD 21863-4213 |
| WILLIAM B BOWMAN ADM | EST ESTHER Y SANEMATSU, 1421 ALLENDALE DR, RIVERSIDE, CA 92507 |
| WILLIAM B BRADSHAW | 4509 CLUB HOUSE DR, MARIETTA, GA 30066-2472 |
| WILLIAM B BRAY | 3790 ROSEPARK DR, WEST LINN, OR 97068-2932 |
| WILLIAM B BROOKS | 79 M SANDERS RD, BUCHANAN, GA 30113-3501 |
| WILLIAM B BROWN | 108 BRUCE DRIVE, WEST MILTON, OH 45383-1203 |
| WILLIAM B BUCKLER | 16460 BLOSSOM LANE, TINLEY PARK, IL 60477-1135 |
| WILLIAM B BUCKLER & | THERESA E BUCKLER JT TEN, 16460 BLOSSOM LANE, TINLEY PARK, IL 60477-1135 |
| WILLIAM B BURHANS | 1272 PICKWICK PL, FLINT, MI 48507-3777 |
| WILLIAM B BURRIS | RR 2 BOX 426, SPIRO, OK 74959-9632 |
| WILLIAM B CALDWELL JR | 8151 OAK ST, FOLEY, AL 36535-3862 |
| WILLIAM B CAPPS JR | 171 PLANTATION RD, AUBURN, AL 36832-2010 |
| WILLIAM B CARNEY | 4965 NIXON RD RFD 1, DIMONDALE, MI 48821-9718 |
| WILLIAM B CARTER & | IULA O CARTER JT TEN, 239 ELMHURST RD, DAYTON, OH 45417-1420 |
| WILLIAM B CHAMNESS | 5850 STATE ROAD 39, MARTINSVILLE, IN 46151-9181 |
| WILLIAM B CHENOWETH | TR UWOT, JEAN G CHENOWETH FBO JEAN G, CHENOWETH FAMILY, 817 RACE ST, DENVER, CO 80206-3733 |
| WILLIAM B CHURCH III | 3646 RACK ACRES DR, CINCINNATI, OH 45211-1828 |
| WILLIAM B CLARK | 7944 GOLD BROOK DR, INDIANAPOLIS, IN 46237 |
| WILLIAM B CLARK | 605 ALCOVY FOREST DR, LAWRENCEVILLE, GA 30045-5122 |
| WILLIAM B CLARK & | GENEVA CLARK JT TEN, 7944 GOLD BROOK DR, INDIANAPOLIS, IN 46237 |
| WILLIAM B CLAYMAN | PO BOX 166, NILES, OH 44446-0166 |
| WILLIAM B CLEMENT & | ELLA G CLEMENT JT TEN, C/O R BEAVER, 30 PEACE DR, FLAT ROCK, NC 28731-3807 |
| WILLIAM B CLEVELAND III | 7260 BALLASH ROAD, MEDINA, OH 44256-8893 |
| WILLIAM B COLLIS | 5717 AUGUSTA CIR, SARASOTA, FL 34238 |
| WILLIAM B COMBS | 133 BROOKE WOODE DR, BROOKVILLE, OH 45309 |
| WILLIAM B COMBS | 1201 HOLLY AVE, DAYTON, OH 45410-2626 |
| WILLIAM B CONKLIN & | DOROTHY H CONKLIN, TR CONKLIN LIVING TRUST, UA 05/04/99, 21 MARVIN DR, KINGS PARK, NY 11754-4735 |
| WILLIAM B COOK & | MARY K COOK TEN ENT, BOX 225, LOCK HAVEN, PA 17745-0225 |
| WILLIAM B COURTNEY & | ELIZABETH K COURTNEY JT TEN, 908 KUNKLE AVE, GREENSBURG, PA 15601-1338 |
| WILLIAM B COURTRIGHT & | PATRICIA F COURTRIGHT JT TEN, 14750 JENKINS RD, BELLEVUE, MI 49021-9222 |
| WILLIAM B COX & | GERALDINE L COX JT TEN, 3110 ARCHDALE RD, RICHMOND, VA 23235-2510 |
| WILLIAM B CRAWFORD | 1401 S OCEAN BLVD, APT 909, POMPANO BEACH, FL 33062-7385 |
| WILLIAM B CULVER JR | ATTN M M CULVER, 7691 PARTRIDGE LN, MACON, GA 31220-5112 |
| WILLIAM B CUMINGS | 5418 RIDGE DR NE, TACOMA, WA 98422-1531 |
| WILLIAM B CUNNINGHAM | 1415 SEAY DR, MASON, TN 38049-7043 |
| WILLIAM B CWIKLINSKI | 12200 COUNTRY RUN DR, BIRCH RUN, MI 48415 |
| WILLIAM B CWIKLINSKI & | WILLIAM CWIKLINSKI JT TEN, BOX 48, BIRCH RUN, MI 48415-0048 |
| WILLIAM B DAUGHERTY | 4342 MATINSBURG PIKE, CLEAR BROOK, VA 22624-1530 |
| WILLIAM B DAVENPORT | 11345 HWG 225 NORTH, CRANDALL, GA 30711 |
| WILLIAM B DAVIS | 220 MARION, WATERFORD, MI 48328-3228 |
| WILLIAM B DAVIS & | SIBYL E DAVIS JT TEN, RR 3 BOX 73, OWENSVILLE, IN 47665-9611 |
| WILLIAM B DAVISON II | 20533 STRATH HAVEN, MONTGOMERY VLGE, MD 20886-4061 |
| WILLIAM B DEMINO & | DOLORES I DEMINO JT TEN, 3218 ALLEN RD, ORTONVILLE, MI 48462-8434 |
| WILLIAM B DISNEY & | SHIRLEY A DISNEY JT TEN, BOX 850, LAKE CITY, TN 37769-0850 |
| WILLIAM B DOMMER | 4010 JANE CT, WATERFORD, MI 48329-2010 |
| WILLIAM B DOTSON | 5740 ANGHAM RD, HIRAM, GA 30141-6362 |
| WILLIAM B DRAPER | BOX 225, CUTLER, IN 46920-0225 |
| WILLIAM B DRAPER AS | CUSTODIAN FOR MARNA PATRICE, DRAPER U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 2361 LARNIE LANE, INDIANAPOLIS, IN 46219-1406 |
| WILLIAM B DRAPER AS | CUSTODIAN FOR WILLIAM B, DRAPER 2ND U/THE MICH, UNIFORM GIFTS TO MINORS ACT, BOX 225, CUTLER, IN 46920-0225 |
| WILLIAM B DUNN | 905 SOUTH MANLIUS RD, FAYETTEVILLE, NY 13066-2520 |
| WILLIAM B EATON | 2304 PARKVIEW, FREMONT, NE 68025-4520 |
| WILLIAM B ELMER & | BARBARA A ELMER JT TEN, 913 BRAZOS PL SE, ALBUQUERQUE, NM 87123-4209 |
| WILLIAM B ENGLE | 301 GARBER DR, TIPP CITY, OH 45371-1334 |
| WILLIAM B ENGLISH | 3058 ALDERDALE DR, STERLING HEIGHTS, MI 48310-1727 |
| WILLIAM B ETHEREDGE JR | BOX 101, JACKSON, SC 29831-0101 |
| WILLIAM B EVERETT | TR UA EVERETT FAMILY TRUST, 30294, 4920 LA RAMADA DR, SANTA BARBARA, CA 93111-1518 |
| WILLIAM B FARMER | 795 TATLOR CEMETERY RD, BUENA VISTA, TN 38318-3233 |
| WILLIAM B FIRST & MARIANE | E FIRST CO TTEES FIRST, FAMILY TRUST U/T/A DTD, 31079, 3400 SANTOS COURT, TURLOCK, CA 95382-0524 |
| WILLIAM B FITZGERALD | 8433 DENSMORE AVE, SEPULVEDA, CA 91343-6316 |
| WILLIAM B FRITCHA & | DIANE M FRITCHA JT TEN, 8505 OLD ORCHARD TRL, NEW HAVEN, IN 46774-2425 |
| WILLIAM B GAGE | CUST, WILLIAM B GAGE JR U/THE WISC, UNIFORM GIFTS TO MINORS ACT, PO 220, WILLIAMS BAY, WI 53191-0220 |
| WILLIAM B GALLES | 804 JEFF DR, KOKOMO, IN 46901-3770 |
| WILLIAM B GALLES & | DIANE E GALLES JT TEN, 804 JEFF DRIVE, KOKOMO, IN 46901-3770 |
| WILLIAM B GARDNER JR | 4500 DEEP WOODS, AUSTIN, TX 78731-2041 |
| WILLIAM B GATES III | 160 CARROLL AVE, COLONIAL HGTS, VA 23834-3719 |
| WILLIAM B GERARD | 309 CENTRAL WAY, ANDERSON, IN 46011-2284 |
| WILLIAM B GILLMAN | 7550 FERNWOOD DR, CINCINNATI, OH 45237-1721 |
| WILLIAM B GONSALVES | 655 RIVERSIDE CIRCLE, COLUMBUS, IN 47203-1024 |
| WILLIAM B GOODALE & | CAROL S GOODALE JT TEN, 340 SHANGRI LA CIR, PLAINWELL, MI 49080-9105 |
| WILLIAM B GOULD & | NANCY C GOULD JT TEN, 115 W JOY RD, ANN ARBOR, MI 48105-9610 |
| WILLIAM B GRAY | BOX 175, HUTSONVILLE, IL 62433-0175 |
| WILLIAM B GREGGS | 965C EAST FRONT ST, PLAINFIELD, NJ 07062 |

| | |
|---|---|
| WILLIAM B GREGORY | 355 ARTHUR STREET, DE LEON SPRINGS, FL 32130-3027 |
| WILLIAM B GURLEY | 178 STURBRIDGE DR, FRANKLIN, TN 37064-3298 |
| WILLIAM B HALE & | VIRGINIA A HALE JT TEN, 3706 NE 49TH ST, KANSAS CITY, MO 64119-3567 |
| WILLIAM B HAMBLETON | 408 STANTON ROAD, WILMINGTON, DE 19804-3632 |
| WILLIAM B HANKINS JR | 101 HOLDSWORTH ROAD, WILLIAMSBURG, VA 23185-5551 |
| WILLIAM B HARDING | 154 COBLEIGH STREET, WESTWOOD, MA 02090-1204 |
| WILLIAM B HARRIS JR | 159 RHODES ROAD, EDEN, NC 27288-7831 |
| WILLIAM B HARRISON | 2030 WILLOWOOD DR S, MANSFIELD, OH 44906-1743 |
| WILLIAM B HARRISON & | NELLIE D HARRISON JT TEN, 2030 WILLOWOOD DRIVE SOUTH, MANSFIELD, OH 44906-1743 |
| WILLIAM B HEDRICK 2ND | 1402, 510 CENTRAL DRIVE, CHATTANOOGA, TN 37421-5869 |
| WILLIAM B HENDRICKSON | CUST GABRIEL STEVEN, HENDRICKSON U/THE N Y, UNIFORM GIFTS TO MINORS ACT, 520 RAVENAUX, SOUTH LAKE, TX 76092-4313 |
| WILLIAM B HERR | 8302 ROBERT, TAYLOR, MI 48180-2333 |
| WILLIAM B HEWSTON JR | 903 WIRE RD, AIKEN, SC 29805-8937 |
| WILLIAM B HOLMES JR | 5863 DIXIE HWY # 3, CLARKSTON, MI 48346-3397 |
| WILLIAM B HOOD | 25620 DEER RIDGE TRAIL, WATERFORD, WI 53185-4800 |
| WILLIAM B HOPKINS | LINDEN FARM, 2041 MILLER RD, CHESTER SPRINGS, PA 19425-1306 |
| WILLIAM B HUDGENS | 41322 ESTATE DRIVE, STERLING HEIGHTS, MI 48313-3231 |
| WILLIAM B HULSEY JR | 20 REDBUD LN, MADISON, MS 39110-9262 |
| WILLIAM B HUTCHINSON JR & | MARILYN F HUTCHINSON, TR U/A 6/16/78, 1242 CORSICA DR, PACIFIC PALISADES, CA 90272-4016 |
| WILLIAM B IRWIN | 4264 OWEN RD, FENTON, MI 48430-9150 |
| WILLIAM B ISAAC | BOX 26233, DAYTON, OH 45426-0233 |
| WILLIAM B ISON | 4621 BREWSTER AVE, LOUISVILLE, KY 40211-3118 |
| WILLIAM B JOHNSON | 847 CLIFFORD AVE, ROCHESTER, NY 14621-5746 |
| WILLIAM B JONES JR & EDNA MEYER | JONES TRS WILLIAM B JONES JR &, EDNA MEYER JONES REVOCABLE LIVING, TRUST U/A DTD 01/11/2000, 3250 SHARON AVE, INDIANAPOLIS, IN 46222-1950 |
| WILLIAM B JORDAN | CUST KELLY, CHRISTIN JORDAN UGMA NC, 2327 YORKTOWN DR, GASTONIA, NC 28054-8419 |
| WILLIAM B KALA | 1326 FRICK RD, LEONARD, MI 48367-3176 |
| WILLIAM B KELEHER | 4240 ASPEN DRIVE N E, ALBUQUERQUE, NM 87110-5708 |
| WILLIAM B KESSLER | 713 CHICKORY DRIVE, MOUNT LAUREL, NJ 08054-4931 |
| WILLIAM B KETTLER | 3702 BARBAROSSA AVE, SEBRING, FL 33872-2307 |
| WILLIAM B KING | CUST, DAVID LEE KING UNDER THE, FLORIDA GIFTS TO MINORS ACT, 3806 RIVERVIEW BOULEVARD, BRADENTON, FL 34205-2638 |
| WILLIAM B KIRSHENBAUM | 5364 SCOTT ROBERTSON RD, CALABASAS, CA 91302 |
| WILLIAM B KOENIG | 4301 WEST WACKERLY ST, MIDLAND, MI 48640-2184 |
| WILLIAM B LARION | 112 TEEPEE LN, SHELBYVILLE, TN 37160-6750 |
| WILLIAM B LAUWERET | 18 SUNSET DR, SEBASTIAN, FL 32958-3508 |
| WILLIAM B LEHMAN JR | 2 HAVEN TERR, PARLIN, NJ 08859-1814 |
| WILLIAM B LERF & | THECLA L EMMERICH JT TEN, 9735 NW 52ND ST UNIT 321, MIAMI, FL 33178-2011 |
| WILLIAM B LEWIS & | CATHERINE L LEWIS JT TEN, 23 SPRING STREET, RIVERSIDE, CT 06878-2113 |
| WILLIAM B LIGOTTI | 40261 KELLY PARK ROAD, LEETONIA, OH 44431-9691 |
| WILLIAM B MANNS | 5330 LIBERTY HGT AVE, BALTO, MD 21207-7059 |
| WILLIAM B MAXWELL 3RD | APT 3G, 1202 KANAWHA BOULEVARD E, CHARLESTON, WV 25301-2923 |
| WILLIAM B MAYBACK JR | 1240 SOUTH STATE, CHICAGO, IL 60605 |
| WILLIAM B MAYNE | BOX 664, JELLICO, TN 37762-0664 |
| WILLIAM B MC COLLUM | JOLIET ST, BOX 558, OLDWICK, NJ 08858-0558 |
| WILLIAM B MCGREGOR & | SHIRLEY M MCGREGOR TEN ENT, 12182 NUTMEG CT, N ROYALTON, OH 44133-2863 |
| WILLIAM B MEBANE | 36 HADDONFIELD ROAD, SHORT HILLS, NJ 07078-3402 |
| WILLIAM B MEYERS | 10921 JANN CT, LAGRANGE HIGHLANDS IL,  60525-7321 |
| WILLIAM B MOHR | 1949 BAYOU N DR, RUSKIN, FL 33570-6121 |
| WILLIAM B MOHR & | SHIRLEY B MOHR JT TEN, 5310 MALLARD ROOST, BUFFALO, NY 14221-8525 |
| WILLIAM B MORGAN | 13953 BIRWOOD, DETROIT, MI 48238-2203 |
| WILLIAM B MOSKOFF | CUST ALISON BETH MOSKOFF UNDER, THE MISSOURI UNIFORM GIFTS, TO MINORS LAW, 11960 WESTLINE INDUSTRL STE180, ST LOUIS, MO 63146-3209 |
| WILLIAM B NEIS | 4034 BLACKINGTON AV, FLINT, MI 48532-5005 |
| WILLIAM B NELSON | 1727 EDGEWOOD ROAD, BALTIMORE, MD 21234-5017 |
| WILLIAM B NEWBERRY | BOX 29690, AUSTIN, TX 78755-6690 |
| WILLIAM B NIX | 5440 BETHEL ROAD, CLERMONT, GA 30527-1923 |
| WILLIAM B NOTESTINE | ST RT 15 06133, NEY, OH 43549 |
| WILLIAM B O'NEAL | 1617 NORTH ALTMAN RD, NEW RICHMOND, OH 45157-9673 |
| WILLIAM B OBERSTADT | TR OBERSTADT FAM TRUST, UA 08/24/88, 10143 BOLIVAR DRIVE, SUN CITY, AZ 85351-2304 |
| WILLIAM B OBRYAN | 477 TOWANDA CIRCLE, DAYTON, OH 45431-2132 |
| WILLIAM B OLIVER | 6788 PALO VERDE RD, CASTRO VALLEY, CA 94552-9652 |
| WILLIAM B OLVEY II | 333 N STRACK CHURCH RD, WRIGHT CITY, MO 63390-2619 |
| WILLIAM B PARKER | 6925 WALMORE RD, NIAGRA FALLS, NY 14304-3046 |
| WILLIAM B PATRICK | 8105 WOODHOLME CIRCLE, PASADENA, MD 21122-1019 |
| WILLIAM B PECK JR & | KATHLEEN M PECK JT TEN, 915 DOLPHIN DRIVE, MALVERN, PA 19355-3143 |
| WILLIAM B PELLETT | 1649 INDIANA AVE, FLINT, MI 48506-3521 |
| WILLIAM B PEYTON | 3791 HIGH WAY 441 NORTH, RT 2, ALTO, GA 30510-5726 |
| WILLIAM B PHARR | BOX 2277, BUSHNELL, FL 33513-2277 |
| WILLIAM B PINDLER | 10607 HOLMAN AVE, LOS ANGELES, CA 90024-5906 |
| WILLIAM B RAGLAND | 13129 VERDON RD, DOSWELL, VA 23047-1510 |
| WILLIAM B REYNOLDS | 251 SHEPHARD RD, CARNESVILLE, GA 30521-2954 |
| WILLIAM B ROURKE JR & | MISS PATRICIA D ROURKE JT TEN, 3042 NO NORDICA, CHICAGO, IL 60634-4741 |
| WILLIAM B RUPNIK & | CORINNE M RUPNIK JT TEN, 185 S KEEL RIDGE RD, HERMITAGE, PA 16148-3512 |

| | |
|---|---|
| WILLIAM B SACHS & | E SUSAN SACHS JT TEN, 3102 CAMBRIDGE E, DEERSFIELD BEACH, FL 33442 |
| WILLIAM B SARVER & | PATRICIA A SARVER JT TEN, 224 POLONIA AVE, AKRON, OH 44319 |
| WILLIAM B SAXE | BOX 334, LAPORTE, PA 18626-0334 |
| WILLIAM B SCHWARTZ & | ANNA MAE SCHWARTZ JT TEN, 2156 PARK RIDGE DR, BLOOMFIELD, MI 48304-1481 |
| WILLIAM B SHADE | 15060 FAUST, DETROIT, MI 48223-2325 |
| WILLIAM B SHAPIRO | CUST EMILY ANNE SHAPIRO, UTMA VA, 16107 FOUNDERS BRIDGE CT, MIDLOTHIAN, VA 23113 |
| WILLIAM B SHAPIRO | CUST MICHAEL DAVID SHAPIRO, UTMA VA, 16107 FOUNDERS BRIDGE CT, MIDLOTHIAN, VA 23113 |
| WILLIAM B SIMPSON & | MARK R SIMPSON, TR BECKY SUTHERLAND TRUST, UA 08/07/95, 710 OLD POSTE RD, ATLANTA, GA 30328 |
| WILLIAM B SNOVER | 7330 IRISH RD, MILLINGTON, MI 48746-9134 |
| WILLIAM B SOWINSKI | 3540 RICHMOND AVE, LINCOLN PARK, MI 48146-3485 |
| WILLIAM B SPEER | 1140 WEST TUSCOLA, FRANKENMUTH, MI 48734-9202 |
| WILLIAM B SPENCER | 6370 WALDON RD, CLARKSTEN, MI 48346-2462 |
| WILLIAM B SPITERI & | WILLIAM L SPITERI JT TEN, 1627 W 7TH AVE, APT 3, SPOKANE, WA 99204 |
| WILLIAM B STACHURA & | NORINE M STACHURA JT TEN, 19 OLD SCHOOLHOUSE RD, LANCASTER, NY 14086-9646 |
| WILLIAM B STELL JR | 9439 CASTLEBROOK, SHREVEPORT, LA 71129 |
| WILLIAM B STELL JR & | PATRICIA G STELL JT TEN, 9439 CASTLEBROOK, SHREVEPORT, LA 71129 |
| WILLIAM B STEPHENS | 3800 GRANADA BLVD, CORAL GABLES, FL 33134-6376 |
| WILLIAM B STEWART | 4633 BELDING RD, JANESVILLE, WI 53546-9588 |
| WILLIAM B STROOPE | 13140 N BELSAY RD, MILLINGTON, MI 48746-9226 |
| WILLIAM B SWANN & | MARGUERITE H SWANN JT TEN, 4 PUTTERS LN, WALLINGFORD, PA 19086-6547 |
| WILLIAM B TABB | 720 HILL STREET, THOMASTON, GA 30286-4504 |
| WILLIAM B TAYLOR & | MICHELE M TAYLOR JT TEN, 117 AMETHYST AVE, BALBOA ISLAND, CA 92662-1239 |
| WILLIAM B TEN EYCK | 301 DE LA GAYE PT, BEAUFORT, SC 29902-5834 |
| WILLIAM B THOMAS | 4060 HELMKAMPF DR, FLORISSANT, MO 63033-6607 |
| WILLIAM B THOMAS | 4135 PORTER ST, OAKLAND, CA 94619-1827 |
| WILLIAM B THURMOND JR | 5311 ALGONQUIN TRL, KOKOMO, IN 46902-5310 |
| WILLIAM B TILL | 153 TILL HILL RD, ORANGEBURG, SC 29115-8744 |
| WILLIAM B TODD JR | TR WILLIAM B TODD JR REV TRUST, UA 10/13/99, 7109 CHURCHILL RD, MCLEAN, VA 22101-2002 |
| WILLIAM B TRAMMELL | 652 ZION CT 75, HOWELL, MI 48843-9206 |
| WILLIAM B TURBYFILL | 1045 HWY 87, RUSSELLVILLE, AL 35654-9358 |
| WILLIAM B TYSON JR | 2460 BASIN DRIVE, GAINSVILLE, GA 30506-1862 |
| WILLIAM B WARD | HC 62 BOX 34A, SEDGEWICKVLLE, MO 63781 |
| WILLIAM B WAREHAM | 7612 N OLIVE ST, KANSAS CITY, MO 64118-2056 |
| WILLIAM B WEBSTER & IRENE P | WEBSTER TRUSTEES U/A DTD, 08/20/92 TRUST W-403, 408 S MCKENDRIE AVE, MT MORRIS, IL 61054-1481 |
| WILLIAM B WEST | 1129 PIKE ST, PARKERSBURG, WV 26101-6240 |
| WILLIAM B WETZ | 35643 KING VALLEY HIGHWAY, PHILOMATH, OR 97370-9748 |
| WILLIAM B WHAM | TR WILLIAM B WHAM TRUST, UA 10/16/97, 1104 S PERRINE AVE, CENTRALIA, IL 62801-4939 |
| WILLIAM B WILKINSON | 5314 TOWER RD, GREENSBORO, NC 27410-5261 |
| WILLIAM B WILLOUGHBY | BOX 1450, GRANTS, NM 87020-1450 |
| WILLIAM B WILMOTH | 1700 COXENDALE RD, CHESTER, VA 23836-2439 |
| WILLIAM B WILSON & | DENNIS M WILSON JT TEN, 59920 HWY 20 BOX 22, MARBLEMOUNT, WA 98267-0022 |
| WILLIAM B WORRELL & | CONSTANCE A WORRELL JT TEN, 326 W SCHOOL HOUSE LN, PHILADELPHIA, PA 19144-3929 |
| WILLIAM B YORK JR | 103 SOUTH 1ST STREET, TIPP CITY, OH 45371-1703 |
| WILLIAM BABCOCK JR | CUST CASSANDRA SUE BABCOCK UGMA MA, C/O ELECTRA CREDIT UNION 4923-3, 3717 SE 17TH AVE, PORTLAND, OR 97202-3867 |
| WILLIAM BACHMANN | 214 W 139TH STREET, NEW YORK, NY 10030-2109 |
| WILLIAM BAILEY | 1112 ANGIERS DR, DAYTON, OH 45408-2409 |
| WILLIAM BAILEY | 20 CURVE ST, WELLESLEY, MA 02482-4660 |
| WILLIAM BALTIERRA | 29307 29 MILE RD, LENOX, MI 48050 |
| WILLIAM BAMBERGER | 51 ELM STREET, MILLBURN, NJ 07041-2014 |
| WILLIAM BARKER | 4 WISTOW ROAD LIMBURY MEAD, LUTON BEDS,   UNITED KINGDOM |
| WILLIAM BARKOWSKA JR | 6054 SECOND ST, MAYVILLE, MI 48744 |
| WILLIAM BARNES & | SUSAN BARNES JT TEN, 3 SHERIDAN, PITTSFORD, NY 14534 |
| WILLIAM BARON SHAPIRO | 16107 FOUNDERS BRIDGE CT, MIDLOTHIAN, VA 23113 |
| WILLIAM BARRY JACOBS | 723 DE WITT ST, LINDEN, NJ 07036-4045 |
| WILLIAM BARRY JACOBS | 24832 HIDDEN HILLS ROAD APT M, LAGUNA NIGUEL, CA 92677 |
| WILLIAM BARRY JR & | LILLIAN BARRY JT TEN, 2424 RIVER BEND, BENTON HARBOR, MI 49022-6923 |
| WILLIAM BARTON NEEL & | MARGARET B NEEL JT TEN, 2308 N UPTON ST, ARLINGTON, VA 22207-4045 |
| WILLIAM BARTON WATT | 2218 WILDERNESS COVE, GERMANTOWN, TN 38139-5324 |
| WILLIAM BATTAGLIA & | MARY A BATTAGLIA JT TEN TOD, JIM DIPAOLA, 35552 CHERRY HILL, WESTLAND, MI 48185-3458 |
| WILLIAM BAYER | 5028 MAGGIORE AVE, CORAL GABLES, FL 33146-2212 |
| WILLIAM BEATON & | CHRISTOPHER BEATON, & RENEE BEATON JT TEN, 307 CATALPA AVE, SAN MATEO, CA 94401-2817 |
| WILLIAM BEHAN | APT 5A, 190 FIRST ST, MINEOLA, NY 11501-4086 |
| WILLIAM BELANSKY & | JENNIE J BELANSKY JT TEN, 55 CHURCH AVE, BROOKLYN, NY 11218-3761 |
| WILLIAM BELL ROBERTSON | 22 PINEHURST, TUSCALOOSA, AL 35401-1148 |
| WILLIAM BENJAMIN SCHREIBER | 715 BROWNLEE DR, NASHVILLE, TN 37205-3142 |
| WILLIAM BENJAMIN SEABROOK | 2338 CHINNEY HILL DR, SODDY DAISY, TN 37379-3122 |
| WILLIAM BENNETT | 1701 HONEY CREEK, ADA, MI 49301-9578 |
| WILLIAM BENNI & | CAROLYN BENNI JT TEN, 199 E MAIN ST, BRANFORD, CT 06405-3767 |
| WILLIAM BERKOWITZ | CUST PERRY E BERKOWITZ U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 175 RIVERSIDE DRIVE, NEW YORK, NY 10024-1616 |
| WILLIAM BERKOWITZ | CUST, ADENA KAREN BERKOWITZ U/THE NY, U-G-M-A, APT 7-H, 175 RIVERSIDE DRIVE, NEW YORK, NY 10024-1616 |
| WILLIAM BERMUDEZ | 17 KING JOHN DRIVE, NORWALK, OH 44857-9556 |
| WILLIAM BERNARD BLACK | 578 BETHEL DRIVE, BOURBONNAIS, IL 60914-1113 |
| WILLIAM BERNARD KAZA | 790 REMINGTON, NO TONAWANDA, NY 14120-2930 |

| | |
|---|---|
| WILLIAM BERNARD SHELTON | 4364 FLAT STONE LN, SNELLVILLE, GA 30039-6707 |
| WILLIAM BERRIAN | 11 MORNINGSIDE AVE, CRISSKILL, NJ 07626-1511 |
| WILLIAM BERRIOS | 316 RONALD AVENUE, GLASSBORO, NJ 08028-2036 |
| WILLIAM BERRY | 22836 LAKESHORE DR, RICHTON PARK, IL 60471-2322 |
| WILLIAM BILBRAY | 194 EBONY AVE APT A, IMPERIAL BEACH, CA 91932 |
| WILLIAM BILBRAY | 194 EBONY AVE APT A, IMPERIAL BEACH, CA 91932-2536 |
| WILLIAM BILOVUS JR | 5216 9TH AVE, ROSEMOUNT, MONTREAL QC  H1Y 2J6,  CANADA |
| WILLIAM BILYK | 938 TERRACE BLVC, TRENTON, NJ 08618 |
| WILLIAM BILYK JR | 633 LIND ROAD, SAINT LOUIS, MO 63125 |
| WILLIAM BIRD JACKSON | BOX 1205, DENISON, TX 75021-1205 |
| WILLIAM BIRD JR | 15D, 328 CHAMPION HILLS, KUTTAWA, KY 42055-6800 |
| WILLIAM BISSELL | 312 BUCKINGHAM RD, WEST PALM BEACH, FL 33405-1608 |
| WILLIAM BLADES ROBINSON 2ND | BOX 1616, VERO BEACH, FL 32961-1616 |
| WILLIAM BLAINE HUMPHREY & | THELMA L HUMPHREY JT TEN, 2700 BURCHAM DR 128, EAST LANSING, MI 48823-3898 |
| WILLIAM BLAKE | 4925 WAYFARING TREE AVE, LAS VEGAS, NV 89131-2762 |
| WILLIAM BOARDMAN | C/O LAWRENCE UNIVERSITY, BOX 599, APPLETON, WI 54912-0599 |
| WILLIAM BOBO & | ELIZABETH H BOBO JT TEN, 60 CATESBY CIR, COLUMBIA, SC 29206-4963 |
| WILLIAM BOLLIG | BOX 297, 317 CRAMER ST, MAZOMANIE, WI 53560-0297 |
| WILLIAM BONAPARTE JR | 704 PENNSYLVANIA AVE, CHARLOTTE, NC 28216-4121 |
| WILLIAM BONHAM WOOD | 3007 CALCUTTA DRIVE, VERO BEACH, FL 32960 |
| WILLIAM BOOKER JR | 4524 ARDEN PARK, SILVERWOOD, MI 48760-9746 |
| WILLIAM BORDEN WALLACE | 86 HARBOUR TOWN CT, NEW ORLEANS, LA 70131-3342 |
| WILLIAM BORIN | TR UW ANNA, BORIN, SUITE 100, 11900 GLOBE ROAD, LIVONIA, MI 48150-1152 |
| WILLIAM BOULTER | 24500 RD 49, GREELEY, CO 80631 |
| WILLIAM BOYCE CHEEK | PO BOX 485, ELON, NC 27244-0485 |
| WILLIAM BRADFORD CAMPBELL | 40 ELM AVE, COLORADO SPRINGS, CO 80906-3341 |
| WILLIAM BRADLEY & | JEAN C BRADLEY JT TEN, 13343 W LISBON LANE, SURPRISE, AZ 85379 |
| WILLIAM BRANDON ABRAMIC | C/O CARRIE STERRETT, 790 S LONE COWBOY DR, PUEBLO, CO 81007-2065 |
| WILLIAM BREINER | CUST JASON MICHAEL BREINER UGMA PA, 6201 OLD VALLEY ACOURT, ALEXANDRIA, VA 22310 |
| WILLIAM BREWSTER | 821 LITTLE CONESTOGA RD, GLENMOORE, PA 19343-2009 |
| WILLIAM BRIAN KING & | SUSAN JANE KING JT TEN, 110 JACKSON CT, RICHLAND, WA 99352-9676 |
| WILLIAM BRIAN POPPLETON | 135 EASTERN PARKWAY ATP 15D, BROOKLYN, NY 11238 |
| WILLIAM BRISTOL TRACY | 227 CARICA RD, NAPLES, FL 34108-2618 |
| WILLIAM BROWN | 12202 SNOWDEN WOODS RD, LAUREL, MD 20708-2496 |
| WILLIAM BROWN GEORGE | 1250 CAMPGROUND RD, MCDONOUGH, GA 30252-2544 |
| WILLIAM BROWN III | 7921 FREELAND DR, PLANO, TX 75025-2806 |
| WILLIAM BRUCE CHARLESWORTH | 2550 N LAKE DRIVE APT 6, MILWAUKEE, WI 53211 |
| WILLIAM BRUCE FULTON | BOX 25, ARDSLEY ON HUDSON, NY 10503-0025 |
| WILLIAM BRYANT | 28567 MOORESVILLE RD, ELKMONT, AL 35620-3405 |
| WILLIAM BUCHAN | 396 HIGH POND RD, STOWE, VT 05672 |
| WILLIAM BUDD | 1018 BROOKSIDE AVE, OCEAN, NJ 07712-3613 |
| WILLIAM BURBANK JR | 2886 S FENMORE RD, MERRILL, MI 48637 |
| WILLIAM BURBRIDGE | 2725 PIERCE AVENUE, OGDEN, UT 84403-0533 |
| WILLIAM BURCH WARNE | 301 MARSHEK CT, SOLON, IA 52333-9733 |
| WILLIAM BURDA | 244 CATHERINE ST, WILLIAMSVILLE, NY 14221-4406 |
| WILLIAM BURROUGHS | 115 SOUTH 8TH AVENUE, MT VERNON, NY 10550-3012 |
| WILLIAM BURTON | 124 CLEVELAND AVE, BELLEVUE, KY 41073-1619 |
| WILLIAM BURTON BRYANT JR | 2754 CAMPBELL RIDGE RD, ROYSTON, GA 30662-1937 |
| WILLIAM BURTON JR | 6314 HOOVER ROAD, INDIANAPOLIS, IN 46260-4741 |
| WILLIAM BUTCHEN | 30 THE PROMENADE, NEW CITY, NY 10956-4123 |
| WILLIAM BUTTERS | 5392 GILMER RD, GREENS FORK, IN 47345 |
| WILLIAM BYER | 921 SUMMERLIN CT, ANDERSON, IN 46011-9021 |
| WILLIAM C A STEVENSON | 325 BERTOLINO DR, KENNER, LA 70065-2532 |
| WILLIAM C ACTON | 32227 HAZELWOOD, WESTLAND, MI 48186-8936 |
| WILLIAM C ACTON & | LETHA J ACTON JT TEN, 32227 HAZELWOOD, WESTLAND, MI 48186-8936 |
| WILLIAM C ALCORN & | PATRICIA ALCORN TEN ENT, 309 RUNNYMEDE AVE, JENKINTOWN, PA 19046-2022 |
| WILLIAM C ALLISON & | URSULA MARIE ALLISON JT TEN, 324 FREDERICKSBURG DR, BELLEVILLE, IL 62223-3418 |
| WILLIAM C ALLISON V | 669 FRANKLIN ST, DENVER, CO 80218 |
| WILLIAM C ALWARD & | PAMELA L ALWARD JT TEN, 41218 ALLSPICE, STERLING HTS, MI 48314 |
| WILLIAM C ANDERSON | 1262 MC KINLY RD, FLUSHING, MI 48433-9419 |
| WILLIAM C ANDERSON & | MARILYN A ANDERSON JT TEN, 180 CAYUGA RD, LAKE ORION, MI 48362-1304 |
| WILLIAM C ANGELL | 244 HILLSIDE TER, ENDICOTT, NY 13760-1024 |
| WILLIAM C ARNOTT | G7523 BUCKS DR, GRAND BLANC, MI 48439 |
| WILLIAM C BACON | 13 NOLAN DRIVE, BLOOMFIELD, CT 06002-2013 |
| WILLIAM C BAER | 1845 LAS FLORES, GLENDALE, CA 91207-1213 |
| WILLIAM C BALLAGH | 2060 TIMBERLAKE DR, LYNCHBURG, VA 24502 |
| WILLIAM C BARGER & | MARY B BARGER JT TEN, 21623 KENWOOD AVE, ROCKY RIVER, OH 44116-1233 |
| WILLIAM C BARNHILL | 7431 W ST CLAIR ST, INDIANAPOLIS, IN 46214-2542 |
| WILLIAM C BENNETT | 12199 E ARIZONA, AURORA, CO 80012 |
| WILLIAM C BENNETT | 405 WALLACE CT, RICHMOND, KY 40475-1109 |
| WILLIAM C BILDSTEIN | 9033 CLARK RD, CLARKSTON, MI 48346-1046 |
| WILLIAM C BISNACK | 4726 AVIEMORE, STERLING HTS, MI 48314-1966 |
| WILLIAM C BISSETT III | 400 SUMMIT, LAKE ORION, MI 48362-2877 |

| | |
|---|---|
| WILLIAM C BLANFORD | 130 BON AIR DRIVE, SIDNEY, OH 45365-2002 |
| WILLIAM C BLEVINS | 15419 WEST RD, OBERLIN, OH 44074-9761 |
| WILLIAM C BOWDEN | 5468 RIVER WOODS CT, DEXTER, MI 48130-9476 |
| WILLIAM C BOWMAN | BOX 697, DULUTH, GA 30096-0013 |
| WILLIAM C BOYCE JR | 36 JEFFERSON RD, PRINCETON, NJ 08540-3301 |
| WILLIAM C BOYLE JR & | KAREN L BOYLE JT TEN, 900 CHEOKEE CIRCLE, WAYCROSS, GA 31501-5206 |
| WILLIAM C BRADLEY | 5231 JOHNSTONE ST, HALE, MI 48739-8505 |
| WILLIAM C BROOKS | 44037 WEST RD RD 1, OBERLIN, OH 44074 |
| WILLIAM C BROWN | 321 HUB BROWN RD, BOONE, NC 28607-8888 |
| WILLIAM C BROWN | BOX 497, OSCODA, MI 48750-0497 |
| WILLIAM C BRUNER | 2423 DELEVAN WAY, SANTA ROSA, CA 95404-3101 |
| WILLIAM C BURGETT | 1262 BYRNWYCK CT, DEFIANCE, OH 43512-8853 |
| WILLIAM C BURNHAM & | SHARON J BURNHAM JT TEN, 4601 BUTTE RD, RICHMOND, VA 23235 |
| WILLIAM C BURNS | 3037 BAY VIEW DR, FENTON, MI 48430-3302 |
| WILLIAM C BURRIER | 1257 STEWART RD, SALEM, OH 44460-4165 |
| WILLIAM C CACO | 2249 PRIMROSE LANE, AVON, OH 44011-2603 |
| WILLIAM C CACO & | CAROL A CACO JT TEN, 2249 PRIMROSE LANE, AVON, OH 44011-2603 |
| WILLIAM C CAINCROSS | 8701 BELLEVILLE RD 188, BELLEVILLE, MI 48111-1350 |
| WILLIAM C CALKA | 3623 HERBEY STREET, CANTON TWP, MI 48188-2421 |
| WILLIAM C CAREY | 3, 390 S HUDSON ST, DENVER, CO 80246-1475 |
| WILLIAM C CARMICHAEL | 1985 RUDDY TURNSTONE LN SE, BOLIVIA, NC 28422-8989 |
| WILLIAM C CARTER | 37575 MARQUETTE ST, WESTLAND, MI 48185-3215 |
| WILLIAM C CAULDWELL | 516 MAGNOLIA DR, PLAINFIELD, IN 46168-1847 |
| WILLIAM C CIGLIANO & | MARGARET E CIGLIANO JT TEN, 51 ELIZABETH DR, OCEANPORT, NJ 07757-1050 |
| WILLIAM C CLARK & | MARILYN M CLARK, TR, WILLIAM & MARILYN CLARK, REVOCABLE TRUST UA 02/24/99, 8804 SPAIN RD NE, ALBERQUERQUE, NM 87111-2130 |
| WILLIAM C CLINE | 1032 RIVERSIDE, DEFIANCE, OH 43512-2814 |
| WILLIAM C COLE | BOX 45133, SAINT LOUIS, MO 63145-5133 |
| WILLIAM C CONLIFFE | 528 NEW YORK AVE, OGDENSBURG, NY 13669-2512 |
| WILLIAM C CONNELL | 2765 HILLCREST DR, EUREKA, CA 95503-7123 |
| WILLIAM C COOK III | 530 VENTURA S E, DEMING, NM 88030 |
| WILLIAM C CORWIN | 1712 W BONITA ST, PAYSON, AZ 85207 |
| WILLIAM C CRALLE & | IRENE F CRALLE JT TEN, 29492 GERALDINE DR, WARREN, MI 48093-5243 |
| WILLIAM C CROFT & | ROBERTA A CROFT JT TEN, 973 PARKDALE AVE, FT ERIE ON  L2A 5B9,   CANADA |
| WILLIAM C CROSS | 2002 2ND CREEK RD, LUTTS, TN 38471-5310 |
| WILLIAM C CROWLEY | 57 LOGAN AVE, MEDFORD, MA 02155-4027 |
| WILLIAM C CULTON | 7513 WOODLEY ROAD, RICHMOND, VA 23229 |
| WILLIAM C DAILEY | 1004 BENT RD, MEDIA, PA 19063-1624 |
| WILLIAM C DAWSON | 3999 S WAVERLY ROAD, EATON RAPIDS, MI 48827-9718 |
| WILLIAM C DECKERT & | JANET M DECKERT JT TEN, 11725 WOODWARD ST, SHAWNEE MISSION, KS 66210-2810 |
| WILLIAM C DELPH & | RUTH H DELPH JT TEN, 134 CONCORD DRIVE, PORT CHARLOTTE, FL 33952-8139 |
| WILLIAM C DENESZCZUK | 9144 PINE HILL CT, SALINE, MI 48176-9459 |
| WILLIAM C DEWITT | 8488 TAYLOR R 2, ZEELAND, MI 49464-9477 |
| WILLIAM C DIETRICH II | 2170 CLYDE RD, HIGHLAND, MI 48357-2104 |
| WILLIAM C DOUGLAS & | ELIZABETH R DOUGLAS, TR DOUGLAS FAM TRUST, UA 07/03/96, 4835 E CHERYL DR, PARADISE VALLEY, AZ 85253-1024 |
| WILLIAM C DOWNING & | HELEN D DOWNING JT TEN, BOX 304, LYNDELL, PA 19354-0304 |
| WILLIAM C DUGAN | 4 WILLOW STREET, OXFORD, MI 48371-4677 |
| WILLIAM C DUNBAR | 6057 RICH ST RT 2, DAVISON, MI 48423-8964 |
| WILLIAM C DURWALD | 105 ELM STREET, TONAWANDA, NY 14150-2307 |
| WILLIAM C DUTY | 1037 2ND ST, NORCO, CA 92860-3046 |
| WILLIAM C DUYCK & | GENE ANN DUYCK JT TEN, 5009 PAWNEE PATHWAY, WICHITA FALLS, TX 76310-1405 |
| WILLIAM C ECKERT & JOAN D | ECKERT TRUSTEES U/A DTD, 02/28/92 B & J ECKERT TRUST, 7930 SHARPE RD, BOX 828, FOWLERVILLE, MI 48836-9733 |
| WILLIAM C EDDY | 12 OAK COURT, LEWES, DE 19958-9748 |
| WILLIAM C EDWARDS | 8301 WOODHUE DR, OKLAHOMA CITY, OK 73135-6114 |
| WILLIAM C ELLIS | 14951 BELLE RIVER ROAD, ALLENTON, MI 48002-1905 |
| WILLIAM C ELLIS & | CATHY LYNN ELLIS JT TEN, 14951 BELLE RIVER RD, ALLENTON, MI 48002-1905 |
| WILLIAM C EMRICK | 5220 ECLIPSE AVE, MIRA LOMA, CA 91752-1713 |
| WILLIAM C ENGLISH | 216 S RICE ST, LAMPASAS, TX 76550-2434 |
| WILLIAM C ERKKILA & | PATRICIA A ERKKILA JT TEN, 111 BRITTON LANE, FAIRFIELD GLADE, TN 38558 |
| WILLIAM C ERVIN | 243 MASTEN AVE, BUFFALO, NY 14209-1915 |
| WILLIAM C ESTES | 1605 ASHLEY PL, VANDALIA, OH 45377 |
| WILLIAM C EVANS | 3310 S STATE RD 39, LEBANON, IN 46052-9144 |
| WILLIAM C FANCHER | 237 TRAVIS LN, DAVENPORT, FL 33837 |
| WILLIAM C FARRIS & | LYNNE R FARRIS JT TEN, 5021 TWIN LAKES DR, OLD HICKORY, TN 37138 |
| WILLIAM C FERGUSON JR & | JUDITH A FERGUSON, TR UA 12/11/00 WILLIAM C FERGUSON, JR LIVING, TRUST, 6524 BEVERLY CREST DR, WEST BLOOMFIELD, MI 48322 |
| WILLIAM C FINK & | GERDA K FINK JT TEN, 173 SALIGUGI WAY, LOUDON, TN 37774 |
| WILLIAM C FITZPATRICK | 11601 STONE RD, FOWLER, MI 48835-9746 |
| WILLIAM C FLETCHER | 657 VALLEYBROOK DR SE, CEDAR RAPIDS, IA 52403-1610 |
| WILLIAM C FLOWERS | 374 GOLANVYI TR, VONORE, TN 37885-2647 |
| WILLIAM C FOUGNIER | 113 GOLDENROD LN, WARNERS, NY 13164-9860 |
| WILLIAM C FOURNIER JR | 1952 WHEELER RD, AUBURN, MI 48611-9528 |
| WILLIAM C FRENCH | 136 N MULBERRY ST, MANSFIELD, OH 44902-1237 |
| WILLIAM C FRIEDLAND | 5TH FL, 22 E 65TH ST, NEW YORK, NY 10021-7033 |
| WILLIAM C FRY | 6169 COLUMBUS RD NE, LOUISVILLE, OH 44641 |

| | |
|---|---|
| WILLIAM C GAETANO | CUST ANTHONY, CHARLES GAETANO UNDER NY U-G-M-A, 11123 COSBY MANOR RD, UTICA, NY 13502-7823 |
| WILLIAM C GAETANO | CUST MARY, ROSE GAETANO UGMA NY, 11123 COSBY MANOR RD, UTICA, NY 13502-7823 |
| WILLIAM C GAETANO | CUST WILLIAM, SAMUEL GAETANO UNDER NY U-G-M-A, 11123 COSBY MANOR RD, UTICA, NY 13502-7823 |
| WILLIAM C GAMBLE | PO BOX 2255, POCONO PINES, PA 18350 |
| WILLIAM C GAMMON & | CATHERINE GAMMON TEN COM, 1308 DRIFTWOOD DR, EULESS, TX 76040-6451 |
| WILLIAM C GARLIC | 303 GILLETTE AVE, PENNS GROVE, NJ 08069-1815 |
| WILLIAM C GARRETT | 1220 EAST BARDEN ROAD, CHARLOTTE, NC 28226-5826 |
| WILLIAM C GARTNER III | 46150 COUNTRY LAKE DRIVE, ST CLAIRSVILLE, OH 43950-8790 |
| WILLIAM C GAW | 4403 CHELSEA DR, ANDERSON, IN 46013-4513 |
| WILLIAM C GAY JR | 7405 WRIGHT DR, ATLANTA, GA 30349-7911 |
| WILLIAM C GEDDIS | 18 APPLE BLOSSOM RD, ANDOVER, MA 01810-5402 |
| WILLIAM C GESTRING & | OPAL M GESTRING JT TEN, 9800 DIAMOND DR, ST LOUIS, MO 63137-3632 |
| WILLIAM C GLOVER SR | 307 CIRCLE DR, ARLINGTON, TX 76010-1324 |
| WILLIAM C GORETSKI | 30013 CHAMPINE, ST CLAIR SHORES, MI 48082-1653 |
| WILLIAM C GRAY | 6056 JEFFREY MARK ST, CYPRESS, CA 90630-3932 |
| WILLIAM C GREEN | 2437 S HOLLY RD, HOLLY, MI 48442-8372 |
| WILLIAM C GREEN | 325 N PLUM ST, GERMANTOWN, OH 45327-1049 |
| WILLIAM C GREEN | 1005 MORNINGSIDE DR, VERO BEACH, FL 32963-3919 |
| WILLIAM C GREGORY | 4780 MEADOWVIEW LANE, MILFORD, MI 48380-2728 |
| WILLIAM C GRIFFIN | 16541 HAZELTON ST, DETROIT, MI 48219-3767 |
| WILLIAM C GRIFFITH | 6632 BEXLEY COURT, INDEPENDENCE, OH 44131-6533 |
| WILLIAM C HAASE & | PATRICIA J HAASE JT TEN, 922 TROON COURT, SCHERERVILLE, IN 46375-2923 |
| WILLIAM C HALL | 38 RAINWATER LANE, DALLAS, GA 30157 |
| WILLIAM C HALL | 3419 TEST RD, RICHMOND, IN 47374-4941 |
| WILLIAM C HALL & | STELLA L HALL JT TEN, 38 RAINWATER LANE, DALLAS, GA 30157 |
| WILLIAM C HALLENBECK | 4617 KRENTAL STREET, HOLT, MI 48842-1115 |
| WILLIAM C HANLON & | MARGARET L HANLON JT TEN, 268 SKYVIEW DR, ARCADE, NY 14009-9521 |
| WILLIAM C HANSEN | CUST WILLIAM GUSTAVE HANSEN, UTMA WI, 9311 N UPPER RIVER RD, MILWAUKEE, WI 53217-1032 |
| WILLIAM C HARRISON | PO BOX 33, PENDLETON, IN 46064-0033 |
| WILLIAM C HARTIGAN | BOX 25, 43 KINDERHOOK LN, BRAINARD, NY 12024-0025 |
| WILLIAM C HATCHER | 18709 SANTA BARBARA, DETROIT, MI 48221-4103 |
| WILLIAM C HEIDBRINK JR | ROBERT J HEIDBRINK & DOROTHY, A MARSH TR UA 03/18/76, WILLIAM C HEIDBRINK TRUST, 4937 LOCKBRIAR CT, ST LOUIS, MO 63128-3817 |
| WILLIAM C HENDERSON JR | 917 SE 5TH, GD PRAIRIE, TX 75051-3228 |
| WILLIAM C HENNING | 1116 SUNSET DRIVE, ANDERSON, IN 46011-1623 |
| WILLIAM C HENSLE | CUST, MARGARET LOUISE HENSLE U/THE, N J UNIFORM GIFTS TO MINORS, ACT, 15 LOWER TRINITY PASS RD, POUND RIDGE, NY 10576-2122 |
| WILLIAM C HENSLEY | 820 NEON FOREST CIR, LONGMONT, CO 80504 |
| WILLIAM C HEWSON & | VINA C HEWSON, TR WILLIAM C & VINA HEWSON TRUST, UA 06/21/96, 25 JEROME AVE, WARWICK, RI 02889-6213 |
| WILLIAM C HICKLIN | 75 MC LEMORE RD, TAFT, TN 38488-5110 |
| WILLIAM C HIEATT & | JOAN M HIEATI JT TEN, BOX 514, 221 N MAIN, NEW CASTLE, KY 40050-0514 |
| WILLIAM C HILL | C/O LAQUATTA MYERS, 540 HWY 1084, BAXTER, KY 40806-8450 |
| WILLIAM C HOFFMAN | 506 MEADOWDALE DR, MANSFIELD, OH 44907-2841 |
| WILLIAM C HOLLAND | 309 MAIN ST, RED BOILING SPRINGS TN, 37150-2149 |
| WILLIAM C HOLLIS | 6700 N SHORE DR, OCEAN SPRINGS, MS 39564-2536 |
| WILLIAM C HOLLOWAY & | FAYE HOLLOWAY JT TEN, 16060 STRAWTOWN AVE, NOBLESVILLE, IN 46060-6975 |
| WILLIAM C HOLMAN | 7488 W SMITH RD, MEDINA, OH 44256-9132 |
| WILLIAM C HOLMAN III | 712 6TH AVE, ALBANY, GA 31701-1878 |
| WILLIAM C HOSFORD & | MARIAN H HOSFORD JT TEN, 97 STIRLING ROAD, WARREN, NJ 07059-5721 |
| WILLIAM C HUFFMAN | 90 19 178TH STREET, JAMAICA, NY 11432 |
| WILLIAM C HUTCHISON | P O DRAWER M, CORTEZ, CO 81321-0678 |
| WILLIAM C ISAACS | 710 VAN EATON RD, XENIA, OH 45385-7344 |
| WILLIAM C JACKELEN | 65 DEER HILLS CT, NORTH OAKS, MN 55127-2208 |
| WILLIAM C JAY & | PHYLLIS G JAY JT TEN, 21300 S NUNNELEY RD, CLINTON TWP, MI 48035-1631 |
| WILLIAM C JOHNSON & | MARETA F JOHNSON JT TEN, BOX 470, GENESEE, MI 48437-0470 |
| WILLIAM C JOHNSON III & DONNALEA | E SCHUSTER JOHNSON TR U/A DTD, 01/28/92 M-B WILLIAM C JOHNSON, III&DONNALEA E SCHUSTER JOHNSON, 9705 CRESCENT COURT, TECUMSEH, MI 49286 |
| WILLIAM C JOHNSON JR | 14625 FORRER, DETROIT, MI 48227-2282 |
| WILLIAM C JUDD | 5431 MILLINGTON RD, COLUMBUS, OH 43235-4064 |
| WILLIAM C KANTANY | 131 FEE FEE PT, NORTH HERO, VT 05474-9422 |
| WILLIAM C KATSIKAS | 57 NEIL ST, MARLBORO, MA 01752-2835 |
| WILLIAM C KAY JR | 1485 MEMOLI LANE 8, FORT MYERS, FL 33919-6344 |
| WILLIAM C KECK & | VIRGINIA A KECK JT TEN, 109 LAMAR RD, UPPER ST CLAIR, PA 15241-1524 |
| WILLIAM C KEENUM | BOX 682, HARTSELLE, AL 35640-0682 |
| WILLIAM C KEHOE & | VICTORIA A KEHOE JT TEN, 5327 FERN, GRAND BLANC, MI 48439-4321 |
| WILLIAM C KELDSEN | 649 HILLSIDE, ELMHURST, IL 60126-4246 |
| WILLIAM C KELLEY | CUST EVAN WILLIAM JOCQUE, UGMA MI, 5539 WALLING, WATERFORD, MI 48329-3264 |
| WILLIAM C KELLY | 1706 SOUTH D STREET, ELWOOD, IN 46036-2433 |
| WILLIAM C KELLY | 73 CENTER ROAD, DOUGLASSVILLE, PA 19518-9315 |
| WILLIAM C KELLY | 10733 KATHERINE, TAYLOR, MI 48180-3690 |
| WILLIAM C KENLEY | 1836 PAWNEE TRAIL, LAKELAND, FL 33803-2146 |
| WILLIAM C KIERAN & | MARIE B KIERAN JT TEN, STRAWBERRY HILL RD & QUAKER, #4 STRAWBERRY HILL RD, PAWLING, NY 12564 |
| WILLIAM C KIESTLER & | LISA D KIESTLER JT TEN, 345 PRESERVATION REACH, CHESAPEAKE, VA 23320-7018 |
| WILLIAM C KILLEN & | DOROTHY E KILLEN JT TEN, 2242 OSTRUM, WATERFORD, MI 48328-1825 |

| | |
|---|---|
| WILLIAM C KING | 820 LAGRANT RD, TWINING, MI 48766-9781 |
| WILLIAM C KISER | 2137 W COLLEGE AVE, TRLR 922, OAK CREEK, WI 53154-7605 |
| WILLIAM C KNIGHT | 3402 ALLEN CT, HUNTINGTON, WV 25705-4002 |
| WILLIAM C KOCH | 3188 ROTTERDAM DRIVE, CLIO, MI 48420 |
| WILLIAM C KRIEGER | 323 S WATKINS ST BOX 164, PERRY, MI 48872-9163 |
| WILLIAM C KRONE | TR WILLIAM C KRONE LIVING TRUST, UA 09/03/97, 2706 CARNATION DR, RICHARDSON, TX 75082 |
| WILLIAM C KRUSCHA | 10186 WALNUT SHORES DR, FENTON, MI 48430-2466 |
| WILLIAM C KUNKLER JR | BOX 515, BOCA GRANDE, FL 33921-0515 |
| WILLIAM C LAHMER | 3624 E DARWIN AVE, CINCINNATI, OH 45211-5416 |
| WILLIAM C LANE | 6639 ALTA DR, BRIGHTON, MI 48116-6220 |
| WILLIAM C LASH | 2093 MICHIGAN ST, ALGONAC, MI 48001-1123 |
| WILLIAM C LAVALLEY | 22110 W ASHLEIGH MARIE DRIVE, BUCKEYE, AZ 85326 |
| WILLIAM C LEWIS | PO BOX 831 831, LIVINGSTON, MT 59047-0831 |
| WILLIAM C LEWIS | 1912 BROADHURST, CINCINNATI, OH 45240-1410 |
| WILLIAM C LEWIS | 24672 MULBERRY, SOUTHFIELD, MI 48034-3119 |
| WILLIAM C LIBBE | 7370 MANATEE COURT, MAUMEE, OH 43537 |
| WILLIAM C LIGHT | 16 BOSTON PL, NEW CASTLE, DE 19720-4302 |
| WILLIAM C LIN | 3659 FINCH DR, TROY, MI 48084-1611 |
| WILLIAM C LINDHOLM | 15343 SUSANNA CIR, LIVONIA, MI 48154-1535 |
| WILLIAM C LIST | 4328 SCENIC DR EAST, SAGINAW, MI 48603 |
| WILLIAM C LOCKETT | 1308 WILDERNESS, AUSTIN, TX 78746-6733 |
| WILLIAM C LONG JR | 1762 MAPLE AVE, WELLSVILLE, OH 43968-1157 |
| WILLIAM C LOVING JR | 4965 OLD ORR RD, FLOWERY BR, GA 30542-3442 |
| WILLIAM C LUNDBERG | 601 JOANNE LANE, DE KALB, IL 60115-1862 |
| WILLIAM C MAC NEILL & | LETHA I MAC NEILL TR, UA 01/28/2009, MAC NEILL FAMILY TRUST, 17063 S E 80 LOCUSTWOOD COURT, THE VILLAGES, FL 32162 |
| WILLIAM C MACLEAN JR & ELIZABETH | K MACLEAN TR, WILLIAM C MACLEAN JR REVOCABLE, TRUST UA 03/09/98, 1800 UPPER CHELSEA RD, COLUMBUS, OH 43212-1938 |
| WILLIAM C MACLEOD | 1800 RING NECK DRIVE, ROCHESTER, MI 48307-6009 |
| WILLIAM C MADDEN | 212 COUNTRY GATE, WAYNE, PA 19087-5322 |
| WILLIAM C MANBECK | 2950 SOUTH KEEL RIDGE, W MIDDLESEX, PA 16148-6331 |
| WILLIAM C MANKIN & | DORIS C MANKIN JT TEN, 5147 LAKE FORREST DR NE, ATLANTA, GA 30342-2218 |
| WILLIAM C MARLETT & | JUDITH ANN MARLETT JT TEN, 31575 PINTO, WARREN, MI 48093-7626 |
| WILLIAM C MARTIN | 413 PLANTATION CREST COURT, BATON ROUGE, LA 70810-4962 |
| WILLIAM C MASON | 14308-D CANALVIEW DRIVE, DELRAY BEACH, FL 33484-2658 |
| WILLIAM C MATHEWS & | BRENDA K MATHEWS JT TEN, ROUTE 11 BOX 672, BEDFORD, IN 47421-9701 |
| WILLIAM C MC FEE | 550 PONCE DE LEON MANOR, ATLANTA, GA 30307-1822 |
| WILLIAM C MC MORRAN | 5724 GREEN OAK DRIVE, LOS ANGELES, CA 90068-2506 |
| WILLIAM C MCABEE | 1112 ASHWORTH ST, HARTSELLE, AL 35640-4617 |
| WILLIAM C MCCRACKEN | 1143 BRIERLY LANE, MUNHALL, PA 15120-3502 |
| WILLIAM C MCFARLAND | 1131 SKELP LEVEL RD, DOWNINGTOWN, PA 19335-4021 |
| WILLIAM C MCGEORGE | BOX 106, DARLINGTON, PA 16115 |
| WILLIAM C MCMASTERS & | DIXIE E MCMASTERS JT TEN, 2520 NEW CASTLE CT, CLERMONT, FL 34711 |
| WILLIAM C MERSHON & | SHIRLEY A MERSHON JT TEN, 9 WENDOVER RD, YARDLEY, PA 19067-1993 |
| WILLIAM C MILLER | 946 W SAHUARO DR, PHOENIX, AZ 85029-5125 |
| WILLIAM C MILLER & | ESTAIENE L MILLER, TR, WILLIAM C & ESTAIENE L MILLER, LIVING TRUST UA 11/22/94, 492 WALKABOUT WAY, PORT ANGELES, WA 98363 |
| WILLIAM C MITCHELL | 49 MORNING GLORY CRES, WHITBY ON  L1R 1N4,  CANADA |
| WILLIAM C MITCHELL & | SANDRA M MITCHELL JT TEN, 2605 TRAIL CREEK ROAD, EDMOND, OK 73003-4536 |
| WILLIAM C MONTAGUE & | MARIE A MONTAGUE JT TEN, 62 SKY MEADOW PL, ELMSFORD, NY 10523-3406 |
| WILLIAM C MOORE | 05 692 576, BRYAN, OH 43506 |
| WILLIAM C MOORE | 595 CAPAUGRIS, TROY, MO 63379-1713 |
| WILLIAM C MORGAN JR | BOX 6135, OCEAN VIEW, HI 96737-6135 |
| WILLIAM C MORGENROTH & | GERALDINE L MORGENROTH JT TEN, 6104 PAREDES LINE RD, BROWNSVILLE, TX 78526-3531 |
| WILLIAM C MORRISON & | BARBARA A MORRISON TEN ENT, 35 GLENVIEW DR, GLEN MILLS, PA 19342-1115 |
| WILLIAM C MULLINAX | 4546 OLD NORC LVLLE ROAD, DULUTH, GA 30136 |
| WILLIAM C MUNRO | 21225 CO RD 624, HILLMAN, MI 49746-7946 |
| WILLIAM C MURDIE | 30370 BALFOUR DR, NOVI, MI 48377-3903 |
| WILLIAM C MURDOCK | CB 7450 UNC, CHAPEL HILL, NC 27599 |
| WILLIAM C NALLY & | STEVEN W NALLY JT TEN, 6083 BAHIA DEL MAR CIR, APT 463, ST PETERSBURG, FL 33715-2377 |
| WILLIAM C NEILD | BOX 35-3970, PALM COAST, FL 32135-3970 |
| WILLIAM C NELSON JR | 3715 S FENMORE RD, MERRILL, MI 48637-9649 |
| WILLIAM C NEUHAUS | TR U/A DTD 10/24/ WILLIAM C NEUHAUS, REVOCABLE, TRUST, 189 SUGAR HILL RD, REXFORD, NY 12148 |
| WILLIAM C NEWMAN | 3806 HILLCREST DR, EL PASO, TX 79902-1707 |
| WILLIAM C NICKERSON | RT 2 BOX 50, 14790 AIRPORT RD, ATLANTA, MI 49709-9340 |
| WILLIAM C NOAKES & | DORA C NOAKES JT TEN, 120 CEDAR DR, RIPLEY, MS 38663-2240 |
| WILLIAM C NOLAN | 512 RIVERVIEW AVE, MONROE, MI 48162-2957 |
| WILLIAM C NOLKEMPER & | JACQUELINE NOLKEMPER JT TEN, 16104 SILVERCREST, FENTON, MI 48430-9154 |
| WILLIAM C NORTON & | JON R NORTON JT TEN, 128 SCHIRMER PARKWAY, BUCHANAN, MI 49107-9416 |
| WILLIAM C NYLIN | CUST ELIZABETH CATHERINE NYLIN, UGMA TX, 7209 WATER S EDGE DR, THE COLONY, TX 75056-3459 |
| WILLIAM C O DELL | 733 ERCAMA STREET, LINDEN, NJ 07036-5725 |
| WILLIAM C O'NEAL | 134 WHITTIER LANE SE, WINTER HAVEN, FL 33884-2332 |
| WILLIAM C O'NEILL | 9 FREDERICK AVENUE, BOWMANVILLE ON  L1C 2B8,  CANADA |
| WILLIAM C OBERLIN III | 33 KIRBY ST, MARLBOROUGH, MA 01752-2109 |
| WILLIAM C ODELL | 27 WINDY HILL DRIVE, PLYMOUTH, MA 02360-3142 |
| WILLIAM C OGLE PERS REP EST | ELIZABETH ANN CALLAGHAN, 3425 ISLEVIEW DRIVE, LINDEN, MI 48451 |

| | |
|---|---|
| WILLIAM C OTTE | 5930 CEDARIDGE DR, BOX 11410, CINCINNATI, OH 45211 |
| WILLIAM C PACK | 6422 E CALLE DE AMIGOS, TUCSON, AZ 85750-2005 |
| WILLIAM C PEFFERMAN | 108 GLENVIEW DRIVE, N MARTINSVLLE, WV 26155 |
| WILLIAM C PEYTON | 403 8TH ST N, WHEATON, MN 56296-1445 |
| WILLIAM C PHELPS | 8165 BURLEIGH RD, GRAND BLANC, MI 48439-9750 |
| WILLIAM C PHILLIPS | 1146 BATH LANE, VENTURA, CA 93001 |
| WILLIAM C PITTER | ADMINISTRATOR OF ESTATE OF, RUTH T RITTER, 14604 ANDERSON ST, DALE CITY, VA 22193-1214 |
| WILLIAM C POMPOS & | MARIA Z POMPOS JT TEN, 3335 COVE RD, TEQUESTA, FL 33469 |
| WILLIAM C POWELL | 7759 BRIDGE, WATERFORD, MI 48329-1007 |
| WILLIAM C POWERS | 685 RODFAM DR, WINDSOR ON  N9G 2W4,   CANADA |
| WILLIAM C PRICE | BOX 983, MAYNARDVILLE, TN 37807-0983 |
| WILLIAM C PUSATERI | 6417 OCONNOR DRIVE, LOCKPORT, NY 14094-6515 |
| WILLIAM C PUSATERI & | CYNTHIA G PUSATERI JT TEN, 6417 OCONNOR DRIVE, LOCKPORT, NY 14094-6515 |
| WILLIAM C QUAN | 4825 225TH AVE NE, REDMOND, WA 98053 |
| WILLIAM C QUILLIAM | 9575 WORMER, REDFORD, MI 48239-1680 |
| WILLIAM C RADO | 408 ASBURY LANE, NILES, OH 44446-2851 |
| WILLIAM C RADO & | LINDA M RADO JT TEN TOD, LISA RADO, SUBJECT TO STA TOD RULES, 408 ASBURY LN, NILES, OH 44446-2851 |
| WILLIAM C RADO & | LINDA M RADO JT TEN, TOD NICOLE RADO, SUBJECT TO STA TOD RULES, 408 ASBURY LN, NILES, OH 44446-2851 |
| WILLIAM C REED | 10736 JEFFERSON BL 502, CULVER CITY, CA 90230-4969 |
| WILLIAM C REED | BOX 108, ENGLISH, IN 47118-0108 |
| WILLIAM C REID | 8229 SHERBROOKE CT, MILLERSVILLE, MD 21108-1321 |
| WILLIAM C RIFFLE | 700 WEST PETE ROSE WAY, CINCINNATI, OH 45203-1892 |
| WILLIAM C RITCHIE | 331 SOUTH JACKSON, BROOKHAVEN, MS 39601-3301 |
| WILLIAM C RITSON | 9611 DUNDAWAN ROAD, BALTIMORE, MD 21236-1011 |
| WILLIAM C ROBINSON | 10201 N VASSAR RD, MT MORRIS, MI 48458-9718 |
| WILLIAM C ROBINSON | 9805 W GALIGER WAY, YORKTOWN, IN 47396 |
| WILLIAM C ROEDER | 28 TREETOP CIRCLE, ORMOND BEACH, FL 32174-9206 |
| WILLIAM C ROGERS | 319 S MARSHALL, PONTIAC, MI 48342-3248 |
| WILLIAM C ROSE | 355 WYNDHAM PARK S, WESTERVILLE, OH 43082 |
| WILLIAM C RUSHTON | 4851 S LICK CREEK RD, MORGANTOWN, IN 46160-9599 |
| WILLIAM C SAHM | 3137 ENCLAVE CT, KOKOMO, IN 46902-8128 |
| WILLIAM C SAHM & | RITA L SAHM JT TEN, 3137 ENCLAVE CT, KOKOMO, IN 46902-8128 |
| WILLIAM C SAMPLE | 3617 WABASH AVE, BALTIMORE, MD 21215-7435 |
| WILLIAM C SAUCKE & | JEAN E SAUCKE JT TEN, 4352 ST PAUL BOULEVARD, ROCHESTER, NY 14617-2238 |
| WILLIAM C SCHAAF | 3926 SANDPIPER DR SW, ROANOKE, VA 24018-5022 |
| WILLIAM C SCHAFFERT & | DORIS H SCHAFFERT JT TEN, 6 HICKORY LANE, CHEROKEE VILLAGE, AR 72529-0271 |
| WILLIAM C SCHMIDT | 153 GLANWORTH, LAKE ORION, MI 48362-3403 |
| WILLIAM C SCHNEIDER | 751 CAMBRIDGE DRIVE, JANESVILLE, WI 53545-2792 |
| WILLIAM C SCHRANK & | PRISCILLA C SCHRANK JT TEN, 42151 ROSCOMMON ST, NORTHVILLE, MI 48167-2415 |
| WILLIAM C SEAMAN & | ROSANN T SEAMAN JT TEN, 105 ARTEMIS BLVD, MERRITT ISLAND, FL 32953-3137 |
| WILLIAM C SEMON | 230 WINECOFF DR, FAYETTEVILLE, GA 30214-7106 |
| WILLIAM C SHANNON | 9240 EMILY DR, DAVISON, MI 48423-2866 |
| WILLIAM C SHAULTS | 15132 S LARKSPUR LN, ORLAND PARK, IL 60462-4209 |
| WILLIAM C SHEA | 1054 EUGENE AVE, SAN JOSE, CA 95126 |
| WILLIAM C SHENBERGER | 2002 CHARLION DOWNS LN, APEX, NC 27502-6451 |
| WILLIAM C SHEPHERD | 4465 BEAM ROAD, CRESTLINE, OH 44827-9634 |
| WILLIAM C SHIECK | 11140 WEST STANLEY ROAD, FLUSHING, MI 48433-9205 |
| WILLIAM C SHIRLEY | 4800 ORCHARD VIEW AVE, CHATTANOOGA, TN 37415-2218 |
| WILLIAM C SHOOK | 936 HICKORY HILL RD, THOMASTON, CT 06787-1025 |
| WILLIAM C SHRIVER | 6732 RIESMAN LN, CHARLOTTE, NC 28210-4398 |
| WILLIAM C SIMERSON | 5254 PATTERSON RD, SNOVER, MI 48472-9334 |
| WILLIAM C SIMMONS SR & | MARY J SIMMONS TEN COM, 6525 DARNALL RD, BALTIMORE, MD 21204-6424 |
| WILLIAM C SLEEMAN JR | 207 MISTLETOE DR, NEWPORT NEWS, VA 23606-3609 |
| WILLIAM C SMITH | CUST JAMES K SMITH UGMA PA, 424 LEWIS WHARF, BOSTON, MA 02110-3917 |
| WILLIAM C SMITH | 100 SOUTH SPRING VALLEY ROAD, SPRING VALLEY, GREENVILLE, DE 19807-2413 |
| WILLIAM C SMITH | TR U/A DTD, 08/04/93 WILLIAM C SMITH, TRUST, 100 S SPRING VALLEY RD, GREENVILLE, DE 19807-2413 |
| WILLIAM C SOMERS | 215 OXFORD LAKE DR, OXFORD, MI 48371-5165 |
| WILLIAM C SPANGLER | 6309 WILD LAKE DR, ELDERSBURG, MD 21784-8651 |
| WILLIAM C SPARROW | 418 TOWERS NE CIRCLE, ATLANTA, GA 30329 |
| WILLIAM C SPELMAN | 1713 GREEN ACRES DR, KOKOMO, IN 46901-9549 |
| WILLIAM C SPICER | 636 MITCHELL ST, ELMHURST, IL 60126-4370 |
| WILLIAM C STAKER JR | 4637 OLD MILL ROAD, SPRINGFIELD, OH 45502-9747 |
| WILLIAM C STAKER JR & | SUSAN A STAKER JT TEN, 4637 OLD MILL ROAD, SPRINGFIELD, OH 45502-9747 |
| WILLIAM C STAKER SR | 1938 E MILE RD, SPRINGFIELD, OH 45503-2830 |
| WILLIAM C STARKIE | 12 CARLISLE ST, ELLSWORTH, ME 04605 |
| WILLIAM C STEIPLE & | AUDREY M STEIPLE JT TEN, 188 MORSEMERE AVE, YONKERS, NY 10703-2023 |
| WILLIAM C STEPHEN | 4540 STATE ROUTE 9, SALEM, OH 44460-9519 |
| WILLIAM C STEVA | 513 LYBRAND ST, POSTVILLE, IA 52162-9762 |
| WILLIAM C STEVENS | 22472 VICTORY DR, HAYWARD, CA 94541-5940 |
| WILLIAM C STEVENSON | 12411 BROKEN ARROW, HOUSTON, TX 77024-4920 |
| WILLIAM C TAGGART | 1522 7TH ST, CUY FALLS, OH 44221-4620 |
| WILLIAM C TANNEBRING JR | 658 CABOT STREET, BEVERLY, MA 01915-1026 |
| WILLIAM C TAYLOR & | DONNA J TAYLOR JT TEN, 532 NOTRE DAME DRIVE, AUSTINTOWN, OH 44515-4114 |

| | |
|---|---|
| WILLIAM C TETRO | 138 FARMINGTON CHASE, CRESCENT, FARMINGTON, CT 06032-3192 |
| WILLIAM C THOMPSON | 1200 HIGHLAND AVE SE, HUNTSVILLE, AL 35801-2015 |
| WILLIAM C THORMAN | CUST TARA K THORMAN, UTMA IA, 2070 77TH ST, BLAIRSTOWN, IA 52209-9502 |
| WILLIAM C THORMAN | 2070 77TH ST, BLAIRSTOWN, IA 52209-9502 |
| WILLIAM C THORPE | 13820 EATON PIKE, NEW LABANOW, OH 45345 |
| WILLIAM C TIER EX EST | CLAIRE C TIER, 1610 E CLIVEDEN ST, PHILADELPHIA, PA 19150 |
| WILLIAM C TORREY | 2515 N VASSAR RD, BURTON, MI 48509-1383 |
| WILLIAM C TOTTEN | 1505 GREENWOOD DRIVE, PISCATAWAY, NJ 08854-2040 |
| WILLIAM C TREJO | 299 LAKE MEADOW DR, WATERFORD, MI 48327-1785 |
| WILLIAM C TRIPP | 222 NW 11TH AVE, PORTLAND, OR 97209-2929 |
| WILLIAM C TUITE | 421 E 4TH ST, ALEXANDRIA, IN 46001-2503 |
| WILLIAM C TURNER | 4955 BECKER DR, DAYTON, OH 45427-3021 |
| WILLIAM C TURNER | 94 HIGH FARMS RD, WEST HARTFORD, CT 06107-1509 |
| WILLIAM C TURNER JR | 6248 MANTZ AVENUE, DAYTON, OH 45427-1831 |
| WILLIAM C TURSKI | 1125 CHESTNUT STREET, WYANDOTTE, MI 48192-4916 |
| WILLIAM C TWIGGS | 626 E SIXTH ST, MONROE, MI 48161-1202 |
| WILLIAM C UNDEUTSCH | 4611 COACH ROAD, COLUMBUS, OH 43220-2901 |
| WILLIAM C VIGUS & | DONAVEE V VIGUS JT TEN, 11131 N JENNINGS RD, CLIO, MI 48420-1539 |
| WILLIAM C WAGHORNE | 1366 BOWERS RD, LAPEER, MI 48446-3121 |
| WILLIAM C WALLACE II | 216 MINISTERIAL RD, WAKEFIELD, RI 02879-4810 |
| WILLIAM C WALLACE II & | BARBARA M WALLACE JT TEN, 216 MINISTERIAL RD, WAKEFIELD, RI 02879-4810 |
| WILLIAM C WALLINGTON | 2649 119TH ST, TOLEDO, OH 43611-2226 |
| WILLIAM C WALTERS & | HELEN L MILLSOP JT TEN, 45 BLUEBERRY LN, GROVE CITY, PA 16127-4675 |
| WILLIAM C WANSBROUGH | STE 810, 10 DEAN PARK RD, SCARBOROUGH ON  M1B 3G8,  CANADA |
| WILLIAM C WARD | 2489 CADWALLDER-SONK RD, CORTLAND, OH 44410-9425 |
| WILLIAM C WARE | 5327 DWIGHT ST, GLADWIN, MI 48624-8925 |
| WILLIAM C WARREN | 449 REDHILL CENTER RD, LAWRENCEBURG, TN 38464-6850 |
| WILLIAM C WELLDAY | 1655 E M-36, PINCKNEY, MI 48169-8150 |
| WILLIAM C WEYANDT JR & FLORA M | PATERSON WEYANDT TRS U/A DTD 2/12/0, THE WEYANDT FAMILY LIVING TRUST 200, 2913 WALTON COURT, PINOLE, CA 94564 |
| WILLIAM C WHEELER JR | CUST JEFFREY STUART WHEELER, UGMA KY, 818 CIRCLE HILL ROAD, LOUISVILLE, KY 40207-3629 |
| WILLIAM C WHITE | 2565 ASPEN CREEK LN APT 201, NAPLES, FL 34119-7944 |
| WILLIAM C WHITEHEAD | 10640 AIRVIEW DRIVE, NO HUNTINGDON, PA 15642-4220 |
| WILLIAM C WIKE | 4819 SOUTH 700 WEST, HUNTINGTON, IN 46750-9141 |
| WILLIAM C WILBOURN | 3251 BRIDALEWOOD DRIVE, ROCHESTER, MI 48306-4745 |
| WILLIAM C WILENT JR | RD 1 BOSX 761, JACKSONVILLE RD, MOUNT HOLLY, NJ 08060 |
| WILLIAM C WILSON | 1327 S PALM ST, ANAHEIM, CA 92805-6033 |
| WILLIAM C WING & | SANDRA J WING JT TEN, 121 CLOVERLAND DRIVE, ROCHESTER, NY 14610-2706 |
| WILLIAM C WOLESLAGLE JR | 1955 W BLOOMFIELD RD, HONEOYE FALLS, NY 14472 |
| WILLIAM C WOOD | 12305 EASTFIELD RD, HUNTERSVILLE, NC 28078-6617 |
| WILLIAM C WOODMANSEE | PO BOX 107, NUTLEY, NJ 07110-0107 |
| WILLIAM C WORLEY | 9549 S CONSTANCE, CHICAGO, IL 60617-4768 |
| WILLIAM C WORTHINGTON & | MINNIE L WORTHINGTON, TR, WILLIAM C AND MINNIE L, WORTHINGTON TRUST UA 4/29/98, 3497 HAROLD HALL RD, KINSTON, NC 28501-7150 |
| WILLIAM C YOUNG | 334 WHITAKER AVE S, POWELL, OH 43065-8505 |
| WILLIAM C ZIETLOW | 1257 GADY ROAD, ADRIAN, MI 49221-9381 |
| WILLIAM CALDWELL JR | 1710 LYNBROOK DRIVE, FLINT, MI 48507-2230 |
| WILLIAM CAMPBELL TAYLOR JR | 3002 BALMORAL CRESCENT, FLOSSMOOR, IL 60422-1405 |
| WILLIAM CAMPI | TR, REVOCABLE LIVING TRUST OF, WILLIAM CAMPI U/A 7/16/99, 49320 SHERIDAN CT, SHELBY TWP, MI 48315-3976 |
| WILLIAM CANTY JR | 910 LAZYWOOD LN, SHREVEPORT, LA 71108-5912 |
| WILLIAM CARIGAN | 115 LOT, SAGINAW, MI 48601 |
| WILLIAM CARL PETERSON | 53 HOTCHKISS ST, JAMESTOWN, NY 14701-1717 |
| WILLIAM CARL WHITLOCK JR | 3 GILDERSLEEVE WOOD, CHARLOTTESVILLE, VA 22903-3207 |
| WILLIAM CARR | BOX 14107, DETROIT, MI 48214-0107 |
| WILLIAM CARTER | 4514 WEST 2ND STREET, DAYTON, OH 45417-1358 |
| WILLIAM CARTER HOBGOOD | 2600 NETHERLAND AVE APT 2707, RIVERDALE, NY 10463 |
| WILLIAM CARTER WALL JR AS | CUSTODIAN FOR WILLIAM AUGUST, WALL UNDER THE ALABAMA, UNIFORM GIFTS TO MINORS ACT, 100 JOEY CIRCLE, OWENS CROSS ROADS, AL 35763-9591 |
| WILLIAM CARY FORBES | CUST TODD WILLIAM FORBES UGMA WI, 806 FOREST VIEW DR, VERONA, WI 53593-1703 |
| WILLIAM CARY FORBES | 806 FOREST VIEW DR, VERONA, WI 53593-1703 |
| WILLIAM CASHMAN | ATTN MAURICE P CASHMAN, 2789 YELLOW RIBBON LN, BEND, OR 97701-7627 |
| WILLIAM CASS RIEGEL | 9447 W ST RD 32, JAMESTOWN, IN 46147 |
| WILLIAM CHAPMAN | BOX 1425, ADMORE, OK 73402-1425 |
| WILLIAM CHARLES CUBBERLEY | 109 EAST 73RD ST APT 2C, NY, NY 10021-3571 |
| WILLIAM CHARLES HOOD | 505 VIRGINIA AV, SMITHFIELD, VA 23430-1531 |
| WILLIAM CHARLES TATE | 7101 BOLONGO BAY, WATERGATE VILLAS EAST 14-24, ST THOMAS VI |
| WILLIAM CHARLIE PERRY | RT 2 BOX 349-A, PISGAH, AL 35765-9802 |
| WILLIAM CHESNEY DE GROAT JR & | DOROTHY A DE GROAT TEN COM, ENT, 6357 BURCHFIELD AVE, PITTSBURGH, PA 15217-2732 |
| WILLIAM CHESTER SHARPE | 447 S SUSAN CREEK DRIVE, STONE MOUNTAIN, GA 30083-4425 |
| WILLIAM CHIARILLO | 15 SIGOURNEY STREET, BRISTOL, CT 06010-6883 |
| WILLIAM CHOLOWSKY & | LA RUE CHOLOWSKY JT TEN, 148 CORTLAND ST, CRUGERS, NY 10520-1416 |
| WILLIAM CHRISTIAN MAHAM | 4050 SALLY DR, WILLIAMSBURG, OH 45176-1317 |
| WILLIAM CHRISTIE | OLD MEETING HOUSE LANE, NORWELL, MA 02061 |
| WILLIAM CHRISTOPHER | RICHARDSON, 19980 NW 13TH ST, DUNNELLON, FL 34431-1504 |

| | |
|---|---|
| WILLIAM CLAIR OBRIEN | 6476 LAHRING RD, GAINES, MI 48436-9758 |
| WILLIAM CLARK | CUST COURTNEY, CLARK UGMA MI, 2414 55TH ST, FENNVILLE, MI 49408-9402 |
| WILLIAM CLARK & | FAY CLARK JT TEN, 724 ST LUCIE CRESCENT, STUART, FL 34994-2838 |
| WILLIAM CLARKE LAWSON | CUST WILLIAM CLARKE LAWSON JR A, MIN, U/ART 8-A OF PERS PROP LAW OF NY, STINSON LAKE ROAD RFD 1, RUMNEY, NH 03266-9801 |
| WILLIAM CLEVELAND ATTAWAY JR | 5226 HIGHLAND TRACE CIR, BIRMINGHAM, AL 35215-2872 |
| WILLIAM CLIFFORD HOLLOWAY | 16060 STRAWTOWN AVE, NOBLESVILLE, IN 46060-6975 |
| WILLIAM CLIFFORD JONES | 45 CUNARD AVE, BUFFALO, NY 14225-5006 |
| WILLIAM CLIFFORD SANDERS | 1830 OLIVE ST, OSHKOSH, WI 54901-2173 |
| WILLIAM CLYDE MC CRACKEN | 290 BEVERLY DR, ABINGDON, VA 24210-2458 |
| WILLIAM CLYDE OLIVER | 1166 PRESIDIO BLVD, PACIFIC GROVE, CA 93950-5435 |
| WILLIAM COAN | 116 LONG ROAD, HARWICH, MA 02645-3135 |
| WILLIAM COHEN | CUST MICHAEL, COHEN UTMA NJ, 36 AVON PL, NORTH ARLINGTON, NJ 07031-6702 |
| WILLIAM COLON NEW | 414 JACOBS ST, BERWICK, LA 70342-2052 |
| WILLIAM COMBS | 2149 NEW LONDON ROAD, HAMILTON, OH 45013-9540 |
| WILLIAM COMPTON | BOX 1162, CLARKSVILLE, VA 23927-1162 |
| WILLIAM CONDERMAN | 48 PEACH BLOSSOM RD N, HILTON, NY 14468-1083 |
| WILLIAM CONNORS | 22 KARWATT COURT, SAYREVILLE, NJ 08872-2218 |
| WILLIAM COOK | 5209 OSCEOLA DARIVE, TROTWOOD, OH 45427-2118 |
| WILLIAM COX | 7660 W CHESTNUT, BOX 64 BE, EDWARDS, IL 61528-0064 |
| WILLIAM CRAIG GRIMSHAW | 24806 PORTSMOUTH AVE, NOVI, MI 48374-3136 |
| WILLIAM CRITTDON | 19635 SPENCER ST, DETROIT, MI 48234-3133 |
| WILLIAM CRONIN & ANN CRONIN | TR KARL G BERG TRUST UA 09/12/85, 146 MADISON ST, WELLSVILLE, NY 14895 |
| WILLIAM CROOKS | TR EMILY LAURA CROOKS TRUST, UA 09/06/90, 132 ZACCHEUS MEAD LN, GREENWICH, CT 06831-3750 |
| WILLIAM CROSSLEY JR | 11 PERIWINKLE RD, HYANNIS, MA 02601-4465 |
| WILLIAM CROUSORE | 5749 S 950 E, WALTON, IN 46994 |
| WILLIAM CUNNINGHAM | 14323 DORIS, LIVONIA, MI 48154-4435 |
| WILLIAM CUNNINGHAM | 6706 POMONA CT, TALLAHASSEE, FL 32311-8484 |
| WILLIAM CUSTIS WEST III | 607 YORKTOWN DR, CHAPEL HILL, NC 27516-3248 |
| WILLIAM D ADAMS | 239 COMMONWEALTH AVE, BOSTON, MA 02116-1769 |
| WILLIAM D ADAMS & | BARBARA K ADAMS JT TEN, 536 PENNICK RD, BRUNSWICK, GA 31525-5306 |
| WILLIAM D ALLISS | 1502 PHYLLIS DR, COPPERAS COVE, TX 76522-3625 |
| WILLIAM D ANDERSON | 1172 ROCKY RIDGE, FLINT, MI 48532-2125 |
| WILLIAM D ANDERSON | 1172 ROCKY RIDGE, FLINT, MI 48532-2125 |
| WILLIAM D ANDREWS | BOX 4, TAPPAHANNOCK, VA 22560-0004 |
| WILLIAM D ARTYMOVICH | 14916 LOYOLA, STERLING HGTS, MI 48313-3661 |
| WILLIAM D ASKINS | 26250 TAWAS ST, MADISON HEIGHTS, MI 48071-3746 |
| WILLIAM D BAGOT | 77 BLACKTHORN DRIVE, SAINT LOUIS, MO 63123 |
| WILLIAM D BARKER | 3965 CANTEBURY DR, CULLEOKA, TN 38451-2084 |
| WILLIAM D BAUGHMAN | BOX 279, RIDGEVILLE, SC 29472-0279 |
| WILLIAM D BEE | 842 E WATERLOO RD, AKRON, OH 44306-3926 |
| WILLIAM D BEECHAM | 70 N TELEGRAPH, PONTIAC, MI 48341-1166 |
| WILLIAM D BELTZ | 1081 SEYMOUR, OXFORD, MI 48371-4663 |
| WILLIAM D BENTLEY | 8209 CAMELLIA CIRCLE, INDIANAPOLIS, IN 46219-2805 |
| WILLIAM D BIGGERS | 5590 HIGHWAY 20, LOGANVILLE, GA 30052-4619 |
| WILLIAM D BILLINGS | 17552 CORNELL RD, SOUTHFIELD, MI 48075-4255 |
| WILLIAM D BLESSING | 7760 SOUTH HARVARD PLACE, TULSA, OK 74136-8055 |
| WILLIAM D BORS | BOX 178, WAYNESVILLE, OH 45068-0178 |
| WILLIAM D BRATTAIN & DONNA L | BRATTAIN TRUSTEES U/A DTD, 06/03/93 THE BRATTAIN TRUST, 4342 LONE OAK RD SE, SALEM, OR 97302-4858 |
| WILLIAM D BRATTON | 3456 NOLEN DRIVE, INDIANAPOLIS, IN 46234-1408 |
| WILLIAM D BRETZLOFF | 2774 SWAFFER ROAD, MILLINGTON, MI 48746-9614 |
| WILLIAM D BRISBOIS & | NOREEN E BRISBOIS JT TEN, 19405 INGRAM, LIVONIA, MI 48152-1589 |
| WILLIAM D BROCK | 3590 REESE ROAD, ORTONVILLE, MI 48462-8461 |
| WILLIAM D BROWER & | FLORA N BROWER JT TEN, 2002 FAIRWAY DR, WAYCROSS, GA 31501-6957 |
| WILLIAM D BROWN & | DIANNE M BROWN JT TEN, STAR ROUTE B, 54 N W KETCH CREEK DRIVE, LAWTON, OK 73501-9027 |
| WILLIAM D BROWN & | PHYLLIS M BROWN TOD TEN COM, BRIAN J BROWN, 730 SHOREWOOD DR, DETROIT LAKES, MN 56501-4904 |
| WILLIAM D BRYANT | ATT R M ROBINSON, 7695 PONTIAC LAKE RD, WHITE LAKE, MI 48386-1340 |
| WILLIAM D BUKOWSKI | 15 KEARNEY ST, TERRYVILLE, CT 06786-6619 |
| WILLIAM D BUONAUITO | CUST RICHARD A BUONAUITO, UGMA CT, 3 POND VIEW DRIVE, CROMWELL, CT 06416-2023 |
| WILLIAM D BURNS | 4204 SQUIRE CT, GRAPEVINE, TX 76051-6581 |
| WILLIAM D BURROWS & | ELIZABETH P BURROWS JT TEN, 5111 VALLEY PINE COURT, FREDERICK, MD 21703-7432 |
| WILLIAM D BUSCH | 79 BEECHVIEW DR, BROOKVILLE, OH 45309-9261 |
| WILLIAM D CAMP | 6315 KELLY RD, SODUS, NY 14551-9502 |
| WILLIAM D CAMPBELL | 1281 ROBIN AVE, SALEM, OH 44460-4038 |
| WILLIAM D CAMPBELL | 433 COLONY DR, CORPUS CHRISTI, TX 78412-2674 |
| WILLIAM D CARSTEDT TR | UA 06/09/88, AVIS LEE TRUST, PO BOX 586, BEVERLY SHRS, IN 46301 |
| WILLIAM D CARTER | BOX 15, HAMPTON, FL 32044-0015 |
| WILLIAM D CARTER | 26081 MERIDIAN, GROSSE ILE, MI 48138-1655 |
| WILLIAM D CAVANAUGH & | CORRINE B CAVANAUGH JT TEN, 110 N 10TH ST, MONMOUTH, IL 61462-1936 |
| WILLIAM D CEDERHOLM | 9372 SHARPE RD, SWARTZ CREEK, MI 48473-9178 |
| WILLIAM D CHALICE & | DEBORAH M CHALICE JT TEN, 34450 32 MILE RD, LENOX TWNSHP, MI 48050-1434 |
| WILLIAM D CHAYIE & | EDNA E CHAYIE JT TEN, 13571 GARFIELD AVE, REDFORD, MI 48239-4514 |
| WILLIAM D CHRISTISEN | 1613 PCR 501, PERRYVILLE, MO 63775-9828 |
| WILLIAM D CHRONISTER | 4146 SILVER, KANSAS CITY, KS 66106-2668 |

| | |
|---|---|
| WILLIAM D CLARK & | GAIL M CLARK JT TEN, 2777 BRATTLE LANE, CLEARWATER, FL 33761-1204 |
| WILLIAM D CLARK SR & | ALICE H CLARK JT TEN, 99 GRASSY LAKE RD, SHAMONG, NJ 08088-8953 |
| WILLIAM D CLOUD | 5509 PEDRICK CROSSING DR, TALLAHASSEE, FL 32317-8202 |
| WILLIAM D COCKRAM | 993 TRANSIT RD, KENT, NY 14477-9767 |
| WILLIAM D COLEMAN | 47192 SANBORN, MACOMB, MI 48044-4804 |
| WILLIAM D COLLINS | 7796 S PIN OAK DR, PENDLETON, IN 46064-8796 |
| WILLIAM D COLLINS | 2846 HAMPSHIRE, SAGINAW, MI 48601 |
| WILLIAM D COLLYER & | DIANE COLLYER JT TEN, 51 CAMBY RD, VERBANK, NY 12585 |
| WILLIAM D COMBER & | NANCY A COMBER JT TEN, 9308 VARODELL DR, DAVISON, MI 48423-8608 |
| WILLIAM D COOPER | 552 STOWE AVE, BALDWIN, NY 11510-1625 |
| WILLIAM D COOPER & | CAROLYN M COOPER JT TEN, 27100 PRINCETON, ST CLAIR SHORES, MI 48081-3446 |
| WILLIAM D COUNSELMAN | 200 HUNTERS LN NE, ROCKFORD, MI 49341-1354 |
| WILLIAM D CRAM & | SALLY J CRAM JT TEN, 6341 LINWAY TEAR, MCLEAN, VA 22101-4108 |
| WILLIAM D CUNNINGHAM | 419 WALNUT ST, NEW MARTINSVILLE, WV 26155-1732 |
| WILLIAM D CUSHING | 10550 FOREST HILL RD, DEWITT, MI 48820-9135 |
| WILLIAM D CUTLER | 11 MEADOW DR, GALES FERRY, CT 06335-1815 |
| WILLIAM D DAUKSZA | 3 DAKEN COURT, VALLEY COTTAGE, NY 10989-2609 |
| WILLIAM D DAVENPORT | 135 ALMOND RD, CORBIN, KY 40701-8423 |
| WILLIAM D DAVIDSON & MARY A | DAVIDSON TR WILLIAM D DAVIDSON &, MARY A DAVIDSON REVOCABLE, LIVING TRUST UA 12/23/93, 38635 JAHN, LIVONIA, MI 48152-1018 |
| WILLIAM D DAVIS | 2514 S ESCOTT RD, CORUNNA, MI 48817-9507 |
| WILLIAM D DAVIS & | JUDITH A DAVIS JT TEN, 39882 SLIFE RD, GRAFTON, OH 44044-9737 |
| WILLIAM D DICKIE & | SADIE J DICKIE JT TEN, 81 HALL DR, NORWELL, MA 02061-1811 |
| WILLIAM D DOSREIS | 185 FEILD ST, TAUNTON, MA 02780-6838 |
| WILLIAM D DOUGLASS III | 798 LIGHTHOUSE AV 116, MONTEREY, CA 93940-1010 |
| WILLIAM D DRISCOLL | 51 MONTEREY AVE, TEANECK, NJ 07666-5529 |
| WILLIAM D DUNCAN | 1654 RUTLAND DR 250, AUSTIN, TX 78758-6026 |
| WILLIAM D DWENGER & | BEVERLY M DWENGER JT TEN, 995 S THOMAS ROAD, SAGINAW, MI 48609-9597 |
| WILLIAM D DWENGER & | BEVERLY DWENGER JT TEN, 995 S THOMAS RD, SAGINAW, MI 48609-9597 |
| WILLIAM D EASLEY | 2258 E 32ND ST, TULSA, OK 74105-2216 |
| WILLIAM D ELLINGTON | 11051 VERTERANS MEORIAL HGY, SHARPSBURG, KY 40374 |
| WILLIAM D EVANS | 314 JARVIS ST, OSHAWA ON  L1G 5K9,   CANADA |
| WILLIAM D EVENSON & | ELAINE S EVENSON JT TEN, 3792 140TH AVE, HOLLAND, MI 49424-9456 |
| WILLIAM D FARMER | 251 E OHIO SUITE 830, INDIANAPOLIS, IN 46204-2133 |
| WILLIAM D FARRELL | 40 MYRTLE AVENUE, EDGEWATER, NJ 07020-1405 |
| WILLIAM D FEATHERS | RD 1 BOX 76-A, TOWANDA, PA 18848-9786 |
| WILLIAM D FEKETE & | MARILYN J FEKETE JT TEN, 18664 CHELTON, BEVERLY HILLS, MI 48025-5219 |
| WILLIAM D FIFE JR & | GREGORY N FIFE JT TEN, 1217 MOUNT ROSE AV, YORK, PA 17403-2903 |
| WILLIAM D FLOWERS | BOX 74, GEORGETOWN, IL 61846-0074 |
| WILLIAM D FOREN | CUST SEAN, FOREN UGMA MI, 20007 GREENTREE, NOVI, MI 48375 |
| WILLIAM D FORTSON JR | 8153 ACCESS RD, COVINGTON, GA 30014-2099 |
| WILLIAM D FRANKLIN | 1064 HOMEWOOD AVENUE, WARREN, OH 44484-4909 |
| WILLIAM D FREY | 5628 E 30TH, KANSAS CITY, MO 64128 |
| WILLIAM D FREY | 673 BRUSH CREEK RD, LAWRENCEBURG, TN 38464-6715 |
| WILLIAM D FREY & | NORMA J FREY JT TEN, 5628 E 30TH, KANSAS CITY, MO 64128 |
| WILLIAM D FRIES | 53285 WOLF DRIVE, UTICA, MI 48316-2643 |
| WILLIAM D FROST | 107 DAVIS ROAD, DAYTON, OH 45459-4715 |
| WILLIAM D GANDER | 8 STORTFORD LN, BELLA VISTA, AR 72714-3203 |
| WILLIAM D GANG & | DIANE B GANG JT TEN, PO BOX 506, HURLOCK, MD 21643 |
| WILLIAM D GAPPA | 1026 CHOVAN DR, JOLIET, IL 60435-9336 |
| WILLIAM D GEISENHAVER | 1819 ROODS LAKE, LAPEER, MI 48446-8300 |
| WILLIAM D GEORGE & | SANDRA S GEORGE JT TEN, 14 BARKLEY PARK COURT, THE WOODLANDS, TX 77384 |
| WILLIAM D GILBREATH | 1205 SARATOGA DR, DANVILLE, IL 61832-3446 |
| WILLIAM D GILLIES JR | 35609 PARKDALE, LIVONIA, MI 48150-6500 |
| WILLIAM D GILLMORE | 1506 E HAMILTON AVE, FLINT, MI 48506-3535 |
| WILLIAM D GOAD | G-11201E WILSON RD, OTISVILLE, MI 48463 |
| WILLIAM D GODFREY | #9 SONATA TRAIL, LITTLE ROCK, AR 72205 |
| WILLIAM D GOETZE & MARILYN K | GOETZE TRUSTEES U/A DTD, 06/09/94 THE GOETZE FAMILY, TRUST, 218 ISLE VERDE WAY, PALM BEACH GARDENS FL,  33418-1709 |
| WILLIAM D GOSSETT | 3200 104TH STREET, PLEASANT PRAIRIE, WI 53158-4023 |
| WILLIAM D GRAFFLIN | 1670 MIDVALE ROAD, SPRINGFIELD, OH 45504-1356 |
| WILLIAM D GRAY JR | 429 2ND ST, MARIETTA, OH 45750-2116 |
| WILLIAM D GREENWOOD | 514 W WASHINGTON ST, SHELBYVILLE, IN 46176-1051 |
| WILLIAM D GREGG | 430 S MARKET ST APT 214, MARTINSBURG, PA 16662 |
| WILLIAM D GROFF JR | BOX 8, OWINGS MILLS, MD 21117-0008 |
| WILLIAM D GROSSMEYER | 329 VICTOR DRIVE, SAGINAW, MI 48609-5185 |
| WILLIAM D GUITH | 5477 N BELSAY ROAD, FLINT, MI 48506 |
| WILLIAM D GURLEY | 436 LIVE OAK ROAD, VERO BEACH, FL 32963 |
| WILLIAM D HAGENSTEIN | 3062 SW FAIRMOUNT BLVD, PORTLAND, OR 97201-1439 |
| WILLIAM D HALLORAN & | JEAN P HALLORAN, TR HALLORAN REVOCABLE TRUST UA, 35401, 1620 MUIR AVE, CHICO, CA 95973-8611 |
| WILLIAM D HAMILTON | 298 W BROOKLYN, PONTIAC, MI 48340-1000 |
| WILLIAM D HAMILTON & | NATALIE S HAMILTON JT TEN, 298 W BROOKLYN, PONTIAC, MI 48340-1000 |
| WILLIAM D HAYS | 95 HEMLOCK TERRACE, CANTON, IL 61520-1071 |
| WILLIAM D HELME | 21526 MIDDLEE CT, FARM HILLS, MI 48336-5630 |
| WILLIAM D HIMES & | DARLENE S HIMES JT TEN, 4752 SCHOONER BLVD, SUFFOLK, VA 23435 |

| | |
|---|---|
| WILLIAM D HOFFMEISTER | 2909 SANDPOINT ROAD, FORT WAYNE, IN 46809-1832 |
| WILLIAM D HOLT JR | CUST SUSAN, CONNABLE HOLT UGMA TN, 3932 BELMOR PL, OLIVE BRANCH, MS 38654-5891 |
| WILLIAM D HUDSON | 2353 NORTHCLIFF DR, JARRETTSVILLE, MD 21084-1812 |
| WILLIAM D JAXHEIMER | 1311 PRIMWOOD LN, LUTZ, FL 33549-9347 |
| WILLIAM D JENNINGS | 1028 OAK ST, PORT CARLING ON  P0B 1J0,   CANADA |
| WILLIAM D JENNINGS JR | 16 ROTHWELL DR, WILMINGTON, DE 19804-3432 |
| WILLIAM D JONES | 4 SKYHAVEN CT, SAGINAW, MI 48604-1820 |
| WILLIAM D JONES & | MERRIE A JONES JT TEN, 7700 NEWBURG ROAD, DURAND, MI 48429-9755 |
| WILLIAM D KANE | 752 CLARK ST, WESTFIELD, NJ 07090 |
| WILLIAM D KAPPEL | CUST CASSANDRA C KAPPEL UGMA PA, 78 WATSON RD, BELMONT, MA 02478-3928 |
| WILLIAM D KAPPEL | CUST PAUL, DEAN KAPPEL UGMA PA, 20 THORNRIDGE RD, PITTSBURGH, PA 15202-1028 |
| WILLIAM D KELLY | 1912 STONECREST DR, ROSEVILLE, CA 95747-4804 |
| WILLIAM D KENDALL JR | TR UA 02/20/92 F/B/O, CHRISTINE KENDALL, 3058 SW FAIRVIEW BLVD, PORTLAND, OR 97201-1829 |
| WILLIAM D KENDALL JR | 3058 SW FAIRVIEW BLVD, PORTLAND, OR 97201-1829 |
| WILLIAM D KENNEY | 1223 WINDGATE DRIVE, EAST LANSING, MI 48823 |
| WILLIAM D KILLEN & | CAROLYN S KILLEN JT TEN, 630 HEATHERWOODE CIR, SPRINGBORO, OH 45066 |
| WILLIAM D KIRBY | 10 COLONIAL DR, MONTPELIER, VT 05602-3306 |
| WILLIAM D KIRBY & | JOAN M KIRBY JT TEN, 10 COLONIAL DR, MONTPELIER, VT 05602-3306 |
| WILLIAM D KOON JR | 13235 RIDGEWAY RD, ORIENT, OH 43146 |
| WILLIAM D KRAMER | 4449 EASTWOOD DRIVE, SWARTZ CREEK, MI 48473-8802 |
| WILLIAM D KUBANKA | 319 WILLOWOOD DRIVE, ROCHESTER, NY 14612-3236 |
| WILLIAM D LADD | CUST STEPHEN B LADD U/THE PA, UNIFORM GIFTS TO MINORS ACT, 2757 ROLLING HILLS DRIVE, MONROE, NC 28110-0426 |
| WILLIAM D LANGELE & | RUTH P LANGELE JT TEN, 9102 GRANT AVE, BROOKFIELD, IL 60513-1534 |
| WILLIAM D LARONDE | 204 MC KENNEY AV 2020, SYRACUSE, NY 13211-1734 |
| WILLIAM D LARONDE & | VIRGINIA R LA RONDE JT TEN, 204 MC KENNEY AV 2020, SYRACUSE, NY 13211-1734 |
| WILLIAM D LARSON | 1909 CAPPAERT RD, MANITOWOC, WI 54220-1061 |
| WILLIAM D LEHTO & | BERNICE R LEHTO JT TEN, 1120 N OLD MILL DR, DELTONA, FL 32725-2823 |
| WILLIAM D LENSON & EVELYN | LENSON TRUSTEES U/A DTD, 03/01/82 LENSON 1982, REVOCABLE TRUST, 225 MT HERMON RD 108, SCOTTS VALLEY, CA 95066-4014 |
| WILLIAM D LEVERANCE | 1394 SHIRE CIRCLE, INVERNESS, IL 60067-4727 |
| WILLIAM D LINDEN | , OVERBROOK, KS 66524 |
| WILLIAM D LIPMAN | 53 SUMNER ST, REVERE, MA 02151-5113 |
| WILLIAM D LOEHRKE | 3438 N SUMMIT ST, APPLETON, WI 54914-1403 |
| WILLIAM D LONG | 1812 PORT STIRLING PLACE, NEWPORT BEACH, CA 92660-5341 |
| WILLIAM D LOTT | BOX 437, BIRMINGHAM, MI 48012-0437 |
| WILLIAM D LUTZ | 508 EDGEWOOD AVE, TRAFFORD, PA 15085-1121 |
| WILLIAM D LUZIER | 20 MAPLE LANE, GLEN MILLS, PA 19342 |
| WILLIAM D LYKINS | 5776 ELLIS LANE, HILLSBORO, OH 45133 |
| WILLIAM D MACGILL 3RD | 6501 PARKSHORE DR, WILMINGTON, NC 28409-2036 |
| WILLIAM D MAHONEY | 143 BABBIT ROAD, THOMASTON, CT 06787-1002 |
| WILLIAM D MALONEY | 18180 FEHR LANE, MANCHESTER, MI 48158-9758 |
| WILLIAM D MALONEY | 18180 FEHR LANE, MANCHESTER, MI 48158-9758 |
| WILLIAM D MARTYN | 1306 N JACKSON AVE, TACOMA, WA 98406 |
| WILLIAM D MAY | TR WILLIAM D MAY TRUST, UA 6/24/97, 10634 LARK SPUR, ST LOUIS, MO 63123-4961 |
| WILLIAM D MAYO | 2347 BEASLEY LANE, COLUMBIA, TN 38401-7407 |
| WILLIAM D MC BRIDE | 27810 GROVELAND, ROSEVILLE, MI 48066-4340 |
| WILLIAM D MC CORKLE | 3427 CENTRAL AVE, MEMPHIS, TN 38111-4405 |
| WILLIAM D MC CULLOUGH | 1281 E WILSON RD, CLIO, MI 48420-7918 |
| WILLIAM D MCADOO | 13106 SUNSET PARKWAY, SUNSET BEACH, WATERPORT, NY 14571-9618 |
| WILLIAM D MCLEAN | 3200 HAYES CT, ANN ARBOR, MI 48108-3211 |
| WILLIAM D MCREYNOLDS & | PHYLLIS J MCREYNOLDS, TR MCREYNOLDS LIVING TRUST, UA 09/28/00, 1922 SUNLIGHT DR, LONGMONT, CO 80501 |
| WILLIAM D MCVAY | 2852 ST CLAIR, ROCHESTER, MI 48309-3126 |
| WILLIAM D MEEK & | JACQUELINE MEEK JT TEN, APT 12, 75 NORWOOD AVE, NORWALK, OH 44857-2378 |
| WILLIAM D MILLER | 8815 NOTTINGHAM DR, YPSILANTI, MI 48198-3225 |
| WILLIAM D MILLER & | MYRNA MILLER JT TEN, 178 LAKE MICHIGAN DR, MULBERRY, FL 33860-8553 |
| WILLIAM D MISTELE | 5432 ST MARTINS CT, BLOOMFIELD HILLS, MI 48302-2549 |
| WILLIAM D MISTELE & | JANET K MISTELE JT TEN, 5432 ST MARTINS CT, BLOOMFIELD HILLS, MI 48302-2549 |
| WILLIAM D MITCHELL JR | 5300 APPLEWOOD DR, FLUSHING, MI 48433-1136 |
| WILLIAM D MITRAVICH | 2416 FALLS ST, NIAGARA FALLS, NY 14303-1912 |
| WILLIAM D MORGAN & | MARGARET A MAHER, TR UA 05/23/05 MAHER MORGAN TRUST, 23 E FAIRMONT DR, TEMPE, AZ 85282 |
| WILLIAM D MORRISON | 1144 HOUSEL CRAFT ROAD, CORTLAND, OH 44410-9565 |
| WILLIAM D MURRAY | 221 LINN ST, JANESVILLE, WI 53545-4649 |
| WILLIAM D NEIL | 103 BAYVIEW DRIVE, ST CATHARINES ON  L2N 4Z2,   CANADA |
| WILLIAM D NEWCOMB | 14 RIVER PARK ST, NEEDHAM, MA 02494-2617 |
| WILLIAM D NICKITEN | 374 DRY BRANCH RD, MONTEREY, VA 24465-2178 |
| WILLIAM D ORR & | KATHLEEN ELEANOR ORR JT TEN, 3362 SUGARBERRY LN, WALNUT CREEK, CA 94598-1744 |
| WILLIAM D PACKER | 2325 BARNSBURY RD, EAST LANSING, MI 48823-7770 |
| WILLIAM D PARKER | 524 COMFORT RD, ITHACA, NY 14850-8625 |
| WILLIAM D PARSONS & | CAROLYN A PARSONS JT TEN, 35744 ROBIN HOOD RD, DELMAR, DE 19940-2339 |
| WILLIAM D PATTERSON | 1024 STONEHILL CT, DANVILLE, KY 40422-9280 |
| WILLIAM D PATTISON 3RD & | ALMIRA M PATTISON JT TEN, BOX 154, BLOOMINGTON, MD 21523-0154 |
| WILLIAM D PAUL | 15096 FILLMORE WAY, THORNTON, CO 80602-7943 |
| WILLIAM D PEELER | 4918 2ND ST W, BRADENTON, FL 34207-2601 |
| WILLIAM D PENN JR | 9770 E OUTER DRIVE, DETROIT, MI 48213-1576 |

| | |
|---|---|
| WILLIAM D PERSFUL | 8231 MEADOWWOOD DR, DAVISON, MI 48423-2553 |
| WILLIAM D PHILLIPS | 717 SUTTON, PUNXSUTAWNEY, PA 15767-1335 |
| WILLIAM D PITTSLEY SR | TR UA 09/16/82, F/B/O WILLIAM D PITTSLEY SR, 2237 ABBY COURT, DAVISON, MI 48423-8387 |
| WILLIAM D PONTZIOUS JR | 9946 NORTH SHORE DRIVE, PIGEON, MI 48755-9666 |
| WILLIAM D POTTER | 112 GRAHAM DR, BOX 606, HOUGHTON LAKE HEIG, MI 48630 |
| WILLIAM D POYFAIR | TR, WILLIAM D POYFAIR TRUST U/A DTD 5/8, 700 HOUGHTON VIEW DR, PRUDENVILLE, MI 48651 |
| WILLIAM D PRATT | 5206 CITY M, EDGERTON, WI 53534 |
| WILLIAM D PRUITT | 635 DEANNA DR, LAPEER, MI 48446-3366 |
| WILLIAM D QUICK & | JANICE L QUICK JT TEN, 839 GREYHOUND PASS, CARMEL, IN 46032-1054 |
| WILLIAM D RAWLINGS | 55851 ZUHLKE RD, CHESTERFIELD, MI 48051 |
| WILLIAM D REILLY & | ANNAMAY B REILLY JT TEN, 10857 FAIRWAY CT E, SUN CITY, AZ 85351-4111 |
| WILLIAM D REINHOLD & | MONICA J REINHOLD JT TEN, 10690 GLENN CAIRN CT, FISHERS, IN 46038-8965 |
| WILLIAM D RENARD | APT 3E, 665 THWAITES PLACE, BRONX, NY 10467-7904 |
| WILLIAM D RHODES JR | 268 WOODGATE COURT, JOHNSTOWN, OH 43031-1320 |
| WILLIAM D RICE | 5634 TUBBS RD, WATERFORD, MI 48327-1369 |
| WILLIAM D RICHARDS | 15304 VERONICA, EAST DETROIT, MI 48021-3636 |
| WILLIAM D RIFE | 1736 WINCHESTER RD, XENIA, OH 45385-7632 |
| WILLIAM D RINGO | 5495 CLUB ISLAND RD, CELINA, OH 45822 |
| WILLIAM D ROCHA | 1293 YORKSHIRE LN, CAROL STREAM, IL 60188-3335 |
| WILLIAM D ROGERS JR | 12 MAYFIELD ROAD, AUBURN, MA 01501-1117 |
| WILLIAM D ROLAND & | MARILYN C ROLAND JT TEN, 52 BURGUNDY TERRACE, AMHERST, NY 14228-1333 |
| WILLIAM D ROSENTRETER | 12621 HALE APT 131, RIVER VIEW, MI 48192-4538 |
| WILLIAM D ROWE | 38025 CENTENNIAL RD, DADE CITY, FL 33525-0934 |
| WILLIAM D RUSSELL | 8 LARRIGAN XING, BROCKPORT, NY 14420-9652 |
| WILLIAM D RUSSELL & | LAVERA G RUSSELL & HAROLD D RUSSELL JT TEN, 14743 HWY 72, ROLLA, MO 65401-5823 |
| WILLIAM D RYLEE | BOX 1168 OLD TUCKER RD, STONE MOUNTAIN, GA 30087-3030 |
| WILLIAM D SALMON | 635 KENDALE LANE, THOUSAND OAKS, CA 91360 |
| WILLIAM D SANBORN | CUST UNDER, THE LAWS OF OREGON FOR MISS, ANGELA LYNN SANBORN, 443 NE ROTH STREET, PORTLAND, OR 97211-1078 |
| WILLIAM D SANBORN | CUST UNDER, THE LAWS OF OREGON FOR NATHAN WILLIAM SANBORN, 443 NE ROTH STREET, PORTLAND, OR 97211-1078 |
| WILLIAM D SANDERS | 3007 E 15TH AVE, P O BOX 30273, SPOKANE, WA 99223 |
| WILLIAM D SCHWARTZ | BOX 279, PHILOMONT, VA 20131-0279 |
| WILLIAM D SERWER & | SALLY SERWER JT TEN, 287 PURITAN, BIRMINGHAM, MI 48009-4631 |
| WILLIAM D SEWELL JR | ATT LILLIAN SEWELL PERS REP, 5102 MARTIN LUTHER KING AVE, FLINT, MI 48505-3344 |
| WILLIAM D SHEEHAN | 45 CHESTER AVE, WINTHROP, MA 02152-2607 |
| WILLIAM D SHELDON JR | 1140 SOMERVILLE DR, OXFORD, MI 48371-5944 |
| WILLIAM D SHELL | 130 OLD STATELINE RD, ELIZABETHTON, TN 37643-7661 |
| WILLIAM D SHELLENBERGER | 4031 KENNETT PIKE, APT 52, WILMINGTON, DE 19807-2032 |
| WILLIAM D SHEPHARD | 16294 BAYWOOD LANE, GRANGER, IN 46530-8759 |
| WILLIAM D SHEWMAN | 14620 DICKENS ST, APT 20, SHERMAN OAKS, CA 91403-3604 |
| WILLIAM D SHINABARGER | 5633 MT HOPE RD, CARSON CITY, MI 48811-8518 |
| WILLIAM D SINRICH | 200 DEER RUN RD, WILTON, CT 06897 |
| WILLIAM D SKINNER | 921 OAK PARK DR, SHELBYVILLE, IN 46176-2875 |
| WILLIAM D SLOVER | 27408 BLOSSOM BLVD, N OLMSTEAD, OH 44070 |
| WILLIAM D SMITH | 649 WILBURN ST, LONDON, KY 40741-2817 |
| WILLIAM D SMITH | 3425 BASIL DR, WEST MIDDLESEX, PA 16148-7241 |
| WILLIAM D SMITH | 716 CORUNNA AVE, OWOSSO, MI 48867 |
| WILLIAM D SNEDDON | 875 W 181ST ST APT 2L, NEW YORK, NY 10033-4488 |
| WILLIAM D SPARKS | 5680 LEETE RD, LOCKPORT, NY 14094-1208 |
| WILLIAM D STAHL | 1414 E 4TH ST, TONGANOXIE, KS 66086-9690 |
| WILLIAM D STITES | 1170 FIELDING LN, FRANKLIN, IN 46131-7510 |
| WILLIAM D THOMAS | 1173 W EDISON CT, HANFORD, CA 93230-7669 |
| WILLIAM D THOMAS | 9119 WEAVER AVE, LEEDS, AL 35094-3532 |
| WILLIAM D THORNTON | 526 SMITH CEMETERY RD, WINDER, GA 30680-4318 |
| WILLIAM D THRASHER | 1121 CIRCLE DRIVE, MARTINSBURG, WV 25401-1817 |
| WILLIAM D TREGLER | 7109 RICHMOND, DARIEN, IL 60561-4114 |
| WILLIAM D TUCK | 130 RIDGEWAY RD, SPARTANBURG, SC 29301 |
| WILLIAM D VANCE | TR U/D/T DTD 5/13/8 THE VANCE, FAMILY TRUST, 3424 WAYNESBORO DRIVE, CERES, CA 95307-2250 |
| WILLIAM D VANDERCOOK | 4638 KLAM ROAD, COLUMBIAVILLE, MI 48421-9397 |
| WILLIAM D VARNER | 8455 ILENE DR, CLIO, MI 48420-8552 |
| WILLIAM D VELICAN | 1736 VIENNA RD, NILES, OH 44446-3537 |
| WILLIAM D WADDELL & | ANNA MAE WADDELL JT TEN, 613 8TH ST, OAKMONT, PA 15139-1324 |
| WILLIAM D WAGSTAFFE | 1035 VALPARAISO AVE, MENLO PARK, CA 94025-4411 |
| WILLIAM D WAINWRIGHT III & | JOYCE V WAINWRIGHT JT TEN, 7217 A DOGWOOD TER, PENSACOLA, FL 32504-6708 |
| WILLIAM D WALKE | 500 E CORNWALLIS DR 500-C, GREENSBORO, NC 27405-5681 |
| WILLIAM D WARDEN | 4104 PING DR, MANSFIELD, TX 76063 |
| WILLIAM D WASHINGTON | 20 NORMANDY PLACE, IRVINGTON, NJ 07111-3127 |
| WILLIAM D WATSON | 2528 E MCKELLIPS RD #102, MESA, AZ 85213-3045 |
| WILLIAM D WEAVER | 2098 MONTCLAIR ST NE, WARREN, OH 44483-5447 |
| WILLIAM D WEAVER & KATHRYN M | WEAVER TR U/A DTD 11/02/90 THE, WILLIAM D & KATHRYN M WEAVER FAM, TR 26091 QUEEN PALM DR, HOMELAND, CA 92548-9568 |
| WILLIAM D WEBB | 19 W HARGETT ST #600, RALEIGH, NC 27601 |
| WILLIAM D WELLS | 4300 W RIVER PKWY #112, MINNEAPOLIS, MN 55406-3676 |
| WILLIAM D WHIGHAM | 2506 HOMEWOOD DR, ALBANY, GA 31707-1875 |
| WILLIAM D WHITE | 3231 GARDNER PARK DRIVE, GASTONIA, NC 28054-4907 |

| | |
|---|---|
| WILLIAM D WHITMAN | 3528 CEDAR LOOP, CLARKSTON, MI 48348-1311 |
| WILLIAM D WIGHTMAN | 119 DUNLOP DRIVE, ROSCOMMON, MI 48653-8156 |
| WILLIAM D WIGHTMAN & | CAROL A WIGHTMAN JT TEN, 119 DUNLOP DRIVE, ROSCOMMON, MI 48653-8156 |
| WILLIAM D WILHELM | 1221 SAUK LANE, SAGINAW, MI 48603-5577 |
| WILLIAM D WILLIAMS | PO BOX 374, HARVEST, AL 35749 |
| WILLIAM D WILLIAMSON | 19028 PURLINGBROOK, LIVONIA, MI 48152-3318 |
| WILLIAM D WILSON | N746 COUNTY HWY D, BIRNAMWOOD, WI 54414 |
| WILLIAM D WILSON | 12975 RIDGE RD, ALBION, NY 14411-9152 |
| WILLIAM D WILSON | 721 LARONA ROAD, TROTWOOD, OH 45426-2556 |
| WILLIAM D WILSON & | PAMELA D WILSON JT TEN, 380 SANDLEWOOD DR, CLARKSVILLE, TN 37040-6725 |
| WILLIAM D WILSTED | 2639 WILLOW CREEK DRIVE, BOULDER, CO 80301-5025 |
| WILLIAM D WISEMAN & | MARILYN WISEMAN JT TEN, 26890 25 MILE RD, CHESTERFIELD TWSHP MI,  48051-1013 |
| WILLIAM D WITMER | TR, WILLIAM D & RITA M WITMER 1999, LIVING TRUST AS SOLE & SEPARATE, PROPERTY U/A DTD 04/28/1999, 12291 FREDERICKSBURG DR, SARATOGA, CA 95070 |
| WILLIAM D WITMER & RITA M WITMER | TR, WILLIAM D WITMER & RITA M WITMER 19, LIVING TRUST U/A DTD 04/28/1999, 12291 FREDERICKSBURG DR, SARATOGA, CA 95070 |
| WILLIAM D WOODWARD & | CAMILLE G WOODWARD JT TEN, 1618 MISTWOOD, NAPERVILLE, IL 60540-9487 |
| WILLIAM D WYSOCKI | CUST THOMAS R WYSOCKI JR UTMA IN, 8904 ALLISONVILLE ROAD, SUITE #190, INDIANAPOLIS, IN 62231 |
| WILLIAM D WYSOCKI & | SHERRY J WYSOCKI JT TEN, 8604 ALLISONVILLE ROAD, SUITE #190, INDIANAPOLIS, IN 46250 |
| WILLIAM D ZANTZINGER | ACTION PROPERTIES, 9260 CHAPLE POINT ROAD, BEL ALTON, MD 20611 |
| WILLIAM D ZIEGLER & | DOTTIE L ZIEGLER JT TEN, 23659 WILLOWBROOK, NOVI, MI 48375-3660 |
| WILLIAM D'ALESSIO JR | 694 HOPE STREET, BRISTOL, RI 02809 |
| WILLIAM DALE CRAFT | 2952 ROCKLEDGE TR, BEAVERCREEK, OH 45430-1936 |
| WILLIAM DALE HEBENTHAL & | JANET HEBENTHAL JT TEN, BOX 340, YOUNGSTOWN, PA 15696-0340 |
| WILLIAM DALE KRIEBEL | 808 ERLEN RD, PLYMOUTH MEETING, PA 19462-2410 |
| WILLIAM DALE NICHELSON | PO BOX 247, LAPEL, IN 46051-0247 |
| WILLIAM DALE PIERSON JR | 160 CATAMOUNT LN, BAILEY, CO 80421-2010 |
| WILLIAM DALONZO | CUST DERRICK DALONZO UGMA OH, 735 MAIN STREET, WINTERSVILLE, OH 43953-3867 |
| WILLIAM DAMRELL | 4305 FOREST SPRING, MONROE, NC 28112-7501 |
| WILLIAM DANCE JR | 2012 ROCKFORD RD, LOS ANGELES, CA 90039-3131 |
| WILLIAM DAVEY | C/O DAVEY HEATING & A/C, 4170 S 124TH STREET, GREENFIELD, WI 53228-1834 |
| WILLIAM DAVID BONILLA JR | 5301 GREENBRIAR DR, CORPUS CHRISTI, TX 78413-2826 |
| WILLIAM DAVID CAMPBELL & | JEFFREY SCOTT CAMPBELL JT TEN, 510 SW 139TH AVENUE, BEAVERTON, OR 97006-5839 |
| WILLIAM DAVID CHANDLER | C/O DAVID E CHANDLER, 6805 HARDSCRABBLE CT, WILMINGTON, NC 28409-2698 |
| WILLIAM DAVID DUNLAP | ST-100 LAKE CHEROKEE, HENDERSON, TX 75652 |
| WILLIAM DAVID GAMBREL | 2161 GARDEN TERRACE, MOUNTAIN VIEW, CA 94040 |
| WILLIAM DAVID GAY | 5 HAMILTON PLACE, BOX 8016, GARDEN CITY, NY 11530-5952 |
| WILLIAM DAVID GRIGSBY | 3816 EAST ARMUCHEE RD, LAFAYETTE, GA 30728-5529 |
| WILLIAM DAVID KEARNS | 839 3RD STREET, NEW MARTINSVILLE, WV 26155 |
| WILLIAM DAVID LIEBERMAN | ZOLLE LIEBERMAN GALLERY, 325 W HURON, CHICAGO, IL 60610-3636 |
| WILLIAM DAVID LITTLE | PO BOX 472284, CHARLOTTE, NC 28247 |
| WILLIAM DAVID RIPLEY | 13530 CLARKSVILLE PIKE, HIGHLAND, MD 20777-9535 |
| WILLIAM DAVID SARAH | 2009 N WINTHROP RD, MUNCIE, IN 47304-2536 |
| WILLIAM DAVID SHAW | 1833 LAKEVIEW ST, TRENTON, MI 48183-5505 |
| WILLIAM DAVID THORNE | 333 WADES BORO ROAD, DEXTER, KY 42036-9525 |
| WILLIAM DAVID WEBB | TR U/A, DTD 09/17/60 F/B/O RUTH C, WEBB, 1515 THE FAIRWAY, APT 178, RYDAL, PA 19046-1449 |
| WILLIAM DAVIDSON | 711 JUDSON, EVANSTON, IL 60202-2505 |
| WILLIAM DAVIS | 2073 ROYAL PINES DR, NEW BERN, NC 28560-1807 |
| WILLIAM DAVIS | 1481 YORK ST, N BLOOMFIELD, OH 44450-9747 |
| WILLIAM DAVIS | 2815-A ZELDA RD, MONTGOMERY, AL 36106-2667 |
| WILLIAM DAVIS | 225 1/2 BEECHER, RAVENNA, OH 44266-2225 |
| WILLIAM DAVIS | 5179W 300S, RUSSIAVILLE, IN 46979-9505 |
| WILLIAM DAVIS | 13131 HARBOR LANDINGS DR, FENTON, MI 48430-3904 |
| WILLIAM DAVIS | 1610 BIG CREEK DR SW, BOGUE CHITTO, MS 39629-9355 |
| WILLIAM DAVIS & | WILLIAM DAVIS JR JT TEN, 28 NEWTON RD, NEWTONVILLE, NY 12128 |
| WILLIAM DAVIS RATNOFF | 3223 LAS PALMAS ST, HOUSTON, TX 77027-5726 |
| WILLIAM DAWKINS JR | 28073 ANNAPOLIS, WESTLAND, MI 48186-5103 |
| WILLIAM DE BOSE | 352 E FERRY ST, BUFFALO, NY 14208-1503 |
| WILLIAM DEAN WRAY & | HELEN K WRAY JT TEN, PO BOX 507, DANVILLE, IN 46122 |
| WILLIAM DEAS | 353 SHERMAN STREET, BUFFALO, NY 14212-1117 |
| WILLIAM DEATON JR | 208 N CASSEL RD, VANDALIA, OH 45377-2926 |
| WILLIAM DEBUHR | 18610 INDIAN CREEK DR, LAKE OSWEGO, OR 97035-8214 |
| WILLIAM DEITSCH & | DONNA DEITSCH JT TEN, 610 7TH AVE, NEW HYDE PARK, NY 11040-5427 |
| WILLIAM DELL | CUST RYAN DELL UGMA NY, 112 STONEY CREEK DR, ROCHESTER, NY 14616-1908 |
| WILLIAM DENNIS ENGEL | 10413 BRIGHTON RD, OCEAN CITY, MD 21842 |
| WILLIAM DENNIS LARKINS | 5304 OGLE CREEK RD, COVINGTON, VA 24426-5329 |
| WILLIAM DENNIS TOOMEY | 6344 RUTGERS, HOUSTON, TX 77005-3318 |
| WILLIAM DENNISON DUBLE | CUST WILLIAM DOUGLAS DUBLE A MINOR, PURS TO SECS 1339/26 INCL OF, THE REVISED CODE OF OHIO, 3306 COLCHESTER ROAD, COLUMBUS, OH 43221-1306 |
| WILLIAM DERRINGER | 3221 W WASHINGTN, ANDERSON, IN 46011-8774 |
| WILLIAM DIUGUID COAKLEY | 913 5TH AVE SOUTH, LAKE WORTH, FL 33460 |
| WILLIAM DIXON DORWAY & | ROBERTA J DORWAY JT TEN, BOX 2513, EVERETT, WA 98203-0513 |
| WILLIAM DIXON EGLIN | 6652 ESPLANADE AVE, BATON ROUGE, LA 70806 |
| WILLIAM DIXON HARVIE | 9002 DEMUNDA AVE, NIAGARA FALLS, NY 14304-2634 |

| | |
|---|---|
| WILLIAM DOHERTY | 3 CRAIG COURT, ENGLISHTOWN, NJ 07726-8139 |
| WILLIAM DON BRADLEY | 1661 CREE CT, OXFORD, MI 48371-6620 |
| WILLIAM DONALD BURTON | 100 BIRDSCROSS LANE, INMAN, SC 29349 |
| WILLIAM DONALD YOUNG & | LINDA D YOUNG JT TEN, 930 GOLDEN VIEW RD, GLADE HILL, VA 24092 |
| WILLIAM DOUBLOSKY | 25 JUSTINE PL, SUCCASUNNA, NJ 07876-1921 |
| WILLIAM DOUGLAS AUSTIN & | VICTORIA AUSTIN JT TEN, 1516 JASMINE DRIVE, MANITOWOC, WI 54220-2222 |
| WILLIAM DOUGLAS FRELITZ | 17929 SHARON RD, CHESANING, MI 48616-9597 |
| WILLIAM DOUGLAS JR | 20453 BERG RD, DETROIT, MI 48219-1173 |
| WILLIAM DOYLE | 1111 BELLEVUE AVE, SYRACUSE, NY 13204-3917 |
| WILLIAM DOYLE & | LORETTA DOYLE JT TEN, 6 WEYBRIDGE PL, LAKEHURST, NJ 08733-3912 |
| WILLIAM DRAGHI | 214-56 33RD AVE, BAYSIDE, NY 11361-1627 |
| WILLIAM DREW STRAUB & | MARILYN JANE STRAUB, TR THE STRAUB FAM TRUST, UA 10/31/95, 844 WALBRIDGE DR, EAST LANSING, MI 48823-2178 |
| WILLIAM DRIBBEN | 108 EAST 38TH ST, NEW YORK, NY 10016-2648 |
| WILLIAM DRISDALE BROWN | 253 SAN MIGUEL WAY, SACRAMENTO, CA 95819-1931 |
| WILLIAM DRITSHULAS | CUST KATE, FURLONG UNDER UT UNIF GIFTS, TO MINORS PROVISIONS, 12620 SPRING ST, LEAVENWORTH, WA 98826-9504 |
| WILLIAM DRITSHULAS | CUST KATE, FURLONG UTMA MT, 1300 1ST ST, HAVRE, MT 59501-3804 |
| WILLIAM DUARD WEATHERFORD | 3084 S GENESEE ROAD, BURTON, MI 48519-1420 |
| WILLIAM DUDLEY CURRIE | 4838 CONCORD DR, STOW, OH 44224 |
| WILLIAM DUGAN | BOX 983, 3000 E GENESEE, SAGINAW, MI 48606-0983 |
| WILLIAM DUKES | 3728 RIEDHAM ROAD, SHAKER HTS, OH 44120-5215 |
| WILLIAM DUNN & | SHARON DUNN JT TEN, 112 WALKLEY DRIVE, SOUTHINGTON, CT 06489-2225 |
| WILLIAM DUNSMORE DICKSON | 7 GALE CRES, MILL RUN 409, ST CATHARINES ON  L2R 7M8,  CANADA |
| WILLIAM DURDIK | TR U/A, DTD 04/18/94 THE WILLIAM, DURDIK REVOCABLE LIVING TRUST, 7595 HIDDEN VALLEY LANE, PARMA, OH 44129 |
| WILLIAM DUTTON | 14220 MARKET ST, MOULTON, AL 35650-1442 |
| WILLIAM DZIAMBA | 1765 BROADWAY, STOCK PORT, OH 43787-9112 |
| WILLIAM DZIAMBA GUARDIAN FOR | WILLIAM K WORRELL, 709 WEST AVE H-9, LANCASTER, CA 93534-1813 |
| WILLIAM E ADAMEK JR & | FRIEDA B ADAMEK JT TEN, 753 NW SPRUCE RIDGE DR, STUART, FL 34994-9535 |
| WILLIAM E ADAMS | 90 CLEARVIEW DRIVE, SPRINGBORO, OH 45066-1051 |
| WILLIAM E ADAMS | 112 AUDREY AVE, BALTIMORE, MD 21225-2819 |
| WILLIAM E ADAMS | CUST WILLIAM J ADAMS UGMA MI, 1424 VINSETTA BLVD, ROYAL OAK, MI 48067-1029 |
| WILLIAM E AENCHBACHER | 2691 HEDGEROW DR NE, MARIETTA, GA 30066-5562 |
| WILLIAM E ALBERT | ATTN BECKY ALBERT DARNELL, 15100 MADISON PK, MORNING VIEW, KY 41063-9665 |
| WILLIAM E ALEXANDER | 185 BASSETT, PONTIAC, MI 48341-2709 |
| WILLIAM E ALEXANDER | PO BOX 18701, BALTIMORE, MD 21206-0701 |
| WILLIAM E ALEXANDER | 2102 WELCH, FLINT, MI 48504-2912 |
| WILLIAM E ALLEN | 1809 MELROSE ST, GARLAND, TX 75042-4220 |
| WILLIAM E ANDERSON & | EILEEN E ANDERSON JT TEN, 1453 BRIANS WAY, ROCHESTER HILLS, MI 48307-2905 |
| WILLIAM E ANDERSON & | MARY M ANDERSON JT TEN, 2230 TAYLOR STREET, JOLIET, IL 60435-5434 |
| WILLIAM E ANTRICAN | 3922 HILDEBRANT RD, BUTLER, OH 44822-9732 |
| WILLIAM E ARMSTRONG | 101 STONEGATE CT, BEDFORD, TX 76022-6652 |
| WILLIAM E ARMSTRONG | 2605 ALBERT ST, ANDERSON, IN 46012-3210 |
| WILLIAM E ATKIN | 1393 WAVERLY DRIVE NW, WARREN, OH 44483-1717 |
| WILLIAM E BADGLEY | 726 HATTIE DR, ANDERSON, IN 46013-1632 |
| WILLIAM E BAILEY & | EVELYN J BAILEY JT TEN, 3 NORTHVIEW DRIVE, MORRIS PLAINS, NJ 07950-2012 |
| WILLIAM E BAKER & | MARLA E BAKER JT TEN, 280 W MAIN ST, UNIT 20, NASHVILLE, IN 47448-9742 |
| WILLIAM E BARBER | 97 WEDGEWOOD DR, TROY, MO 63379-2005 |
| WILLIAM E BARBER | 4051 ELLIOTT STREET, FLINT, MI 48506-1566 |
| WILLIAM E BARKER III | 57700 HYNES DR, PLAQUEMINE, LA 70764-4516 |
| WILLIAM E BARKSDALE | 6051 ODESSA DR, WEST BLOOMFIELD, MI 48324-1352 |
| WILLIAM E BARR JR | 8 ELLINGTON CT, TAYLORS, SC 29687 |
| WILLIAM E BARRETT | PO BOX 366, 505 W 17TH STREET, LEXINGTON, NE 68850-0336 |
| WILLIAM E BAUMAN | 12385 BAUMGARTNER, ST CHARLES, MI 48655-9677 |
| WILLIAM E BAUMAN & | KATHRYN LYNN BAUMAN JT TEN, 12385 BAUMGARTNER, ST CHARLES, MI 48655-9677 |
| WILLIAM E BEAUCHAINE | 203 LANECASTER RD, BERLIN, MA 01503-1014 |
| WILLIAM E BEAUCHAINE & | JUDITH E BEAUCHAINE JT TEN, 203 LANCASTER RD, BERLIN, MA 01503-1014 |
| WILLIAM E BEAVER III | WEB FEET FARMS, 981 COUNTRYSIDEDRIVE, RINGGOLD, VA 24586 |
| WILLIAM E BECKER | CUST AUDLEY W BECKER UGMA MI, 4516 THACKERAY PL NE, SEATTLE, WA 98105-4842 |
| WILLIAM E BECKER | 38 BAY AVENUE, SEA CLIFF, NY 11579 |
| WILLIAM E BEDNARZ | 298 BLOOMFIELD AVE, WINDSOR, CT 06095-2709 |
| WILLIAM E BEHNING | 102 S WORTH, INDIANAPOLIS, IN 46241-1240 |
| WILLIAM E BEHNING & | PATRICIA B BEHNING JT TEN, 102 S WORTH, INDIANAPOLIS, IN 46241-1240 |
| WILLIAM E BEILER | 20989 CUBBAGE POND RD, LINCOLN, DE 19960-2719 |
| WILLIAM E BELL | RR 2 BOX 230, ONA, WV 25545-9651 |
| WILLIAM E BELLVILLE | 2072 S M-65, WHITTEMORE, MI 48770-9798 |
| WILLIAM E BENNETT | 5228 SAUNDERSVILLE RD, OLD HICKORY, TN 37138-1128 |
| WILLIAM E BENTON & SUSAN M | BENTON TRUSTEES UA BENTON, FAMILY TRUST DTD 03/02/90, 9819 ARMLEY AVE, WHITTIER, CA 90604-1011 |
| WILLIAM E BERTRAM | 15150 CHEROKEE DR, ROGERS, MN 55374-9038 |
| WILLIAM E BERTRAM & | CANDACE BERTRAM JT TEN, 15150 CHEROKEE DR, ROGERS, MN 55374-9038 |
| WILLIAM E BEVAN | 3569 LAKEVIEW RD, ORTONVILLE, MI 48462-9278 |
| WILLIAM E BEVAN & | WAVA M BEVAN JT TEN, 3569 LAKEVIEW RD, ORTONVILLE, MI 48462-9278 |
| WILLIAM E BEYERLE | 1201 DE BREMOND DR, ROSWELL, NM 88201-1111 |
| WILLIAM E BEYERLE & | LINDA D BEYERLE JT TEN, 1201 DE BREMOND DR, ROSWELL, NM 88201-1111 |
| WILLIAM E BIDELL SR | 153 WEST COURT STREET APT 3, WARSAW, NY 14569 |

| | |
|---|---|
| WILLIAM E BIDWELL | 330 CENTENNIAL DR, VIENNA, OH 44473-9659 |
| WILLIAM E BISHOP | 12415 HWY 72 W, ATHENS, AL 35611-9367 |
| WILLIAM E BLANKEN | 65 MAC ARTHUR AVE, SAYREVILLE, NJ 08872-1028 |
| WILLIAM E BODINE | 2807 ROYAL PALM DR, EDGEWATER, FL 32141-5620 |
| WILLIAM E BOETTCHER | 6301 PONDEROSA NE, ALBUQUERQUE, NM 87110 |
| WILLIAM E BOOTHE | 121 MEDFORD RD, MATTYDALE, NY 13211-1827 |
| WILLIAM E BORUM | 453 DUNHAM AVE, MT VERNON, NY 10553-2005 |
| WILLIAM E BOWERS III | 621 TIMOTHY DRIVE, FRANKFORT, KY 40601 |
| WILLIAM E BOWMAN | 1515 E ALTO ROAD, KOKOMO, IN 46902-4405 |
| WILLIAM E BOWMAN | 5949 MENDENHALL RD, INDIANAPOLIS, IN 46221-4424 |
| WILLIAM E BOWSER | 3551 TURRET GREEN DRIVE, TOLEDO, OH 43607-2639 |
| WILLIAM E BRACE & | HAZEL T BRACE JT TEN, 4121 EDMORE, WATERFORD, MI 48329-3815 |
| WILLIAM E BRADY & | SARAH A BRADY JT TEN, 10 BURCH DR, MORRIS PLAINS, NJ 07950-2113 |
| WILLIAM E BRITTON & | BETTY BRITTON BROOKS JT TEN, 308 NORTH PINETTA DR, RICHMOND, VA 23235-4918 |
| WILLIAM E BROWN | 5061 ROSSWAY DR, FLINT, MI 48506-1527 |
| WILLIAM E BROWN | 2743 WEST 17TH 36, MARION, IN 46953-9425 |
| WILLIAM E BROWN JR | 427 ZIMMERMAN BLVD, TONAWANDA, NY 14223-1115 |
| WILLIAM E BRY & | BARBARA BRY JT TEN, 24 AVENEL WAY, LONG BRANCH, NJ 07740-7314 |
| WILLIAM E BUCZEK & | CAROL E BUCZEK JT TEN, 4495 TORREY RD, FLINT, MI 48507-3437 |
| WILLIAM E BUDDLE | HC 1 3232D, MANISTIQUE, MI 49854-9541 |
| WILLIAM E BUNNEY | 737 KENDALL DR, LAGUNA BEACH, CA 92651-4109 |
| WILLIAM E BURNHAM | 645 W OYSTER RD, ROSE CITY, MI 48654-9549 |
| WILLIAM E BURPEAU | 2 DRESDEN WAY, LONDONDERRY, NH 03053-2928 |
| WILLIAM E BURTON JR | 708 CHEROKEE ST, TALLADEGA, AL 35160-3006 |
| WILLIAM E BUSCHE JR & | JANET L BUSCHE JT TEN, 5025 W NIGHTHAWK WAY, TUCSON, AZ 85742-9498 |
| WILLIAM E BUSTA | 2304 N ST JAMES PARKWAY, CLEVELAND HGTS, OH 44106-3610 |
| WILLIAM E BUTCHER | 9332 E CANFIELD, DETROIT, MI 48214-1461 |
| WILLIAM E BUTLER | 4470 CLAIRBORNE WAY, INDIANAPOLOS, IN 46228 |
| WILLIAM E BUTLER | 5454 VROOMAN RD, JACKSON, MI 49201-9379 |
| WILLIAM E BUYRN | 345 SIGN PINE ROAD, CHESAPEAKE, VA 23322-2293 |
| WILLIAM E BYNUM | 15102 GREENVIEW, DETROIT, MI 48223-2354 |
| WILLIAM E CAGE | 162 CHEROKEE ROAD, HENDERSONVILLE, TN 37075-3756 |
| WILLIAM E CAGE & | MARGARET B CAGE JT TEN, 162 CHEROKEE RD, HENDERSONVILLE, TN 37075-3756 |
| WILLIAM E CAIN | 9788 N CO RD 800 W, DALEVILLE, IN 47334-9508 |
| WILLIAM E CAMERON & | BETTY M CAMERON JT TEN, 315 E 1600 S, BOUNTIFUL, UT 84010-4011 |
| WILLIAM E CAMPBELL | 124 WIRE LINE RD, CARO, MI 48723-9517 |
| WILLIAM E CANTWELL & | MICKEY J CANTWELL JT TEN, 162 KEYSTONE CROSSING DRIVE, O'FALLON, O FALLON, MO 63368-7078 |
| WILLIAM E CARPENTER JR | 13124 WEBSTER ROAD, CLIO, MI 48420-8238 |
| WILLIAM E CARR JR & | MARY E CARR JT TEN, 4425 HIGHWAY E, NEW HAVEN, MO 63068-2322 |
| WILLIAM E CARRELL | 2319 SHADY LANE, ANDERSON, IN 46011-2811 |
| WILLIAM E CARRELL & | MARY M CARRELL JT TEN, 2319 SHADY LANE, ANDERSON, IN 46011-2811 |
| WILLIAM E CARTER | 6201 COUNTY ROAD 196, DANVILLE, AL 35619-9793 |
| WILLIAM E CARTER JR | 1855 CHAPELWOOD BLVD, MANSFIELD, OH 44907-2205 |
| WILLIAM E CARTER JR | 26535 W 90TH ST, LENEXA, KS 66227-4058 |
| WILLIAM E CATHEY | 215 OTTER LN, BENTON, KY 42025 |
| WILLIAM E CAVEY | 2035 DEERING AVE, BALTO, MD 21230-1425 |
| WILLIAM E CHADWICK | 1730 PEBBLE BEACH DRIVE, VIENNA, VA 22182-2334 |
| WILLIAM E CHAPMAN | BOX 178, NELSON, GA 30151-0178 |
| WILLIAM E CHRISTY | 3129 PELHAM PL E, DOYLESTOWN, PA 18901-1858 |
| WILLIAM E CLARK | 4637 TABLE MOUNTAIN ROAD, PALMDALE, CA 93552-3752 |
| WILLIAM E CLARK | 3801 LUDWIG, OXFORD, MI 48371-1420 |
| WILLIAM E CLEWIS JR | 10108 BERKELEY FOREST LN, CHARLOTTE, NC 28277-9502 |
| WILLIAM E CLIFTON & | GERALD H MIRACLE TR, UA 05/18/2007, WILLIAM E CLIFTON LIVING TRUST, 506 PINE HILL RD, PLEASANT VLY, NY 12569 |
| WILLIAM E COBB | 579 LEVANS RD, TEMPLE, GA 30179-4114 |
| WILLIAM E COLE | 4401 TALCOTT DRIVE, DURHAM, NC 27705-6130 |
| WILLIAM E COLEMAN | 4302 WRANGLER DRIVE, WICHITA FALLS, TX 76306-4616 |
| WILLIAM E COLEMAN | TR UA 02/05/76 WILLIAM E &, JUNE J COLEMAN TRUST, 349 EUCLID, SANTA MONICA, CA 90402-2117 |
| WILLIAM E COLLINS | 945 WOODLAND AVE, PLAINFIELD, NJ 07060-3111 |
| WILLIAM E COLLINS | 2023 DELAWARE AVE, WILMINGTON, DE 19806-2207 |
| WILLIAM E COLLINS & | DOROTHY A COLLINS JT TEN, 23851 ANDREW BLVD, FLAT ROCK, MI 48134-9316 |
| WILLIAM E CONNER | 458 BOYDS CORNER RD, MIDDLETOWN, DE 19709-9743 |
| WILLIAM E COOMBS | TR UA 03/19/94, 975 LANGLEY DR, ROCHESTER HILLS, MI 48309-1504 |
| WILLIAM E COOPER JR | 526 BAYARD STREET, IONIA, MI 48846-1802 |
| WILLIAM E CRAVEN JR | TR JEAN S CRAVEN TRUST, UA 04/29/06, 771 ARBOUR DR, NEWARK, DE 19713-1207 |
| WILLIAM E CRAVEN JR | TR UA 10/11/01, WILLIAM E CRAVEN JR REVOCABLE, TRUST, 771 ARBOUR DR, NEWARK, DE 19713-1207 |
| WILLIAM E CROMMETT | 10087 MAUGHAN TRL, SENECA, SC 29672-6940 |
| WILLIAM E CUMMINS | PO BOX 784, RAVENSDALE, WA 98051 |
| WILLIAM E CUNNINGHAM | 2609 SE 40TH, OKLAHOMA CITY, OK 73129-8520 |
| WILLIAM E CUNNINGHAM & | BERNICE M CUNNINGHAM JT TEN, 3643 STOCKTON ROAD, PORT CHARLOTTE, FL 33953-5722 |
| WILLIAM E CUNNINGHAM & | PATRICIA M CUNNINGHAM JT TEN, 1623 W WINNEBAGO DR, PEORIA, IL 61614-4070 |
| WILLIAM E CUNNINGHAM JR | CUST COLLEEN N CUNNINGHAM UGMA NY, 56 SUNSET RD, BAYSHORE, NY 11706-7849 |
| WILLIAM E CUNNINGHAM JR | CUST JACLYN C CUNNINGHAM UGMA NY, 56 SUNSET RD, BAYSHORE, NY 11706-7849 |
| WILLIAM E CUNNINGHAM JR | CUST WILLIAM P CUNNINGHAM UGMA NY, 56 SUNSET RD, BAYSHORE, NY 11706-7849 |

| | |
|---|---|
| WILLIAM E D JANTZEN | 23 HANCOCK RD, HINGHAM, MA 02043-3646 |
| WILLIAM E DADE | 1310 CHICAGO DRIVE, FRIENDSHIP, WI 53934-9027 |
| WILLIAM E DALTON | 4302 KENDALE RD, COLUMBUS, OH 43220-4142 |
| WILLIAM E DALY | CUST BRIAN W, DALY UGMA MA, 10-A UNICORN AVE, STONEHAM, MA 02180-3026 |
| WILLIAM E DANALDS & | LILLIAN L DANALDS JT TEN, 9039 TRACY TRAIL, PARMA, OH 44130-5249 |
| WILLIAM E DANIEL | 7509 BRUSHFIELD CT, APT D, ROSEDALE, MD 21237-3630 |
| WILLIAM E DANOS | 15046 HEYER AVE, LIVONIA, MI 48154-4869 |
| WILLIAM E DAVIS | 2640 N WILKINS RD, SWANTON, OH 43558-9368 |
| WILLIAM E DAVIS | 6013 HAVERHILLDR, LANSING, MI 48911-4813 |
| WILLIAM E DAWSON | 52426 LIBERTY MILLS CT, GRANGER, IN 46530-7419 |
| WILLIAM E DEICHMAN & | GERALDINE E DEICHMAN TEN COM, TRUSTEES UA DEICHMAN FAMILY, TRUST DTD 08/19/91, 8459 LUXOR, DOWNEY, CA 90241-5119 |
| WILLIAM E DENTON | 8021 CHRISTIAN COURT APT 210, LOUISVILLE, KY 40222 |
| WILLIAM E DEXTER | 114 MCIGS LANE, MOORESVILLE, NC 28117 |
| WILLIAM E DEXTER LIFE TEN | UW MARY M DEXTER, A JORDAN & J E DEXTER & J R, DEXTER & C DEXTER REMAINDERMAN, 161 NILE CREEK J, MOORESVILLE, NC 28117-8853 |
| WILLIAM E DICKISON & | DELPHINE P DICKISON JT TEN, 8958 WEST EDMANDS ROAD, BRIMLEY, MI 49715-9287 |
| WILLIAM E DIEMERT | 5085 ROBINHOOD DR, WILLOUGHBY, OH 44094-4389 |
| WILLIAM E DIETZ II | 2346 CEDARWOOD RD, MINNETONKA, MN 55305-3137 |
| WILLIAM E DITTY | 722 W WASHINGTON, BRADFORD, PA 16701-2635 |
| WILLIAM E DORMAN | 8040 BLUE HERON DR, CANFIELD, OH 44406-9165 |
| WILLIAM E DORSETT | 14021 BRONC PEN LN, HASLET, TX 76052-2934 |
| WILLIAM E DOWNARD & | BEVERLY A DOWNARD JT TEN, 8278 MADRID BLVD, WAYNESVILLE, OH 45068 |
| WILLIAM E DUFF JR | 7411 S HURON RIVER DR, SOUTH ROCKWOOD, MI 48179 |
| WILLIAM E DUNN | 3 CAREFREE LN, HILTON, NY 14468-9326 |
| WILLIAM E EDGAR & | FLORA E EDGAR JT TEN, 29 KING GEORGE III DRIVE, FLINT, MI 48507 |
| WILLIAM E EDSTROM | 7163 PENINSULA ROAD, PRESQUE ISLE, WI 54557 |
| WILLIAM E EDWARDS SR | 24421 E 740 RD, WAGONER, OK 74467-7579 |
| WILLIAM E EGGERT | 7303 HAWTHORNE, WOODRIDGE, IL 60517-2325 |
| WILLIAM E EIKELBERG | 1600 CRANBROOK, SAGINAW, MI 48603-4483 |
| WILLIAM E EISENMAN | 32639 VALLEY RIDGE DR, BEVERLY HILLS, MI 48025-2530 |
| WILLIAM E ELA | 11337 KYLE ROAD, GARRETSVILLE, OH 44231-9720 |
| WILLIAM E ELLWANGER 3RD | 469 JASMINE, LAGUNA BEACH, CA 92651-1615 |
| WILLIAM E EMRICK | 60 APPLE DRIVE, FARMERSVILLE, OH 45325-1001 |
| WILLIAM E EMRICK & | ILA JO EMRICK JT TEN, 60 APPLE DRIVE, FARMERSVILLE, OH 45325-1001 |
| WILLIAM E ESTES | ATTN BILL ESTES CHEVROLET, 4105 W 96TH ST, INDIANAPOLIS, IN 46268-1112 |
| WILLIAM E EVANS | 7208 OLD POND DRIVE, CLARKSTON, MI 48348-4101 |
| WILLIAM E FANN & | VIRGINIA J FANN JT TEN, 10602 TARLETON, HOUSTON, TX 77024-3111 |
| WILLIAM E FAY | 613 DOTY ST, EDGERTON, WI 53534-1518 |
| WILLIAM E FILLMAN | 16364 COUNTY RD 149, DEFIANCE, OH 43512-9314 |
| WILLIAM E FINTON | 3722 RISEDORPH, FLINT, MI 48506-3128 |
| WILLIAM E FOLEY | 1418 E 7TH ST, ANDERSON, IN 46012-3421 |
| WILLIAM E FOSTER | 1721 WENDLER AVE SW, WYOMING, MI 49509-1391 |
| WILLIAM E FOUTS | 1298 HWY 140 NW, ADAIRSVILLE, GA 30103-4703 |
| WILLIAM E FRANER | 4104 SPRINGBORO DR, LEBANON, OH 45036-9607 |
| WILLIAM E FROST | 9009 SCOTSMAN DR, AUSTIN, TX 78750-3581 |
| WILLIAM E FURGUSON | 4545 ENNISMORE, CLARKSTON, MI 48346-3614 |
| WILLIAM E GABLE | 3577 SILVER GATE PLACE, SAN DIEGO, CA 92106-3332 |
| WILLIAM E GALLOWAY | 6689 ENGLE RD, MIDDLEBURGH HTS, OH 44130-7905 |
| WILLIAM E GALLOWAY | 35638 BUXTON DR, STERLING HEIGHTS, MI 48310-7402 |
| WILLIAM E GANGWER | 17722 RD 168, PAULDING, OH 45879-9037 |
| WILLIAM E GANLEY | 61-35 184TH ST, FRESH MEADOWS, NY 11365-2116 |
| WILLIAM E GANNON & | MARTHA L GANNON JT TEN, 5796 E LAKE RD, CONESUS, NY 14435-9774 |
| WILLIAM E GARDNER | 27 NURSERY LN, VALATIE, NY 12184-5207 |
| WILLIAM E GATELEY | 212 REDRUTH AVE, CLAWSON, MI 48017-1995 |
| WILLIAM E GAYGEN | 132 NO ADAM ST, LOCKPORT, NY 14094-2418 |
| WILLIAM E GEIGER | 25635 MIDDLEPOINT AV, MONEE, IL 60449-8606 |
| WILLIAM E GENTNER III | 226 PORTER CIRCLE, COLUMBIA, TN 38401-2246 |
| WILLIAM E GIBSON | 9003 SWEETWATER, DALLAS, TX 75228-5152 |
| WILLIAM E GIESELMAN | CUST TORRE W GIESELMAN UGMA MI, 928 ASPEN DR, ROCHESTER, MI 48307-1005 |
| WILLIAM E GILLESPIE | CLAREMONT GDNS APT 93, OSSINING, NY 10562 |
| WILLIAM E GIRARD | 479 RUSSELL WOODS, TECUMSEH ON  N8N 3S6,   CANADA |
| WILLIAM E GIRARD | 479 RUSSELL WOODS, TECUMSEH ON  N8N 3S6,   CANADA |
| WILLIAM E GIRARD | 479 RUSSELL WOODS, TECUMSEH ON  N8N 3S6,   CANADA |
| WILLIAM E GOLDENBOGEN | 8038 LONG ISLAND CT, FAIR HAVEN, MI 48023-2456 |
| WILLIAM E GOODELL | 136A ARCH ST #241, KEENE, NH 03431 |
| WILLIAM E GOODWIN | 53596 DRYDEN, SHELBY TWP, MI 48316-2410 |
| WILLIAM E GOTTSCHALK & | LINDA J GOTTSCHALK JT TEN, 763 E VALLEY DR, BONITA SPRINGS, FL 34134-7434 |
| WILLIAM E GOUSE & | SHIRLEY L GOUSE JT TEN, 114 THERESA DR, MULLICA HILL, NJ 08062-2105 |
| WILLIAM E GREEN | 319 BETHLEHEM RIDGE RD O, PICKENS, SC 29671-9422 |
| WILLIAM E GRIER | 5604 LAKE ACWORTH DR, ACWORTH, GA 30101-5013 |
| WILLIAM E GRIFFITH | 4935 S SPENCER DR B, GENEVA, OH 44041-9443 |
| WILLIAM E HABERSHAM | 21421 RIDGEDALE ST 608, OAK PARK, MI 48237-2785 |
| WILLIAM E HAGER | 5556 STEWART ROAD, CINCINNATI, OH 45227-1249 |

| | |
|---|---|
| WILLIAM E HAINLINE & | SARAH A HAINLINE JT TEN, 42 THIRTEEN COLONIES LANE, FLINT, MI 48507-3855 |
| WILLIAM E HALL & | ADELE HALL JT TEN, 2700 N MAPLE ISLAND RD, TWIN LAKE, MI 49457 |
| WILLIAM E HAMILTON | 107 LEE NE AV 3, LIVE OAK, FL 32064-2739 |
| WILLIAM E HAMILTON | 7006 OAK POINT DRIVE, MIDDLEBORO, MA 02346-5377 |
| WILLIAM E HANAUER | 1413 CROSS BAY BLVD, BROAD CHANNEL, NY 11693 |
| WILLIAM E HANKS JR & | DORA G HANKS JT TEN, 1008 FOREST BROOK DR, BIRMINGHAM, AL 35226 |
| WILLIAM E HARPER | 470 CLASSON AV 2, BROOKLYN, NY 11238-2501 |
| WILLIAM E HARTLEY | 509 VALEWOOD CT, ENGLEWOOD, OH 45322-2313 |
| WILLIAM E HARVEY & | ELLIOTT R HARVEY JT TEN, 1055 S SUCCESS AVE, LAKELAND, FL 33803-1369 |
| WILLIAM E HATTABAUGH | 966S CO RD 740W, MEDORA, IN 47260 |
| WILLIAM E HAYS | 2480 E HILL RD, GRAND BLANC, MI 48439-5064 |
| WILLIAM E HAYS JR | 6015 PRESTON HWY, LOUISVILLE, KY 40219-1317 |
| WILLIAM E HEALEY | 245 NOVA ALBION WAY, SAN RAFAEL, CA 94903-3539 |
| WILLIAM E HECK | 19512 HIGHWAY 71 SOUTH, GREENWOOD, AR 72936-8003 |
| WILLIAM E HECK & | MARJORIE E HECK JT TEN, 19512 HWY 71 S, GREENWOOD, AR 72936 |
| WILLIAM E HELLMAN | 248 DOYLE AVENUE, BROOKVILLE, OH 45309-1531 |
| WILLIAM E HERING | 23233 #30 MILE RD, RAY, MI 48096 |
| WILLIAM E HERROLD | 1321 W DESERT DEW PL, TUCSON, AZ 85737-9293 |
| WILLIAM E HICKMAN | 1650 COLVILLE ROAD, PARIS, KY 40361-9360 |
| WILLIAM E HICKS JR & | MARY R HICKS JT TEN, STAR RTE 4 BOX 12A, ROMNEY, WV 26757 |
| WILLIAM E HINTON | RR 2 241, CLINTON, MO 64735-9203 |
| WILLIAM E HOGAN | 1712 CRIMSON DR, TROY, MI 48083-5536 |
| WILLIAM E HOLLENBECK | 7368 LOBDELL ROAD, LINDEN, MI 48451 |
| WILLIAM E HOLLER 3RD | 2121 HONTOON ROAD, ROUTE 6, DELAND, FL 32720-4308 |
| WILLIAM E HOLLIS & | DELORES A HOLLIS JT TEN, 7275 STILLER RD, FLOYDS KNOBS, IN 47119-9208 |
| WILLIAM E HORTON III | 4380 SWAFFER RD, VASSAR, MI 48768-9288 |
| WILLIAM E HOSKIN & | GLENNA B HOSKIN, TR, WILLIAM E HOSKIN & GLENNA B, HOSKIN REV TRUST UA 2-8-94, 25333 126TH AVE SE, KENT, WA 98031 |
| WILLIAM E HOUGH & | JOYCE HOUGH JT TEN, 379 MINNESOTA BLVD, ROSEBURG, OR 97470-9747 |
| WILLIAM E HOWINGTON | 2161 NAPOLEON, INDIANAPOLIS, IN 46203-3910 |
| WILLIAM E HUNT | BOX 1256 PINE ST, PEMBROKE, NC 28372-1256 |
| WILLIAM E HUWYLER | 29 GUEST DRIVE, MORGANVILLE, NJ 07751-1473 |
| WILLIAM E IMBUR | 1131 STATE STREET, VERILION, OH 44089 |
| WILLIAM E JACOBS | 1825 HICKORYTREE DR, HARTSVILLE, SC 29550-7408 |
| WILLIAM E JAMES JR | 1173 E PHIL-ELLENA ST, PHILA, PA 19150-3118 |
| WILLIAM E JEWELL | 1009 GRATIOT ST, SAGINAW, MI 48602 |
| WILLIAM E JOHNSON | 956 MARYLAND, WARREN, OH 44483-3120 |
| WILLIAM E JOHNSON | 3850 18 MILE RD, BARRYTON, MI 49305-9758 |
| WILLIAM E JOHNSON | 33180 MARIES ROAD 503, DIXON, MO 65459-7431 |
| WILLIAM E JONES | 214 VICKERY LANE, MARION, IN 46952-3007 |
| WILLIAM E JORDAN | 213 JEFFERSON AVE, NEW CASTLE, DE 19720-2503 |
| WILLIAM E JORDAN JR & | CHLORIS E JORDAN JT TEN, 304 RENO RD, WOODLAND, WA 98674-9607 |
| WILLIAM E JOSEPH | 141 SABRE PARK, NIAGRA FALLS, NY 14304-1781 |
| WILLIAM E JUSTICE JR | 2464 OLD COLOMBIA ROAD, LEWISBURG, TN 37091-6839 |
| WILLIAM E KANSIER | 178 S E CROSSPOINT DRIVE, PORT SAINT LUCIE, FL 34983-3161 |
| WILLIAM E KANSIER & | GLORIA J KANSIER JT TEN, 178 S E CROSSPOINT DRIVE, PORT SAINT LUCIE, FL 34983-3161 |
| WILLIAM E KAUFMAN & | NATHALIE L KAUFMAN JT TEN, 1707 GREAT PLAIN AVE, NEEDHAM, MA 02492-1243 |
| WILLIAM E KEENAN JR | 461 DEERWOOD AVE, ORLANDO, FL 32825-8009 |
| WILLIAM E KEENEY | HC 82 BOX 230, MARLINTON, WV 24954-9526 |
| WILLIAM E KEIST | 8212 FERN BLUFF AVE, ROUND ROCK, TX 78681-3409 |
| WILLIAM E KELLEY JR | 1272 BRAMLEY CT, DAYTON, OH 45414-3185 |
| WILLIAM E KILIAN | 4 NORTON COURT, BLUFFTON, SC 29910-4456 |
| WILLIAM E KIMBLE AS | CUSTODIAN FOR MARK KIMBLE, U/THE ARIZONA UNIFORM GIFTS, TO MINORS ACT, 2701 EAST KING STREET, TUCSON, AZ 85716-1049 |
| WILLIAM E KISHTON & | MARIAN H KISHTON JT TEN, 6708 VILLA HERMOSA, EL PASO, TX 79912-1724 |
| WILLIAM E KLEIN & | SUSAN C KLEIN JT TEN, 843 WINDSONG LOOP, WETUMPKA, AL 36093-3076 |
| WILLIAM E KLUTH | 15471 OAK DRIVE, LIVONIA, MI 48154-3422 |
| WILLIAM E KNOCK | , DAVIS, SD 57021 |
| WILLIAM E KOCH & | MARK R KOCH &, CAROLYN A WEISMAN JT TEN, 7104 S VILLANOVA DR, ST LOUIS, MO 63123-1624 |
| WILLIAM E KOSHOREK | 7588 CLIPPERT, TAYLOR, MI 48180-2568 |
| WILLIAM E KOSTER | 1800 MAPLEROW N W, GRAND RAPIDS, MI 49544-2225 |
| WILLIAM E KOTOWICZ & | MICHELE E KOTOWICZ JT TEN, 2104 DORSET, ANN ARBOR, MI 48104-2604 |
| WILLIAM E KRAMER | 4168 MOLANE ST, TROTWOOD, OH 45416 |
| WILLIAM E KRAMP | 6109 PROSPECT ST, NEWFANE, NY 14108-1310 |
| WILLIAM E KRENTZ | 223 VIENNA CT, HOUGHTON LAKE, MI 48629-9549 |
| WILLIAM E KRIBBS | 2533 VALLEYWOOD AVE N E, MASSILLON, OH 44646-4942 |
| WILLIAM E KRUEGER | 8296 HIDDENCREEK DR, FLUSHING, MI 48433-9430 |
| WILLIAM E KUEHN JR | 224 GLASTONBURY ST, MUNSTER, IN 46321 |
| WILLIAM E LA HAIE & | SHARRON M LA HAIE JT TEN, 1315 S FIRST AVE, ALPENA, MI 49707-3615 |
| WILLIAM E LADRACH | 1011 WINWOOD DR, CARY, NC 27511-4340 |
| WILLIAM E LAMB | 9585 S UNION RD, MIAMISBURG, OH 45342-4601 |
| WILLIAM E LAMB | 230 ETLER DRIVE, CRESTLINE, OH 44827-1951 |
| WILLIAM E LANG | PO BOX 39, SHILOH, TN 38376-0039 |
| WILLIAM E LAPOINT | 2531 CO RD 47, WINTHROP, NY 13697 |
| WILLIAM E LAPOINTE | 9043 N LAWNDALE DR, TUCSON, AZ 85743 |

| | |
|---|---|
| WILLIAM E LARK | 6248 GREENLEAF RD, RAVENNA, OH 44266-9265 |
| WILLIAM E LEACH | 3707 HAVEN AVE, FREMONT, CA 94538-5543 |
| WILLIAM E LEATHERLAND | 190 FREGOE RD, MASSENA, NY 13662-3219 |
| WILLIAM E LEDBETTER | 9401 W C R 380 N, GASTON, IN 47342 |
| WILLIAM E LEE FULLER | 5403 OLEKSYN DRIVE, FLINT, MI 48504-1041 |
| WILLIAM E LEUGERS | 960 CORLISS AVE, HAMILTON, OH 45011-4444 |
| WILLIAM E LEWIS | 108 E FRANKLIN, GRATIS, OH 45330 |
| WILLIAM E LEWIS | 4148 N GALE, DAVISON, MI 48423-8951 |
| WILLIAM E LITKENHOUS & | CAROLINE S LITKENHOUS JT TEN, 2509 WINDWOOD DRIVE, BEDFORD, IN 47421-3957 |
| WILLIAM E LLOYD & | JANET E LLOYD JT TEN, 110 DALAKER DR, APT 220, ROCHESTER, NY 14624 |
| WILLIAM E LOCK & | STEPHANIE LOCK JT TEN, 41 YORKTOWN RD, MOUNTAIN TOP, PA 18707-2242 |
| WILLIAM E LOGUE & | ROSALIE LOGUE JT TEN, 1779 COUNTY HIGHWAY D, MINERAL POINT, WI 53565 |
| WILLIAM E LONGMORE JR | BOX 765, SWANSEA, SC 29160-0765 |
| WILLIAM E LOTT | CUST ANN LOTT UTMA OH, 1310 BRIARCLIFF SE, GRAND RAPIDS, MI 49546-9679 |
| WILLIAM E LOTT | CUST ELIZABETH LOTT UTMA OH, 1310 BRIARCLIFF SE, GRAND RAPIDS, MI 49546-9679 |
| WILLIAM E LOTT | CUST KATHLEEN, LOTT UTMA OH, 1310 BRIARCLIFF SE, GRAND RAPIDS, MI 49546-9679 |
| WILLIAM E LOTT JR | 1310 BRIARCLIFF DR SE, GRAND RAPIDS, MI 49546-9679 |
| WILLIAM E LOVELESS | 2705 PARENTAL HOME RD, JACKSONVILLE, FL 32216-5244 |
| WILLIAM E LUCIUS | 795 BLAIRMONT LN, LAKE MARY, FL 32746-7029 |
| WILLIAM E LYDELLE | 110 CUMBERLAND BLUE TR, HENDERSONVILLE, TN 37075-7703 |
| WILLIAM E MACBRIEN & | NORMA S MACBRIEN JT TEN, 24 LAKESIDE DRIVE, BELMONT, NH 03220-3825 |
| WILLIAM E MAGGS & | JUNE V MAGGS JT TEN, 7 GUILFORD WAY, PITTSFORD, NY 14534-2950 |
| WILLIAM E MALONE | 6448 BRAY ROAD, FLINT, MI 48505-1813 |
| WILLIAM E MANEY | APT 2-F, 1030 EAST WHITNEY ROAD, FAIRPORT, NY 14450-1152 |
| WILLIAM E MANIGAULT | 70 W LACLEDE, YOUNGSTOWN, OH 44507-1424 |
| WILLIAM E MARION | 9349 E'O'AVE, KALAMAZOO, MI 49048-9671 |
| WILLIAM E MARR | 25 RAINTREE TRAIL, LEBANON, OH 45036-1476 |
| WILLIAM E MARTI | 3106 W NELSON, MIDLAND, MI 48640-3345 |
| WILLIAM E MARTIN | 23044 VALERIE, SOUTH LYON, MI 48178-1632 |
| WILLIAM E MASKER SR & | MIRIAM P MASKER JT TEN, PO BOX 920, CHIPLEY, FL 32428-0920 |
| WILLIAM E MASPERO | 703 87TH ST, DALY CITY, CA 94015-3606 |
| WILLIAM E MASSEY | 322 GRAN AVE, BIRMINGHAM, AL 35209-4120 |
| WILLIAM E MASTERSON | 18932 RIVERBEND LOOP, FOLEY, AL 36535 |
| WILLIAM E MASTERSON & | NANCY A MASTERSON JT TEN, 9609 WESTGATE CIRCLE, PENSACOLA, FL 32507 |
| WILLIAM E MATTISON | 501 SLATERS LN 5, ALEXANDRIA, VA 22314-1114 |
| WILLIAM E MAVILLE | 61 TEAKWOOD DR, ROCHESTER, NY 14609-1117 |
| WILLIAM E MAZZETTI & | LORRAINE H MAZZETTI JT TEN, 1655 W DAVISON LAKE RD, OXFORD, MI 48371-1306 |
| WILLIAM E MC COY | 31 MAIDSTONE PL, SOUTHAMPTON, NJ 08088 |
| WILLIAM E MC CURDY JR | 13511 CONWAY RD, ST LOUIS, MO 63141-7231 |
| WILLIAM E MC ENERNEY JR & | VIRGINIA K MC ENERNEY JT TEN, 1573 NEWCOMER RD, WORTHINGTON, OH 43235-1125 |
| WILLIAM E MC HUGH TEN ALEXANDER | COURT, REHOBOTH, DE 19971 |
| WILLIAM E MC KANDRES | 11432 KENNEBEC STREET, DETROIT, MI 48205-3248 |
| WILLIAM E MC LAUGHLIN | 1641 WHITE OAK CR 2-C, MUNSTER, IN 46321 |
| WILLIAM E MCCABE & | HELEN B MCCABE JT TEN, 102 VICTORIA ST, CENTERVILLE, MA 02632-2046 |
| WILLIAM E MCCLEARY | 306 CENTRAL PARKWAY S E, WARREN, OH 44483-6211 |
| WILLIAM E MCCLEOD & | BETTY C MCCLEOD JT TEN, 4109 BYRNES BLVD, FLORENCE, SC 29506-8334 |
| WILLIAM E MCDONALD JR & | MARY ANN MCDONALD JT TEN, 2900 RIVERWOODS NE, ROCKFORD, MI 49341-8592 |
| WILLIAM E MCKENNA | 39502 STATE HWY 225, BAY MINETTE, AL 36507-7019 |
| WILLIAM E MCNISH | 6353 OLIVER RD, FOSTORIA, MI 48435-9621 |
| WILLIAM E MEDCALF JR | 971 MARCH ST, LAKE ZURICH, IL 60047-1449 |
| WILLIAM E MENDE | 4528 MANGROVE POINT RD, BRADENTON, FL 34210 |
| WILLIAM E MERRITT & | MAUDE C MERRITT JT TEN, 171 BUTTONWOOD DR, MIAMI, FL 33149-1301 |
| WILLIAM E MERRIWETHER | 1603 MARION ST SW, DECATUR, AL 35601-2736 |
| WILLIAM E MILI | 17413 ELSNER RD, BARAGA, MI 49908-9144 |
| WILLIAM E MILICH | 17159 FULTON RD, MARSHALLVILLE, OH 44645-9712 |
| WILLIAM E MILLER | 135 OLIVE RD, DAYTON, OH 45427-2054 |
| WILLIAM E MILLER | 112 CONFER VISTA DR, APT 246, UNIONTOWN, PA 15401-2264 |
| WILLIAM E MILLER | 1205 SOUTH AVERY DR, MOORE, OK 73160-7026 |
| WILLIAM E MILLER | 4715 NE 76TH, PORTLAND, OR 97218-4103 |
| WILLIAM E MILLER | 319 JEFFERSON BL, GREENFIELD, IN 46140-1856 |
| WILLIAM E MILLER | 2934 SOUTH LEAVITT, WARREN, OH 44481-9119 |
| WILLIAM E MILLS | C/O EVELYN H MILLS, 570 SHOOP AVE, DAYTON, OH 45407-1506 |
| WILLIAM E MILLS & | KAREN G MILLS JT TEN, 375 GLEAVES RD, SPRINGFIELD, PA 19064-2127 |
| WILLIAM E MINK | 5850 N RIVER BAY RD, WATERFORD, WI 53185-3033 |
| WILLIAM E MITCHELL | 6043 BARTHOLOMEW DR, HONEOYE, NY 14471-9532 |
| WILLIAM E MITCHELL & | BEULAH F MITCHELL JT TEN, 3461 SHORE VIEW DR, DECKERVILLE, MI 48427-9796 |
| WILLIAM E MOLASKI | 13485 N IRISH RD, MILLINGTON, MI 48746-9222 |
| WILLIAM E MONTGOMERY & | VIVIAN E MONTGOMERY JT TEN, PO BOX 518, SHOREHAM, NY 11786-0518 |
| WILLIAM E MOONEY | 1809 WOODSIDE DR, ARLINGTON, TX 76013-4110 |
| WILLIAM E MOORE | 465 E HANLEY RD, MANSFIELD, OH 44903-9042 |
| WILLIAM E MORAN | 5772 SADDLER RD, CHASE, MI 49623 |
| WILLIAM E MOSER JR | 79 NIAGARA DR, TOMS RIVER, NJ 08753-1604 |
| WILLIAM E NAVE | 4005 ALPINE DR, ANDERSON, IN 46013-5005 |

| | |
|---|---|
| WILLIAM E NERI & | MICHAEL NERI JT TEN, 3515 N OCONTO, CHICAGO, IL 60634-3521 |
| WILLIAM E NEWELL | 22840 TIMBERLINE ROAD, SOUTHFIELD, MI 48034-6561 |
| WILLIAM E NEWELL & | ANNIE G NEWELL JT TEN, 22840 TIMBERLINE RD, SOUTHFIELD, MI 48034-6561 |
| WILLIAM E NEWKIRK | 249 CONKLIN AVE BOX 8118, HILLSIDE, NJ 07205-1446 |
| WILLIAM E NICHOLSON | BOX 1426, DANVILLE, KY 40423-1426 |
| WILLIAM E NICKERSON | 70731 W WESTERN RESERVE RD, PO BOX 920, CANFIELD, OH 44406 |
| WILLIAM E NOVAK & | JEAN E NOVAK JT TEN, 1396 N AVON, ST PAUL, MN 55117 |
| WILLIAM E O'CONNOR | W3007 NYE ROAD, ALBANY, WI 53502 |
| WILLIAM E ODOM JR | BOX 9487, ASHEVILLE, NC 28815-0487 |
| WILLIAM E OLSEN | 14 SO RANDALL AVE, JANESVILLE, WI 53545-2664 |
| WILLIAM E OSTERLOO | 4120 PINE CREEK RD, ELKHART, IN 46516-9554 |
| WILLIAM E OVERTON | 3905 N COUNTY ROAD 1000 E E, BROWNSBURG, IN 46112-9389 |
| WILLIAM E OWENS | 6260 NW 18TH PLACE, SUN RISE, FL 33313-4619 |
| WILLIAM E PAPPERT | 4980 BROWNSVILLE RD, POWDER SPRINGS, GA 30127-3096 |
| WILLIAM E PARKER & | ANNABEL PARKER JT TEN, 3233 PRAIRIE DUNES, CIRCLE EAST, LAKELAND, FL 33810 |
| WILLIAM E PAROLINI & | MARY JANE PAROLINI JT TEN, 1617 TEAKWOOD, PLANT CITY, FL 33563 |
| WILLIAM E PATTERSON | 16733 MUNI RD, APPLE VALLEY, CA 92307-1375 |
| WILLIAM E PATTERSON JR & | MONICA B PATTERSON TEN COM, BOX 301, SANFORD, NC 27331-0301 |
| WILLIAM E PAXSON SR | 1512 EDGEWOOD AVE, SPRINGFIELD, OH 45503-3506 |
| WILLIAM E PAYNE | 7095 COLLINS PT RD, CUMMINGS, GA 30041-4711 |
| WILLIAM E PEAK | CUST RICHARD, EDWARD ELLIS PEAK UGMA WI, 503 HUNTINGTON LAKE CIR, PAWLEYS ISLAND, SC 29585-6004 |
| WILLIAM E PEARCE | 248 SPYGLASS DR, ELYRIA, OH 44035-8896 |
| WILLIAM E PEELER | 5208 MAIN ST, LISLE, IL 60532-2320 |
| WILLIAM E PENDLETON | 1000 E SPRAKER, KOKOMO, IN 46901-2511 |
| WILLIAM E PETERSON | 2460 WEDGEFIELD RD, GEORGETOWN, SC 29440-6810 |
| WILLIAM E PETTER | 900 HOLLYWOOD CIRCLE, WILLIAMSPORT, PA 17701-3030 |
| WILLIAM E PHILLIPS | 11 CHERYL DR, BEAR, DE 19701-1879 |
| WILLIAM E PIERCE | 3134 MAYBEE RD, ORION, MI 48359-1137 |
| WILLIAM E PITTS | TR WILLIAM E PITTS TORSNEY TRUST, UA 07/14/99, 1000 BIRKDALE TRAIL, WINTER SPRINGS, FL 32708-4323 |
| WILLIAM E PLEMMONS | 330 LEVERETT, MILFORD, MI 48381-1849 |
| WILLIAM E PORRETT | 1525 CHESTNUT STREET, PORT HURON, MI 48060-5626 |
| WILLIAM E PORTER | 5998 CUESTA VERDE, GOLETA, CA 93117-1808 |
| WILLIAM E POTTER | 112 MAPLE ST, SPRINGVILLE, NY 14141-1508 |
| WILLIAM E POWELL | 47850 RAVELLO COURT, NORTHVILLE, MI 48167 |
| WILLIAM E PRELGO & | CLAUDIA K PRELGO JT TEN, 4388 JANSA DRIVE, SHOREVIEW, MN 55126-2129 |
| WILLIAM E PRITCHETT | 26 WOODLAND TERR, HIGH BRIDGE, NJ 08829-1010 |
| WILLIAM E PULLEY & | RUTH E PULLEY JT TEN, 1228 ORCHARD, OWOSSO, MI 48867-4919 |
| WILLIAM E PULLIS | 9016 TACKEL DRIVE, WHITE LAKE, MI 48386-1571 |
| WILLIAM E PULLIS & | PATRICIA A PULLIS JT TEN, 9016 TACKLES DRIVE, WHITE LAKE, MI 48386-1571 |
| WILLIAM E QUINLAN III | BOX 1008, SALINAS, CA 93902-1008 |
| WILLIAM E RAU | G1131 E STANLEY ROAD, MT MORRIS, MI 48458 |
| WILLIAM E REAMER & | ROBIN RENA HARRI RACHELLE E REAMER, JT TEN, PO BOX 582, ATLANTA, IL 61723 |
| WILLIAM E RECORD | 6179 E COUNTRY ROAD 175 S, WALTON, IN 46994 |
| WILLIAM E REILLY | PO BOX 91, VALLEY FALLS, NY 12185-0091 |
| WILLIAM E REINBOLD | 7297 N 2ND ST, KALAMAZOO, MI 49009-8815 |
| WILLIAM E RENUCCI | 7893 WENONAH TR, MANTON, MI 49663 |
| WILLIAM E RENZ SR | TR UA 10/22/90 WILLIAM E RENZ SR, REV, LIV TR, 5214 HWY 67, BOX 16, VALLES MINES, MO 63087-0016 |
| WILLIAM E RENZ SR | TR U/A DTD, 10/22/90 THE WILLIAM E RENZ SR, REV LIV TR, 5214 HWY 67, BOX 16, VALLES MINES, MO 63087-0016 |
| WILLIAM E RICHTER | 9831 ST JOE ROAD, FORT WAYNE, IN 46835-9722 |
| WILLIAM E RIGBY | 9 MARLOW CT, TRENTON, NJ 08610-1707 |
| WILLIAM E RIXEY & | MAUDIE D RIXEY JT TEN, 4334 TERRACE VIEW, TOLEDO, OH 43607 |
| WILLIAM E ROACH | RR 1, BOX 91G, ENGADINE, MI 49827-9711 |
| WILLIAM E ROBBINS JR | 1235 MCKINLEY ST, PHILADELPHIA, PA 19111-5833 |
| WILLIAM E ROBERTS | 204 N ALEXANDER, ROYAL OAK, MI 48067-1978 |
| WILLIAM E ROBERTS | 7362 VILLAGE SQUARE DR, WEST BLOOMFIELD, MI 48322-3385 |
| WILLIAM E ROBISON | 580 TERRACE CT, AVON, IN 46123-8159 |
| WILLIAM E ROBY | 6304 BRENTFORD PLACE, OKLAHOMA CITY, OK 73132-2212 |
| WILLIAM E RODEMOYER | TR WILLIAM E RODEMOYER TRUST, UA 05/15/97, 1902 TROUT VALLEY RD, CHAMPAIGN, IL 61822-9784 |
| WILLIAM E RODGERS | 5727 BUCKFIELD COURT, FORT WAYNE, IN 46814-7528 |
| WILLIAM E ROEDER JR | CUST JOHN W ROEDER UGMA PA, 177 WEST CRESTLYN DRIVE, YORK, PA 17402-5073 |
| WILLIAM E ROSENFELD | 11134 CONWAY ROAD, SAINT LOUIS, MO 63131-2623 |
| WILLIAM E ROSS JR | 2011 SHADY LN, DAYTON, OH 45432-2009 |
| WILLIAM E ROTHLEDER | 106 GARFIELD COURT, OLEAN, NY 14760 |
| WILLIAM E ROWE JR | BOX 417, GASPORT, NY 14067-0417 |
| WILLIAM E RUSSELL | 7175 MAYVILLE RD, MARLETTE, MI 48453-9604 |
| WILLIAM E RYAN JR | BOX 336, MONROE, CT 06468-0336 |
| WILLIAM E SACHWEH | 467 CHARLES ST, TORRINGTON, CT 06790-3420 |
| WILLIAM E SALAVA & | KATHLEEN MC GUIRE JT TEN, 1541 LODGE LANE, BOULDER, CO 80303-8110 |
| WILLIAM E SAMS | 4531 WITHERDEN RD, MARION, NY 14505-9362 |
| WILLIAM E SANDERS | 100 COLUMBUS AVE 6E, TUCKAHOE, NY 10707-2510 |
| WILLIAM E SANDERS & | PEGGY N SANDERS JT TEN, 7241 E COUNTY RD 200 NORTH, AVON, IN 46123 |
| WILLIAM E SCHAAF | 5640 CLINTON ST, ERIE, PA 16509-2902 |
| WILLIAM E SCHAUFELE | 8820 WALTHER BLVD, APT 1504, PARKVILLE, MD 21234-9040 |

| | |
|---|---|
| WILLIAM E SCHONBERG | 32831 MEADOW LARK WAY, CLEVELAND, OH 44124-5527 |
| WILLIAM E SCHOONOVER | BOX 21, MOUNT MORRIS, MI 48458-0021 |
| WILLIAM E SCHULZ & | BETTY J SCHULZ JT TEN, 8911 SIMMONS BLUFF DR, ELLSWORTH, MI 49729 |
| WILLIAM E SCHWARZ | 148 BUNNELL POND RD, HONESDALE, PA 18431-3215 |
| WILLIAM E SCHWARZ & | MARY T SCHWARZ TEN ENT, 148 BUNNELL POND RD, HONESDALE, PA 18431-3215 |
| WILLIAM E SCOTT | CUST BRANDON, JOSEPH SCOTT UGMA DE, 7 ANNE PLACE, WILMINGTON, DE 19808-4803 |
| WILLIAM E SCOTT | 2418 WISCONSIN, FLINT, MI 48506-3885 |
| WILLIAM E SCRIVNER | 20955 OLD JASPER RD, NORTHPORT, AL 35475-1806 |
| WILLIAM E SELLS | RR 2 BOX 101, MONROE, TN 38573-9412 |
| WILLIAM E SENDELBACH & | MARILYN SENDELBACH, TR SENDELBACH LIVING TRUST, UA 01/23/95, 3835 PLANTATION BLVD, LEESBURG, FL 34748-7447 |
| WILLIAM E SETHMAN & | PATRICIA L SETHMAN JT TEN, 1410 MELBOURNE DR, VIENNA, OH 44473-9620 |
| WILLIAM E SEVON | 106 EAST ANN ARBOR, PONTIAC, MI 48340-1904 |
| WILLIAM E SHAFER | HC 30, BOX 97, CHILDERS ROAD, CALDWELL, WV 24925 |
| WILLIAM E SHAFER & | DORIS K SHAFER JT TEN, HC 30, BOX 97, CHILDERS RD, CALDWELL, WV 24925 |
| WILLIAM E SHAW | 89 FREUND ST, BUFFALO, NY 14215-3911 |
| WILLIAM E SHOENBERGER | 871 BENTZ RD, LEAVITTSBURG, OH 44430-9628 |
| WILLIAM E SHORT | 12717 NORTH ADRIAN HWY, CLINTON, MI 49236-9722 |
| WILLIAM E SHULTZ & | JOAN SHULTZ JT TEN, 3731 WILD ORCHID LANE, FORT PIERCE, FL 34981-5226 |
| WILLIAM E SIMPSON | 12334 EASTERN AVE, MIDDLE RIVER, MD 21220-1358 |
| WILLIAM E SKIPPER | 6204 SUN VALLEY DRIVE, GRAND BLANC, MI 48439-9168 |
| WILLIAM E SKUHR | 12559 DULANEY VALLEY RD, PHOENIX, MD 21131 |
| WILLIAM E SMALL | 404 E 4TH STREET, SHERIDAN, IN 46069-1170 |
| WILLIAM E SMART & | SARAH C SMART JT TEN, PO BOX 569, WHITEHALL, MT 59759 |
| WILLIAM E SMITH | 271 NEW PROSPECT RD, ARAGON, GA 30104 |
| WILLIAM E SMITH | 1935 WEST 10TH STREET, INDIANAPOLIS, IN 46222-3183 |
| WILLIAM E SMITH | 58 WOLCOTT AVE, ROCHESTER, NY 14606-3999 |
| WILLIAM E SMITH | BOX 311, SHERBURNE, NY 13460-0311 |
| WILLIAM E SMITH | 886 BATTLE TRAINING ROAD, ELIZABETHTOWN, KY 42701-8440 |
| WILLIAM E SMITH | BOX 83, RANCHO SANTA FE, CA 92067-0083 |
| WILLIAM E SMITH | 3942 N WEST RIVER RD, SANFORD, MI 48657 |
| WILLIAM E SPRUANCE | 1350 RIVER REACH DR 210, FORT LAUDERDALE, FL 33315-1160 |
| WILLIAM E STANTON & | MARILYN F STANTON JT TEN, 7487 COLUMBIA RD, OLMSTED FALLS, OH 44138-1503 |
| WILLIAM E STEARNS | BOX 353, HUDGINS, VA 23076-0353 |
| WILLIAM E STEINGASS & | MARY K STEINGASS JT TEN, 04697 DOMERSVILLE RD, DEFIANCE, OH 43512-9119 |
| WILLIAM E STEINIGER JR | 30664 VINE COURT, NOVI, MI 48377-1580 |
| WILLIAM E STEPHENS | 842 ESTELLA AVE, PITTSBURGH, PA 15210-1334 |
| WILLIAM E STRANG | 1450 VENICE EAST BLVD, APT 219, VENICE, FL 34292-4003 |
| WILLIAM E STRATHY | 121 BESSBOROUGH DRIVE, TORONTO ON  M4G 3J5,  CANADA |
| WILLIAM E STROUB | 5851 S REED RD, DURAND, MI 48429-1009 |
| WILLIAM E STUMP | 3789 FERRY ROAD, BELLBROOK, OH 45305-8921 |
| WILLIAM E SULLIVAN | BOX 679, KINCAID, IL 62540-0679 |
| WILLIAM E SULLIVAN JR | 3744 WOODMONT ROAD, TOLEDO, OH 43613-4831 |
| WILLIAM E SUMMERFIELD | 73 S UNION ST, BATTLE CREEK, MI 49017-4811 |
| WILLIAM E SURRENA | 3832 MEADOWBROOK DRIVE, LEAVITTSBURG, OH 44430-9607 |
| WILLIAM E SUTTON | 2641 SPRINGMILL RD, MANSFIELD, OH 44903-8012 |
| WILLIAM E SUTTON JR | 628 LEILA CT, W CARROLLTON, OH 45449-1600 |
| WILLIAM E SYMONS | 291 SCARLET DR, GREENTOWN, IN 46936-8799 |
| WILLIAM E TAYLOR | 12311 COURTYARD LAKE DRIVE, SAINT LOUIS, MO 63127-1456 |
| WILLIAM E TAYLOR & | SUSAN E TAYLOR JT TEN, 9828 MC GURK, KANSAS CITY, KS 66109-3223 |
| WILLIAM E TEAL | 76 MIAMI DR, NOBLESVILLE, IN 46060-9278 |
| WILLIAM E THIERBACH | 1308 HEATHERCREST, FLINT, MI 48532-2642 |
| WILLIAM E THOMAS | CUST LINDSEY MCCABE THOMAS, UTMA FL, PO BOX 813187, SMYRNA, GA 30081-8187 |
| WILLIAM E THOMAS | 5048 GENESEE RD, LAPEER, MI 48446-3630 |
| WILLIAM E TINKLER & | MARY ALICE TINKLER, TR MARY ALICE TINKLER TRUST, UA 9/10/98, 16355 DEARBORN, STILWELL, KS 66085-9268 |
| WILLIAM E TINSLEY | 88 S BILTMORE AVE, INDIANAPOLIS, IN 46241-1216 |
| WILLIAM E TIPPING & RUTH E | TIPPING TR, WM E TIPPING JR & RUTH E, TIPPING JOINT TRUST U/A 5/6/99, 5966 BRIGADOON WAY, SARASOTA, FL 34233-3538 |
| WILLIAM E TITZE | 5664 CHESTNUT HILL DR, CLARKSTON, MI 48346-3003 |
| WILLIAM E TOBLER | 13555 BUNTON ROAD, WILLIS, MI 48191-9757 |
| WILLIAM E TODD | 29724 TRANCREST, LIVONIA, MI 48152-4531 |
| WILLIAM E TODD | 9373 WEST ESCUDA DR, PEORIA, AZ 85382-0979 |
| WILLIAM E TOLEN | 85 WHITE RD, COLUMBIAVILLE, MI 48421-9746 |
| WILLIAM E TOTTEN & | SHARON L TOTTEN JT TEN, 8603 WINTERGREEN COURT, 401, ODENTON, MD 21113 |
| WILLIAM E TRAYNOR | 6151 BRITTANY AVE, NEWARK, CA 94560-1714 |
| WILLIAM E TREPTOW JR | 30 BROPHY DRIVE, TRENTON, NJ 08638-1240 |
| WILLIAM E TRUBY & | MYLTREDA N TRUBY JT TEN, 628 BEDFORD RD, W MIDDLESEX, PA 16159-2504 |
| WILLIAM E TRUEX | 106 SANFORD RD, PENNSVILLE, NJ 08070-3110 |
| WILLIAM E TURNER | 1502 WOODHALL, FLINT, MI 48504-1989 |
| WILLIAM E UCKELE | 9992 E US 2323, BLISSFIELD, MI 49228 |
| WILLIAM E VADEN | 16 ALTER COURT, MT CLEMENS, MI 48043-1406 |
| WILLIAM E VIGNEAU | 25188 ALEX, CENTERLINE, MI 48015-1569 |
| WILLIAM E VINCENT | BOX 64, GRAHAM, KY 42344-0064 |
| WILLIAM E WADDELL | 414 CREEL AVE, LOUISVILLE, KY 40208-1534 |
| WILLIAM E WALKER JR | 713 WILLIAMS DRIVE, MOORE, OK 73160-6032 |

| | |
|---|---|
| WILLIAM E WALLACE & | JANE E WALLACE JT TEN, 801 N MICHIGAN STREET, PLYMOUTH, IN 46563 |
| WILLIAM E WALSTON JR | 5603 NW FLINTRIDGE RD, KANSAS CITY, MO 64151-2974 |
| WILLIAM E WATSON JR & | JOSEPHINE S WATSON JT TEN, 2704 HALCYON DOWNS LOOP, MONTGOMERY, AL 36117 |
| WILLIAM E WATTERS | 1840 E 37TH ST, ANDERSON, IN 46013-2106 |
| WILLIAM E WEED | 14133 DICE RD, HEMLOCK, MI 48626-9454 |
| WILLIAM E WEIMER | 54010 SUTHERLAND LANE, SHELBY TWP, MI 48316-1248 |
| WILLIAM E WELCH | W520 MALCOVE LANE, BRODHEAD, WI 53520 |
| WILLIAM E WETHINGTON | PO BOX 137, KENNARD, IN 47351-0137 |
| WILLIAM E WHITE & | EDITH WHITE TEN ENT, 310 GOCHNAUER AVE, LITITZ, PA 17543-2704 |
| WILLIAM E WIDMER | 115 RACILL CT, EAST PEORIA, IL 61611-3647 |
| WILLIAM E WILLIAMS & | LORETTA E WILLIAMS JT TEN, 18 DEEP BRANCH DRIVE, TOWNSEND, DE 19734-9610 |
| WILLIAM E WILSON | 7108 CS DR, MASON, OH 45040 |
| WILLIAM E WILSON | 1811 KIM CT, FERNLEY, NV 89408 |
| WILLIAM E WITZKE | 4411 W 182ND ST, CLEVELAND, OH 44135-3827 |
| WILLIAM E WONDERS JR & | JACQUELINE J WONDERS JT TEN, 490 STATE ROUTE 356, APOLLO, PA 15613 |
| WILLIAM E WOOD | 9901 WEST 54TH AVE, ARVADA, CO 80002-3207 |
| WILLIAM E WOODRUM | BOX 866, MILLEN, GA 30442-0866 |
| WILLIAM E WOODY | 173 PRESTON ST, ELYRIA, OH 44035-3929 |
| WILLIAM E WRIGHT | 97 MOSSWOOD WAY, ATHERTON, CA 94027-2137 |
| WILLIAM E WRIGHT | 2916 E BOCOCK ROAD, MARION, IN 46952-8665 |
| WILLIAM E WRIGHT | 4923 SUNNYBROOK DR APT 23, NEW PORT RICHEY, FL 34653 |
| WILLIAM E WRIGHT & | JUDITH P WRIGHT JT TEN, 2916 E BOCOCK RD, MARION, IN 46952-8665 |
| WILLIAM E YEAGER JR | BOX 1817, WARREN, PA 16365-6817 |
| WILLIAM E YOUNG | 1313 N CREYTS RD, LANSING, MI 48917-8622 |
| WILLIAM E YOUNG & | DONNA C YOUNG JT TEN, 223 PARK ST, NEW WILMINGTON, PA 16142-1404 |
| WILLIAM E ZERBONIA | PO BOX 235, WINCHESTER, KS 66097-0235 |
| WILLIAM E ZETTEL | 1563 CLARENCE MORRISON RD, WEST BRANCH, MI 48661 |
| WILLIAM E ZIELKE | PO BOX 98, FENTON, MI 48430 |
| WILLIAM E ZIMMERMAN & | SHIRLEY J ZIMMERMAN JT TEN, 14101 LUCERNE, DETROIT, MI 48239-2959 |
| WILLIAM E ZIMTBAUM | 100 W 17TH ST APT 31-E, NEWTON, NC 28658-2931 |
| WILLIAM EAGAN | 90 OAK ST, GARDEN CITY, MO 64747 |
| WILLIAM EARL DUNNING | 2296 BETHLEHEM RD, LA FOLLETTE, TN 37766-6203 |
| WILLIAM EARL FOUST | 4818 SPRING DRIVE, CENTER VALLEY, PA 18034-9311 |
| WILLIAM EARL GRIFFIN | 128 LOWELL LANE, BUFFALO, NY 14224-1547 |
| WILLIAM EARL LLOYD | 110 DALAKER DR, APT 220, ROCHESTER, NY 14624-2475 |
| WILLIAM EARL SURFACE | 9128 POTTER RD, FLUSHING, MI 48433-1913 |
| WILLIAM ECHEVARRIA JR | 21 BUTTERNUT WA, STERLING, VA 20164-2124 |
| WILLIAM EDMONDS | 126 WESLEY AVE, BALTIMORE, MD 21228-3142 |
| WILLIAM EDWARD AGNER | PO BOX 485, ZIONSVILLE, IN 46077 |
| WILLIAM EDWARD BERNARDI | 4928 N LOWELL, CHICAGO, IL 60630-2638 |
| WILLIAM EDWARD GAMBLE | 705 ROSE MARIE LN, MULLINS, SC 29574-1915 |
| WILLIAM EDWARD GROGG | 141 STAGE COACH RD, SALTVILLE, VA 24370-3110 |
| WILLIAM EDWARD HILL | 194 THOMAS ST, GLEN RIDGE, NJ 07028-2215 |
| WILLIAM EDWARD HOUSTON | 10 SHADYSIDE CT, SAGINAW, MI 48603-5802 |
| WILLIAM EDWARD MICHNIAK | 1103 WYCLIFFE PL, DAYTON, OH 45459 |
| WILLIAM EDWARD MOTT | 239 BERTIE, FORT ERIE ON  L2A 1Z5,   CANADA |
| WILLIAM EDWARD RAMSEY | 1225 GREENWAY CT, LYNCHBURG, VA 24503-1911 |
| WILLIAM EDWARD RANKIN | 708 GEORGE CLARK DR, BIG WATER, UT 84741 |
| WILLIAM EDWARD ROBERTS | 115 BOLIVAR ST, HOT SPRING, AR 71913-6743 |
| WILLIAM EDWARD SERVIS | 5800 WEST MURPHY LAKE RD, MILLINGTON, MI 48746-8715 |
| WILLIAM EDWARD VELVEL | 515 HANOVER RD, WILMINGTON, DE 19809-2826 |
| WILLIAM EDWARD WEIDENBRUCH | 6940 RACE HORSE LA, ROCKVILLE, MD 20852-4362 |
| WILLIAM EDWARD WILSON | 304 W PARK AVE, LEBANON, OH 45036-2114 |
| WILLIAM EDWIN MC KENZIE | 901 LAKE DRIVE, KERRVILLE, TX 78028 |
| WILLIAM EICKHOLT | 3234 WINTERGREEN DR, SAGINAW, MI 48603 |
| WILLIAM ELKINS & | ELEANOR ELKINS JT TEN, 4010 OLMSTED AVE, LOS ANGELES, CA 90008-2628 |
| WILLIAM ELKINS MC DONALD | 205 SPENCER STREET, GATINEAU QC  J8L 1N1,   CANADA |
| WILLIAM ELLIOTT | 7777 N PHEASANT LANE, RIVER HILLS, WI 53217-3015 |
| WILLIAM ELLIOTT COLLEY | 1106 COLUMBIANA ROAD, BIRMINGHAM, AL 35209-7008 |
| WILLIAM ELLIS | 3324 EAST 8TH STREET, ANDERSON, IN 46012-4602 |
| WILLIAM ELLSWORTH BAGSHAW | 800 ALISAL CT, SANTA MONICA, CA 90402-1310 |
| WILLIAM ELMO STANDLEY | 5503 HOGAN PLACE, FARMINGTON, NM 87402-4815 |
| WILLIAM ERIC SELVIG | 110 GOMEZ CIRCLE, PLACENTIA, CA 92870-4273 |
| WILLIAM ERNEST DEL'VE | CUST LISA MARIE DEL'VE UTMA IL, 5349 W GRANITE CT, NEW PLAESTINE, NEW PALESTINE, IN 46163 |
| WILLIAM ERNEST DEL'VE | CUST WILLIAM ERICH DEL'VE UTMA IL, 5349 W GRANITE CT, NEW PALESTINE, IN 46163-9458 |
| WILLIAM ERNEST REYNOLDS | 351 HOLIDAY PARK BLVD NE, PALM BAY, FL 32907-2173 |
| WILLIAM ERWIN | 1101 DEVONSHIRE, CHAMPAIGN, IL 61821-6530 |
| WILLIAM EUGENE BACH | 4315 N ST RT 48, COVINGTON, OH 45318-8995 |
| WILLIAM EUGENE GIVENS | BOX 62, WABASH, IN 46992-0062 |
| WILLIAM EUGENE LAMBERT & | LYNETTE LAMBERT JT TEN, 110 HIDDEN LAKE TRAIL, HAWTHORNE, FL 32640 |
| WILLIAM EUGENE MERROW JR | 2450 PARMENTER RD, CORUNNA, MI 48817-9506 |
| WILLIAM EVANS & | RUBY S EVANS JT TEN, 1238 TAHITI DR, SAINT LOUIS, MO 63126-1441 |
| WILLIAM EVERETT STRAKER | 897 COUNTY RD 261, TOWN CREEK, AL 35672-4319 |

| | |
|---|---|
| WILLIAM F ABRIGHT & | MARY L ABRIGHT JT TEN, 4335 LIVELY LN, DALLAS, TX 75220-6425 |
| WILLIAM F AIKEN | 3850 ZINGARA RD NE, CONYERS, GA 30012-1837 |
| WILLIAM F ALGER & | HAROLD CLARK ALGER JT TEN, 115 LANCASTER PL, SAINT AUOSTINE, FL 32084-7533 |
| WILLIAM F ARENDT | 1001 RUEGER DR, EVANSVILLE, IN 47710-4309 |
| WILLIAM F ARN | 505 LABIAN ST, FLUSHING, MI 48433-1745 |
| WILLIAM F ASHLEY JR | 1334 W FILLMORE STREET, CHICAGO, IL 60607-4807 |
| WILLIAM F BAILEY | 1255 E LINCOLN HIGHWAY, COATESVILLE, PA 19320-3543 |
| WILLIAM F BALL | 30179 IRON HORSE DR, MURRIETA, CA 92563 |
| WILLIAM F BASSETT | 5108 W GRAND BLANC RD, SWARTZ CREEK, MI 48473-9447 |
| WILLIAM F BAUDENDISTEL | 7337 E LOCK RD, BOX 458, LEWISBURG, OH 45338 |
| WILLIAM F BEAGER & | CAROL M BEAGER JT TEN, 1028 16TH ST E, ELY, NV 89301 |
| WILLIAM F BELLAIRE | 2161 WILLOW CIRCLE, SHELBY TOWNSHIP, MI 48316-1055 |
| WILLIAM F BELLAIRE & | KATHLEEN M BELLAIRE JT TEN, 2161 WILLOW CIRCLE, SHELBY TOWNSHIP, MI 48316-1055 |
| WILLIAM F BENNION | 933 SENECA STREET, LEWISTON, NY 14092-1818 |
| WILLIAM F BERDAN | 1410 N WATER STREET, OWOSSO, MI 48867 |
| WILLIAM F BIANCO & | FRANCES A BIANCO JT TEN, 40 EDEN WAY, ROSLYN HARBOR, NY 11576-1005 |
| WILLIAM F BLEVINS & | GLORIA I BLEVINS JT TEN, 3905 SANDPOINTE DRIVE, BRADENTON, FL 34205-1246 |
| WILLIAM F BOLIN | 509 ESKRIDGE DR, WILMINGTON, DE 19809-2217 |
| WILLIAM F BRADEN | 5731 KENNETH AVE, CINCINNATI, OH 45224-3231 |
| WILLIAM F BROOKS | 11433 CALKINS RD, FLUSHING, MI 48433-9731 |
| WILLIAM F BROOKS & | DOLORES J BROOKS JT TEN, 11433 CALKINS RD, FLUSHING, MI 48433-9731 |
| WILLIAM F BROTT & | HARRIET E BROTT JT TEN, 4 ESTRADA LANE, CORTE MADERA, CA 94925-2004 |
| WILLIAM F BROWN JR | 205 CHERRYLAND, AUBURN HEIGHTS, MI 48057 |
| WILLIAM F BRUNNER | 129 E 63RD ST, SAVANNAH, GA 31405-4125 |
| WILLIAM F BUNDY | 4749 ROBINWOOD DR, MENTOR, OH 44060-1148 |
| WILLIAM F BUNDY & | RUTH ANN BUNDY JT TEN, 4749 ROBINWOOD DRIVE, MENTOR, OH 44060-1148 |
| WILLIAM F BURKHARDT | 5755 SUL ROSS LANE, BEAUMONT, TX 77706-3437 |
| WILLIAM F BURKHARDT & | KATHRYN C BURKHARDT TEN COM, 5755 SUL ROSS LANE, BEAUMONT, TX 77706-3437 |
| WILLIAM F BURNSIDE | 808 MOFFAT COURT, VIRGINIA BEACH, VA 23464 |
| WILLIAM F BUTLER & | GRACE R BUTLER JT TEN, 1213 EVELYN ST, DUNMORE, PA 18509-1520 |
| WILLIAM F CAMPOLA & | KAREN M CAMPOLA JT TEN, 160 NORTHERN PINES ROAD, GANSEVOORT, NY 12831-1342 |
| WILLIAM F CANNON | 5720 NORTH COLLEGE AVE, INDIANAPOLIS, IN 46220 |
| WILLIAM F CARLSON | 3664 OLD KAWKAWLIN RD, BAY CITY, MI 48706-2118 |
| WILLIAM F CEJKA | 5705 W 83RD PL, BURBANK, IL 60459-2607 |
| WILLIAM F CHMELIK & | SUSAN N CHMELIK JT TEN, 432 ADDISON RD, RIVERSIDE, IL 60546 |
| WILLIAM F CLARKE JR | 2105 IROQUOIS CRT, THOMPSONS STATION, TN 37179-5025 |
| WILLIAM F COLWELL | PO BOX 31, 915 7TH STREET, PAWNEE CITY, NE 68420 |
| WILLIAM F COMPTON & | DENISE A COMPTON JT TEN, 14404 BURGUNDY SQUARE, TAMPA, FL 33613 |
| WILLIAM F CONNELL & | JANE CONNELL JT TEN, BOX 866, SIASCONSET, MA 02564-0866 |
| WILLIAM F COOK | 6066 COVENTRY DR, SWARTZ CREEK, MI 48473-8822 |
| WILLIAM F CORRELL | 310 LAMPLIGHTER MNR, LATROBE, PA 15650-1203 |
| WILLIAM F COTE | 138 BROOKDALE DR, ADVANCE, NC 27006-7612 |
| WILLIAM F CRACKER JR | 700 THOMPSON DAIRY WAY, ROCKVILLE, MD 20850 |
| WILLIAM F CROWDER VERNA | CROWDER &, MICHAEL CROWDER JT TEN, 21519 LAKEBREEZE ST, SAINT CLAIR SHORES MI,  48082-1284 |
| WILLIAM F CROWLEY | 45910 N VALLEY DRIVE, NORTHVILLE, MI 48167-1780 |
| WILLIAM F CUMMING & | ANNA R CUMMING JT TEN, 2118 CAMELIA CIR, MIDLOTHIAN, VA 23112-4184 |
| WILLIAM F DALE | 8701 CAMBORNE CT, RICHMOND, VA 23236-2128 |
| WILLIAM F DEIBERT JR | CUST LINDA LEE DEIBERT U/THE PA, U-G-M-A, ATTN LINDA DEIBERT, 7502 N RED LEDGE DR, PARADISE VALLEY, AZ 85253-2850 |
| WILLIAM F DEIBERT JR | CUST PAMELA ANN DEIBERT U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 4915 EAST TEXAS RD, ALLENTOWN, PA 18106-9433 |
| WILLIAM F DENNEN | 320 BUSH AVE, BOX 249, HURST, IL 62949 |
| WILLIAM F DENNEY JR & | DOROTHY D DENNEY JT TEN, 11158 66TH TERR NO, SEMINOLE, FL 33772-6240 |
| WILLIAM F DEVINE | 10 ATKINS AVE, CORTLAND, NY 13045-1802 |
| WILLIAM F DIDONATO | 71 HAYWARD ST, MILFORD, MA 01757-3551 |
| WILLIAM F DISKIN & | MARY DISKIN JT TEN, 92 SIMS ROAD, KENSINGTON, CT 06037-1137 |
| WILLIAM F DITTY & | JANET E DITTY JT TEN, 2125 S 600 W, RUSSIAVILLE, IN 46979-9503 |
| WILLIAM F DIVO & | PATRICIA KAY DIVO JT TEN, 124 STANLEY DR, BAY CITY, MI 48708-9118 |
| WILLIAM F DIVO & | PATRICIA K DIVO JT TEN, 124 STANLEY DR, BAY CITY, MI 48708-9118 |
| WILLIAM F DONOHOE | 12 EIRE RD, NARRAGANSETT, RI 02882 |
| WILLIAM F DONOVAN AS | CUSTODIAN FOR EDWARD J, DONOVAN U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 177 S MAIN ST, WELLSVILLE, NY 14895-1532 |
| WILLIAM F DORIS & | VERONICA C DORIS JT TEN, 293 RENFREW ST, ARLINGTON, MA 02476-7348 |
| WILLIAM F DORSEY | 283 WILLE AVE, WHEELING, IL 60090-4939 |
| WILLIAM F DOWELL | 14500 N GENESEE RD, CLIO, MI 48420-9153 |
| WILLIAM F DOYLE & | LORETTA R DOYLE JT TEN, 6 WEYBRIDGE PL, LAKEHURST, NJ 08733-3912 |
| WILLIAM F DUCKRO | 823 HODAPP AVE, DAYTON, OH 45410-2904 |
| WILLIAM F DUNIVAN | 11108 RALEIGH, WESTCHESTER, IL 60154-4936 |
| WILLIAM F EAGEN | 3236 PARKWOOD DR, ROCHESTER HILLS, MI 48306-3652 |
| WILLIAM F EAGLESON | 6251 BROOKSONG CIR, BLACKLICK, OH 43004 |
| WILLIAM F ELLIOTT SR | 405 ORCHARD ST, ALGONAC, MI 48001-1335 |
| WILLIAM F ELLSWORTH III | 6749 COWLES MOUNTAIN BOULEVARD, SAN DIEGO, CA 92119-1828 |
| WILLIAM F ELROD | BOX 637, PENNEY FARMS, FL 32079-0637 |
| WILLIAM F EMICK | 3080 VIEWCREST PLACE, KETTERING, OH 45420-1249 |
| WILLIAM F ENGEL & | JOYCE A ENGEL JT TEN, 7302 REDBRIDGE CT, SPRINGFIELD, VA 22153-1511 |

| | |
|---|---|
| WILLIAM F F GALLASCH | 8705 WELDON DRIVE, RICHMOND, VA 23229-5643 |
| WILLIAM F FANNING | 271 CROSS GATE DR, MARIETTA, GA 30068-3922 |
| WILLIAM F FARMER JR | 6809 MAYFAIRE CLUB DR, UNIT 103, WILMINGTON, NC 28405 |
| WILLIAM F FARNHAM JR | 2498 UPPER MOUNTAIN RD, SANBORN, NY 14132-9389 |
| WILLIAM F FAULKNER | 2155 NW STOVER CIR, C/O J PASMORE, BEND, OR 97701-5935 |
| WILLIAM F FENN | 3031 EMERALD CHASE DR, HERNDON, VA 20171-2336 |
| WILLIAM F FERGUSON | APT 601, 1101 SIBLEY HWY, LILYDALE, MN 55118-5616 |
| WILLIAM F FESLER | 2620 PORSCHE STRASSE, TURLOCK, CA 95382-9575 |
| WILLIAM F FETTER | 1148 MAXWELL MNR, WARMINSTER, PA 18974-6120 |
| WILLIAM F FLICKINGER JR | 1134 N DUKE ST, YORK, PA 17404-2122 |
| WILLIAM F FRAUNFELDER | PO BOX -70726, MILWAUKEE, WI 53207-0726 |
| WILLIAM F FRIZELL & | LINDA D FRIZELL JT TEN, 1803 MESSINA DRIVE, SAN JOSE, CA 95132-1753 |
| WILLIAM F GALLAND | 7482 MILL RACE LANE, SAGAMORE HILLS, OH 44067-2349 |
| WILLIAM F GALLOWAY & | LORRAINE GALLOWAY JT TEN, 21 CORONET AVE, METHUEN, MA 01844-2746 |
| WILLIAM F GARDNER | BOX 830612, BIRMINGHAM, AL 35283-0612 |
| WILLIAM F GARRISON JR | PLD BEAVER DAM RD, BOX 80, DIVIDING CREEK, NJ 08315 |
| WILLIAM F GEORGE | 22808 SOCIA, ST CLAIR SHORES, MI 48082-1346 |
| WILLIAM F GINDER | 960 BACON AVENUE, E PALESTINE, OH 44413-1426 |
| WILLIAM F GLEASON & | SHARON A GLEASON, TR, WILLIAM GLEASON & SHARON, GLEASON TRUST UA 08/07/98, 1849 OXFORD, BERKLEY, MI 48072-1733 |
| WILLIAM F GORDEN & | JULE P GORDEN JT TEN, 2920 CRYSTAL LN 415, KALAMAZOO, MI 49009-2108 |
| WILLIAM F GRATZ | PO BOX 115, EASTON, CT 06612-0115 |
| WILLIAM F GRAVETT & | MARY GRAVETT JT TEN, 326 TRABOLD RD, ROCHESTER, NY 14624-2259 |
| WILLIAM F GREEN | 176 PINK ORCHARD DR, MOORESVILLE, NC 28115-8016 |
| WILLIAM F GREEN JR | 5323 BLODGETT AV, DOWNERS GROVE, IL 60515-5029 |
| WILLIAM F GREENER | TR WILLIAM F GREENER TRUST UA, 37028, 4633 W 21ST ST, CICERO, IL 60804-2517 |
| WILLIAM F GRIFFITHS & | FLORENCE R GRIFFITHS JT TEN, 17 GRANT ST, SOMERVILLE, MA 02145-1908 |
| WILLIAM F GROSS | 4381 CRESTLINE DRIVE, ANN ARBOR, MI 48103-9483 |
| WILLIAM F GROSS | 9390 CATALPA, NEWAYGO, MI 49337-8295 |
| WILLIAM F GUENTHER | 3790 COLT DR, LAKE HAVASU CITY, AZ 86404-1760 |
| WILLIAM F GULDAN | 6931 GLENEAGLES DR, PASADENA, TX 77505-5529 |
| WILLIAM F GULDI | 4180 N VANDYKE, BROWN CITY, MI 48416-9621 |
| WILLIAM F GUSTAFSON | 176 SEASCAPE RIDGE DR, APTOS, CA 95003-5893 |
| WILLIAM F HACKNEY & | KATHY L HACKNEY JT TEN, 299 WALLNER QUARRY RD, BEDFORD, IN 47421-9481 |
| WILLIAM F HAEGER & | SANDRA J HAEGER JT TEN, 9 SUNDEW RD, SAVANNAH, GA 31411 |
| WILLIAM F HALSEY | 538 FOREST, WESTLAND, MI 48186-9206 |
| WILLIAM F HALSEY | 538 FOREST, WESTLAND, MI 48186 |
| WILLIAM F HAMM & | HARRIET M HAMM JT TEN, 970 STONEY CREEK, COLUMBUS, OH 43235-3455 |
| WILLIAM F HANLON | 25035 ROAN AV, WARREN, MI 48089-1309 |
| WILLIAM F HANSON | 602 W 4TH STREET, WEBB CITY, MO 64870-2102 |
| WILLIAM F HARDEN & | CAROL J HARDEN JT TEN, 2704 VAHAN COURT, LANCASTER, CA 93536 |
| WILLIAM F HARKINS | 3203 DUNLAP DR, WILM, DE 19808-2413 |
| WILLIAM F HARRISON | BOX 544, RESEDA, CA 91335 |
| WILLIAM F HARTMAN JR & | MARY LOU HARTMAN JT TEN, 4840 STONEWALL ST, WINSTON SALEM, NC 27105-1747 |
| WILLIAM F HAYNIE | 4981 MAPLE DRIVE S E, VIENNA, OH 44473-9632 |
| WILLIAM F HEALAN | 163 CARL CEDAR HILL RD, WINDER, GA 30680-7253 |
| WILLIAM F HEFT | 29081 U S 19 N 121, CLEARWATER, FL 33761-2432 |
| WILLIAM F HEFT & | MARTHA L HEFT JT TEN, 29081 U S HWY 19 LOT 121, CLEARWATER, FL 33761-2432 |
| WILLIAM F HEISE | TR WILLIAM F HEISE TRUST, UA 11/19/97, 47703 SHELBY RD, SHELBY TOWNSHIP, MI 48317-3165 |
| WILLIAM F HENGEL JR | 1437 LALONDE RD, EAST JORDAN, MI 49727 |
| WILLIAM F HERMAN | 2366 JOHN R RD #101, TROY, MI 48083 |
| WILLIAM F HERTZER | 85 VALLEYVIEW PLACE, TIFFIN, OH 44883-3106 |
| WILLIAM F HERZOG | 1708 SKIPPER CT, ARLINGTON, TX 76015-2116 |
| WILLIAM F HIDDEN | 2809 E 6TH ST, VANCOUVER, WA 98661 |
| WILLIAM F HILL SR | 55 KEATING DRIVE, ROCHESTER, NY 14622-1521 |
| WILLIAM F HOCH | 990 GERTRUDE AVE, LOGAN, OH 43138-2800 |
| WILLIAM F HOLLOMAN | 90 NE 101ST ST, MIAMI SHORES, FL 33138-2319 |
| WILLIAM F HOOTS JR | 2722 SMALLHOUSE ROAD, BOWLING GREEN, KY 42104-4350 |
| WILLIAM F HOOVER & | HILDA L HOOVER JT TEN, 1001 HASTINGS BLVD, YORK, PA 17402 |
| WILLIAM F HORAN | 161 TOWER ST, FALL RIVER, MA 02724 |
| WILLIAM F HOWARD | 1301 TRAIL VW, TARPON SPRINGS, FL 34688 |
| WILLIAM F HUNT | 9701 S FOREST HILL RD, DEWITT, MI 48820-9239 |
| WILLIAM F IVESTER | 4275 SHILOW DR, CUMMING, GA 30040-6397 |
| WILLIAM F JAMIESON JR | 3557 KYLE RD, PHILADELPHIA, PA 19154 |
| WILLIAM F JOINER JR | 750 THORNHILL DR, CLEVELAND, OH 44108-2313 |
| WILLIAM F JONES | 7211 SANTA CATALINA CIRCLE, BUENA PARK, CA 90620-3112 |
| WILLIAM F JONES | 31017 WARREN APT 79-S, WESTLAND, MI 48185 |
| WILLIAM F JOZWIK | 7669 PONTIAC LAKE ROAD, UNION LAKE, MI 48386-1340 |
| WILLIAM F KADLEC EX EST | NORMA BOODY, 127-5 JOSHUATOWN RD, OLD LYME, CT 06371 |
| WILLIAM F KAPLAN | 4503 NORTHAMPTON DR, NEW PRT RCHY, FL 34653 |
| WILLIAM F KAUFFMAN | 14517 HARRIS ROAD, DEFIANCE, OH 43512-6908 |
| WILLIAM F KEMP | 2909 GREENLEE DR, AUSTIN, TX 78703-1615 |
| WILLIAM F KENNON | 4076 PHILWOOD AVE, MEMPHIS, TN 38122-3910 |
| WILLIAM F KERCHER | 4173 COUNTRY OAKS DR, ORANGE PARK, FL 32065-7610 |

| | |
|---|---|
| WILLIAM F KEUCHER & | EDITH W KEUCHER JT TEN, 1526 LONDONDALE PKWY, NEWARK, OH 43055-1696 |
| WILLIAM F KIRK | BOX 321C RTE 7, S CHARLESTON, WV 25309-9514 |
| WILLIAM F KLUG | 2061 S 82 ST, WEST ALLEYS, WI 53219 |
| WILLIAM F KNAUTZ | 673 KENILWORTH AVENUE, SHEFFIELD LK, OH 44054-1230 |
| WILLIAM F KOMM JR | 344 GOLF COVE CT, SANFORD, FL 32773-6049 |
| WILLIAM F KRAFT | 64 MARTA RD, DE BARY, FL 32713-3112 |
| WILLIAM F KRUEGER | 153 WEST AUSTIN AVE, LIBERTYVILLE, IL 60048-2836 |
| WILLIAM F KRUSE | 2142 PASEO NOCHE, CAMARILLO, CA 93012-9335 |
| WILLIAM F LANE & | DIANE E LANE JT TEN, 5443 LITCHFIELD, FLINT, MI 48532-4040 |
| WILLIAM F LANGE | 11 FOXHILL ROAD, MONTVALE, NJ 07645-1116 |
| WILLIAM F LAWRENCE | 1100 CAMBRIDGE DR, ONSTED, MI 49265-9482 |
| WILLIAM F LAYFIELD | 1901 GREER LN, SPRINGVILLE, IN 47462-5087 |
| WILLIAM F LESKOVIC | 1257 ROMAYNE DR, AKRON, OH 44313-5835 |
| WILLIAM F LIETZAU III | 1420 N WILLOW ROAD, LANSING, MI 48917-1637 |
| WILLIAM F LINDENSCHMIDT | 315 LAPEER ST BOX 233, DAVISON, MI 48423-1469 |
| WILLIAM F LOEFFEN | 62 WAVERLY STREET N, OSHAWA ON  L1J 8H1,   CANADA |
| WILLIAM F LOEFFEN | 62 WAVERLY ST N, OSHAWA ON  L1J 8H1,   CANADA |
| WILLIAM F LOGAN III | 532 BROADWAY, HASTINGS-ON-HUDSON NY,  10706-1806 |
| WILLIAM F LONG & | WANDA J LONG JT TEN, 525 SNIPES DR, SAINT CHARLES, MO 63303-6461 |
| WILLIAM F LOUTHAN | 5545 BEDFORD ST, PORTAGE, MI 49002-2201 |
| WILLIAM F LUNDGREN | 2648 S HAMLIN AVE, CHICAGO, IL 60623-4512 |
| WILLIAM F MAGEE | TR WILLIAM F MAGEE LIVING TRUST, UA 05/06/91, 6870 CROOKS RD 105, TROY, MI 48098-1704 |
| WILLIAM F MAHONEY JR | 125 16TH PLACE, MANHATTAN BEACH, CA 90266-4624 |
| WILLIAM F MAINER | 1592 JERICHO CHURCH RD, MOCKSVILLE, NC 27028-4218 |
| WILLIAM F MARINOVICH | TR, UW ANNIE M MILLADIN, BOX 2078, FREEDOM, CA 95019-2078 |
| WILLIAM F MAYER & | BARBARA J MAYER JT TEN, 679 HAWLEY DRIVE, DANVILLE, IN 46122-1157 |
| WILLIAM F MC CANNA & | DOROTHY F MC CANNA JT TEN, 2140 W AGATITE AVE, CHICAGO, IL 60625-1706 |
| WILLIAM F MC CARTY III | 920 GREENWOOD AVE, WINNETKA, IL 60093-1432 |
| WILLIAM F MC CORMACK | 20 MEETING HOUSE CT, SHAMONG TOWNSHIP, NJ 08088-9421 |
| WILLIAM F MC CORMACK 3RD A | MINOR U/GDNSHP OF W F MC, CORMACK, 20 MEETINGHOUSE CT, SHAMONG TOWNSHIP, NJ 08088-9421 |
| WILLIAM F MC KENNA | 800 HAMPTON CT, FORT LAUDERDALE, FL 33326-2917 |
| WILLIAM F MC NELLIS & | ARLENE M MC NELLIS JT TEN, 16725 CHAUCER DR, ORLAND PARK, IL 60467-5486 |
| WILLIAM F MC NULTY | 53 STOWELL DRIVE, ROCHESTER, NY 14616-1801 |
| WILLIAM F MEADOWS | 822 S 20TH, MAYWOOD, IL 60153-1712 |
| WILLIAM F MELLOR & | JO ANNE MELLOR TEN COM, 29352 TR 33, WARSAW, OH 43844 |
| WILLIAM F MENZ JR & | MARY J MENZ JT TEN, 875 HIGHLAND ROAD, SHARON, PA 16146-3440 |
| WILLIAM F MEYER | 5557 MAPLERIDGE DR, CINCINNATI, OH 45227-1323 |
| WILLIAM F MILHOLLAND | 3650 7TH ST NE, HICKORY, NC 28601-9622 |
| WILLIAM F MILLER | 3605 PRATT RD, METAMORA, MI 48455-9713 |
| WILLIAM F MINDER | 423 CROWN ST, MORRISVILLE, PA 19067-6223 |
| WILLIAM F MONTGOMERY & | BARBARA A MONTGOMERY JT TEN, 3515 SW 6TH AVE, APT 242, TOPEKA, KS 66606 |
| WILLIAM F MORIARTY | 814 E MELODY DRIVE, GILBERT, AZ 85234-2512 |
| WILLIAM F MUIR | 1275 CLUB DR, BLOOMFIELD, MI 48302-0821 |
| WILLIAM F MULLALY 3RD | 5125 KIDDER ROAD, ALMONT, MI 48003-8784 |
| WILLIAM F MUNDAY JR | 436 EAGLE'S POINT, CHAGRIN FALLS, OH 44023-6717 |
| WILLIAM F MUOIO | 9 FARBER HILL RD, BOONTON TWP, NJ 07005 |
| WILLIAM F MURPHY | 1500 CADILLAC DR EAST, KOKOMO, IN 46902-2540 |
| WILLIAM F MURPHY | 9137 WOODRIDGE COURT, DAVISON, MI 48423 |
| WILLIAM F NARDONE | 487 COLLEGE AVE, NIAGARA FALLS, NY 14305-1525 |
| WILLIAM F NEE | 303 ELM ST, ROME, NY 13440-4107 |
| WILLIAM F NEVEIL & | MARY ANN VYSZWANY JT TEN, 34 HOLTON ST, SEWAREN, NJ 07077 |
| WILLIAM F NEWMAN | 1807 LIBBIE AVE, STE 200, RICHMOND, VA 23226-1837 |
| WILLIAM F NEWTON JR | 2922 BRIARGLEN DR, ATLANTA, GA 30340-5004 |
| WILLIAM F NOBLE | 311 PASADENA AVE, COLUMBUS, OH 43228-6119 |
| WILLIAM F NORDENGREEN | 8421 MANOR DRIVE, MUSTER, IN 46321 |
| WILLIAM F NUTTALL | 341 WOODLAWN ST, FALL RIVER, MA 02720-6226 |
| WILLIAM F O'TOOLE & | HELEN S O'TOOLE JT TEN, 1821 WINDERMERE AVE, WILMINGTON, DE 19804-4044 |
| WILLIAM F OCONNELL | 250 VILLAGE CT, HADDONFIELD, NJ 08033-1046 |
| WILLIAM F OHERON | TR U/A DTD 09/24/0 WILLIAM F OHERON, TRUST, 1110 N MARKET ST, GALION, OH 48833 |
| WILLIAM F OMEARA & | LOLA F OMEARA JT TEN, 609 UNIVERSITY DR, EAST LANSING, MI 48823-3073 |
| WILLIAM F OPATKEN | 3971 CLARIDGE DR, AUSTINTOWN, OH 44511-1165 |
| WILLIAM F PAYNE JR | 156 FRANCISCAN DR, DANVILLE, CA 94526-3055 |
| WILLIAM F PEACOCK | 113 FOUNTAIN DR, WOODSTOCK, GA 30188-2750 |
| WILLIAM F PEDLEY | 230 ROSEMONT, WEBSTER GROVES, ST LOUIS, MO 63119-2413 |
| WILLIAM F PEETE & | CLAUDINE E PEETE JT TEN, 501 W IROQUOIS, PONTIAC, MI 48341-2022 |
| WILLIAM F PELLAND | 35 GOVER RD, MILLBURY, MA 01527 |
| WILLIAM F PELZ | 6108 PARKER RD, CASTALIA, OH 44824-9382 |
| WILLIAM F PETERSEN | 4582 FARRINGDON RD NW, CANTON, OH 44708-8915 |
| WILLIAM F PHIPPS | 720 NETTIE DR, MIAMISBURG, OH 45342-3425 |
| WILLIAM F PINKOSKI | 265 WHITE HALL DR, APT C, ROCHESTER, NY 14616-5429 |
| WILLIAM F PLANCK | 7426 WHELLING PIKE, JONESBORO, IN 46938-9715 |
| WILLIAM F POST JR & | BARBARA A POST JT TEN, 4481 HUNTER'S RIDGE ROAD, MINNETONKA, MN 55345-3818 |
| WILLIAM F PRATT | 365 UNION ST, ASHLAND, MA 01721-2156 |

| | |
|---|---|
| WILLIAM F PRICHARD | 1625 HICKORY BEND CT, DE WITT, IA 52742-1086 |
| WILLIAM F PRISE | 430 ANDREA AVE, LINDEN, MI 48451-8562 |
| WILLIAM F PRYOR & | HELEN L PRYOR JT TEN, 829 KAMMER AVE, DAYTON, OH 45417-2333 |
| WILLIAM F QUINN | CUST JONATHAN W GREAKER UGMA NY, 4 MACKENZIE CT, BAYSHORE, NY 11706-8229 |
| WILLIAM F RANKLIN | 13137 AKRON-CANFIELD RD, N JACKSON, OH 44451-9723 |
| WILLIAM F RAUPP & | JENNIE RAUPP JT TEN, 204 CENTER GROVE RD, RANDOLPH, NJ 07869-2007 |
| WILLIAM F RAY | 901 SE 13TH, MOORE, OK 73160-7254 |
| WILLIAM F REDING | 4245 GUN BARN RD, ANDERSON, IN 46011-8795 |
| WILLIAM F REED | 2717 E SLOAN RD, BIRCH RUN, MI 48415-8936 |
| WILLIAM F REEVE | 14117 STURTEVANT RD, SILVER SPRINGS, MD 20905-4446 |
| WILLIAM F REEVES | 2709 MARQUIS CIRCLE W, ARLINGTON, TX 76016-2017 |
| WILLIAM F REZIN | 4 SOUTH 76TH STREET, KANSAS CITY, KS 66111 |
| WILLIAM F RIEKE | RR 1, 30454 MANSFIELD RD, NEW BAVARIA, OH 43548-9606 |
| WILLIAM F RODE & | LINDA K RODE JT TEN, STAR ROUTE BOX 29A, JACKSON, WY 83001 |
| WILLIAM F RODGERS | 844 PERKINS JONES ROAD NE, WARREN, OH 44483-1850 |
| WILLIAM F ROGERS | 408 EAST 12TH ST, LOCKPORT, IL 60441-3555 |
| WILLIAM F ROGERS & | MURIEL L ROGERS, TR ROGERS REVOCABLE LIVING TRUST, UA 12/29/97, 465 EASTIN DR, SONOMA, CA 95476-7646 |
| WILLIAM F ROSENBROCK | 2510 FRASER ROAD, PINCONNING, MI 48650-9429 |
| WILLIAM F RUMSEY | 28 GANNETT RD, FARMINGTON, NY 14425-8911 |
| WILLIAM F RUST III | 3244 BRONSON RD, FAIRFIELD, CT 06430-2003 |
| WILLIAM F SARGENT | 12710 N SAGINAW ST, MOUNT MORRIS, MI 48458 |
| WILLIAM F SAWYER & | JANET L SAWYER JT TEN, 615 MIDLAND BLVD, ROYAL OAK, MI 48073-2884 |
| WILLIAM F SCHLAGEL | 4091 S BELL CREEK ROAD, YORKTOWN, IN 47396-9586 |
| WILLIAM F SCHMAUSS | 117 BELL POINTE, SNEADS FERRY, NC 28460-6511 |
| WILLIAM F SCHMIDT | 317 EVERINGTON CT, BOLINGBROOK, IL 60440-1041 |
| WILLIAM F SCHMIDT & | MADONNA A SCHMIDT JT TEN, 30110 COUSINO, WARREN, MI 48092-1972 |
| WILLIAM F SCHNELLER & ELLEEN J | SCHNELLER TRS WILLIAM F SCHNELLER &, ELLEEN J SCHNELLER REVOCABLE, LIVING TRUST U/A DTD 10/20/04, 650 OCEAN VIEW RD, BRIELLE, NJ 08730 |
| WILLIAM F SCOTT | 1308 S GREY RD, MIDLAND, MI 48640-9556 |
| WILLIAM F SEAVER & | EMILIE S SEAVER JT TEN, 72 BONAD RD, CHESTNUT HILL, MA 02467-3624 |
| WILLIAM F SENESKI JR | 9264 WEBSTER RD, CLIO, MI 48420-8544 |
| WILLIAM F SHAFER SR & | WILLIAM F SHAFER JR JT TEN, 1126 ELM ST, BETHLEHEM, PA 18018-2910 |
| WILLIAM F SHEA | 9323 PRESTONWOOD DR, SHREVEPORT, LA 71115-3731 |
| WILLIAM F SHEETS | 3429 RIVERCREST COURT, MIDLAND, MI 48640-6442 |
| WILLIAM F SHEPARD | 4507 N BELSAY ROAD, FLINT, MI 48506-1673 |
| WILLIAM F SIMPSON JR | 78 POND VIEW LN, MARLBOROUGH, CT 06447 |
| WILLIAM F SLANKER | 13655 DIAGONAL RD, SALEM, OH 44460-9137 |
| WILLIAM F SLOAN | 3996 CASGRAIN DRIVE WINDSOR O ON, N9G 2A5,  CANADA |
| WILLIAM F SLOAN & | MARION SLOAN JT TEN, 3996 CASGRAIN DRIVE, WINDSOR ON  N9G 2A5,  CANADA |
| WILLIAM F SLUSHER | 371 CONCORD AVE, ELYRIA, OH 44035-6215 |
| WILLIAM F SMITH | 800 RICKER COURT, IRVING, TX 75061-7596 |
| WILLIAM F SMITH & | ELIZABETH S SMITH JT TEN, 6993 TATE PLACE N E, BREMERTON, WA 98311-3200 |
| WILLIAM F SMITH & | JANET L SMITH JT TEN, 65297 TAYLOR RD, STURGIS, MI 49091-9309 |
| WILLIAM F SMITHOUSER | 1 ABIGAL CT, JACKSON, NJ 08527-4266 |
| WILLIAM F SNYDACKER | 516 W 2ND STREET, MUSCATINE, IA 52761-3105 |
| WILLIAM F SOUTHERTON | CUST, GINA MARIA SOUTHERTON UNDER THE, NEW YORK U-G-M-A, 124 AUBORN AVE, SHIRLEY, NY 11967-1738 |
| WILLIAM F SOUTHERTON | CUST STEPHANIE SOUTHERTON UGMA NY, 124 AUBURN AVE, SHIRLEY, NY 11967-1738 |
| WILLIAM F SOUTHWICK | 4931 STONEY BROOK RD, VERNON, NY 13476-3401 |
| WILLIAM F SPENGLER JR | WALKER ROAD, BOX 158, LONG LAKE, NY 12847-0158 |
| WILLIAM F ST CLAIR | TR UA 08/03/89, WILLIAM F ST CLAIR, TRUST, 37644 184TH ST, TULARE, SD 57476-7007 |
| WILLIAM F STAFFORD | 502 BEECHWOOD DR, KENNETT SQUARE, PA 19348-1804 |
| WILLIAM F STAHLI | 5903 WEST JACKSON ST, LOCKPORT, NY 14094-1726 |
| WILLIAM F STARK JR | 201 S STRATFORD RD, ARLINGTON HGTS, IL 60004-6738 |
| WILLIAM F STAUFFER EX | EST WILLIAM F STAUFFER, 241 E 208 ST, EUCLID, OH 44123 |
| WILLIAM F STECKERT | 9830 WEBSTER RD, FREELAND, MI 48623-8660 |
| WILLIAM F STILZ & | EVELYN C STILZ JT TEN, 11251 S CO RD 525W, REELSVILLE, IN 46171 |
| WILLIAM F STONE JR | 1233 SAM LIONS TRAIL, MARTINSVILLE, VA 24112-5336 |
| WILLIAM F STRUTH | 334 ROGER RD, DARIEN, IL 60561-3971 |
| WILLIAM F SUCHINSKI | 10017 S SPOULDING AVE, EVERGREEN PARK, IL 60805-3444 |
| WILLIAM F SUTTER III | 339 IVY DRIVE, BRISTOL, CT 06010-3308 |
| WILLIAM F SUTTLES JR | 832 COLUMBIA ST A, SANTA FE, NM 87505-3938 |
| WILLIAM F SWANN | 21253 VERMANDER, CLINTON TWP, MI 48035-3577 |
| WILLIAM F SWEENEY | 7119 ELLINWOOD, WHITE LAKE, MI 48383-3048 |
| WILLIAM F SWEENEY & | JANE C SWEENEY JT TEN, 7119 ELLINWOOD RD, WHITE LAKE, MI 48383-3048 |
| WILLIAM F SWETNAM | 321 HERMOSA ST, SOUTH PASADENA, CA 91030-1650 |
| WILLIAM F SWIFT | 2513 WELLINGTON ROAD, CLEVELAND HEIGHTS, OH 44118-4118 |
| WILLIAM F TAYLOR | 7690 E BURT RD, BIRCH RUN, MI 48415-8795 |
| WILLIAM F TEASDALE | 34605 CHESTNUT, WAYNE, MI 48184-1309 |
| WILLIAM F THIEHOFF | 4645 FAIRMOUNT AV, KANSAS CITY, MO 64112-1112 |
| WILLIAM F TOPHAM & | BONNIE L TOPHAM JT TEN, 3492 MC KEEN LAKE RD, COLUMBIAVILLE, MI 48421-9114 |
| WILLIAM F TUER | 5 GUILLARD CT, W PALM BEACH, FL 33418 |
| WILLIAM F WAGER | PO BOX 1449, PANAMA CITY, FL 32402 |
| WILLIAM F WAGER JR | BOX 1449, PANAMA CITY, FL 32402-1449 |

| | |
|---|---|
| WILLIAM F WAGNER | 62131 BEECH CIRCLE RD, CAMBRIDGE, OH 43725-9432 |
| WILLIAM F WALKER | 1948 30TH ST SW, WYOMING, MI 49519-2525 |
| WILLIAM F WALKER III | BOX 12250, ALEXANDRIA, LA 71315-2250 |
| WILLIAM F WARNER | 410 LABIAN DR, FLUSHING, MI 48433-1749 |
| WILLIAM F WARREN | 17803 ORWELL RD, HUDSON, FL 34667-6016 |
| WILLIAM F WATSON & | ELLEN H WATSON JT TEN, C/O MERRILL WATSON EVANS, 1035 WESTON STREET, LANSING, MI 48917 |
| WILLIAM F WEAVER | BOX 1061, GRAND RAPIDS, MI 49501-1061 |
| WILLIAM F WEEKS | 430 30TH CT SW, VERO BEACH, FL 32968-3229 |
| WILLIAM F WELCH | 4457 WAYMIRE AVE, DAYTON, OH 45406-2416 |
| WILLIAM F WELLS | ROUTE 8, BOX 380, MURRAY, KY 42071 |
| WILLIAM F WERKLEY | ATTN ANNA START, 86 MAYFAIR LANE, WILLIAMSVILLE, NY 14221-5066 |
| WILLIAM F WIESE | CUST ADRIAN, WIESE UTMA IL, R R 2 BOX 177, URBANA, IL 61802-9668 |
| WILLIAM F WILKE & EVELYN E | WILKE TRUSTEES U/D/T DTD, 04/06/89 W E WILKE LIVING TRUST, 1146 RUSTLEWOOD CT, PALM HARBOR, FL 34684-2847 |
| WILLIAM F WILSON | BOX 31, BYRON, MI 48418-0031 |
| WILLIAM F WRIGHT | 3927 E FERRIS DRIVE, BAY CITY, MI 48706-2108 |
| WILLIAM F WROBEL & | ROSE M WROBEL JT TEN, 4530 GLENBERRY DRIVE, HOLT, MI 48842-1985 |
| WILLIAM F WUNSCH JR | 790 BOYLSTON ST, APT 3G, BOSTON, MA 02199-7903 |
| WILLIAM F YEHLE | G3028 O'LEARY, FLINT, MI 48504-1710 |
| WILLIAM FAGAN | 126 BELLEVIEW, MT CLEMENS, MI 48043-2109 |
| WILLIAM FAIRCLOTH JR | 706 BACKMAN DYKES RD, SWANSEA, SC 29160-8991 |
| WILLIAM FANKHAUSER AS | CUSTODIAN FOR ARTHUR LEE, FANKHAUSER U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 51 RICHARD ROAD, FARMINGDALE, NJ 07727 |
| WILLIAM FARASH | 71 REDWOOD DRIVE, ROCHESTER, NY 14617-4716 |
| WILLIAM FARLEY | 1524 W 12TH, ANDERSON, IN 46016-2817 |
| WILLIAM FARRINGTON | CUST MOLLY MARGUERITE FARRINGTON, UGMA CT, 6118 SW 38TH TERRACE, TOPEKA, KS 66610-1307 |
| WILLIAM FARRINGTON JR | CUST MEGAN MARIE FARRINGTON, UTMA KS, 6118 SW 38TH TER, TOPEKA, KS 66610-1307 |
| WILLIAM FASTENBERG | 115 E 86TH ST, N Y, NY 10028-1057 |
| WILLIAM FAULDING & | DOLORES FAULDING JT TEN, 200 EAST CONSTANCE AVE, SANTA BARBARA, CA 93105-3518 |
| WILLIAM FAULKNER | SPACE 6, 2900 W SUPERSTITION BLVD, APACHE JUNCTION, AZ 85220-2992 |
| WILLIAM FEHN & | AUGUSTA FEHN JT TEN, 132 GUENTHER AVE, VALLEY STREAM, NY 11580-3600 |
| WILLIAM FELTS IV & | NANCY K FELTS JT TEN, 2101 N 11TH ST, TERRE HAUTE, IN 47804-2314 |
| WILLIAM FERGUSON THOMPSON | 1967 WESTCHESTER AVE, ZACHARY, LA 70791-2670 |
| WILLIAM FERNANDEZ | 3647 SILVERLOCK ROAD, FREMONT, CA 94555-3162 |
| WILLIAM FIGLEY & | MARTHA FIGLEY JT TEN, 320 INDIANHEAD DR, SHERWOOD, AR 72120 |
| WILLIAM FINK & | LUTA E FINK JT TEN, 148 CASTLE WOOD, HOWELL, MI 48843-9705 |
| WILLIAM FINNEGAN | 339 E 57TH ST, N Y, NY 10022-2909 |
| WILLIAM FIRESTONE & | DOROTHY FIRESTONE, TR, WILLIAM B FIRESTONE REVOCABLE TRUST, UA 10/09/92, 800 S HANLEY RD APT 5-C, SAINT LOUIS, MO 63105-2690 |
| WILLIAM FISCHER | CUST WILLIAM, 14243 NORTH WEST 89TH AVE, LAKE BUTLER, FL 32054 |
| WILLIAM FLANAGAN | 7526 HYATT DR, SAN ANTONIO, TX 78251 |
| WILLIAM FLATLEY | 912 BERKSHIRE AVE, PITTSBURGH, PA 15226-2140 |
| WILLIAM FLOOD | 978 RIVER RD, CLINTON, ME 04927-3810 |
| WILLIAM FLOWERS | 6639 TUPELO DR, BEDFORD HTS, OH 44146-4846 |
| WILLIAM FLYNN JR | 8933 INVERRARY DR, WARREN, OH 44484 |
| WILLIAM FLYNN JR & | ANNE C FLYNN JT TEN, 8933 INVERRARY, WARREN, OH 44484 |
| WILLIAM FOLEY | 140 MAPLE AVE, NEW YORK, NY 10956-5042 |
| WILLIAM FONDERLIN | 1192 CEDERWOOD DR, MINERAL RIDGE, OH 44440-9428 |
| WILLIAM FORCHT & | LUCY FORCHT JT TEN, 253-44 61ST AVE, LITTLE NECK, NY 11362-2431 |
| WILLIAM FORREST DUNCAN | 880 S FATIO RD, DELAND, FL 32720-3627 |
| WILLIAM FORSTER | 14916 GREENHILL CROSSING DR, HAYMARKET, VA 20169-2969 |
| WILLIAM FRANCIS BELL JR | 14214 LITTLE BLUE ROAD, KANSAS CITY, MO 64136 |
| WILLIAM FRANCIS DAWSON 3RD | 3610 KIMBLE RD, BALTIMORE, MD 21218-2026 |
| WILLIAM FRANCIS DILLON III | 531 VAN BUREN AVE, MOUNT MORRIS, MI 48458-1548 |
| WILLIAM FRANCIS NEWELL | 3303 E COPAS RD, OWOSSO, MI 48867-9609 |
| WILLIAM FRANCIS TIETJEN | CUST WILLIAM FARRELL TIETJEN, UGMA NY, 280 NINTH AVENUE 10F, NEW YORK, NY 10001 |
| WILLIAM FRANCIS WIDMER | 6314 CLEARAIR DRIVE, MENTOR, OH 44060-3612 |
| WILLIAM FRANK GROSS | 6581 WINDMILL DRIVE, MIDDLETOWN, OH 45044-9745 |
| WILLIAM FRANK HERRING | 12930 VIA CATHERINA, GRAND BLANC, MI 48439-1532 |
| WILLIAM FRANK HERRING & | JANET L HERRING JT TEN, 12930 VIA CATHERINA, GRAND BLANC, MI 48439-1532 |
| WILLIAM FRANK HOUCHIN & | MILDRED B HOUCHIN JT TEN, BOX 441, CHARLESTON, AR 72933-0441 |
| WILLIAM FRANK SISTRUNK | BOX 13002, JACKSON, MS 39236-3002 |
| WILLIAM FRANKENSTEIN | UNIT 1503, 5300 HAMILTON AVE, CINCINNATI, OH 45224-3154 |
| WILLIAM FRANKLIN TINDER & | MARTHA B TINDER JT TEN, 210 FERNBROOK CIRCLE, SPARTANBURG, SC 29307-2966 |
| WILLIAM FREDERICK DELLING | G6118 NORTH VASSAR ROAD, FLINT, MI 48506 |
| WILLIAM FREDERICK JOHNSON JR & | GUDRUN OLIVE JOHNSON JT TEN, BOX 406, FREDERIC, WI 54837-0406 |
| WILLIAM FRIEDRICHS | 2105 HALL AVE, ANN ARBOR, MI 48104-4817 |
| WILLIAM FRISCH & | RHODA FRISCH JT TEN, 95 LUDDINGTON AVE, CLIFTON, NJ 07011-3223 |
| WILLIAM FULLER | 318 SUNSET LODGE RD B, LANCASTER, KY 40444-9074 |
| WILLIAM G ABBOTT III & | BARBARA J ABBOTT JT TEN, BOX 218, FARMINGTON, CT 06034-0218 |
| WILLIAM G ABRAHAM | 38557 RIVER PARK, STERLING HTS, MI 48313-5779 |
| WILLIAM G ADAMS | 535 COLLEGE ST, MACON, GA 31201-1716 |
| WILLIAM G AGEE | 52 OAK HILL NE DR, WHITE, GA 30184-2214 |
| WILLIAM G ALLCHURCH | R R 1, CASTLETON ON  K0K 1M0,  CANADA |
| WILLIAM G ALLISON | 7625 BUCKWOOD DR E, SMITHVILLE, MO 64089-8596 |

| | |
|---|---|
| WILLIAM G ALTOMEN | C/O SUSAN ESTELLE ALTONEN, 10 ROYAL PALM WAY #201, BOCA RATON, FL 33432 |
| WILLIAM G ARNOLD | 7164 SPRING DALE DR, BROOKFIELD, OH 44403-9621 |
| WILLIAM G BAIRD | 102 W MEADE DR, LEBANON, TN 37087-3212 |
| WILLIAM G BAKER | 780 BOYLSTON ST, APT 25H, BOSTON, MA 02199-7825 |
| WILLIAM G BARNETT | 9822 SPLIT ROCK WA 413, INDIANAPOLIS, IN 46234-3194 |
| WILLIAM G BASHORE | BOX 311, PLEASANT HILL, OH 45359-0311 |
| WILLIAM G BASNER | 3908 CONNIE ST, COCOA, FL 32926-3219 |
| WILLIAM G BATCHELDER IV | 3047 GAUL ST, PHILADELPHIA, PA 19134-4336 |
| WILLIAM G BAUER | 6812 SHELLEY TERRACE, PORT ST LUCIE, FL 34952 |
| WILLIAM G BEACH | 4105 SAWMILL RD, OAKDALE, IL 62268-3520 |
| WILLIAM G BEALE & BETTY JANE | BEALE TRUSTEES U/A DTD, 01/09/91 WILLIAM G BEALE & BETTY JANE BEALE TRUST, 4411 NORTH VERONA CIRCLE, ROYAL OAK, MI 48073-6327 |
| WILLIAM G BEAVERS | 540 HUSSAMY LANE, FAIRBURN, GA 30213-3174 |
| WILLIAM G BECKETT | PO BOX 193, WASHINGTON, MI 48094 |
| WILLIAM G BIGGS | 216 CUBBY HOLLOW RD, BRIDGETON, NJ 08302 |
| WILLIAM G BLEAKLEY | 38305 ANITA CT, FREMONT, CA 94536-1701 |
| WILLIAM G BLENMAN & | MARIANNA BLENMAN JT TEN, 943 WASHINGTON RD, GROSSE POINTE, MI 48230-1211 |
| WILLIAM G BOLTON | 8125 N LINKS WAY, MILWAUKEE, WI 53217-2872 |
| WILLIAM G BOWLES JR | BOX 405, ROLLA, MO 65402-0405 |
| WILLIAM G BOWLES SR | TR WILLIAM GEORGE BOWLES JR TRUST, U/D/, 38148, PO BOX 405, ROLLA, MO 65402 |
| WILLIAM G BRADLEY | 16 ROCKY BROOK RD, WILTON, CT 06897-1918 |
| WILLIAM G BRAUND & | CAROL BRAUND TEN ENT, 1097 COVINGTON PL, ALLISON PARK, PA 15101-1606 |
| WILLIAM G BROCK | 925 GARRISON AVE, KETTERING, OH 45429-3513 |
| WILLIAM G BROWN | 5078 WAGONER FORD RD, DAYTON, OH 45414-3660 |
| WILLIAM G BRUCKER | CUST, ASHLEY LYNN BRUCKER UTMA NJ, 82 SPRING VALLEY RD, BLAIRSTOWN, NJ 07825-9541 |
| WILLIAM G BRUNER | 11094 N BELSAY RD, CLIO, MI 48420-9709 |
| WILLIAM G BRYANT | 24027 VIOLET LN, ST CLAIR SHORES, MI 48082-2765 |
| WILLIAM G CAMASHO | 1476 SNYDER ST, MANTECA, CA 95336-6902 |
| WILLIAM G CARLEY | 8990 NORTH 40TH ST, HICKORY CORNE, MI 49060-9508 |
| WILLIAM G CARNAHAN | 2530 IRETON TREES ROAD, MOSCOW, OH 45153-9750 |
| WILLIAM G CARPENTER | 4886 ARBELLA RD, MILLINGTON, MI 48746-9320 |
| WILLIAM G CARVER & | ETHEL S CARVER JT TEN, 21817 KNUDSEN, GROSSE ILE, MI 48138-1320 |
| WILLIAM G CASETTA & | MARILYN D CASETTA JT TEN, 1421 CHERRY LAUREL DR, NORMAN, OK 73072-6811 |
| WILLIAM G CAUFFIELD | 167 AVALON SE, WARREN, OH 44484 |
| WILLIAM G CHALLAS JR | 140 OAKMONT WAY, LAS GATOS, CA 95032-2525 |
| WILLIAM G CHALLENGER | 67 ASHWOOD DRIVE, CAMBRIDGE ON  N3C 3N6,   CANADA |
| WILLIAM G CHARLTON | 1180 GREEN TIMBER TRL, DAYTON, OH 45458-9334 |
| WILLIAM G CHURCH & | FLORENCE A CHURCH JT TEN, BOX 23, FENCE, WI 54120-0023 |
| WILLIAM G COBB | 1572 BARROW HILL, WEBSTER, NY 14580 |
| WILLIAM G COBB & | LINDA W COBB JT TEN, 3313 DAIRY LOU DR, HERNDON, VA 20171-3345 |
| WILLIAM G COLLINS JR | 8359 BODKIN AVE, PASADENA, MD 21122-4738 |
| WILLIAM G COMBS & NORMA L | COMBS TRUSTEES UNDER, DECLARATION OF TRUST DTD, 33220, 712 SAINT GEORGE ROAD, DANVILLE, CA 94526 |
| WILLIAM G COOK & | VALAREE E COOK JT TEN, 117 SOUTH 26TH ST DR, TERRE HAUTE, IN 47803-1531 |
| WILLIAM G COONEY & | VERA J COONEY JT TEN, 336 STOCKTON ROAD, UNION, NJ 07083-7812 |
| WILLIAM G COPPO | C/O DELORIS COPPO, 1140 FAIR OAKS DR, BURTON, MI 48529-1911 |
| WILLIAM G CRAIN | 809 T H JOHNSON DR, TAYLOR, TX 76574-1267 |
| WILLIAM G CROCKETT | 3205 ELECTION RD, PALL MALL, TN 38577-4114 |
| WILLIAM G CROFT | LOT 10, TWIN MAPPLE VILLAGE, MORGANTOWN, WV 26508 |
| WILLIAM G CRYDERMAN SR | 2606 SPARTA, TROY, MI 48083-2459 |
| WILLIAM G CUNNINGHAM | 84 EBENEZER DR, WEST SENECA, NY 14224-3014 |
| WILLIAM G CURTIS | 84 PARK AVENUE, SHREWSBURY, NJ 07702-4410 |
| WILLIAM G DALY | RR 1, TEXICO, IL 62889-9801 |
| WILLIAM G DAMITZ | 275 LAWTON RD, RIVERSIDE, IL 60546-2336 |
| WILLIAM G DEILE & | DORIS DEILE, TR U/A 2/24/94, WILLIAM G DEILE & DORIS, DEILE TRUST, 303 THARP DR, MORAGA, CA 94556-2526 |
| WILLIAM G DEMUNBRUN | 1212 WARRENHALL LN NE, ATLANTA, GA 30319-1940 |
| WILLIAM G DICKERT & | ELLEN W DICKERT JT TEN, 1812 MONTGOMERY ST, NEWBERRY, SC 29108-4435 |
| WILLIAM G DICKIE JR | 1789 EAGLE TRACE DR, GREENWOOD, IN 46143-8258 |
| WILLIAM G DIXSON | 13152 CICERO AVE, CRESTWOOD, IL 60445 |
| WILLIAM G DOBYNS JR | 7078 WESTBRIDGE, ST PETERS, MO 63376 |
| WILLIAM G DOHERTY JR & | KAREN DOHERTY JT TEN, 5781 COOPERS HAWK DRIVE, CARMEL, IN 46033-8940 |
| WILLIAM G DOLBOW SR | 228 JOHNSON RD, CONOWINGO, MD 21918-1329 |
| WILLIAM G DORMAN | 7410 GRACE RD, HANOVER, MD 21076 |
| WILLIAM G DOROW | TR U/A, DTD 10/02/92 THE WILLIAM G, DOROW TRUST, 1742 WAGAR RD APT 101-B, CLEVELAND, OH 44116-2364 |
| WILLIAM G DUNFEE | CUST JOHN, SCOTT DUNFEE UGMA IN, 2943S 1000E, COLUMBUS, IN 47203-9555 |
| WILLIAM G DUNFEE JR | 2810 CHESTNUT COURT, COLUMBUS, IN 47201-2927 |
| WILLIAM G DYE | 9053 CLAY RD, LOONEYVILLE, WV 25259 |
| WILLIAM G ELLIOTT | 3105 FONTANO AVE, KETTERING, OH 45440-1310 |
| WILLIAM G ELLIOTT | ELLIOTT & BLACKBURN PC, 3016 NORTH PATTERSON ST, VALDOSTA, GA 31602-0579 |
| WILLIAM G ERVIN | 374 BEECHCREST DRIVE, YOUNGSTOWN, OH 44515-4007 |
| WILLIAM G FAIRBOURN | 8709 N 11TH AVE, PHOENIX, AZ 85021-4419 |
| WILLIAM G FARWELL | TR WILLIAM G FARWELL TRUST, UA 06/27/84, 1936 GOODWIN AVE, REDWOOD CITY, CA 94061-2605 |
| WILLIAM G FENLON & | LINDA B FENLON JT TEN, BOX 372, WAYNESVILLE, OH 45068-0372 |
| WILLIAM G FISCHER | 316 N MAIN ST, LONDON, OH 43140 |

| | |
|---|---|
| WILLIAM G FISHER JR | 4703 LAKE GEORGE RD, OXFORD, MI 48370-1707 |
| WILLIAM G FONTE | 193 SPRAIN RD, SCARSDALE, NY 10583-1206 |
| WILLIAM G FOSTER | 984 SUGARMAPLE ST, HAMPSTEAD, MD 21074-2358 |
| WILLIAM G FULMER | 5171 POETS WAY, LIBERTY TWP, OH 45011 |
| WILLIAM G FULMER | 2 ANN ST, CARNEGIE, PA 15106-1702 |
| WILLIAM G GAIRNS | 10802 PINE GROVE N E, VESTABURG, MI 48891-9481 |
| WILLIAM G GARDNER | 4321 ISLAND VIEW DR, FENTON, MI 48430-9145 |
| WILLIAM G GARDY | 605 E LOWELL ST, PENTWATER, MI 49449-8587 |
| WILLIAM G GERALD | BOX 111, LADOGA, IN 47954-0111 |
| WILLIAM G GERALD & | MARYLYN J GERALD JT TEN, BOX 111, LADOGA, IN 47954-0111 |
| WILLIAM G GIBBS | 3072 WASHINGTON MILL RD, BELLBROOK, OH 45305-8738 |
| WILLIAM G GIBBS & | PAULINE L GIBBS JT TEN, 3072 WASHINGTON MILL ROAD, BELLBROOK, OH 45305 |
| WILLIAM G GILLETTE & | SARAH J GILLETTE JT TEN, 572 GLENDALE DR, TROY, OH 45373-2210 |
| WILLIAM G GILLIES | 210 S HIGH ST, GALENA, IL 61036-2114 |
| WILLIAM G GITTENS & | KATHERINE W GITTENS JT TEN, PMB 7095, PO BOX 2428, PENSACOLA, FL 32513 |
| WILLIAM G GRALEY | PO BOX 14, SEVILLE, OH 44273-0014 |
| WILLIAM G GRANT JR | 67 BLUEBERRY LANE, LISBON, CT 06351-3202 |
| WILLIAM G GRETSINGER | 27355 GOLDENGATE DR WEST, LATHRUP VLGE, MI 48076-3469 |
| WILLIAM G GRETSINGER & | MARJORIE A GRETSINGER JT TEN, 27355 GOLDENGATE DR WEST, LATHRUP VLGE, MI 48076-3469 |
| WILLIAM G GROBELS & | ELINOR L GROBELS JT TEN, 28 YOUNGS RD, MERCERVILLE, NJ 08619-1013 |
| WILLIAM G GULASKY & | JEANETTE D GULASKY JT TEN, 4120 NELSONS BRIDGE ROAD, HANOVER, VA 23069-2603 |
| WILLIAM G HART | 243 HOLLY DRIVE, ROSELLE, NJ 07203-1914 |
| WILLIAM G HARVEY | 200 RAINBOW DR, APT 10826, LIVINGSTON, TX 77399-2000 |
| WILLIAM G HAZELETT | 180 W LONGFELLOW, PONTIAC, MI 48340-1832 |
| WILLIAM G HELD | 105A WASHINGTON ROAD, WEST POINT, NY 10996-1501 |
| WILLIAM G HENDRICKSON | 928 BEVERLY DR, WESTFIELD, NJ 07090-1650 |
| WILLIAM G HESSLER | TR UA 03/22/93 WILLIAM G, HESSLER REVOCABLE FAMILY, TRUST, 626 NORTH VERNON, DEARBORN, MI 48128-1553 |
| WILLIAM G HINARIS | 16075 WHITEHAVEN DR, NORTHVILLE, MI 48167-2326 |
| WILLIAM G HOENIG & | MARY P HOENIG JT TEN, 10907 GRAPEVINE LN, AUSTIN, TX 78759-5161 |
| WILLIAM G HOLDER | 1555 W GENESEE, LAPEER, MI 48446-1829 |
| WILLIAM G HOUSTON | 11 GLENWOOD AVE, ANGOLA, NY 14006-1205 |
| WILLIAM G HOWATT | 801 DEVON ST, KEARNY, NJ 07032-3706 |
| WILLIAM G HOY & | SHIRLEY G HOY JT TEN, 21620 STATLER, ST CLAIR SHORES, MI 48081-3745 |
| WILLIAM G HUBBARD | 316 ROMANA DR, RIDGEWAY, VA 24148-3433 |
| WILLIAM G HUBER | 415 SCHELLRIDGE RD, JEFFERSON CITY, MO 65109-1106 |
| WILLIAM G HYLAND & | BARBARA N HYLAND, TR HYLAND TRUST, UA 11/26/96, BOX 2049, MONTEREY, CA 93942-2049 |
| WILLIAM G JENNINGS JR | 9150 PRESTWICK CLUB DRIVE, DULUTH, GA 30097-2443 |
| WILLIAM G JOHNSON | 16724 20TH AVE, REMUS, MI 49340-0000 |
| WILLIAM G K MERRILL | BOX 111, GREENWOOD, VA 22943-0111 |
| WILLIAM G KALAIDJIAN | 2631 ARLINGTON AVE, RIVERDALE, NY 10463-4804 |
| WILLIAM G KEARNEY III | 90 BAILEY RD, HILTON, NY 14468-9352 |
| WILLIAM G KELLER | 1955 HIGHWAY ROUTE 20, COBLESKILL, NY 12043-4007 |
| WILLIAM G KENNEY JR | CUST WILLIAM G KENNEY III UGMA NY, 76 RAINTREE IS, APT 12, TONAWANDA, NY 14150-2749 |
| WILLIAM G KEUSCH | 816 JAY ST, ST CLAIR, MI 48079-5323 |
| WILLIAM G KOBER & | BARBARA A KOBER JT TEN, BOX 514, BROADWAY, NJ 08808-0514 |
| WILLIAM G KOBYLARZ & | CECILIA M KOBYLARZ JT TEN, 37456 CHARTER OAKS BLVD, CLINTON TOWNSHIP, MI 48036 |
| WILLIAM G KRAMER | 17 WHEELER CR, CANTON, MA 02021-3225 |
| WILLIAM G KREMSKI | G3167 DOT AVE, FLINT, MI 48506 |
| WILLIAM G KURTZ | 2300 HIGHFIELD ST, DRAYTON PLAIN, MI 48020 |
| WILLIAM G LANDRUM | C/O DIXIE DOOR AND TRIM, 2120 WEST MISSION RD SUITE 1, ESCONDIDO, CA 92939 |
| WILLIAM G LANE SR | 106 WOODLANDS GREEN DR, BRANDON, MS 39047-8772 |
| WILLIAM G LANE SR & | STELLA H LANE JT TEN, 106 WOODLANDS PARK DR, BRANDON, MS 39047 |
| WILLIAM G LATCHAW | 5447 OREGON TR, LAPEER, MI 48446-8060 |
| WILLIAM G LEACH | BOX 602, 115 ANN ST, HOLGATE, OH 43527-0602 |
| WILLIAM G LEAP | 348 WOODS CT, WOODSTOWN, NJ 08098-1000 |
| WILLIAM G LEHR | 3342 COUNTRY LANE, GAINESVILLE, GA 30506-3701 |
| WILLIAM G LEWIS | 69 PARKWAY, ST CATHARINES ON  L2M 4J2,  CANADA |
| WILLIAM G LINDNER | CUST COREY J LINDNER, UGMA NY, 43 ELMWOOD PK S, TONAWANDA, NY 14150-3313 |
| WILLIAM G LINDNER | CUST KATIE M LINDNER, UGMA NY, 43 ELMWOOD PK S, TONAWANDA, NY 14150-3313 |
| WILLIAM G LINDNER | CUST KEITH W LINDNER, UGMA NY, 43 ELMWOOD PK S, TONAWANDA, NY 14150-3313 |
| WILLIAM G LITOGOT | 13602 ASTON ST, ROMULUS, MI 48174 |
| WILLIAM G LLEWELLYN CUST | MORGAN S LLEWELLYN UTMA CT, PO BOX 1036, NEW HARTFORD, CT 06057 |
| WILLIAM G LLEWELLYN CUST | MEGAN R LLEWELLYN UTMA CT, PO BOX 1036, NEW HARTFORD, CT 06057 |
| WILLIAM G LOKASH | 2104 ROBBINS AVE, NILES, OH 44446-3971 |
| WILLIAM G LOWE & | KAREN LOWE JT TEN, S 5802 CTH-B, EAU CLAIRE, WI 54701 |
| WILLIAM G LUTZ & | DEBRA K LUTZ JT TEN, 279 SOUTH LINWOOD BEACH ROAD, LINWOOD, MI 48634-9506 |
| WILLIAM G MACLACHLAN | PO BOX 95, CURTIS, MI 49820 |
| WILLIAM G MAKINS | 1208 BELL CT, ELYRIA, OH 44035-3108 |
| WILLIAM G MARTIN | 10115 STEELE RD, KANSAS CITY, KS 66111 |
| WILLIAM G MASSEY | BOX 121, NEWTON FALLS, OH 44444-0121 |
| WILLIAM G MASTERSON & | JOSEPHINE M MASTERSON JT TEN, 829 FERNWOOD CT, INDIANAPOLIS, IN 46234-2102 |
| WILLIAM G MATTHEWS | 17103 N UNION RD, LAWSON, MO 64062 |
| WILLIAM G MATTICE | 9561 CHESTNUT ST, BREWERTON, NY 13029-9408 |

| | |
|---|---|
| WILLIAM G MAYER | 17 INMAN AVE, ALBANY, NY 12203-5833 |
| WILLIAM G MAYER & | CAROLYN A MAYER JT TEN, 17 INMAN AVE, ALBANY, NY 12203-5833 |
| WILLIAM G MC CARTHY | 287 CREST DR, DESTIN, FL 32550-3929 |
| WILLIAM G MCCART | 335 BRANCH DRIVE, ALPHARETTA, GA 30004-3309 |
| WILLIAM G MCELROY | 3796 MELDRUM ROAD, CASCO, MI 48064-1900 |
| WILLIAM G MCGLONE | BOX 65, IRWIN, OH 43029-0065 |
| WILLIAM G MCNABB | 190 FRANCIS LANE, ORTONVILLE, MI 48462 |
| WILLIAM G MEIER | 26 LARCH CIRCLE, HOLLAND, PA 18966-2160 |
| WILLIAM G MIDDLETON | 15424 W 163RD ST, HOMER GLEN, IL 60491-7937 |
| WILLIAM G MIESIACZEK | 4833 N MAPLE HILL RD, PIERSON, MI 49339 |
| WILLIAM G MILLER | 12148 EVANS STREET, CINCINNATI, OH 45249-1149 |
| WILLIAM G MILLER & | JUDITH A MILLER JT TEN, 3509 BEAGLE DRIVE, COMMERCE TWP, MI 48382-1894 |
| WILLIAM G MILLER & | PAULINE M MILLER, TR, WILLIAM G MILLER REVOCABLE TRUST UA, 36231, 1088 WEST REIN RD, FLINT, MI 48507-4658 |
| WILLIAM G MILLMINE | 247 FLYNN LANE, SPRING CITY, TN 37381-2822 |
| WILLIAM G MIRAGLIA | 48 GREAT WOODS ROAD, SAUGUS, MA 01906-1111 |
| WILLIAM G MITCHELL & | CATHERINE MITCHELL JT TEN, 1184 GOLDEN VALE DR, RIVERSIDE, CA 92506-5682 |
| WILLIAM G MONTROIS | 7500 SUNSHINE SKYWAY S LN APT T7, ST PETERSBURG, FL 33711-4949 |
| WILLIAM G MUELLER JR & | JEANNE L MUELLER JT TEN, 22 LEDGEWOOD DR, DANVERS, MA 01923-1129 |
| WILLIAM G MURWIN & | IVA M MURWIN, TR WILLIAM G & IVA M MURWIN REV, TRUST UA 5/23/00, 4534 SUMPTER DR, MILTON, WI 53563 |
| WILLIAM G NELSON IV | PO BOX 1105, BALA CYNWYD, PA 19004 |
| WILLIAM G NESS | CUST, TERESA ANN NESS UGMA IL, 131 OAK AVE N, THIEF RIVER FALLS, MN 56701-2412 |
| WILLIAM G NEWTON III | 408 ST RONAN ST, NEW HAVEN, CT 06511-2251 |
| WILLIAM G NICHOLAS & | JENNETTE M NICHOLAS JT TEN, 300 W 3RD ST, HILLMAN, MI 49746-9032 |
| WILLIAM G NICHOLSON | 23-MCCONNELL AVE, RAVENA, NY 12143-1704 |
| WILLIAM G NOWAK | 1512 W 14TH AVE, SPOKANE, WA 99204 |
| WILLIAM G PATINO | 1731 ROCKDALE AVE, LANSING, MI 48917-1432 |
| WILLIAM G PATTEE | 622 OSTERGAARD AVE, RACINE, WI 53406-4167 |
| WILLIAM G PEACOCK III | 2409 S W 29 WAY, FORT LAUDERDALE, FL 33312-4716 |
| WILLIAM G PEAVY | 5425 MASON RD, COLLEGE PARK, GA 30349-2409 |
| WILLIAM G PERKINSON JR | 4402 BRIARGLEN CIRCLE, BIRMINGHAM, AL 35243-1722 |
| WILLIAM G PETTIGREW | 709 ASH ST, JEANNETTE, PA 15644-2370 |
| WILLIAM G PHILIPS & | RACHEL W PHILIPS JT TEN, 35 HIGHLAND ROAD APT 6411, BETHEL PARK, PA 15102-1872 |
| WILLIAM G PIERPONT | 2418 N FOUNTAIN, WICHITA, KS 67220-2842 |
| WILLIAM G PITT | 10868 NEW ROAD, N JACKSON, OH 44451-9709 |
| WILLIAM G PLOCK & | VIOLA V PLOCK JT TEN, 1052 BOULDER DR, CONCORD, NC 28025-6777 |
| WILLIAM G POLLOCK | 4121 HILLOCK DRIVE, LAKE PORT, FORT GRATIOT, MI 48059 |
| WILLIAM G POORVLIET & | MAY A GIGI POORVLIET JT TEN, 9456 E PINNACLE PEAK RD, SCOTTSDALE, AZ 85255-3653 |
| WILLIAM G PROVINCE | 922 216TH TERR, FT SCOTT, KS 66701 |
| WILLIAM G RAE | 1226 PROVIDENCE TERR, MC LEAN, VA 22101-2648 |
| WILLIAM G REAUME | 4220 N OSCEOLA, NORRIDGE, IL 60706-1147 |
| WILLIAM G REIFF & | LENORA C REIFF JT TEN, 722 1/2 CAPERTON STREET, HOUSTON, TX 77022-3720 |
| WILLIAM G RIDGEWAY | 712 NORTH 6TH STREET, MURPHYSBORO, IL 62966-2259 |
| WILLIAM G RITZ | 33 ROCKLEA DR, ROCHESTER, NY 14624-1350 |
| WILLIAM G ROBERTS | 220 SUNRAY LANE, SUNNYVALE, TX 75182-9360 |
| WILLIAM G ROESSLER | 5121 PINECREST AVENUE, YOUNGSTOWN, OH 44515-3947 |
| WILLIAM G RUDAITIS | 5368 PINE KNOB RD, CLARKSTON, MI 48346-4077 |
| WILLIAM G RUSHLOW | 26621 OAKLAND DR, INKSTER, MI 48141-1801 |
| WILLIAM G SCHAAB | N87 W15345 KINGS HWY, MENOMONEE FALLS, WI 53051-3105 |
| WILLIAM G SCHAAB & | CHARLOTTE M SCHAAB JT TEN, N87 W15345 KINGS HWY, MENOMONEE FALLS, WI 53051-3105 |
| WILLIAM G SCHNEBERG | 674 COUNTY SQUARE DRIVE 305, VENTURA, CA 93003-9027 |
| WILLIAM G SERVIS & | VALENTINE A SERVIS JT TEN, 1477 LONG POND RD APT 146, ROCHESTER, NY 14626 |
| WILLIAM G SHAFFER | 399W CORD JUOS, LOGANSPORT, IN 46947-9406 |
| WILLIAM G SHAFFER | 25517 CHERNICK, TAYLOR, MI 48180-2001 |
| WILLIAM G SHAW | 2833 BIGGERS DR, THOMPSONS STATION, TN 37179-9271 |
| WILLIAM G SHERER & | DONNA R SHERER JT TEN, 6260 WHIPPOORWILL DRIVE, PINSON, AL 35126-3472 |
| WILLIAM G SHIKANY | 10596 HICKORY KNOLL CT, BRIGHTON, MI 48114-9297 |
| WILLIAM G SHIKANY & | SANDRA K SHIKANY JT TEN, 10596 HICKORY KNOLL CT, BRIGHTON, MI 48114-9297 |
| WILLIAM G SIPLE | 20 MANCHESTER CT, BERWYN, PA 19312-1863 |
| WILLIAM G SKEANS | 7041 WHITTAKER, DETROIT, MI 48209-1560 |
| WILLIAM G SLY | 183 GLENBROOK RD, ROCHESTER, NY 14616 |
| WILLIAM G SMITH | 10017 CARDWELL, LIVONIA, MI 48150-3261 |
| WILLIAM G SMITH | TR WILLIAM G SMITH LIVING TRUST, UA 1/17/98, 1002 ROTONDA CIR, ROTONDA WEST, FL 33947 |
| WILLIAM G SPENCER | 4851 ANDERDON, DETROIT, MI 48215-2026 |
| WILLIAM G STELMASZEK | 7 PULASKI AVENUE, SAYREVILLE, NJ 08872-1649 |
| WILLIAM G STEVENSON | 746 BAHIA CIRCLE, OCALA, FL 34472-2637 |
| WILLIAM G STEWART | 8084 FLINTLOCK RD, MT MORRIS, MI 48458-9345 |
| WILLIAM G STOBIE | APT 404, 365 WELLINGTON CRESCENT, WINNIPEG MANITOBA MB  R3M 3T4,   CANADA |
| WILLIAM G STOLBERG | 3432 MAPLE DR, YPSILANTI, MI 48197-3785 |
| WILLIAM G STOUT | 16810 KIRKPATRICK RD RT 2, UTICA, OH 43080-9546 |
| WILLIAM G STOVALL | 9 OHARA DR, HAINES CITY, FL 33844-9278 |
| WILLIAM G STROM & | JILL M STROM JT TEN, 3143 CELIA DR, WATERFORD, MI 48329-2223 |
| WILLIAM G STUMP | 3812 LEEWOOD RD, STOW, OH 44224 |
| WILLIAM G SUDHAUS & | HELEN K SUDHAUS TEN ENT, 942 GAINSWAY RD, YARDLEY, PA 19067-3072 |

| | |
|---|---|
| WILLIAM G SUIDAN | 476 E SUMMIT APT 10, MILFORD, MI 48381 |
| WILLIAM G SULLIVAN | 1633 COVE PL, MERRITT IS, FL 32952-5967 |
| WILLIAM G SWEET & | DOROTHY A SWEET JT TEN, 255 MAYER RD, APT 343M, FRANKENMUTH, MI 48734-1342 |
| WILLIAM G SWINGLE & ROSE M | SWINGLE TRUSTEES U/A DTD, 04/25/90 WILLIAM G SWINGLE &, ROSE M SWINGLE FAMILY TRUST, 540 PERRY ST, JACKSON, CA 95642-2525 |
| WILLIAM G SWOISH | 5408 IMLAY CITY ROAD, ATTICA, MI 48412-9788 |
| WILLIAM G TAYLOR | 8500 SUNFLOWER LANE, BAYONET POINT, FL 34667-2543 |
| WILLIAM G TAYLOR | 79090 BARWICK PL, BERMUDA DUNES, CA 92201-1515 |
| WILLIAM G TAYLOR & | MARILYN J TAYLOR JT TEN, 14109 PARKVALE RD, ROCKVILLE, MD 20853-2527 |
| WILLIAM G TILLEY | 6766 SLOSSER RD, HALE, MI 48739-9056 |
| WILLIAM G TRAHER | 37569 HURON PTE DR, MT CLEMENS, MI 48045-2822 |
| WILLIAM G VANSICKLE & | NORMA J VANSICKLE JT TEN, 13570 AMIOT, ST LOUIS, MO 63146-3649 |
| WILLIAM G WAGES | 1350 NEW HOPE RD, LAWRENCEVILLE, GA 30045-6546 |
| WILLIAM G WALKER & | MAGDALENE M WALKER JT TEN, 4709 CHALET DR, CINCINNATI, OH 45217-1403 |
| WILLIAM G WATSON | 64 MABEL DR RD 1, WEST MIDDLESEX, PA 16159-2632 |
| WILLIAM G WEIDEMAN | 10503 STATE HIGHWAY 54, AMHERST, WI 54406 |
| WILLIAM G WENTZ TOD | BONNIE K WENTZ, 402 FIFTH ST, FENTON, MI 48430 |
| WILLIAM G WHITE & | JUNE A WHITE JT TEN, BOX 174, KENTS HILL, ME 04349-0174 |
| WILLIAM G WHITE & | DIANE L WHITE JT TEN, 210 WESTON AVE, GLOUCESTER, NJ 08030-1355 |
| WILLIAM G WIMMER JR | BOX 739, CUBA CITY, WI 53807-0739 |
| WILLIAM G WOLFE | 4898 BLACKMAN RD, LOCKPORT, NY 14094-9740 |
| WILLIAM G WOLFGANG & | LEA D WOLFGANG JT TEN, 185 MENDON ST, BLACKSTONE, MA 01504 |
| WILLIAM G WOOD JR | 64015 LIMREICK LANE, WASHINGTON TWP, MI 48095-2524 |
| WILLIAM G WRIGHT | 25 WOODLAND BRIDGE DR, ADAIRSVILLE, GA 30103-6308 |
| WILLIAM G YORGER | 2236 S 300 E, DANVILLE, IN 46122 |
| WILLIAM G YORTY | 58 DAFFODIL LANE, LEVITTOWN, PA 19055-1704 |
| WILLIAM G YOUNG | 99 ROLLING OAKS DR, HUMBOLDT, TN 38343-8586 |
| WILLIAM G ZARTMAN III | 3309 MAIN ST, MACY, IN 46951-8567 |
| WILLIAM G ZIGLER | 4006 SILKIRK BUSH RD, NEWTON FALLS, OH 44444-9744 |
| WILLIAM GALVIN SR & | PATRICIA J GALVIN JT TEN, 129 LUTZ LANE, WEST MIFFLIN, PA 15122-1084 |
| WILLIAM GAMMON | 3125 HEMPHILL PARK, AUSTIN, TX 78705-2822 |
| WILLIAM GARBARINO | 87 CARDY LANE, DEPEW, NY 14043-1956 |
| WILLIAM GARCIA | 13230 AZURE DR, SHELBY TOWNSHIP, MI 48315-3519 |
| WILLIAM GARRETT JACKSON | 11908 BLUE SPRUCE RD, RESTON, VA 20191-4212 |
| WILLIAM GARTSIDE | 3015 W SAN MIGUEL, PHOENIX, AZ 85017-2528 |
| WILLIAM GARY HARDY | 3682 FARMINGTON LN, MIDLAND, MI 48642-9746 |
| WILLIAM GARY TURNER | 371 ANNETTE NE CT, SALEM, OR 97301-4817 |
| WILLIAM GATZULIS & | PHYLLIS J GATZULIS JT TEN, 47 WESTVIEW CRT N, MELBOURNE, FL 32934-8005 |
| WILLIAM GAUST | 2409 HAWTHORNE LN, FLOSSMOOR, IL 60422-1505 |
| WILLIAM GAZDA | 19 CHADWICK RD, BINGHAMTON, NY 13903-1538 |
| WILLIAM GAZDA | 19 CHADWICK RD, BINGHAMTON, NY 13903-1538 |
| WILLIAM GENE STONE | 2220 SAMIRA RD, STOW, OH 44224-3440 |
| WILLIAM GENTRY JR | 10033 STEVENSON DR, TEMPERANCE, MI 48182-9715 |
| WILLIAM GEORGE ANDREW | RR 2, 1987 BLOOR ST, BOWMANVILLE ON  L1C 3K3,  CANADA |
| WILLIAM GEORGE GRUBER | 361 SOUTH CREEK DR, DEPEW, NY 14043-1825 |
| WILLIAM GEORGE MC COY | 47 HESS BLVD, LANCASTER, PA 17601-4043 |
| WILLIAM GEORGE POLLARD & | BETTY M POLLARD, TR, WILLIAM GEORGE POLLARD & BETTY, M POLLARD TRUST UA 04/14/97, 720 LOUIS, ROYAL OAK, MI 48067-4602 |
| WILLIAM GEORGE PRIOR | 5105 WINDOVER WAY, TAMPA, FL 33624 |
| WILLIAM GEORGE SCHANIEL | 8870 BARTON ST, RIVERSIDE, CA 92508-3272 |
| WILLIAM GEORGE VOLZ | 7907 PELLA, HOUSTON, TX 77036-6907 |
| WILLIAM GERALD CAUGHLIN | 4201 S CENTER RD, FLINT, MI 48519-1449 |
| WILLIAM GERALD COX | 40 POINTE TERRACE SE, ATLANTA, GA 30339 |
| WILLIAM GERTEL | 192 BENZ ST, SPRINGFIELD, MA 01118-1608 |
| WILLIAM GIANOTIS & | STELLA GIANOTIS JT TEN, 304 ANDOVER ST, LOWELL, MA 01852-1441 |
| WILLIAM GIBSON | 10316 DOLAN AVENUE, DOWNEY, CA 90241-2614 |
| WILLIAM GIESECKE | 12801 BEAVERTON RD, POPLAR GROVE, IL 61065-8778 |
| WILLIAM GILBERT CONNER | 1500 TUCKAHOE RD, WAYNESBORO, VA 22980-5310 |
| WILLIAM GILBERT GANN | 223 RADCLIFF DR, HOUGHTON LAKE, MI 48629-9134 |
| WILLIAM GILMER GANNAWAY | 2373 WALKER AVE, WINSTON-SALEM, NC 27103-4331 |
| WILLIAM GIORDANO & | FRANCES GIORDANO JT TEN, 42294 POND VIEW DR, STERLING HTS, MI 48314-3854 |
| WILLIAM GOOD FURST | TR UA 10/28/91 WILLIAM, GOOD FURST TRUST, 25862 OSO PK D335, RANCHO SANTA MARGARITA CA,  92688-5595 |
| WILLIAM GOODHOPE | 347 NORWOOD CIR, BALLWIN, MO 63011-2416 |
| WILLIAM GORDON BLACKBURN | ATTN GLORIA BLACKBURN, 34 CRESTWOOD, SAN RAFAEL, CA 94901-1120 |
| WILLIAM GORTON | 21 THUNDERBIRD DR, OAKLAND, NJ 07436-2203 |
| WILLIAM GOSIK | 2938 IOWA, TROY, MI 48083-4472 |
| WILLIAM GRAHAM | APT G, 260 SUNRISE DR, KEY BISCAYNE, FL 33149-2155 |
| WILLIAM GRANT | 22 FARMINGTON DR, ST THOMAS ON  N5R 5X4,  CANADA |
| WILLIAM GRANT TAIT | 6213 ROLLINGVIEW DR, SYKESVILLE, MD 21784-6528 |
| WILLIAM GRASON JR | 58 CHRISTYN MARIE DR, ROCHESTER, NY 14626-1735 |
| WILLIAM GRASON JR & | MARY LOU M GRASON JT TEN, 58 CHRISTYNE MARIE DR, ROCHESTER, NY 14626-1735 |
| WILLIAM GRAY | CUST DAVID SCOTT GRAY UGMA IL, 3617 HONEY TREE LN, MILWAUKEE, WI 53221-3213 |
| WILLIAM GREENFIELD & | HELENE GREENFIELD JT TEN, 226 WOEHRLE AVE, S I, NY 10312-1942 |
| WILLIAM GREGORY COOK | 25 MANOR KNOLL CT, BALDWIN, MD 21013-9583 |
| WILLIAM GRISWOLD | 4091 PREEMPTION RD, WATKINS GLEN, NY 14891-9784 |

| | |
|---|---|
| WILLIAM GROSSMAN AS | CUSTODIAN FOR BARRY GROSSMAN, U/THE ILLINOIS UNIFORM GIFTS, TO MINORS ACT, 76 RIVERWOOD ROAD, LINCOLNSHIRE, IL 60069-3248 |
| WILLIAM GRUSSI EX | EST JOHN J MCNASSOR, 46 ROCKEFELLER AVE, WEST HAVEN, CT 06516 |
| WILLIAM GRUTTEMEYER | CUST CHRISTOPHER JAMES, GRUTTEMEYER UGMA NY, 59 CHESTER LN, NANUET, NY 10954-3838 |
| WILLIAM GULU | 13524 DARRYL, WARREN, MI 48093-1396 |
| WILLIAM H & MARJORIE P | FELLOWS TRUSTEES U/A DTD, 08/24/88 WILLIAM H &, MARJORIE P FELLOWS TRUST, 4718 MAYCHELLE DR, ANAHEIM, CA 92807-3040 |
| WILLIAM H AARON & | EVELYN E AARON &, WILLIAM H AARON JR JT TEN, BOX 1478, HIGHLANDS, NC 28741-1478 |
| WILLIAM H AARON JR WILLIAM H | AARON &, EVELYN E AARON JT TEN, 105 CHESTNUT RIDGE, HIGHLANDS, NC 28741 |
| WILLIAM H ABBOTT | 2795 VIA BAYA LANE, JACKSONVILLE, FL 32223 |
| WILLIAM H ADAMS | 30844 BOEWE, WARREN, MI 48092-1910 |
| WILLIAM H ADKINS | PO BOX 5517, WEST MCLEAN, VA 22103 |
| WILLIAM H AGLE | 1860 N FRANCIS ST, MIDLAND, MI 48642-9451 |
| WILLIAM H AHALT JR | 225 NEWCASTLE DR, GREENEVILLE, TN 37745 |
| WILLIAM H ALLEN | 1755 W SWAILES RD, TROY, OH 45373-9566 |
| WILLIAM H ALTIMORE | CUST JENNIFER L ALTIMORE UGMA MI, 885 RIVERLANE DR, OWOSSO, MI 48867-1507 |
| WILLIAM H ALVERSON AS | CUSTODIAN FOR WALTER HALE, ALVERSON U/THE WIS UNIFORM, GIFTS TO MINORS ACT, 12932 N W SHORELAND DR, MEQUON, WI 53097-2306 |
| WILLIAM H AMBLER | 894 KEYSTONE DR, CLEVELAND HTS, OH 44121-2034 |
| WILLIAM H ANDERSON | 2415 BRETDALE RD, DULUTH, GA 30096-6830 |
| WILLIAM H ANEN | 4 WALNUT CIRCLE, AURORA, IL 60506 |
| WILLIAM H ARMSTRONG | TR FAMILY TRUST 04/01/92, U/A WILLIAM ARMSTRONG, 843 PARK ST S, ST PETERSBURG, FL 33707-2963 |
| WILLIAM H ARMSTRONG | TR WILLIAM H ARMSTRONG TRUST, UA 10/19/88, 3720 FLINT RD, BRIGHTON, MI 48114 |
| WILLIAM H ARMSTRONG & | SUSAN L ARMSTRONG JT TEN, 11848 BASILWOOD DR, KELLER, TX 76248-8870 |
| WILLIAM H ASHBAUGH JR | 21130 WESTWOOD DR, FAIRVIEW PARK, OH 44126-1520 |
| WILLIAM H BAER & | PALMA M BAER JT TEN, 47 NICHOLS RD, WOLCOTT, CT 06716-2716 |
| WILLIAM H BAGWELL JR | 18305 MELVIN, LIVONIA, MI 48152-1932 |
| WILLIAM H BAILEY & | THERESA J BAILEY JT TEN, 3706 FORDHAM RD NW, WASHINGTON, DC 20016-1934 |
| WILLIAM H BAILEY AS | CUSTODIAN FOR WILLIAM H, BAILEY JR U/THE MD UNIFORM, GIFTS TO MINORS ACT, 3706 FORDHAM ROAD N W, WASHINGTON, DC 20016-1934 |
| WILLIAM H BAKER | 2709 MANSFIELD, FLINT, MI 48503-2328 |
| WILLIAM H BALCH | TR, WILLIAM H BALCH REVOCABLE TRUST UA, 35452, 1277 COUNTRY CLUB RD, AKRON, OH 44313-6717 |
| WILLIAM H BALKE | 25 VIEWPOINT CT, DANVILLE, CA 94506-1313 |
| WILLIAM H BAMBERGER | BOX 217, ST HELEN, MI 48656-0217 |
| WILLIAM H BARLOW | 6019 NEW JERSUP HWY, BRUNSWICK, GA 31523-1629 |
| WILLIAM H BARNARD | 2115 E 200 SOUTH, KOKOMO, IN 46902-4160 |
| WILLIAM H BARNARD & | LYDIA J BARNARD JT TEN, 2115 E 200 S SOUTHWAY BLVD, KOKOMO, IN 46902 |
| WILLIAM H BARTON | 1921 W 15TH ST, MUNCIE, IN 47302-2179 |
| WILLIAM H BASSETT & | JEAN D BASSETT TEN COM, 60 WISHING LN, HICKSVILLE, NY 11801-6423 |
| WILLIAM H BATES | C/O GMOCVC BEDFORD, 12 BURR ST, DUNSTABLE, BEDFORSHIRE LU6 3AG,   UNITED KINGDOM |
| WILLIAM H BEATTY | 103 GILL DR, KENT, OH 44240-3215 |
| WILLIAM H BEAUCHAT | 1026 E MAINT ST, GREENFIELD, IN 46140-2658 |
| WILLIAM H BECKERT | 278 SPRUCE ST, WEST HEMPSTEAD, NY 11552-2408 |
| WILLIAM H BELL | 292 STAHL AVE, CORTLAND, OH 44410-1138 |
| WILLIAM H BELL & | RUBY E BELL JT TEN, 4216 SELKIRK, YOUNGSTOWN, OH 44511-1049 |
| WILLIAM H BELLAMY | 2413 WARWICK LANE, COLORADO SPRINGS, CO 80909-1542 |
| WILLIAM H BEPPLER | 800 PEACHTREE DR, CHESAPEAKE, VA 23322-7763 |
| WILLIAM H BERTSCH | 26 N OKLAHOMA CT, MORTON, IL 61550-3014 |
| WILLIAM H BESKE & | HELEN M BESKE, TR UA 10/02/90, THE BESKE FAMILY REVOCABLE TRUST, 4507 LAKE VISTA DR, SARASOTA, FL 34233-5018 |
| WILLIAM H BIESEL | 304 ALLEGANY AV, COUDERSPORT, PA 16915-1504 |
| WILLIAM H BILLUPS JR | 310 MUSKEGON, CALUMET CITY, IL 60409-1915 |
| WILLIAM H BLACKWELL | 1513 BUCKINGHAM, BIRMINGHAM, MI 48009-5884 |
| WILLIAM H BLEWETT | 12448 OLD STONE DR, INDIANAPOLIS, IN 46236-9228 |
| WILLIAM H BOASE | 11518 VERSILLES LN, PORT RICHEY, FL 34668-1146 |
| WILLIAM H BOLLINGER & | ETHELINDA BOLLINGER JT TEN, 31285 LAKEVIEW E, LAKEVIEW, CA 92567-9151 |
| WILLIAM H BONTER | 514 WASHINGTON ST, SPENCERPORT, NY 14559-9539 |
| WILLIAM H BOONE JR | 160 KENSETT ROAD, MANHASET, NY 11030-2108 |
| WILLIAM H BOOTH JR | TR UA 04/01/86 F/B/O, WILLIAM H BOOTH JR, 3650 FLAMINGO AVENUE, SARASOTA, FL 34242-1008 |
| WILLIAM H BOSTICK | 259 HICKORY RD, OCILLA, GA 31774-3531 |
| WILLIAM H BOTTRELL | 72-1085 PUUKALA RD, KAILUA KONA, HI 96740 |
| WILLIAM H BOWLER | 100-4TH AVE, WARREN, PA 16365-2316 |
| WILLIAM H BOWLING | 9116 SANTA RITA RD, BALTIMORE, MD 21236-1910 |
| WILLIAM H BOYER | 519 SCHOOLHOUSE RD, KENNETT SQUARE, PA 19348-1741 |
| WILLIAM H BRASHAW | 71 HURON RD, AU GRES, MI 48703 |
| WILLIAM H BREWER & | AUDREY LOIS BREWER JT TEN, 12509-10TH AVE NW, SEATTLE, WA 98177-4309 |
| WILLIAM H BREWINGTON | 6135 WHITTACKER ROAD, YPSILANTI, MI 48197-9758 |
| WILLIAM H BRIDGE | 105 MIDLAND COURT, NICEVILLE, FL 32578-9765 |
| WILLIAM H BRIMBERRY | 402 WALKER MT OLIVE CH RD, TIFTON, GA 31794 |
| WILLIAM H BRISKIN | 8561 SHALLOWBROOK CV, BOYNTON BEACH, FL 33437-4887 |
| WILLIAM H BROWN | 961 W BOSTON BLVD, DETROIT, MI 48202-1401 |
| WILLIAM H BROWN | 13960 JACKSON DR, PLYMOUTH, MI 48170-2321 |
| WILLIAM H BROWN | 14 JONQUIL LANE, LEVITTOWN, PA 19055-2306 |
| WILLIAM H BROWN | RT 202 RICK LANE, PEEKSKILL, NY 10566 |
| WILLIAM H BRUBAKER | 8069 WILLOW BEND CT, BOULDER, CO 80301-5010 |

| | |
|---|---|
| WILLIAM H BUMPOUS & | NANCY C BUMPOUS JT TEN, 100 S BELLEVUE DR, NASHVILLE, TN 37205-3314 |
| WILLIAM H BURGESS JR | 9 FAIRWOOD PLACE, PALMYRA, VA 22963-2764 |
| WILLIAM H CAMPBELL | 900 COLES FERRY PIKE, APT 108, LEBANON, TN 37087-5673 |
| WILLIAM H CANFIELD | 47568 SCENIC CIRCLE DR N, CANTON, MI 48188-1405 |
| WILLIAM H CANHAM | TR, WILLIAM H CANHAM 1999 REVOC, TRUST UA 4/23/99, 4836 AGNES AVE, NO HOLLYWOOD, CA 91607-3703 |
| WILLIAM H CARROLL | CUST MICHAEL WILLIAM CARROLL UGMA, TN, 4830 AVONDALE, MEMPHIS, TN 38122-4221 |
| WILLIAM H CARTER | 3206 FULTON, SAGINAW, MI 48601-3114 |
| WILLIAM H CARTTER | 1650 OAK GROVE DR, WALLED LAKE, MI 48390-3741 |
| WILLIAM H CARTWRIGHT | 920 FAIRWAY DRIVE, VAIL, CO 81657 |
| WILLIAM H CAVENDER | 9914 CATALINA DR, INDIANAPOLIS, IN 46235-1681 |
| WILLIAM H CENTRELLA | 719 RUNNING DEER DR, COLUMBIA, TN 38401-8003 |
| WILLIAM H CHAMBERS | 501 CUMBERLAND ROAD, TYLER, TX 75703-9325 |
| WILLIAM H CHAPPELL | BOX 309, NEW DURHAM RD, ALTON, NH 03809 |
| WILLIAM H CHARLICK & | SANDRA L CHARLICK JT TEN, 762 KNOLLS LANDING, MILFORD, MI 48381-1888 |
| WILLIAM H CHILTON | RT 1 BOX 72, EMINENCE, MO 65466 |
| WILLIAM H CINER | 17797 MILLAR, CLINTON TOWNSHIP, MI 48036-2080 |
| WILLIAM H CLARK | 32 BORDEAUX ST, HIGHLAND HGTS, KY 41076-1336 |
| WILLIAM H CLARK | TR WILLIAM H CLARK TRUST, UA 6/14/01, 14512 RICH BRANCH DR, NORTH POTOMAC, MD 20878 |
| WILLIAM H CLARK & | JANET CLARK TEN ENT, 406 S CLEARFIELD ST, JOHNSTOWN, PA 15905-3326 |
| WILLIAM H CLOWNEY | 164 BERESFORD, HIGHLAND PARK, MI 48203-3333 |
| WILLIAM H COFFEY | BOX 1704, STATESVILLE, NC 28687-1704 |
| WILLIAM H COLBY | 318 BUCKINGHAM AVE, FLINT, MI 48507-2705 |
| WILLIAM H COLLIE | 20248 LONGWOOD CT, NORTHVILLE, MI 48167-1929 |
| WILLIAM H CONKLIN | MAHER ROAD, SLINGERLANDS, NY 12159 |
| WILLIAM H CONNOR | 4649 LIMELEDGE ROAD, MARCELLUS, NY 13108-9775 |
| WILLIAM H CONVEY JR | 1420 LILAC ROAD, CHARLOTTE, NC 28209-1423 |
| WILLIAM H COOK | 11499 JONES ROAD, LAURA, OH 45337-9735 |
| WILLIAM H COOK | 417 GORDON RD, ROBBINSVILLE, NJ 08691-2308 |
| WILLIAM H COTTEN III | 245 VALLEAU RD, NORFOLK, VA 23502-4934 |
| WILLIAM H COUGHLIN | 843 GRAND AVENUE, OROVILLE, CA 95965-4013 |
| WILLIAM H COWAN | 9335 S 1000 W, LOSANTVILLE, IN 47354 |
| WILLIAM H CREASER | 24 SENECA ST, TROY, NY 12180-2140 |
| WILLIAM H CRIM | 5120 CLEAR CREEK RD, PLACERVILLE, CA 95667-8159 |
| WILLIAM H CROUCHER | 115 W N C ST, GAS CITY, IN 46933-1451 |
| WILLIAM H CULLY | 1731 ARROWHEAD BLVD, MARYVILLE, TN 37801-3651 |
| WILLIAM H CULLY & | NANCY J CULLY JT TEN, 1731 ARROWHEAD BLVD, MARYVILLE, TN 37801-3651 |
| WILLIAM H CURRAN | 964 DOUGLAS CT, NISKAYUNA, NY 12309-3114 |
| WILLIAM H CURTIS | BOX 1152, JACKSON, SC 29831-1152 |
| WILLIAM H DAVIS | PO BOX 88, PULASKI, TN 38478-0088 |
| WILLIAM H DAVIS | 10118 S VAN LISSINGEN, CHICAGO, IL 60617-5637 |
| WILLIAM H DAVIS III | 1175 BUNKER HILL RD, MIDDLETOWN, DE 19709 |
| WILLIAM H DEARLOVE | 3187 EASTGATE ST, BURTON, MI 48519-1552 |
| WILLIAM H DERRICKSON | 900 W LOCUST STREET, SEAFORD, DE 19973-2123 |
| WILLIAM J DILLARD & | BETTY J DILLARD JT TEN, 4362 EAST POPLAR DRIVE, WILLIAMSBURG COURT, TERRE HAUTE, IN 47803-2397 |
| WILLIAM H DOERFNER JR | 2250 W BRITTON RD RT 1, MORRICE, MI 48857-9743 |
| WILLIAM H DONALDSON | 2 NEW BEDFORD CT, STAFFORD, VA 22554-7525 |
| WILLIAM H DOWSE | TR WILLIAM H DOWSE TRUST, UA 12/16/88, 15305 SW 72ND CRT, MIAMI, FL 33157-2509 |
| WILLIAM H DRAKE & | GRACE E DRAKE TEN ENT, 420 COLT RD, TRANSFER, PA 16154-1608 |
| WILLIAM H DREWRY | 513 VISTA DRIVE, FAYETTEVILLE, NC 28305-5234 |
| WILLIAM H DUFFNER | 28553 BURROUGH NORTH RD, TOLLHOUSE, CA 93667 |
| WILLIAM H DUM JR | 2823 WHISPER HILL, SAN ANTONIO, TX 78230-3713 |
| WILLIAM H DUM JR & | NOLA A DUM JT TEN, 2823 WHISPER HILL, SAN ANTONIO, TX 78230-3713 |
| WILLIAM H DUNNE & | LUCIA O'REILLY DUNNE JT TEN, 5525 KATRINE AVE, DOWNERS GROVE, IL 60515-4218 |
| WILLIAM H EDWARDS IV | 10672 RED BERRY CT, FISHERS, IN 46038-9425 |
| WILLIAM H EGGERS JR | 3208 MAPLE AVE, MANHATTAN BEACH, CA 90266-3504 |
| WILLIAM H EICHENGREEN JR | 949 PLEASANT, HIGHLAND PARK, IL 60035-4615 |
| WILLIAM H EISENBREY | R D 4, BOX 439, LAUREL, DE 19956-9516 |
| WILLIAM H ELDRIDGE | 3718 CRESTWOOD DR, AUBURN HILLS, MI 48326-4306 |
| WILLIAM H ELLSWORTH | 11 FERNWOOD DR, GRETNA, LA 70056-7037 |
| WILLIAM H ERNST & | DEBORAH M ERNST JT TEN, 135 ELM ST, LITTLETON, NH 03561 |
| WILLIAM H FARLEY | 376 OLD POST RD, EDISON, NJ 08817-4644 |
| WILLIAM H FARLEY | 370 RICHARD WOOLCUTT ROAD, WOLCOTT, VT 05680 |
| WILLIAM H FARLEY & | LINDA M FARLEY JT TEN, 376 OLD POST ROAD, EDISON, NJ 08817-4644 |
| WILLIAM H FARROW JR | 1212 FOULK RD 333, WILMINGTON, DE 19803-2799 |
| WILLIAM H FERGUSON II | 8701 CARTERS MILL ROAD, RICHMOND, VA 23231-7808 |
| WILLIAM H FERGUSON JR & | JENNIFER H FERGUSON JT TEN, INVESTMENT ACCT, 1517 BIRTHRIGHT ST, CHARLESTON, SC 29407 |
| WILLIAM H FILE III | CUST, WILLIAM H FILE IV UNDER, THE WEST VIRGINIA GIFTS TO, MINORS ACT, P O DRAWER L, BECKLEY, WV 25802-3004 |
| WILLIAM H FILLMAN | 11196 JACOB TRIAL, DEFIANCE, OH 43512-9057 |
| WILLIAM H FILLMAN & | MARY M FILLMAN JT TEN, 11196JACOBS TRAIL, ROUTE 5, DEFIANCE, OH 43512-9057 |
| WILLIAM H FINCHER JR | 100 FINCHER ST, LAGRANGE, GA 30241 |
| WILLIAM H FISHER | 15471 MARLBOROUGH CIRCLE, WESTMINSTER, CA 92683-7028 |
| WILLIAM H FISK 3RD & | MARGUERITE FISK JT TEN, 2117 BIRCH ST, EASTON, PA 18042-5448 |
| WILLIAM H FOEHLINGER | 5308 189TH AVE, SAMMAMISH, WA 98074 |

| | |
|---|---|
| WILLIAM H FOLGER JR | 237 EISENHOWER ROAD, PALMYRA, PA 17078-8515 |
| WILLIAM H FOX | 3405 WILDWOOD RD, SUWANEE, GA 30024-2875 |
| WILLIAM H FRACK & | HELEN MARIE FRACK JT TEN, 116 MILLER ROAD, PITTSBURGH, PA 15239-1424 |
| WILLIAM H FRANKS | 5130 GRANGER ROAD, OXFORD, MI 48371-3020 |
| WILLIAM H FRAPWELL | 400 HATHAWAY RD, DAYTON, OH 45419-3916 |
| WILLIAM H FRASER | 1360 MAJESTIC DR, BURLINGTON ON  L7M 1G3,   CANADA |
| WILLIAM H FREDRIKSSON | BOX 599, GROESBECK, TX 76642-0599 |
| WILLIAM H FREEMAN | 57 HALSTED DR, MANCHESTER TOWNSHIP NJ,  08759-6149 |
| WILLIAM H FRIDINGER JR & | H MARIE FRIDINGER TEN ENT, 11006 ROESSNER AVE, HAGERSTOWN, MD 21740-7665 |
| WILLIAM H FRILLMAN IV | 730 FOREST AVE, EVANSTON, IL 60202-2504 |
| WILLIAM H FRYMIRE & | JEANNE B FRYMIRE, TR UA 06/22/93, THE FRYMIRE FAM TR, AMBER GLADES 393, 3113 STATE RD 580, SAFETY HARBOR, FL 34695-5935 |
| WILLIAM H G GATCHELL | PO BOX 2150, SOUTH PORTLAND, ME 04116 |
| WILLIAM H GALLAGHER & | ANN HG GALLAGHER JT TEN, 11 BYFIELD LANE, GREENWICH, CT 06830-3415 |
| WILLIAM H GARRETT & | JOANNE D GARRETT JT TEN, 9828 ROSEMARY LANE, LEESBURG, FL 34788-3944 |
| WILLIAM H GAST | 152 WASHINGTON STREET, BOX 203, ST HENRY, OH 45883-9407 |
| WILLIAM H GASTROCK | 4833 HIGHWAY 49, WEST HELENA, AR 72390-9487 |
| WILLIAM H GEORGES | 3950 CHIPPING NORTON CT, SAGINAW, MI 48603-9303 |
| WILLIAM H GIBSON | 708 E BRADFORD, MARION, IN 46952-2959 |
| WILLIAM H GILLETT & | SHIRLEE A GILLETT JT TEN, 8453 CEDAR HILLS DR, DEXTER, MI 48130-9348 |
| WILLIAM H GILLIM | 25955 BELLEDALE, TAYLOR, MI 48180-3917 |
| WILLIAM H GILLIM & | MARIAN GILLIM JT TEN, 25955 BELLEDALE, TAYLOR, MI 48180-3917 |
| WILLIAM H GIRVAN & | MARILYN M GIRVAN TEN ENT, 3237 WALLACE DRIVE, NEW CASTLE, PA 16105-9126 |
| WILLIAM H GLASGOW | BX 45, CLEARVIEW CIT, KS 66019-0045 |
| WILLIAM H GOODLIN | 77 COUNTRY GREEN DR, YOUNGSTOWN, OH 44515-2214 |
| WILLIAM H GORDON | 703 MADISON, FRANKTON, IN 46044-9784 |
| WILLIAM H GORDON | APT 8J, 575 CASTLE HILL AVE, BRONX, NY 10473-1521 |
| WILLIAM H GRADY | 1326 CASTLEHILL DRIVE, ROCKFORD, IL 61107-2810 |
| WILLIAM H GRADY | 1133 W BUDER AVE, FLINT, MI 48507-3611 |
| WILLIAM H GRASSELL | 7 MEADOW BROOK CIRCLE, HURRICANE, WV 25526-8906 |
| WILLIAM H GREEN | 4790 EMMONS ROAD, HOWELL, MI 48843-8710 |
| WILLIAM H GRIFFY | TR LIVING, TRUST U/A DTD 05/22/84 OF, THE WILLIAM H GRIFFY, 550 CASTANO AVENUE, PASADENA, CA 91107-2702 |
| WILLIAM H GRISSOM | 3414 CANADAY DR, ANDERSON, IN 46013-2217 |
| WILLIAM H GROHS | 1209 W CATHERINE STREET, DULUTH, MN 55811 |
| WILLIAM H GRONENTHAL | CUST BRIAN P GRONENTHAL, UTMA NJ, 17 TALLYHO LN, NEWTON, NJ 07860-6060 |
| WILLIAM H GRONENTHAL | 17 TALLYHO LN, NEWTON, NJ 07860-6060 |
| WILLIAM H GRONENTHAL | CUST TAYLOR J PHILHOWER, UTMA NJ, 17 TALLYHO LN, NEWTON, NJ 07860-6060 |
| WILLIAM H GROSS JR & | VIRGINIA R GROSS JT TEN, 718 MARIETTA DR, AMBLER, PA 19002-1523 |
| WILLIAM H GUERRY & | LINDA K GUERRY JT TEN, 10500 W 52ND CIRCLE, SHAWNEE, KS 66203-1814 |
| WILLIAM H GUSTIN JR | CUST, GEOFFREY O GUSTIN UGMA CT, 16 BROOKFIELD DR, EAST LYME, CT 06333-1304 |
| WILLIAM H GUSTIN JR | CUST ANDREW A GUSTIN UGMA CT, 16 BROOKFIELD DR, EAST LYME, CT 06333-1304 |
| WILLIAM H HAGENDORN | 25 PARKVIEW AVE #3-A, BRONXVILLE, NY 10708-2936 |
| WILLIAM H HALL | RTE 1 BOX 316, SHENANDOAH, VA 22849-9728 |
| WILLIAM H HALL JR | 305 ELMWOOD DR, LAFAYETTE, LA 70503-5217 |
| WILLIAM H HAMILTON | 567 EAST 107 ST, CLEVELAND, OH 44108-1431 |
| WILLIAM H HANSHAW | 423 DUNBAR RD, TALLMADGE, OH 44278-2959 |
| WILLIAM H HARDWICK | 5051 LAGUNA CT, FORT WORTH, TX 76119-5416 |
| WILLIAM H HARPER | 1741 LAKEWOOD DR, LEXINGTON, KY 40502-2887 |
| WILLIAM H HARPER | 4600 DIANN DRIVE, COLLEGE PARK, GA 30349-1730 |
| WILLIAM H HARPER JR & | MARY C HARPER JT TEN, 114 ESTVARY DR, VERO BEACH, FL 32963 |
| WILLIAM H HART & | BETTY J HART JT TEN, 122 E COLLEGE AVE, BROWNSBURG, IN 46112-1207 |
| WILLIAM H HARVEY & | ALICE HARVEY JT TEN, 406 RUSSELL LANE, HELENA, MT 59602-0231 |
| WILLIAM H HASSINGER III | CUST WILLIAM HENRY HASSINGER IV, UTMA AL, 3144 WELLINGTON PRKWY, BIRMINGHAM, AL 35243-4848 |
| WILLIAM H HAWLEY | 6993 ROUTE 21 S, NAPLES, NY 14512 |
| WILLIAM H HEBERLEIN | 5052 N 91ST ST, MILWAUKEE, WI 53225-4129 |
| WILLIAM H HEIN | 231 LONGVIEW BLVD, SAINT LOUIS, MO 63122-4453 |
| WILLIAM H HELLER | 75 WOODBURN DR, MORELAND HILLS, OH 44022-6867 |
| WILLIAM H HERRIN | 105 LAKEVIEW DRIVE, BULL SHOALS, AR 72619-3506 |
| WILLIAM H HILL JR | 323 SAN JUAN DRIVE, PONTE VEDRA BEACH, FL 32082-1819 |
| WILLIAM H HINCKLEY | 4641 PEELER MILL CT NE, ATLANTA, GA 30338-5129 |
| WILLIAM H HOLLEY | 6585 AMELIA DR, CINCINNATI, OH 45241-1315 |
| WILLIAM H HOLLINS | 9526 LITTLEFIELD, DETROIT, MI 48227-3427 |
| WILLIAM H HOLMES | ROUTE 1 BOX 1734A, 9574 S RAINBOW LAKE DR, BALDWIN, MI 49304-8888 |
| WILLIAM H HOLTZAPPLE & | MARIAN E HOLTZAPPLE TEN ENT, 5083 S SEVEN MILE RD, BAY CITY, MI 48706-9714 |
| WILLIAM H HOMAN | PO BOX 904, DEFIANCE, OH 43512 |
| WILLIAM H HOOD | 35253 CONDOMINIUM BLVD, ZEPHYRHILLS, FL 33541-7335 |
| WILLIAM H HOOPER | BOX 2766, MATTHEWS, NC 28106-2766 |
| WILLIAM H HOOPER JR & | SYLVIA K HOOPER JT TEN, BOX 2766, MATTHEWS, NC 28106-2766 |
| WILLIAM H HOPKINS | 4909 HIGHWAY 90 EAST, MARIANNA, FL 32446-6841 |
| WILLIAM H HOREN | 5571 GAERTNER CT, BAY CITY, MI 48706-3110 |
| WILLIAM H HOUVENER | 1722 9TH, BAY CITY, MI 48708-6740 |
| WILLIAM H HUBERT | TR U/A, DTD 08/08/89 WILLIAM H, HUBERT TRUST, 1806 NE 205TH, FAIRVIEW, OR 97024-9663 |
| WILLIAM H HUFF | 868 WHISPERING WAY, WINDER, GA 30680-1428 |
| WILLIAM H HURT | 4006 SOUTH LYNN, INDEPENDENCE, MO 64055-3336 |

| | |
|---|---|
| WILLIAM H HYLAND | 7143 E BALTIMORE ST, BALTIMORE, MD 21224-1831 |
| WILLIAM H IKE JR | TR, ROWENA E JONES U/W IDELLA W, IKE, 15 N 54TH ST, PHILA, PA 19139-2615 |
| WILLIAM H IRETON | 3074 MICHELLE LEE DR, DACULA, GA 30019 |
| WILLIAM H IRWIN & | EDWINA I IRWIN JT TEN, 5124 S LINDEN RD, SWARTZ CREEK, MI 48473-8272 |
| WILLIAM H ISE | CUST SABRINA J, ISE UGMA RI, 1600 SANTIAGE DR, NEWPORT BEACH, CA 92660-4356 |
| WILLIAM H ISE & | NANCY C ISE JT TEN, 1600 SANTIAGO DR, NEWPORT BEACH, CA 92660-4356 |
| WILLIAM H JACOBY | 3900 N CALLE HONDONADA, TUCSON, AZ 85750-2317 |
| WILLIAM H JANSEN | 1704 N E 68TH TERRACE, KANSAS CITY, MO 64118-2819 |
| WILLIAM H JEFFRESS | 3100 SHORE DRIVE PH-55, VIRGINIA BEACH, VA 23451 |
| WILLIAM H JENKINS JR & | MARY W JENKINS JT TEN, 1268-A HAMILTON CT, LAKEWOOD, NJ 08701-6792 |
| WILLIAM H JENNINGS | 3400 E STATE CAMP RD, COLUMBIA CITY, IN 46725-9340 |
| WILLIAM H JERMANN & | ELAINE T JERMANN JT TEN, 4903 GREEN WAY AVE, MEMPHIS, TN 38117-4233 |
| WILLIAM H JEWELL | 2417 LARCHWOOD ROAD, NORTH GRAYLYN CREST, WILMINGTON, DE 19810-3819 |
| WILLIAM H JOHNSON JR | 4132 SYLVAN DR, DAYTON, OH 45417-1225 |
| WILLIAM H JOHNSON JR | 2701 HEARTSOUL DR, DAYTON, OH 45408-2475 |
| WILLIAM H JONES & | VICKI R JONES JT TEN, 120 ACTON DR, FAYETTEVILLE, GA 30215-7400 |
| WILLIAM H JONES III | 1189 NANBRU LN, FLINT, MI 48532-2235 |
| WILLIAM H JORDAN | 2365 MARION AVENUE RD, MANSFIELD, OH 44903-9491 |
| WILLIAM H KALWAS | 115 ARROWHEAD DR, ROCHESTER, NY 14624 |
| WILLIAM H KARASCH | 522 SMITHFIELD AVE, PHILA, PA 19116-1036 |
| WILLIAM H KAUFMAN & | EILEEN KAUFMAN JT TEN, 124 S MARKET ST, NEW WILMINGTON, PA 16142-1248 |
| WILLIAM H KELLER | W274N949 JACQUELYN DR, WAUKESHA, WI 53188-1255 |
| WILLIAM H KERSTEN | TR U/A, DTD 11/15/88 FBO WILLIAM H, KERSTEN TRUST, 155 WEST WOODS COURT, WHITE LAKE, MI 48383-1782 |
| WILLIAM H KESSLER JR | 803 MEADOWBROOK RD, JACKSON, MS 39206-5943 |
| WILLIAM H KING | 1298 MANORA ESTATES DR, TUSCALOOSA, AL 35405-8709 |
| WILLIAM H KING & | JOANNA H KING JT TEN, 2367 PRICE DR, ANDERSON, IN 46012 |
| WILLIAM H KLYCE | 5227 BON VIVANT, APT 196, TAMPA, FL 33603-1832 |
| WILLIAM H KNAPP | 626 FAIRFIELD LANE, AURORA, OH 44202-7836 |
| WILLIAM H KNAPP | 8323 S VERDEY DR, OAK CREEK, WI 53154 |
| WILLIAM H KNIGHT | BOX 8, GUSTAVUS, AK 99826-0008 |
| WILLIAM H KNOTT | 1113 SILVER CT, TRENTON, NJ 08690-3523 |
| WILLIAM H KOBISKIE | 1636 W 100TH AVE, MILTON, KS 67106-8025 |
| WILLIAM H KOCH JR & | TINA KOCH JT TEN, 28 HARRY ANDREWS RD, WEST GREENWICH, RI 02817 |
| WILLIAM H KOMMER | 6 WOODMONT LANE, MALVERN, PA 19355-2840 |
| WILLIAM H KRAUTLER & | EVELYN S KRAUTLER JT TEN, 7031 WOODBINE RD, WOODBINE, MD 21797-8917 |
| WILLIAM H KREBS | 1014 BISHOP ROAD, GROSSE POINTE PARK MI,  48230-1421 |
| WILLIAM H KRETCHMAN | 2447 EAST ERIE, LORAIN, OH 44052-2415 |
| WILLIAM H KROHN & | SUE ANN KROHN JT TEN, PO BOX 1526, LARGO, FL 33779 |
| WILLIAM H LAKE & | RUTH E LAKE JT TEN, 10 LEHIGH ROAD, COOPER FARM, WILMINGTON, DE 19808-3106 |
| WILLIAM H LAMBERT | 1047 CLEARBROOK DR, CINCINNATI, OH 45229 |
| WILLIAM H LANE | 613 E 6TH ST, MIO, MI 48647-9335 |
| WILLIAM H LARKIN & | DORIS C LARKIN JT TEN, 4804 BENSALEM BLVD, BENSALEM, PA 19020-4041 |
| WILLIAM H LASOTA | 32450 DOVER, WARREN, MI 48093-1320 |
| WILLIAM H LASSITER JR | 150 FOURTH AVE N, #1850, NASHVILLE, TN 37219 |
| WILLIAM H LATHROP & | MARGARET M LATHROP JT TEN, 2610 FRY RD, AURORA, NY 13026-9745 |
| WILLIAM H LAWLER JR | 7 ROBLEY RD, SALINAS, CA 93908-8900 |
| WILLIAM H LEAGHTY | 138 S MARYLAND AVE, YOUNGSTOWN, OH 44509-2809 |
| WILLIAM H LEHOTSKY | 2501 S WARREN ROAD, NORTH JACKSON, OH 44451 |
| WILLIAM H LEIGH | 100 N HIGH SCHOOL RD, INDIANAPOLIS, IN 46214-3952 |
| WILLIAM H LELAND 2ND | CUST GEORGE P LELAND U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 2 CAPRON ST, UXBRIDGE, MA 01569-1530 |
| WILLIAM H LELAND 2ND | 2 CAPRON ST, UXBRIDGE, MA 01569-1530 |
| WILLIAM H LEONARD JR | 2082 ROSEWOOD DRIVE, DECATUR, GA 30032-7172 |
| WILLIAM H LEOPOLD JR | 6003 N OLD 92, EVANSVILLE, WI 53536-9797 |
| WILLIAM H LESTER JR & | BEATRICE L LESTER JT TEN, 425 SAMPAN AVE, JAMESTOWN, RI 02835 |
| WILLIAM H LEWIS | 1002 GREAT OAKS DR, HOPKINSVILLE, KY 42240-5108 |
| WILLIAM H LEWIS | 37453 FOUNTAIN PARK CIR APT 526, WESTLAND, MI 48185-5611 |
| WILLIAM H LIEBLEIN | 20710 PARKCLIFF DR, FAIRVIEW PARK, OH 44126 |
| WILLIAM H LLOYD | 600 CAROLINA VILLAGE RD, APT 224, HENDERSONVLLE, NC 28792 |
| WILLIAM H LOCK | 5633 PYRMONT RD, LEWISBURG, OH 45338-9768 |
| WILLIAM H LOCKLEAR | 5140 CARTERVILLE WAY, DALLAS, GA 30132-1852 |
| WILLIAM H LOHMAN | 324 HOLLISTER WAY WEST, GLASTONBURY, CT 06033-3122 |
| WILLIAM H LONGENECKER | 11311 CEDAR LN, BELTSVILLE, MD 20705-2608 |
| WILLIAM H LOOK JR & | LAURIE J DEBEAU JT TEN, 1335 BAY DRIVE, TAWAS CITY, MI 48763-9539 |
| WILLIAM H LOPER & | MARY JO LOPER JT TEN, 509 CREEKVIEW TER, PELHAM, AL 35124-1615 |
| WILLIAM H LUNDY | 721 BLANCHARD AVE, FLINT, MI 48503 |
| WILLIAM H LYNN | 70 MORGAN ST, BUFORD, GA 30518-3324 |
| WILLIAM H MAC DADE III | 1853 EDGEWOOD AVE S, JACKSONVILLE, FL 32205-9129 |
| WILLIAM H MACINTYRE | 13332 PERRY CIR, WARREN, MI 48088 |
| WILLIAM H MADDEN | 6801 ORCHARD KNOLL DR, APEX, NC 27539-9115 |
| WILLIAM H MADDEN JR | 136 SO GLENROY AVE, LOS ANGELES, CA 90049 |
| WILLIAM H MARCUM | 946 BLUE HERON DR, HIGHLAND, MI 48357-3902 |
| WILLIAM H MARION | 1427 TRIPP LN, LANCASTER, SC 29720-3435 |
| WILLIAM H MARION | 6240 STONEFORT CT, CHARLOTTE, NC 28216 |

| | |
|---|---|
| WILLIAM H MARLETT | 31575 PINTO ST, WARREN, MI 48093 |
| WILLIAM H MARTIN | 901 S EAST ST, CULPEPER, VA 22701-3507 |
| WILLIAM H MARTIN | 5428 NEW HAVEN ROAD, TIRO, OH 44887-9702 |
| WILLIAM H MARTIN & | DOROTHY M MARTIN JT TEN, 21648 DARROW DR, CALIF CITY, CA 93505 |
| WILLIAM H MARTIN & | JOANNE R MARTIN JT TEN, 82 MICHAEL ST, LUDLOW, MA 01056-1058 |
| WILLIAM H MARTIN & | CATHERINE J MARTIN JT TEN, BOX 801, HERNANDO, FL 34442-0801 |
| WILLIAM H MASON JR | 1244 RAUM ST NE 20, WASHINGTON, DC 20002-2469 |
| WILLIAM H MATTHEWS | 18703 CHAPAE LN, APPLE VALLEY, CA 92307-4669 |
| WILLIAM H MAULE | 12134 4 MILE RD, EVART, MI 49631-8058 |
| WILLIAM H MAYER | 1830 CHERRY LANE, CLEVELAND, OH 44131-4213 |
| WILLIAM H MAYES & | KAREN J MAYES JT TEN, 440 LAKEWOOD DR, PORT AUSTIN, MI 48467-9746 |
| WILLIAM H MC BEE & | RUBY P MC BEE JT TEN, 1365 CALEY RD, METAMORA, MI 48455-9766 |
| WILLIAM H MC CLELLAND | 1 WINDSOR CT, S BARRINGTON, IL 60010-9594 |
| WILLIAM H MC GUIRE | 3081 DUTT ROAD, NORTON, OH 44203-4923 |
| WILLIAM H MC GUIRE JR | 2927 WILBANKS DR, NORTON, OH 44203-6339 |
| WILLIAM H MC INDOO | 141 BLACKSMITHS DR, GEORGETOWN, TX 78633 |
| WILLIAM H MC NAMARA | 30 BAVARIAN WAY, KINGSTON, MA 02364-2030 |
| WILLIAM H MC PHILLIPS | 2 MEADOW LARK DR, CARMEL, NY 10512-1610 |
| WILLIAM H MCCULLOUGH & | JEANETTE G MCCULLOUGH JT TEN, 1831 RIDGE RD, RALEIGH, NC 27607-6739 |
| WILLIAM H MCDONALD & | LORI MCDONALD JT TEN, 29 MCDONALD LN, RENSSELAER, NY 12144-9649 |
| WILLIAM H MCFARLIN & | RITA A MCFARLIN JT TEN, 10049 ROANOKE DR, MURFREESBORO, TN 37129-7823 |
| WILLIAM H MCGOWAN | 761 S FOURTH ST, DENVER, PA 17517-1134 |
| WILLIAM H MCKAY | 2939 MCKINLEY, KALAMAZOO, MI 49004-1535 |
| WILLIAM H MCKINNIE | 2346 N 48TH ST, MILWAUKEE, WI 53210-2801 |
| WILLIAM H MEEK | 414 E MAIN ST, ANTLERS, OK 74523 |
| WILLIAM H MEIXNER JR & | JENNETTE L MEIXNER JT TEN, 2 BREEZY LANE APT B, PO BOX 975, RUTLAND, MA 01543 |
| WILLIAM H MESTER | 70 OAKDALE BLVD, PLEASANT RIDGE, MI 48069-1037 |
| WILLIAM H MEYER & WIILIAM P | MEYER TR UA MEYER CHEVROLET, PROFIT SHARING TR DTD 05/17/63, BOX 147, 61 15 METROPOLITAN AVE, MIDDLE VILLAGE, NY 11379-0147 |
| WILLIAM H MICHAEL | 3904 MAPLE LN, MUNCIE, IN 47302-5859 |
| WILLIAM H MIDDLETON & | DENA J FISHER JT TEN, UNITED STATES, 3066 REGENT ST, KETTERING, OH 45409-1416 |
| WILLIAM H MILLER | TR PHYLLIS B MILLER TRUST, UA 12/28/89, 41130 FOX RUN RD #319, NOVI, MI 48377 |
| WILLIAM H MILLER | 65 E WHEELOCK ST, HANOVER, NH 03755-1510 |
| WILLIAM H MILLER | 352 PENN ROAD, WYNNEWOOD, PA 19096-1816 |
| WILLIAM H MILLER | 3991 DAVISON RD, LAPEER, MI 48446-2884 |
| WILLIAM H MILLER JR | 18550 LANCASHIRE, DETROIT, MI 48223-1380 |
| WILLIAM H MILLER JR & | MARY LOU MILLER JT TEN, 18550 LANCASHIRE ROAD, DETROIT, MI 48223-1380 |
| WILLIAM H MITCHELL | TR WILLIAM H MITCHELL REVOCABLE, TRUST, UA 10/22/02, 1003 50TH AVE W, BRADENTON, FL 34207 |
| WILLIAM H MITZELFELD & | SUSAN E MITZELFELD JT TEN, 4250 GRINNELL, BOULDER, CO 80305-6609 |
| WILLIAM H MODSTER | 27873 NARCISO, MISSION VIEJO, CA 92692-2508 |
| WILLIAM H MOHNEY & | JANE O MOHNEY JT TEN, 1400 RINK DAM RD, TAYLORSVILLE, NC 28681-9692 |
| WILLIAM H MOIR & | LEAH MOIR JT TEN, 22987 VALLEY VIEW, SOUTHFIELD, MI 48033 |
| WILLIAM H MOORE | 1628 E LAKE SAMMAMISH PL SE, SAMMAMISH, WA 98075-7434 |
| WILLIAM H MOORE & | EMMA LOUISE MOORE JT TEN, 1628 E LAKE SAMMAMISH PL SE, ISSAQUAH, WA 98075-7434 |
| WILLIAM H MOORHEAD | 914 WESLEY DR, WAUKESHA, WI 53189 |
| WILLIAM H MULHAUSER & | MARION MULHAUSER JT TEN, 1730 W JACKSON ST, PAINESVILLE, OH 44077 |
| WILLIAM H MULLER JR | 900 FLORDON DR, CHARLOTTESVILLE, VA 22901-7844 |
| WILLIAM H MULLGARDT JR | 4253 HIGHWAY P, PERRYVILLE, MO 63775-8605 |
| WILLIAM H MULVIHILL | 4666 KINGS GRAVE RD, VIENNA, OH 44473-9700 |
| WILLIAM H MUNROE & | GLADYS M MUNROE JT TEN, 3217 PLYMOUTH DR, LANSING, MI 48910-3476 |
| WILLIAM H MYER & | MURIEL MYER JT TEN, 2101 ATLANTIC BLVD, ATLANTIC BEACH, NY 11509-1030 |
| WILLIAM H MYERS & | LEONA M MYERS JT TEN, 3743 S ADAMS RD APT 220, ROCHESTER, MI 48309-3969 |
| WILLIAM H N ELLIS | TR, WILLIAM H N ELLIS REVOCABLE TRUST, UA 05/11/00, 2335 MEATH DR, TALLAHASSEE, FL 32308-3122 |
| WILLIAM H NAPIER | 804 AVENUE E, FORT MADISON, IA 52627-2840 |
| WILLIAM H NELSON | 2718 PRESIDENT LN, KOKOMO, IN 46902-3025 |
| WILLIAM H NELSON | 400 LAUREL LAKE DR UNIT 203, VENICE, FL 34292-4598 |
| WILLIAM H NEW JR & | BEVERLY A NEW JT TEN, 2786 FISHBECK RAOD, HOWELL, MI 48843-8809 |
| WILLIAM H NEWBOLD | 4959 WATER STONE LN, MAINEVILLE, OH 45039 |
| WILLIAM H NICELEY | 1020 COTTAGE DR, OWENSBORO, KY 42301-3617 |
| WILLIAM H NITZEL & | EVA H ALBERT JT TEN, 172 W PULASKI RD, HUNTINGTON STATION, NY 11746 |
| WILLIAM H NOACK | 265 OWENSVILLE RD, WEST RIVER, MD 20778 |
| WILLIAM H NOBLE | 1261 SHERWOOD FOREST DR, DAYTON, OH 45449-2247 |
| WILLIAM H NORMAN & EVELYN I | NORMAN TRUSTEES U/A DTD, 12/06/93 THE WILLIAM H AND, EVELYN I NORMAN FAMILY TRUST, 5304 MAC DONALD AVE, EL CERRITO, CA 94530-1636 |
| WILLIAM H OAK | 659 EVERDELL AVE, WEST ISLIP, NY 11795-3322 |
| WILLIAM H OBRIEN & | PATRICIA OBRIEN JT TEN, 101 SCENERY LANE, JOHNSTON, RI 02919-7514 |
| WILLIAM H OCONNELL & | PEARL OCONNELL JT TEN, 472 GRAMATON AVE, MT VERNON, NY 10552-2959 |
| WILLIAM H OLDENBURG | CUST RICHARD LEE OLDENBURG, U/THE IDAHO UNIFORM GIFTS TO, MINORS ACT, 6825 RAINIER AVE, GIG HARBOR, WA 98335-1920 |
| WILLIAM H OLDHAM | 536 HURON AVE, DAYTON, OH 45417-1509 |
| WILLIAM H OLIVER | BOX 63, LAFAYETTE, GA 30728-0063 |
| WILLIAM H OLNEY JR | 21142 MAPLE ST, MATTESON, IL 60443-2530 |
| WILLIAM H ORR | CUST HEATHER L, ORR UGMA NJ, 328 GRANDVIEW AVE, PITMAN, NJ 08071-1610 |
| WILLIAM H ORR | CUST JANEL C, ORR UGMA NJ, 328 GRANDVIEW AVE, PITMAN, NJ 08071-1610 |

| | |
|---|---|
| WILLIAM H OSER & FRED L | SINCLAIR TRUSTEES UA, OSER-SINCLAIR LIVING TRUST, DTD 07/09/92, 4271 EUCLID AVE, SACRAMENTO, CA 95822-1038 |
| WILLIAM H OSTROWSKI | 150 HEATHER LANE, CORTLAND, OH 44410-1218 |
| WILLIAM H OVERSTREET | 77 S DUPONT ROAD, PENNS GROVE, NJ 08069-2207 |
| WILLIAM H PAGE | 5296 S PERRY STREET, LITTLETON, CO 80123-1752 |
| WILLIAM H PARKER | 1901 S PARK AVE, SANFORD, FL 32771-3866 |
| WILLIAM H PASCOE | BOX 178, LAKEWOOD, WA 98259-0178 |
| WILLIAM H PENNELL | 8027 SW 116TH LOOP, OCALA, FL 34481-3570 |
| WILLIAM H PERKINS | 389 DARLINGTON AVE, RAMSEY, NJ 07446-1306 |
| WILLIAM H PERKINS | 5840 HIGHWAY 844, GRASSY CREEK, KY 41352-8926 |
| WILLIAM H PERRY | 4596 DEER PARK CIRCLE, HARBOR SPRINGS, MI 49740 |
| WILLIAM H PETERS | BOX 565, MANSFIELD, OH 44901-0565 |
| WILLIAM H PETERS | 4935 LOWER MOUNTAIN RD, LOCKPORT, NY 14094-9709 |
| WILLIAM H PETERSON | 5508 INVERCHAPEL RD, SPRINGFIELD, VA 22151-2021 |
| WILLIAM H PETERSON | 2538 BURNSIDE RD, NORTH BRANCH, MI 48461-9670 |
| WILLIAM H PETTIT | BOX 155, JONESBORO, IN 46938-0155 |
| WILLIAM H PIOTROWSKI | 1509 SUNNY CIRCLE, WAUKESHA, WI 53188-2231 |
| WILLIAM H PITCHER JR & | DENISE T PITCHER JT TEN, PO BOX 141, 26 MAIN STREET, BLOOMINGTON, NY 12411 |
| WILLIAM H PITZER | 45214 BUGGS WAY, TALL TIMBERS, MD 20690 |
| WILLIAM H PLAUTH JR | 1350 W WESTEY RD NW, ATLANTA, GA 30327-1812 |
| WILLIAM H PLYLER | 6545 PLYLER ROAD, KANNAPOLIS, NC 28081-8793 |
| WILLIAM H POLAND JR & | ANNA B POLAND JT TEN, 3106 GEORGETOWN, HOUSTON, TX 77005-3032 |
| WILLIAM H POND | 5173 WEST SR 3 US 22, WILMINGTON, OH 45177 |
| WILLIAM H POPE II | 429 LASALLE DR, WINCHESTER, KY 40391-9256 |
| WILLIAM H PRANCE II | 2350 S GENESEE RD, BURTON, MI 48519-1234 |
| WILLIAM H PRICE JR | PO BOX 2065, GREENPORT, NY 11944-0876 |
| WILLIAM H PYLE | 17175 DRACO RD, NEW PARK, PA 17352-9397 |
| WILLIAM H RACE | BOX 341, DURAND, MI 48429-0341 |
| WILLIAM H RAGLAND | 3475 COUNTY ROAD 369 369, PISGAH, AL 35765-6874 |
| WILLIAM H RANDOLPH IV | 1490 SANDEN FERRY DR, DECATUR, GA 30033 |
| WILLIAM H RASPBERRY JR | 10700 LINNELL, ST LOUIS, MO 63136-4533 |
| WILLIAM H RATHBUN & | BARBARA B RATHBUN JT TEN, 36 TAMARACK RD, PITTSFIELD, MA 01201-8015 |
| WILLIAM H RAYMOND | 26 LEON PLACE, FREDONIA, NY 14063-1314 |
| WILLIAM H REEF | 17 REEF RD, BOWLINGGREEN, KY 42101-8530 |
| WILLIAM H REYNOLDS | 45-C GLENWOOD CTS, CHEEKTOWAGA, NY 14225-6617 |
| WILLIAM H RICHARDSON | 400 LINDBERGH DR NE, ATLANTA, GA 30305-3832 |
| WILLIAM H RIETOW | 2485 CANTERWOOD, HIGHLAND, MI 48357-4229 |
| WILLIAM H RIGGLE & | GISELA M RIGGLE JT TEN, 670 CENTRAL PARK PL, BRENTWOOD, CA 94513-6033 |
| WILLIAM H RILEY | 912 GREEN VALLEY RD, MOUNT JULIET, TN 37122-2126 |
| WILLIAM H RILEY III | 1 WHITE OAK COURT, SEVERNA PARK, MD 21146-3639 |
| WILLIAM H RITTER | 1964 S OLD ST RD 67, PARAGON, IN 46166-9432 |
| WILLIAM H ROBB | BOX 2554, ORCUTT, CA 93457-2554 |
| WILLIAM H ROBBINS | 5150 E 250N, HARTFORD CITY, IN 47348-8907 |
| WILLIAM H ROBBINS & | KATHY J ROBBINS JT TEN, 5150 E 250 N, HARTFORD CITY, IN 47348-8907 |
| WILLIAM H ROBERTS | 328 NORTH MAIN STREET, NORTH BALTIMORE, OH 45872-1135 |
| WILLIAM H ROBERTS | TR WILLIAM H ROBERTS TRUST, UA 01/12/06, 1959 KINGSTOWN RD, SOUTH KINGSTOWN, RI 02879 |
| WILLIAM H ROBERTS | 1591 WOODHAVEN DR, HUMMELSTOWN, PA 17036-8962 |
| WILLIAM H ROBINS | 19514 LAUREL PARK LANE, HOUSTON, TX 77094-3034 |
| WILLIAM H ROBINSON & | ANNIE G ROBINSON JT TEN, 2050 LOGAN AVE, SALT LAKE CITY, UT 84108-2636 |
| WILLIAM H ROBINSON & | RHODA H ROBINSON JT TEN, 3 BRIER PATH, EAST FALMOUTH, MA 02536-5526 |
| WILLIAM H ROSE | BOX 10538, PHOENIX, AZ 85064-0538 |
| WILLIAM H ROWAN | 308 ST LAWRENCE BLVD, NORTHVILLE, MI 48167-1551 |
| WILLIAM H SANDERS | 2128 VISTAVUE, HARTSVILLE, SC 29550-4604 |
| WILLIAM H SAXE | 204 HUDSON AVE, MIDDLETOWN, NJ 07748-5531 |
| WILLIAM H SCHAEFFER & | CHARLOTTE K SCHAEFFER JT TEN, 5921 MAIN RD, BEDFORD, PA 15522-4858 |
| WILLIAM H SCHAN & | JUANITA SCHAN JT TEN, 7613 PLEASANTVIEW RD, HARBOR SPRINGS, MI 49740-9478 |
| WILLIAM H SCHEID & | MARCELLA T SCHEID JT TEN, 1108 FIFTH ST N W, AUSTIN, MN 55912-2960 |
| WILLIAM H SCHMIDT | 13877 ECKEL JCT, PERRYSBURG, OH 43551-5489 |
| WILLIAM H SCHOESSLER | 5712 BUTLER RD, ST HELEN, MI 48656-9570 |
| WILLIAM H SCHREIBER & | NELLIE A SCHREIBER JT TEN, 1000 SW 3RD AVE, BOYNTON BEACH, FL 33426-4713 |
| WILLIAM H SCITES | 5224 26TH AVE NORTH, ST PETERSBURG, FL 33710-3425 |
| WILLIAM H SCOTT | 5622 BEAUPORT ROAD, SPEEDWAY, IN 46224-3318 |
| WILLIAM H SCRIBNER JR | 345 TIDD DR, GALION, OH 44833-1045 |
| WILLIAM H SELLS | 5704 RIVER ROAD, MUNCIE, IN 47304-4674 |
| WILLIAM H SHANNON | 3122 WYOMING AV, FLINT, MI 48506-2560 |
| WILLIAM H SHERMAN | 2911 PHARR COURT SOUTH NW 518, ATLANTA, GA 30305-4918 |
| WILLIAM H SHINGLEDECKER | 2208 HAYLOFT LANE, KALAMAZOO, MI 49004-3333 |
| WILLIAM H SHORT | 165 MANSFIELD COURT, ATHENS, GA 30606-3853 |
| WILLIAM H SHUFORD | 1363-5TH ST CIR NW, HICKORY, NC 28601-2403 |
| WILLIAM H SIMERAU & | HELEN E SIMERAU JT TEN, 1702 NEWCOMBE ST, FLINT, MI 48506-3965 |
| WILLIAM H SIMS SR | 30 LEE ROAD 357, VALLEY, AL 36854-6716 |
| WILLIAM H SINGER | 325 OAK LAKE CIR, NORTH MYRTLE BEACH SC,  29582-3232 |
| WILLIAM H SLACK JR | 918 S MULBERRY ST, TROY, OH 45373-4033 |
| WILLIAM H SLONAKER | CUST JILL SLONAKER UGMA IA, 12 LEGENDARY RD, HENDERSONVILLE, NC 28739-9379 |

| | |
|---|---|
| WILLIAM H SMALLWOOD | FRANCISCO VILLA 424, PUERTO VALLARTA, JALISCO 48330,  MEXICO |
| WILLIAM H SMART | BLDG 10, 21229 GLEN HAVEN DRIVE EAST, NORTHVILLE, MI 48167-2467 |
| WILLIAM H SMITH | 4033 JEWELL RD, HOWELL, MI 48843-9500 |
| WILLIAM H SMITH | BOX 851, PULASKI ROAD RD 3, NEW CASTLE, PA 16103-0851 |
| WILLIAM H SMITH | 3600 N COUNTY 800 W, YORKTOWN, IN 47396 |
| WILLIAM H SMITH & | SHARON L SMITH JT TEN, 117 S MARYE LN, LURAY, VA 22835 |
| WILLIAM H SMITH & | CAROL L O'MEARA JT TEN, 1105 E MEINECKE AVE, MILWAUKEE, WI 53212-3511 |
| WILLIAM H SMYERS JR & | MARYANNE SMYERS JT TEN, 76 OX YOKE DR 5424, WETHERSFIELD, CT 06109-3750 |
| WILLIAM H SPENCER | 205 BOULEVARD, FLORENCE, NJ 08518-1207 |
| WILLIAM H SQUIER | 3171 WESLEY RD, BLOOMFIELD, NY 14469-9533 |
| WILLIAM H SQUIER & | JOANN H SQUIER JT TEN, 3171 WESLEY RD, BLOOMFIELD, NY 14469-9533 |
| WILLIAM H STEINMETZ | 410 HIGHLAND AVE, COLLINGSWOOD, NJ 08108-1311 |
| WILLIAM H STEPHENS | 219 FLORIDA AVE, WILLIAMSTON, NJ 08094-5450 |
| WILLIAM H STOCKER | 3625 LAYER RD, WARREN, OH 44481-9191 |
| WILLIAM H STORLL & | MARYLIN JOYCE STORLL TEN ENT, BOX 701, LINESVILLE, PA 16424-0701 |
| WILLIAM H SUDIA | 8411 STONEY CREEK COURT, DAVISON, MI 48423-2102 |
| WILLIAM H SUDIA & | KATHLEEN L SUDIA JT TEN, 8411 STONEY CREEK COURT, DAVISON, MI 48423-2102 |
| WILLIAM H SULLIVAN & ELLA W | SULLIVAN TRUSTEES UA, SULLIVAN FAMILY TRUST DTD, 33568, BOX 1015, LISBON, ND 58054-1015 |
| WILLIAM H SUMNER JR | 7885 NW 55TH STREET, MIAMI, FL 33166 |
| WILLIAM H SUND | 3549 BREWSTER ROAD, DEARBORN, MI 48120-1013 |
| WILLIAM H SUTHERLAND | 2901 MC COMAS AVE, KENSINGTON, MD 20895-2325 |
| WILLIAM H SUTTON | 857 HAMPTON CIR, ROCHESTER, MI 48307-4210 |
| WILLIAM H SWEPPY JR | 12155 E BIRCH RUN RD, BIRCH RUN, MI 48415-9428 |
| WILLIAM H TABOR | 745 WILLOW AVE, HENDERSON, NV 89015-8351 |
| WILLIAM H TAYLOR | 2 EMERALD CIR, FRIENDSWOOD, TX 77546-4823 |
| WILLIAM H TAYLOR JR | 5149 W MECCA ST, INDIANAPOLIS, IN 46241-4725 |
| WILLIAM H TEMPLE & | NANCY C TEMPLE JT TEN, 1108-22ND AVE, ALTOONA, PA 16601-3007 |
| WILLIAM H TERRELL | 25 LYNN DR, FLO, AL 35633-3809 |
| WILLIAM H TESCH | 3878 SHARP RD PO BOX 674, FOWLERVILLE, MI 48836-9528 |
| WILLIAM H THOMISON | 359 WRANGLER DR, FAIRVIEW, TX 75069-1901 |
| WILLIAM H THOMPSON | 9401 JESSICA DRIVE, SHREVEPORT, LA 71106-7305 |
| WILLIAM H THOMPSON | 1199 HOSPITAL RD 175, FRANKLIN, IN 46131-7321 |
| WILLIAM H THUMME | 4159 BRADFORD DR, SAGINAW, MI 48603-3076 |
| WILLIAM H TONEY | 7022 BENTON DR, PANAMA CITY, FL 32404-4912 |
| WILLIAM H TOWNLEY | 5140 TURNER LANDING RD, LA CENTER, KY 42056-9608 |
| WILLIAM H TREMBLY JR | 6400 RIVERSIDE DRIVE, BUILDING B, DUBLIN, OH 43017-5197 |
| WILLIAM H TRENT | 116 GOVERNORS CT, CARTERSVILLE, GA 30121 |
| WILLIAM H TREWEEK | 4 N ONEIDA AVE, RHINELANDER, WI 54501-3231 |
| WILLIAM H TRULY | 18848 MARX, DETROIT, MI 48203-2146 |
| WILLIAM H TURNER | 17 CAXTON DRIVE, NEW CASTLE, DE 19720-2332 |
| WILLIAM H UPPERMAN | 1309 NURSERY ROAD, ANDERSON, IN 46012-2729 |
| WILLIAM H UTTER | 760 COUNTRY LN, FRANKENMUTLE, MI 48734-9789 |
| WILLIAM H VANDERVORT | 23 S OUTER DR, VIENNA, OH 44473 |
| WILLIAM H VANHORNE | 24 FORESTHILL DRIVE, HUBBARD, OH 44425-2164 |
| WILLIAM H VASS | 904 FAIRLINGTON DRIVE, LAKELAND, FL 33813-1219 |
| WILLIAM H VIERLING | 5626 SHEITS ROAD, CINCINNATI, OH 45252-2140 |
| WILLIAM H VOGT III | PO BOX 203, LENOX, MA 01240 |
| WILLIAM H VOLL | 15630 EMBERS, MISHAWAKA, IN 46545-1503 |
| WILLIAM H WALKER | 19419 REVERE, DETROIT, MI 48234-1766 |
| WILLIAM H WALTERS JR & | ANITA WALTERS JT TEN, 11510 RUSTIC ROCK DR, AUSTIN, TX 78750-3508 |
| WILLIAM H WALTON | 400 TABERNACLE DR, SCOTTS VALLEY, CA 95066-2995 |
| WILLIAM H WARNCKE III | 50 WASHINGTON AVE, WHITE PLAINS, NY 10603-2711 |
| WILLIAM H WARNER | 51 CRANMOOR DR, TOMS RIVER, NJ 08753-6865 |
| WILLIAM H WARREN | 330 N 20TH ST, NEW CASTLE, IN 47362-3803 |
| WILLIAM H WATSON | 300 S CRAWFORD, BOX 67, FATE, TX 75132-0067 |
| WILLIAM H WATSON | PO BOX 4, REEDSVILLE, WV 26547 |
| WILLIAM H WEBER | 5162 OXFORD DR, SWARTZ CREEK, MI 48473-1254 |
| WILLIAM H WEBER | 7950 S WAYLAND DR, OAK CREEK, WI 53154-2825 |
| WILLIAM H WEBSTER | 168 DAMASCUS WA, MUNFORDVILLE, KY 42765-9277 |
| WILLIAM H WEHRMACHER & | BERDELLA WEHRMACHER JT TEN, 55 E WASHINGTON ST, STE 1036, CHICAGO, IL 60602-2639 |
| WILLIAM H WELCH | 9071 MILL CREEK RD, APT J28, LEVITTOWN, PA 19054 |
| WILLIAM H WEST & | MELINDA M WEST JT TEN, 11944 HUNTERS CREEK DRIVE, PLYMOUTH, MI 48170-2820 |
| WILLIAM H WHARTON | 313 MAR MAC RD, ANDERSON, SC 29626-5268 |
| WILLIAM H WHITMORE | 2068 HUNTERS TRAIL, NORFOLK, VA 23518-4921 |
| WILLIAM H WILKERSON | 234 WILKERSON COVE RD, BELVIDERE, TN 37306-2046 |
| WILLIAM H WILLIS | BOX 746, BELLEVILLE, MI 48112-0746 |
| WILLIAM H WILSHIRE | 307 N WEST ST, COUDERSPORT, PA 16915-1125 |
| WILLIAM H WILSON | 5506 ROLAND AVE, BALTIMORE, MD 21210-1427 |
| WILLIAM H WILSON | 12117 KIPP RD, GOODRICH, MI 48438-9743 |
| WILLIAM H WILSON | 1803 ASHLEY DR, INDEPENDENCE, MO 64058-1395 |
| WILLIAM H WINCHELL | 3287 LAURIA ROAD, BAY CITY, MI 48706-1195 |
| WILLIAM H WINDLE | 850 BRANSFETTER AVE, DAYTON, NV 89403-9776 |
| WILLIAM H WISE JR & | PATRICIA B WISE, TR WILLIAM H WISE JR LIVING TRUST, UA 02/14/96, 1336 PARKWAY RD, PITTSBURGH, PA 15237-6326 |

| | |
|---|---|
| WILLIAM H WOEHLKE & | ELIZABETH A WOEHLKE JT TEN, 237 SOUTH YORK, DEARBORN, MI 48124-1439 |
| WILLIAM H WOEHLKE & | ELIZABETH A WOEHLKE JT TEN, 237 SOUTH YORK, DEARBORN, MI 48124-1439 |
| WILLIAM H ZAJAC | 22619 CALIFORNIA ST, SAINT CLAIR SHORES MI,  48080-2406 |
| WILLIAM HAAB | BOX 277 312 N MAIN STREET, MILFORD, IN 46542-0277 |
| WILLIAM HABOUSH | BOX 1709, ENGLEWOOD CLIFFS, NJ 07632-1109 |
| WILLIAM HAGIN WATERS | 2522 BRIARWOOD AVE, AUGUSTA, GA 30906 |
| WILLIAM HAHN | C/O KEYBANK, A/C 01-1-020899-8, BOX 5998, CLEVELAND, OH 44101-0998 |
| WILLIAM HALCOMB | 2004 LEO ST, DAYTON, OH 45404-2003 |
| WILLIAM HALL | 407 N 2ND ST, KENTLAND, IN 47951-1108 |
| WILLIAM HALLIDAY & | JUNE K HALLIDAY JT TEN, 6308 SINGLETREE LANE, WILLIAMSBURG, MI 49690-8901 |
| WILLIAM HANLON & | LISA HANLON JT TEN, 57 OLD GREENVILLE TPKE, PORT JERVIS, NY 12771-2341 |
| WILLIAM HAPIUK JR & PATRICIA | HAPIUK TRUSTEES U/A DTD, 07/21/92 THE HAPIUK FAMILY, LIVING TRUST, 26099 DOVER, REDFORD, MI 48239-1883 |
| WILLIAM HARBESON | 660 PENNS GROVE AUBURN RD, PENNS GROVE, NJ 08069-3164 |
| WILLIAM HARBIENKO | 167 WEST EMERSON AVE, RAHWAY, NJ 07065-3146 |
| WILLIAM HARDENBROOK | 16212 CARR RD, KENDALL, NY 14476-9730 |
| WILLIAM HARLAN GORDON | APT 10D, 235 ADAMS STREET, BROOKLYN, NY 11201-2815 |
| WILLIAM HAROLD WRIGHT | R ROUTE 2, OWEN SOUND ON  M4K 5N4,  CANADA |
| WILLIAM HARPER & | JANET HARPER JT TEN, PO BOX 4365, CANTON, GA 30114 |
| WILLIAM HARPSTER & | ANNE HARPSTER JT TEN, 13213 CLIFTON RD, SILVER SPRING, MD 20904-3249 |
| WILLIAM HARRIS | BOX 1283, NEWBURGH, NY 12551 |
| WILLIAM HARRIS JR & | AUDREY H HARRIS JT TEN, 5 MARSHALL DR, POUGHKEEPSIE, NY 12601-6525 |
| WILLIAM HARRIS WILLIS JR | 8607 SAND LAKE SHORES DR, ORLANDO, FL 32836 |
| WILLIAM HARRY KELLER JR | 3204 PIEDMONT DR, RALEIGH, NC 27604-3622 |
| WILLIAM HARRYMAN RAPLEY JR | 19803 N DESERT SONG CT, SURPRISE, AZ 85374-2034 |
| WILLIAM HART | 1711 BRAMOOR DR, KOKOMO, IN 46902-9789 |
| WILLIAM HARTMAN HARDER JR | 69729 ENCANTO COURT, RANCHO MIRAGE, CA 92270 |
| WILLIAM HARVEY | 46 WESTVIEW AVE, CONGERS, NY 10920-1836 |
| WILLIAM HASQUE STARNES JR | 10216 EL PINAR DR, KNOXVILLE, TN 37922-4159 |
| WILLIAM HATFIELD | 1178 ALTON AVE, FLINT, MI 48507-4797 |
| WILLIAM HAWKINS | 1544 DONICA CHURCH RD, BEDFORD, IN 47421-7287 |
| WILLIAM HAYDEN LANDERS | 104 LINDELL, EL DORADO, AR 71730-5209 |
| WILLIAM HAYMAN | 12138 FAULKNER DR, OWNINGS MILLS, MD 21117-1297 |
| WILLIAM HEATH | 430 SHORE RD APT 9B, LONG BEACH, NY 11561-5323 |
| WILLIAM HEIDT & | MARGARET HEIDT JT TEN, 2020 SHANGRILA DRIVE 303, CLEARWATER, FL 33763-4272 |
| WILLIAM HELLER JR | 301 LAKESHORE DR, GROSSE PTE FARMS, MI 48236-3050 |
| WILLIAM HELPAP | 512 SHEPARD ST, SAGINAW, MI 48604-1232 |
| WILLIAM HEMBROUGH | 253 LILAC LN, ROCKFORD, IL 61107-5313 |
| WILLIAM HENRY BELL | 263 NORWALK, BUFFALO, NY 14216-1904 |
| WILLIAM HENRY CORBITT | 1079 ALAMO CT, TECUMSEH, MI 49286-9709 |
| WILLIAM HENRY GRACEY JR & | WILLIAM HENRY GRACEY SR JT TEN, 9130 EVERTS, DETROIT, MI 48224-1917 |
| WILLIAM HENRY HART | 912 NEW ENGLAND AVE, DAYTON, OH 45429 |
| WILLIAM HENRY KOZIATEK | 22443 ANN ARBOR TRAIL, DEARBORN HTS, MI 48127-2507 |
| WILLIAM HENRY LINDENMAYER & | OLGA MAY LINDENMAYER JT TEN, 2716 SAGE MEADOW DR, BARTLETT, TN 38133-8107 |
| WILLIAM HENRY MARTIN | 2 MITCHELL, GADSDEN, AL 35904-1611 |
| WILLIAM HENRY MC TAGGART | BOX 11968 APO, GRAND CAYMAN ISLAND ZZZZZ,  CAYMAN ISLANDS |
| WILLIAM HENRY ROSS | 6511 EAST HILL RD, GRAND BLANC, MI 48439-9126 |
| WILLIAM HENRY SARVIS | U/GDNSHP OF PAULA SUTTON, SARVIS, 514 SAINT CLAIR, GROSSE POINTE, MI 48230-1504 |
| WILLIAM HENRY SATTERFIELD | 2050 HIGHWAY 2007, WALLINS CREEK, KY 40873-8807 |
| WILLIAM HENRY STERN | 6039 COLLINS AVE 1026, MIAMI BEACH, FL 33140-2247 |
| WILLIAM HENRY STEVENS III | BOX 160111, NASHVILLE, TN 37216-0111 |
| WILLIAM HENRY STOCKTON II | TR UA 09/15/01, STOCKTON FAMILY TRUST, 3183 NINOLE DRIVE, MARINA, CA 93933-2519 |
| WILLIAM HENRY TERRY | 188 ROBERT DR APT C, N TONAWANDA, NY 14120-6430 |
| WILLIAM HENRY TYREE III | 1476 MARYLAND ST 1, GROSSE POINTE, MI 48230-1065 |
| WILLIAM HENRY ZIMMERMANN | 16354 ALLENS LANE, WILMINGTON, NC 28403 |
| WILLIAM HERBERT & | JOAN M YUHAS JT TEN, 1102 LEBLANC, LINCOLN PARK, MI 48146-4250 |
| WILLIAM HERBERT ENCK | 3747 ELMLAWN, TOLEDO, OH 43614-3517 |
| WILLIAM HERBERT GLENN & | OLIVE MAE GLENN, TR UA 02/12/86, WILLIAM HERBERT GLENN & OLIVE, MAE GLENN LIVING TRUST, 1350 SHENANDOAH DR, CLAWSON, MI 48017 |
| WILLIAM HERBERT MCANLY | GREEN LEAF SHOPPING CENTER, DANVILLE, KY 40422 |
| WILLIAM HERGENROTHER TOD | THE COOPER UNION, SUBJECT TO STA TOD RULES, 1625 SUMMERFIELD ST, RIDGEWOOD, NY 11385-5747 |
| WILLIAM HERMAN BARBER | PO BOX 2048, LITTLE RIVER, SC 29566-2048 |
| WILLIAM HESS & | PIERRETTE HESS JT TEN, 31 W BARKER AVE, MAPLEWOOD, NJ 07040 |
| WILLIAM HEVERIN | 12 BOWFIN DRIVE, NEWARK, DE 19702-4710 |
| WILLIAM HICKS | 4624 JULIUS, WESTLAND, MI 48186-5127 |
| WILLIAM HIEMSTRA | 14920 S STATE ST, DOLTON, IL 60419-1521 |
| WILLIAM HILLMAN | 8464 ROCHESTER ROAD, GASPORT, NY 14067-9218 |
| WILLIAM HILLS BUTLER | 732 HEMLOCK RD, MEDIA, PA 19063-1710 |
| WILLIAM HINKLE MCINTOSH | 4807 E HERITAGE CIR, MUNCIE, IN 47303-2695 |
| WILLIAM HOCHENBERG & RICHARD | HOCHENBERG SUCC TR U/W/O, CHARLES HIRSCHER FBO RICHARD, HOCHENBERG DTD 10/06/70, 130 WEST 86TH STREET, NEW YORK, NY 10024-4040 |
| WILLIAM HOEKS JR & | PATRICIA ANN HOEKS JT TEN, 1405 ADAMS STREET, LAKE IN THE HILLS, IL 60156 |
| WILLIAM HOFFMAN | 1271 45TH ST, BROOKLYN, NY 11219-2025 |
| WILLIAM HOFFMAN | 3245 NW THURMAN ST, PORTLAND, OR 97210-1224 |

| | |
|---|---|
| WILLIAM HOLLINK | 6688 GREENWOOD PKWY, HILTON, NY 14468-9122 |
| WILLIAM HOLLIS OLIVER | 1208 SKY CREST DR, WALNUT CREEK, CA 94595-1879 |
| WILLIAM HOLMES | 33669 HARTFORD DRIVE, UNION CITY, CA 94587-3232 |
| WILLIAM HOROWITZ | 118 OAKSIDE DRIVE, SMITHTOWN, NY 11787 |
| WILLIAM HOTALING | 155 BAYSHORE DRIVE, BARNEGAT, NJ 08005-2534 |
| WILLIAM HOUSTON OTTINGER | 7237 OAKMEAD ROAD, POWELL, TN 37849-4478 |
| WILLIAM HOWARD ANDERSON & | SHIRLEY BLOODSWORTH ANDERSON TEN, ENT, WIMBERLY FARMS, BOX 187, PRINCESS ANNE, MD 21853-0182 |
| WILLIAM HOWARD BESWICK JR | 8110 WELLINGTON BLVD, JOHNSTON, IA 50131 |
| WILLIAM HOWARD BLIMKA | ATTN DONNA HAMMOND, 985 TELEGRAPJ, SANFORD, MI 48657-9332 |
| WILLIAM HOWARD COON | 2286 E STEEL RD, ST JOHNS, MI 48879-8518 |
| WILLIAM HOWARD LEE | 25514 SW 21ST PL, NEWBERRY, FL 32669-5031 |
| WILLIAM HOWARD RAINEY JR | 201 W FAIR OAKS, SAN ANTONIO, TX 78209-3710 |
| WILLIAM HOWARD SCHWARTZ | 4370 SUNNYSIDE DR, DOYLESTOWN, PA 18901-1724 |
| WILLIAM HRONIS & | TAMMY HRONIS JT TEN, 1266 FIRETHORNE DR, EASTON, PA 18045-7420 |
| WILLIAM HRYNIW & | MARY A HRYNIW JT TEN, 140 ALLENS CREEK RD, ROCHESTER, NY 14618-3307 |
| WILLIAM HSIN MIN KU & | MIRIAM M KU JT TEN, 8 NORTH LONGFELLOW DRIVE, PRINCETON JUNCTION NJ,  08550-2238 |
| WILLIAM HUDAK | 4334 WARREN RAVENNA RD, NEWTON FALLS, OH 44444-8786 |
| WILLIAM HUGHES LAMALE | 144 BRIARHURST DR, BUFFALO, NY 14221-3433 |
| WILLIAM HULL DAVIS | 3008 LAKE TERRACE DR, CORINTH, MS 38834-2011 |
| WILLIAM HUNT & | JANICE HUNT JT TEN, 457 MERWINS LANE, FAIRFIELD, CT 06430-1921 |
| WILLIAM HURBERT BOLDEN | BOX 2713, ROCK HILL, SC 29732-4713 |
| WILLIAM I ADKINS JR | 702 BROOKFIELD ROAD, KETTERING, OH 45429-3324 |
| WILLIAM I AEBERLI & | JUNE S AEBERLI JT TEN, 361 FETZNER ROAD, ROCHESTER, NY 14626-2249 |
| WILLIAM I ARON | 11809 NE 30TH PL, BELLEVUE, WA 98005-1553 |
| WILLIAM I CENE | 3822 WHIPPER WILL LN, BOARDMAN, OH 44511 |
| WILLIAM I COLEMAN & | SHELBY M COLEMAN JT TEN, 17307 CENTRAL AVE, UPPER MARLBORO, MD 20774-8706 |
| WILLIAM I HARRIS & | JOANE D HARRIS JT TEN, 1068 3RD AV, WINDOM, MN 56101-1414 |
| WILLIAM I HELFAND | 19396 MERION CIRCLE, HUNTINGTON BEACH, CA 92648 |
| WILLIAM I HESS | 331 OAK ST, YOUNGSTOWN, NY 14174-1243 |
| WILLIAM I HOWELL | 1405 GARFIELD ST APT 39, HUNTINGTON, IN 46750-4081 |
| WILLIAM I KRENKEL & | KENNETH W KRENKEL JT TEN, 22664-32 MILE RD, RAY, MI 48096 |
| WILLIAM I MENZL | 217 SO ADAMS, ZILWAUKEE, MI 48604-1301 |
| WILLIAM I MITTEL & | JEAN M MITTEL JT TEN, 6531 S E FEDERAL HIGHWAY, UNIT F 111, STUART, FL 34997-8367 |
| WILLIAM I MUDD JR | 2255 MASONIC DR, SEWICKLEY, PA 15143-2431 |
| WILLIAM I NELSON | PO BOX 731, UPPER MARLBORO, MD 20773-0731 |
| WILLIAM I ODONNELL | 5776 DORCHESTER RD, NIAGARA FALLS ON  L2G 5S7,   CANADA |
| WILLIAM I ROOT | 5173 WAKEFIELD RD, GRAND BLANC, MI 48439-9189 |
| WILLIAM I RUFF | 102 LITTLE KILLARNCY BCH, BAY CITY, MI 48706-1114 |
| WILLIAM I SHEETS | C/O LETITIA SHEETS, 5511 STAUNTON AVE S E, CHARLESTON, WV 25304-2336 |
| WILLIAM I THOMAS | 16108 RD 168, PAULDING, OH 45879-9036 |
| WILLIAM INGE MC LAIN & | MARY NELL LITTLE MC LAIN TEN ENT, 1072 PARK AVE, MILAN, TN 38358-2821 |
| WILLIAM IOANNIDIS | 3217 STATE ST, SAGINAW, MI 48602-3476 |
| WILLIAM IRA RIDGELY & | VIRGINIA AILEEN RIDGELY TEN COM, ENT, 215 MARGATE RD, LUTHERVILLE, MD 21093-5232 |
| WILLIAM IRVING ATWOOD | 60 LOEFFLER RD APT P-105, BLOOMFIELD, CT 06002-2280 |
| WILLIAM ISAAC | 2624 SOUTH OUTER DR, SAGINAW, MI 48601-6648 |
| WILLIAM J AITCHISON | TR WILLIAM J AITCHISON TRUST, UA 10/09/95, 2712 E FAIR OAKS DR, NEW CASTLE, IN 47362-1640 |
| WILLIAM J ALLISON | 3328 SCOTSDALE DRIVE, SPRINGFIELD, OH 45504-4214 |
| WILLIAM J AMICK | 17053 SE 79TH MCLAWREN TER, THE VILLAGES, FL 32162-8336 |
| WILLIAM J ANDERSON | 3301 SADDLE RIDGE, HIGHLAND, MI 48357-2535 |
| WILLIAM J ARMENTO & | ELVINA T ARMENTO JT TEN, 227 SYLVAN AVE, SAN MATEO, CA 94403-3329 |
| WILLIAM J AULBERT | 4320 E MILLINGTON RD, MILLINGTON, MI 48746-9005 |
| WILLIAM J AVALLONE | 2172 BRETTON DR S, ROCHESTER HILLS, MI 48309-2952 |
| WILLIAM J AVENALL | 11166 YOUNGSTREE CRT, DAVISBURG, MI 48350 |
| WILLIAM J AVENALL & | DORIS JEAN AVENALL JT TEN, 11166 YOUNGSTREE CRT, DAVISBURG, MI 48350 |
| WILLIAM J BAIRD | 33315 BETH ANN DRIVE, STERLING HGTS, MI 48310-6451 |
| WILLIAM J BAIRD & | CHRISTINE E BAIRD JT TEN, 33315 BETH ANN DR, STERLING HEIGHTS, MI 48310-6451 |
| WILLIAM J BAKER | 1248 REBECCA AVE, PITTSBURGH, PA 15221-3075 |
| WILLIAM J BALL JR | 23 WELTON AV, NORWALK, OH 44857-2414 |
| WILLIAM J BANASIAK & | DIANA MARSHALL JT TEN, 3915 TROWBRIDGE, HAMTRAMCK, MI 48212-4104 |
| WILLIAM J BARBATO & | PHYLLIS BARBATO JT TEN, 44 RANDALL DR, NORTH HAVEN, CT 06473-2836 |
| WILLIAM J BARBEE | 3909 MCKEACHIE, WHITE LAKE, MI 48383-1957 |
| WILLIAM J BARILE | 166 LEONORE RD, EGGERTSVILLE, NY 14226-2038 |
| WILLIAM J BARKER | 3595 MANN ROAD, CLARKSTON, MI 48346-4036 |
| WILLIAM J BARKSDALE | 8814 VALLEY VIEW DR, HUNTSVILLE, AL 35802-3514 |
| WILLIAM J BARNUM JR | 4913 GANYARD HILL RD, CANANDAIGUA, NY 14424-9320 |
| WILLIAM J BARRAL | 4121 GRANITE RIDGE TRAIL, RALEIGH, NC 27616-8660 |
| WILLIAM J BARRETT & | LYNDA C BARRETT JT TEN, 116 MC CANN ROAD, NEWARK, DE 19711-6627 |
| WILLIAM J BARTLETT | 816 CYNDY STREET, JOHNSON CITY, NY 13790 |
| WILLIAM J BARTON & | RUTH A BARTON, TR BARTON FAM TRUST, UA 09/25/89, 2220 BRYCE DR, MARTINEZ, CA 94553-4904 |
| WILLIAM J BASTIEN | 1410 MINTOLA AVE, FLINT, MI 48532-4045 |
| WILLIAM J BAYCI | 3304 KINGSWOOD CRT, JOLIET, IL 60431-4928 |
| WILLIAM J BAYER & | CATHARINE M BAYER JT TEN, 717 HILLSIDE DR, WEST CHESTER, PA 19380-2359 |
| WILLIAM J BECKS & | HELEN G BECKS JT TEN, APT 1, 3006 S GAFFEY ST, SAN PEDRO, CA 90731-6737 |

| | |
|---|---|
| WILLIAM J BEDNARCIK | 3284 MAJESTIC OAK DRIVE, SAINT CLOUD, FL 34771-7793 |
| WILLIAM J BEERS | CUST ERIC, MICHAEL BEERS UGMA MI, 1193 TIFT ST, PT CHARLOTTE, FL 33952 |
| WILLIAM J BESAW & | LAURA A BESAW JT TEN, 9100 BELVOIR WOODS PKWY, APT 220, FORT BELVOIR, VA 22060-2714 |
| WILLIAM J BETTGER | 12 LAMBERT CRESCENT, GUELPH ON  N1G 2R5,  CANADA |
| WILLIAM J BIELAWSKI | 10906 S AVE N, CHICAGO, IL 60617-6931 |
| WILLIAM J BILTGEN SR & | THERESE M BILTGEN, TR BILTGEN FAM TRUST, UA 04/15/96, 17963 MIRASOL DR, SAN DIEGO, CA 92128-1220 |
| WILLIAM J BLACK | 1911 HERON GLEN COURT, MACEDONIA, OH 44056 |
| WILLIAM J BLACKSTOCK | 404 ISLAND DRIVE, WEST MONROE, LA 71291-2216 |
| WILLIAM J BLACKSTOCK | 5334 WESTCHESTER DR, FLINT, MI 48532-4050 |
| WILLIAM J BLUM | 1507 SISSON ST, LOCKPORT, IL 60441-4486 |
| WILLIAM J BOLIN & | VICKI B BOLIN JT TEN, 204 CANTER CIRCLE, ALABASTER, AL 35007 |
| WILLIAM J BOLLING | 1200 64TH ST, BALTIMORE, MD 21237-2508 |
| WILLIAM J BONASSO & | MARIA BONASSO JT TEN, 39205 WILTON COURT, FARMINGTON HILLS, MI 48331-3905 |
| WILLIAM J BOSSE | 1329 WILLOW RD, BALTIMORE, MD 21222-1432 |
| WILLIAM J BOSY | 1 ENWRIGHT DR, FAIRPORT, NY 14450-8422 |
| WILLIAM J BOWENS | 4258 W DAVISON, DETROIT, MI 48238-3265 |
| WILLIAM J BRADLEY | 7217 PORTER RD, GRAND BLANC, MI 48439-8561 |
| WILLIAM J BRADY | 5208 MAGNOLIA DR, # B, LOCKPORT, NY 14094-6816 |
| WILLIAM J BRADY & | TED DEAN BRADY, & SUE MAE BRADY JT TEN, 2051 SOUTH MURPHY LANE, MOAB, UT 84532-3563 |
| WILLIAM J BRAZELTON | 1810 PENNYLANE SE, DECATUR, AL 35601-4542 |
| WILLIAM J BRAZELTON & | SYLVIA H BRAZELTON JT TEN, 1810 PENNYLANE SE, DECATUR, AL 35601-4542 |
| WILLIAM J BREED & | MARIE S BREED JT TEN, PO BOX 190, MILLERSBURG, MI 49759-9703 |
| WILLIAM J BREWSTER | CUST JOEL B BREWSTER UGMA, NEB, 6219 PARKER, OMAHA, NE 68104-4749 |
| WILLIAM J BREWSTER | CUST LYNN M BREWSTER UGMA, NEB, 6219 PARKER, OMAHA, NE 68104-4749 |
| WILLIAM J BRIGGS | 6466 RIDGE PLAZA, NORTH RIDGEVILLE, OH 44039-3032 |
| WILLIAM J BRIGHT | 3075 HEALY ROAD, GLENNIE, MI 48737-9598 |
| WILLIAM J BRINDZA | BOX 257 COLLINS AVE, ELRAMA, PA 15038-0257 |
| WILLIAM J BRINDZA & | MATILDA C BRINDZA JT TEN, BOX 257COLLINS AVE, ELRAMA, PA 15038 |
| WILLIAM J BRINKERHOFF | 120 NANTUCKET TRAIL, MEDFORD LAKES, NJ 08055-1107 |
| WILLIAM J BROOKS JR | 9079 COLD STREAM LN, EDEN PRAIRIE, MN 55347 |
| WILLIAM J BROOKS JR & | LOUISE M BROOKS JT TEN, PO BOX 44310, EDEN PRAIRIE, MN 55344-1310 |
| WILLIAM J BROWN | 905 TELLURIDE DRIVE, WACO, TX 76712 |
| WILLIAM J BROWN | 1502 CHAPEL HILL DR, ROSEDALE, MD 21237-1810 |
| WILLIAM J BROWN & | MARION R BROWN JT TEN, 741 KIMLYN AVE, NORTH HUNTINGDON, PA 15642-1993 |
| WILLIAM J BRUBAKER | BOX 272, WATKINS GLEN, NY 14891-0272 |
| WILLIAM J BRUINSMA | 5425 W PARMALEE RD, MIDDLEVILLE, MI 49333-9427 |
| WILLIAM J BRUNTON | 279 VICTORIA ST BOX 142, NIAGARA-ON-THE-LAK ON,  L0S 1J0 CANADA |
| WILLIAM J BRUNTON | BOX 142 279 VICTORIA ST, NIAGARA-ON-THE-LAKE ON,  L0S 1J0 CANADA |
| WILLIAM J BRUNTON | 279 VICTORIA ST, BOX 142, NIAGARA-ON-THE-LAKE ON,  L0S 1J0 CANADA |
| WILLIAM J BRUNTON | 279 VICTORIA ST BOX 142, NIAGARA ON THE LAKE ON,  L0S 1J0 CANADA |
| WILLIAM J BRYAN | 370 EAST KINSEL, CHARLOTTE, MI 48813-9785 |
| WILLIAM J BUCKLAND | 3806 KIAMENSI AVE, WILMINGTON, DE 19808-6012 |
| WILLIAM J BUERKEL | 513 RIVERSIDE DR, LINDEN, MI 48451-9026 |
| WILLIAM J BUERKEL & | JANICE J BUERKEL JT TEN, 513 RIVERSIDE DR, LINDEN, MI 48451-9026 |
| WILLIAM J BURDETTE TR | UA 04/18/2006, WILLIAM J BURDETTE GST EXEMPT, TRUST, 239 CHIMNEY ROCK RD, HOUSTON, TX 77024 |
| WILLIAM J BURKE & | LOIDA P BURKE JT TEN, LEISURE PL, 1611 LEISURE LN, LONGVIEW, TX 75605 |
| WILLIAM J BURKE ADM EST | IRENE M BURKE, 370 LEXINGTON AVE SUITE 1205, NEW YORK, NY 10017 |
| WILLIAM J BURKE JR | 7652 N OKETO, NILES, IL 60714-3114 |
| WILLIAM J BURNEY JR | 1304 TAFT ROAD, CHESAPEAKE, VA 23322 |
| WILLIAM J BURNHAM | 28 COLUMBIA AVE, BALLSTON SPA, NY 12020-1611 |
| WILLIAM J BURNS | 3435 DEEP COVE DRIVE, CUMMING, GA 30041 |
| WILLIAM J BURNS | CUST, MARGARET R BURNS U/THE, ILLINOIS UNIFORM GIFTS TO MINORS ACT, 812 S KENILWORTH, OAK PARK, IL 60304 |
| WILLIAM J BURROWS & | EVELYN M BURROWS JT TEN, 4122 STEPHANIE DR, STERLING HEIGHTS, MI 48310-5041 |
| WILLIAM J BURTON | 307 MIRAMAR DRIVE, LAKELAND, FL 33803-2633 |
| WILLIAM J BYERS | 764 CO ROAD 229, MOULTON, AL 35650-7361 |
| WILLIAM J BYKOWSKI | 28136 ALINE DR X, WARREN, MI 48093-2680 |
| WILLIAM J BYKOWSKI & | DOLORES M BYKOWSKI JT TEN, 28136 A LINE DR, WARREN, MI 48093-2680 |
| WILLIAM J C AGNEW JR & | SUSAN AGNEW JT TEN, 7 ASPEN DR, WILBRAHAM, MA 01095-9602 |
| WILLIAM J CADMAN III | 9540 KATHERINE DR, ALLISON PARK, PA 15101-2023 |
| WILLIAM J CADMAN JR | 9540 KATHERINE DRIVE, ALLISON PARK, PA 15101-2023 |
| WILLIAM J CAMERON JR | PO BOX 1714, PITTSFIELD, MA 01202-1714 |
| WILLIAM J CAMPBELL | 4534 HIBBARD RD, HOLLEY, NY 14470-9010 |
| WILLIAM J CANNING | 18288 INDIAN, REDFORD, MI 48240-2017 |
| WILLIAM J CAPLING | 1216 MURPHY LK RD, FOSTORIA, MI 48435-9768 |
| WILLIAM J CAPRARI | CUST KACEY E CAPRARI, UTMA MA, 65 PARK AVE, NORTH ADAMS, MA 01247-4337 |
| WILLIAM J CARLBORG & KATHLEEN J | CARLBORG TRS WILLIAM J CARLBORG, LIVING TRUST U/A DTD 3/26/03, 401 HAMLIN, PARK FOREST, IL 60466 |
| WILLIAM J CARLIN JR | CUST JULIA ELIZABETH CARLIN UGMA, PA, 1244 NW HAWTHORNE AVE, GRANTS PASS, OR 97526-1210 |
| WILLIAM J CARMODY | 48, 4158 DECORO ST, SAN DIEGO, CA 92122-1430 |
| WILLIAM J CARPER | 6704 QUEENS CHAPEL RD, UNIVERSITY PARK, MD 20782-1112 |
| WILLIAM J CARRON | 4688 JACKSON STREET, DEARBORN HTS, MI 48125-3014 |
| WILLIAM J CASSELL | 6695 OAKDALE RD, MENTOR, OH 44060-3822 |
| WILLIAM J CERRITO | 1130 IROQUOIS RUN, MACEDONIA, OH 44056-1337 |
| WILLIAM J CHAIT | 4466 WELLINGTON, BOULDER, CO 80301-3144 |

| | |
|---|---|
| WILLIAM J CHAPMAN & | MARY ANN CHAPMAN, TR, WILLIAM J CHAPMAN & MARY ANN, CHAPMAN REV TRUST UA 08/09/00, 23654 WHITLEY DR, CLINTON TWP, MI 48035-4637 |
| WILLIAM J CHATMON | 2096 RANDY SCOTT DR A, DAYTON, OH 45449-2659 |
| WILLIAM J CHERNENKO | 14645 APPLEWAY CT, SHELBY TOWNSHIP, MI 48315-4319 |
| WILLIAM J CHOBAN | 169 WOLF AVE, WADSWORTH, OH 44281-1673 |
| WILLIAM J CINQUE & | HARRIET A CINQUE JT TEN, 39 ROOSEVELT ST, ROSELAND, NJ 07068-1258 |
| WILLIAM J CLARK | 4916 ALTA MESA NW, ALBUQUERQUE, NM 87114-4500 |
| WILLIAM J CLARKE | 125 LEANNA CR, BROCKPORT, NY 14420-9657 |
| WILLIAM J CLOSE | PO BOX 184, HADLEY, MI 48440-0184 |
| WILLIAM J COATES & | JOANNE M COATES JT TEN, 1088 SPRINGBORROW DR, FLINT, MI 48532-2138 |
| WILLIAM J CODY | CUST CHERYL A, CODY UGMA PA, 4301 LANDING LANE, MOON TOWNSHIP, PA 15108 |
| WILLIAM J CODY | CUST WILLIAM BRIAN CODY UGMA PA, 7274 INNISFREE LN, DUBLIN, OH 43017-2630 |
| WILLIAM J COHEN | 371 FLANDERS ST, SOUTHINGTON, CT 06489 |
| WILLIAM J COLE | BOX 371, STOCKBRIDGE, GA 30281-0371 |
| WILLIAM J COLLINS | 128 FIDDLERS GREEN RD, LEMONT FURNACE, PA 15456 |
| WILLIAM J COLLINS | 575 THOMPSON ST, ELMIRA, NY 14904-2110 |
| WILLIAM J COMBS | 2952 N TIPSICO LAKE RD, HARTLAND, MI 48353-3255 |
| WILLIAM J COMENSKY JR & | JOAN M COMENSKY, TR, WILLIAM J COMENSKY JR REVOCABLE, TRUST UA 04/29/94, BOX 1030, JUPITER, FL 33468-1030 |
| WILLIAM J CONNER & | WILLIAM J CONNER JR JT TEN, 6245 E COLDWATER ROAD, FLINT, MI 48506-1211 |
| WILLIAM J CONNER JR | 6245 E COLDWATER RD, FLINT, MI 48506-1211 |
| WILLIAM J COOK JR | 5189 FAIRBANKS DR, ST JAMES CITY, FL 33956-3049 |
| WILLIAM J COOPER | 3030 WESTWOOD PKWY, FLINT, MI 48503-4675 |
| WILLIAM J CORRISTON | 11445 CODY ST, OVERLAND PARK, KS 66210-3497 |
| WILLIAM J COUGHLIN | 4171 TRUMBULL DR, HUNTINGTON BEACH, CA 92649-3066 |
| WILLIAM J COURNEYA | 6380 BREWER ROAD, FLINT, MI 48507-4604 |
| WILLIAM J CRAMER | 5306-85TH AVE W, MILAN, IL 61264 |
| WILLIAM J CRAWFORD & | CYNTHIA L COULTER JT TEN, HC 81 BOX 300, SPRINGVIEW, NE 68778 |
| WILLIAM J CREECH | 405 SHERWOOD COURT, MANSFIELD, OH 44906-1726 |
| WILLIAM J CRETER | 19 CHARLES AVE, HOLBROOK, NY 11741 |
| WILLIAM J CROMIE JR | 9587 DIXIE HWY, FAIR HAVEN, MI 48023 |
| WILLIAM J CUMMINGS | 4355 W BURT RD, MONTROSE, MI 48457-9344 |
| WILLIAM J CUNNINGHAM & | JOYCE CUNNINGHAM JT TEN, 39776 BONNIE CT, MT CLEMENS, MI 48038-2805 |
| WILLIAM J CZCZINSKI | 35 ISLAND LAKE LANE, NAPLES, FL 34114 |
| WILLIAM J D SOMERVILLE JR & | ANN MC CORMICK SOMERVILLE TEN ENT, 106 ELMHURST RD, BALTIMORE, MD 21210-2219 |
| WILLIAM J DALTON | 2814 S 800 E, BLUFFTON, IN 46714-9331 |
| WILLIAM J DANAHER JR | 450 ST JAMES STREET, LONDON ON  N5Y 3P1,   CANADA |
| WILLIAM J DAVENPORT | 324 ALLAIRE AVE, LEONIA, NJ 07605-1803 |
| WILLIAM J DAVEY SR | 11116 TIMKEN, WARREN, MI 48089-1777 |
| WILLIAM J DAVIS | 6429 COUNTRY LANE DR, DAVISBURG, MI 48350-2949 |
| WILLIAM J DAVIS | 11742 PENMAR DR, MARYLAND HEIGHTS, MO 63043-1360 |
| WILLIAM J DAVIS & | KATHLEEN A DAVIS JT TEN, 6429 COUNTRY LANE DR, DAVISBURG, MI 48350-2949 |
| WILLIAM J DAVIS III | 4528 VERONE STREET, BELLAIRE, TX 77401-5514 |
| WILLIAM J DAWSON | CUST EDITH, ELIZABETH DAWSON A MINOR U/LAWS, OF THE STATE OF MICHIGAN, ATTN ELISABETH D MCINTIRE, 5100 THOMPSON LANE, DELAWARE, OH 43015-9510 |
| WILLIAM J DE RITO | 439 WALBERTA RD, SYRACUSE, NY 13219-2213 |
| WILLIAM J DE WOLF & | GAIL E DE WOLF JT TEN, 5850 BLAIR DR, CLEVELAND, OH 44143-2026 |
| WILLIAM J DEAN JR & | JEAN L DEAN JT TEN, 27 DICSAL LANE, HOLYOKE, MA 01040-1844 |
| WILLIAM J DEBORDE | 1234 HOOK RD, XENIA, OH 45385-9638 |
| WILLIAM J DEHOYOS | 26 RADLEY RU, ELKTON, MD 21921-8331 |
| WILLIAM J DELAHANTY JR | 11 MILLER DRIVE, AVONDALE, PA 19311-9329 |
| WILLIAM J DELANEY | 2714 CANAL RD, EATON RAPIDS, MI 48827 |
| WILLIAM J DELANO III | 301 S MARAMEC, ST JAMES, MO 65559 |
| WILLIAM J DELONEY JR | 8180 SLEEPY TIME COURT, CLARKSTON, MI 48348-2652 |
| WILLIAM J DEMBOWSKI & | SUSAN DEMBOWSKI JT TEN, 1313 SHARPS HILL ROAD, PITTSBURGH, PA 15215-1254 |
| WILLIAM J DERDERIAN & | MIRIANA L DERDERIAN JT TEN, 4140 SILVER CREST AVE, SACRAMENTO, CA 95821-4017 |
| WILLIAM J DESMARAIS | 38640 ARCOLA, STERLING HEIGHTS, MI 48312 |
| WILLIAM J DEVANEY | 1 SAVANNAH SQUARE DR, #31, SAVANNAH, GA 31406-6757 |
| WILLIAM J DEWITT & | KATHRYN S COLLINS JT TEN, 3662 BLACKFOOT CT SW, GRANDVILLE, MI 49418-1721 |
| WILLIAM J DLHOSH | 8502 SW 65TH COURT RD, OCALA, FL 34476-6094 |
| WILLIAM J DOCHERTY | 6060 COLT LANE, UNIT #1, PERSCOTT VALLEY, AZ 86314-3126 |
| WILLIAM J DODSON | 2060 GARDEN LANE, HUDSON, OH 44236-1320 |
| WILLIAM J DONOGHUE | 66466 HAVEN RIDGE RD, LENOX, MI 48050 |
| WILLIAM J DONOVAN | 27 HALL ROAD, CHATHAM TOWNSHIP, NJ 07928-1753 |
| WILLIAM J DONOVAN | CUST WILLIAM J DONOVAN JR UGMA MI, 439 WALTON RD, MAPLEWOOD, NJ 07040-1119 |
| WILLIAM J DONOVAN & | JEAN M DONOVAN JT TEN, 6 ALCOTT LANE, CINCINNATI, OH 45218-1302 |
| WILLIAM J DONOVAN JR | 439 WALTON ROAD, MAPLEWOOD, NJ 07040-1119 |
| WILLIAM J DORFER | 7412 FARMSTEAD, LIVERPOOL, NY 13088-4716 |
| WILLIAM J DOROGHAZI | 37705 SUNNYDALE, LIVONIA, MI 48154 |
| WILLIAM J DORSTEN EX EST | JEROME L DORSTEN, 3173 BRIMSTEAD DR, FRANKLIN, TN 37064 |
| WILLIAM J DOUGHERTY EX | EST JOSEPH PUSTELNY, 2349 RAILROAD ST #1713, PITTSBURGH, PA 15222 |
| WILLIAM J DOWDAKIN | TR WILLIAM J DOWDAKIN TRUST, UA 10/02/98, 609 MATTHEW CT, WINNEBAGO, IL 61088-9715 |
| WILLIAM J DRAPER JR | 2267 RIDGEMORE CT, BURTON, MI 48509 |
| WILLIAM J DREAN | 1269 RIDGEVIEW CIR, LAKE ORION, MI 48362-3454 |

| | |
|---|---|
| WILLIAM J DREUTH | 635 ADA ST, OWOSSO, MI 48867-2203 |
| WILLIAM J DUFFY | 43 LEONARD ST, DANSVILLE, NY 14437-1727 |
| WILLIAM J DUNNING | 5487 MEERA DR, FLINT, MI 48506-5367 |
| WILLIAM J DUQUETTE III | 26 TROLLEY ROAD, CORTLANDT MANOR, NY 10567-1364 |
| WILLIAM J DUQUETTE III & | EMMA JEAN BONNES TEN COM, 26 TROLLEY RD, CORTLANDT MANOR, NY 10567-1364 |
| WILLIAM J EHRINGER & | ALICE J EHRINGER JT TEN, 600 WILDWOOD RD, SELLERSBURG, IN 47172-1752 |
| WILLIAM J ELLENBERGER | 3970 OAK ST P O BOX 617, ONAWAY, MI 49765-0617 |
| WILLIAM J ELLIOTT & | BARBARA J ELLIOTT JT TEN, 10993 SPICE LN, FISHERS, IN 46038-8702 |
| WILLIAM J ELY JR | 1019 HIGHLAND ST, SYRACUSE, NY 13203-1227 |
| WILLIAM J ELYA JR | 190 TIMBERLINE DR, FORSYTH, MO 65653-8198 |
| WILLIAM J EMERTON | 4409 CUTHBERTSON ST, FLINT, MI 48507-2575 |
| WILLIAM J ERNST JR & | WILLIAM JAMES ERNST JT TEN, 708 JEFFERSON, FULTON, MO 65251-1839 |
| WILLIAM J EVERITT | 123 W SAINT CHARLES RD 206, LOMBARD, IL 60148-7415 |
| WILLIAM J EZELL | 47 MOUNTAIN VIEW RD #D, TEMPLE, NH 03084-4528 |
| WILLIAM J FABIAN | 52226 CONCORDE DR, SHELBY TWP, MI 48315-2853 |
| WILLIAM J FANKHAUSER & | RUTH A FANKHAUSER JT TEN, 6450 E RATHBUN ROAD BOX 76, BIRCH RUN, MI 48415-8451 |
| WILLIAM J FARINHOLT | BOX 266, DUTTON, VA 23050-0266 |
| WILLIAM J FATTIC & | FRANCES FATTIC JT TEN, 5014 PRIMROSE AVE, INDIANAPOLIS, IN 46205-1309 |
| WILLIAM J FAULHABER | 317 SYLVAN AVE, LEONIA, NJ 07605-2026 |
| WILLIAM J FELTS & | ANNA M FELTS, TR FELTS FAMILY TRUST UA 2/17/99, 417 JACOBS ST, EDMOND, OK 73034-4415 |
| WILLIAM J FEND JR | 18832 ALSIE DR, MACOMB TWP, MI 48044-1246 |
| WILLIAM J FEND JR & | PATRICIA MARY FEND JT TEN, 18832 ALSIE DR, MACOMB TWP, MI 48044-1246 |
| WILLIAM J FERGUSON & | SHIRLEY E FERGUSON JT TEN, 13701 SAILING RD, OCEAN CITY, MD 21842-5818 |
| WILLIAM J FINK | 871 WILLIAMSBURG BL, DOWNINGTOWN, PA 19335-4124 |
| WILLIAM J FISHER & | DEBRA A FISHER JT TEN, 8226 DUNDALK AVE, BALTIMORE, MD 21222 |
| WILLIAM J FLANIGAN | 2357 W AVON RD, ROCHESTER, MI 48309-2465 |
| WILLIAM J FLYNN & | MARGARET H FLYNN JT TEN, 654 KINGS HWY, LINCOLN PARK, MI 48146-4608 |
| WILLIAM J FOREHAND JR | 1205 ESSEX DR, WILMINGTON, NC 28403-2522 |
| WILLIAM J FOSTER & | DOROTHY E FOSTER JT TEN, 4409 MARSHALL ROAD, KETTERING, OH 45429-5119 |
| WILLIAM J FRANKS | 46 CR 170, CORINTH, MS 38834-1369 |
| WILLIAM J FREDERICKS | 2604 WEST HUNSTVILLE ROAD, PENDLETON, IN 46064-9173 |
| WILLIAM J FREEMAN | 6819 DUNE HWY, EMPIRE, MI 49630-9706 |
| WILLIAM J FRICK | 7 CARVER PL, SMITHVILLE, MO 64089-8624 |
| WILLIAM J FRIEND | 623 WATKINS RD, GREENVILLE, SC 29617-1313 |
| WILLIAM J FRITZ & | ARLENE K FRITZ JT TEN, 787 OCEAN AVE UNIT 805, WEST END, NJ 07740-4930 |
| WILLIAM J FROELKE | 7900 W 93RD ST, HICKORY HILLS, IL 60457-2106 |
| WILLIAM J FUCHS | 341 BROOKWOOD DR, HAMBURG, NY 14075-4333 |
| WILLIAM J GAFFNEY & | MOLLY A GAFFNEY JT TEN, 5665 N MILWAUKE RIVER PARKWAY, GLENDALE, WI 53209-4564 |
| WILLIAM J GAGNON | 1041 CUMMINGS RD, DAVISON, MI 48423 |
| WILLIAM J GALLAGHER | 1550 NEW RODGERS RD, LEVITTOWN, PA 19056-2110 |
| WILLIAM J GALLAGHER & | ELIZABETH A GALLAGHER, TR UA 03/12/03, WILLIAM J GALLAGHER &, ELIZABETH A GALLAGHER TRUST, 16617 AVON RD, DETROIT, MI 48217 |
| WILLIAM J GANDER | 8600 HARRINGTON PLACE, SANFORD, NC 27332 |
| WILLIAM J GARIBALDI & | JANET K GARIBALDI JT TEN, 4608 SHERWOOD AVE, DOWNERS GROVE, IL 60515-3035 |
| WILLIAM J GARMUS & | DOROTHY GARMUS JT TEN, 103 MAPLEWOOD LANE, WILMINGTON, DE 19810-2748 |
| WILLIAM J GARRIS II | 301 W BRIDGE LN, NAGS HEAD, NC 27959-9193 |
| WILLIAM J GAWLIK SR | 5310 S MOUNTAIN DR, EMMAUS, PA 18049-4519 |
| WILLIAM J GAY | G6233 TITAN DRIVE, MT MORRIS, MI 48458 |
| WILLIAM J GENTLEMAN | 19620 MOKENA ST, MOKENA, IL 60448-1529 |
| WILLIAM J GENTLEMAN & | KATHLEEN L GENTLEMAN, TR UA 12/18/86, F/B/O WILLIAM J GENTLEMAN JR, 8601 BLUE RIDGE, HICKORY HILLS, IL 60457-1017 |
| WILLIAM J GEORGER | 303 HINCHEY ROAD, ROCHESTER, NY 14624-2938 |
| WILLIAM J GIALLONARDO JR | 1A SUNSET DR, MEDWAY, MA 02053-2007 |
| WILLIAM J GIBBONS JR | 26 W 160 SANDPIPER COURT, CAROL STREAM, IL 60188 |
| WILLIAM J GILMARTIN SR | 1014 GLENWICK LANE, ARLINGTON, TX 76012-4403 |
| WILLIAM J GLENN | 26 C O R D 516, MOULTON, AL 35650 |
| WILLIAM J GODIGKEIT JR | 3675 WOODBINE AVE, WANTAGH, NY 11793-3044 |
| WILLIAM J GOLEMBIEWSKI | 9080 EAGLE RD, DAVISBURG, MI 48350-2100 |
| WILLIAM J GOLON & | JANICE M DUTKO JT TEN, 503 DORAL DRIVE, SCHERERVILLE, IN 46375 |
| WILLIAM J GOSSMAN | 451 S EAST SILVER LAKE RD, TRAVERSE CITY, MI 49684 |
| WILLIAM J GOVER JR | 5495 SHILOH SPRINGS RD, TROTWOOD, OH 45426-3909 |
| WILLIAM J GRAHAM | 3685 EAST CODY AVE, GILBERT, AZ 85234 |
| WILLIAM J GRAHAM & | JEAN C GRAHAM JT TEN, 14441 HARBOR ISLAND, DETROIT, MI 48215-3140 |
| WILLIAM J GREENLEE | 18200 CALEDONIA DR, CALEDONIA, IL 61011-9219 |
| WILLIAM J GREGG & | SHARON M GREGG JT TEN, 236 HARPETH VIEW TRL, KINGSTON SPRINGS, TN 37082 |
| WILLIAM J GREGG JR & | SHARON M GREGG TEN ENT, 236 HARPETH VIEW TRL, KINGSTON SPRINGS, TN 37082 |
| WILLIAM J GRIBBEN | 14641 106TH AVE, TIGARD, OR 97224-4751 |
| WILLIAM J GROCHOWSKI | E8932 TERRY TOWN RD, BARABOO, WI 53913-9490 |
| WILLIAM J GROSS | 7956 VOLKNER RD, CHESANING, MI 48616 |
| WILLIAM J GROSS | 6248 N OAK RD, DAVISON, MI 48423-9306 |
| WILLIAM J GRUBER & | REBECCA A GRUBER JT TEN, 6410 LOTUS CT, WATERFORD, MI 48329-1345 |
| WILLIAM J GUIDO | 6536 PAMPANO DRIVE, GLEN BURNIE, MD 21061-1421 |
| WILLIAM J GUZMAN & | ROSE GUZMAN JT TEN, 5079 THRONCROFT, ROYAL OAK, MI 48073-1107 |
| WILLIAM J HABA | APT 3, 11707 MARTIN ROAD, WARREN, MI 48093-4542 |
| WILLIAM J HALES | 1665 W CURTIS RD, SAGINAW, MI 48601-9731 |

| | |
|---|---|
| WILLIAM J HALEY | 12271 RIDGE AVE, EDINBORO, PA 16412 |
| WILLIAM J HALEY & | DONNA M HALEY JT TEN, 833 BRIDGEWATER AVE 5, CHIPPEWA FALLS, WI 54729-1083 |
| WILLIAM J HALLETT | 161 ELIZABETH CT, CORTLAND, OH 44410-2009 |
| WILLIAM J HAM JR & | FREIDA S HAM JT TEN, 201 COLLEGE DRIVE, BOX 636, BARNESVILLE, GA 30204-1372 |
| WILLIAM J HAMILTON | 3016 W 53RD ST, ANDERSON, IN 46011-9779 |
| WILLIAM J HAMILTON | HC 60 1073, GREENUP, KY 41144-9500 |
| WILLIAM J HAMMOND | 516 ADAMS AVENUE, HURON, OH 44839-2504 |
| WILLIAM J HAMPTON | 25665 HURON, ROSEVILLE, MI 48066-4907 |
| WILLIAM J HANNAM | 2001 LAKE AVE, SCOTCH PLAINS, NJ 07076 |
| WILLIAM J HANSBURY JR | 6128 MARTINSBURG PI, SHEPHERDSTOWN, WV 25443-4662 |
| WILLIAM J HANSLEY | 201 DELLWOOD, PONTIAC, MI 48341-2736 |
| WILLIAM J HARDY | 322 OAK RD, MASON, MI 48854-2506 |
| WILLIAM J HARPER | 2897 WAGENER ROAD, AIKEN, SC 29801-9504 |
| WILLIAM J HARRELL | CUST MARSHALL CODY HARRELL UGMA MS, 106 EDGEWOOD BLVD, OXFORD, MS 38655-5630 |
| WILLIAM J HARRINGTON JR | 91 O BRIEN DRIVE, LOCKPORT, NY 14094-5112 |
| WILLIAM J HARRIS & | ELLEN K HARRIS, TR HARRIS FAMILY REVOCABLE TRUST, UA 09/30/98, 4936 LOS REYES DR, SIERRA VISTA, AZ 85635-7105 |
| WILLIAM J HARTE & | MARY M HARTE JT TEN, 11 W 53RD TERR, K C, MO 64112-2806 |
| WILLIAM J HARTIGAN | 902 ST STEPHENS GREEN, OAK BROOK MALL, IL 60523-2568 |
| WILLIAM J HARTIGAN JR | 902 ST STEPHENS GREEN, OAK BROOK MALL, IL 60523-2568 |
| WILLIAM J HARVEY | 458 GIANO, LAPUENTE, CA 91744-5813 |
| WILLIAM J HAWTHORNE & | PATRICIA M HAWTHORNE JT TEN, 21471 VAILS MILL RD, DAMASCUS, VA 24236 |
| WILLIAM J HAYES | 602 TERRACE LN, YPSILANTI, MI 48198 |
| WILLIAM J HAZEL | HC01 3035R, MANISTIQUE, MI 49854-9508 |
| WILLIAM J HEGER | PO BOX 203, PAOLA, KS 66071-1141 |
| WILLIAM J HELMS | 2340 PEBBLE BEACH DR, KOKOMO, IN 46902-3122 |
| WILLIAM J HENDERSON | 239 MAIN ST, BELLEVILLE, MI 48111-2643 |
| WILLIAM J HENDERSON & | DONNA M HENDERSON, TR UA 02/11/04 HENDERSON TRUST, PO BOX 525, YORK, ME 03909-0525 |
| WILLIAM J HERMAN | 1750 VERNIER RD 24, GROSSE POINTE, MI 48236-1570 |
| WILLIAM J HESS | 6233 N RIVER HIGHWAY, GRAND LEDGE, MI 48837-9308 |
| WILLIAM J HEUSER | 521 WEXFORD ROAD, JANESVILLE, WI 53546-1913 |
| WILLIAM J HEYWOOD | N-9584 MARSH RD, MUKWONAGO, WI 53149-1853 |
| WILLIAM J HIBBETT | 37 PONTIAC RD, QUINCY, MA 02169-2419 |
| WILLIAM J HICKEY | 4937 WEST 105TH ST, OAK LAWN, IL 60453-5227 |
| WILLIAM J HICKEY & | ARDIS M HICKEY JT TEN, 314 6TH AVE SW, INDEPENDENCE, IA 50644-2430 |
| WILLIAM J HILBRUNNER | 4784 EDSON ROAD, KENT, OH 44240 |
| WILLIAM J HILDEBRAND JR | 10130 PEACHTREE, STRONGSVILLE, OH 44149-2310 |
| WILLIAM J HILL | 713 WOODLAND DR, NEW ELLENTON, SC 29809-2814 |
| WILLIAM J HILLERS & | KELLY A CASEY JT TEN, 21212 HEMPHILL RD, TONGANOXIE, KS 66086 |
| WILLIAM J HITZHUSEN | CUSTODIAN FOR KATHERINE DREW, HITZHUSEN UNDER THE TEXAS, UNIF GIFTS TO MINORS ACT, 8623 PASTURE VIEW LN, HOUSTON, TX 77024-7039 |
| WILLIAM J HOGAN | SILK RD EXT, BENNINGTON, VT 05201 |
| WILLIAM J HOLDEN | 16913 ABBY CIRCLE, NORTHVILLE, MI 48167-4304 |
| WILLIAM J HOPF | 750 COMMUNIPAW AVENUE, JERSEY CITY, NJ 07304-1708 |
| WILLIAM J HOPPE JR | 12177 SHARP ROAD, LINDEN, MI 48451-9405 |
| WILLIAM J HORNEBER | 863 E WHEELER RD, BAY CITY, MI 48706-9438 |
| WILLIAM J HORTON | 2589 N HUGHES RD, HOWELL, MI 48843-9749 |
| WILLIAM J HORTON & | SHIRLEY A HORTON JT TEN, 2589 N HUGHES RD, HOWELL, MI 48843-9749 |
| WILLIAM J HOWELLS & | HARRIET S HOWELLS TEN ENT, 13226 W LA TERRAZA DRIVE9, SUN CITY WEST, AZ 85375-3252 |
| WILLIAM J HUBER | 1412 LONESOME PINE LN, TARPON SPRINGS, FL 34689-5334 |
| WILLIAM J HUEBNER | 2606 MORRIS LANE, GIRARD, OH 44420-3126 |
| WILLIAM J HUFF | 568 HICKORY MN, ARNOLD, MO 63010-2797 |
| WILLIAM J HUGGINS JR & | ELIZABETH A SHARP, TR UA 05/21/98 WILLIAM J HUGGINS, TRUST, 15706 ROBINWOOD, NORTHVILLE, MI 48167 |
| WILLIAM J HUGHES | 625 2ND AV, LYNDHURST, NJ 07071-1219 |
| WILLIAM J HUMPHREY | 12114 DE SELLEM ROAD RT 2, LISBON, OH 44432-9650 |
| WILLIAM J HURLEY & | BERNICE HURLEY JT TEN, 33836 ORBAN DR, STERLING HEIGHTS, MI 48310-6353 |
| WILLIAM J HUSTON JR | 69150 WOLCOTT RD, ARMADA, MI 48005-4118 |
| WILLIAM J JACKSON | 8249 OLD HARBOR, GRAND BLANC, MI 48439 |
| WILLIAM J JAMES | 2001 WORLD PARKWAY BLVD, 13, CLEARWATER, FL 33763-3632 |
| WILLIAM J JAMES & | VALERIE M JAMES JT TEN, 2510 N MONT CLARE AVE, CHICAGO, IL 60707-2005 |
| WILLIAM J JANSEN | 19138 ELKHART, HARPER WOODS, MI 48225-2108 |
| WILLIAM J JARAE | 5532 GINA DR, SWARTZ CREEK, MI 48473-8829 |
| WILLIAM J JARUZEL | 13201 FRANCES WAY, HOLLY, MI 48442 |
| WILLIAM J JOHNSON & | ELAINE H JOHNSON JT TEN, 1816 BEVERLY DR, LANCASTER, PA 17601-4102 |
| WILLIAM J JOHNSTONE & | RUTH A JOHNSTONE, TR UA 8/21/01, WILLIAM J JOHNSTONE & RUTH A, JOHNSTONE REVOCABLE LIVING TRUST, 29622 SHERRY, MADISON HEIGHTS, MI 48071 |
| WILLIAM J JONES | 414 CHEROKEE AVE, BLACK MOUNTAIN, NC 28711-2807 |
| WILLIAM J JONES JR | 686 PROVINCETOWN, AUBURN HILLS, MI 48326-3442 |
| WILLIAM J JUBINA | 52 CROWNPOINTE CV, JACKSON, TN 38305-5352 |
| WILLIAM J JUNKIN & | NAOMI HAYES JUNKIN TEN ENT, 2446 RUDY ROAD, HARRISBURG, PA 17104-2134 |
| WILLIAM J KANE | 164 MCKINLEY AVE, BUFFALO, NY 14217-2461 |
| WILLIAM J KANE EX | EST ELEANOR H KANE, 7290 MOHAWK TRAIL RD, DAYTON, OH 45459 |
| WILLIAM J KARCZEWSKI | 26194 MC DONALD, DEARBORN HTS, MI 48125-1451 |
| WILLIAM J KARP | BOX 1288, CLARKSTON, MI 48347-1288 |

| | |
|---|---|
| WILLIAM J KARSA JR | 310 PARK AVE, MT POCONO, PA 18344 |
| WILLIAM J KASPER & | ANAYIS KASPER JT TEN, 8142 SUSAN CT, NILES, IL 60714-2733 |
| WILLIAM J KAVANAUGH & | BAERBEL KAVANAUGH JT TEN, 6610 VIRGINIA CROSSING, UNIVERSITY PARK, FL 34201-2317 |
| WILLIAM J KEATING | 1169 RTE 28 A, WEST HURLEY, NY 12491 |
| WILLIAM J KEESEE | 772 CONNELLY RD, RISING SUN, MD 21911-1036 |
| WILLIAM J KEICHER EX | EST LUCY C NEALIS, 2100 WHARTON ST STE 100, PITTSBURGH, PA 15203 |
| WILLIAM J KELLNER SR | 104 APPIAN WAY, PASADENA, MD 21122-2448 |
| WILLIAM J KELLY | 1109 W SELFRIDGE, CLAWSON, MI 48017-1339 |
| WILLIAM J KELLY & | MARIE KELLY JT TEN, 49 SHERWOOD DR, HUNTINGTON, NY 11743-5138 |
| WILLIAM J KEMP & | MARGARET M KEMP JT TEN, 968 E SAGINAW HIGHWAY, GRAND LEDGE, MI 48837-9419 |
| WILLIAM J KEMP JR | CUST WILLIAM J KEMP III UGMA MI, 2898 EAGLE DRIVE, ROCHESTER HILLS, MI 48309-2853 |
| WILLIAM J KERR | 102, 135 1ST ST E, TIERRA VERDE, FL 33715-1751 |
| WILLIAM J KERWIN | 9147 DEMERY CT, BRENTWOOD, TN 37027-3326 |
| WILLIAM J KEWAY | RR 3 BOX 213A-1, GOLCONDA, IL 62938-9400 |
| WILLIAM J KIELY & | MARTHA Y KIELY JT TEN, 6 BLACKFOOT CT, FLORISSANT, MO 63033-6303 |
| WILLIAM J KILAR | 499 OBERMIYER RD, BROOKFIELD, OH 44403-9703 |
| WILLIAM J KING | 18241 MOOREPARK ROAD, THREE RIVERS, MI 49093-9677 |
| WILLIAM J KIRK | 2737 MILLER RD, WATERLOO, NY 13165-9797 |
| WILLIAM J KLAPPS & | JEROME A KLAPPS JT TEN, 260 BENJAMIN BLVD, BEAR, DE 19701-1690 |
| WILLIAM J KLEES & | YVONNE KLEES JT TEN, 525 BARKLEY CT, EVANSVILLE, IN 47711-1629 |
| WILLIAM J KNEBEL SR | 7543 160TH PL, TINLEY PARK, IL 60477-1584 |
| WILLIAM J KNEBEL SR & | DOROTHY M KNEBEL JT TEN, 8924 COUNTY ROAD F, ARPIN, WI 54410-9712 |
| WILLIAM J KNEBEL SR & | DOROTHY M KNEBEL JT TEN, 8924 COUNTY ROAD F, ARPIN, WI 54410-9712 |
| WILLIAM J KOCSIS | 1470 CALMAC, BAY CITY, MI 48708-9139 |
| WILLIAM J KOLKMEYER JR | 21 COVE AVENUE, E NORWALK, CT 06855 |
| WILLIAM J KOLOSEIKE | CUST WILLIAM J KOLOSEIKE JR, UTMA IL, 832 WOODLAWN AVE, NAPERVILLE, IL 60540 |
| WILLIAM J KOSS | 7375 SETTERS POINTE, BRIGHTON, MI 48116 |
| WILLIAM J KOSTKA & | MARTHA J KOSTKA JT TEN, 448 WILLIAM ST, BOONTON, NJ 07005-1823 |
| WILLIAM J KOVACH | 7280 OLDE FARM LANE, MENTOR, OH 44060 |
| WILLIAM J KRAMER | BOX 430206, PONTIAC, MI 48343-0206 |
| WILLIAM J KRAUSE & | MAUREEN T KRAUSE JT TEN, 5128 ABINGTON, TROY, MI 48098-3400 |
| WILLIAM J KRUPER & | CONSTANCE E KRUPER JT TEN, 6337 OAKMAN BLVD, DEARBORN, MI 48126-2311 |
| WILLIAM J KRYCIA | CUST KATELYNN B KRYCIA UTMA CA, 8551 MORNING SKYE WAY, ANTELOPE, CA 95843-5408 |
| WILLIAM J KRYCIA | CUST SARAH E KRYCIA, UTMA CA, 8551 MORNING SKYE WAY, ANTELOPE, CA 95843-5408 |
| WILLIAM J KUBCZAK | 2520 RANIER, SAGINAW, MI 48603-3324 |
| WILLIAM J KUBILIS | 510 W OMAR, STRUTHERS, OH 44471-1349 |
| WILLIAM J KUPIEC | 6040 WALNUT ST, KINGSTON, MI 48741 |
| WILLIAM J KUPRES | 624 CAMPBELL ST, FLINT, MI 48507-2421 |
| WILLIAM J KUSHMAN | 8953 THE FAIRWAYS, CLARENCE, NY 14031-1429 |
| WILLIAM J KUZBYT & | ROSEMARY B KUZBYT JT TEN, 4 SWEET WILLIAM CT, HOMOSASSA, FL 34446-5137 |
| WILLIAM J L BRADLEY | 6457 OAK VIEW DR, HARRISBURG, PA 17112-1887 |
| WILLIAM J LABELL | BOX 308, MARION, MI 49665-0308 |
| WILLIAM J LALLO & | BARBARA L LALLO JT TEN, 1865 SOUTH TURNER ROAD, AUSTINTOWN, OH 44515-4344 |
| WILLIAM J LAMBERT | 13-1190 DURHAM RD R R 4, SUNDERLAND ON  L0C 1H0,   CANADA |
| WILLIAM J LANE | 552 BURGESS DR, WHITE LAKE, MI 48386-2816 |
| WILLIAM J LARNER | 302 BOSTON RD, ONTARIO, NY 14519-9316 |
| WILLIAM J LASTOVICH | 3136 SOUTH HARVEY, BERWYN, IL 60402 |
| WILLIAM J LAUINGER | 9135 SHINANGUAG DR, GOODRICH, MI 48438-9404 |
| WILLIAM J LAUSTERER | TR, CATHERINE A MIDLAM U/W SARAH, A LAUSTERER, 3712 VICTORIA ROAD, ASHVILLE, NY 14710 |
| WILLIAM J LAUTERBACH & | DORIS L LAUTERBACH JT TEN, 15590 OCEANWALK CIRCLE, BUILDING 7 APT 115, FORT MYERS, FL 33908 |
| WILLIAM J LAVALLEE | 1697 DICKERSON DR, ARLINGTON, TX 76013-3238 |
| WILLIAM J LAVELLE | 671 FERN MILL COURT, VIRGINIA BCH, VA 23464 |
| WILLIAM J LAVIGNE | 26227 KENNETH, REDFORD, MI 48239-1859 |
| WILLIAM J LAVIGNE | 7210 WHITTIER DR, DARIEN, IL 60561-3729 |
| WILLIAM J LAWSON | 6753 N CO RD 800 W, FARMLAND, IN 47340 |
| WILLIAM J LECHLEITNER | 602 N FAIRVIEW AVE, LANSING, MI 48912 |
| WILLIAM J LEE | CUST LAUREN ELIZABETH LEE, UGMA MI, 2333 STEPPING STORE, FLUSHIN, MI 48433-2589 |
| WILLIAM J LEE | CUST MARC A LEE UGMA MI, 171 TILLSON ST, ROMEO, MI 48065-5154 |
| WILLIAM J LEE | 2335 STEPING STORE, FLUSHING, MI 48433-2589 |
| WILLIAM J LEFEVRE | 12488 FOREST MEADOWS, PERRY, MI 48872-9195 |
| WILLIAM J LESH | 2867 ORANGE GROVE ROAD, WATERFORD, MI 48329-2966 |
| WILLIAM J LICHTENBERGER | 29702 MINGLEWOOD LN, FARMINGTON HILLS, MI 48334-3022 |
| WILLIAM J LIIPFERT III | ATTN AMY H LIIPFERT, 1550 GLYNCO PKWY APT 101, BRUNSWICK, GA 31525-7911 |
| WILLIAM J LIPTAK | 8795 GIBSON CAY, WEST PALM BEACH, FL 33411 |
| WILLIAM J LIVINGSTON | 411 TONAWANDA CREEK ROAD, AMHERST, NY 14228-1218 |
| WILLIAM J LOGAN & | MAY A LOGAN JT TEN, 3502 GRAND PRIX DR, SEEBRING, FL 33872 |
| WILLIAM J LOGAN III | 401 AUTUMN OLIVE WAY, STERLING, VA 20164-2806 |
| WILLIAM J LOWEREE | 19 HORNE TOOKE RD, PALISADES, NY 10964-1403 |
| WILLIAM J LUCAS | 13315 GARDEN ROAD, EAST CLEVELAN, OH 44112-3119 |
| WILLIAM J LUCCA JR | 9199 RIPPLE BROOK RD, GREAT FALLS, VA 22066-2207 |
| WILLIAM J LUTZ | 516 SOMMERSET DR, SLUSHING, MI 48433-1918 |
| WILLIAM J LUTZ | 516 SOMERSET DR, FLUSHING, MI 48433-1918 |
| WILLIAM J LYONS | 101 GLENMERE ST, LOWELL, MA 01852-3921 |

| | |
|---|---|
| WILLIAM J M DALGLIESH | 1109 STANSBURY WAY, SALT LAKE CITY, UT 84108-2047 |
| WILLIAM J MACINNES | BOX 524, FOSSIL, OR 97830 |
| WILLIAM J MADDEN | 51 PETTIT PL, PRINCETON, NJ 08540-7645 |
| WILLIAM J MAGYAR | 11998 BURNS, CARLETON, MI 48117-9080 |
| WILLIAM J MAHER | 5050 GRANGER RD, OXFORD, MI 48371-3038 |
| WILLIAM J MAHON | 4 RUTGERS TERRACE, FAIR LAWN, NJ 07410-3302 |
| WILLIAM J MALECKI | 2422 HWY G, GRAND MARSH, WI 53936 |
| WILLIAM J MALONE III | 103 SURFBIRD COURT, DAYTONA BEACH, FL 32119-1380 |
| WILLIAM J MANGINO & JEANNE C | MANGINO TRUSTEES U/A DTD, 12/21/87 F/B/O WILLIAM J, MANGINO & JEANNE C MANGINO, 615 MISSION HILL ROAD, BOYNTON BEACH, FL 33435-8604 |
| WILLIAM J MANKER HELEN L | MANKER WM J MANKER JR &, PATRICIA A MC ELROY JT TEN, 1109 BUENA VISTA DR, VISTA, CA 92083-7412 |
| WILLIAM J MARQUARDT | 181 BRUCE DR, MANAHAWKIN, NJ 08050-3608 |
| WILLIAM J MARQUIST | ATTN TONI WHITE, 1021 WENRICK DR, BEAVERCREEK, OH 45434-6348 |
| WILLIAM J MARSHALL | 523 SOUTH JACKSON STREET, OAKLAND CITY, IN 47660-1811 |
| WILLIAM J MARTEL | 7412 WOODLAND RD, SHAWNEE, KS 66218-9700 |
| WILLIAM J MARTIN III | 9901 MARLOWE, DETROIT, MI 48227-2711 |
| WILLIAM J MATHIS | 3800 E 147TH ST, CLEVELAND, OH 44128-1027 |
| WILLIAM J MATSON IV | TR HELEN M MATSON TRUST, UA 05/06/97, 247 KENYON AVE, WAKEFIELD, RI 02879-4103 |
| WILLIAM J MAXWELL | CUST ROBERT ALLEN MAXWELL UGMA VA, 109 HILLDALE DR, CHATTANOOGA, TN 37411-1806 |
| WILLIAM J MAY | KINGSWAY MANOR-ADULT HOUSE, 357 KINGS RD RM 147, SCHENECTADY, NY 12304-3645 |
| WILLIAM J MC CARTHY JR | 37 ALDER RD, BOX 2590, WESTWOOD, MA 02090-3402 |
| WILLIAM J MC CARTHY JR | 208 VINITA PL, LOUDON, TN 37774-3144 |
| WILLIAM J MC DERMAID & | ARLENE M MC DERMAID JT TEN, 3029 KERRY ST, MT MORRIS, MI 48458-8210 |
| WILLIAM J MC GOWAN | 41966 BANBURY, NORTHVILLE, MI 48167 |
| WILLIAM J MC GRATH & | JEANNE H MC GRATH JT TEN, 34 FOUR MILE VILLAGE, BOXFORD, MA 01921-1629 |
| WILLIAM J MC KEON JR | 188 PARK AVENUE, MIDLAND PARK, NJ 07432-1210 |
| WILLIAM J MC KIM JR | 170 PROSPECT HILL RD, HANCOCK, NH 03449-5211 |
| WILLIAM J MC KNIGHT | BOX 1481, CLEARWATER, SC 29822-1481 |
| WILLIAM J MC NAB | 19 HEATHER ROAD, NEMPHLAR LANARK MLH 9JG,   UNITED KINGDOM |
| WILLIAM J MCALARY | 127 WHITE OAK RD, NORTH WALES, PA 19454 |
| WILLIAM J MCCALL | 221 MELBOURNE BLVD, ELKTON, MD 21921-6205 |
| WILLIAM J MCDONNELL | 5434 YARMOUTH LANE, SARASOTA, FL 34233-3353 |
| WILLIAM J MCKEE | 9510 E 235TH ST, CICERO, IN 46034-9702 |
| WILLIAM J MCKEE & | ELOISE J MCKEE JT TEN, 1610 BROOKVIEW DR, CASPER, WY 82604-4897 |
| WILLIAM J MCMORROW | 790 JONIVE RD, SEBASTOPOL, CA 95472-9298 |
| WILLIAM J MCNAB & | SHEILA M MCNAB JT TEN, 8054 BARNSBURY, COMM TOWNSHIP, MI 48382-3504 |
| WILLIAM J MEDLING | 3402 KLEINPELL, FLINT, MI 48507-2158 |
| WILLIAM J MEERDO | 2530 BENT OAK HWY, ADRIAN, MI 49221 |
| WILLIAM J MEINEL | 536 EAST RACINE ST, JEFFERSON, WI 53549 |
| WILLIAM J MERKE | 15041 POPLAR DR, MONROE, MI 48161-5005 |
| WILLIAM J MERTENS & | ELIZABETH MERTENS JT TEN, 5745 DEL TRIGO LANE, CONCORD, CA 94521-4809 |
| WILLIAM J MESLER & | MARJORIE J MESLER JT TEN, 508 CHAMBERLAIN ST, EDGERTON, WI 53534-1510 |
| WILLIAM J METZGER | 523 WESTRIDGE, COLLINSVILLE, IL 62234-2966 |
| WILLIAM J METZGER & | LOIS W METZGER JT TEN, 523 WESTRIDGE, COLLINSVILLE, IL 62234-2966 |
| WILLIAM J MEYERS | 9090 WILSHIRE, MUNGER, MI 48747 |
| WILLIAM J MICHALSKI | 5805 KINGSTON AVE, LISLE, IL 60532 |
| WILLIAM J MILLER | 5856 S LOGAN STREET, LANSING, MI 48911-3553 |
| WILLIAM J MILLER | 298 BUCK SAW DR, DRUMS, PA 18222-1238 |
| WILLIAM J MILLER JR | BOX 261, LYONS, MI 48851-0261 |
| WILLIAM J MISKEY & | FLORINE MISKEY JT TEN, 28 BERKLEY PL, BUFFALO, NY 14209-1002 |
| WILLIAM J MITCHELAR | 314 W FIFTH ST, STAUNTON, IL 62088-1815 |
| WILLIAM J MITCHELL | 11110 CORNELL, TAYLOR, MI 48180-4049 |
| WILLIAM J MITCHELL | 7437 EDGEHILL, KANSAS CITY, KS 66111-3287 |
| WILLIAM J MITCHELL | 4401 CRISSMAN STREET, FLINT, MI 48505-5336 |
| WILLIAM J MITCHELL | TR UA 03/25/85 WILLIAM J, MITCHELL TRUST, 11320 MANCHESTER DR, FENTON, MI 48430-2542 |
| WILLIAM J MITCHELL & | JENNIE MITCHELL JT TEN, RD 2 KEYSTONE 5, WILKES BARRE, PA 18702-9802 |
| WILLIAM J MITZEL | 2282 SODOM HUTCHINGS RD NE, VIENNA, OH 44473-9716 |
| WILLIAM J MOCHA | 130 WELLAND ROAD, FONTHILL ON  L0S 1E4,   CANADA |
| WILLIAM J MONCK | BOX 765, RYE, CO 81069-0765 |
| WILLIAM J MOORE | 9477 S VASSAR RD, MILLINGTON, MI 48746-9735 |
| WILLIAM J MOORE & | NANCY J MOORE JT TEN, 1371 BAYVIEW DR, CLEARWATER, FL 33756-1298 |
| WILLIAM J MORGAN | 6240 M 65 N, LACHINE, MI 49753-9771 |
| WILLIAM J MORRISSEY 3RD | 6259 CHARITY DR, CINCINNATI, OH 45248-3052 |
| WILLIAM J MOYLE | 240 MAIN STREET, SPOTSWOOD, NJ 08884-1217 |
| WILLIAM J MOYNIHAN | 8103 S CLAREMONT AV 8UA, CHICAGO, IL 60620-5923 |
| WILLIAM J MUNSHOWER | 16628 BENNETT RD, NORTH ROYALTON, OH 44133-6008 |
| WILLIAM J MURAWSKI & | ELIZABETH A MURAWSKI JT TEN, 8380 SOUTH FIELDCREST, WILLOW SPRINGS, IL 60480-1068 |
| WILLIAM J MURPHY | 103 LUDDEN PARKWAY, SYRACUSE, NY 13219-3019 |
| WILLIAM J MURPHY & | BONNIE J MURPHY JT TEN, 19151 SE 135 CT, DUNNELLON, FL 34431-8843 |
| WILLIAM J MURPHY & | REBECCA E MURPHY JT TEN, 201 ANDREA KAYE CT, HAZEL GREEN, AL 35750-4600 |
| WILLIAM J MUSCAT | 26379 WOODMONT, ROSEVILLE, MI 48066-3213 |
| WILLIAM J NAGY & | MARY MILLER NAGY JT TEN, 1160 BOYER ROAD, ERIE, PA 16511-2518 |
| WILLIAM J NEELY | 9377 W SCENIC LAKE DR, LAINGSBURG, MI 48848-8786 |

| | |
|---|---|
| WILLIAM J NEISES | 13920 W 37TH N, WICHITA, KS 67223-7081 |
| WILLIAM J NEUMANN & | CAROL A NEUMANN JT TEN, 567 STRATHMORE RD, HAVERTOWN, PA 19083-4027 |
| WILLIAM J NEWBILL | 1228 RAMBO HOLLOW RD, LEWISBURG, TN 37091-5244 |
| WILLIAM J NEWLAND | 1760 BLANCHARD ST SW, GRAND RAPIDS, MI 49509-3318 |
| WILLIAM J NICOLAU | 172 NICHOLS RD, SOPCHOPPY, FL 32358 |
| WILLIAM J NODDER JR | 417 4TH ST, GLASGOW, MO 65254-1406 |
| WILLIAM J NORRIS | 3261 LAKE SHORE DR, GLADWIN, MI 48624-8364 |
| WILLIAM J O'BRIEN | 92 RIVA AVE, N BRUNSWICK, NJ 08902-4735 |
| WILLIAM J O'CONNELL | 5240 DIAMOND DR, OAK FOREST, IL 60452-2142 |
| WILLIAM J OBRIEN & | HAZEL D OBRIEN JT TEN, 871 SHIRLEY LANE, BOULDER CITY, NV 89005-3617 |
| WILLIAM J OBRIEN & | KATHERINE W OBRIEN JT TEN, 20 WINDMILL ROAD, NEW FAIRFIELD, CT 06812-2915 |
| WILLIAM J ODAY & | PATRICIA ODAY JT TEN, 5070 WILLIAM CT, AUBURN, CA 95602-9694 |
| WILLIAM J ODEFEY | 24684 A BRIGHTON DRIVE, VALENCIA, CA 91355-4400 |
| WILLIAM J OKEEFFE & | NOREENE G OKEEFFE JT TEN, C/O MARY GEMMA O KEEFFE, 1514 TARAVAL ST, SAN FRANCISCO, CA 94116-2253 |
| WILLIAM J OLDANI JR | CUST WILLIAM J OLDANI III UGMA MI, 818 ORCHARD VIEW, ROYAL OAK, MI 48073-3368 |
| WILLIAM J OLEKSIW | 569 SULLIVAN ST, DELTONA, FL 32725-3117 |
| WILLIAM J OLIVER | 7939 CALVARY CROSS RD, LULA, GA 30554-2221 |
| WILLIAM J OLSEN | 142 WEST 7TH STREET, WRAY, CO 80758-1719 |
| WILLIAM J ORR & | MARY LOUISE ORR JT TEN, 17313 VILLAGE DRIVE, REDFORD, MI 48240-1695 |
| WILLIAM J PACE | 809 W CLEARVIEW, GLEN ROCK, PA 17327-8224 |
| WILLIAM J PADGHAM & | SUZANNE B PADGHAM JT TEN, 1082 LAKE RD, ONTARIO, NY 14519 |
| WILLIAM J PARKER | 119 BANTRY ST, GRANVILLE, OH 43023-9595 |
| WILLIAM J PARKER | 9694 S DIVISION AVE, BYRON CENTER, MI 49315-9309 |
| WILLIAM J PASCHANG & | MARIE D PASCHANG JT TEN, 15842 LEAVENWORTH, OMAHA, NE 68118-2176 |
| WILLIAM J PASTUSZEK JR | 112 WALNUT HILL ROAD, NEWTON HIGHLANDS, MA 02461-1837 |
| WILLIAM J PATTERSON | 224 ATHENS BLVD, KENMORE, NY 14223-1602 |
| WILLIAM J PATTERSON & | AUDREY L PATTERSON JT TEN, 224 ATHENS BLVD, KENMORE, NY 14223-1602 |
| WILLIAM J PAULMENO | 90 TUTTLE RD, BRIARCLIFF MANOR, NY 10510-2233 |
| WILLIAM J PAVLOVSKY | 2206 WEST TYSON ROAD, BROADVIEW, IL 60153-3815 |
| WILLIAM J PERCY JR | 1002 LINDEN DR, DALTON, GA 30720-5136 |
| WILLIAM J PERSAILE | 117 CHAUMONT DRIVE, SYRACUSE, NY 13209-2230 |
| WILLIAM J PETE | 12077 MARSHALL RD, MONTROSE, MI 48457-9780 |
| WILLIAM J PETERS | 3308 DODGE RD, CLIO, MI 48420 |
| WILLIAM J PETERS & | JUDY C PETERS JT TEN, 3308 W DODGE RD, CLIO, MI 48420-1965 |
| WILLIAM J PETERSON & | ELVERA D PETERSON JT TEN, 9060 KINLOCH, REDFORD, MI 48239-1884 |
| WILLIAM J PETTIPAS | 573 ELMDALE AVE, LONDON ON  N5X 1H6,  CANADA |
| WILLIAM J PETZ | 66 FORDCROFT, GROSSE PNTE SHORES MI,  48236-2619 |
| WILLIAM J PFEIFFER & | MARY L PFEIFFER JT TEN, 19133 HAWTHORNE AVE, COUNCITL BLUFFS, IA 51503-8747 |
| WILLIAM J PHERSON PER REP EST | NELLIE E PHERSON, 3255 S 500 E, MIDDLETOWN, IN 47356 |
| WILLIAM J POOLE | 10826 BRENTWOOD TERRACE, HAGERSTOWN, MD 21740-7825 |
| WILLIAM J POSLAIKO | 3428 EDGEWOOD ST, DEARBORN, MI 48124-4168 |
| WILLIAM J PRZYBYLA | CUST GINGER ANNE PRZYBYLA UGMA TX, PO BOX 973, TOMBALL, TX 77375 |
| WILLIAM J PTASHNIK & | DONNA K PTASHNIK JT TEN, 1883 SPRING GROVE, BLOOMFIELD HILLS, MI 48304-1159 |
| WILLIAM J PURBAUGH | 8361 LANMARK DR, MENTOR, OH 44060-2430 |
| WILLIAM J PURNHAGEN | 3527 HEATHCLIFF CT, WESTFIELD, IN 46074 |
| WILLIAM J PYLES | 11202 CARR RD, DAVISON, MI 48423-9350 |
| WILLIAM J QUIGLEY | 181 W 3RD ST, DEER PARK, NY 11729-5104 |
| WILLIAM J RADAKOVIC & | HELEN P RADAKOVIC JT TEN, 1453 MADDEN DR, MONROEVILLE, PA 15146-3907 |
| WILLIAM J RADAKOVIC & | HELEN RADAKOVIC TEN ENT, 1453 MADDEN DRIVE, MONROEVILLE, PA 15146-3907 |
| WILLIAM J RADEMACHER | TR, WILLIAM J RADEMACHER REVOCABLE, TRUST, UA 01/04/97, 200 NORTH FREER RD, CHELSEA, MI 48118-1148 |
| WILLIAM J RADY JR | 7333 SCOTLAND WA 1116, SARASOTA, FL 34238-8538 |
| WILLIAM J RALSTON | 165 BERMONT AVE, MUNROE FALLS, OH 44262-1142 |
| WILLIAM J RAMSEY | 27 ROCKLAND DR, FAIRBORN, OH 45324-4329 |
| WILLIAM J RANDS | 7630 AUGUST, WESTLAND, MI 48185-2577 |
| WILLIAM J RASCHI | 302 THORNWOOD DR, JAMESTOWN, NC 27282 |
| WILLIAM J RASMUSSEN | BOX 568, MATTOON, IL 61938-0568 |
| WILLIAM J REA | 4040 BEAVER BROOK LANE, DALLAS, TX 75229-5348 |
| WILLIAM J READ JR | BOX 76, BARTON CITY, MI 48705-0076 |
| WILLIAM J RECHIN & | PATRICIA M RECHIN JT TEN, 6407 GARNERS WAY, SPOTSYLVANIA, VA 22553-4496 |
| WILLIAM J REED | C/O TERRE HAUTE SAVINGS BANK, PO BOX 1648, TERRE HAUTE, IN 47808-1648 |
| WILLIAM J REES | 550 SEAMONT LANE, EDMONDS, WA 98020-4031 |
| WILLIAM J REILLY | 62 WINDSOCK RD, WEST HAVEN, CT 06516 |
| WILLIAM J REINHARDT & | MARTHA M REINHARDT JT TEN, 251 6TH ST E 7, KEYSTONE, IA 52249-9527 |
| WILLIAM J REINHART | 531 WILLARD AVE NE, WARREN, OH 44483-5533 |
| WILLIAM J REITTER | TR WILLIAM J REITTER TRUST, UA 09/26/97, W 6082 COUNTY ROAD W, WAUTOMA, WI 54982 |
| WILLIAM J REITZ JR | 4370 WOODWARD AVE, CLARK LAKE, MI 49234-9728 |
| WILLIAM J RICH | 2109 N AVE W, MISSOULA, MT 59801-5357 |
| WILLIAM J RICHARD | TR, WILLIAM J RICHARD INTER VIVOS, TRUST UA 02/01/95, 1686 VAN COUVER, SAGINAW, MI 48603-6701 |
| WILLIAM J RICHARDS JR | 13825 13 MILE RD, THE ARLINGTON MANOR APT 4, WARREN, MI 48093-3265 |
| WILLIAM J RICHARDS JR & | GLAUDINE A RICHARDS JT TEN, 13825 13 MILE RD, 589 BARRINGTON RD, GROSSE POINTE PARK, MI 48230 |
| WILLIAM J RIEDEL | 508 BURTON RD, GLEN BURNIE, MD 21061-4656 |
| WILLIAM J RITTER | 11 LOMBARD ST, DAYTON, OH 45403-1135 |
| WILLIAM J ROACH | TR U/A DTD, 7/26/91 FBO WILLIAM J ROACH, REVOCABLE LIVING TRUST, 306 VINEWOOD DR N, BROWNSBURG, IN 46112-2040 |

| | |
|---|---|
| WILLIAM J ROBERTS | CUST TERRI, L HEATH UGMA NY, 201 LIVERPOOL CT, JAMESTOWN, NC 27282 |
| WILLIAM J ROBERTS & | DOLORES ROBERTS JT TEN, 11583 SE 172ND LOOP, SUMMERFIELD, FL 34491-7815 |
| WILLIAM J ROCHE | 218 WESTHAMPTON AVE, DANVILLE, VA 24541-3750 |
| WILLIAM J ROGERS JR & | JULIA ELLEN ROGERS JT TEN, 1408 JONQUIL, CENTRALIA, IL 62801-4911 |
| WILLIAM J ROHALY | 36 JANET CT, MILLTOWN, NJ 08850-1212 |
| WILLIAM J ROHALY | 4831 FAIR ELMS, WESTERN SPRINGS, IL 60558-1710 |
| WILLIAM J ROONEY | 235 WASHINGTON AVE, CLIFTON, NJ 07011-3232 |
| WILLIAM J ROSENKRANZ | 912 WARRINGTON PL, DAYTON, OH 45419-3757 |
| WILLIAM J ROSSI & | RENA H ROSSI JT TEN, 1333 JONES 401, S F, CA 94109-4111 |
| WILLIAM J ROWAN | 14707 ANCHOR CT, HOLLAND, MI 49424-5420 |
| WILLIAM J ROWE | 206 VENETIAN WAY, KOKOMO, IN 46901-6701 |
| WILLIAM J ROWE | 28136 MAPLEWOOD, GARDEN CITY, MI 48135-2215 |
| WILLIAM J RUCKER | 1405 MARSHALLDALE DR, ARLINGTON, TX 76013-3665 |
| WILLIAM J RUPERT & | PEGGY RUPERT JT TEN, 510 S COURT ST, EVELETH, MN 55734 |
| WILLIAM J RUSSO | 70 VALLEY STREET, WAKEFIELD, MA 01880-3435 |
| WILLIAM J RYAN & | KATHRYN M RYAN & CYNTHIA S RYAN JT TEN, 441 WESTMOUNT DR, WATERBURY, CT 06708 |
| WILLIAM J RYAN JR | 30 BIRCHWOOD LANE, BALLSTON SPA, NY 12020-2465 |
| WILLIAM J S GROCHOLA | 6740 N PADDOCK PL, TUCSON, AZ 85743-9591 |
| WILLIAM J SAHM | 201 STONE CROP RD, WILMINGTON, DE 19810-1319 |
| WILLIAM J SARBER | 908 VILLAGE WY, SOUTH LYON, MI 48178-2066 |
| WILLIAM J SARGENT & | CYNTHIA L SARGENT JT TEN, 5454 33RD AVE, CENTER POINT, IA 52213-9245 |
| WILLIAM J SATEK III | 9022 OAK GROVE AVE, HINSDALE, IL 60521 |
| WILLIAM J SCHETTIG | 1003 PARKWEST DR, GLENWOOD SPRINGS, CO 81601-4504 |
| WILLIAM J SCHIEGG | 1204 GONDOLA PARK DR, VENICE, FL 34292 |
| WILLIAM J SCHLENDER | CUST, BRIAN W SCHLENDER UTMA IL, 546 WINDRIDGE DR, CHESTERTON, IN 46304-9394 |
| WILLIAM J SCHLENDER | CUST, MICHELLE M SCHLENDER UTMA IL, 546 WINDRIDGE LN, CHESTERTON, IN 46304-9394 |
| WILLIAM J SCHNEIDER | 3887 ARLINGTON AVENUE, HAMILTON, OH 45015-1901 |
| WILLIAM J SCHRADER | 132 SPRING ST, LESLIE, MI 49251-9413 |
| WILLIAM J SCHWARZ | 170 SE 11TH ST, POMPANO BEACH, FL 33060-8834 |
| WILLIAM J SCHWEIZER | 805 CLOUGH PK, CINCINNATI, OH 45245-1714 |
| WILLIAM J SCOTT JR | 649 FARMDALE, FERNDALE, MI 48220-1856 |
| WILLIAM J SEAMAN & | PHYLLIS D YOUNG JT TEN, 3461 ELLWOOD, BERKLEY, MI 48072-1129 |
| WILLIAM J SENG | 14 ENDSLEIGH PLACE, MARLTON, NJ 08053-2452 |
| WILLIAM J SHADWELL | 14 ALPINE DR, KINNELON, NJ 07405-2904 |
| WILLIAM J SHARKEY | 11023 ROYALTON RD, N ROYALTON, OH 44133 |
| WILLIAM J SHERIDAN | 3692 FORGE DR, TROY, MI 48083-5639 |
| WILLIAM J SHERIDAN & | ELEANOR F SHERIDAN JT TEN, 3692 FORGE, TROY, MI 48083-5639 |
| WILLIAM J SHINAVER | 1774 REESE RD, REESE, MI 48757 |
| WILLIAM J SHUMSKI | 29 WATER ST, HUDSON, MA 01749-2309 |
| WILLIAM J SIENKO | 2485 RED ROSE LN NE, ROCKFORD, MI 49341-7971 |
| WILLIAM E SILK & | JEANNETTE E SILK JT TEN, 11785 STONEGATE DR, CHARDON, OH 44024-8707 |
| WILLIAM J SIMMONS | 304 22ND N AV, NASHVILLE, TN 37203-1804 |
| WILLIAM J SIMPSON | 6324 DECKER RD, LIVONIA, NY 14487-9528 |
| WILLIAM J SINK | 9915 CENTER, REESE, MI 48757-9547 |
| WILLIAM J SISKEL | 238 IVY LANE, HIGHLAND PARK, IL 60035-5342 |
| WILLIAM J SKIPPER JR | 40 SPRING VALLEY CT, AIKEN, SC 29803-5873 |
| WILLIAM J SLINEY | 29 CANARY STREET, ROCHESTER, NY 14613-1524 |
| WILLIAM J SLOYER & | CATHERINE SLOYER TEN ENT, 3042 FINLAND RD, PENNSBURG, PA 18073-2206 |
| WILLIAM J SMITH | 2123 BISBY DR, MT MORRIS, MI 48458-1201 |
| WILLIAM J SMITH | 9151 MENTOR AVE C-18, MENTOR, OH 44060-6486 |
| WILLIAM J SMITH | 508 OAK DR, RAYMORE, MO 64083-8470 |
| WILLIAM J SMITH JR | 23 GREENHAVEN DR, OLMSTED FALLS, OH 44138-2932 |
| WILLIAM J SNODGRASS | 105 MONONGAHELA AVE, DRAVOSBURG, PA 15034-1321 |
| WILLIAM J SOLLINGER | 234 S DUFFY RD, BUTLER, PA 16001-2709 |
| WILLIAM J SOUTHERS | 6515 DAVERMAN CT, LOUIVILLE, KY 40228-2300 |
| WILLIAM J SPEAGLE | 773 FAIR STREET, BEREA, OH 44017-2769 |
| WILLIAM J SPELLMAN | 8329 W SUNSET RIDGE CT, ORLAND PARK, IL 60462-4020 |
| WILLIAM J SPENCER | 321 GROUSE TR, ROSCOMMON, MI 48653 |
| WILLIAM J SPILLERS | 1-16 COUNTY RD W, LIBERTY CENTE, OH 43532 |
| WILLIAM J SQUIRES | 13431 ZAREMBA DRIVE, BROOK PARK, OH 44142-4057 |
| WILLIAM J STALPINSKI | 2040 FERGUSON ST, SCHENECTADY, NY 12303-4125 |
| WILLIAM J STANCHINA & | ANN P STANCHINA JT TEN, 802 FALMOUTH ST, WILLIAMSTOWN, KY 41097-4964 |
| WILLIAM J STANTON | 358 ETHERTON DRIVE, CAPE GIRARDEAU, MO 63703-7576 |
| WILLIAM J STEFFEY & | PETER L STEFFEY JT TEN, 129 DELANO DR, PITTSBURGH, PA 15236-4405 |
| WILLIAM J STEIN | TR UA 5/3/01 WILLIAM J STEIN LIVING, TRUST, 38868 ROSS, LIVONIA, MI 48154-4739 |
| WILLIAM J STEIN | 154 LAKE MERYL DRIVE APT 157, WEST PALM BCH, FL 33411 |
| WILLIAM J STENZEL | 8200 S KOSTNER AVE, CHICAGO, IL 60652 |
| WILLIAM J STEPHENS | CUST RYAN STEPHENS UGMA PA, 5325 ASTRONAUT DR, FAIRVIEW, PA 16415-2330 |
| WILLIAM J STEVENS | 9770 NORTH 50 WEST, FORTVILLE, IN 46040-9312 |
| WILLIAM J STEWARD | 1235 SARAH JANE COURT, AUBURN, MI 48611 |
| WILLIAM J STICKLE | 408 LASALLE, BAY CITY, MI 48706-3948 |
| WILLIAM J STOBBE & | KATHLEEN W STOBBE JT TEN, 6814 N BALTIMORE, KANSAS CITY, MO 64118-2413 |
| WILLIAM J STOCK & | BARBARA L STOCK, TR UA 2/17/99, STOCK FAMILY TRUST 1999, 2435 SOLITUDE DRIVE, RENO, NV 89511-9188 |

| | |
|---|---|
| WILLIAM J STOCKDALE | 115 W 69TH ST, KANSAS CITY, MO 64113-2503 |
| WILLIAM J STOCKI | 34309 W HILL DR, CHESTERFIELD, MI 48047-6111 |
| WILLIAM J STOUDEMIRE | 909 NORTHLAND AVE, BUFFALO, NY 14215-3730 |
| WILLIAM J STRONG | 2216 ROSEDALE AVE, CINCINNATI, OH 45237-4814 |
| WILLIAM J SUMMERS | 105 SHAW ST, PLAINFIELD, IN 46168-1549 |
| WILLIAM J SUMMERS & | PATSY M SUMMERS JT TEN, 105 SHAW ST, PLAINFIELD, IN 46168-1549 |
| WILLIAM J SVRLUGA & | RUTH E SVRLUGA JT TEN, 400 W BUTTERFIELD RD 446, ELMHURST, IL 60126-5903 |
| WILLIAM J SWEENEY | 101 KENEC DRIVE, MIDDLETOWN, OH 45042 |
| WILLIAM J SWIRLES | 1634 STARLING DR, SARASOTA, FL 34231 |
| WILLIAM J SYNNOTT & | DEBORAH G SYNNOTT JT TEN, BOX 7062, NEW BEDFORD, MA 02742-7062 |
| WILLIAM J T OKEEFE | 38196 N JULIAN, CLINTON TWSP, MI 48036-2138 |
| WILLIAM J TALARICO | 550 CENTRAL AVE, UNIT M6, LINWOOD, NJ 08221-1357 |
| WILLIAM J TALARICO & | BARBARA S TALARICO JT TEN, 550 CENTRAL AVE, UNIT M6, LINWOOD, NJ 08221-1357 |
| WILLIAM J TASS | BOX 1304, LAKE OZARK, MO 65049-1304 |
| WILLIAM J TAYLOR | 1613 WILLARD DR, CANTON, MI 48187-4905 |
| WILLIAM J TAYLOR | 23 POMEROY ST, WILBRAHAM, MA 01095 |
| WILLIAM J TAYLOR III | 229 MERWOOD LN, ARDMORE, PA 19003-1706 |
| WILLIAM J TEMPLETON | 2312 NEWPORT PLACE NORTH, BYRON, CA 94514-1122 |
| WILLIAM J THARP | 6864 WELLESLEY TERR, CLARKSTON, MI 48346-2771 |
| WILLIAM J THWING | 2450 KROUSE RD, LOT 485, OWOSSO, MI 48867-8136 |
| WILLIAM J TOCHMAN & | IRENE M TOCHMAN JT TEN, 31628 ALABAMA, LIVONIA, MI 48150-3933 |
| WILLIAM J TOM & | IDA MAE R TOM JT TEN, 316 ALBINA DR, BELLEVUE, OH 44811-1003 |
| WILLIAM J TOPOLINSKI & | MARY TOPOLINSKI JT TEN, 01004 TOPOLINSKI RD, BOYNE CITY, MI 49712-9711 |
| WILLIAM J TOPPIN & JANET R | TOPPIN TRUSTEES U/A DTD, 07/06/94 THE TOPPIN FAMILY, TRUST, 20411 WILLIAMSBURG RD, DEARBORN HEIGHTS, MI 48127-2771 |
| WILLIAM J TOUPS JR | 410 W LK CATAHOULA CT, SLIDELL, LA 70461 |
| WILLIAM J TRAVILLIAN | 9305 SUE LANE, SWARTZ CREEK, MI 48473-8548 |
| WILLIAM J TRAVILLIAN & | ELIZABETH L TRAVILLIAN JT TEN, 9305 SUE LANE, SWARTZ CREEK, MI 48473-8548 |
| WILLIAM J TRUEX | 54403 MOUNT VICTORY RD, POWHATAN POINT, OH 43942-9730 |
| WILLIAM J TURCZYN | 7209 FAIRWOOD DR, DEARBORN HTS, MI 48127-1663 |
| WILLIAM J TURNEY | CUST MEGAN S TURNEY, UTMA CA, 376 SURBER DRIVE, SAN JOSE, CA 95123-4344 |
| WILLIAM J TURNEY & | SHEILA W TURNEY JT TEN, 376 SURBER DR, SAN JOSE, CA 95123-4344 |
| WILLIAM J TYRRELL | 880 SHELMAR LANE, ORTONVILLE, MI 48462-9783 |
| WILLIAM J VAN EE | BOX 230, TERRACE PARK, OH 45174-0230 |
| WILLIAM J VANDERWILT | 7307 58TH AVENUE N E, SEATTLE, WA 98115-6256 |
| WILLIAM J VANHOUTEN | 6026 TRINITY RD, DEFIANCE, OH 43512-9757 |
| WILLIAM J VARIOT | 40526 VILLAGE OAKS, NOVI, MI 48375-4545 |
| WILLIAM J VASILEFF | 1992 REDDING RD, BIRMINGHAM, MI 48009-1053 |
| WILLIAM J VINCENT | 14233 RIPLEY RD, ATHENS, AL 35611-7218 |
| WILLIAM J VINE | 6392 NORTH PARK AVENUE, BRISTOLVILLE, OH 44402-9729 |
| WILLIAM J VITELLO & | RITA J VITELLO JT TEN, 301 12 89TH ST, JACKSON HEIGHTS, NY 11369 |
| WILLIAM J VIVIANO | 23468 W MALLARD CT, BARRINGTON, IL 60010-2958 |
| WILLIAM J WACHTER | 4323 FALLS PARK RD, PERRY HALL, MD 21128-9526 |
| WILLIAM J WALKER | 9917 SORREL AVE, LAKESIDE, CA 92040-3412 |
| WILLIAM J WALLISCH JR | 504 QUEEN ANN, HAZELWOOD, MO 63042-3588 |
| WILLIAM J WALTERS | CUST, STEPHEN M WALTERS A, UGMA MI, 11175 RIVERVIEW DR, GRAND BLANC, MI 48439-1046 |
| WILLIAM J WALTERS SR & | JUDITH A WALTERS JT TEN, 7757 AUSTINRIDGE DR, CINCINNATI, OH 45247 |
| WILLIAM J WAYLAND | 2248 INNWOOD DR, YOUNGSTOWN, OH 44515-5148 |
| WILLIAM J WEBER & | BETTY JEAN WEBER JT TEN, 3098 WAGON TRAIL, FLINT, MI 48507-1214 |
| WILLIAM J WEBSTER | 3605 ADAMS ST, TWO RIVERS, WI 54241-1401 |
| WILLIAM J WEBSTER SR | 58 GLENWOOD AVE, POUGHKEEPSIE, NY 12603-3331 |
| WILLIAM J WEHR | 3279 WASHINGTON ST, ALAMEDA, CA 94501-5567 |
| WILLIAM J WEINMANN | 52174 BAKER RD, NEW BALTIMORE, MI 48047-3102 |
| WILLIAM J WEIR | 57 BARRON STREET, WELLAND ONTARIO ON  L3C 2K4,   CANADA |
| WILLIAM J WEIR | 57 BARRON STREET, WELLAND ON  L3C 2K4,   CANADA |
| WILLIAM J WELCH & | ANN M ROMONOWSKI JT TEN, 18 EDGEBROOK ROAD, FRAMINGHAM, MA 01701-3814 |
| WILLIAM J WHALEN | 1080 STATE PARK RD, LEWISTON, MI 49756-8116 |
| WILLIAM J WHIPPLE | 3001 HARBOUR SHORE LN, ELK GROVE, CA 95758-3710 |
| WILLIAM J WHITE | 5256 PLUMWOOD ST, COLUMBUS, OH 43229-4668 |
| WILLIAM J WHITE & | THERESA WHITE JT TEN, 1637 ARBOR DR, CLEARWATER, FL 33756-1801 |
| WILLIAM J WHOLEAN | 1 COHASSET WA, WESTERLY, RI 02891-3667 |
| WILLIAM J WIEDEMAN & | MAUREEN A WIEDEMAN JT TEN, 55 RUBINO CT, BUFFALO, NY 14221-8461 |
| WILLIAM J WILBERN | BOX 181, FRIEDENS, PA 15541-0181 |
| WILLIAM J WINK 3RD | 3188 INTERLAKEN ST, WEST BLOOMFIELD, MI 48323-1821 |
| WILLIAM J WINKLER & | ANNE M WINKLER JT TEN, 4861 ABERDENE ST, CENTER VALLEY, PA 18034-9508 |
| WILLIAM J WITCHGER | CUST KATHRYN E WITCHGER UTMA IN, UNTIL AGE 18, 1011 E ST CLAIR ST, INDIANAPOLIS, IN 46202-3569 |
| WILLIAM J WIXOM | 6 DOTY CT, JANESVILLE, WI 53545-2536 |
| WILLIAM J WOODARD | 528 PARK LN, MT VERNON, TX 75457-4601 |
| WILLIAM J WOODS | 412 S PALM DRIVE, AIKEN, SC 29803-5448 |
| WILLIAM J WOPINSKY | 26537 HASS AVE, DEARBORN HGTS, MI 48127-3929 |
| WILLIAM J WORKMAN | TR, WILLIAM J WORKMAN & EILEEN F WORKMAN TRUST, UA 08/16/94, 6498 STORK ST, VENTURA, CA 93003-6212 |
| WILLIAM J WORKMAN & | EILEEN F WORKMAN, TR, WILLIAM J & EILEEN F WORKMAN, TRUST DTD 8/16/94, 6498 STORK ST, VENTURA, CA 93003-6212 |
| WILLIAM J WOSKA JR | 3903 DALEHURST COURT, SAN MATEO, CA 94403-5039 |
| WILLIAM J WYLDE | PO BOX 261, 500 WYLDE DRIVE, GREENUP, IL 62428 |

| | |
|---|---|
| WILLIAM J WYLIE | 3037 PARK AVE, AUGUSTA, GA 30909-3033 |
| WILLIAM J WYNN | 21730 PARGILLIS RD, BOWLING GREEN, OH 43402-9478 |
| WILLIAM J YANCEY | 10093 S BYRON RD, DURAND, MI 48429-9440 |
| WILLIAM J YOUNG & | KATHRYN K YOUNG JT TEN, 128 SEYMORE AVE, SCRANTON, PA 18505-2874 |
| WILLIAM J YULE & | IRENE M YULE JT TEN, 209 PRINCETON, ALPENA, MI 49707-1233 |
| WILLIAM J ZACHIK | 12420 OVER RIDGE ROAD, POTOMAC, MD 20854-3046 |
| WILLIAM J ZAPHIRIS | 647 WAYNE ST, CORRY, PA 16407-1315 |
| WILLIAM J ZEMBRODT | 672 WISCHER DRIVE, COVINGTON, KY 41015-2134 |
| WILLIAM J ZEOLI | CUST STEVEN A ZEOLI UGMA MI, 3007 THORNCREST SE, GRAND RAPIDS, MI 49546-7346 |
| WILLIAM J ZIPAY | 2280 STATE RT 7 NE, FOWLER, OH 44418-9759 |
| WILLIAM J ZIV | 456 FRONTAGE RD, NORTHFIELD, IL 60093-3034 |
| WILLIAM J ZOMBORY & | PEGGY ANN ZOMBORY JT TEN, 15571 INGRAM AVE, LIVONIA, MI 48154-3165 |
| WILLIAM JACKSON JR | 19289 MELROSE AV, SOUTHFIELD, MI 48075-5756 |
| WILLIAM JACOB MAURER | 305 MIDSTREAMS RD, BRICK TOWN, NJ 08724-3836 |
| WILLIAM JACOBE | PO BOX 317, SUCCASUNNA, NJ 07876 |
| WILLIAM JAMERSON | 20477 APPOLINE, DETROIT, MI 48235-1122 |
| WILLIAM JAMES BEACH | 2495 TITUS AVE EXTENSION, ROCHESTER, NY 14622 |
| WILLIAM JAMES HILL III | 6908 EAST RIDGE DRIVE, SHREVEPORT, LA 71106 |
| WILLIAM JAMES MAGLEY | 12260 DANCLIFF TRCE, ALPHARETTA, GA 30004-8709 |
| WILLIAM JAMES MEDICK II | 8442 CONCORD, GROSSE ILE, MI 48138-1311 |
| WILLIAM JAMES MINNES | 2403 SOBRE VISTA RD, SONOMA, CA 95476-3299 |
| WILLIAM JAMES ROBAUS | 855 KERRY CT, WILMINGTON, IL 60481 |
| WILLIAM JAMES THOMAS | 228 REBELLION DR, FLINT, MI 48507 |
| WILLIAM JAMES THOMAS JR | ROUTE 2 BOX 107 EANES ST, SOUTH BOSTON, VA 24592 |
| WILLIAM JAMES THOMPSON | 334 HILL AVE, ELMONT, NY 11003-3008 |
| WILLIAM JAMES THOMSON | 82 TUNISON RD, NEW BRUNSWICK, NJ 08901-1656 |
| WILLIAM JAMES WATKINS | 3804 HIDDEN LAKE CROSSING, PFLUGERVILLE, TX 78660 |
| WILLIAM JAMES ZIEMSKI | 1609 DUNDALK AVE, BALTIMORE, MD 21222-1034 |
| WILLIAM JANKOVSKY & | ROSEMARY JANKOVSKY JT TEN, 41 GRASSLAND RD, MILFORD, CT 06460-1910 |
| WILLIAM JANSEN HOORNBEEK | 940 S GARY AVE, BOLIVAR, MO 65613-2737 |
| WILLIAM JASKO | 1940 PRINCETON, BERKLEY, MI 48072-3902 |
| WILLIAM JASKO & | FRIEDA G JASKO JT TEN, 1940 PRINCETON, BERKLEY, MI 48072-3902 |
| WILLIAM JAY BOYER | 3209 CHESAPEAKE AVE, HAMPTON, VA 23661-3440 |
| WILLIAM JEFFERY VINCENT & | BEVERLY J VINCENT JT TEN, 14233 RIPLEY RD, ATHENS, AL 35611-7218 |
| WILLIAM JEFFREY HERR | 1121 PEARL ST, MARTINS FERRY, OH 43935 |
| WILLIAM JEFFREY PERSAILE | 437 BIRCH LANE, RICHARDSON, TX 75081-5527 |
| WILLIAM JERRY KEITH JR & | JEANETTE RAE KEITH JT TEN, 736 WALNUT AVE, REDLANDS, CA 92373-6761 |
| WILLIAM JERRY WILMS & | FLORENCE MAE WILMS, TR, WILMS FAM REVOCABLE LIVING TRUST UA, 35605, 9 S 210 ROSEHILL LN, DOWNERS GROVE, IL 60516-5004 |
| WILLIAM JESSE TEAGUE | 320 BUNCOMBE STREET, RALEIGH, NC 27609 |
| WILLIAM JOHN AMRHEIN SR & BETTY L | AMRHEIN TRS AMRHEIN FAMILY, LIVING TRUST U/A DTD 7/29/03, 8041 GRANADA DR, BRIGHTON, MI 48114 |
| WILLIAM JOHN BISHOP | 1 EMERALD PL, CHATHAM ON  N7M 5M9,  CANADA |
| WILLIAM JOHN BLACK JR | 7800 BRIDLESPUR LANE, DELAWARE, OH 43015-7980 |
| WILLIAM JOHN CARROLL | 29436 DEQUINDRE ROAD APT 203, WARREN, MI 48092-2159 |
| WILLIAM JOHN GLADY | 418 ELM ST, MT MORRIS, MI 48458-1914 |
| WILLIAM JOHN GOCH JR | 34 CLIFTON DR, YOUNGSTOWN, OH 44512-2111 |
| WILLIAM JOHN GRAHAM & | REBECCA J GRAHAM JT TEN, 4665 TIMBER RIDGE DR, DUMFRIES, VA 22026-1059 |
| WILLIAM JOHN KENFIELD | 100 FIELD W AV, VENICE, FL 34285-3832 |
| WILLIAM JOHN LYNCH | 6 ORME COURT, SAINT PAUL, MN 55116-2764 |
| WILLIAM JOHN RINGLE | 1800 MT VERNON BLVD NW, CANTON, OH 44709-2831 |
| WILLIAM JOHN WALLACE | 230 MAGNOLIA AVE, MILLBRAE, CA 94030-2527 |
| WILLIAM JOHN WITTE | 1013 NORTH 3RD ST, BURLINGTON, IA 52601-4801 |
| WILLIAM JOHNSON | 3911 COMSTOCK AVE, FLINT, MI 48504-3749 |
| WILLIAM JOHNSON | 15888 TURNER ST, DETROIT, MI 48238-1246 |
| WILLIAM JOHNSON III | 109 RACE ST, TRENTON, NJ 08638-4221 |
| WILLIAM JOHNSTON | CUST MICHAEL EDWARD JOHNSTON UGMA, NY, 2801 E 12T0H AVE APT H203, DENVER, CO 80233-1497 |
| WILLIAM JOHNSTONE | 2013 LOKER ST, MISSION, TX 78572-9250 |
| WILLIAM JOINER | 105 CYPRESS RIDGE CIRCLE, COLUMBIA, SC 29229-8985 |
| WILLIAM JONES | 1110 E BROAD ST, HAZLETON, PA 18201 |
| WILLIAM JOSEPH BOWE JR | 807 OAKMOOR DR, FENTON, MO 63026-7007 |
| WILLIAM JOSEPH BROOKS | 1121 COYOTES WAY, SAN MARCOS, CA 92069-4949 |
| WILLIAM JOSEPH COOK | BOX 168, MAHOMET, IL 61853-0168 |
| WILLIAM JOSEPH COX | 4909 LAKEWOOD BL 303, LAKEWOOD, CA 90712 |
| WILLIAM JOSEPH HEALY | 43 ORCHARD PALCE, GREENWICH, CT 06830-7108 |
| WILLIAM JOSEPH KADIC | 5 STONEYHURST COURT, OLNEY, MD 20832-1308 |
| WILLIAM JOSEPH KEITH | BOX 117, 309 ACKTON, LEWISBURG, OH 45338-0117 |
| WILLIAM JOSEPH KEITH JR | 2209 CHEROKEE DRIVE, LONDON, OH 43140-9018 |
| WILLIAM JOSEPH NOVACICH | 3563 VALERIE, YOUNGSTOWN, OH 44502-3162 |
| WILLIAM JOSEPH RAPP | 2363 W SWAIN RD, STOCKTON, CA 95207-3357 |
| WILLIAM JOSEPH ROBERTS | 2601 LIVERPOOL CT, JAMESTOWN, NC 27282-7754 |
| WILLIAM JOSEPH SHOUPP | 106 PIN OAK CT, VENETIA, PA 15367-1078 |
| WILLIAM JUDGE | 627 WATERFALL WAY, PHOENIXVILLE, PA 19460-4703 |
| WILLIAM JURIGA | 8655 W G AVE, KALAMAZOO, MI 49009-8598 |
| WILLIAM K & BARBARA J RUXTON | TR RUXTON FAMILY TRUST, UA 01/20/99, 2932 EAST JOAQUIN PLACE, FRESNO, CA 93726-4230 |

| | |
|---|---|
| WILLIAM K ABBOTT & | HELEN ABBOTT JT TEN, 10 PERKINS AVE, WILMINGTON, DE 19809-1722 |
| WILLIAM K ANGEL | 10758 CYPRESSWOOD DR, INDEPENDENCE, KY 41051-7995 |
| WILLIAM K AU JR | 842 LEHIGH AVE, MANSFIELD, OH 44905-1505 |
| WILLIAM K BAKER | 15974 WHEELER ROAD, LAGRANGE, OH 44050 |
| WILLIAM K BEYER SR | 12391 ELM ST, MOUNDVILLE, AL 35474-6007 |
| WILLIAM K BREWSTER | 1211 N E 8TH ST, BLUE SPRINGS, MO 64014-2103 |
| WILLIAM K BROWN | 4728 KINGSESSING AVE, PHILADELPHIA, PA 19143-3819 |
| WILLIAM K BURKE | 3817 CONLEY RD, MORNING VIEW, KY 41063-8720 |
| WILLIAM K BUTTERWORTH | 1512 W COURT ST, HARRISON, AR 72601-4714 |
| WILLIAM K CHRISTENSEN TR | UA 08/14/2001, WILLIAM DEAN CHRISTENSEN TRUST, 13310 MILWAUKEE COURT, DENVER, CO 80241 |
| WILLIAM K COMSTOCK | 4049 CANEY CREEK LN, CHAPEL HILL, TN 37034-2076 |
| WILLIAM K CROWELL | 9416 NE WOODRIDGE ST, VANCOUVER, WA 98664-3168 |
| WILLIAM K DAY | 153 MEADOWLAND, UNIVERSAL CITY, TX 78148-3707 |
| WILLIAM K DECKER | 6402 ROUND LAKE HWY RT 1, VERMONTVILLE, MI 49096-9801 |
| WILLIAM K DEE | 421 HEMLOCK, ANACONDA, MT 59711-1772 |
| WILLIAM K DICK & | DOROTHY R DICK JT TEN, BOX 45036, SAINT LOUIS, MO 63145-5036 |
| WILLIAM K DICK SR | CUST WILLIAM K DICK JR UNDER THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 3012 RIDGEVIEW DR, ST LOUIS, MO 63121-4543 |
| WILLIAM K DILLARD | 3240 ENNFIELD LANE, DULUTH, GA 30096-7737 |
| WILLIAM K EGGERS | CUST RICHARD, EGGERS U/THE NEW JERSEY U-G-M-A, ATTN LUCILLE J EGGERS, 12906-A WEDGEWOOD WAY, BAYONET PORT, FL 34667-2180 |
| WILLIAM K ENGLISH & | NINA R ENGLISH, TR UA 01/06/93, THE WILLIAM K ENGLISH & NINA R, ENGLISH REV TR, 17702 SOUTH PLACITA DEL MAGO, SAHUARITA, AZ 85629 |
| WILLIAM K FARRELL | 1316 ROYAL SAINT GEORGE DR, NAPERVILLE, IL 60563-2317 |
| WILLIAM K FLANAGAN JR | 3 STONEY BROOK RD SOUTH, DARIEN, CT 06820-2807 |
| WILLIAM K FLESSES | 1363 S 88TH ST, MILWAUKEE, WI 53214-2934 |
| WILLIAM K FLORA JR | 729 RUSSELL AVENUE, JOHNSTOWN, PA 15902-2861 |
| WILLIAM K FOLTZ | 94 NORTH TRANSIT ROAD, LOCKPORT, NY 14094-1434 |
| WILLIAM K FRANCKA | 405 SW SEAGULL ST, LEES SUMMIT, MO 64082-4515 |
| WILLIAM K GREENE & | CAROL S GREENE JT TEN, 2014 CUTTER DR, LEAGUE CITY, TX 77573-6906 |
| WILLIAM K HANGER & | ELAINE A HANGER &, WILLIAM K HANGER JR &, GARY R HANGER &, LYNETTE M MOSURE JT TEN, 9557 E PRINCESS DR, MESA, AZ 85207-2607 |
| WILLIAM K HINERMAN | TR, U-W-O ALBERT E HINERMAN, 123 HIGHLAND AVE, WAYNESBURG, PA 15370-3603 |
| WILLIAM K HOOD | 501 S FIRST ST, AMITE, LA 70422-3201 |
| WILLIAM K HUWEART | 25 FURLONG DR, COAL CENTER, PA 15423-1015 |
| WILLIAM K KERRIGAN | 42 INDIAN HILL RD, KATONAH, NY 10536-2902 |
| WILLIAM K KLAMM | 39010 WEST 207TH, EDGERTON, KS 66021-9496 |
| WILLIAM K KRAMER | 1402 S CAGE BLVD UNIT 271, PHARR, TX 78577 |
| WILLIAM K LYNCH & | JEANNE S LYNCH JT TEN, 839 FERN SPRINGS CT, HOUSTON, TX 77062-2196 |
| WILLIAM K MANNING & | SUSAN S MANNING JT TEN, 5017 WINDING HILLS LANE, WOODSTOCK, GA 30189-2566 |
| WILLIAM K MARTIN | 4532 CANDLEWOOD DRIVE, LOCKPORT, NY 14094-1249 |
| WILLIAM K MAY & | GRETCHEN E MAY JT TEN, 13241 NANCY CT, WOODBRIDGE, VA 22193-4101 |
| WILLIAM K MITCHELL | R 1 BOX 87A, ENGADINE, MI 49827-9710 |
| WILLIAM K MORLEY | 11459 JENNINGS RD, CLIO, MI 48420-1568 |
| WILLIAM K MORRIS | 3260 WHITFIELD DRIVE, WATERFORD, MI 48329-2775 |
| WILLIAM K NAGEL & | MARILYN A NAGEL JT TEN, 3526 NORBOURNE BLVD, LOUISVILLE, KY 40207-3753 |
| WILLIAM K NELSON | HC30 BOX 139A, CALDWELL, WV 24925-9604 |
| WILLIAM K OEMLER | 3607 FOREST GLEN CT, ANDERSON, IN 46011-1660 |
| WILLIAM K OLTERSDORF | 11562 LOCUST LANE, WHITMORELAKE, MI 48189-9134 |
| WILLIAM K OLTERSDORF & | LILLIAN M OLTERSDORF JT TEN, 11562 LOCUST LANE, WHITMORELAKE, MI 48189 |
| WILLIAM K PAULUN | 8474 FISHER RD, OTTAWA LAKE, MI 49267-9600 |
| WILLIAM K PEFFER 2ND | 4 LADNOR LANE, MT HOLLY SPRINGS, PA 17065-1911 |
| WILLIAM K PELL | 10369 W 800 N, CARTHAGE, IN 46115-9725 |
| WILLIAM K PENNINGTON | 14085 SUSIE CIR, TYLER, TX 75703-7211 |
| WILLIAM K PERRIN | 7199 BELLE TERRE LN BOX 28, WARE NECK, VA 23178-0028 |
| WILLIAM K PORTER | 3539 LAUREL LANE, ANDERSON, IN 46011-3031 |
| WILLIAM K POULSOM AS | CUSTODIAN FOR BRUCE W, POULSOM UNDER THE ILLINOIS, UNIFORM GIFTS TO MINORS ACT, 6620 N DRAKE, LINCOLNWOOD, IL 60712-3706 |
| WILLIAM K PRICE | 156 PIPE LANE, HARTFIELD, VA 23071-9719 |
| WILLIAM K RAMIN | 2376 MUSSON, HOWELL, MI 48843-9082 |
| WILLIAM K RAMSEY JR | 7750 E VIA DE VIVA, SCOTTSDALE, AZ 85258-3473 |
| WILLIAM K RAMSEY JR & | DONNA M RAMSEY JT TEN, 7750 E VIA DE VIVA, SCOTTSDALE, AZ 85258-3473 |
| WILLIAM K REINKE | 1904 SLEEPY HOLLOW RD, SLEEPYHOLLOW, IL 60118-1723 |
| WILLIAM K ROBERTS | 3 DICKINSON AVE, RR 3, PORT ROWAN ON  N0E 1M0,  CANADA |
| WILLIAM K ROGERS | 202 GEORGETOWN PLACE, CHARLESTON, WV 25314-1866 |
| WILLIAM K SANDERS & | MARION E SANDERS JT TEN, 715 SATTERLEE, BLOOMFIELD HILLS, MI 48304-3149 |
| WILLIAM K SCHLOTTER | 1183 GARRISONVILLE ROAD, STAFFORD, VA 22554-1847 |
| WILLIAM K SCHMIDT | 108 N REED, JOLIET, IL 60435-6826 |
| WILLIAM K SCHMIDT & | BILLIE E RONNA JT TEN, 108 N REED ST, JOLIET, IL 60435-6826 |
| WILLIAM K SCHUSLER & | MARY J SCHUSLER JT TEN, 302 CRESCENT PL, PITTSBURGH, PA 15238-3315 |
| WILLIAM K SHAW & | SUSAN M SHAW JT TEN, 2004 KING STREET, RR 1, ST CATHERINS ON  L2R 6P7,  CANADA |
| WILLIAM K SINCROFT | 4031 E OLDFIELD DRIVE, LEESBURG, IN 46538-9507 |
| WILLIAM K SMITH | 234 CHURCH ST, LOCKPORT, NY 14094-2246 |
| WILLIAM K STODDARD JR | 16022 BEATRICE, ALLEN PARK, MI 48101-2750 |

| | |
|---|---|
| WILLIAM K STONE | 845 N WILDER RD, LAPEER, MI 48446-3432 |
| WILLIAM K SUDDITH | 3116 GRACEFIELD RD 420, SILVER SPRING, MD 20904-5811 |
| WILLIAM K SWIFT | 1226 LORRAIN AVENUE, WILMINGTON, DE 19808-5720 |
| WILLIAM K THORNBURGH | 951 S BULL RUN RD, FOWLERVILLE, MI 48836-9263 |
| WILLIAM K TILLMAN & | VERA MC CONNELL JT TEN, 339 WEST 11TH AVE, TARENTUM, PA 15084-1213 |
| WILLIAM K TOY & | ANGELA L TOY TEN COM, TRUSTEES UA THE TOY FAMILY, TRUST DTD 03/08/90, 5914 E CALLE TUBERIA, PHOENIX, AZ 85018-4636 |
| WILLIAM K TURNER | 3246 GRACE ST, GREENWOOD, IN 46143-8520 |
| WILLIAM K UNKART JR | 1010 POWDER RIVER DR, KATY, TX 77450 |
| WILLIAM K VEST | 10308 E ST RD 234, WILKINSON, IN 46186-9790 |
| WILLIAM K VICKERS | 500 BISCAYNE PARK CT, CANTON, GA 30114-4586 |
| WILLIAM K WATKINS JR | 43729 NATIONAL RD, BELMONT, OH 43718-9672 |
| WILLIAM K WEIER | 12250 E FRANCES ROAD, OTISVILLE, MI 48463-9742 |
| WILLIAM K WELLS | PO BOX 124, NORTH HAMPTON, OH 45349 |
| WILLIAM K WHITLOCK | 1390 HOLLONVILLE RD, BROOKS, GA 30205-2620 |
| WILLIAM K WISDOM | 2302 CRANE ST, HARRISONVILLE, MO 64701-2808 |
| WILLIAM K WOLF | 6724 TIMBER LANE, LUDINGTON, MI 49431 |
| WILLIAM KAECKMEISTER | 3040 S HEMLOCK RD, HEMLOCK, MI 48626 |
| WILLIAM KALAHURKA & | TERRENCE M KALAHURKA JT TEN, 6015 W 119TH ST # 2319, OVERLAND PARK, KS 66209 |
| WILLIAM KALAHURKA & | WILLIAM N KALAHURKA JT TEN, 6015 W 119TH ST # 2319, OVERLAND PARK, KS 66209 |
| WILLIAM KALLIS | 3241 JACQUE, FLINT, MI 48532-3708 |
| WILLIAM KANE | 84 BOURNE ST, AUBURNDALE, MA 02466-1722 |
| WILLIAM KAPUSCINSKI | 159 B WINCHESTER DR, STREAMWOOD, IL 60107-1386 |
| WILLIAM KAROBEINICK | 341 SEMINOLE AVE, LESTER, PA 19029-1824 |
| WILLIAM KEENAN | CUST JASON P KEENAN UGMA MI, 1429 CHEROKEE CIRCLE, SEVIERVILLE, TN 37862-5120 |
| WILLIAM KEIL | BOX 88, SUMMITVILLE, NY 12781-0088 |
| WILLIAM KEITH AULER | RR 3 BOX 353, ALEXANDRIA, IN 46001 |
| WILLIAM KEITH BROWN | 1578 VICTORY HILL RD, HAYES, VA 23072-3851 |
| WILLIAM KEITH DAVIES | 611 SO B ST, ELWOOD, IN 46036-1817 |
| WILLIAM KEITH TOTH | 128 LES LOWE ROAD, JONESBOROUGH, TN 37659-6108 |
| WILLIAM KELLY & | MICHAEL KELLY JT TEN, 15 CHRISTIE DR, NEW CITY, NY 10956-5422 |
| WILLIAM KELLY MCCARTER | 1994 HIDDEN VALLEY RD, TOLEDO, OR 97391-9523 |
| WILLIAM KENDALL NIX | 5009 BENTWOOD CT, FORT WORTH, TX 76132-1171 |
| WILLIAM KENNEDY | 28535 PEMBROKE, LIVONIA, MI 48152-2026 |
| WILLIAM KENNETH GALEY | 1186 E MAIN ST, BRADFORD, PA 16701-3219 |
| WILLIAM KENNIS | 38 COLGATE DR, SOUTH TOMS RI, NJ 08757-5538 |
| WILLIAM KENNY | 733 SO 6TH AVE, MT VERNON, NY 10550-4803 |
| WILLIAM KERLEY | 610 WESLEY RD, KNOXVILLE, TN 37909-2657 |
| WILLIAM KESSLER | 1015 TRAILPINE DR, DALLAS, TX 75238 |
| WILLIAM KEVIN LODHOLZ | 235 EL CAJON, DAVIS, CA 95616 |
| WILLIAM KEVIN NEAL | 1707 BARDSTOWN RD, CHARLOTTE, NC 28226-0915 |
| WILLIAM KILAR | 546 OBERMIYER RD, BROOKFIELD, OH 44403-9703 |
| WILLIAM KING HOYT JR | 731 SOUTH MAIN STREET, WINSTON-SALEM, NC 27101-5330 |
| WILLIAM KING KNIGHT JR | 1901 DOUGLAS DR, BAINBRIDGE, GA 31717-5245 |
| WILLIAM KING WHITE | C/O ANNE H WHITE, 9 ICE POND ROAD, WESTERLY, RI 02891 |
| WILLIAM KIRBY LEWIS | 5951 WINCHESTER AVENUE, INWOOD, WV 25428-9701 |
| WILLIAM KLUCENS & | EDNA KLUCENS JT TEN, 13330 DIENA DR, WARREN, MI 48093-6654 |
| WILLIAM KOBERSY & | KRYSTYNA KOBERSY JT TEN, 37073 GREGORY DR, STERLING HEIGHTS, MI 48312-1917 |
| WILLIAM KOCSIS | 247 FORTUNE, DETROIT, MI 48209-2625 |
| WILLIAM KOHL JR | CUST TERESA KOHL UGMA PA, 10 E EVANS WAY, ASTON, PA 19014-1562 |
| WILLIAM KOLD & | JUDY KOLD TEN ENT, 2727 SCOTT STREET, VALDOSTA, GA 31601-1103 |
| WILLIAM KOLY JR | BOX 792, ACTON, CA 93510-0792 |
| WILLIAM KOWALENKO & | CLAUDIA KOWALENKO JT TEN, 3540 FERNLEIGH, TROY, MI 48083-5771 |
| WILLIAM KOWALSKI | 1415 YOUNGSTOWN-LOCKPORT R, YOUNGSTOWN, NY 14174-9795 |
| WILLIAM KOZA | 9329 BONNIE BRIAR, WHITELAKE, MI 48386-1505 |
| WILLIAM KOZLOSKI | 6000 S 30TH ST, KALAMAZOO, MI 49048-9343 |
| WILLIAM KOZLOWSKI | CUST, NICHOLAS SCOTT KOZLOWSKI, UGMA MI, 18062 STONEBROOK DR, NORTHVILLE, MI 48167-4338 |
| WILLIAM KRAVEC | CUST, CYNTHIA VALLEN KRAVEC, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 1006 COOLIDGE ST, WESTFIELD, NJ 07090-1215 |
| WILLIAM KROHN | PO BOX 1526, LARGO, FL 33779 |
| WILLIAM KRONAS & | DOROTHY KRONAS JT TEN, 8 DIXIE ACRES RD, DANVILLE, IL 61832-1109 |
| WILLIAM KRYCIA & | ARLEEN KRYCIA JT TEN, 8551 MORNING SKYE WAY, ANTELOPE, CA 95843-5408 |
| WILLIAM KUZBYT | 1881 W QUAKER LN, CITRUS SPRINGS, FL 34434-8501 |
| WILLIAM KWIECIEN | TR, WILLIAM KWIECIEN FAM, LIVING TRUST UA 06/05/95, 34338 SHERIDAN, WESTLAND, MI 48185-8511 |
| WILLIAM L AMOROSO III | 10229 FALLS RD, POTOMAC, MD 20854-5007 |
| WILLIAM L ANIXTER & LOIS F | ANIXTER & EMILY ANIXTER &, GRACE ANIXTER TEN COM, 50 HICKORY FOREST RD, ASHEVILLE, NC 28805-1400 |
| WILLIAM L APPLEGATE | 810 N 13ST, BLUE SPRINGS, MO 64015-3046 |
| WILLIAM L ARCHER | 1915 AUSTIN, SAN ANGELO, TX 76903-8703 |
| WILLIAM L ARNOLD | 14470 UTOPIA RD, DERBY, IN 47525-9625 |
| WILLIAM L ATWOOD | 4561 WESTGATE AVE BOX 221, COMSTOCK PARK, MI 49321-9361 |
| WILLIAM L AXELROD | TR REVOCABLE TRUST 05/04/89, U/A WILLIAM L AXELROD M-B, WILLIAM L AXELROD, 24641 W CALLE LARGO, CALABASAS, CA 91302-3011 |
| WILLIAM L BALL | 1422 SPRUCEBROOK DRIVE, KALAMAZOO, MI 49048-9291 |
| WILLIAM L BALL & | MARCIA Z BALL JT TEN, 225 MERRIWEATHER RD, GROSSE POINTE FARM MI,  48236-3533 |
| WILLIAM L BARATY | 2455 OAKWOOD DR, FLINT, MI 48504-6508 |
| WILLIAM L BARBERA | 1018 BIRCHWOOD, FLUSHING, MI 48433-1408 |

| | |
|---|---|
| WILLIAM L BARRETT | BOX 958, MOUNT JULIET, TN 37121-0958 |
| WILLIAM L BATTCHER | 217 N STEWART AVE, LOMBARD, IL 60148-2026 |
| WILLIAM L BAUCOM JR | 5400 CATALPA, LANSING, MI 48911-3342 |
| WILLIAM L BAUGHN | 104 ALBA LANE, HOT SPRINGS VLLGE, AR 71909-7516 |
| WILLIAM L BEASON | 1150 W VALLEY RD, LANSING, MI 48906-6849 |
| WILLIAM L BECHTOLD | 14 NORTH AVE, ROCHESTER, NY 14626-1002 |
| WILLIAM L BECHTOLD & | JANE S BECHTOLD JT TEN, 14 NORTH AVE, ROCHESTER, NY 14626-1002 |
| WILLIAM L BECK | 10 GREEN DR, TERRYVILLE, CT 06786-6832 |
| WILLIAM L BENNETT | 263 SAN GABRIEL DR, ROCHESTER, NY 14610-2949 |
| WILLIAM L BERRIDGE JR | 800 E COUNTRY CLUB DR 32, YUMA, AZ 85365-3486 |
| WILLIAM L BEYER | 130 PATRICIA LANE, FAYETTEVILLE, GA 30214-1009 |
| WILLIAM L BICKERSTAFF | 201 BAKER ST, P O DRAWER 448, BUENA VISTA, GA 31803-2006 |
| WILLIAM L BIEDERMAN | RTE 1 BOX 325A, PRAIRIE DU CHIEN, WI 53821-9739 |
| WILLIAM L BONDURANT | 253 NW 35TH ST, OKLAHOMA CITY, OK 73118-8617 |
| WILLIAM L BONNEY | CUST SHANLEY D BONNEY UGMA WA, 3656 172ND AVE NE, REDMOND, WA 98052-5702 |
| WILLIAM L BOOHER | 931 BLUEBIRD AVE, MIAMI SPRINGS, FL 33166-3228 |
| WILLIAM L BOOMHOUR | 525 CHARRINGTON AVE, OSHAWA ON  L1G 7L7,   CANADA |
| WILLIAM L BOOMHOUR | 525 CHARRINGTON AVE, OSHAWA ON  L1G 7L7,   CANADA |
| WILLIAM L BORSODY | 185 WEST END AVENUE, 9G, NEW YORK, NY 10023-5543 |
| WILLIAM L BOWEN | CUST TRINA M BOWEN UGMA WA, 1227-26TH ST SE, AUBURN, WA 98002-7827 |
| WILLIAM L BOWEN | CUST WENDY S BOWEN UGMA WA, 1227-26TH ST SE, AUBURN, WA 98002-7827 |
| WILLIAM L BOWLING | 800 CANADAIN TRAILS DR, APT 129, NORMAN, OK 73072 |
| WILLIAM L BOYLES JR | 638 WEST LINDEN, MUSTANG, OK 73064-3216 |
| WILLIAM L BRACKEN | 27216 HOWELL, REDFORD, MI 48239-3011 |
| WILLIAM L BRADLEY | 751 WINDSOR CT, ALPHARETTA, GA 30004 |
| WILLIAM L BRANCHO | 10 N GLENELLEN AVE, YOUNGSTOWN, OH 44509-2003 |
| WILLIAM L BRAWN | 360 LA DUE ROAD, BROCKPORT, NY 14420-9502 |
| WILLIAM L BUCHANAN | 157 W CO RD 1075 N, LIZTON, IN 46149-9414 |
| WILLIAM L BURGER | 5226 OTTAWA, BURTON, MI 48509-2026 |
| WILLIAM L BURGERMASTER JR | 89MAGNOLIA PL, WAYNE, NJ 07470-5505 |
| WILLIAM L BURNS | 5915 SALLY CT, FLINT, MI 48505-2565 |
| WILLIAM L BURNS III | 29192 VINEWOOD, FLAT ROCK, MI 48134-9628 |
| WILLIAM L BYRD | 37 HAUSER AVE, YARDVILLE, NJ 08620-1701 |
| WILLIAM L CALDERHEAD & | MARGARET E CALDERHEAD JT TEN, 2744 LURY LANE, ANNAPOLIS, MD 21401-7313 |
| WILLIAM L CALDERHEAD & | MARGARET E CALDERHEAD TEN COM, ENT, 2744 LURY LANE, ANNAPOLIS, MD 21401-7313 |
| WILLIAM L CALHOUN | TR UA 10/25/02, THE WILLIAM L CALHOUN FAMILY TRUST, 2033 WYNOHAM HILLS DR, HOLT, MI 48842 |
| WILLIAM L CAPELLI | 1001 EAGLES VIEW LANE, EAST GREENVILLE, PA 18041 |
| WILLIAM L CARR SR | 3390 LAKE VIEW CIRCLE, MELBOURNE, FL 32934 |
| WILLIAM L CARTER | 405 A ELIZABETH, GRAIN VALLEY, MO 64029-9318 |
| WILLIAM L CARTER | 4700 SE 110TH STREET, OKLAHOMA CITY, OK 73165-8312 |
| WILLIAM L CASH | 6610 BEREAN RD, MARTINSVILLE, IN 46151-7102 |
| WILLIAM L CASH & | NINA J CASH JT TEN, 6610 BEREAN RD, MARTINSVILLE, IN 46151-7102 |
| WILLIAM L CENCEBAUGH SR | 8938 CAM DRIVE, CARLISLE, OH 45005-3002 |
| WILLIAM L CHAMBERS | 310 W PRINCETON, PONTIAC, MI 48340-1740 |
| WILLIAM L CHURCHILL | 7570 TEAL RD, OSCODA, MI 48750-9451 |
| WILLIAM L CLANTON & | DOROTHY M CLANTON JT TEN, 726 LEONARD AVE, DEKALB, IL 60115-4160 |
| WILLIAM L CLARK | 1028 WEST FIFTH STREET, PLAINFIELD, NJ 07063-1422 |
| WILLIAM L CLARK & | MISS LINDA LEE CLARK JT TEN, 1134 KELSEY DRIVE, SUNNYVALE, CA 94087-2006 |
| WILLIAM L CLARK JR | 1259 COUNTRY ROAD 3790, LAMPASAS, TX 76550 |
| WILLIAM L CLAYTON | 2505 W DEWEY RD, OWOSSO, MI 48867-9107 |
| WILLIAM L CLIFTON | 11709 ASHBURY AVE, CLEVELAND, OH 44106-4414 |
| WILLIAM L CLYBURN | 4375 BETHUNE HWY, BETHUNE, SC 29009-9334 |
| WILLIAM L COLBURN | 2775 WARREN AVE, MC DONALD, OH 44437-1402 |
| WILLIAM L COMPTON JR | 708 AVONDALE, HOUSTON, TX 77006-2824 |
| WILLIAM L CORYELL | 2984 RAVENHILL CIRCLE, HIGHLANDS RANCH, CO 80126 |
| WILLIAM L COTTRELL | 275 JACKSON LP, DOVER, TN 37058-6126 |
| WILLIAM L COX | 4181 CARMANWOOD DR, FLINT, MI 48507-5503 |
| WILLIAM L COX | 3550 SEAWAY DR, LANSING, MI 48911-1909 |
| WILLIAM L COX | 706 COACHLIGHT LANE, HAZELWOOD, MO 63042-3427 |
| WILLIAM L COX & | JUDY L COX JT TEN, 3615 W DRAHNER RD, OXFORD, MI 48371 |
| WILLIAM L CRAIG | 364 MILLER LAKE RD, COLUMBIAVILLE, MI 48421-9715 |
| WILLIAM L CRAMER JR | 9 EAST 2ND ST, NEW CASTLE, DE 19720-4803 |
| WILLIAM L CREWS | 28425 32 MILE RD, RICHMOND, MI 48062-5100 |
| WILLIAM L CRISS | PO BOX 41, FREDERICKSBURG, VA 22404-0041 |
| WILLIAM L CROOKS | 7614 E NORTH DR, CAMBY, IN 46113-8541 |
| WILLIAM L CROSSWELL | 110 COUNTRY CLUB DR, HENDERSONVILLE, TN 37075-4025 |
| WILLIAM L DARDEN | 580 E LINCOLN AV 275, ESCONDIDO, CA 92026-3138 |
| WILLIAM L DAVIS & | ELEANOR J DAVIS JT TEN, 9889 WINDWARD SLOPE DR, LAKELAND, TN 38002-8149 |
| WILLIAM L DAVIS JR | 40 LAUREL RUN RD, BEAR CREEK TW, PA 18702-9714 |
| WILLIAM L DEISER | 2009 E 47TH ST, ANDERSON, IN 46013-2717 |
| WILLIAM L DELINGER | 7835 OLD DAYTON RD, DAYTON, OH 45427-1414 |
| WILLIAM L DENISTON & | MARJORIE F DENISTON, TR TEN COM, WILLIAM L & MARJORIE F, DENISTON TRUST UA 06/24/94, 14119 VILLAGE 14, CAMARILLO, CA 93012-7013 |

| | |
|---|---|
| WILLIAM L DESPORTES | CUST RICHARD S DESPORTES 4TH, A MINOR U/THE LAWS OF, GEORGIA, 5811 WARWICK PLACE, COLUMBUS, GA 31904-2855 |
| WILLIAM L DICKSON | 208 N NOLTON AV, WILLOW SPRINGS, IL 60480-1440 |
| WILLIAM L DILL | 4406 VANSLYKE, FLINT, MI 48507 |
| WILLIAM L DOLSON | 2534 NEBRASKA, SAGINAW, MI 48601-5434 |
| WILLIAM L DONOVAN | 1600 GREEN RIDGE ST, DUNMORE, PA 18509-2102 |
| WILLIAM L DOXIE | 541 SO 25TH, SAGINAW, MI 48601-6412 |
| WILLIAM L DRUMMER | 21013 STATE ROUTE 15, CONTINENTAL, OH 45831-9227 |
| WILLIAM L DUKE | 3415 MONO GENE DR, FORT WAYNE, IN 46806-3535 |
| WILLIAM L DUMAS | 1013 N CHANDLER, DANVILLE, IL 61832-3724 |
| WILLIAM L DUNN | 21375 E SEVENTH ST, HINTON, OK 73047-2315 |
| WILLIAM L DYER | 146 WESTHAFER ROAD, VANDALIA, OH 45377-2837 |
| WILLIAM L EARLY | 4333 BEECHER RD, FLINT, MI 48532-2608 |
| WILLIAM L ECKLES | 1230 E 29TH ST, ANDERSON, IN 46016-5535 |
| WILLIAM L ELLIOTT & | VIRGINIA LOU ELLIOTT JT TEN, 396 THOMAS LANE, GIRARD, OH 44420-1127 |
| WILLIAM L EPPS | 917 GARFIELD, LANSING, MI 48917-9249 |
| WILLIAM L ETHEREDGE | 1265 S 1ST AVE, BARTOW, FL 33830-6528 |
| WILLIAM L EVANS JR | CUST JENNIFER ELIZABETH EVANS, U/THE KANSAS UNIFORM GIFTS, TO MINORS ACT, 141 REED BLVD, MILL VALLEY, CA 94941-2423 |
| WILLIAM L EWALD | 5066 CENTER ST, FAIRGROVE, MI 48733-9600 |
| WILLIAM L FAIRCLOTH JR | 706 BACKMAN DYKES RD, SWANSEA, SC 29160-8991 |
| WILLIAM L FALL | 6932 BOXFORD DRIVE, SAN DIEGO, CA 92117-4239 |
| WILLIAM L FALL | TR UA 07/25/90 THE FALL/SOUTH, TRUST, 6932 BOXFORD DR, SAN DIEGO, CA 92117-4239 |
| WILLIAM L FEALKO JR | 635 ALLEN, CARO, MI 48723-1414 |
| WILLIAM L FERRIGAN & | CAROL A FERRIGAN JT TEN, 11781 HERBISON RD, EAGLE, MI 48822-9745 |
| WILLIAM L FETTERMAN JR | 4260 JONES RD, DIAMOND, OH 44412-9742 |
| WILLIAM L FISCHER JR | 16902 LAKK PARK WAY, YORBA LINDA, CA 92886-1529 |
| WILLIAM L FITZWATER | 2591 EASTHAVEN DR, HUDSON, OH 44236-1507 |
| WILLIAM L FLEENOR | 2372 S 200 E, KOKOMO, IN 46902-4148 |
| WILLIAM L FLYNN | 12102 WEST OVER ROAD, OMAHA, NE 68154-3003 |
| WILLIAM L FRANCISCO | 11055 N ELMS RD, CLIO, MI 48420-9418 |
| WILLIAM L FRASIER | 8380 PINEVIEW LAKE DR, LINDEN, MI 48451-8559 |
| WILLIAM L FREER | 560 WYNGATE DRIVE, ROCHESTER, MI 48307-6012 |
| WILLIAM L FULLER & | MARY L FULLER JT TEN, 5403 OLEKSYN DR, FLINT, MI 48504-1041 |
| WILLIAM L GARRETT | 1001 NORTOON DR, MILFORD, MI 48381-1330 |
| WILLIAM L GASTA & | SARA C GASTA JT TEN, 16333 W WINDCREST DR, SURPRISE, AZ 85374-4948 |
| WILLIAM L GERMER & | CLAUDINE M GERMER, TR GERMER LIVING TRUST, UA 06/03/97, N4554 LAKEVIEW RD, HUSTISFORD, WI 53034-9715 |
| WILLIAM L GITTINS JR | 511 HANSEN ROAD, KING OF PRUSSIA, PA 19406-1831 |
| WILLIAM L GLEASON | 3360 S DEXTER, DENVER, CO 80222-7228 |
| WILLIAM L GORDON | 1396 ANTLER ALLY, JAMESTOWN, PA 16134-6104 |
| WILLIAM L GRAHAM | 15575 SHELLEY ST, SOUTHFIELD, MI 48075-3113 |
| WILLIAM L GRAMACY & | CAROLE E GRAMACY JT TEN, 16 WESTLAKE POINTE DR, PINEHURST, NC 28374-9201 |
| WILLIAM L GRANT | 7430 LENNON RD, SWARTZ CREEK, MI 48473-9758 |
| WILLIAM L GREEN | PO BOX 135906, CLERMONT, FL 34713-5906 |
| WILLIAM L GRIDLEY II | 15 BLACKPEPPER CT, SPRINGBORO, OH 45066-1034 |
| WILLIAM L GRIFFIN III | 181 WEST CHURCH STREET, PICKERINGTON, OH 43147 |
| WILLIAM L GRIGSBY | 1403 SHAREEF DRIVE, MORRISTOWN, TN 37814-2218 |
| WILLIAM L GWOREK | 293 LAURIE LANE, GRAND ISLAND, NY 14072-1917 |
| WILLIAM L GWOREK & | SANDRA A GWOREK JT TEN, 293 LAURIE LANE, GRAND ISLAND, NY 14072-1917 |
| WILLIAM L HAACK | 3097 W DODGE RD, CLIO, MI 48420-1936 |
| WILLIAM L HAMILTON III | 4287 LAKE RD, AUSTINTOWN, OH 44511 |
| WILLIAM L HANOUSEK | CUST REBEKAH HANOUSEK UGMA NY, 58 JASPER ST, VALLEY STREAM, NY 11580-1651 |
| WILLIAM L HARDING | 6003 DEVONCOURT PLACE, JAMESTOWN, NC 27282-8612 |
| WILLIAM L HARPER | 1323 COOPER AVE, LANSING, MI 48910-2638 |
| WILLIAM L HARRIFORD | 1154 CORA DR, FLINT, MI 48532-2722 |
| WILLIAM L HARRIS | 3014 BEACHAM DR, WATERFORD, MI 48329-4502 |
| WILLIAM L HARTSFIELD | 586 TOMMY LEE FULLER DR, LOGANVILLE, GA 30052 |
| WILLIAM L HAWKESWORTH 3RD | 208 CENTRAL ST, ROWLEY, MA 01969-1316 |
| WILLIAM L HAWKINS | 4329 E THOMPSON RD, INDIANAPOLIS, IN 46237-1802 |
| WILLIAM L HAYES | 1872 N CLYBOURN AVE 501, CHICAGO, IL 60614-4915 |
| WILLIAM L HAYNES | 170 HAMTSTEAD MANOR, FAYETTEVILLE, GA 30214-3463 |
| WILLIAM L HAYWARD | 700 CNTRL RD, RYE BEACH, NH 03871 |
| WILLIAM L HAZELIP | 1328 MARIETTA COUNTRY CLUB DR, NW, KENNESAW, GA 30152-4728 |
| WILLIAM L HECHT & | SANDRA M HECHT JT TEN, C/O W JACKSON, 1593 N RIVER RD APT D1, SAINT CLAIR, MI 48079-3544 |
| WILLIAM L HENDERSON & | LOIS J HENDERSON JT TEN, 9003 W DODGE RD, MONTROSE, MI 48457-9132 |
| WILLIAM L HENRY | 985 COAL RUN RD, CLARKSBURG, PA 15725-9801 |
| WILLIAM L HILLMAN | 7250 GIBBONS RD, JEDDO, MI 48032-2713 |
| WILLIAM L HOFFEE | 8297 O'DOWLING DR, ONSTED, MI 49265 |
| WILLIAM L HOLDER | 4545 BLACKSTONE DRIVE, INDIANAPOLIS, IN 46237-2501 |
| WILLIAM L HOLLAND | BOX 498, DAYTON, OH 45417 |
| WILLIAM L HOLLAND JR | 110 STEVN LN, SHELBYVILLE, TN 37160-9264 |
| WILLIAM L HOLMES | 1046 W 12005-35, VAN BUREN, IN 46991 |
| WILLIAM L HOOD | 9232 CANAL WAY, WEST CHESTER, OH 45069-2967 |
| WILLIAM L HORNER | 13853 STATE ROUTE 534, SALEM, OH 44460-9160 |
| WILLIAM L HOWERTON | 1245 SPEARS HILL RD, COFFEE SPRINGS, AL 36318-4859 |

| | |
|---|---|
| WILLIAM L HUESTIS | 127 WARREN ST, ANACONDA, MT 59711-1631 |
| WILLIAM L HUGHES | 11600 BONDURANT DR, RICHMOND, VA 23236-3224 |
| WILLIAM L HUGHES | 9965 WASHBURN RD, GOODRICH, MI 48438-9634 |
| WILLIAM L HUMPHREY | 11 SHADY VALLEY CT, MANSFIELD, TX 76063-1848 |
| WILLIAM L HUNTER | 2606 FLETCHER ST, ANDERSON, IN 46016-5337 |
| WILLIAM L HUNTINGTON JR & | ELEANOR M HUNTINGTON JT TEN, 56 POLLYS LN, UNCASVILLE, CT 06382-1426 |
| WILLIAM L IMEL | 4123 SCATTERFIELD RD, ANDERSON, IN 46013-2626 |
| WILLIAM L IRELAND | 109 OAK KNOLL AVE, SAN ANSELMO, CA 94960-1833 |
| WILLIAM L IRONSIDE | 19253 S BRENNAN RD, OAKLEY, MI 48649-9781 |
| WILLIAM L ISBELL | 7137 MANDRAKE DR, DAYTON, OH 45424-3134 |
| WILLIAM L JACOBS | CUST JORDYN N JACOBS UTMA IL, 658 W ALGONQUIN RD, DES PAINS, IL 60016-5760 |
| WILLIAM L JACOBS | 3917 RUSSIAN OLIVE LN, ZEPHYRHILLS, FL 33541-4664 |
| WILLIAM L JAMES & | BARBARA J JAMES, TR UA 12/20/99 WILLIAM L JAMES &, BARBARA J JAMES TRUST, 1131 VESPER, ANN ARBOR, MI 48103-3018 |
| WILLIAM L JAMES & | DOLORES M JAMES, TR UA 5/29/92, THE WILLIAM & DOLORES JAMES, FAMILY TRUST, 4042 MORRELL-UNIT B, SAN DIEGO, CA 92109-6239 |
| WILLIAM L JAMIESON | 59 STORM ST, TARRYTOWN, NY 10591-3309 |
| WILLIAM L JANE | 2844 W BRITTON RD 8, PERRY, MI 48872-9609 |
| WILLIAM L JEFFCOAT | 844 DECATUR ST, WEST COLUMBIA, SC 29169-3513 |
| WILLIAM L JOHANNES | 2850 BAHNS DR, BEAVERCREEK, OH 45434-6608 |
| WILLIAM L JOHNSON | 4000 HAROLD ST APT 233, SAGINAW, MI 48601-4186 |
| WILLIAM L JOHNSON | C/O PHILIP AND SUSAN DOWDS, 48 BANKS ST, CAMBRIDGE, MA 02138 |
| WILLIAM L JOHNSON | 1637 PREEMPTION ST, GENEVA, NY 14456-9404 |
| WILLIAM L JOHNSON | 3415 MUNN ST, SNOVER, MI 48472-9356 |
| WILLIAM L JOHNSON & | ANN E JOHNSON JT TEN, 13660 S SHARON, CHESANING, MI 48616-9406 |
| WILLIAM L JOINER JR | 29050 YORK ST, INKSTER, MI 48141-2821 |
| WILLIAM L JONES | 130 PINE NEEDLE DR, FAYETTEVILLE, GA 30215-4823 |
| WILLIAM L JONES JR & | JOYE B JONES JT TEN, 418 ANSLEY CT, INDIANAPOLIS, IN 46234-2602 |
| WILLIAM L KELTY | 51 SOUTH ST, LEROY, NY 14482-1223 |
| WILLIAM L KOLB | 125 KEITHWAY LANE, KNOXVILLE, TN 37918-4848 |
| WILLIAM L KOMMENICH | 8038 LEAMINGTON, OAK LAWN, IL 60459-2141 |
| WILLIAM L KREMPEL | 368 RUDD ROAD, CEDARVILLE, MI 49719 |
| WILLIAM L KRUSE & | JOAN ELLEN KRUSE TEN COM, 21ST & N HARDING, CAMERON, TX 76520 |
| WILLIAM L KURMES | CUST, KATHERINE R KURMES UGMA TX, 205 WILLOWOOD DR, BURLESON, TX 76028-7921 |
| WILLIAM L KURZ | CUST PAMELA R, KURZ UGMA OH, 32253 HICKORY LANE, AVON LAKE, OH 44012-2195 |
| WILLIAM L LANDECK | BOX 525, THORNBURG, VA 22565-0525 |
| WILLIAM L LANGLEY | 4745 CURTIS RD, ATTICA, MI 48412-9334 |
| WILLIAM L LATHAM | BOX 1326, CONWAY, SC 29528-1326 |
| WILLIAM L LAWRENCE JR | 11546 N UNION RD, BROOKLYN, WI 53521-9322 |
| WILLIAM L LEATHERMAN | 4 CHARLES RIVER SQUARE, BOSTON, MA 02114-3266 |
| WILLIAM L LEHMAN | 4735 SIMON ROAD, BOARDMAN, OH 44512-1735 |
| WILLIAM L LEPOWSKY | 544 SANTA CLARA AVENUE, BERKELEY, CA 94707-1625 |
| WILLIAM L LESTER | 1101 10TH ST, ALAMOGORDO, NM 88310-6427 |
| WILLIAM L LEVY JR | 1705 FARRAGUT AVE, BRISTOL, PA 19007-5603 |
| WILLIAM L LEWIS | 307 CHUNILOTI CIRCLE, LOUDON, TN 37774 |
| WILLIAM L LIGHTSEY | 14537 DRIFTWOOD DR, NORTHPORT, AL 35475-3012 |
| WILLIAM L LOFT | 1655 CHESTER DR, CALEDON VILLAGE ON  L7K 0W3,   CANADA |
| WILLIAM L LOGAN | PO BOX 30302, GREENVILLE, NC 27833-0302 |
| WILLIAM L LONDON & | IDA L LONDON JT TEN, 13000 CANTERBURY, STERLING HEIGHTS, MI 48312-3215 |
| WILLIAM L LONG | 12681 ONEIDA WOODS TRAIL, GRAND LEDGE, MI 48837-8995 |
| WILLIAM L LONG SR & | WILLIAM L LONG JR JT TEN, 217 WINIFRED AVE, LANSING, MI 48917-3467 |
| WILLIAM L LOSH | 198 AULT AVENUE, WADSWORTH, OH 44281-1101 |
| WILLIAM L LUCAS JR | 32 FALCONER STREET, FREWSBURG, NY 14738-9507 |
| WILLIAM L LUCHINI & | ROSE M LUCHINI JT TEN, 382 N MAIN ST, SOUTH HADLEY, MA 01075-1745 |
| WILLIAM L MADDUX | 1306 WILSON BLVD, ANDERSON, IN 46012-4548 |
| WILLIAM L MAIDEN & | SARAH M MAIDEN JT TEN, BOX 25, GREENFIELD, TN 38230-0025 |
| WILLIAM L MARIMPIETRI | 1096 HAVERSTON RD, CLEVALAND, OH 44124-1439 |
| WILLIAM L MARKHAM JR | 4105 MADISON AVE, ANDERSON, IN 46013-1434 |
| WILLIAM L MASSEY | 1720 WEST 8TH ST, WILMINGTON, DE 19805-3163 |
| WILLIAM L MASTEN & | BARBARA J MASTEN JT TEN, 4311 TODD DRIVE, SYLVANIA, OH 43560-3298 |
| WILLIAM L MATCHETTE JR | PO BOX 1652, DRIPPING SPRINGS, TX 78620-1652 |
| WILLIAM L MAYNE & | MARIAN E MAYNE JT TEN, 10299 COOLIDGE ROAD, GOODRICH, MI 48438-9025 |
| WILLIAM L MAYO & | RUTH K MAYO JT TEN, 381 BALLS HILL RD, HEATHSVILLE, VA 22473 |
| WILLIAM L MC WHORTER | PO BOX 340, SPRINGTOWN, PA 18081-0340 |
| WILLIAM L MCCULLERS | 2740 HWY 81 S W, LOGANVILLE, GA 30052-4318 |
| WILLIAM L MCDOWELL | 1105 WEST 23RD ST, MUNCIE, IN 47302-3908 |
| WILLIAM L MCGIGOR | 2961 PRYNNE ST 2, KEEGO HARBOR, MI 48320-1278 |
| WILLIAM L MCHARGUE | 3472 CUESTA DR, SAN JOSE, CA 95148-1706 |
| WILLIAM L MCMINN & | DOROTHY K MCMINN JT TEN, 1728S RIVERVIEW RD, PERU, IN 46970-7263 |
| WILLIAM L MEADE & | JOAN M MEADE JT TEN, 243 HILLIARD BLVD, MANAHAWKIN, NJ 08050 |
| WILLIAM L MEASE JR | 542 LAURELWOOD DR SE, WARREN, OH 44484-2417 |
| WILLIAM L MEASE JR & | LESLIE ANN MEASE JT TEN, 542 LAURELWOOD DR SE, WARREN, OH 44484-2417 |
| WILLIAM L MEYER | 2971 ROUNDTREE BL A2, YPSILANTI, MI 48197-4839 |
| WILLIAM L MILLER & | JOYCE C MILLER JT TEN, 4601 MARBLE COURT, NEWBURGH, IN 47630 |
| WILLIAM L MILLER & | MARGARET L MILLER JT TEN, 6366 STATE HW 46, NORTHOME, MN 56661 |

| | |
|---|---|
| WILLIAM L MITCHELL | 406 HANOVER ST, HUBBARDSTON, MI 48845-9310 |
| WILLIAM L MOCZYGEMBA | 416 RAVEN COURT, BURLESON, TX 76028-1523 |
| WILLIAM L MOINETTE JR & CECELIA | A MOINETTE TROF WILLIAM L, MOINETTE JR & CECELIA A, MOINETTE REV LVG TR UA7/29/99, 10400 NEWCOMER RD7/29/99, RITTMAN, OH 44270-9604 |
| WILLIAM L MOLEN | 4314 78TH ST W, BRADENTON, FL 34209-6498 |
| WILLIAM L MONTAGUE JR & | JOYCE C MONTAGUE JT TEN, 4480 GROVE RD, TRAPPE, MD 21673-1827 |
| WILLIAM L MORRIS & | SHERYL A MORRIS JT TEN, 151 MEADOWCREST DR, SOMERSET, KY 42503 |
| WILLIAM L MOTLEY | 1214 NEWELL ROAD, RICHMOND, VA 23225-2602 |
| WILLIAM L MULLINS | 5100 MTN CREST DR, KNOXVILLE, TN 37918-4519 |
| WILLIAM L MURPHY & | MARYANN E MURPHY TEN ENT, 9713 BRIARCLIFFE LN, ELLICOTT CITY, MD 21042-6345 |
| WILLIAM L MURRELL | 13009 BURLINGAME AVE, OKLAHOMA CITY, OK 73120 |
| WILLIAM L NESBIT | 117 PENNWOODS DR, IRWIN, PA 15642-9434 |
| WILLIAM L NEWELL & | JOYCE M J NEWELL JT TEN, BOX 15257, CHEVY CHASE, MD 20825-5257 |
| WILLIAM L NEWMYER | 8 HILL FARM CI, SAINT PAUL, MN 55127-2002 |
| WILLIAM L NICHOLSON | 3508 SEQUOIA ROAD, GAINESVILLE, GA 30506-3554 |
| WILLIAM L NUFER | 207A 82ND STREET, VIRGINIA BEACH, VA 23451-1803 |
| WILLIAM L OGAN JR | 408 DANARRA METROPOLITAN ST, MAKATI METRO MANILA ZZZZZ,   PHILIPPINES |
| WILLIAM L OLDS JR | 3569 WASHINGTON ST, SAN FRANCISCO, CA 94118-1848 |
| WILLIAM L ORIENTE & | CAROLYN ORIENTE JT TEN, 224 WILDWOOD AVE, WORCESTER, MA 01603-1616 |
| WILLIAM L OWENS & MARJORIE R | OWENS TRUSTEES U/A DTD, 06/29/93 WILLIAM L OWENS, REVOCABLE TRUST, 43 SQUIRE RD, WINCHESTER, MA 01890-3235 |
| WILLIAM L PARKER | 2190 HASLETT RD, WILLIAMSTON, MI 48895-9624 |
| WILLIAM L PAYNE JR | 339 NEVADA AVENUE, VENTURA, CA 93004-1026 |
| WILLIAM L PERKINS | 425 BROOKS, PONTIAC, MI 48340-1302 |
| WILLIAM L PERKINS JR & | BARBARA PERKINS JT TEN, 14911 E FALCONS LEA DR, DAVIE, FL 33331-2921 |
| WILLIAM L PETERS | CUST JAKE A, PETERS UTMA OR, 26706 S MERIDIAN RD, AURORA, OR 97002-9301 |
| WILLIAM L PETERS | CUST LUKE W, PETERS UTMA OR, 26706 S MERIDIAN RD, AURORA, OR 97002-9301 |
| WILLIAM L PETTIGREW | 1972 AUSTINTOWN RD, WARREN, OH 44481 |
| WILLIAM L POE JR | 807 ROLLINGWOOD RD, AIKEN, SC 29801-3374 |
| WILLIAM L PORTER | 400 WASHINGTON-SCHOOLHS RD, RISING SUN, MD 21911-2622 |
| WILLIAM L POWERS | 3049 WOODY LN, CLARKSVILLE, TN 37043-5488 |
| WILLIAM L PRICE JR | 20068 STAHELIN, DETROIT, MI 48219-1534 |
| WILLIAM L PUGH | 2071 WOODBINE RD, WOODBINE, MD 21797-8214 |
| WILLIAM L RAMEY & | BETTY RAMEY JT TEN, BOX 63, CARMI, IL 62821-0063 |
| WILLIAM L RANDOLPH | 14200 DRESSLER RD, GARFIELD HTS, OH 44125-5020 |
| WILLIAM L RANKIN | 23833 MERRILL, SOUTHFIELD, MI 48075-3496 |
| WILLIAM L REED & | JANICE R REED, TR WILLIAM L REED &, JANICE R REED REVOCABLE, LIVING TRUST UA 09/14/93, 11689 WEST SHORE DR, PINCKNEY, MI 48169-9090 |
| WILLIAM L REYNOLDS | 2222 MADISON AVE, NORWOOD, OH 45212-3225 |
| WILLIAM L RISHER JR | 2401 SUN LAKE DR, SAINT CHARLES, MO 63301-3043 |
| WILLIAM L RITENOUR | 8735 HENDERSON RD, DIAMOND, OH 44412-9776 |
| WILLIAM L ROBERSON | 1038 S BELL, KOKOMO, IN 46902-1613 |
| WILLIAM L ROBERTS | 3232 KENSINGTON, KANSAS CITY, MO 64128-2115 |
| WILLIAM L ROBERTS | 6237 AUTUMNVIEW ST, NEWFANE, NY 14108-9787 |
| WILLIAM L ROBINSON | 10616 RUNYAN LAKE ROAD, FENTON, MI 48430-2450 |
| WILLIAM L ROELLICH | 12310 SE 47TH ST, BELLEVUE, WA 98006-2807 |
| WILLIAM L ROGERS | 2203 W LAKE RD, CLIO, MI 48420-8838 |
| WILLIAM L ROSENTHAL | 8041 BEERS RD, SWARTZ CREEK, MI 48473-9101 |
| WILLIAM L ROSS | 6761 WALMORE RD, NIAGARA FALLS, NY 14304-2913 |
| WILLIAM L ROST | 651 KNOLLWOOD RD, WHITE PLAINS, NY 10603-1918 |
| WILLIAM L ROYALL & | GLORIA S ROYALL JT TEN, 4324 BROOKSIDE DRIVE, ALEXANDRIA, VA 22312-1401 |
| WILLIAM L RUDD | 20 SKOKIAAN DR, FRANKLIN, OH 45005-1761 |
| WILLIAM L RUSSELL III & | PATRICIA T RUSSELL JT TEN, 5 HOFER CT, METUCHEN, NJ 08840-1017 |
| WILLIAM L SACHSE | 150 COOK HILL RD APT 3211, CHESHIRE, CT 06410 |
| WILLIAM L SANDERS SR | 803 PALOMINO CT, SIMPSONVILLE, SC 29681 |
| WILLIAM L SAUNBY & | PATRICIA D SAUNBY JT TEN, 1130 SW STEPHENSON COURT, PORTLAND, OR 97219-7651 |
| WILLIAM L SAYRE JR | 315 DEER TRACK COURT, VILLAGES AT PENN RIDGE, WEST GROVE, PA 19390-2109 |
| WILLIAM L SCHAAS & | BEVERLY A SCHAAS JT TEN, 808 MILLER RD, NEW CASTLE, PA 16101-1547 |
| WILLIAM L SCHEIBER & | PENELOPE A SCHEIBER, TR UA 6/27/02, THE WILLIAM L SCHEIBER & PENELOPE A, SCHEIBER, 15851 GRISWOLD RD, MANITOU BEACH, MI 49253 |
| WILLIAM L SCHORRE | 2813 LANGLEY AVE F-112, PENSACOLA, FL 32504-9309 |
| WILLIAM L SCHRADER & | ALICE SCHRADER JT TEN, 11 CAPTAIN LN, SALEM, SC 29676-4228 |
| WILLIAM L SCHURK | 313 KNOLLWOOD DRIVE, BOWLING GREEN, OH 43402-2721 |
| WILLIAM L SCONIERS JR | 2120 VALE COURT, WINTERVILLE, NC 28590 |
| WILLIAM L SCONKA | 1029 PLAZAK STREET, LEECHBURG, PA 15656 |
| WILLIAM L SCOTT | CUST DEJA M SCOTT, UTMA OH, 1509 AVEN DR, COLUMBUS, OH 43227 |
| WILLIAM L SCOTT | 21705 MAPLE, ST CLAIR SHO, MI 48081-3737 |
| WILLIAM L SELBY | BOX 1222, DILLSBORO, NC 28725-1222 |
| WILLIAM L SERVENY | 986 JASMINE, GAYLORD, MI 49735-9429 |
| WILLIAM L SHUTT | 2315 SHATTUCK RD, SAGINAW, MI 48603-3336 |
| WILLIAM L SIMONS | 7785 RIDGE RD, CASPOET, NY 14067 |
| WILLIAM L SLOBODNIK | 732 HUNTERS LANE, MT LAUREL, NJ 08054 |
| WILLIAM L SMITH | 1098 WOODVIEW RD, CLEVELAND HTS, OH 44121-1459 |
| WILLIAM L SMITH | 2645 TALLEY LN, BUFORD, GA 30519-5469 |

| | |
|---|---|
| WILLIAM L SMITH JR | 705 WINDING CREEK TRAIL, DACULA, GA 30019-2001 |
| WILLIAM L SPARR | 4710 WHITE TAIL LN, NEW PORT RICHEY, FL 34653-6548 |
| WILLIAM L SPRINGER | 111 N 9TH ST, MARSHALLTOWN, IA 50158 |
| WILLIAM L SPRUCEBANK | 200 MAIN AVE SW, GLEN BURNIE, MD 21061-3867 |
| WILLIAM L STEIN SR | 464 MEADOWBROOK AVE SE, WARREN, OH 44483-6331 |
| WILLIAM L STEINER | 5446 E 5TH ST, AU GRES, MI 48703-9577 |
| WILLIAM L STELLWAG | 7665 BELL ROAD, BIRCH RUN, MI 48415-9097 |
| WILLIAM L STENGER | TR WILLIAM L STENGER TRUST UA, 33137, 7625 E CAMELBACK RD APT 432A, SCOTTSDALE, AZ 85251 |
| WILLIAM L STOERMER | TR WILLIAM L STOERMER SURVIVOR'S, TRUST, UA 07/22/91, 4535 COCHRAN ST, APT 129, SIMI VALLEY, CA 93063-3090 |
| WILLIAM L STOTHOFF 3RD | 3 NORTHRIDGE ROAD, FLEMINGTON, NJ 08822-5546 |
| WILLIAM L STROHSCHEIN | 1549 MADSEN DR, ORTONVILLE, MI 48462 |
| WILLIAM L STRYKER | 110 MARKHAM PL, LITTLE SILVER, NJ 07739-1409 |
| WILLIAM L SUDDERTH | PO BOX 449, ANDREWS, NC 28901-0449 |
| WILLIAM L SUTTON | 1359 NATALIE LN, AURORA, IL 60504-6857 |
| WILLIAM L TAYLOR | 7450 W WALKER RD, ST JOHNS, MI 48879-9517 |
| WILLIAM L TAYLOR | 20149 STRATHMOOR, DETROIT, MI 48235-1650 |
| WILLIAM L TAYLOR | 4637 SUMAC CT, DAYTON, OH 45427-2835 |
| WILLIAM L THOMPSON | CUST WILLIAM LEE THOMPSON UNDER, THE MISSOURI UNIFORM GIFTS, TO MINORS LAW, 10036 S 89TH E AVE, TULSA, OK 74133-5800 |
| WILLIAM L THOMPSON & | LAURA B THOMPSON JT TEN, 1510 POPPS FERRY RD, BILOXI, MS 39532-2203 |
| WILLIAM L THURSTON | 13080 DEMPSEY, ST CHARLES, MI 48655-9703 |
| WILLIAM L TITHOF | 4416 FAIRWOOD, BURTON, MI 48529-1914 |
| WILLIAM L TITHOF & | BARBARA A TITHOF JT TEN, 4416 FAIRWOOD DRIVE, BURTON, MI 48529-1914 |
| WILLIAM L TOTH | 9897 SW 88TH COURT RD #G, OCALA, FL 34481 |
| WILLIAM L TRAXLER | 4833 BAXMAN RD, BAY CITY, MI 48706-2656 |
| WILLIAM L TRIGGS | BOX 36, INWOOD, WV 25428-0036 |
| WILLIAM L TRIPP & | DONNA L TRIPP & BRIAN L TRIPP JT TEN, 5736 VANETTAN CRK DR, OSCODA, MI 48750-9465 |
| WILLIAM L TRIPP & | DONNA L TRIPP & RODNEY L TRIPP JT TEN, 5736 VAN ETTAN CRK DR, OSCODA, MI 48750-9465 |
| WILLIAM L UPCHURCH | 2265 BAGLEY RD, CUMMING, GA 30041-7212 |
| WILLIAM L UPTON | 1054 ALTO ST S E, GRAND RAPIDS, MI 49507-1402 |
| WILLIAM L VAN SICKLE | 3654 WOODLAND DRIVE, METAMORA, MI 48455 |
| WILLIAM L VAN VLACK | 9450 W 399TH ST, LACYGNE, KS 66040-4066 |
| WILLIAM L VAN WYCK & | ELIZABETH PAGE VAN WYCK, TR VAN WYCK LIVING TRUST, UA 03/28/00, 33 CASINO DR BOX 3, FARMINGDALE, NJ 07727-3701 |
| WILLIAM L VAUGHAN | 565 W DANA LANE, HOUSTON, TX 77024-6700 |
| WILLIAM L VENCELLER | 909 LOWER FERRY RD, TRENTON, NJ 08628-3216 |
| WILLIAM L WALDOCK | 117 E WASHINGTON ROW, SANDUSKY, OH 44870-2629 |
| WILLIAM L WALKER & | EARLE L WALKER JT TEN, 4 ASHBROKE AVE, WOODSTOWN, NJ 08098-1058 |
| WILLIAM L WASHINGTON | 10701 PEARMAIN ST, OAKLAND, CA 94603-3715 |
| WILLIAM L WATSON | 4327 SHADY LANE, INDIANAPOLIS, IN 46226-3343 |
| WILLIAM L WEBER JR | 19855 SUNNY SLOPE DR, BEVERLY HILLS, MI 48025-2914 |
| WILLIAM L WELLER | 7373 ANESLEY LANE, HILLSDALE, MI 49242 |
| WILLIAM L WHARTON III | CUST WILLIAM MITCHELL WHARTON, UTMA AL, 2700 YORKTOWN DRIVE, TUSCALOOSA, AL 35406 |
| WILLIAM L WHITE | 24441 DETROIT RD, STE 300, WESTLAKE, OH 44145-1543 |
| WILLIAM L WHITEHEAD | 26 NICHOLS DR, BRISTOL, CT 06010-5539 |
| WILLIAM L WILLIAMS | 4050 COLLIER ST, INDIANAPOLIS, IN 46221-2600 |
| WILLIAM L WILLIAMS | 11798 MC CAUGHNA ROAD, GAINES, MI 48436-8807 |
| WILLIAM L WILLIAMS JR & | EDITH WILLIAMS JT TEN, DRAWER 540, OMAR, WV 25638-0540 |
| WILLIAM L WILSON | 5233 HARP DR, LINDEN, MI 48451-9060 |
| WILLIAM L WILSON & | ILENA M WILSON TEN COM, 4212 WESTWIND DR, ARLINGTON, TX 76017-3323 |
| WILLIAM L WOOD | 117 BLUEBERRY LANE, W LAFAYETTE, IN 47906 |
| WILLIAM L WOOD | 13610 PURITAS, CLEVELAND, OH 44135-2936 |
| WILLIAM L WOOD | 2 NIAGARA FALLS CIRCLE, ORMOND BEACH, FL 32174 |
| WILLIAM L WRIGHT & | JOAN E WRIGHT JT TEN, BOX 296, 4747 US23, GREENBUSH, MI 48738-0296 |
| WILLIAM LAGERMANN & | CHRISTOPHER LAGERMANN, TR WILLIAM &, CHRISTOPHER LAGERMANN, REVOCABLE LIV TRUST UA 06/19/98, 1948 TRANQUIL CT, COMMERCE TWP, MI 48390-1861 |
| WILLIAM LAING | 116BEAUMONT PLACE, NEWARK, NJ 07104-1702 |
| WILLIAM LANDES LUYBEN | 8 CEPP ROAD, PERKIOMENVILLE, PA 18074-9758 |
| WILLIAM LANE TOZIER | 109 ARTILLERY POST RD, SAN ANTONIO, TX 78234-2631 |
| WILLIAM LARRY MC CREARY | 528 SCOTTS WAY, AUGUSTA, GA 30909-3251 |
| WILLIAM LARRY WEIER | 58475 WILLIAM ST, NEW HAVEN, MI 48048-2772 |
| WILLIAM LASIER HUBBARD | 11 SPRADLEY LANE, MIDDLETOWN, NJ 07748-1724 |
| WILLIAM LASPAS | FORREST HAVEN LOT 52, WRIGHT CITY, MO 63390 |
| WILLIAM LASTOVICH & | JEAN LASTOVICH JT TEN, 3136 S HARVEY AVE, BERWYN, IL 60402-3508 |
| WILLIAM LAUINGER | 9135 SHINANGUAG DR, GOODRICH, MI 48438-9404 |
| WILLIAM LAUTERBERG JR | 2033 SILVER CREEK RD, WHITEHALL, MI 49461-9124 |
| WILLIAM LAWRENCE EDGARTON | JR, BOX 2263, CARBONDALE, IL 62902-2263 |
| WILLIAM LE ROY CHOWNING | 7390 ESTERO BLVD 701, FT MYERS BEACH, FT MYERS BCH, FL 33931 |
| WILLIAM LEDBETTER & | SUSAN LEDBETTER JT TEN, 5354 PLYMOUTH AVE, GRAND BLANC, MI 48439-5118 |
| WILLIAM LEE & | BEVERLY LEE JT TEN, 5915 13TH ST, SACRAMENTO, CA 95822-2903 |
| WILLIAM LEE FLEISHER | 616 FLEISHER RD, GALESBURG, IL 61401-8410 |
| WILLIAM LEE HEISER | 7709 BRISTOL BAY LN, LAKE WORTH, FL 33467-7776 |
| WILLIAM LEE HENSHAW JR & | REGINA A HENSHAW, TR, WILLIAM LEE HENSHAW JR FAM, TRUST UA 01/15/95, RTE 4 BOX 59-10, BRISTON, OK 74010-9804 |
| WILLIAM LEE JOEL II | 8905 SIERRA RD, RICHMOND, VA 23229-7828 |
| WILLIAM LEE SAVIDGE & | JEFFREY OWEN PUTTERMAN, TR, ANN M SAVIDGE LIFE INSURANCE, TRUST UA 09/17/82, 1273 NORTHEND AVE, DELTAVILLE, VA 23043-9608 |

| | |
|---|---|
| WILLIAM LEE SHILLINGTON | CUST RICHARD LEE SHILLING UTMA FL, 21121 NE 21ST CT, NORTH MIAMI BEACH, FL 33179-1620 |
| WILLIAM LEE SMITH | 2189 VALLECITO DRIVE, SAN PEDRO, CA 90732-4127 |
| WILLIAM LEE SWINEA | 2324 MINNIE, LINCOLN PARK, MI 48146-2587 |
| WILLIAM LEE WEATHERFORD | 1164 FERGUSON AVE, ST LOUIS, MO 63130-2407 |
| WILLIAM LEHMAN | 53 BLAKE ST, NEEDHAM, MA 02492-2204 |
| WILLIAM LENTZ | PO BOX 197, MANCHESTER, TN 37349-0197 |
| WILLIAM LEO CAVANAUGH | 3324 SHELBY, INDIANAPOLIS, IN 46227-3258 |
| WILLIAM LEON HEMPHILL | 17511 NW 3RD LN, OKEECHOBEE, FL 34974-8558 |
| WILLIAM LEONARD HERNE | R R 1 BOX 99, BOMBAY, NY 12914-9801 |
| WILLIAM LEONARD WINTERMOTE | 8099 E BRISTOL RD, DAVISON, MI 48423-8794 |
| WILLIAM LEOY LANKFORD | 7583 W CENTRAL AVE, SHIRLEY, IN 47384-9625 |
| WILLIAM LERNER & | REBECCA LERNER JT TEN, 4948 W JEROME ST, SKOKIE, IL 60077-3316 |
| WILLIAM LEROY PHERSON | 3255 S 500 E, MIDDLETOWN, IN 47356 |
| WILLIAM LESNICKI | BOX 2456, STREETSBORO, OH 44241-0456 |
| WILLIAM LEVIN | 118 W 47TH ST, KANSAS CITY, MO 64112-1601 |
| WILLIAM LEWIS | 22 THATCHER, BUFFALO, NY 14215-2214 |
| WILLIAM LEWIS | 10101 FLORA AVE, CLEVELAND, OH 44108-2111 |
| WILLIAM LEWIS CURRIER JR & | WILLIAM LEWIS CURRIER SR JT TEN, 503 LINVILLE RD, MEDIA, PA 19063-5431 |
| WILLIAM LEWIS JOHNSTON | 2219 THOMAS, BERKLEY, MI 48072-3239 |
| WILLIAM LEWIS LONG | 12681 ONEIDA WOODS TRAIL, GRAND LEDGE, MI 48837-8995 |
| WILLIAM LEWIS SCHRADER | 6104 OLD POST RD, KALAMAZOO, MI 49009-8036 |
| WILLIAM LEWIS TRYON | BOX 848, EAST JORDAN, MI 49727-0848 |
| WILLIAM LICHT | 316 DEER CREEK TRAIL, CORTLAND, OH 44410-2602 |
| WILLIAM LIDDELL | 6701 W IRVING PARK RD, CHICAGO, IL 60634-2303 |
| WILLIAM LIEBMAN | 133 LAWLER RD, WEST HARTFORD, CT 06117-2622 |
| WILLIAM LIECHTY & | MARY LIECHTY JT TEN, 577 W NORTHFIELD, PONTIAC, MI 48340-1328 |
| WILLIAM LINO GARCIA & | WILLIAM M GARCIA & LINO M GARCIA JT TEN, PO BOX 388253, CHICAGO, IL 60638-8253 |
| WILLIAM LIPMAN | BOX 3088, IMMOKALEE, FL 34143-3088 |
| WILLIAM LITTELL COUND | 301 STONELEIGH LN, OSWEGO, IL 60543-8962 |
| WILLIAM LIVERSEIDGE | 3039 SYCAMORE VIEW RD, MEMPHIS, TN 38134-3447 |
| WILLIAM LLOYD SEATZ | 9729 TUNBRIDGE LN, KNOXVILLE, TN 37922-3452 |
| WILLIAM LLOYD STANLEY III | 7316 WOLFTEVER TRAIL, OOLTEWAH, TN 37363 |
| WILLIAM LLOYD WAGGENER & LEE | ELLEN WAGGENER TR U/A DTD, 05/03/89 FBO WILLIAM LLOYD, WAGGENER & LEE ELLEN WAGGENER, 1631 OXFORD, CLAREMONT, CA 91711-3464 |
| WILLIAM LOCH | 1047 JULIE DRIVE, DAVISON, MI 48423-2830 |
| WILLIAM LONG | 1297 LAUREL GREENE PL, GALLOWAY, OH 43119-9042 |
| WILLIAM LONZO HORN | 307 N FORCE RD, ATTICA, MI 48412-9741 |
| WILLIAM LOOK FREDERICK LOOK | BERNARD LOOK & HOWARD LOOK TR, FOR WM LOOK & SONS INC EMPLOYEES, PROF SHAR PLAN U/A DTD 10/20/72, 200 NEWMAN S E, TAWAS, MI 48730-1212 |
| WILLIAM LORD & | SARAH K LORD JT TEN, 4212 N GRAND BLVD, PEORIA, IL 61614-7848 |
| WILLIAM LORENZEN | 197 DILLION ROAD, FERNDALE, CA 95536-9505 |
| WILLIAM LOUIS GUADAGNOLO & | EDNA EILEEN GUADAGNOLO JT TEN, 17465 E FRONT, LINDEN, CA 95236-9511 |
| WILLIAM LOUIS WALTEMATH | 13111 DOGWOOD GLEN, CYPRESS, TX 77429-5106 |
| WILLIAM LUKE LEONARD | 31 E OBSERVATORY HILL, CINCINNATI, OH 45208-2541 |
| WILLIAM LUKSENBURG & | HELEN LUKSENBURG, TR WILLIAM LUKSENBURG TRUST, UA 12/19/96, 807 LAMBERTON DR, SILVER SPRING, MD 20902-3038 |
| WILLIAM LUKSENBURG & | HELEN LUKSENBURG, TR WILLIAM LUKSENBURG TRUST, UA 12/19/95, 807 LAMBERTON DR, SILVER SPRINGS, MD 20902-3038 |
| WILLIAM LUM & HELEN Y LUM | TR WILLIAM LUM & HELEN Y LUM TRUST, UA 02/17/95, 2123 ROBINSON RD APT 230, JACKSON, MI 49203 |
| WILLIAM LUNCEFORD | 503 S GRASSY RIDGE RD, OAK GROVE, MO 64075-7107 |
| WILLIAM LUTHER MAISEL | 2223 GILL RD, DICKENSON, TX 77539-3423 |
| WILLIAM LYLES | 14603 GLEENVIEW, DETROIT, MI 48223-2357 |
| WILLIAM LYNN CARUTHERS & | EILEEN CARUTHERS JT TEN, 202 BRADFORD PLACE, CLINTON, TN 37716 |
| WILLIAM LYSTER | 3571 FRUIT AVE, MEDINA, NY 14103-9566 |
| WILLIAM LYTLE PORTER | BOX 162, KENNARD, IN 47351-0162 |
| WILLIAM M BAILY | CUST STEVEN M BAILY UGMA PA, 3202 IVY WAY, HARWOOD, MD 20776-2104 |
| WILLIAM M BALDWIN | 2228 DOVE HOLLOW, SHREVEPORT, LA 71118-5211 |
| WILLIAM M BALL | 4038 HAZEL ST, BURTON, MI 48519-1756 |
| WILLIAM M BARBAR | 261 COLUMBUS AVE 2A, NORTH BABYLON, NY 11704-5538 |
| WILLIAM M BARBER | 21 CHERRYWOOD RIDGE, HOLLAND, NY 14080 |
| WILLIAM M BASQUETTE | 8292 CR 272, TERRELL, TX 75160-7526 |
| WILLIAM M BEARER | 9560 TRACY TRL, PARMA, OH 44130-5258 |
| WILLIAM M BECQUET | 3690 WEST PARK RD, CLEVELAND, OH 44111-5719 |
| WILLIAM M BENNETT | 5955 BEECH DALY, TAYLORR, MI 48180-1179 |
| WILLIAM M BETTS III & | MARY JANE BETTS, TR, WILLIAM M AND MARY JANE BETTS, TRUST UA 1/28/97, 27 SOTELO AVENUE, PIEDMONT, CA 94611-3534 |
| WILLIAM M BETZING | 108 PINE CONE DR, GEORGETOWN, FL 32139 |
| WILLIAM M BILODEAU & | MARY A BILODEAU TEN COM, 187 LUCERNE DR, FORESTVILLE, WI 54213-9797 |
| WILLIAM M BOADEN | 2238 N 1110 EAST RD, EDINBURG, IL 62531 |
| WILLIAM M BOROWY | CUST JAMES, ADAM DAILEY UGMA CA, 2824 GAIT WAY, CHAPEL HILL, NC 27516-8838 |
| WILLIAM M BOWDEN | 867 LYNITA DR, BROOKFIELD, OH 44403-9643 |
| WILLIAM M BRADLEY | BOX 179, ARLINGTON, IN 46104-0179 |
| WILLIAM M BRADY | 2377 SALT POINT TPKE, CLINTON CORNERS, NY 12514-2031 |
| WILLIAM M BRAY | 8364 LUCE COURT, SPRINGFIELD, VA 22153-3320 |
| WILLIAM M BRENNER | 3165 BYBERRY RD, PHILADELPHIA, PA 19154-1813 |
| WILLIAM M BROOKS | 10960 BEACH BL 632, JACKSONVILLE, FL 32246-4867 |

| | |
|---|---|
| WILLIAM M BROWN | 7555 WINDGATE CIR, W BLOOMFIELD, MI 48323-3911 |
| WILLIAM M BROWN | 14369-B OLD COURTHOUSE WY, NEWPORT NEWS, VA 23608-3736 |
| WILLIAM M BRYDSON | 4225 ALCOT TR, BOX 127, FRAZIER PARK, CA 93225-0127 |
| WILLIAM M BRYDSON & | MARY E BRYDSON JT TEN, 4225 ALCOT TR, BOX 127, FRAZIER PARK, CA 93225-0127 |
| WILLIAM M BUCKLES | 2346 W ALEXIS RD, TOLEDO, OH 43613-2137 |
| WILLIAM M BURKE & | SUZANNE G BURKE JT TEN, 7798 UNDERWOOD RDG, TRAVERSE CITY, MI 49686-1678 |
| WILLIAM M BURNS | 3708 EASTHAMPTON, FLINT, MI 48503-2908 |
| WILLIAM M BUSH | 949 OLD WASHINGTON RD, MC MURRAY, PA 15317-3229 |
| WILLIAM M BUTKOVICH | 39114 FAITH DR, STERLING HTS, MI 48310-2482 |
| WILLIAM M CALLAS | 15475 PALOMINO TR N, STILLWATER, MN 55082-1647 |
| WILLIAM M CARTER | 866 EDISON, DETROIT, MI 48202-1537 |
| WILLIAM M CASOLARA | CUST CORINNE G CASOLARA UGMA NY, 1612 WEST OLIVE ST, 14, BOZEMAN, MT 59715 |
| WILLIAM M CERMAK | 248 STAFFORD LN, RUTHERFORDTON, NC 28139-9556 |
| WILLIAM M CISZEK | 3381 ANNA DRIVER APT D-7, BAY CITY, MI 48706-2001 |
| WILLIAM M COCKING & | JANEL L COCKING JT TEN, 1116 FORD RD, SEARS, MI 49679-8226 |
| WILLIAM M COLLINS | 32207 CROSSBOW, BEVERLY HILLS, MI 48025-3406 |
| WILLIAM M CONLEY III | 13 FARMHOUSE ROAD, CHRISTIANSTEAD, NEWARK, DE 19711-7458 |
| WILLIAM M CONWAY | 44 ALBA RD, WELLESLEY, MA 02481-4826 |
| WILLIAM M COOPER JR | 59 KINGS RD, CHATHAM, NJ 07928-2114 |
| WILLIAM M COTRISS | 10774 TELEGRAPH ROAD, MEDINA, NY 14103-9501 |
| WILLIAM M COWIE | 42659 QUEENS PARK CT, FREMONT, CA 94538-3946 |
| WILLIAM M CURRIE | 2500 TULANE DRIVE, LANSING, MI 48912-4556 |
| WILLIAM M CURTIS | 1148 GREEN VALLEY DR, LEWISBURG, TN 37091-4228 |
| WILLIAM M D BRYANT | 65 N WAWASET RD, WEST CHESTER, PA 19382-6733 |
| WILLIAM M DANTZLER | 11876 HIGHWAY 145, MACON, MS 39341-2095 |
| WILLIAM M DATKO & ARDENE A | DATKO TRUSTEES U/A DTD, 06/27/94 WILLIAM M DATKO &, ARDENE A DATKO TRUST, 52814 NEW LONDON EASTERN RD, NEW LONDON, OH 44851 |
| WILLIAM M DAVIS | 2198 ADAMS DR, HAYNESVILLE, LA 71038-6037 |
| WILLIAM M DENDER | 900 OHIO AVE, BOX 648, ETOWAH, TN 37331-1322 |
| WILLIAM M DENDER & | NANCY C DENDER JT TEN, 900 OHIO AVE, BOX 648, ETOWAH, TN 37331-1322 |
| WILLIAM M DENNARD | 14302 WINSTON, REDFORD, MI 48239-3317 |
| WILLIAM M DENNEE | BULL ROAD, BRIDGEPORT, NY 13031 |
| WILLIAM M DICICCO | 50 GREAT HILL RD, GUILFORD, CT 06437-3626 |
| WILLIAM M DICKERSON | 366 E RIDGEWOOD AVE, GALLOWAY, NJ 08205 |
| WILLIAM M DIMACCHIA | 3201 CLEVELAND BLVD, LORAIN, OH 44052-2543 |
| WILLIAM M DIXON JR | 880 MT VIEW DR, WYTHEVILLE, VA 24382-1228 |
| WILLIAM M DOHAN | 4 BIRCHBROOK RD, OSSINGIN, NY 10562-2648 |
| WILLIAM M DONDANVILLE | CUST JEFFERY MARTIN DONDANVILLE, UTMA IL, 5 FRONTENAC PL, GODFREY, IL 62035-1709 |
| WILLIAM M DONOVAN | 1321 JEROME AVE, JANESVILLE, WI 53546-2508 |
| WILLIAM M DULL | TR WILLIAM M DULL JR TRUST, UA 09/25/98, 1716 NORTH CHARLTON RD, INDEPENDENCE, MO 64056-4110 |
| WILLIAM M DUNCAN AS | CUSTODIAN FOR PAUL D DUNCAN, U/THE VIRGINIA UNIFORM GIFTS, TO MINORS ACT, 282 N LEWIS STREET, STAUNTON, VA 24401-3347 |
| WILLIAM M DUNLOP | 510 SANTONE DR, GREENSBURG, PA 15601-4557 |
| WILLIAM M EDDY | 345 NORWOOD CIR, BALLWIN, MO 63011-2416 |
| WILLIAM M ELLIOTT | 807 POPLAR STREET, SONORA, TX 76950 |
| WILLIAM M EMMONS JR & | FRANCES C EMMONS JT TEN, 517 BARBERRY RD, SAVANNAH, GA 31419-2117 |
| WILLIAM M ESTEP | 476 CARY ST, MILLERSBURG, OH 44654 |
| WILLIAM M EUSTACE | ATTN MANON GULCZEWSKI, 11 INDIAN CHURCH RD APT 2, BUFFALO, NY 14210-2424 |
| WILLIAM M EVANS & | WALTER S GOMMERMANN TR, UA 3/16/2007, WILLIAM M EVANS LIVING TRUST, 1505 BUTTS AVE, TOMAH, WI 54660 |
| WILLIAM M FARRELL | 4282 DINA CT, CYPRESS, CA 90630-4112 |
| WILLIAM M FISCHER | 7411 25TH AVE EAST, TACOMA, WA 98404-4105 |
| WILLIAM M FLANAGAN | 449 WALNUT ST, LOCKPORT, NY 14094-3823 |
| WILLIAM M FLICK | 212 EAST FIFTH ST, BLOOMSBURG, PA 17815 |
| WILLIAM M FOSTER | 18 LONGVIEW AVE, MADISON, NJ 07940-1712 |
| WILLIAM M FRANKS | 933 BOB MEADOWS RD, MANCHESTER, TN 37355-6281 |
| WILLIAM M FURMAN & | CHARLOTTE W FURMAN TEN COM, 118 BASS ST, GEORGETOWN, TX 78633-4765 |
| WILLIAM M GIANUARIO & | ARLENE A GIANUARIO JT TEN, 4233 REFLECTIONS, STERLING HEIGHTS, MI 48314-1943 |
| WILLIAM M GIBLER JR | 1120 WEST OLIVE AVE #112, SUNNYVALE, CA 94086 |
| WILLIAM M GICHENKO | 8925 FAIRMOUNT RD, NOVELTY, OH 44072-9764 |
| WILLIAM M GOINS | 9531 GRANDMONT, DETROIT, MI 48227-1028 |
| WILLIAM M GOOD | 11002 GORDEN SETTER DR, OSCEOLA, IN 46561-9148 |
| WILLIAM M GOOD & | DOLORES A GOOD JT TEN, 11002 GORDEN SETTER DR, OSCEOLA, IN 46561-9148 |
| WILLIAM M GORDON & | LORRAINE C GORDON, TR, WILLIAM M GORDON & LORRAINE C, GORDON REV TRUST UA 02/01/96, 1839 E CONCORDA DR, TEMPE, AZ 85282-2806 |
| WILLIAM M GOZA | 754 DUPARC CIR, TALLAHASSEE, FL 32312-1409 |
| WILLIAM M GRAHAM | 6389 NEWS RD, CHARLOTTE, MI 48813-8350 |
| WILLIAM M GREEN | 200 CALYPSO DR, FORT PIERCE, FL 34947-4358 |
| WILLIAM M GROSSO | CUST JESSICA GROSSO, UGMA NJ, 301 COTTONWOOD CT, PIERMONT, NY 10968 |
| WILLIAM M GUILD | 1450 FULTON E ST 414, GRAND RAPIDS, MI 49503-3854 |
| WILLIAM M GWALTNEY | 3553 ST GENEVIEVE LANE, ST ANN, MO 63074-2937 |
| WILLIAM M HAAS | 2945 EAST COUNTY ROAD 67, ANDERSON, IN 46017-1866 |
| WILLIAM M HANCOCK | 2015 CLAYTON AVE SW, DECATUR, AL 35603-1008 |
| WILLIAM M HARLOW | 5900 GOLF CLUB RD, HOWELL, MI 48843-9039 |
| WILLIAM M HARMON | 8117 NORTH REDBIRD DRIVE, MUNCIE, IN 47303-9494 |

| | |
|---|---|
| WILLIAM M HARPER | 744 SHELLEY DR, ROCHESTER, MI 48307-4241 |
| WILLIAM M HARRISON | 6178 BECKETT STATION COURT, WEST CHESTER, OH 45069-3194 |
| WILLIAM M HAZZARD | 3 CURTIS AVE, WOODCREST, WILMINGTON, DE 19804-1909 |
| WILLIAM M HOELTING | 1301 RED OAK LN, ROCKFORD, IL 61107 |
| WILLIAM M HORTON | 2816 JACKSON PIKE R, BATAVIA, OH 45103-8446 |
| WILLIAM M HORTON | 23216 LORI WAY, HAYWARD, CA 94541-3504 |
| WILLIAM M HOUGHTALING | 4824 SYCAMORE, HOLT, MI 48842-1551 |
| WILLIAM M HUBBARD | 19 CALLE SOL, SAN CLEMENTE, CA 92672-6098 |
| WILLIAM M HUBBARD JR | 19 CALLE SOL, SAN CLEMENTE, CA 92672-6098 |
| WILLIAM M HUCK | 2163 VIA MARIPOSA E A, LAGUNA WOODS, CA 92637-0827 |
| WILLIAM M HUDSON | 123 ALEXANDER AVE, GREENSBURG, PA 15601-2823 |
| WILLIAM M HUEBSCH | 5805 MCKINLEY PKWY, HAMBURG, NY 14075-3917 |
| WILLIAM M HUMPHREY & | ELAINE S HUMPHREY JT TEN, 212 NW 47TH ST, KANSAS CITY, MO 64116 |
| WILLIAM M HUNT | 26 HAMBURG AVE, SUSSEX, NJ 07461-2205 |
| WILLIAM M HUNTER | 4939 MIDDLEBELT RD, WESTLAND, MI 48186-5188 |
| WILLIAM M HUNTER | 5433 NE SUNSHINE DRIVE, LEES SUMMIT, MO 64064-2483 |
| WILLIAM M IKERT | 2400 S FINLEY RD APT 133, LOMBARD, IL 60148-4868 |
| WILLIAM M JACKSON | 5260 PARKHURST DR, SHEFFIELD VLG, OH 44054-2909 |
| WILLIAM M JACOB | 261 SOUTH ST, EAST DOUGLAS, MA 01516-2718 |
| WILLIAM M JANZER | 234 CHERRY RUN RD, HEDGESVILLE, WV 25427-5710 |
| WILLIAM M JESSEN | BOX 92, BRONSON, IA 51007-0092 |
| WILLIAM M JONES | 2747 SINKING CREEK RD, LONDON, KY 40741-9204 |
| WILLIAM M JOZEFIAK | 15195 TOWERING OAKS, SHELBY TOWNSHIP, MI 48315-1631 |
| WILLIAM M JOZEFIAK & | JANET J JOZEFIAK JT TEN, 15195 TOWERING OAKS DR, SHELBY TOWNSHIP, MI 48315-1631 |
| WILLIAM M KAIN | 51 RANDOLPH PL, WEST ORANGE, NJ 07052-4809 |
| WILLIAM M KELLAGHER | BOX 73, NASSAU, DE 19969-0073 |
| WILLIAM M KELLAGHER & | HELEN M KELLAGHER JT TEN, 17254 VALLEY DRIVE, LEWES, DE 19958-4035 |
| WILLIAM M KENDRICK & | MARIE C KENDRICK JT TEN, 611 WEST AVENUE, COLUMBIA, MS 39429-3026 |
| WILLIAM M KENNEDY | C/O COMPREHENSIVE PERSONAL CARE, 1802 SW 9TH ST, MIAMI, FL 33135-5102 |
| WILLIAM M KEOGH | 29 FIRST ST, RUMSON, NJ 07760-1327 |
| WILLIAM M KIANKA | 93 ELM ST, CAMILLUS, NY 13031-9756 |
| WILLIAM M KNOEPFLER | 4707 BUCKWALTER DR, SIOUX CITY, IA 51108-9528 |
| WILLIAM M KORECKI & | DOLORES F KORECKI JT TEN, 45 HILLARD ST, WILKES-BARRE, PA 18702-5514 |
| WILLIAM M KOSTAK | 3052 SOUTHERN ELM CT, FAIRFAX, VA 22031-1130 |
| WILLIAM M KRAATZ | 11555 LUCE DRIVE, FREWSBURG, NY 14738 |
| WILLIAM M KRONE | CUST, ROGER ALAN KRONE U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 3015 EDMONDS ROAD, LAFAYETTE HILL, PA 19444-2001 |
| WILLIAM M KRUKOWSKI | 11224 BUTTERNUT, PLYMOUTH, MI 48170-4585 |
| WILLIAM M KRUKOWSKI & | ELAINE S KRUKOWSKI JT TEN, 11224 BUTTERNUT, PLYMOUTH, MI 48170-4585 |
| WILLIAM M KULIGOWSKI | 5287 WEISS ROAD, SAGINAW, MI 48603-3754 |
| WILLIAM M KULIGOWSKI & | JOAN A KULIGOWSKI JT TEN, 5287 WEISS RD, SAGINAW, MI 48603-3754 |
| WILLIAM M KURTZ & | DOLORES M KURTZ TEN ENT, 571 E JACKSON ST, NEW HOLLAND, PA 17557-1401 |
| WILLIAM M LAKE | 1813 GRAY RD, LAPEER, MI 48446-9027 |
| WILLIAM M LAMKIN | 2 NEWBURGH LN, BELLA VISTA, AR 72715-3811 |
| WILLIAM M LANSDOWNE | 5846 SADDLE CT, SARASOTA, FL 34243-3868 |
| WILLIAM M LAST | 3336 KNIGHT ST, OCEANSIDE, NY 11572-4614 |
| WILLIAM M LAVERY | 16471 PARKLANE ST, LIVONIA, MI 48154-2122 |
| WILLIAM M LAWSON | 2146 E DODGE ROAD, CLIO, MI 48420-9746 |
| WILLIAM M LEE & | JENNIFER H LEE JT TEN, 5915 13TH ST, SACRAMENTO, CA 95822 |
| WILLIAM M LESLIE & | JULIA W LESLIE JT TEN, 1933 PARKHILL DRIVE, BILLINGS, MT 59102-2352 |
| WILLIAM M LITTLE | 3079 BELINDA, STERLING HEIGHTS, MI 48310-2935 |
| WILLIAM M LITTLE & | KATHLEEN C LITTLE JT TEN, 3079 BELINDA DRIVE, STERLING HEIGHTS, MI 48310-2935 |
| WILLIAM M LIZARBURU | 501 CENTURY OAK WY, SAN JOSE, CA 95111-1814 |
| WILLIAM M LOEFFLER | 144 ROLLINGWOOD DRIVE, SAN RAFAEL, CA 94901-1453 |
| WILLIAM M LOGAN | 1631 HIGHLAND, DETROIT, MI 48206-1315 |
| WILLIAM M LONG | 5105 EDWARDS, FLINT, MI 48505-3147 |
| WILLIAM M LYON | CUST, JAMES THOMAS LYON U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 6311 CHERYL DR, CONCORD, OH 44077-2410 |
| WILLIAM M LYON | CUST MISS, KATHY ANN LYON U/THE OHIO, U-G-M-A, 5080 SOM CENTER ROAD, CLEVELAND, OH 44139-1454 |
| WILLIAM M MADURSKI | 14060 30 MILE RD, WASHINGTON, MI 48095-2102 |
| WILLIAM M MALINICH JR | 9277 DODGE RD, OTISVILLE, MI 48463-9403 |
| WILLIAM M MARSHALL | TR UA 11/04/92 M-B WILLIAM, M MARSHALL, 932 SHERMER ROAD, NORTHBROOK, IL 60062-3729 |
| WILLIAM M MARTIN | CUST TODD MICHAEL MARTIN, UGMA MI, 1567 GLENCAIRN, SAGINAW, MI 48609-9549 |
| WILLIAM M MARTIN | 1595 MULLANPHY, FLORISSANT, MO 63031-4215 |
| WILLIAM M MATHIESON | 75 BARNES ROAD, TARRYTOWN, NY 10591-4303 |
| WILLIAM M MATTHEWS | 3123 ALAMANCE RD, BURLINGTON, NC 27215-5465 |
| WILLIAM M MC CORMICK | 3382 E 50TH ST, VERNON, CA 90058-3015 |
| WILLIAM M MC CRACKEN JR | 1145 FREEDOM BLVD, WEST BRANDY WINE, COATESVILLE, PA 19320 |
| WILLIAM M MCCURDY | 333 W SALEM ST APT 115, COLUMBIANA, OH 44408-1186 |
| WILLIAM M MCDERMOTT | 1034 MILLICAN GROVE RD, SEVIERVILLE, TN 37876-0728 |
| WILLIAM M MCLAUGHLIN | 720 MARIDAY, LAKE ORION, MI 48362-3508 |
| WILLIAM M MILLER JR | 104 DOUBLE L RD, ROCKINGHAM, NC 28379-9481 |
| WILLIAM M MILLS & | JANETTE A MILLS JT TEN, 9045 E INDIAN CANYON RD, TUCSON, AZ 85749-9410 |
| WILLIAM M MOORE | PO BOX 573, MOBILE, AL 36601 |
| WILLIAM M MOORE | 1095 N-AUTUMN OLIVE LN, WHITE CLOUD, MI 49349 |

| | |
|---|---|
| WILLIAM M MORRIS | 1004 CRIMSON KING PKWY, MOORESVILLE, IN 46158-2712 |
| WILLIAM M MYERS | 107 COUNTRY CLUB DR, BELMOND, IA 50421-1736 |
| WILLIAM M MYERS & BETTY L | MYERS TRUSTEES U/A DTD, 01/10/94 THE MYERS FAMILY, TRUST, 3406 ORANGE, LOS ALAMOS, NM 87544-2134 |
| WILLIAM M NARTKER | 1536 CASCADE COURT, NAPERVILLE, IL 60565-1289 |
| WILLIAM M NARTKER & | DARLENE A NARTKER JT TEN, 1536 CASCADE COURT, NAPERVILLE, IL 60565-1289 |
| WILLIAM M NAULT | 10442 W STANLEY RD, FLUSHING, MI 48433-9268 |
| WILLIAM M NEBEL | 900 W CLARKSTON RD, LAKE ORION, MI 48362-2575 |
| WILLIAM M NEU & | HOLLY NEU JT TEN, 120 CLOVERLANE DRIVE, ELMA, NY 14059-9553 |
| WILLIAM M NISWANDER | 11535 E 900 S-27, HARTFORD CITY, IN 47348-9601 |
| WILLIAM M NUZUM IV | 15 OAK VIEW CIRCLE, VINCENT, OH 45784 |
| WILLIAM M NWAZOTA | BOX 2629, HARVEY, IL 60426-8629 |
| WILLIAM M OCONNOR | 767 E MAIN ST, FLUSHING, MI 48433-2009 |
| WILLIAM M ORPINUK JR | 139 WIMBLEDON CT, PORT ORANGE, FL 32127-5948 |
| WILLIAM M OSWALD | 29070 BADELT, WESTLAND, MI 48185-2531 |
| WILLIAM M OWENS | 6397 GUNNELL RD, MILLINGTON, MI 48746-9767 |
| WILLIAM M PARKNSON | 1078 ELMWOOD AVE, BUFFALO, NY 14222-1226 |
| WILLIAM M PEKRUL | 12701 W BELOIT RD, NEW BERLIN, WI 53151-6927 |
| WILLIAM M PEMBERTON JR & | GLORIA A PEMBERTON JT TEN, 1252 HOCKETT RD, MANAKIN SABOT, VA 23103-2908 |
| WILLIAM M PERKINS | 3625 SHOREVIEW CT, BLOOMFIELD HILLS, MI 48302-1257 |
| WILLIAM M PERSON | PO BOX 356, ROBBINS, NC 27325-0356 |
| WILLIAM M PETERSEN | 6251 ORCHARD STATION ROAD, SEBASTOPOL, CA 95472-6225 |
| WILLIAM M PFLUGH | 169 LAWRENCE DRIVE, PARAMUS, NJ 07652-4422 |
| WILLIAM M PHILLIPS & | EMMA P PHILLIPS JT TEN, 307 NORTHRIDGE DR, BRANDON, MS 39042-4102 |
| WILLIAM M PORTER | 7508 SMOKEY RD, BERLIN HEIGHTS, OH 44814-9486 |
| WILLIAM M PRATHER | 2975 GULF TO BAY BL 212, CLEARWATER, FL 33759-4240 |
| WILLIAM M PRINCE | 9428 S WRIGHT ROAD, EAGLE, MI 48822-9734 |
| WILLIAM M PRINCE | 1205 N W 104TH TERR, OKLAHOMA CITY, OK 73114-5103 |
| WILLIAM M PUTNAM | 226 KNOLL PL, BOX 52, SAINT HELENA, CA 94574 |
| WILLIAM M PUTNAM & | ANN B PUTNAM JT TEN, 226 KNOLL PL, BOX 52, SAINT HELENA, CA 94574 |
| WILLIAM A RADJEWSKI & | JOYCE A RADJEWSKI JT TEN, 317 CANTERBURY DR, HURON, OH 44839-1493 |
| WILLIAM M RAINS | BOX 171, CLEARWATER, SC 29822-0171 |
| WILLIAM M RANISZEWSKI | 6477 E POTTER RD, DAVISON, MI 48423-9500 |
| WILLIAM M RAWLINGS | 3 DELL COURT, BALTIMORE, MD 21244-2848 |
| WILLIAM M REDWINE | 1610 EAST SWARTZ BLVD, LADY LAKE, FL 32159-2250 |
| WILLIAM M REHOR | 391 W SHORE CT, MORICHES, NY 11955-1708 |
| WILLIAM M REINHARDT | BOX 9067, CHANDLER HEIGHTS, AZ 85227-9067 |
| WILLIAM M RICHARDSON | 28521 PRINCETON CT, MADISON HTS, MI 48071-3077 |
| WILLIAM M RITCHIE | 16 PADDINGTON DRIVE, ROCHESTER, NY 14624-2610 |
| WILLIAM M RODGERS | 11440 S RUESS ROAD, PERRY, MI 48872-9173 |
| WILLIAM M ROSS JR & | SALLY W ROSS TEN ENT, 478 SO OLD MIDDLETOWN RD, MEDIA, PA 19063-4833 |
| WILLIAM M ROTHFUSS JR & | CAROLE C ROTHFUSS, TR, WILLIAM M ROTHFUSS JR REVOCABLE, TRUST UA 2/12/99, 599 SHARON LANE, HAMILTON, OH 45013-3705 |
| WILLIAM M ROUX | 106 EAST MARKET ST, SUITE 305, WARREN, OH 44481-1151 |
| WILLIAM M RUSSELL & | MARY A RUSSELL JT TEN, 5574 SQUIRREL RUN LANE, CINCINNATI, OH 45247-3615 |
| WILLIAM M SAILORS | 914 CHESTNUT HILL AVE, BALTIMORE, MD 21218-2016 |
| WILLIAM M SCHMIDT & | TRUDY L SCHMIDT JT TEN, 1523 LAKEVIEW AV, SYLVAN LAKE, MI 48320-1642 |
| WILLIAM M SCOTT JR | 308 SOUTHWAY, EASLEY, SC 29640-3138 |
| WILLIAM M SHARP | 35 MORGAN DR, MANSFIELD, OH 44904-8016 |
| WILLIAM M SHEEHAN & | CAROL A SHEEHAN JT TEN, 1647 SNELLING AVE, THE VILLAGES, FL 32162-6129 |
| WILLIAM M SHUBERT JR | 113 SPRING RD, CHERRY HILL, NJ 08003-3025 |
| WILLIAM M SIAS | 270 CACKLER RD, KENT, OH 44241-6041 |
| WILLIAM M SKEEN | 3470 SHOEMAKER RD, ALMONT, MI 48003-7939 |
| WILLIAM M SMITH | CUST, MISS KELSA M SMITH UGMA WA, 4616 14TH AVENUE S E, LACEY, WA 98503-5703 |
| WILLIAM M SMITH | 1859 SUMMIT ST, TOLEDO, OH 43611-3817 |
| WILLIAM M STEIN JR | 208-D CEDAR LANE, HIGHLAND PARK, NJ 08904-6012 |
| WILLIAM M STEINER | 700 ARROUES DR, FULLERTON, CA 92835-1925 |
| WILLIAM M STEINER & | ANNE M STEINER JT TEN, 700 ARROUES DR, FULLERTON, CA 92835-1925 |
| WILLIAM M STEINWAY | 5707 KENSINGTON BLVD, PLAINFIELD, IN 46168-7552 |
| WILLIAM M STERLING | 3295 OLD GRAHAM RD, PITTSBORO, NC 27312 |
| WILLIAM M STUMPUS | 1430-A IDAHO AVE, SANTA MONICA, CA 90403-3140 |
| WILLIAM M SULLIVAN | TR WILLIAM M SULLIVAN TRUST, UA 02/02/99, 3862 STARSHINE TRAIL, BRIGHTON, MI 48114-9286 |
| WILLIAM M SULTZER | 3636 LAYMAN, INDIANAPOLIS, IN 46218-1848 |
| WILLIAM M SUMMERFIELD & | SONYA M SUMMERFIELD JT TEN, 11119 E STANLEY RD, DAVISON, MI 48423-9308 |
| WILLIAM M SWISS & | SHARON L SWISS JT TEN, 27 MASTER ST, FRANKLIN, NJ 07416-1563 |
| WILLIAM M TALLIS & | HENRIETTA D TALLIS JT TEN, 41155 POND VIEW DR, APT 327, STERLING HTS, MI 48314-3897 |
| WILLIAM M TAYLOR | 433 HOLLAND ST, MARINE CITY, MI 48039-3425 |
| WILLIAM M THOMAS & | VIRGINIA M THOMAS, TR THOMAS LIVING TRUST, UA 10/03/95, 12242 IZARD ST, OMAHA, NE 68154-1437 |
| WILLIAM M THOMPSON | 809 BURNETT DRIVE, CHARLESTON, SC 29412-5015 |
| WILLIAM M THOMPSON | 217 FOREST LN, COLLEGEVILLE, PA 19412 |
| WILLIAM M THOMPSON & | MARK THOMPSON JT TEN, SUITE 1006, 2800 N A-1-A, HUTCHINSON ISLAND, FL 34949 |
| WILLIAM M THORNTON | 14874 TERRY, DETROIT, MI 48227-2615 |
| WILLIAM M THORNTON & | CELLESTINE THORNTON JT TEN, 15380 TRACEY ST, DETROIT, MI 48227 |
| WILLIAM M TIBBS & | TONI ANN KINCHEN & SERENA THOMPSON COLE JT TEN, 1493 VIRGINIA PARK, DETROIT, MI 48206-2417 |
| WILLIAM M TORBET & | BETTY J TORBET JT TEN, 4117 JOYFUL LN, ZEPHYRHILLS, FL 33541-8319 |

| | |
|---|---|
| WILLIAM M TRACY JR | 15 MOUNTAIN VIEW, STANDISH, ME 04084-6020 |
| WILLIAM M TRACY JR & | MARY L TRACY JT TEN, 15 MOUNTAIN VIEW, STANDISH, ME 04084-6020 |
| WILLIAM M TROY | 10430 N 675 E, PENDLETON, IN 46064-9203 |
| WILLIAM M TURNER | 2917 S ATLANTIC AV 1007, DAYTONA BEACH, FL 32118-6032 |
| WILLIAM M VAN CURA | 39 E CHEROKE DR, POWELL, OH 43065-5078 |
| WILLIAM M VARRELL & | MARTHA W VARRELL JT TEN, 17 EDGE ST, IPSWICH, MA 01938-1109 |
| WILLIAM M VIRKLER & | SUZANNE M VIRKLER JT TEN, 2 EAGLE RIDGE DRIVE, NEW HARTFORD, NY 13413-2259 |
| WILLIAM M WADE | 12970 SPENCER ST, IONA CROSSING, FT MYERS, FL 33908-1777 |
| WILLIAM M WARD | 13002 HIGHWAY 90, RECTOR, AR 72461-8614 |
| WILLIAM M WASSENAAR | 6580 NOFFKE DR, CALEDONIA, MI 49316 |
| WILLIAM M WATSON & | GLORIA A WATSON JT TEN, 117 LAKE END RD, NEWFOUNDLAND, NJ 07435-1207 |
| WILLIAM M WHEELER | 6734 JOLIET RD, COUNTRYSIDE, IL 60525-4577 |
| WILLIAM M WIESCINSKI | 10030 TUSCANY COURT, PORTAGE, MI 49024 |
| WILLIAM M WILCOX | BOX 70637, SUNNYVALE, CA 94086-0637 |
| WILLIAM M WORK & | MARY-FRANCES WORK, TR UA 10/18/93 WILLIAM M, WORK REVOCABLE TRUST, 2208 HAPPY HOLLOW ROAD, WEST LAFAYETTE, IN 47906-1707 |
| WILLIAM M WORK & | MARY FRANCES WORK JT TEN, 2208 HAPPY HOLLOW RD, WEST LAFAYETTE, IN 47906-1707 |
| WILLIAM M WORLEY | 318 HEMLOCK TERRACE, MOUNTAIN TOP, PA 18707 |
| WILLIAM M WRIGHT & | VIOLET K WRIGHT JT TEN, BOX 56, BRIDGEPORT, NJ 08014-0056 |
| WILLIAM M WRIGHT JR | 5801 HURD ROAD, ORTONVILLE, MI 48462-8714 |
| WILLIAM M YOUNG | PO BOX 266, HENDERSONVILLE, TN 37077-0266 |
| WILLIAM M YOZIPOVICH JR | 206 WHITE OAK DR, GREENFIELD, IN 46140 |
| WILLIAM M YUDT | POBOX 12187, JACKSONVILLE, NC 28546-2187 |
| WILLIAM M ZUNDEL | 4979 CROISSANT, DEARBORN HTS, MI 48125-3407 |
| WILLIAM MACKEY | 4273 CLYDE ROAD, HOLLY, MI 48442-9181 |
| WILLIAM MALONE | 136 E BALTIMORE, FLINT, MI 48505-3320 |
| WILLIAM MANGAN | 133 HEDGEROW LANE, WEST CHESTER, PA 19380-6503 |
| WILLIAM MARBURY | 133 KENVILLE RD APT D, BUFFALO, NY 14215-2443 |
| WILLIAM MARCELLUS TERRELL | 2081 LINWOOD AVENUE, ALVA, FL 33920-3419 |
| WILLIAM MARCUS & | ADA MARCUS JT TEN, 198-31 POMPEII AVE, HOLLISWOOD, NY 11423-1421 |
| WILLIAM MARION SNYDER JR | 3223 HWY 4, WINNSBORO, LA 71295-6853 |
| WILLIAM MARK BOYCE | 102 BARBARA CV, MARION, AR 72364-3023 |
| WILLIAM MARK COHEN | 904 RAVENDALE PL, CARY, NC 27513 |
| WILLIAM MARKS | 7648 LENNON RD, CORUNNA, MI 48817-9518 |
| WILLIAM MARTIN | 2673 JACKSON PIKE, BATAVIA, OH 45103-8448 |
| WILLIAM MARTIN | 3258 450TH ST, RICEVILLE, IA 50466-8115 |
| WILLIAM MARTIN GRIFFIN | P O BOX 1023, BREVARD, NC 28712 |
| WILLIAM MARTIN LEROY | 1841 WEST D AV, KALAMAZOO, MI 49009-5241 |
| WILLIAM MARTINDALE | 813 BELLA CUMBRE, EL PASO, TX 79912-1827 |
| WILLIAM MASON HOHL | SUITE 1160-W, 2001 SANTA MONICA BLVD, SANTA MONICA, CA 90404-2102 |
| WILLIAM MASSAD | 15 WESTOVER ROAD, FORT WORTH, TX 76107-3104 |
| WILLIAM MASSIE | CUST MARGARET BETH MASSIE, UTMA VA, 312 SQUIRREL PATH, CHARLOTTESVILLE, VA 22901-8934 |
| WILLIAM MATTHEW FENNELL | 68 MARLBOROUGH RD, WEST HEMPSTEAD, NY 11552 |
| WILLIAM MATTSON | 21 JACQUETTE SQUARE, NEW CASTLE, DE 19720-3609 |
| WILLIAM MAX REIFER | CUST IZAAK REIFER UGMA NY, 75-12-169TH ST, FLUSHING, NY 11366-1338 |
| WILLIAM MAXWELL MUMFORD | 2335 S LANDER LN, CHARLESTON, SC 29414-7007 |
| WILLIAM MC ALISTER | 926 E FREMONT AVE, SUNNYVALE, CA 94087-3702 |
| WILLIAM MC CABE & | MARGARET MARY MC CABE JT TEN, 259 JEFFER ST, RIDGEWOOD, NJ 07450-2804 |
| WILLIAM MC CAUSLAND | TR, WILLIAM MC CAUSLAND REVOCABLE TRUST, UA 09/17/97, 8014 GREELEY BLVD, SPRINGFIELD, VA 22152-3037 |
| WILLIAM MC ENERY OFFUTT | 8509 IRVINGTON AVE, BETHESDA, MD 20817-3815 |
| WILLIAM MC GEE | 406 LASALLE AVE, BUFFALO, NY 14215-1012 |
| WILLIAM MC GEVERAN | 147-36 C CHARTER RD, JAMAICA, NY 11435 |
| WILLIAM MC GINNIS | 2713 CHISHOLM TRAIL LN, MOORE, OK 73160 |
| WILLIAM MC K ANDRES AS | CUSTODIAN FOR TIMOTHY B, ANDRES UNDER MASSACHUSETTS, UNIFORM GIFTS TO MINORS ACT, 100 MCDONALD ST APT D10, LAFAYETTE, LA 70506 |
| WILLIAM MC KEEN CANTLON | 3760 ST CLAIR RD, FALLON, NV 89406-9237 |
| WILLIAM MC MINN | 265 OTTAWA DRIVE, TROY, MI 48098-1577 |
| WILLIAM MC MINN & | MARIAN E MC MINN JT TEN, 265 OTTAWA DRIVE, TROY, MI 48098-1577 |
| WILLIAM MC MULLIN & | MARJORIE T MC MULLIN TEN COM, 9932 JEFFERSON HIGHWAY, RIVER RIDGE LA,  70123 |
| WILLIAM MCCAIN | 146 HWY 49 N, JACKSON, MS 39209-9512 |
| WILLIAM MCCARLEY | 237 SEVILLE CIR, MARY ESTHER, FL 32569-1472 |
| WILLIAM MCCARTNEY | 2322 SILVER LN, INDIANAPOLIS, IN 46203-5654 |
| WILLIAM MCDONALD DEAN | APT 201, 210 LAKE HOLLINGSWORTH DR, LAKELAND, FL 33803-2429 |
| WILLIAM MCDUFFIE THOMPSON | 217 FOREST LN, COLLEGEVILLE, PA 19426-3072 |
| WILLIAM MCINTOSH & ELEANOR R | MCINTOSH TR THE MCINTOSH, FAMILY TRUST U/A DTD, 34179, 1430 PARKHAVEN ROW, LAKEWOOD, OH 44107-4506 |
| WILLIAM MCK WHITLOCK | TR, U-W-O WILLIAM C WHITLOCK, F/B/O MARCELLA WHITLOCK, GRIFFIN, 528 WOODSPRING RD, MT PLEASANT, SC 29466-8306 |
| WILLIAM MCKAY | 598 ESTATE PARK, SAINT CLAIR BEACH ON  N8N 3C8,   CANADA |
| WILLIAM MCKAY | 598 ESTATE PARK, ST CLAIR BEACH ON  N8N 3C8,   CANADA |
| WILLIAM MCKAY | 598 ESTATE PARK, ST CLAIR BEACH ON  N8N 3C8,   CANADA |
| WILLIAM MCNEELY | 115 WOODLAWN DR, MITCHELL, IN 47446-6324 |
| WILLIAM MEARNS | 750 SPRUCE LA, BARTLETT, IL 60103-5651 |
| WILLIAM MEKULICZ | 2447 POPLAR AVE, UNION, NJ 07083-6570 |
| WILLIAM MELBERG JR | 1522 LINCOLN ST, EVANSTON, IL 60201-2339 |

| | |
|---|---|
| WILLIAM MELNYCHUK | 1820 WALNUT LANE, PICKERING ON  L1V 2X6,  CANADA |
| WILLIAM MERTZ RICHART | 2445 SHERIDAN ST, WILLIAMSPORT, PA 17701-4042 |
| WILLIAM MESCHKE | 621 OAKVIEW DR, SAGINAW, MI 48604-2126 |
| WILLIAM MESSER | 9252 POLK, TAYLOR, MI 48180-3819 |
| WILLIAM MEYER | 4276 POST RAIL LN, FRANKLIN, OH 45005-4923 |
| WILLIAM MICHAEL KOSTAK | TR MICHAEL KOSTAK & ANNA KOSTAK, TRUST, UA 01/10/92, 3052 SOUTHERN ELM CT, FAIRFAX, VA 22031 |
| WILLIAM MICHAEL MALLY | 1740 E REDSTART RD, GREEN VALLEY, AZ 85614-6012 |
| WILLIAM MICHAEL MC ARTHUR | 5949 OAKHILL RD, CLARKSTON, MI 48348-2137 |
| WILLIAM MICHAEL MCDOWELL | 1011 WEST 23RD ST, MUNCIE, IN 47302-3906 |
| WILLIAM MICHAEL WILSON | 14475 CARLETON W RD, CARLETON, MI 48117-9529 |
| WILLIAM MIKO | 221 PASADENA AVENUE, ELYRIA, OH 44035-3939 |
| WILLIAM MIKO & | LETTA L MIKO JT TEN, 221 PASADENA AVE, ELYRIA, OH 44035-3939 |
| WILLIAM MILLARD UNDERWOOD | PO BOX 6, REEDVILLE, VA 22539-0006 |
| WILLIAM MILLER | 3788 IROQUOIS, DETROIT, MI 48214-1219 |
| WILLIAM MILLER DUNCAN JR & | DOLORES COOGAN DUNCAN JT TEN, 340 RAINBOW DRIVE, STAUNTON, VA 24401-2135 |
| WILLIAM MILLER JR & | LILLIE M MILLER JT TEN, 3661 CRESTVIEW DRIVE, NIAGARA FALLS, NY 14304 |
| WILLIAM MILLIGAN & | JANE MILLIGAN JT TEN, BOX 1, WHITINSVILLE, MA 01588-0001 |
| WILLIAM MILTON CANSDALE | 6439 N HURON ROAD, WOLCOTT, NY 14590-9396 |
| WILLIAM MOAD & | RUTH N MOAD JT TEN, 283 SKYLINE DRIVE, DENVER, PA 17517-8830 |
| WILLIAM MOKE & | DOROTHY V MOKE TEN COM, C/O BILLIE MOKE MEDINA, 8710 DATAPOINT DR 7015, SAN ANTONIO, TX 78229-3206 |
| WILLIAM MONI | 1550 NE 139TH ST, NORTH MIAMI, FL 33161-3524 |
| WILLIAM MONROE EMMONS JR | 517 BARBERRY ROAD, SAVANNAH, GA 31419-2117 |
| WILLIAM MORAN III | 8710 DEER CREEK LANE NE, WARREN, OH 44484-2036 |
| WILLIAM MOREHEAD LANE | 6065 HARLEM RD, WESTERVILLE, OH 43082 |
| WILLIAM MOREY | 5444 REID RD, SWARTZ CREEK, MI 48473-9430 |
| WILLIAM MORGANTI MARGHERITA | MORGANTI &, GERMAINE SPYBROOK JT TEN, 29185 BIRCHCREST, WARREN, MI 48093-2472 |
| WILLIAM MORGANTI MARGHERITA | MORGANTI &, RAYMOND MORGANTI JT TEN, 29185 BIRCHCREST, WARREN, MI 48093-2472 |
| WILLIAM MORRELL | 27 WILLIAMS STREET, NASHUA, NH 03060 |
| WILLIAM MORRIS & | BERNADINE MORRIS JT TEN, BOX 357, WOODBURY, NJ 08096-7357 |
| WILLIAM MORROW | CUST CHARLES MORROW UGMA PA, 35 BUBIER RD, MARBLEHEAD, MA 01945-3630 |
| WILLIAM MORROW JR | 1723 COCHRAN PL A, ST LOUIS, MO 63106-4712 |
| WILLIAM MOUNTJOY MC GINNIS | TR UA 08/12/73, WILLIAM MOUNTJOY MCGINNIS, AND BETTY MC GINNIS, 426 ANDOVER DRIVE, LEXINGTON, KY 40502-2537 |
| WILLIAM MOYER | 171 SMITH RD, HADLEY, PA 16130-2531 |
| WILLIAM MUENZNER & | LUCY MUENZNER JT TEN, 11 COLONIAL RD, BEVERLY, MA 01915-1815 |
| WILLIAM MULHOLLAND | 173 RUNNYMEDE PARKWAY, NEW PROVIDNCE, NJ 07974 |
| WILLIAM MURCHISON | 3241 WARICK RD, ROYAL OAK, MI 48073 |
| WILLIAM MURPHY & | JOAN MURPHY JT TEN, 2104 PARKVIEW TERRACE, SPRING LAKE HGHTS, NJ 07762-2226 |
| WILLIAM N ABOOD PA | 4482 WORTH DRIVE SOUTH, JACKSONVILLE, FL 32207-7543 |
| WILLIAM N AGOSTAS JR | 2302 OVERTON ROAD, AUGUSTA, GA 30904-3446 |
| WILLIAM N BAILEY & | DOROTHY O BAILEY JT TEN, 225 LONGFIELD DR, MOORESVILLE, NC 28115-9574 |
| WILLIAM N BANKS JR LIFE | TENANT U/W LUCILE BANKS, SNEAD, BANKHAVEN, NEWNAN, GA 30263 |
| WILLIAM N BOONE JR | BOX 394, ACWORTH, GA 30101-0394 |
| WILLIAM N BREWER | 230 DRAKE AVE, NEW CARLISLE, OH 45344-1207 |
| WILLIAM N BRYANT JR | 490 E CENTER ST, WARREN, OH 44481-9312 |
| WILLIAM N CLARK | PO BOX 483, INKSTER, MI 48141-0483 |
| WILLIAM N COFFEY | R D 1 9 CORTLAND DR, BALLSTON LAKE, NY 12019 |
| WILLIAM N COFFEY & | FLORENCE J COFFEY JT TEN, 9 CORTLAND DRIVE, BALLSTON LAKE, NY 12019-2645 |
| WILLIAM N COLLINS | 6863 EMERALD SHORES, TROY, MI 48098-1439 |
| WILLIAM N COPELAND | 24144 BEAVER DAM DRIVE, SEAFORD, DE 19973-7726 |
| WILLIAM N DENLER JR | 277 AMHERSTON DR, WILLIAMSVILLE, NY 14221-7005 |
| WILLIAM N DEWITT | 14117 N NICHOLS RD, MONTROSE, MI 48457-9433 |
| WILLIAM N EGGERS & | POLLY PAINTER JT TEN, 42 GARNET RIDGE DR, TOLLAND, CT 06084-3301 |
| WILLIAM N FLEMING | 112 BROADWAY, WEST NEWTON, PA 15089-1402 |
| WILLIAM N FOSS | 9418 TIMBER WHEEL COURT, FORT WAYNE, IN 46835-9310 |
| WILLIAM N FREY & | LYN L FREY JT TEN, 1801 WEATHERSTONE DR 1801, PAOLI, PA 19301-1946 |
| WILLIAM N FRIEND | 8750 W TUSCOLA RD, FRANKENMUTH, MI 48734-9570 |
| WILLIAM N GRIEBEL | 630 GRIEBEL DR, LUCINDA, PA 16235-4502 |
| WILLIAM N HANSON | 66 HIGHLAND, LAKE ORION, MI 48362-2337 |
| WILLIAM N HOEPFNER | 535 HERRICK DRIVE, DOVER, NJ 07801-2008 |
| WILLIAM N HOLLEY | CUST CHARLOTTE STARR HOLLEY UGMA, TX, 4220 KAY LYNN LANE, ARLINGTON, TX 76016-4929 |
| WILLIAM N HORN | 5135 REID RD, SWARTZ CREEK, MI 48473 |
| WILLIAM N HORTON | 679 SHARON TURNPIKE, WEST GOSHEN, CT 06756-1304 |
| WILLIAM N HOSLEY | 1570 EAST AVENUE, APT 420, ROCHESTER, NY 14610 |
| WILLIAM N HOSTERT | 6833 E GELDING DRIVE, SCOTTSDALE, AZ 85254-3466 |
| WILLIAM N HOSTERT & | ELIZABETH B HOSTERT, TR UA HOSTERT FAMILY TRUST, 33906, 6833 E GELDING DR, SCOTTSDALE, AZ 85254-3466 |
| WILLIAM N JENKINS | 9 STONE AVE, WHITE PLAINS, NY 10603-2116 |
| WILLIAM N KAMAI | 391 SILVERVALE DRIVE, ROCHESTER HILLS, MI 48309-1101 |
| WILLIAM N KINGOFF | BOX 1802, WILMINGTON, NC 28402-1802 |
| WILLIAM N KIRK | 22126 KOTHS, TAYLOR, MI 48180-3684 |
| WILLIAM N LAVAL | 1971 GOLFVIEW DRIVE, CLARKSTON, WA 99403-1123 |
| WILLIAM N LEANG & | ELAINE M LEANG JT TEN, 18793 W WOODDALE TRAIL, LAKE VILLA, IL 60046-6753 |
| WILLIAM N LISTMAN & | ROBERT JOHN LISTMAN JT TEN, 1866 LOCHMOOR BLVD, GROSSE PTE, MI 48236-1710 |
| WILLIAM N MATHESON | BOX 7294, HEMET, CA 92545-0708 |

| | |
|---|---|
| WILLIAM N MAYERS | 4755 VANDYKE, DETROIT, MI 48214-1141 |
| WILLIAM N MUSTAIN | 15626 FOX, REDFORD, MI 48239-3944 |
| WILLIAM N PEARSON | 20 SUNBURST CIRCLE, FAIRPORT, NY 14450-9017 |
| WILLIAM N POTTS JR | 800 SPRING AVE, FORT WASHINGTON, PA 19034-1414 |
| WILLIAM N SCHANSEMA | 1208 BEAVER DAM, BELMONT, MI 49306-9444 |
| WILLIAM N SCHEMERS | 10022 OLD KENT LANE, CLARKSTON, MI 48348-1633 |
| WILLIAM N SCHEMERS & | CAROL A SCHEMERS JT TEN, 10022 OLD KENT LANE, CLARKSTON, MI 48348-1633 |
| WILLIAM N SCOTT | 408 THOMAS LANE, GRAND BLANC, MI 48439-1526 |
| WILLIAM N SCOTT & | MARGARET E SCOTT JT TEN, 408 THOMAS LANE, GRAND BLANC, MI 48439-1526 |
| WILLIAM N SEEBON | 400 WINTHROP DR 95, FINDLAY, OH 45840-2478 |
| WILLIAM N SHULTZ & | MARY L SHULTZ JT TEN, 1506 THUMB POINT DR, FORT PIERCE, FL 34949-3567 |
| WILLIAM N THOMAS & | CATHERINE A THOMAS JT TEN, 339 PITMAN AVE, PITMAN, NJ 08071-1645 |
| WILLIAM N VAUGHAN & ROBERT W | TAYLOR EXEC U/W ALICE M VAUGHAN, 160 BROADWAY, ROOM 800, FRONT, NEW YORK, NY 10038-4201 |
| WILLIAM N VON DER LEHR | TR, WILLIAM N VON DER LEHR, REVOCABLE TRUST UA 02/25/97, 909 SANTA ROSA BLVD 461, FT WALTON BEACH, FL 32548-5914 |
| WILLIAM N WAGNER | 10192 ROYAL PALM BLVD, CORAL SPRINGS, FL 33065-4852 |
| WILLIAM N WUNDER SR | 914 THORNTON ROAD, HORSHAM, PA 19044-1017 |
| WILLIAM NELSON BEAVEN & | PHILIP H BEAVEN JT TEN, 9373 KINGSTON LDG RD, EASTON, MD 21601 |
| WILLIAM NELSON BLISS | PO BOX 888, TULLY, NY 13159 |
| WILLIAM NELSON DAHLQUIST | CUST BRIAN WILLIAM DAHLQUIST, UGMA KAN, 221 APACHE TRAIL WEST, LAKE QUIVIRA, KS 66217-8706 |
| WILLIAM NELSON PONARWADA | 1155 BRIGHTON RD, TONAWANDA, NY 14150-8310 |
| WILLIAM NETHERY & | RACHEL B NETHERY JT TEN, BOX 33, FRANKENMUTH, MI 48734-0033 |
| WILLIAM NEVILLE FROSTICK & | MARY SAKER FROSTICK JT TEN, 2693 NE 3RD CT, HILLSBORO, OR 97124 |
| WILLIAM NH SMITH | CUST MARY, 4206 S PENINSULA DR, PORT ORANGE, FL 32127-6618 |
| WILLIAM NICHOLSON | BOX 1426, 708 HILLCREST ST, DANVILLE, KY 40423-1426 |
| WILLIAM NIEMANN | 11119 AVE E, CHICAGO, IL 60617-6954 |
| WILLIAM NIGRO | 13 DAVIDSON ST, BELLEVILLE, NJ 07109-3207 |
| WILLIAM NIX | 6079 EAGLE POINT CIRCLE, BIRMINGHAM, AL 35242 |
| WILLIAM NIZAMOFF | 47 LIBERTY HWY, PUTNAM, CT 06260 |
| WILLIAM NOURSE BICHER JR | 4123 W CARROUSEL LN, PEORIA, IL 61615-2842 |
| WILLIAM NOVAK | 12948 DOCKSIN DR, STERLING HEIGHTS, MI 48313-3347 |
| WILLIAM O ALEXANDER | 15 LONDONDERRY DR, FAIRVIEW HGHTS, IL 62208-3310 |
| WILLIAM O ALEXANDER & | RUTH ALEXANDER JT TEN, 15 LONDONDERRY DR, FAIRVIEW HGHTS, IL 62208-3310 |
| WILLIAM O ALLEN | 588 HIGHLAND DR, CHELSEA, MI 48118-9769 |
| WILLIAM O BIRCHFIELD | 3607 WALL AVE, ALLEN PARK, MI 48101-3080 |
| WILLIAM O BLAKE | 2514 CLARENDON AVE, NEW SMYRNA BEACH, FL 32168-5812 |
| WILLIAM O BOLINGER & | MARY LOU BOLINGER, TR WILLIAM O & MARY LOU BOLINGER, REVOC LIVING, TRUST UA 06/07/93, 3920 DIAMOND LOCH E, FORT WORTH, TX 76180-8716 |
| WILLIAM O BRADSHAW & | CLAUDIA C BRADSHAW JT TEN, 23603 OAK VALLEY LN, SORRENTO, FL 32776-9538 |
| WILLIAM O BRANCH | CUST DONNA, BRANCH UNDER THE FLORIDA, GIFTS TO MINORS ACT, ATTN DONNA BRANCH STEARNS, 2600 KING LOUIS RD, CONYERS, GA 30012-2600 |
| WILLIAM O BRANCH | CUST DONNA, BRANCH A MINOR UNDER THE, LAWS OF GEORGIA, ATTN DONNA BRANCH STEARNS, 2600 KING LOUIS RD, CONYERS, GA 30012-2600 |
| WILLIAM O BRIMAGER | 82 SHERBROOK RD, MANSFIELD, OH 44907-2448 |
| WILLIAM O BUELL | 2109 TORRANCE AV, FLINT, MI 48506-3605 |
| WILLIAM O CALVERT JR | 1339 CO RD 559, ROGERSVILLE, AL 35652-3336 |
| WILLIAM O CARTWRIGHT | BOX 296, MANTUA, OH 44255-0296 |
| WILLIAM O CRAWFORD | 7089 U S 60 WEST, MARION, KY 42064 |
| WILLIAM O CRAWFORD & | BETTY A CRAWFORD JT TEN, 7089 US HIGHWAY 60 W, MARION, KY 42064-7025 |
| WILLIAM O DAUGHERTY | 20015 HUBBARD, LIVONIA, MI 48152-4221 |
| WILLIAM O DAVIS | 2701 MEADOWVIEW DRIVE, ARLINGTON, TX 76016-1428 |
| WILLIAM O DAVIS JR | 20 MORTONS LAKE RD, MANCHESTER, TN 37355-2962 |
| WILLIAM O ELLIFRIT | 136 WHITWORTH AVENUE, PONCA CITY, OK 74601-3438 |
| WILLIAM O FARRIS | 6760 GREENFIELD DRIVE, CINCINNATI, OH 45224-1643 |
| WILLIAM O FARRIS & | BERTHA A FARRIS JT TEN, 6760 GREENFIELD DRIVE, CINCINNATI, OH 45224-1643 |
| WILLIAM O FOYE & | LILA M FOYE JT TEN, 7 WINCHESTER DR, LEXINGTON, MA 02420 |
| WILLIAM O GEORGE | 217 SPRINKLE AVE, MARION, VA 24354-1930 |
| WILLIAM O GRIMES & | DIANNE L GRIMES JT TEN, 212 HILLWOOD DRIVE, WHITE HOUSE, TN 37188-9103 |
| WILLIAM O HACKETT | 4830 KENNETT PIKE APT 49, WILMINGTON, DE 19807-1829 |
| WILLIAM O HOGABOOM JR & | IRENE L HOGABOOM JT TEN, 17 BLANCHARD BLVD, BRAINTREE, MA 02184-1501 |
| WILLIAM O IONATA | CUST, PAUL R IONATA U/THE RHODE, ISLAND UNIFORM GIFTS TO, MINORS ACT, 77 CIRCUIT DRIVE, WARWICK, RI 02889-1203 |
| WILLIAM O JEHLE & | EDNA E JEHLE, TR WILLIAM & EDNA JEHLE REV TRUST, UA 9/5/97, 39500 W WARREN RD TRAILER 340, CANTON, MI 48187 |
| WILLIAM O KRAUSE | 5725 FIELDSTONE TRL, MCHENRY, IL 60050 |
| WILLIAM O MAKI & | SUSANNE V MAKI JT TEN, 2721 SUNFLOWER COURT, GLENVIEW, IL 60025-7309 |
| WILLIAM O MASON JR & | BESSIE H MASON JT TEN, 311 WESLEYAN DRIVE, MACON, GA 31210-4110 |
| WILLIAM O MAY | 51 APPLE TREE CIRCLE, FISHERS, IN 46038-1111 |
| WILLIAM O MCGLONE | 180 HANOVER RD, LEXINGTON, OH 44904-1023 |
| WILLIAM O MEISINGER & | MARGARET MEISINGER JT TEN, 42 FROST CIRCLE, MIDDLETOWN, NJ 07748-2342 |
| WILLIAM O MERRILL | 569 MAMMOTH RD, LONDONDERRY, NH 03053-2118 |
| WILLIAM O MITCHELL | CUST JEFFREY W MITCHELL UTMA MI, 1740 WILSON AVE, SAGINAW, MI 48603-4796 |
| WILLIAM O MOONEY | CUST JEFFERY A MOONEY UGMA IL, 7449 ASHLAND LN, BIRMINGHAM, AL 35242-2517 |
| WILLIAM O MURRAY | 1001 SPRINGFIELD AVE, BALTIMORE, MD 21239-3920 |
| WILLIAM O NEIL CONNORS | 200 NORTH VILLAGE AVENUE, APT 4-F, ROCKVILLE CENTRE, NY 11570-2338 |
| WILLIAM O PENN | 28C HUNTERS WOODS BLVD, CANFIELD, OH 44406-8788 |

| | |
|---|---|
| WILLIAM O PITCOCK | 6690 ABERDEEN, DIMONDALE, MI 48821-9504 |
| WILLIAM O SAPP | 2716 E 1333 N RD, FAIRMOUNT, IL 61841-6276 |
| WILLIAM O SAPP & | DELORES SAPP JT TEN, 2716 E 1333 N RD, FAIRMOUNT, IL 61841-6276 |
| WILLIAM O SCARNECCHIA | 33843 COACHWOOD DR, STERLING HEIGHTS, MI 48312-6515 |
| WILLIAM O SCHWOEBEL JR | 22 RALSTON AVE, HAVERTOWN, PA 19083-2209 |
| WILLIAM O STEPP | 5709 SEVEN GABLES AVE, DAYTON, OH 45426-2113 |
| WILLIAM O SUSKA | 2012 COOPER AVENUE, LANSING, MI 48910-2469 |
| WILLIAM O SUSKA & | DOROTHY S SUSKA JT TEN, 2012 COOPER AVENUE, LANSING, MI 48910-2469 |
| WILLIAM O TACKETT JR CUST | BRIAN M TACKETT UTMA PA, 103 JANICE LANE, SAXONBURG, PA 16056 |
| WILLIAM O TOWNS | 20017 BURT RD, DETROIT, MI 48219-1363 |
| WILLIAM O TURNBULL | 46143 290TH AV, GRIGGSVILLE, IL 62340-2407 |
| WILLIAM O TURNER | 7801 108TH AVE NE, NORMAN, OK 73026-9760 |
| WILLIAM O VROOM | 5369 SE 69 HWY, LAWSON, MO 64062-7273 |
| WILLIAM O WHITE & | MARGARET A WHITE JT TEN, 82 SEWARD LANE, ASTON, PA 19014-2015 |
| WILLIAM O WOODWORTH | 127 BROOKLEA DRIVE, ROCHESTER, NY 14624-2703 |
| WILLIAM O WRACK | 9535 W MEYERS, DETROIT, MI 48227-3727 |
| WILLIAM O YOUNGER JR | 4565 FALCON CIR, DAYTON, OH 45424-4524 |
| WILLIAM OEHRING | 4810 LEASIDE DR, SAGINAW, MI 48603-2932 |
| WILLIAM OGUL | 27655 LAHSER APT 317, SOUTHFIELD, MI 48034 |
| WILLIAM ORR 2ND | 124 SHAKER ROAD, LONGMEADOW, MA 01106-2244 |
| WILLIAM OSBORN | 22201 SW STAFFORD RD, TUALATIN, OR 97062-7738 |
| WILLIAM OSTER | PO BOX 191425, LOS ANGELES, CA 90019-9425 |
| WILLIAM OUSLEY | 3117 JANE LN, HALTOM CITY, TX 76117-4025 |
| WILLIAM P ALBANESE | 181 S KINGSBORO AVE, GLOVERSVILLE, NY 12078-4616 |
| WILLIAM P ALLEN | 7101 RIDGE CREST DR, FREDERICK, MD 21702-3580 |
| WILLIAM P ALLEN | 7600 TYJON CI, COLUMBUS, OH 43235-1931 |
| WILLIAM P AYERS | 617 SKYLINE DR, TOCCOA, GA 30577-3435 |
| WILLIAM P BADEN | 371 LAKE GEORGE RD, ATTICA, MI 48412 |
| WILLIAM P BALLINGER | BOX 690202, HILLSIDE STATION, BRONX, NY 10469-0765 |
| WILLIAM P BARNARD | 25 S HORSESHOE DRIVE, MILFORD, DE 19963-2124 |
| WILLIAM P BARTOS | 370 MANGO E DR, MACON, VA 23101-9999 |
| WILLIAM P BATTICE | 31846 BLAIR DRIVE, WARREN, MI 48092-1466 |
| WILLIAM P BENNETT & | MARIE K BENNETT JT TEN, 909 TAYLORS ROAD, GREER, SC 29651-1034 |
| WILLIAM P BLUNDY | ROUTE 2, IONIA, MI 48846-9802 |
| WILLIAM P BODNER | 705 MORMAN RD, HAMILTON, OH 45013-4353 |
| WILLIAM P BOLAND | 453 S MAIN ST, CHESHIRE, CT 06410-3118 |
| WILLIAM P BONAR | 1316 MARKET ST, PARKERSBURG, WV 26101-3904 |
| WILLIAM P BOONE & | JO ANN BOONE JT TEN, 16247 27 MILE RD, RAY, MI 48096-3431 |
| WILLIAM P BOWLER | BOX 321224, COCOA BEACH, FL 32932-1224 |
| WILLIAM P BREILING | 839 FORSYTH ST, BOCA RATON, FL 33487-3205 |
| WILLIAM P BRICKI | 401 BIRCHWOOD ROAD, LINDEN, NJ 07036-5209 |
| WILLIAM P CAMERON | 3428 WILLIAMSBURG, WARREN, OH 44485-2261 |
| WILLIAM P CAREY | 805 TIMBER LAKE, DRESHER, PA 19025-1811 |
| WILLIAM P CAREY & | SARAH CAREY TEN ENT, 805 TIMBER LAKE, DRESHER, PA 19025-1811 |
| WILLIAM P CARNES | 45859 PRIMROSE CT, PLYMOUTH, MI 48170-3579 |
| WILLIAM P CARNES & | VIRGINIA L CARNES JT TEN, 45859 PRIMROSE CT, PLYMOUTH, MI 48170-3579 |
| WILLIAM P CASAGRANDE & | MARY M CASAGRANDE JT TEN, BOX 44, FOLEY, MO 63347-0044 |
| WILLIAM P CASAGRANDE & | MARY M CASAGRANDE JT TEN, BOX 44, FOLEY, MO 63347-0044 |
| WILLIAM P CERNANEC | 7088 LAFAYETTE RD, MEDENIA, OH 44256-8518 |
| WILLIAM P CHANEY | 154 S 6TH AVE, BEECH GROVE, IN 46107-1931 |
| WILLIAM P CLARK | CUST ANN, ELIZABETH CLARK UGMA CA, 60 KENWOOD RD, GROSSE POINTE, MI 48236-3609 |
| WILLIAM P CLARK | BOX 203, SHEFFIELD, MA 01257-0203 |
| WILLIAM P CLARKE | 578 CAMBRIDGE WAY, BLOOMFIELD, MI 48304-3816 |
| WILLIAM P COLEMAN & | CAROL M COLEMAN JT TEN, 263 EAST PARK DRIVE, TRYON, NC 28782-3538 |
| WILLIAM P COOPER & | BARBARA B COOPER JT TEN, 108 FENWOOD CMNS, NEW LONDON, NH 03257-5796 |
| WILLIAM P CURLEY | 19 HARDY ROAD, NEW CASTLE, DE 19720-2324 |
| WILLIAM P DAMRAU | 7207 THEATHER COURT, FENTON, MI 48430-9006 |
| WILLIAM P DAWSON & | LOIS M DAWSON JT TEN, 12413 TEMPLE RD, BROOKVILLE, OH 45309-9737 |
| WILLIAM P DELETTI | 5760 STEWART RD, SYLVANIA, OH 43560-2076 |
| WILLIAM P DOWNEY | PO BOX 42305, CINCINNATI, OH 45242 |
| WILLIAM P DRISCOLL | BOX 1715, HELENA, MT 59624-1715 |
| WILLIAM P DUFFY | 107 ASTER DRIVE, NEW HYDE PARK, NY 11040-2135 |
| WILLIAM P DURR | 912 HURDS CORNER RD, CASS CITY, MI 48726-9342 |
| WILLIAM P FARNER | 362 MORRIS ROAD, NE, THOMSON, GA 30824-3923 |
| WILLIAM P FARRELL | CUST RYAN P FARRELL UGMA WV, 111 WINTERBERRY COURT, WINCHESTER, VA 22602-6829 |
| WILLIAM P FINNERAN II | 609 ZEKIAH RUN RD 32, LA PLATA, MD 20646-9648 |
| WILLIAM P FINNERAN JR | 2608 W WALTON, WATERFORD, MI 48329-4442 |
| WILLIAM P FIORAVANTI & | VIRGINIA FIORAVANTI JT TEN, 6 STEPHEN CRANE WAY, MORRISTOWN, NJ 07960-2746 |
| WILLIAM P FOLEY | 15940 N TURNER ST, LANSING, MI 48906-1142 |
| WILLIAM P FUSON | 105 MARRETT FARM RD, UNION, OH 45322-3412 |
| WILLIAM P GAHAGAN & | SELMA M GAHAGAN JT TEN, 406 HOLYOKE ROAD, BUTLER, PA 16001-1307 |
| WILLIAM P GALLAGHER SR | CUST WILLIAM P GALLAGHER JR UGMA, NY, 675 3RD AVE 2800, NEW YORK, NY 10017-5704 |
| WILLIAM P GANNON | CUST TIMOTHY EOIN GANNON UGMA NY, 601 INGRAHAM LANE, NEW HYDE PARK, NY 11040-4280 |

| | |
|---|---|
| WILLIAM P GANNON | 107 INDIAN PRING DR, SILVER SPRING, MD 20901-3018 |
| WILLIAM P GEORGE | 4631 SW MOODY ST, VICTORIA, TX 77905-3934 |
| WILLIAM P GIORDANO JR | 81 PENNINGTON HOPEWELL RD, HOPEWELL, NJ 08525-3008 |
| WILLIAM P GIRARDIN | 600 SHELLEY DRIVE, ROCHESTER HILLS, MI 48307-4237 |
| WILLIAM P GIRARDIN & | VIRGINIA A GIRARDIN JT TEN, 600 SHELLEY DRIVE, ROCHESTER HILLS, MI 48307-4237 |
| WILLIAM P GLODICH | 29215 ROAN, WARREN, MI 48093-3566 |
| WILLIAM P GREEN | 4323 N BALDWIN RD, OWOSSO, MI 48867-9420 |
| WILLIAM P GUNSTER SR | 12 MAIN STREET, LUZERNE, PA 18709-1212 |
| WILLIAM P GUTTRICH | 9436 COUNTRY CLUB LANE, DAVISON, MI 48423-8367 |
| WILLIAM P HATFIELD & | KATHLEEN B HATFIELD JT TEN, 1333 SHEFFIELD DR, FLORENCE, SC 29505-2647 |
| WILLIAM P HERMANN | 1719 MICHIGAN AVE, SHEBOYGAN, WI 53081-3231 |
| WILLIAM P HITRI | 8528 LAKE COUNTRY DR, FORT WORTH, TX 76179-3109 |
| WILLIAM P HOBSON | 109 DEEP RUN RD, DUBLIN, PA 18917-2219 |
| WILLIAM P HOOPER | 32 WINDWARD DRIVE, SEVERNA PARK, MD 21146-2444 |
| WILLIAM P INMAN | CUST WILLIAM P INMAN JR UGMA OH, 322 MEADOW LEA, AUSTIN, TX 78745-6414 |
| WILLIAM P ISHMAEL | 5123 CHAMBERSBURG RD, DAYTON, OH 45424-3731 |
| WILLIAM P JOHNSON | 27238 SPRING GATE DR, BROWNSTOWN, MI 48183-2791 |
| WILLIAM P JONES | 2661 GRANEY ROAD, CALEDONIA, NY 14423-9568 |
| WILLIAM P KALIONZES | 1226 SUNSET AVE, SANTA MONICA, CA 90405-5841 |
| WILLIAM P KELLY | 1016 N MICHIGAN, HOWELL, MI 48843-1242 |
| WILLIAM P KELLY & | ROSE A KELLY JT TEN, ENCHANTED VALLEY RD, CORNWALLVILLE, NY 12418 |
| WILLIAM P KERR | 313 CATCH PENNY LANE, MEDIA, PA 19063-5420 |
| WILLIAM P KINDER | 41401 ROSEWOOD STREET, ELYRIA, OH 44035-1258 |
| WILLIAM P KING | 22 GLENORA DR, BATH ON  K0H 1G0,   CANADA |
| WILLIAM P KING JR & DOROTHY C KING | U/A DTD 12/23/2002, WILLIAM P KING JR & DOROTHY C KING, TRUST, 23000 INKSTER ROAD, SOUTHFIELD, MI 48034 |
| WILLIAM P KINNEY | 23 AUTUMN HILL CT, PROSPECT, KY 40059-9459 |
| WILLIAM P KOLENICH | 1956 LAURELWOOD PLACE, YOUNGSTOWN, OH 44515-5504 |
| WILLIAM P KOVACS | 1 SOUTH 750 ALSACE CT, WINFIELD, IL 60190 |
| WILLIAM P KOVALCHICK | 4 HARMAR DR, CHESWICK, PA 15024-1022 |
| WILLIAM P KOVALCHICK & | GERALDINE L KOVALCHICK JT TEN, 4 HARMAR DR, CHESWICK, PA 15024-1022 |
| WILLIAM P KRAFFT | 957 CROSWELL RD, ITHACA, MI 48847-9471 |
| WILLIAM P KREMPEL | RR 1 BOX 81H, CEDARVILLE, MI 49719-9801 |
| WILLIAM P LEARY III | 600 RESERVOIR DR, NORTH HALEDON, NJ 07508-2867 |
| WILLIAM P LEDEEN | 11137 PORTAGE RIVER CT, RANCHO CORDOVA, CA 95670 |
| WILLIAM P LEE | 40 PARK VIEW DR, HINGHAM, MA 02043-2135 |
| WILLIAM P LEWIS | 10459 BAKER DR, CLIO, MI 48420-7710 |
| WILLIAM P LIBBE & | BARBARA W LIBBE JT TEN, 326 TINDER PL, CASSELBERRY, FL 32707-4138 |
| WILLIAM P LINDSAY | 5008 KENNETT PIKE, WILMINGTON, DE 19807-1818 |
| WILLIAM P LINK | 839 CARPENTER NW, GRAND RAPIDS, MI 49504-3722 |
| WILLIAM P LIVINGSTON & PATRICIA | L LIVINGSTON TR U/A DTD, 05/10/94 FBO THE WILLIAM P, LIVINGSTON REV LIV TR, 8298 LEATHERMAN ROAD, WADSWORTH, OH 44281-8416 |
| WILLIAM P LOLLIS | 223 BRIARWOOD DR, DALLAS, GA 30132-3900 |
| WILLIAM P LYNK | 1769 INDIAN RD, LAPEER, MI 48446-8036 |
| WILLIAM P MAHANEY | 23862 AVENUE C, EDWARDSBURG, MI 49112-9554 |
| WILLIAM P MAHONEY | 24 RICHARDS CI, WEST NEWTON, MA 02465-1741 |
| WILLIAM P MARENTETTE | 10958 COLD HARBOR DR, ALTA LOMA, CA 91737-7826 |
| WILLIAM P MARENTETTE | 10958 COLD HARBOR DR, ALTA LOMA, CA 91737-7826 |
| WILLIAM P MARESH | 219 ROBINSON LANE, WESTMONT, IL 60559-2212 |
| WILLIAM P MARION | 13 TABER CRT, STAFFORD, VA 22556 |
| WILLIAM P MARSEY | 20 GATES CIRCLE, HOCKESSIN, DE 19707-9686 |
| WILLIAM P MARSEY & | MARTHA J MARSEY JT TEN, 20 GATES CIRCLE, HOCKESSIN, DE 19707-9686 |
| WILLIAM P MASTNY | 56821 FEATHER CT, THREE RIVERS, MI 49093-9653 |
| WILLIAM P MASTNY & | INAMARIE MASTNY JT TEN, 56821 FEATHER CT, THREE RIVERS, MI 49093-9653 |
| WILLIAM P MC FERRIN | 574 WARWICK WILLOW COVE, COLLIERVILLE, TN 38017-7340 |
| WILLIAM P MCCALLION | 16996 EDGEWATER LN, HUNTINGTN BCH, CA 92649-4206 |
| WILLIAM P MCCARRON & | DELORIS M MCCARRON JT TEN, 1703 BORTON AVE, ESSEXVILLE, MI 48732 |
| WILLIAM P MCCUMONS | 4190 MARTON ROAD, KINGSTON, MI 48741-9779 |
| WILLIAM P MCFERRIN & | DORIS C MCFERRIN JT TEN, 574 WARWICK WILLOW COVE, COLLIERVILLE, TN 38017-7340 |
| WILLIAM P MCGEE | 10015 TIFFANY DRIVE, FORT WAYNE, IN 46804-3957 |
| WILLIAM P MCGRATH & | LANA J MCGRATH JT TEN, 3650 BASS RD, FORT WAYNE, IN 46808-2931 |
| WILLIAM P MCGUIGAN | 1037 ERWIN DRIVE, JOPPA, MD 21085-3737 |
| WILLIAM P MIDDLEKAUFF | 2449 OAK RIDGE DR, TROY, MI 48098-5325 |
| WILLIAM P MIDDLEKAUFF & | ELAINE S MIDDLEKAUFF JT TEN, 2449 OAK RIDGE DR, TROY, MI 48098-5325 |
| WILLIAM P MIDDLETON | 275 BIRCHFIELD DRIVE, MARIETTA, GA 30068-3805 |
| WILLIAM P MIHELC | 220 SHERWOOD COURT, ZIONSVILLE, IN 46077-1043 |
| WILLIAM P MILLER & | MARY A MILLER JT TEN, 109 W CAYUGA ST, TAMPA, FL 33603-3643 |
| WILLIAM P MILNE | 3106 AVENIDA SIMI, SIMI VALLEY, CA 93063-1504 |
| WILLIAM P MINCH | 3660 S LAPEER RD 42, METAMORA, MI 48455-8916 |
| WILLIAM P MOONEY & | ELIZABETH MOONEY JT TEN, UNIT 109, 51 LAWRENCEVILLE PENN RD, LAWRENCEVILLE, NJ 08648 |
| WILLIAM P MOORE | 37 BERNADETTE TE, BUFFALO, NY 14224-3803 |
| WILLIAM P MORGAN & | BARBARA L MORGAN JT TEN, 120 WEDGEFIELD DR, NEW CASTLE, DE 19720-3733 |
| WILLIAM P MOSS JR | 233 OLD STAGE ROAD, JACKSON, TN 38305-9759 |
| WILLIAM P MURPHY | 15 CRESCENT HILL AVE, ARLINGTON, MA 02474-2501 |
| WILLIAM P NADROWSKI | 13097 STEINER RD, AKRON, NY 14001-9512 |

| | |
|---|---|
| WILLIAM P NOVACK & | GLORIA C NOVACK, TR NOVACK FAM TRUST, UA 09/28/94, 137 S YARMOUTH RD, DENNIS, MA 02638-2433 |
| WILLIAM P ODANIEL | 6031 CROWN POINT, FLINT, MI 48506-1627 |
| WILLIAM P OSTER | 3436 GENTILLY BLVD, NEW ORLEANS, LA 70122-4914 |
| WILLIAM P PAMPUSH & | JEANNE M PAMPUSH JT TEN, 170 DALEYUHSKI WA, LOUDON, TN 37774 |
| WILLIAM P PARKHOUSE | 5550 HARVEST HILL RD W256, DALLAS, TX 75230 |
| WILLIAM P PEEDEN | 3589 NORFOLK RD, FREMONT, CA 94538-6128 |
| WILLIAM P PENDER | 4281 PLUMWOOD DRIVE, NORTHOLMSTED, OH 44070-2855 |
| WILLIAM P PERRY | 1221 KERMIT DR, NASHVILLE, TN 37217-2101 |
| WILLIAM P PIERCE & | LERION D PIERCE JT TEN, 3391 W RD 200 SOUTH, RUSSIAVILLE, IN 46979 |
| WILLIAM P POWERS | 894 AMY DR, GRAND ISLAND, NY 14072-1863 |
| WILLIAM P POWERS | 135 ORANGE STREET, BLOOMFIELD, NJ 07003-4730 |
| WILLIAM P RACICOT | 13109 POMARD WY, POWAY, CA 92064-1109 |
| WILLIAM P RAMEY | 813 REMINGTON, FLINT, MI 48507-1632 |
| WILLIAM P RICHER | 261 N QUAIL RUN SE, GRAND RAPIDS, MI 49508-7291 |
| WILLIAM P RIEFENSTAHL | 1 PLAIN HILL RD, SPRINGFIELD, VT 05156-9158 |
| WILLIAM P RING | 5 E FOREST GLEN DR, MILLVILLE, NJ 08332-9614 |
| WILLIAM P ROBINSON | 2430 E PARRIS DR, WILMINGTON, DE 19808-4508 |
| WILLIAM P ROGERS | 214 SEAGULL DRIVE, TANSON SPRINGS, FL 34689 |
| WILLIAM P RUSSELL | 41 RAYBURN DR, MILLBURY, MA 01527-4179 |
| WILLIAM P RYAN & CARLENE B RYAN | TR THE WILLIAM P RYAN LIVING TRUST, UA 6/5/01, 9207 LOVEJOY RD, LINDEN, MI 48451-9636 |
| WILLIAM P SCALLA | 4300 HANF FARM ROAD, BALTIMORE, MD 21236-2959 |
| WILLIAM P SCHERER 3RD | CUST BARBARA ANN SCHERER, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 2649 NE 37TH DRIVE, FT LAUDERDALE, FL 33308-6324 |
| WILLIAM P SCIESZINSKI | 4249 S WYCK DR, JANESVILLE, WI 53546-2120 |
| WILLIAM P SHAVER | 4393 APPLE TREE DR, STONE MOUNTAIN, GA 30083-2476 |
| WILLIAM P SHAVER & | MILDRED H SHAVER JT TEN, 4393 APPLE TREE DR, STONE MOUNTAIN, GA 30083-2476 |
| WILLIAM P SHEPARD | 3420 BONDS LAKE RD, CONYERS, GA 30012-2751 |
| WILLIAM P SHING | 111 MAIN ST, LAKEVILLE, MA 02347-1691 |
| WILLIAM P SHULTZ | 12 JODI DR, NEWBURGH, NY 12550-1542 |
| WILLIAM P SIMPSON | BOX 641, FREEPORT, ME 04032-0641 |
| WILLIAM P SMITH JR | 16973 SHAWANO DR, SAND LAKE, MI 49343-8812 |
| WILLIAM P SNYDER | 7667 HAMBURG ROAD, BRIGHTON, MI 48116-5135 |
| WILLIAM P STAWIARSKI | 6945 GOLFVIEW, LAGRANGE, IL 60525-4727 |
| WILLIAM P STERLING | 680 ARJAY WAY, WINTER PARK, FL 32789-5822 |
| WILLIAM P STEWART | 4 CURRANT COURT, NEWARK, DE 19702-2870 |
| WILLIAM P STRANAHAN | 51 EAST AVE, ATTICA, NY 14011-1147 |
| WILLIAM P TALBOTT | 262 TINKERVILLE ROAD, GLASGOW, VA 24555-2963 |
| WILLIAM P TATEM | 184 MAPLE DR, ST JAMES, NY 11780-2012 |
| WILLIAM P TAYLOR | 7 GLAMORGAN TERRACE, WEST CHESTER, PA 19380-1156 |
| WILLIAM P TAYLOR | 575 WEST MILKWEED LOOP, BEVERLY HILLS, FL 34465-4271 |
| WILLIAM P THORNTON & | LOUISE D THORNTON JT TEN, 3616 SKYLINE DRIVE, HAYWARD, CA 94542-2521 |
| WILLIAM P TOLLEY | CUST BRANDON W TOLLEY, UTMA CO, 33515 GREYSTONE CI, ELIZABETH, CO 80107-7631 |
| WILLIAM P TOLLEY | CUST TYLER, 33515 GREYSTONE CI, ELIZABETH, CO 80107-7631 |
| WILLIAM P TURNER & | DOROTHY C TURNER JT TEN, 7450 WATERFORD DR 203, MASON, OH 45040-8655 |
| WILLIAM P TYMANN & | KAYE LYNNE TYMANN JT TEN, 164 CLEVELAND ST, ELYRIA, OH 44035 |
| WILLIAM P UNRATH & | 310 TRAVERSE DR, PITTSBURGH, PA 15236-4463 |
| WILLIAM P UNRATH SR & | MARLENE UNRATH TEN ENT, 310 TRAVERSE DR, PITTSBURGH, PA 15236-4463 |
| WILLIAM P VASSARI | 1998 SEAMAN RD, STORMVILLE, NY 12582 |
| WILLIAM P VEKASI | 209 MARIGOLD AVE, OSHAWA ONTARIO ON  L1G 3G2,  CANADA |
| WILLIAM P VOGEL JR & | DOROTHY J VOGEL JT TEN, 7106 HEATHER RD, MACUNGIE, PA 18062-9411 |
| WILLIAM P WAGNER III | 3329 HUNTER, ROYAL OAK, MI 48073-2107 |
| WILLIAM P WALSH | BOX 284, PURCELLVILLE, VA 20134-0284 |
| WILLIAM P WARD | 1366 E HORSESHOE BEND, ROCHESTER, MI 48306-4140 |
| WILLIAM P WARD & | NANCY L WARD JT TEN, 1366 E HORSESHOE BEND, ROCHESTER, MI 48306-4140 |
| WILLIAM P WEDELL | 13115 TOREY RD, FENTON, MI 48430 |
| WILLIAM P WEIDE & | EVELYN M WEIDE JT TEN, 28243 JAMES DR, WARREN, MI 48092-2427 |
| WILLIAM P WELLFORD | 2410 MT VERNON RD SW, ROANOKE, VA 24015-3618 |
| WILLIAM P WILEMON | 4325 MILLSOP DR, CAROLLTON, TX 75010 |
| WILLIAM P WINSTEAD JR | 234 DONALDSON HILLS DR, NASHVILLE, TN 37214-1928 |
| WILLIAM P WYLIE | 528 CANYON DR, SOLANA BEACH, CA 92075 |
| WILLIAM P YELVERTON | 111 ROUNTREE ST NE, WILSON, NC 27893 |
| WILLIAM PAGE KINSEY | 13311 SCAMP, CYPRESS, TX 77429-3151 |
| WILLIAM PAINE | 187 NORWOOD AVE, ROCHESTER, NY 14606-3745 |
| WILLIAM PALM | 1062 PRENTICE RD, WARREN, OH 44481-9414 |
| WILLIAM PALMATIER | 3213 W PRINCE GEORGE CT, PEORIA, IL 61615-2607 |
| WILLIAM PALMER JR | 71 BUISDALE DR, INDIANAPOLIS, IN 46214-3911 |
| WILLIAM PAPAZIAN & | DOROTHY PAPAZIAN JT TEN, 83 SECOR ROAD, MAHOPAC, NY 10541-2069 |
| WILLIAM PARETTI | 132 BROOKSIDE PLACE, MADISON, MS 39110 |
| WILLIAM PARRY EVANS | 3566 GREEN GARDEN RD, ALIQUIPPA, PA 15001-1026 |
| WILLIAM PARSELL & | M GLADYS PARSELL JT TEN, 16814 WORMER ST, DETROIT, MI 48219-3678 |
| WILLIAM PAT SCHEUERMANN | CUST ROGER S SCHEUERMANN, A MINOR U/THE LA GIFTS TO, MINORS ACT, 1102 CLEVELAND ST, FRANKLINTON, LA 70438-2006 |
| WILLIAM PATRICK HEFFERNAN | PO BOX 315, WICKLIFFE, OH 44092 |
| WILLIAM PATRICK JR | 1704 OAK STREET, GIRARD, OH 44420-1020 |
| WILLIAM PATRICK MC CARRON | 7456 W CARPENTER RD, FLUSHING, MI 48433 |

| | |
|---|---|
| WILLIAM PATRICK MILLER | 135 GOLD PAN COURT, JACKSON, CA 95642-2612 |
| WILLIAM PAUL BUTENHOFF & | MARGUERITE A BUTENHOFF JT TEN, 2189 OLD HICKORY BLVD, DAVISON, MI 48423-2045 |
| WILLIAM PAUL HINKAMP | 3 RANCH ROAD, ORINDA, CA 94563-1416 |
| WILLIAM PAUL PUHALA | 250 PARKEDGE AVE, TONAWANDA, NY 14150-7821 |
| WILLIAM PAUL RODGERS JR | 1329 PORTIA PL, MC LEAN, VA 22102-2740 |
| WILLIAM PAUL SECORD | TR WILLIAM PAUL SECORD TRUST, UA 03/14/97, C/O ROBERT SECORD, 10 HUNTER POINT RD, POMONA, CA 91766-4956 |
| WILLIAM PAUL SMITH | 103 N REGENCY DR E, ARLINGTON HEIGHTS, IL 60004-6641 |
| WILLIAM PAUL TALBETT | 6841 COUNTY RD 31, FRIENDSHIP, NY 14739-8643 |
| WILLIAM PAXTON ROGERS | PO BOX 1144, KILLEN, AL 35645 |
| WILLIAM PECNIK & VIRGINIA A | 6803 OLDE MEADOWS COURT, MENTOR, OH 44060 |
| WILLIAM PEPPER | 26355 BARKSDALE RD, ATHENS, AL 35613-5530 |
| WILLIAM PERRAULT | 1116 MICHIGAN AVE, ADRAIN, MI 49221-2562 |
| WILLIAM PERRY TAYMAN JR | CUST RYAN CLARKE TAYMAN UGMA MD, 7400 INDRAFF CT, BETHESDA, MD 20817-4654 |
| WILLIAM PETER ALGER | 308 PEARL AVENUE, PETERBOROUGH ON  K9J 5G5,  CANADA |
| WILLIAM PETER CAWLEY | 438 KENWOOD RD, DREXEL HILL, PA 19026-1325 |
| WILLIAM PETERS | 19 CANTERBURY WAY, BOX 253, CAPE MAY, NJ 08204-4271 |
| WILLIAM PHELAN & | MARY UNA PHELAN JT TEN, 7 HILLCREST ROAD, KEARNY, NJ 07032-1705 |
| WILLIAM PHILLIPS | 217 VILLAGE ST, MEDWAY, MA 02053-1243 |
| WILLIAM PIERSON | 1427 BALD EAGLE RD, WILDWOOD, MO 63028 |
| WILLIAM PINGREY WERTZ | BOX 257, R R 1, NEODESHA, KS 66757-0257 |
| WILLIAM PINSAK | 112 CASHIE DRIVE, HERTFORD, NC 27944-9244 |
| WILLIAM PITCHER | C/O PDP GROUP, 10909 MCCORMICK ROAD, HUNT VALLEY, MD 21031 |
| WILLIAM PITMAN ROBERTS | 1600 BLUE RIDGE DRIVE, GAINESVILLE, GA 30501-1206 |
| WILLIAM PITTMAN | BOX 526, CONTINENTAL, OH 45831-0526 |
| WILLIAM PITTS | 19194 RIOPELLE, DETROIT, MI 48203-1330 |
| WILLIAM POKON | 516 E FRONT ST, HANCOCK, NY 13783-1130 |
| WILLIAM POWELL | 1004 E JEFFERSON ST, TIPTON, IN 46072-9498 |
| WILLIAM PRESTON AYRES | 145 VALLEY VIEW DRIVE, FLINTSTONE, GA 30725-2496 |
| WILLIAM PRIEST | 28 WALKER LANE, W HARTFORD, CT 06117-1147 |
| WILLIAM PRINCE MCLEMORE SR | TR UA 02/21/91, WILLIAM PRINCE MCLEMORE SR, TRUST, 8767 GRANDBURY PLACE, CORDOVA, TN 38018-5233 |
| WILLIAM PURYEAR GILLESPIE | 3809 GARWOOD PL, LOUISVILLE, KY 40241 |
| WILLIAM PYRCHALLA | 10845 MINNESOTA COURT, ORLAND PARK, IL 60467-9341 |
| WILLIAM R ABEL | 29 OLIVER STREET, LOCKPORT, NY 14094-4615 |
| WILLIAM R ABRAHAM | BOX 36, WALLINS CREEK, KY 40873-0036 |
| WILLIAM R ADOMAITIS | TR, WILLIAM B ADOMAITIS LIVING TRUST UA, 34866, 2405 COACH & SURREY LN, AURORA, IL 60506-4431 |
| WILLIAM R AGEE JR | 1902 MASSACHUSETTS AV 2, YOUNGSTOWN, OH 44514-1634 |
| WILLIAM R AHLBERG | 5166 FERNHILL, BELVIDERE, IL 61008-9073 |
| WILLIAM R AKRE | CUST, U/THE LAWS OF OREGON FOR, COLIN M SOEHREN, 14940 NE FREMONT CT, PORTLAND, OR 97230-4495 |
| WILLIAM R ALEXANDER | 413 REAGAN DR, LANSING, KS 66043-1738 |
| WILLIAM R ALEXANDER & | LEE ELLEN ALEXANDER JT TEN, 413 REAGAN DR, LANSING, KS 66043-1738 |
| WILLIAM R ALLEN | CUST CHRISTOPHER C ALLEN UTMA OH, 6702 HUMMEL RD, CARROLL, OH 43112 |
| WILLIAM R ALLEN JR | 954 FERN RIDGE RD, VIRGINIA BEACH, VA 23452-4913 |
| WILLIAM R AMARAL | 4118 ACUSHNET AVE, NEW BEDFORD, MA 02745-4508 |
| WILLIAM R ARMITAGE | 1380 BLUE WATER DRIVE, FENTON, MI 48430-1102 |
| WILLIAM R ATKINSON | 6560 STEINWAY E, REYNOLDSBURG, OH 43068-3683 |
| WILLIAM R BADE | BOX 233, NEW BALTIMORE, MI 48047-0233 |
| WILLIAM R BADE & | DOROTHY A BADE JT TEN, 50759 HOLT ST, NEW BALTIMORE, MI 48047 |
| WILLIAM R BADE & | DOROTHY A BADE JT TEN, 50759 HOLT ST, NEW BALTIMORE, MI 48047 |
| WILLIAM R BALL | 7652 DRURY RD, LONDON, OH 43140-9710 |
| WILLIAM R BAUER | 209 LEONARD AVE, NASHVILLE, TN 37205-2425 |
| WILLIAM R BAUM | 3 E TIMMERMAN ST, DOLGEVILLE, NY 13329 |
| WILLIAM R BELL | 6986 ACHTERMAN ROAD, MORROW, OH 45152-9539 |
| WILLIAM R BERRYMAN | 9104 ARMADILLO TRL, EVERGREEN, CO 80439-6210 |
| WILLIAM R BETHUY & | VIOLET E BETHUY JT TEN, 3800 BARLOW RD, MIKADO, MI 48745-8708 |
| WILLIAM R BILLINGS | 160 GROVE ST APT 316, BRAINTREE, MA 02184-7256 |
| WILLIAM R BIRNEY | 317 PARKSIDE RD, HARRINGTON PK, NJ 07640-1719 |
| WILLIAM R BISHOP | 4258 WEST BELLE, ST LOUIS, MO 63108-3006 |
| WILLIAM R BLACK | 108 HICE AVE, INDUSTRY, PA 15052-1243 |
| WILLIAM R BLACK & | CHARLOTTE G BLACK TEN ENT, 108 HICE AVE, INDUSTRY, PA 15052-1243 |
| WILLIAM R BLACKARD JR | 3531 HEDRICK ST, JACKSONVILLE, FL 32205-9406 |
| WILLIAM R BLANKENSHIP | 219 W HENRY ST #2, FLUSHING, MI 48433-1550 |
| WILLIAM R BOGETT | 1216 LONGFORD STREET, WOODRIDGE, IL 60517 |
| WILLIAM R BOGETT & | DARLENE H BOGETT JT TEN, 1216 LONGFORD STREET, WOODRIDGE, IL 60517 |
| WILLIAM R BOND | 1202 LOS ALTOS, DUNCANVILLE, TX 75116-2928 |
| WILLIAM R BOND & | PATRICIA A BOND JT TEN, 3358 DU PON, STERLING HEIGHTS, MI 48310-2543 |
| WILLIAM R BOOTHBY & | REBECCA S BOOTHBY JT TEN, 8 STEFENAGE COURT, PITTSFORD, NY 14534-1875 |
| WILLIAM R BRAMBLETT | 717 OAK TER, PETALUMA, CA 94952-2533 |
| WILLIAM R BREEDEN | 3700 APPLEWOOD RD, RICHMOND, VA 23234-4823 |
| WILLIAM R BRENDEL | 2255 HILL RD, WHITE LAKE, MI 48383-2228 |
| WILLIAM R BRENDEL & | JOYCE E BRENDEL JT TEN, 2255 HILL ROAD, WHITE LAKE, MI 48383-2228 |
| WILLIAM R BRILEY | 10394 BAKER DR, CLIO, MI 48420-7720 |
| WILLIAM R BROCHETTI & | VIRGINIA E BROCHETTI JT TEN, 2930 LAMPLIGHT LN, WILLOUGHBY HILLS, OH 44094-8463 |
| WILLIAM R BROWN | TR WILLIAM BROWN TRUST, UA 11/27/89, BOX 94, NORMANDY BEACH, NJ 08739-0094 |

| | |
|---|---|
| WILLIAM R BROWN | 11 KRAMER, YPSILANTI, MI 48197-5507 |
| WILLIAM R BROWN | 1228 F52 TR, DEEP RIVER, IA 52222-8010 |
| WILLIAM R BROWNELL | TR, WILLIAM R BROWNELL REVOCABLE TRUST, UA 11/11/98, 805 W MIDDLE ST #KMB-404, CHELSEA, MI 48118-1375 |
| WILLIAM R BRYAN | 3847 NELSON DR, NEW PORT, MI 48166-9006 |
| WILLIAM R BRYIANT | 412 WALKER ST, PIQUA, OH 45356 |
| WILLIAM R BUCHER | 14 CRESCENT HILLS DR, ST PETERS, MO 63376-4401 |
| WILLIAM R BUESCHING | 35318 LANCASHIRE CT, LIVONIA, MI 48152-4814 |
| WILLIAM R BURCH JR | BOX 829, NORTH BRANFORD, CT 06471-0829 |
| WILLIAM R BURNETT | 1124 S W 67TH PLACE, OKLAHOMA CITY, OK 73139-1516 |
| WILLIAM R BURSLEY | 7243 FIVE POINT HIGHWAY, EATON RAPIDS, MI 48827-8026 |
| WILLIAM R BUSKIRK JR | 3053 MOUNTAIN VIEW DR, MOORE TOWNSHIP, BATH, PA 18014-9339 |
| WILLIAM R BYUS & BEATRICE | BYUS CO-TTEES WILLIAM R, BYUS & BEATRICE BYUS TRUST, DTD 02/12/93, 2453 CRIDER RD, MANSFIELD, OH 44903-9275 |
| WILLIAM R CADMAN | 7188 MABLEY HILL RD, FENTON, MI 48430-9518 |
| WILLIAM R CALHOUN | 1089 PRINCE DRIVE, CORTLAND, OH 44410-9319 |
| WILLIAM R CALLAWAY | 36511 SECOND AVE SW, FEDERAL WAY, WA 98023-7376 |
| WILLIAM R CAMPBELL | 137 DOWNWOOD DRIVE, BURLESON, TX 76028-2554 |
| WILLIAM R CARNES | 5380 TIMBER RIDGE TR, CLARKSTON, MI 48346-3859 |
| WILLIAM R CASE | 5237 LATIMER, WEST BLOOMFIELD, MI 48324-1442 |
| WILLIAM R CASEY & | KAREN L CASEY JT TEN, 117 HILLCREST DR, COLDWATER, MI 49036-9677 |
| WILLIAM R CATES & | DOROTHY E CATES JT TEN, 27 BUMELIA CT, HOMOSASSA, FL 34446-3925 |
| WILLIAM R CHALKER | 4706 STATE ST 305, SOUTHINGTON, OH 44470 |
| WILLIAM R CHENITZ & | DEANNE P CHENITZ JT TEN, 9 FAWN DR, LIVINGSTON, NJ 07039-1905 |
| WILLIAM R CHISHOLM | 24520 TAFT RD, NOVI, MI 48375-2239 |
| WILLIAM R CHOKRAN | TR WILLIAM R CHOKRAN REV TRUST, UA 7/23/98, 10905 KRISTI RIDGE DR, CINCINNATI, OH 45252-1343 |
| WILLIAM R CHRISTY & HELEN L | CHRISTY TRUSTEES U/A DTD, 10/17/91 WILLIAM R CHRISTY &, HELEN L CHRISTY TRUST, 2373 LOMA PARK CT, SAN JOSE, CA 95124-1132 |
| WILLIAM R CLARK & | JANE E CLARK JT TEN, 2071 S E PYRAMID ROAD, PORT SAINT LUCIE, FL 34952-5827 |
| WILLIAM R COEN | 228 STONEHAVEN RD, DAYTON, OH 45429-1642 |
| WILLIAM R COLLAMORE | 36 BELVIDERE AVE, HOLYOKE, MA 01040 |
| WILLIAM R COLLINS | CUST CAITLIN CARMELA COLLINS, UGMA PA, 250 BRISTOL LANE, HOLLIDAYSBURG, PA 16648-2711 |
| WILLIAM R COLLINS | CUST CAITLIN CARMELA COLLINS, UTMA PA, 250 BRISTOL LANE, HOLLIDAYSBURG, PA 16648-2711 |
| WILLIAM R COLLINS | CUST CARA C COLLINS, UTMA PA, 250 BRISTOL LANE, HOLLIDAYSBURG, PA 16648-2711 |
| WILLIAM R CONIGLIO & | JOAN R CONIGLIO JT TEN, 90 SIDNEY ST, SWOYERSVILLE, PA 18704-2145 |
| WILLIAM R COOK | 3006, RT 2 986 CO RD, PERRYSVILLE, OH 44864 |
| WILLIAM R COOPER | BOX 40, MONTGOMERYVILLE, PA 18936-0040 |
| WILLIAM R COOPER II | BOX 40, MONTGOMERYVILLE, PA 18936-0040 |
| WILLIAM R COPPEL | 4500 E COURT STREET, BURTON, MI 48509 |
| WILLIAM R CRAIG | 10691 CAMINO TESOTE PLACE, TUCSON, AZ 85749-8769 |
| WILLIAM R CRAIG JR | 7721 HILLCREST DR, MOORESVILLE, IN 46158-7436 |
| WILLIAM R CRAWFORD | 6600 DURAND RD, NEW LOTHROP, MI 48640-9744 |
| WILLIAM R CROWE | 9239 GRAYTRAX, GRAND BLANC, MI 48439-8004 |
| WILLIAM R CUEL | 178 WOOL LN, JELLICO, TN 37762-3532 |
| WILLIAM R CURTISS | 2390 SCATTERD OAK DR, WENTZVILLE, MO 63385-3901 |
| WILLIAM R DAU | 6126 BACK FORTY NE DR, BELMONT, MI 49306-9072 |
| WILLIAM R DAVEN | 5851 AVENIDA LA BARRANCA, ALBUQUERQUE, NM 87114-4853 |
| WILLIAM R DAVIDSON | 4343 WALKER RD, HARRISVILLE, MI 48740-9722 |
| WILLIAM R DEAL | , PIERMONT, NH 03779 |
| WILLIAM R DEAN | 230 CALIFORNIA ST, XENIA, OH 45385-5004 |
| WILLIAM R DERRICK | CUST, WILLIAM RICHARD DERRICK U/THE, UTAH U-G-M-A, 1322 S 1050 W, WOODS CROSS, UT 84087-2098 |
| WILLIAM R DERRICK | 4240 DUNCAN DR, MISSOULA, MT 59802-3288 |
| WILLIAM R DERRICK AS | CUSTODIAN FOR D JOHANNA, DERRICK U/THE UTAH UNIFORM, GIFTS TO MINORS ACT, 2612 BONNIE CT, MISSOULA, MT 59803-2543 |
| WILLIAM R DERRICK AS | CUSTODIAN FOR SUZANNE V, DERRICK U/THE UTAH UNIFORM, GIFTS TO MINORS ACT, 4240 DUNCAN DR, MISSOULA, MT 59802-3288 |
| WILLIAM R DIENES | 427 MERIDAN DRIVE, DEARBORN, MI 48124-5303 |
| WILLIAM R DIXON | 5830 NORCROFT DR, INDIANAPOLIS, IN 46221-3538 |
| WILLIAM R DOLPHIN | 11 LARSEN ROAD, SOMERSET, NJ 08873-2204 |
| WILLIAM R DOLPHIN & | PATRICIA A DOLPHIN JT TEN, 11 LARSEN ROAD, SOMERSET, NJ 08873-2204 |
| WILLIAM R DORCAS | 7171 N PALMYRA, CANFIELD, OH 44406-8725 |
| WILLIAM R DOUGLAS & | JEAN DOUGLAS, TR DOUGLAS FAMILY TRUST, UA 10/10/97, 226 PARK AVE WEST, PRINCETON, IL 61356-1930 |
| WILLIAM R DOYLE | 7 SHALLOO RD, BILLERICA, MA 01821-5601 |
| WILLIAM R DOYLE | 272 CAMDEN WEST ELKTON RD, CAMDEN, OH 45311-9507 |
| WILLIAM R DUNCAN | 159 W FLORIDA AVENUE, YOUNGSTOWN, OH 44507-1604 |
| WILLIAM R DUNHAM | 371 FERNWAY DR, HAMILTON, OH 45011 |
| WILLIAM R DYON | 3, 1050 S NELSON AVE, KANKAKEE, IL 60901-5668 |
| WILLIAM R EARL | 4962 CENTER ST, MILLINGTON, MI 48746-9676 |
| WILLIAM R EISEMANN & | CAROLINE D EISEMANN TEN ENT, 269 SUSQUEHANNA AVE, LOCK HAVEN, PA 17745-1026 |
| WILLIAM R EISEMANN & | CAROLINE D EISEMANN JT TEN, 269 SUSQUEHANNA AVE, LOCK HAVEN, PA 17745-1026 |
| WILLIAM R EMERY | 236 SLEEPY HOLLOW ROAD, PITTSBURGH, PA 15216-1714 |
| WILLIAM R ERDMAN | 8109 W US HIGHWAY 14 14, JANESVILLE, WI 53548-8605 |
| WILLIAM R ESCHENBRUECHER & | AGNES M ESCHENBRUECHER JT TEN, 78843 IRON BARK DR, PALM DESERT, CA 92211 |
| WILLIAM R FADELY JR | 3863 N COUNTY ROAD 575 E 575, SULLIVAN, IN 47882-7372 |
| WILLIAM R FAGAN | 22 110TH ST, TROY, NY 12182-3026 |
| WILLIAM R FARLEY | 2258 SOUTH 2200 EAST, SALT LAKE CITY, UT 84109-1135 |
| WILLIAM R FARREN | 32 COMMONWEALTH BLVD, NEW CASTLE, DE 19720-4431 |
| WILLIAM R FAULKNER | 10 DAVIS COURT, CRANSTON, RI 02910-5709 |

| | |
|---|---|
| WILLIAM R FAUNCE | 365 NEWTON ROAD APT A-21, WARMINSTER, PA 18974-5345 |
| WILLIAM R FIAND | 15 BOWER HILL RD APT 401, PITTSBURGH, PA 15228-1415 |
| WILLIAM R FIELD & | DIANA L FIELD JT TEN, 5701 OAK GROVE RD, HOWELL, MI 48855 |
| WILLIAM R FIOCK | 7885 TAMARACK PL, AVON, IN 46123 |
| WILLIAM R FISCUS | 1685 CHERRY ST, NOBLESVILLE, IN 46060-3027 |
| WILLIAM R FIX | 10025 HURON CREEK DR, DEXTER, MI 48130-9685 |
| WILLIAM R FOSTER | 21 VALERIE DRIVE, GREENVILLE, SC 29615 |
| WILLIAM R FOX & | MARY DELL FOX JT TEN, BOX 304, HAUGHTON LAKE, MI 48629-0304 |
| WILLIAM R FREITAS | 62 MELROSE AVE, WESTMONT, NJ 08108 |
| WILLIAM R FRIEBE | 240 N MACKINAW RD, LINWOOD, MI 48634-9444 |
| WILLIAM R FRIED JR | 11 PARK PLACE, VERONA, NJ 07044-1901 |
| WILLIAM R FRIEDER | 7226 GRAYDON DRIVE, NORTH TONAWANDA, NY 11120-1402 |
| WILLIAM R GABRIELSON | 1200 BRIST/CHAMP TWNLN RD, BRISTOLVILLE, OH 44402 |
| WILLIAM R GARDNER | 1435 HWY 70 E, CROSSVILLE, TN 38555-8441 |
| WILLIAM R GARDNER & | VIVIAN K GARDNER JT TEN, PO BOX 616, MANCELONA, MI 49659 |
| WILLIAM R GARREN | 11 GARRREN ROAD, TRAVELERS REST, SC 29690-9325 |
| WILLIAM R GEISLER | 8011 UPPER MIAMISBURG RD, MIAMISBURG, OH 45342-1535 |
| WILLIAM R GIBSON | 7354 GERALDINE CIR, SWARTZ CREEK, MI 48473-7647 |
| WILLIAM R GILKESON | 32921 S BYLER RD, CREIGHTON, MO 64739-8672 |
| WILLIAM R GILSON | 6642 CUMBERLAND PLACE, STOCKTON, CA 95219-3605 |
| WILLIAM R GOODNOUGH | BOX 8877, ASPEN, CO 81612-8877 |
| WILLIAM R GOSSETT | 258 N BLACK RIVER ROAD, ONAWAY, MI 49765-9540 |
| WILLIAM R GOURLEY & | BETTE J GOURLEY TEN COM, TRS WILLIAM R GOURLEY & BETTE J, GOURLEY REVOCABLE TRUST U/A, DTD 12/1/99, 703 HOWELL AVE, CAHOKIA, IL 62206 |
| WILLIAM R GOWER | CUST, MEGAN D GOWER U/THE, DELAWARE UNIFORM GIFTS TO, MINORS ACT, 1009 PAR 4 CIRCLE, KALAMAZOO, MI 49008-2915 |
| WILLIAM R GRAFF | 678 APPLEGATE LANE, GRAND BLANC, MI 48439-1669 |
| WILLIAM R GRAHAM | 10785 VALLEY VIEW RD 302, EDEN PRAIRIE, MN 55344-3565 |
| WILLIAM R GRAHAM | 38000 POINTE ROSA ST, HARRISON TWSP, MI 48045-2757 |
| WILLIAM R GRANE | CUST, KATHRYN C GRANE UTMA OH, 1311 MATHEWS AVE, LAKEWOOD, OH 44107-3124 |
| WILLIAM R GRANE | CUST, THOMAS J GRANE UTMA OH, 1311 MATHEWS AVENUE, LAKEWOOD, OH 44107-3124 |
| WILLIAM R GREEN | 1888 MAPLE RD, KIMBALL, MI 48074-2625 |
| WILLIAM R GREENWELL | 3141 KENSINGTON RD D, CLEVELAND HEIGHTS, OH 44118-3564 |
| WILLIAM R GREENWOOD | BOX 2643, ANDERSON, IN 46018-2643 |
| WILLIAM R GRIFFIN & | PAMELA ROBIN GRIFFIN JT TEN, 6194 RIDDLE DRIVE, HARRISON, AR 72601 |
| WILLIAM R GROSE | 140 FAIRWAY DR, BERMUDA RUN, ADVANCE, NC 27006-9588 |
| WILLIAM R GROSS | 11035 E COLDWATER RD, DAVISON, MI 48423-8524 |
| WILLIAM R GROSS | 2364 ALBERDEEN RD, MOUNTAIN TOP, PA 18707-9581 |
| WILLIAM R GRUBY | 75 MISSAL AVE, BRISTOL, CT 06010-4467 |
| WILLIAM R GUIOU | 2215 NORTH FISHER AVE, SPEEDWAY, IN 46224-5032 |
| WILLIAM R GUNN | 7898 PINEVIEW DR, EDGERTON, WI 53534-8650 |
| WILLIAM R GUTHRIE | 661 S MERIDIAN, MITCHELL, IN 47446-8011 |
| WILLIAM R HAGGERTY | 1808 AUTUMN LN, LANSING, MI 48912-4506 |
| WILLIAM R HAGY | 20963 CHATHAM CT, ABINGDON, VA 24210-1682 |
| WILLIAM R HAINES | 2522 RIO PALERMO COURT, PUNTA GORDA, FL 33950-6320 |
| WILLIAM R HALL | 2885 NEWBERRY RD, WATERFORD, MI 48329-2351 |
| WILLIAM R HALL | 865 SAGINAW RD, MAYVILLE, MI 48744-9634 |
| WILLIAM R HAMBRIGHT & | GLORIA H HAMBRIGHT JT TEN, 1355 BARRINGTON DR, WEST PALM BEACH, FL 33406 |
| WILLIAM R HAMBY | 19100 N HAMBY ST, GASTON, IN 47342-9087 |
| WILLIAM R HAMMER | TR WILLIAM R HAMMER LIVING TRUST, UA 03/25/98, 11421 W OREGON TRAIL ROAD, POLO, IL 61064-9202 |
| WILLIAM R HANCOCK | 199 MATILDA ST, ROCHESTER, NY 14606-5556 |
| WILLIAM R HAND JR EX | EST WILLIAM R HAND, 215 FOCH STREET, ELLWOOD CITY, PA 16117 |
| WILLIAM R HANES & | PHYLLIS M HANES JT TEN, 138 S ASH, INDEPENDENCE, MO 64053-1418 |
| WILLIAM R HARMON | 484 NE MEADOWBROOK RD, KANSAS CITY, MO 64119-3334 |
| WILLIAM R HARPER | 3389 S GRAHAM RD, SAGINAW, MI 48609-9101 |
| WILLIAM R HARPER & | JANE L HARPER JT TEN, 3389 S GRAHAM RD, SAGINAW, MI 48609-9101 |
| WILLIAM R HART & | CAROL J HART JT TEN, 1760 TELEGRAPH ROAD, LAKE FOREST, IL 60045-3738 |
| WILLIAM R HASELTON & FRANCES | C HASELTON TRUSTEES U/A DTD, 11/22/91 M-B WILLIAM R, HASELTON, 24633 DEER TRACE DRIVE, PONTE VEDRA BCH, FL 32082-2114 |
| WILLIAM R HATHAWAY | 15625 HENDRICKS, LOWELL, IN 46356-1512 |
| WILLIAM R HAWKINS | 11330 HARROWFIELD RD, CHARLOTTE, NC 28226-3828 |
| WILLIAM R HAWKINS & | HENRIETTA S HAWKINS JT TEN, 11330 HARROWFIELD ROAD, CHARLOTTE, NC 28226-3828 |
| WILLIAM R HAYES & | LENORE E HAYES JT TEN, 1230 FOX CHASE, BLOOMFIELD HILLS, MI 48301-4160 |
| WILLIAM R HAYMAN | 1667 COUNTY RD 5800, WILLOW SPRINGS, MO 65793-9299 |
| WILLIAM R HAYMAN & | BEULAH R HAYMAN JT TEN, 1667 CTY RD 5800, WILLOW SPRINGS, MO 65793 |
| WILLIAM R HEATH & | ELIZABETH H HEATH JT TEN, 678 HARBOR ISLAND, CLEARWATER, FL 33767-1803 |
| WILLIAM R HEIDELBERG & | PATRICIA D HEIDELBERG, TR UA 08/11/93 HEIDELBERG, FAMILY TRUST, 2420 PINELLAS DR, HARBOUR HGTS, FL 33983-3116 |
| WILLIAM R HEINEN & | NORA M HEINEN JT TEN, 5024 N FIESTA, TEMPLE CITY, CA 91780-3818 |
| WILLIAM R HELIKER | TR, HELIKER TRUST NO 1, UA 06/29/00, 2508 SURREY DR, HARRISON, MI 48625-9080 |
| WILLIAM R HENNINGER | 6192 BAER RD BOX 501, SANBORN, NY 14132-9264 |
| WILLIAM R HENRY & | DORIS A HENRY, TR, WILLIAM R HENRY & DORIS A, HENRY TRUST UA 12/07/99, 12270 CORTE SABIO APT 6206, SAN DIEGO, CA 92128-4589 |
| WILLIAM R HENRY JR | 11850 EDEN TRAIL, EAGLE, MI 48822-9650 |
| WILLIAM R HERREN | 4583 DARMOUTH, SAGINAW, MI 48603-6212 |
| WILLIAM R HEYWARD | 34 ALBION STREET, SAVANNAH, GA 31408-3502 |
| WILLIAM R HICKOK JR | CUST KIRSTEN HELEN HICKOK UGMA MI, 1144 RD 204, ANTWERP, OH 45813-9124 |

| | |
|---|---|
| WILLIAM R HILBERT & | LUCILE M HILBERT JT TEN, 5341 MCAULEY DR APT 110, YPSILANTI, MI 48197 |
| WILLIAM R HILDEBRAND & | KATHRYN M HILDEBRAND JT TEN, 2446 ELLIS RD, BALTIMORE, MD 21234 |
| WILLIAM R HILDEBRAND & | KATHRYN M HILDEBRAND TEN COM, ENT, 2446 ELLIS RD, BALTIMORE, MD 21234 |
| WILLIAM R HILL | 12825 MARION, REDFORD, MI 48239-2664 |
| WILLIAM R HILLIARD | TR, MARY S HILLIARD U/A DTD, 19934, 909 CHINOE ROAD, LEXINGTON, KY 40502-3007 |
| WILLIAM R HILLIARD | TR, 1265 HUGHES LN, LEXINGTON, KY 40511-8405 |
| WILLIAM R HILTON JR | 1303 EDGEBROOK DR, HOWELL, MI 48843-7255 |
| WILLIAM R HOCH | , TYNDALL, SD 57066 |
| WILLIAM R HOFFMAN | 2181 RD 23, CONTINENTAL, OH 45831-9440 |
| WILLIAM R HOIS | CUST REED JAMES HOIS, UTMA IL, 4405 OAKWOOD AVE, DOWNERS GROVE, IL 60515 |
| WILLIAM R HOLLOWAY | 12882 W PINELAKE RD, SALEM, OH 44460-9119 |
| WILLIAM R HOLLOWAY | BOX 782, LAKE ORION, MI 48361-0782 |
| WILLIAM R HOLMES JR | 56 LINDEN DRIVE, BASKING RIDGE, NJ 07920-1944 |
| WILLIAM R HOPKINS JR | 2123 E GEORGIA AV, PHOENIX, AZ 85016-3407 |
| WILLIAM R HOWARTH | 2910 ARIZONA, FLINT, MI 48506-2440 |
| WILLIAM R HUFFMAN | 2983 LANGE ROAD, HARPER, TX 78631 |
| WILLIAM R HUFFMAN AS | CUSTODIAN FOR CATHERINE G, HUFFMAN U/THE TEXAS UNIFORM, GIFTS TO MINORS ACT, 167 BRIGHT WATER DR, LEESBURG, GA 31763 |
| WILLIAM R HUGHES & | GENEVIEVE M HUGHES JT TEN, 11370 LARWIN LANE, NORTH HUNTINGDON, PA 15642-1975 |
| WILLIAM R HULME | 15606 PARK LANE, PLYMOUTH, MI 48170 |
| WILLIAM R HUMPHRIES | 1854 NEW HOPE AND CRIMORA ROAD, CRIMORA, VA 24431-2200 |
| WILLIAM R HUMPHRIES & | JOANN D HUMPHRIES JT TEN, 500 ARCHER LN, KISSIMEE, FL 34746-4900 |
| WILLIAM R HUNTER & | DARLENE L HUNTER JT TEN, 12497 PALAMINO PL, WOODBRIDGE, VA 22192-6265 |
| WILLIAM R HURD | 12497 BROOKLINE, CARMEL, IN 46032-7509 |
| WILLIAM R IRBY | G 7430 LAWRENCE ST, GRAND BLANC, MI 48439 |
| WILLIAM R JABS | TR FRANCES E JABS TRUST, UA 3/30/98, 401 S PUTMAN, WILLIAMSTON, MI 48895-1313 |
| WILLIAM R JACKLIN | 3033 S MAPLE AVE, BERWYN, IL 60402-2850 |
| WILLIAM R JAHN | 46180 SUGARBUSH, CHESTERFIELD, MI 48047-5231 |
| WILLIAM R JENNINGS | 370 N OLD MILITARY RD, SUMMERTOWN, TN 38483-7035 |
| WILLIAM R JENNINGS | 11936 DAVISBURG RD, DAVISBURG, MI 48350-2632 |
| WILLIAM R JENSEN | 8830 MEREDITH DR, DES MOINES, IA 50322-7205 |
| WILLIAM R JOHNSON | 1126 TIMBERVIEW TRL, BLOOMFIELD TWSHIP, MI 48304-1549 |
| WILLIAM R JOHNSON & | CINDY A JOHNSON JT TEN, 19115 11 MILE ROAD, LEROY, MI 49655 |
| WILLIAM R JOHNSON & | ANN M JOHNSON JT TEN, 19115 11 MILE ROAD, LEROY, MI 49655 |
| WILLIAM R JOHNSON & | WILLIAM R JOHNSON JR JT TEN, 19115 11 MILE ROAD, LEROY, MI 49655 |
| WILLIAM R JOHNSTON AS | CUSTODIAN FOR JOHN E, JOHNSTON U/THE TENN UNIFORM, GIFTS TO MINORS ACT, 907 HIGHLAND AVE, HENDERSONVILLE, NC 28792-3734 |
| WILLIAM R JONES | 1123 NORTH RICHMOND AVE, LEHIGH ACRES, FL 33972-2013 |
| WILLIAM R JONES | 633 PURDUE AVE, YOUNGSTOWN, OH 44515-4215 |
| WILLIAM R JONES | 1785 FAIRVIEW FARMS CIR, WENTZVILLE, MO 63385-2765 |
| WILLIAM R JOULE | 720 SANDY CV, NEPTUNE, NJ 07753-7750 |
| WILLIAM R KAGER | 11 THORNBROOK LANE, BEDFORD, NY 10506 |
| WILLIAM R KANE & | ARLENE F KANE JT TEN, 104 PALAMINO CIRCLE, BUTLER, PA 16001 |
| WILLIAM R KAY | 1926 W 50TH TERR, SHAWNEE MISSION, KS 66205-2033 |
| WILLIAM R KEARNEY | 9223 JACKMAN ROAD, TEMPERANCE, MI 48182-9630 |
| WILLIAM R KEENE | 5500 MIDWAY RD, FT WORTH, TX 76117-4630 |
| WILLIAM R KEENE | 4192 S SEYMOUR ROAD, SWARTZ CREEK, MI 48473-8560 |
| WILLIAM R KELLEY JR | 2244 WHITE RD, GROVE CITY, OH 43123-3626 |
| WILLIAM R KELLY | 1304 DECKER AVE, FLOREFFE, JEFFERSON HILLS, PA 15025-2474 |
| WILLIAM R KELLY | BOX 3, ELSBERRY, MO 63343-0003 |
| WILLIAM R KELLY & | RHONDA E KELLY JT TEN, 2272 REIS RUN RD, PITTSBURGH, PA 15237-1427 |
| WILLIAM R KELLY & | MARY LEE KELLY JT TEN, 1511 SHERIDAN ST, WILLIAMSPORT, PA 17701-3730 |
| WILLIAM R KERN & | SHIRLEY S KERN JT TEN, 6842 SALEM AVENUE, CLAYTON, OH 45315-8953 |
| WILLIAM R KIDWELL | 36778 MAPLERIDGE, MOUNT CLEMENS, MI 48035-1743 |
| WILLIAM R KIDWELL & | BARBARA S KIDWELL JT TEN, 36778 MAPLERIDGE, CLINTON TWP, MI 48035-1743 |
| WILLIAM R KIRBY | 6980 HEARTH LN, MARTINSVILLE, IN 46151-6913 |
| WILLIAM R KIRBY & | BETTY J KIRBY JT TEN, 327 N MAPLE ST, ITHACA, MI 48847-1027 |
| WILLIAM R KIRK | 15347 CAMINO DEL PARQUE, SONORA, CA 95370 |
| WILLIAM R KIVETT & | PEGGY M KIVETT JT TEN, 1417 N EASY ST, PAYSON, AZ 85541-3311 |
| WILLIAM R KNIGHT | 1299 ELECTRIC AVE, LACKAWANNA, NY 14218-1427 |
| WILLIAM R KOEPKA | 221 HEMLOCK DR, TRAFFORD, PA 15085-9720 |
| WILLIAM R KRAMER | 1411 HOLLOW TREE DR, PITTSBURGH, PA 15241-2919 |
| WILLIAM R KUTZ | 3503 KINGSBRIDGE DR, JANESVILLE, WI 53546-3507 |
| WILLIAM R KUZIAK JR | CUST CHRISTINE E KUZIAK UGMA MI, 35299 MALIBU, STERLING HEIGHTS, MI 48312-4047 |
| WILLIAM R KUZIAK JR | CUST MARIANNE M KUZIAK UGMA MI, 35299 MALIBU, STERLING HEIGHTS, MI 48312-4047 |
| WILLIAM R KUZIAK JR | CUST SARAH A KUZIAK UGMA MI, 35299 MALIBU, STERLING HEIGHTS, MI 48312-4047 |
| WILLIAM R KUZIAK JR | 35299 MALIBU, STERLING HEIGHTS, MI 48312-4047 |
| WILLIAM R KUZIAK JR & | MARGARET F KUZIAK JT TEN, 35299 MALIBU, STERLING HEIGHTS, MI 48312-4047 |
| WILLIAM R KUZIAK JR & | MARGART F KUZIAK JT TEN, 35299 MALIBU, STERLING HTS, MI 48312-4047 |
| WILLIAM R LA PORTE & | PEARL M LA PORTE JT TEN, C/O SHIRLEY LA PORTE TURRNETINE, 1030 LIGHTHOUSE AVENUE, PACIFIC GROVE, CA 93950-2424 |
| WILLIAM R LAFNEAR | 613 W CHERRY CREEK RD, MIO, MI 48647-9379 |
| WILLIAM R LAING | 16 E LARCHMONT DR, COLTS NECK, NJ 07722 |
| WILLIAM R LARGE | 59322 CANTERBURY COURT, WASHINGTON, MI 48094 |
| WILLIAM R LARGE & | MARY E LARGE JT TEN, 59322 CANTERBURY COURT, WASHINGTON, MI 48094 |

| | |
|---|---|
| WILLIAM R LAZEAR | CUST MICHAEL R LAZEAR UTMA FL, 6314 HIBBLING AVE, SPRINGFIELD, VA 22150-3333 |
| WILLIAM R LEHR & | JOANNE B LEHR JT TEN, 1, 17220 CHATSWORTH ST, GRANADA HILLS, CA 91344-5731 |
| WILLIAM R LEMEN & | MARGARET P LEMEN JT TEN, 3 WILMOT ST, DANSVILLE, NY 14437-1317 |
| WILLIAM R LENNEY & | NANCY LENNEY JT TEN, 2456 ORCHID BAY DRIVE, 204, NAPLES, FL 34109-7685 |
| WILLIAM R LEPPALA | 3595 THOMAS, BERKLEY, MI 48072-3163 |
| WILLIAM R LEWELLEN | 6892 BELLAIRE HWY, BELLAIRE, MI 49615-9680 |
| WILLIAM R LEWELLEN & | MILLICENT C LEWELLEN JT TEN, 6892 BELLAIRE HWY, BELLAIRE, MI 49615-9680 |
| WILLIAM R LEWELLEN & | BARBARA B LEWELLEN JT TEN, 2230 CHARTER POINT DRIVE, ARLINGTON HEIGHTS, IL 60004-7222 |
| WILLIAM R LEWELLEN & | BARBARA B LEWELLEN JR JT TEN, 2230 CHARTER POINT DR, ARLINGTON HEIGHTS, IL 60004-7222 |
| WILLIAM R LEWELLEN JR | 2230 CHARTER POINT DR, ARLINGTON HEIGHTS, IL 60004-7222 |
| WILLIAM R LEWELLEN JR & | BARBARA B LEWELLEN JT TEN, 2230 CHARTER POINT DRIVE, ARLINGTON HEIGHTS, IL 60004-7222 |
| WILLIAM R LEWIS | 3631 HIGHMEADOW DR, CANFIELD, OH 44406-9211 |
| WILLIAM R LEWIS | 455 CIMARRON DR E, AURORA, IL 60504 |
| WILLIAM R LISTON | 1407 CLOVER HILL RD, MANSFIELD, TX 76063-2991 |
| WILLIAM R LIVELY | 400 CANARY CT, ENON, OH 45323-9755 |
| WILLIAM R LIVENGOOD | 8488 GRAND VIEW DRIVE, GRAND BLANC, MI 48439-7372 |
| WILLIAM R LOONEY | 1713 SAXONY RD, FORT WORTH, TX 76116-1905 |
| WILLIAM R LOONEY & | DRUE E LOONEY JT TEN, 1713 SAXONY RD, FORT WORTH, TX 76116-1905 |
| WILLIAM R LOVE | 1130 BAY DR, TAWAS CITY, MI 48763-9315 |
| WILLIAM R LYNCH | 205 TAMEA TRAIL, COVINGTON, GA 30014-1697 |
| WILLIAM R M MOSER | 1041 NW 7TH ST, GRAND PRAIRIE, TX 75050-5647 |
| WILLIAM R MACKER | 13081 HOUGH RD, MEMPHIS, MI 48041-3411 |
| WILLIAM R MADDEN | 1059 LONG LAKE DR, BRIGHTON, MI 48114-9641 |
| WILLIAM R MADDEN & | MILDRED GRACE MADDEN TEN COM, 1059 LONG LAKE DR, BRIGHTON, MI 48114-9641 |
| WILLIAM R MANOR | 6635 WIZARD OF OZ WAY, HILLSBORO, OH 45133 |
| WILLIAM R MARCHBANKS | 112 E RANKIN ST, FLINT, MI 48505-4932 |
| WILLIAM R MARSH | 4375 E BENNINGTON R, DURAND, MI 48429-9146 |
| WILLIAM R MAUERMAN | 2223 N PONTIAC DR, JANESVILLE, WI 53545-0657 |
| WILLIAM R MC CLISH | 12385 SALEM-WARREN RD, SALEM, OH 44460-7604 |
| WILLIAM R MC CLURE | 4750 N EL CAMINO DR, BEVERLY HILLS, FL 34465 |
| WILLIAM R MC CLURE | 1532 S BRADLEY STREET, VISALIA, CA 93292 |
| WILLIAM R MC COY | 9005 S MELVINA, OAK LAWN, IL 60453-1550 |
| WILLIAM R MC MULLEN & | HELEN V MC MULLEN JT TEN, 7208 NEPTUNE WAY, RIVERVIEW, FL 33578-4580 |
| WILLIAM R MC NUTT JR | BOX 680804, FORT PAYNE, AL 35968-1609 |
| WILLIAM R MCCARTHY & | JANICE M BALZER JT TEN, 18 BRYER AVE, JAMESTOWN, RI 02835 |
| WILLIAM R MCHUGH & | ETHEL MCHUGH JT TEN, RD1 BOX 161, CARMEL, NY 10512-9719 |
| WILLIAM R MCINTIRE | 255 CLEARVIEW DR, LEXINGTON, KY 40503-2260 |
| WILLIAM R MCKNIGHT | 223 SOUTHWOOD DR, ELYRIA, OH 44035 |
| WILLIAM R MEIRS JR | 678 ROUTE 524, ALLENTOWN, NJ 08501-2101 |
| WILLIAM R MEREDITH | 2113 E 34TH PL, JOPLIN, MO 64804-4214 |
| WILLIAM R MERKEL | 3030 N MEADE ST, APPLETON, WI 54911-1512 |
| WILLIAM R MERRITT & | ANN C MERRITT JT TEN, 3429 MANOR ROAD, ANDERSON, IN 46011-2224 |
| WILLIAM R METCALF | 3536 W 1050 S, PENDLETON, IN 46064-9517 |
| WILLIAM R METZ | RR 4 BOX 175, MITCHELL, IN 47446-9201 |
| WILLIAM R MEYER & | LUCY C MEYER JT TEN, 6540 ELLSWORTH, MARLETTE, MI 48453-1020 |
| WILLIAM R MILLER | 9600 SW 33RD ST, OKLAHOMA CITY, OK 73179-1214 |
| WILLIAM R MILLIMAN | 10570 HEENAN, WHITMORE LAKE, MI 48189 |
| WILLIAM R MINCKS | 1120 NE JUNIPER WAY, PULLMAN, WA 99163-4615 |
| WILLIAM R MITCHELL | 815-216TH SW, BOTHELL, WA 98021-8181 |
| WILLIAM R MOORE | 716 HWY 30 EAST, BOONEVILLE, MS 38829-7891 |
| WILLIAM R MOORE | 7856 BROOK LN, CLARKSTON, MI 48348-4388 |
| WILLIAM R MORANSKY | 3665 KAREN DRIVE, MINERAL RIDGE, OH 44440-9708 |
| WILLIAM R MORGAN & | MARJORIE E MORGAN JT TEN, 312 ARDON LN, CINCINNATI, OH 45215-4102 |
| WILLIAM R MORRELL | 187 WOODGLEN, NILES, OH 44446-1936 |
| WILLIAM R MORRICAL | 5100 N SOLLARS DR, MUNCIE, IN 47304-6178 |
| WILLIAM R MORRIS | 1026 TROTWOOD LANE, FLINT, MI 48507-3709 |
| WILLIAM R MORRISETTE JR | 2660 MIDLAND RD, BAY CITY, MI 48706-9201 |
| WILLIAM R MORRISON | 3735 CATALINA DRIVE, CARLSBAD, CA 92008-2863 |
| WILLIAM R MOSHER | 2910 MILES RD, BURTONSVILLE, MD 20866-1820 |
| WILLIAM R MULHOLLAND JR | 3311 WILLIAMS ST, WAYNE, MI 48184-1115 |
| WILLIAM R MURRAY | 2251 GEORGELAND, WATERFORD, MI 48329 |
| WILLIAM R NOTHSTINE | TR UA 03/20/92 LIVING TRUST, WILLIAM R NOTHSTINE, 108 CAPERCAILLIE LANE, BATTLE CREEK, MI 49014-8346 |
| WILLIAM R NUNKE | 555 FOLIAGE LANE, SPRINGBORO, OH 45066-9320 |
| WILLIAM R OLIVER | 6250 LANWAY RD, KINGSTON, MI 48741-9786 |
| WILLIAM R OLIVER & | MARYJANE OLIVER JT TEN, 6250 LANWAY RD, KINGSTON, MI 48741-9786 |
| WILLIAM R PAGE | 1930 MT ZION DRIVE, GOLDEN, CO 80401 |
| WILLIAM R PAGE & | NENA F PAGE JT TEN, 20 PAGE CIRCLE, ELLIJAY, GA 30540-1821 |
| WILLIAM R PAINTER | 702 NEBRASKA AVE, NILES, OH 44446-1050 |
| WILLIAM R PALING | G9050 WEBSTER RD, CLIO, MI 48420 |
| WILLIAM R PARIS II | 4115 PAULDING AVE, BRONX, NY 10466-4707 |
| WILLIAM R PARRETT | 2514 MELROSE AVE, CINCINNATI, OH 45212 |
| WILLIAM R PAULSON | 11221 ARMSTRONG DRIVE NORTH, SAGINAW, MI 48609-9467 |
| WILLIAM R PAYNE | 373 WHITFIELD DR, LEXINGTON, KY 40515-4770 |

| | |
|---|---|
| WILLIAM R PEARCE | 6731 BASS HWY, SAINT CLOUD, FL 34771-8565 |
| WILLIAM R PETERSON | 283 ARMSTRONG PLACE, CALEDONIA, NY 14423-1127 |
| WILLIAM R PETRIE | 1350 WEST 15TH ST, SAN PEDRO, CA 90732-3913 |
| WILLIAM R PHILLIPS | 5105 S TINKER ST, BOISE, ID 83709-5837 |
| WILLIAM R PHILLIPS | 320 HERMITAGE LN, NORTH AUGUSTA, SC 29860-9224 |
| WILLIAM R PHILLIPS | 4222 SCHWINN DR, RIVERSIDE, OH 45404-1339 |
| WILLIAM R PHILLIPS JR | 5831 WYNDEMERE LANE, STONE MOUNTAIN, GA 30087-2530 |
| WILLIAM R PHOENIX | 946 EAST MARKET ST, XENIA, OH 45385-3127 |
| WILLIAM R PIANT & | SHARON A PIANT JT TEN, 537 FOREST CREST, LAKE ST LOUIS, MO 63367 |
| WILLIAM R PICKERING & ARDELLE A | PICKERING, TR PICKERING TRUST UA 07/07/93, 35430 LEON, LIVONIA, MI 48150-2549 |
| WILLIAM R PIEL | 124 MARLTON RD, PILESGROVE, NJ 08098-2720 |
| WILLIAM R POCHILUK | 18 MARLEY PLACE, LONDON ON  N6C 3T1,   CANADA |
| WILLIAM R POCHILUK | 44A VALLEY HILL RD, MALVERN, PA 19355-9606 |
| WILLIAM R POCHILUK | 18 MARLEY PL, LONDON ON  N6C 3T1,   CANADA |
| WILLIAM R PORTER | 190 TRANQUILITY ROAD, MONETA, VA 24121 |
| WILLIAM R POWELL | 6301 E FORDHAM DRIVE, BALTIMORE, MD 21215-2803 |
| WILLIAM R PRESTON & | NORMA J PRESTON JT TEN, 2659 ULTRA VISTA DRIVE, MAITLAND, FL 32751-5180 |
| WILLIAM R PRICE | CUST, BEVERLY PRICE A MINOR, U/THE LAWS OF GEORGIA, ATTN BEVERLY MCGHGHY, 2898 HIGHLAND DR, SMYRNA, GA 30080-3728 |
| WILLIAM R PRICE & | MARY W PRICE JT TEN, 2108 KENILWORTH PL, LOUISVILLE, KY 40205-1516 |
| WILLIAM R PROCTOR | 712 BRADFIELD DR, TROTWOOD, OH 45426-2504 |
| WILLIAM R PRZYGOCKI | 2711 KNIGHT ROAD, MUNGER, MI 48747-9769 |
| WILLIAM R PULCINE JR | 15 LILAC LANE, EDGERTON, WI 53534-2401 |
| WILLIAM R RACZAK | 6600 WEST 87TH STREET UNIT 15E, BURBANK, IL 60459-2389 |
| WILLIAM R RAFTER | 1090 KINGSWOOD WAY, PORT ORANGE, FL 32129-4106 |
| WILLIAM R RAYMOND | 285 DEER CT, GRAND BLANC, MI 48439-7068 |
| WILLIAM R REAGAN | 1181 WOODLAND ROAD N E, CONYERS, GA 30012-4546 |
| WILLIAM R REDDING & | MARY J REDDING JT TEN, 631 N PENDLETON AVE, PENDLETON, IN 46064-8976 |
| WILLIAM R REDLICH | TR LIVING TRUST 02/28/92, U/A ANNA ROSE REDLICH, ONE ARBOR LANE APT 201, EVANSTON, IL 60201 |
| WILLIAM R REDLICH | TR U/A, DTD 02-2892 LIVING TRUST FOR, WM R REDLICH, ONE ARBOR LANE APT 201, EVANSTON, IL 60201 |
| WILLIAM R REED | 15854 LOWELL ROAD, LANSING, MI 48906-9229 |
| WILLIAM R REYNOLDS | 1318 LELAND DR, COLLINSVILLE, IL 62234-4225 |
| WILLIAM R RIALL | 601 W WASHINGTON ST, ALEXANDRIA, IN 46001-1830 |
| WILLIAM R RIGGS | 427 MOSS AVE, LIBERTY, MO 64068-2228 |
| WILLIAM R RINEHART | 1525 MURIAL DRIVE, STREETSBORO, OH 44241-8322 |
| WILLIAM R RISH & | BARBARA RISH JT TEN, 616 LARRIWOOD AVE, DAYTON, OH 45429-3116 |
| WILLIAM R ROBBINS | 250 CABRINI BLVD 5H, NEW YORK, NY 10033 |
| WILLIAM R ROBERSON | 736 HIGHLAND AVE, BELOIT, WI 53511-6015 |
| WILLIAM R ROBERTSON | 854 WARD RD, HOSCHTON, GA 30548-1557 |
| WILLIAM R ROE SR | 58 OHIO AVE, TIFFIN, OH 44883-1744 |
| WILLIAM R ROFFE | BOX 77 110 MAIN STREET, LEICESTER, NY 14481-0077 |
| WILLIAM R ROGERS | 30704 ROUND LAKE RD, MT DORA, FL 32757-9733 |
| WILLIAM R ROSENFELT JR | BOX 2267, WINTER PARK, FL 32790-2267 |
| WILLIAM R ROUSE | 736 SAN EMIDIO WAY BOX 156, FRAZIER PARK, CA 93225-0156 |
| WILLIAM R ROY SR | CUST RICHELLE JANE ROY UGMA, 6137 SW 38TH TE, TOPEKA, KS 66610-1307 |
| WILLIAM R RUSSELL & | MARGARET T RUSSELL JT TEN, 25 PALM TREE LN, SWANSEA, SC 29160-8258 |
| WILLIAM R SABBATH | 5627 W LAWRENCE, CHICAGO, IL 60630-3219 |
| WILLIAM R SAGADY | 845 FRANK ST, FLINT, MI 48504-4858 |
| WILLIAM R SANFORD JR | 616 BERRY AVE, LANSING, MI 48910-2996 |
| WILLIAM R SCHAFFSTALL | 4904 HILLTOP RD, HARRISBURG, PA 17111-3457 |
| WILLIAM R SCHMIDLEY | 12032 GANTRY LN, APPLE VALLEY, MN 55124-6286 |
| WILLIAM R SCHOMBURG | 374 QUITMAN ST, DAYTON, OH 45410-1649 |
| WILLIAM R SCHRADER | 2960 BEAVER TRAIL, CORTLAND, OH 44410-9209 |
| WILLIAM R SCOTT | PO BOX 958, GRAND BLANC, MI 48480 |
| WILLIAM R SELDEN | 3494 NAVIGATOR POINTE, KNOXVILLE, TN 37922 |
| WILLIAM R SELLERS | 12032 CANTREL DR, CINCINNATI, OH 45246-1404 |
| WILLIAM R SHALONGO & | URSULA B SHALONGO JT TEN, 11921 BLUEBIRD LANE, CATHARPIN, VA 20143-1302 |
| WILLIAM R SHANNON | 10063 JEFFREY DRIVE A, ST LOUIS, MO 63137-3918 |
| WILLIAM R SHANNON | 227 ARLINGTON, DANVILLE, IL 61832-8412 |
| WILLIAM R SHELTON | 8925 ASH-DENNISON RD, N BLOOMFIELD, OH 44450 |
| WILLIAM R SHROH | BOX 578, SCHOHARIE, NY 12157-0578 |
| WILLIAM R SIMMONS | 617 ALDRICH ST, LINDEN, MI 48451-8909 |
| WILLIAM R SIMONS | 1828 FARM TRAIL, SANIBEL, FL 33957-4118 |
| WILLIAM R SIMPSON & | ALICE P SIMPSON JT TEN, 1424 BALSAM DR, DAYTON, OH 45432-3232 |
| WILLIAM R SINCLAIR & | BARBARA L SINCLAIR, TR SINCLAIR FAM TRUST, UA 12/13/86, 7213 NE 65TH PL, VANCOUVER, WA 98661-1569 |
| WILLIAM R SMEATON | 7259 HESS RD, MILLINGTON, MI 48746-9423 |
| WILLIAM R SMITH | 1092 BRADEN LANE, MANSFIELD, OH 44907-3013 |
| WILLIAM R SMITH | 410 EARL DRIVE N W, WARREN, OH 44483-1116 |
| WILLIAM R SNORGRASS & | DONNA L SNORGRASS JT TEN, 21431 BROOKLYN BRIDGE DR, MACOMB, MI 48044 |
| WILLIAM R SNYDER & | CAROLYN W SNYDER JT TEN, 310 PLYMOUTH DR, DAVISON, MI 48423-1726 |
| WILLIAM R SPITTAL JR | PO BOX 661, MT SINAI, NY 11766-1920 |
| WILLIAM R SPOKES | CUST WILLIAM RAYMOND SPOKES, UGMA MI, 3128 TIMBERVIEW, SALINE, MI 48176-9578 |
| WILLIAM R STANDART | 4824 MOBILE DR, FORT WORTH, TX 76137 |
| WILLIAM R STARR & | SANDRA L STARR JT TEN, 1404 SHERIDAN RD, PEKIN, IL 61554-1802 |

| | |
|---|---|
| WILLIAM R STARRETT & | FRANCES E STARRETT, TR UA 08/08/94, THE STARRETT FAM REV LIV TR, 9169 LITTLE MOUNTAIN RD, MENTOR, OH 44060-7910 |
| WILLIAM R STAUFFER | 8890 SE 168TH SEDGWICK PL, THE VILLAGES, FL 32162 |
| WILLIAM R STEINDL | 1624 GARTLAND AVE, JANESVILLE, WI 53545-1522 |
| WILLIAM R STEPHENS | 4600 N BROOKE DR, MARION, IN 46952 |
| WILLIAM R STEPHENSON JR | 15260 PEAR VALLEY LN, AUBURN, CA 95603-9398 |
| WILLIAM R STEWARD | 321 OXFORD AVE, DAYTON, OH 45407-2041 |
| WILLIAM R STEWART | 637 BEACH ST, MT MORRIS, MI 48458-1907 |
| WILLIAM R STEWART | 10519 LA FOLLETTE DRIVE, BRIGHTON, MI 48114-9623 |
| WILLIAM R STEWART & | B DARLINE STEWART JT TEN, 10519 LA FOLLETTE DRIVE, BRIGHTON, MI 48114-9623 |
| WILLIAM R STJOHN | 9312 ELAINE DRIVE, SWARTZ CREEK, MI 48473-8555 |
| WILLIAM R STORK & JOAN C | STORK CO-TRUSTEES U/A DTD, 06/24/91 WILLIAM R STORK &, JOAN C STORK TRUST, 1396 CHANTICLAIR CIRCLE, WIXOM, MI 48393-1605 |
| WILLIAM R STRAUBHAAR | 1741 CREEKSTONE DR, COLUMBIA, TN 38401 |
| WILLIAM R STULACK | 18 MAYFLOWER DR, TUCKERTON, NJ 08087-9640 |
| WILLIAM R SUHRHEINRICH | 22330 BON HEUR, ST CLR SHORES, MI 48081 |
| WILLIAM R SUMNER | 18 LOCUST ST, NORWICH, NY 13815-1716 |
| WILLIAM R SWINEY | 10124 HARTFORD CT 2, SCHILLER PARK, IL 60176-2002 |
| WILLIAM R SYKES | CUST, SCOTT W SYKES UGMA MI, 425 S WESTNEDGE AVE, KALAMAZOO, MI 49007-5051 |
| WILLIAM R SYKES | CUST JARED, ROBERT SYKES UGMA MI, 425 S WESTNEDGE AVE, KALAMAZOO, MI 49007-5051 |
| WILLIAM R SYKES KATHLEEN E | SHIMP &, TERRY M BRADSHAW JT TEN, 425 S WESTNEDGE AVE, KALAMAZOO, MI 49007-5051 |
| WILLIAM R TARR II | 506 FOREST, ROYAL OAK, MI 48067-1958 |
| WILLIAM R TAYLOR & | MARTHA M TAYLOR, TR FAMILY TRUST, DTD 11/14/88 U/A WILLIAM R, TAYLOR, 7097 SCRIPPS CRESCENT, GOLETA, CA 93117-2954 |
| WILLIAM R TAYLOR & | MARTHA M TAYLOR, TR FAMILY TRUST U/A WILLIAM R, TAYLOR, 7097 SCRIPPS CRESCENT, GOLETA, CA 93117-2954 |
| WILLIAM R THOMAS | 5619 VIA RAVENNA, GOLETA, CA 93117 |
| WILLIAM R THOMPSON | CUST CHARLES K THOMPSON UTMA NJ, 20 FOREST LANE, W TRENTON, NJ 08628 |
| WILLIAM R THOMPSON | CUST LISA, M THOMPSON UTMA NJ, 20 FOREST LANE, W TRENTON, NJ 08628 |
| WILLIAM R THOMPSON | CUST MEGAN THOMPSON UTMA NJ, 20 FOREST LN, W TRENTON, NJ 08638 |
| WILLIAM R THOMPSON JR & | RITA C THOMPSON JT TEN, 514 W GRIFFITH ST, GALVESTON, IN 46932-9401 |
| WILLIAM R THOMSON & | VIRGINIA M THOMSON JT TEN, 333 MOUNTAIN VW, UNIT 164, TALENT, OR 97540-9304 |
| WILLIAM R THURMAN | 8050 S PHILLIPS AVE, CHICAGO, IL 60617-1243 |
| WILLIAM R TIMMER & | BONNIE A TIMMER JT TEN, 3436 LAVENDER DR, HIGHLAND, IN 46322 |
| WILLIAM R TIMMER & | DORIS I TIMMER JT TEN, N 7976 HIGH ROAD, WATERTOWN, WI 53094-9407 |
| WILLIAM R TIPTON | 43244 STATE ROUTE 18, WELLINGTON, OH 44090-9680 |
| WILLIAM R TONNE | 626 EDEN ROC DR, XENIA, OH 45385 |
| WILLIAM R TOSCANI & | KING CHU TOSCANI JT TEN, 11408 BOOTHILL DRIVE, AUSTIN, TX 78748-2640 |
| WILLIAM R TRIGG | 154 DURST DR NW, WARREN, OH 44483-1102 |
| WILLIAM R TRIMPE TOD & | EILEEN A DISBENNETT &, KENNETH F TRIMPE &, MICHAEL A TRIMPE JT TEN, 3857 TROPHY BLVD, NEW PORT RICHEY, FL 34655 |
| WILLIAM R TROMBLEY | 3017 E BIRCH DR, BAY CITY, MI 48706-1201 |
| WILLIAM R TRUEMAN | R R 1, INVERARY ON  K0H 1X0,  CANADA |
| WILLIAM R UDOVICH & | JOYCE M UDOVICH JT TEN, 200 CLARK LANE, CAMILLUS, NY 13031-2410 |
| WILLIAM R VANALST | 5319 W CO ROAD 200 N, NEW CASTLE, IN 47362 |
| WILLIAM R VANOSS | 5521 LOCHMOOR DR, CLARKSTON, MI 48346-3072 |
| WILLIAM R WALTERS | 4074 N MAIN ST, MILAN, TN 38358-1817 |
| WILLIAM R WARREN & GLENORA | WARREN CO-TRUSTEES U/A DTD, 06/22/83 WILLIAM R WARREN, TRUST, 2985 JUDAH RD, ORION, MI 48359-2151 |
| WILLIAM R WASHELESKY | 653 SE 850 ROAD, DEEPWATER, MO 64740 |
| WILLIAM R WATERS & | ANNA-LOUISE H WATERS, TR WATERS LIVING TRUST, UA 07/28/00, 992 E TOPEKA ST, PASADENA, CA 91104-2449 |
| WILLIAM R WATSON & ANNA MAE | WATSON TRUSTEES U/A DTD, 01/18/85 M-B WILLIAM R, WATSON & ANNA MAE WATSON, 1237 LAKE VALLEY DRIVE, FENTON, MI 48430-1209 |
| WILLIAM R WEBER | 1307 S OAKLAND ST, SAINT JOHNS, MI 48879-2311 |
| WILLIAM R WEBER | 5354 JACK MORRIS DR, WEST BRANCH, MI 48661 |
| WILLIAM R WEBER & | ETHEL E WEBER, TR WILLIAM R WEBER LIVING TRUST, UA 5/27/99, 103 ROYAL OAK DR 106, VERO BEACH, FL 32962-1752 |
| WILLIAM R WEISGARBER | BOX 837, NEW PHILADELPHIA, OH 44663-0837 |
| WILLIAM R WELBORN | CUST WILLIAM B WELBORN, UTMA AL, 449 LAREDO DR, BIRMINGHAM, AL 35226-2327 |
| WILLIAM R WHITE EX | EST ELLA L HARRISON, 52 MARGERUM RD, CHESTERFIELD, NJ 08515 |
| WILLIAM R WHITESIDE | 818 N WEST LN, JACKSON, MO 63755-1097 |
| WILLIAM R WHITSON | 32202 GLEN, WESTLAND, MI 48186-4916 |
| WILLIAM R WHYTE JR | 1826 JOSLIN, SAGINAW, MI 48602-1123 |
| WILLIAM R WIELAND JR | 15639 DEFIANCE PAULDING CO, LINE RD, CECIL, OH 45821 |
| WILLIAM R WILLIAMS | 1230 WOLSEY DR, MAITLAND, FL 32751-4843 |
| WILLIAM R WILLIAMS SR & | BETTY M WILLIAMS &, THOMAS R WILLIAMAS JT TEN, 1198 HEMMINGWAY RD, LAKE ORION, MI 48360-1228 |
| WILLIAM R WILLMANN & | CATHERINE M WILLMANN JT TEN, 233 CREEKSIDE PL, DELAVAN, WI 53115 |
| WILLIAM R WILLS | 7847 LOIS CIR APT 227A, DAYTON, OH 45459 |
| WILLIAM R WINTER | 5207 5TH E ST, BRADENTON, FL 34203-4736 |
| WILLIAM R WOLFF | 4820 SENECA ST, WEST SENECA, NY 14224-4924 |
| WILLIAM R WOOD | BOX 436, LEAVITTSBURG, OH 44430-0436 |
| WILLIAM R WOODY | 465 HIGH ST, BURLINGTON, NJ 08016-4514 |
| WILLIAM R WOOTTEN | BOX 1258, LAMAR, CO 81052-1258 |
| WILLIAM R YAGGI | ROUTE 32 BOX 203, NEW PHILADELPHIA, OH 44663 |
| WILLIAM R ZANE & | VIRGINIA M ZANE JT TEN, 3270 MEADOW RUN DR, VENICE, FL 34293-1429 |
| WILLIAM R ZIMMERMAN | 13319 TUSCOLA RD, CLIO, MI 48420-1850 |
| WILLIAM R ZIMMERMAN | 1636 MORRIS STREET, MINERAL RIDGE, OH 44440-9795 |
| WILLIAM RACY JR | 1337 BROCKLEY AVE, LAKEWOOD, OH 44107-2440 |
| WILLIAM RADICK & | PEARL RADICK JT TEN, 28 SOMERSET AVE, BRIDGEWATER, NJ 08807-2024 |
| WILLIAM RALPH MCNEAL JR | PO BOX 77, PANSEY, AL 36370-0077 |
| WILLIAM RALPH MILLER | BOX 126, WEBSTER SPRINGS, WV 26288-0126 |

| | |
|---|---|
| WILLIAM RALPH WELLS JR | 1455 OLD TORY TRAIL, WINDSOR, SC 29856 |
| WILLIAM RALPH WOLFGANG | 799 RIDGEFIELD AVENUE, YOUNGSTOWN, OH 44512-3122 |
| WILLIAM RAMBIS | 502 WELCOME WAY, ANDERSON, IN 46013-1166 |
| WILLIAM RANDALL SHAPIRO | 2105 BAY CLUB DR, ARLINGTON, TX 76013-5207 |
| WILLIAM RANDALL WATKINS | CUST REBECCA B PEAVEY UGMA, 3015 SWEETHOME RD, CHAPMANSBORO, TN 37035-5409 |
| WILLIAM RANDOLPH LAZEAR | CUST MICHAEL RANDOLPH LAZEAR UGMA, VA, 6314 HIBBLING AVE, SPRINGFIELD, VA 22150-3333 |
| WILLIAM RANDOLPH MARSHALL | 105 E GRACE, RICHMOND, VA 23219-1741 |
| WILLIAM RAVALLESE & | VIOLET RAVALLESE JT TEN, 158 MILL ST, PATERSON, NJ 07501-2711 |
| WILLIAM RAY BRACKNEY & | DONNA DAE BRACKNEY JT TEN, 2204 MAIN ST, SPEEDWAY, IN 46224-5142 |
| WILLIAM RAY FRANCIS JR | 28672 IRIS DR, CHESTERFIELD, MI 48047-5418 |
| WILLIAM RAY ISAACS | 1284 TOWNBROOK XING, CHARLOTTESVLE, VA 22901 |
| WILLIAM RAY MCKINNEY & | MARY LOU MCKINNEY JT TEN, BOX 396, ETOWAH, TN 37331 |
| WILLIAM RAYMOND LEE JR | PO BOX 3434, TOPSAIL BEACH, NC 28445 |
| WILLIAM RAYMOND SMITH | 245 HILLCREST DRIVE, MADISON, TN 37115-4128 |
| WILLIAM REAUME | 4220 NORTH OSCEOLA AVE, NORRIDGE, IL 60706-1147 |
| WILLIAM RECHSTEINER JR | 6600 KENNEDY BLVD E APT 15C, WEST NEW YORK, NJ 07093-4242 |
| WILLIAM REED & | GUSSIE M REED JT TEN, 1315 NORWOOD ST, WARREN, OH 44485 |
| WILLIAM REED FISHER & | OCTAVIA FISHER JT TEN, 3118 SE 10TH PL, CAPE CORAL, FL 33904-3903 |
| WILLIAM REIN & | GRACE REIN JT TEN, 35555 LONE PINE LANE, FARMINGTON HILLS, MI 48335-5801 |
| WILLIAM RENFROE | 5560 BRUSH STREET, DETROIT, MI 48202-3808 |
| WILLIAM RENNICK | 1141 GLEN EAGLES TERR, COSTA MESA, CA 92627-4030 |
| WILLIAM REX WALTERS | 2367 BURMA HILLS DR, MOBILE, AL 36693-3626 |
| WILLIAM RICE | ROUTE 4 BOX 347, SNEEDVILLE, TN 37869-9345 |
| WILLIAM RICHARD DERRICK II | 1322 SOUTH 1050 WEST, WOODS CROSS, UT 84087 |
| WILLIAM RICHARD E WILDPRETT | 175 THOMPSON RD, WINDSOR, NY 13865-1345 |
| WILLIAM RICHARD FOWLER | 12855 RAVENNA RD, CHARDON, OH 44024-7015 |
| WILLIAM RICHARD FRENCH | BOX 761, COVINGTON, LA 70434-0761 |
| WILLIAM RICHARD GARRISON | 718 GERMANTOWN ROAD, MINDEN, LA 71055-9768 |
| WILLIAM RICHARD MARTIN | 2186 ARAPAHOE BASIN LN, WHITE LAKE, MI 48383-2386 |
| WILLIAM RICHARD MASON | 5876 SMITHVILLE ROAD, SPARTA, TN 38583-6820 |
| WILLIAM RICHARD MILLER & | ELVIRA MILLER JT TEN, 1525 WARING AVE, BRONX, NY 10469-5913 |
| WILLIAM RICIGLIANO | 414-6TH AVE, LYNDHURST, NJ 07071-1113 |
| WILLIAM RICKARDS HUNT JR | 304 WINDSOR COURT, KING CITY, CA 93930-3300 |
| WILLIAM RIFFEL & | JULIE RIFFEL JT TEN, 37400 DEER RUN, FRANKFORD, DE 19945 |
| WILLIAM RILEY KEELER | 764 VESTAL RD, TROY, NC 27371-1814 |
| WILLIAM RJASKO & | OLGA E RJASKO JT TEN, 1135 JENNA DR, DAVIDSON, MI 48423 |
| WILLIAM ROBERT BATES & | ROBERT E BATES JT TEN, BOX 1422, INDIANAPOLIS, IN 46206-1422 |
| WILLIAM ROBERT BRAGG | 409 ROCKHOLLY RD, CHARLESTON, WV 25314-1535 |
| WILLIAM ROBERT BURGER & | AILEEN RUTH BURGER JT TEN, 124 WREXHAM COURT SOUTH, TONAWANDA, NY 14150-8814 |
| WILLIAM ROBERT CURTS | 432 ERNIE LU AVE, ANDERSON, IN 46013-3639 |
| WILLIAM ROBERT FAGAN | CUST JUNE ANNE FAGAN UGMA TX, 188 DEERFIELD TERR, MAHWAH, NJ 07430-2853 |
| WILLIAM ROBERT FAGAN | CUST KATHLEEN FAGAN UGMA TX, 188 DEERFIELD TERR, MAHWAH, NJ 07430-2853 |
| WILLIAM ROBERT FAGAN | CUST WILLIAM ROBERT FAGAN JR UGMA, TX, 188 DEERFIELD TERR, MAHWAH, NJ 07430-2853 |
| WILLIAM ROBERT FREY | 6405 NIEMANVILLE TRL, LITCHFIELD, IL 62056-4621 |
| WILLIAM ROBERT GLOCKNER | 6626 SADDLEBROOK CT, LOVELAND, OH 45140 |
| WILLIAM ROBERT GREGUS JR | 6394 SADDLE CT, BURTON, MI 98509 |
| WILLIAM ROBERT MAPLE | 704 1/2 MADAM MOORE'S LANE, NEW BERN, NC 28562-6444 |
| WILLIAM ROBERT MATTHEWS & | MARIE MATTHEWS JT TEN, 20410 ERBEN, ST CLAIR SHORES, MI 48081-1796 |
| WILLIAM ROBERT NICHOLS | 26291 PILLSBURY ST, FARMINGTON HILLS, MI 48334-4349 |
| WILLIAM ROBERT SONTAG | 9936 STONE OAK WAY, ELK GROVE, CA 95624-2669 |
| WILLIAM ROBERT TUCKER | 201 W VINEYARD AVE 147, OXNARD, CA 93030-2027 |
| WILLIAM ROBERT YELVERTON | BOX 876, HIGHWAY 222 WEST, FREMONT, NC 27830-0876 |
| WILLIAM ROBERTS | 380 WHITEWOOD RD, UNION, NJ 07083-8217 |
| WILLIAM ROBERTSON | 3211 BARNHART RD, WEST TERRE HAUTE, IN 47885-9304 |
| WILLIAM ROBERTSON JOHN | ROBERTSON & WILLIAM BRESLIN, TRUSTEES FOR A W ROBERTSON, U/A DTD 4/30/65, 640 PALISADE AVE, ENGLEWOOD CLIFFS, NJ 07632-1824 |
| WILLIAM ROBINSON | 147 W EUCLID ST 14, DETROIT, MI 48202-2036 |
| WILLIAM ROBISON II | 3243 S TERN ST, BURTON, MI 48529-1047 |
| WILLIAM ROCHA | CUST DENNIS JAMES ROCHA, UTMA IL, 1293 YORKSHIRE LN, CAROL STREAM, IL 60188-3335 |
| WILLIAM RODERWALD | BOX 157, PARLIN, NJ 08859-0157 |
| WILLIAM ROGERS | 38 COUNTY RD 1529, LOUIN, MS 39338-4765 |
| WILLIAM ROGERS & | NORMA L ROGERS JT TEN, 2829 WELLINGTON ROAD, ERIE, PA 16506-2437 |
| WILLIAM ROHAN & JUDITH E | ROHAN TR, ROHAN FAMILY REVOCABLE LIVING TRUST, 3312 SEA MIST LANE, MELBOURNE BEACH, FL 32951-3043 |
| WILLIAM ROMANCHO | CUST KAREN ROMANCHO UGMA PA, 79 MOOSIC LAKE, LAKE ARIEL, PA 18436-3605 |
| WILLIAM RONALD HAYES | 8946 JUNIPER ST, SHAWNEE MISSION, KS 66207-2272 |
| WILLIAM RONZELLO & | JOANN RONZELLO JT TEN, 323 EAST RD, BRISTOL, CT 06010-6840 |
| WILLIAM ROSADO | 4420 SEABRING AVENUE, SEABRING, SEBRING, FL 33875-4833 |
| WILLIAM ROSELL & | JULIE ROSELL JT TEN, 5252 WINDING WAY, SARASOTA, FL 34242-1848 |
| WILLIAM ROSENBERG & ESTHER | ROSENBERG TRUSTEES UA, ROSENBERG FAMILY TRUST DTD, 33536, 24552 PASEO DR VALENCIA B524, LAGUNA HILLS, CA 92653-7275 |
| WILLIAM ROSENBERGER II | 261 GOSHEN RD, CUMBERLAND, VA 23040-2425 |
| WILLIAM ROSS | 1936 CRYSTALWOOD LN, LODI, CA 95242-3999 |
| WILLIAM ROSS | BOX 391, PLUMVILLE, PA 16246-0391 |
| WILLIAM ROSS DAVIS | 3114 COUNTRY LANE, WILMETTE, IL 60091-1119 |

| | |
|---|---|
| WILLIAM ROSS HALLIDAY III | CUST MIKE HALLIDAY, UTMA OH, 848 HEATH LN 52-P, STREETSBORO, OH 44241-4885 |
| WILLIAM ROSS HALLIDAY III | CUST TIM HALLIDAY, UTMA OH, 848 HEATH LN 52-P, STREETSBORO, OH 44241-4885 |
| WILLIAM ROSS MCNABB | 5409 LYONS VIEW DR, KNOXVILLE, TN 37919-6417 |
| WILLIAM ROTHWELL | 2621 VIA VENETO DR, PUNTA GORDA, FL 33950-6339 |
| WILLIAM ROWLAND VERDUGO | 7016 E SHEPHERD, CLOVIS, CA 93611-9568 |
| WILLIAM ROY DANIEL | 131 WEST COMSTOCK STREET, SEATTLE, WA 98119-3552 |
| WILLIAM ROZMAN | 10417 STONE HILL DR, ORLAND PARK, IL 60467 |
| WILLIAM RUDOLPH YURK JR | 5325 W RAY RD, LINDEN, MI 48451-9400 |
| WILLIAM RUE | 11381 PROSPERITY FARMS RD, PALM BEACH GARDENS FL, 33410-3403 |
| WILLIAM RUIZ | 6100 LAURENT DR, CLEVELAND, OH 44129-5973 |
| WILLIAM RUPP | BOX 26, ARCHBOLD, OH 43502-0026 |
| WILLIAM RUSSELL CHAMBERS | 1209 BLACKSTONE PLACE, LYNCHBURG, VA 24503-1975 |
| WILLIAM RUSSELL DEBUSK | 135 MICHAELS RD, TIPP CITY, OH 45371-2202 |
| WILLIAM RUSSELL HARTLEY | 3706 N LINDEN ST, MUNCIE, IN 47304-1931 |
| WILLIAM RUSSELL NICHOLSON | 2894 SUNNYFIELD DR, MERCED, CA 95340 |
| WILLIAM RUTH & | JOAN RUTH TEN ENT, 351 GLEN COVE AVE, CARLE PLACE, NY 11514-1631 |
| WILLIAM RYAN | 30 BIRCHWOOD LANE, BALLSTON SPA, NY 12020-2465 |
| WILLIAM RYAN | 3124 SANTA ROSA DR, KETTERING, OH 45440-1326 |
| WILLIAM RYAN HENDERSON | 5827 JUMILLA VE, WOODLAND HILLS, CA 91367-5605 |
| WILLIAM S ABSHEAR | 3803 MARCUS AVENUE, NEWPORT BEACH, CA 92663-3235 |
| WILLIAM S ADAMS | 8 MID LAKES DR, CANANDAIGUA, NY 14424-1044 |
| WILLIAM S ADAMS | 226 FRONT ST, NEW YORK, NY 10038-2009 |
| WILLIAM S ALBERT | 711 ASHFORD ROAD, WILMINGTON, DE 19803-2221 |
| WILLIAM S ALEXANDER | 3312 EAST 135 ST, CLEVELAND, OH 44120-3947 |
| WILLIAM S ALLISON & | BARBARA S ALLISON JT TEN, 4805 MACMONT CIR, POWELL, TN 37849-4522 |
| WILLIAM S ANDERS | 990 S CHAPIN RD, MERRILL, MI 48637-9528 |
| WILLIAM S AUMAN | 6368 IVY LANE, SAN JOSE, CA 95129-3918 |
| WILLIAM S AUTREY | TR WILLIAM S AUTREY TRUST, UA 05/03/95, 560 RIVIERA CIRCLE, NIPOMO, CA 93444-8866 |
| WILLIAM S BACK | 2102 WEST 8TH ST, MARION, IN 46953-1203 |
| WILLIAM S BAHN | CUST, BARBARA ANN BAHN U/THE, MISSOURI UNIFORM GIFTS TO, MINORS ACT, 19 ORCHARD LAND, SAINT LOUIS, MO 63122 |
| WILLIAM S BAKER | 5522 RUE MARCEAU, INDIANAPOLIS, IN 46220-5574 |
| WILLIAM S BANNON | CUST, RICHARD BANNON U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 29 CHARLES ST, LIVINGSTON, NJ 07039-2958 |
| WILLIAM S BANNON | CUST, WILLIAM C BANNON U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 29 CHARLES ST, LIVINGSTON, NJ 07039-2958 |
| WILLIAM S BARANY & | MARGARET B NISS &, ELIZABETH A BARANY JT TEN, 2314 MARYLAND AVE, FLINT, MI 48506-4908 |
| WILLIAM S BARKWAY | 106 WHITE LAKE ROAD, BROOKLYN, MI 49230 |
| WILLIAM S BARRANCO III | 184 CAMBRIDGE LN, BLOOMINGDALE, IL 60108-1504 |
| WILLIAM S BEER | 158 ELIZABETH CRES, WHITBY ON  L1R 3R7,   CANADA |
| WILLIAM S BEER | 158 ELIZABETH CRES, WHITBY ON  L1N 3R7,   CANADA |
| WILLIAM S BEER | 158 ELIZABETH CRES, WHITBY ON,  CANADA |
| WILLIAM S BEHRENDS | 24 BARNEY ST, WILKES BARRE, PA 18702-3614 |
| WILLIAM S BEST | PO BOX 644, BESSEMER CITY,  28016-0644 |
| WILLIAM S BISHOP SR | BOX 403, CASHIERS, NC 28717-0403 |
| WILLIAM S BLACK | 1513 BRITISH BLVD, GRAND PRAIRIE, TX 75050-2811 |
| WILLIAM S BLATT | 55 EAST PEARSON ST, UNIT 4501, CHICAGO, IL 60611 |
| WILLIAM S BOYD | 3166 ADELE, COMMERCE TWP, MI 48382-4400 |
| WILLIAM S BOZEMAN | 277 BUICE LANE, SUMMERVILLE, GA 30747 |
| WILLIAM S BRAZIER JR | 1748 PAULA DR, HONOLULU, HI 96816-3936 |
| WILLIAM S BULLARD | 9472 BUTTERNUT ST, NEW LOTHROP, MI 48460 |
| WILLIAM S BUMPUS | 5222 4TH ST N LOT 910, ST PETERSBURG, FL 33703-2952 |
| WILLIAM S BURGESS | 1516 CLARK AVENUE, WELLSVILLE, OH 43968-1237 |
| WILLIAM S BURKS & | LYNN M BURKS, TR BURKS FAMILY TRUST UA 4/24/98, 5789 CANNES DR, STERLING HEIGHTS, MI 48314-1342 |
| WILLIAM S BURNETT | PO BOX 1069, WILLISTON, VT 05495 |
| WILLIAM S BURTON | 3094 MILFORD TERR, HAMBURG, NY 14075-2435 |
| WILLIAM S CALLI | 510 BLEECKER STREET, UTICA, NY 13501-2402 |
| WILLIAM S CAMPBELL | PO BOX 8118, JERSEY CITY, NJ 07308 |
| WILLIAM S CAMPBELL & | ELIZABETH J CAMPBELL JT TEN, 326 MURRAY ST, ROCHESTER, NY 14606-1712 |
| WILLIAM S CARNES | 2325 HICKORY BEND, AIKEN, SC 29803-8767 |
| WILLIAM S CARTER | BOX 37132, SHREVEPORT, LA 71133-7132 |
| WILLIAM S CHMIELEWSKI | 44841 FAIR OAKS, CANTON, MI 48187-2990 |
| WILLIAM S CLARK JR | BOX 3321, CROSSVILLE, TN 38557-3321 |
| WILLIAM S CLAYTON II | NORTH ST WOODS, EATON, OH 45320 |
| WILLIAM S COAKLEY JR | 529 KICKAPOO TRAIL, FRANKFORT, KY 40601-1716 |
| WILLIAM S COBB | 1399 ROSS CREEK RD, CLIFTON, TN 38425-5313 |
| WILLIAM S COFIELD | 1638 9TH ST, RACINE, WI 53403-1362 |
| WILLIAM S COLES | 13120 CHAPEL HILL DR, FREDERICKSBURG, VA 22407-2024 |
| WILLIAM S COMFORT | 1709 MILBORO CT, ST LOUIS, MO 63124-1024 |
| WILLIAM S CORVIN | 4717 AUTUMN LN, BROOKLYN, OH 44144-3150 |
| WILLIAM S CROWLEY | 37 FRANCIS DR, NEWINGTON, CT 06111-1220 |
| WILLIAM S CRUMP | 221 HERITAGE PARK DRIVE, WILMINGTON, NC 28401-2731 |
| WILLIAM S DAVIS | 2 39 ALMONT ST, DETROIT, MI 48220 |
| WILLIAM S DAY | 488 2ND AVE, PONTIAC, MI 48340 |
| WILLIAM S DECK | 8417 W MCCLURE RD, MONROVIA, IN 46157-9223 |
| WILLIAM S DICK & | VALORIE P DICK JT TEN, 426 CLAYTON AVE, WAYNESBORO, PA 17268-2018 |

| | |
|---|---|
| WILLIAM S DILLINGHAM & | VERNA H DILLINGHAM JT TEN, 1511 WAYCROSS RD, CINCINNATI, OH 45240-2910 |
| WILLIAM S EBERHART JR & | MAY V EBERHART JT TEN, 218 HILLCREST RD, MOUNT VERNON, NY 10552-1530 |
| WILLIAM S ENGELBRECHT | 28241 SORRENTO 125, LAGUNA NIGUEL, CA 92677-4586 |
| WILLIAM S FEBIGER II | CUST LYDIA S FEBIGER UGMA MA, 47 BRAY ST, GLOUCESTER, MA 01930-1533 |
| WILLIAM S FERRY | 2780 GREENWICH ST, SAN FRANCISCO, CA 94123-3222 |
| WILLIAM S FIELDS | 1400 HERMANN #2C, HOUSTON, TX 77004-7138 |
| WILLIAM S FIELDS | 8022 CASTLEWARD, DAVISON, MI 48423-9508 |
| WILLIAM S FINCH | BOX 3106, NEWTON, NJ 07860-3106 |
| WILLIAM S FISHER | 7384 BUSCH RD, BIRCH RUN, MI 48415-8753 |
| WILLIAM S FLEMING | 2201 KIPLING ST STE 102, LAKEWOOD, CO 80215-1545 |
| WILLIAM S FORDER | 6598 ROLLING HILLS PLACE, GROVE CITY, OH 43123-9792 |
| WILLIAM S FOSTER | BOX 833, FARMINGDALE, NJ 07727-0833 |
| WILLIAM S GENTRY & | PEGGY R GENTRY &, JAYNE E SEARS JT TEN, 18675 U S 19 NO, LOT 305, CLEARWATER, FL 33764 |
| WILLIAM S GRAHAM | 201 W EVERGREEN AVE APT 1110, PHILADELPHIA, PA 19118-3831 |
| WILLIAM S GRETKOWSKI | 8 MERCURY ROAD, EDISON, NJ 08817-4131 |
| WILLIAM S GRIFFIN | 1207 8TH ST, MANHATTAN BCH, CA 90266-6013 |
| WILLIAM S HADDOCK JR | 1018 BRIAR RIDGE, HOUSTON, TX 77057-1126 |
| WILLIAM S HALL | 123 CORPORATE DRIVE SUITE 103, HAZARD, KY 41701 |
| WILLIAM S HARNEDY | 7419 HEARTHSTONE WAY, INDIANAPOLIS, IN 46227-7988 |
| WILLIAM S HARRELL | 6109 ADELPHI CIRCLE, VIRGINIA BEACH, VA 23464-3745 |
| WILLIAM S HART | PO BOX 141, MARKLEVILLE, IN 46056 |
| WILLIAM S HAYES | PO BOX 231, DAVIDSON, DAVISON, MI 48423 |
| WILLIAM S HAYES & | DOROTHY M HAYES JT TEN, PO BOX 231, DAVIDSON, DAVISON, MI 48423 |
| WILLIAM S HAYES JR & | NORMA J HAYES JT TEN, 4136 SUMTER SQUARE, FORT COLLINS, CO 80525-3462 |
| WILLIAM S HEALEY | 7801 OLD MARSH RD, PALM BEACH GARDENS FL,  33418-7546 |
| WILLIAM S HENDERSON | 14 BURRELLS ROAD, AJAX ON CAN  L1S 2V5,   CANADA |
| WILLIAM S HILL | 460 HADDON AV 333, COLLINGSWOOD, NJ 08108-1336 |
| WILLIAM S HINKLE & | MARY JEAN HINKLE JT TEN, 722 NAVAJO TRAIL, MACEDONIA, OH 44056-1235 |
| WILLIAM S HOFFMAN | 5809 TIMBERWOOD LN, ALMONT, MI 48003-8922 |
| WILLIAM S HORNIKEL | 1385 WILL DR, MANSFIELD, OH 44903-8869 |
| WILLIAM S HUGHES | 228 STAUNTON AVE, SOUTH CHARLESTON, WV 25303-2523 |
| WILLIAM S HYSLOP | 3335 GLENVIEW DRIVE, AIKEN, SC 29803 |
| WILLIAM S JACKSON | 2134 FREEPORT RD, OAKLAND, KY 42159-6805 |
| WILLIAM S JACKSON & | ROSEMARY K JACKSON JT TEN, BOX C, HUMMELSTOWN, PA 17036-0197 |
| WILLIAM S JOHNSON | 112 MORSE DRIVE, NORTHLAKE, IL 60164-2514 |
| WILLIAM S JOHNSON | 9454 CHARRON DR, BOX 91, NEW LOTHROP, MI 48460 |
| WILLIAM S JOHNSON & | URSULA JOHNSON JT TEN, 112 MORSE DR, NORTHLAKE, IL 60164-2514 |
| WILLIAM S JOHNSON JR & | DARLINNE JOHNSON JT TEN, 181 SAND PIPER LO, HELENA, MT 59602-0525 |
| WILLIAM S JOHNSTON | CUST MOLLY KAYE JOHNSTON, UTMA MN, 1769 DELAWARE AVE, MENDOTA HEIGHTS, MN 55118-3739 |
| WILLIAM S JOHNSTON JR | 638 HICKORY HILL RD, THOMASTON, CT 06787-1021 |
| WILLIAM S JONES JR | BOX 444, AIKEN, SC 29802-0444 |
| WILLIAM S KATCHEN | CUST ANDREW STEWART KATCHEN UGMA, NJ, 26 BROOK HOLLOW RD, GLADSTONE, NJ 07934-2004 |
| WILLIAM S KEATING | 35 ANTON CT, BERLIN, CT 06037-4049 |
| WILLIAM S KINCAID | 349 BEDE ST, FLINT, MI 48507-2614 |
| WILLIAM S KLINGER | 13004 SMOKETREE WAY, BAYONET POINTE, FL 34667-3053 |
| WILLIAM S KOZODY | ROYALTON CENTER RD, MIDDLEPORT, NY 14105 |
| WILLIAM S KREMIDAS & | MARGARET M KREMIDAS, TR KREMIDAS FAM TRUST, UA 03/23/95, 1063 CONTINENTAL AVENUE, MELBOURNE, FL 32940-6748 |
| WILLIAM S LEFFEL | 144 LESLIE LN, SHELBY, OH 44875-1015 |
| WILLIAM S LENART & | MARGARET S LENART JT TEN, 482 IRVING RD, GREENVILLE, NY 12083 |
| WILLIAM S LENNEY | 1940 GREENVILLE RD NW, BRISTOLVILLE, OH 44402-9634 |
| WILLIAM S LISTER | 969 E FOREST AVE, YPSILANTI, MI 48198-3822 |
| WILLIAM S LLOYD JR | 128 STEWART ST, CARROLLTON, GA 30117-2435 |
| WILLIAM S LONG JR | BOX 285, SOMERVILLE, NJ 08876-0285 |
| WILLIAM S LYTLE | 608 N FARLOOK DR, MARION, IN 46952 |
| WILLIAM S MAGNER | 552 OAKCREST COURT, MURFREESBORO, TN 37127-6443 |
| WILLIAM S MANUS JR | 25 CHARLESTON CT, CANFIELD, OH 44406-8636 |
| WILLIAM S MARECKI & | LUCY MARECKI JT TEN, 4148 CLINTON STREET, W SENECA, NY 14224-1604 |
| WILLIAM S MARTIN | 6278 ELDORADO AVE, NIAGARA FALLS ON  L2H 2E7,   CANADA |
| WILLIAM S MARTIN | 26970 CHAPEL HILL, NORTH OLMSTED, OH 44070 |
| WILLIAM S MASLOW & | ROSE K MASLOW JT TEN, 11756 BANYAN RIM DRIVE, WHITTIER, CA 90601-4714 |
| WILLIAM S MATLOCK | BOX 5043, KNOXVILLE, TN 37928 |
| WILLIAM S MAYS & | LORETTA S MAYS JT TEN, 325 6TH ST, BELLE, WV 25015 |
| WILLIAM S MEYER | 4474 E PARK DRIVE, BAY CITY, MI 48706-2550 |
| WILLIAM S MILLER & | CHARLENE A MILLER JT TEN, 7878 RIDGE RD, CANTON, MI 48187-1122 |
| WILLIAM S MORTON | 607 CURTIS AVE, WILMINGTON, DE 19804-2107 |
| WILLIAM S NEFF | 20 YORKTOWN RD, MILFORD, DE 19963 |
| WILLIAM S NICHTHAUSER | 33 GRANDVIEW TERR, ROCHESTER, NY 14611-4109 |
| WILLIAM S NORTON | 2311 PALISADES CREST DRIVE, LAKE OSWEGO, OR 97034-7503 |
| WILLIAM S OVERMAN | 1202 EUCLID AVE, MARION, IN 46952 |
| WILLIAM S OWENS & | NANCY L OWENS JT TEN, 5112 WEST 111TH TERRACE, LEAWOOD, KS 66211-1708 |
| WILLIAM S PFARRER | 8855 U S 40, NEW CARLISLE, OH 45344 |
| WILLIAM S PFARRER JR | 9570 E HASKETT LN, DAYTON, OH 45424-1612 |
| WILLIAM S POLLICK | 6500 DEESIDE DR, DUBLIN, OH 43017-7613 |

| | |
|---|---|
| WILLIAM S PRATT | 112 OAKHILL DR, BRISTOL, CT 06010 |
| WILLIAM S PREST | 324 BECKMAN DR, MCKEESPORT, PA 15132-7407 |
| WILLIAM S PRICE 3RD & | DILYS A PRICE JT TEN, 4338 PINE RIDGE CT 57, ANN ARBOR, MI 48105-2794 |
| WILLIAM S QUINN | CUST MOIRA ANN QUINN UGMA WI, BOX 370, ELLSWORTH, WI 54011-0370 |
| WILLIAM S QUINN | CUST TRACY JEAN QUINN UGMA WI, 664 CRIMSON LEAF TRL, EAGAN, MN 55123-3045 |
| WILLIAM S RAPP | 394 PASSAIC AVE, KEARNY, NJ 07032-1205 |
| WILLIAM S RICE | 1199 LEMONT CT WEST, CANTON, MI 48187-5061 |
| WILLIAM S ROBILLIARD | 903-4TH AVE SW, FARIBAULT, MN 55021-6125 |
| WILLIAM S ROBINSON & | ELIZABETH P ROBINSON JT TEN, 37 WATERVIEW RD, WEST CHESTER, PA 19380-6383 |
| WILLIAM S ROE | 220 SO SHORE DR, WURTSBORO, NY 12790 |
| WILLIAM S ROUND | 4149 PARKWAY BL, LAND O LAKES, FL 34639-4231 |
| WILLIAM S SAINES | 633 WEST HOME, FLINT, MI 48505-2666 |
| WILLIAM S SCHREIER | TR U/A, 11/14/85 FBO GRANT MATTHEW, SCHREIER, 17987 LAKE ESTATES DR, BOCA RATON, FL 33496-1429 |
| WILLIAM S SIMPSON | 17423 N 125 AVE, SUN CITY WEST, AZ 85375 |
| WILLIAM S SLYWKA | 834 MYERS ST, OSHAWA ON  L1H 5N1,  CANADA |
| WILLIAM S SMITH | 4369 E ST RD 26, HARTFORD CITY, IN 47348-9007 |
| WILLIAM S SMITH | 3770 SEEBALDT, WATERFORD, MI 48329-2079 |
| WILLIAM S SMOAK | 4144 GLADSTANBURG ROAD, WINSTON SALEM, NC 27104-5207 |
| WILLIAM S SMOLKOVICH | 506 PARK AV 44, GIRARD, OH 44420-2041 |
| WILLIAM S SPIELBERG | 2809 SWEDE RD, NORRISTOWN, PA 19401-1714 |
| WILLIAM S STAMMERS & | HENRIETTA STAMMERS, TR, STAMMERS FAMILY, TRUST DTD 08/02/89, 11 CARLOS CT, WALNUT CREEK, CA 94596-2402 |
| WILLIAM S STOGDEN | ROUTE 2 BOX 63-H, ST ALBANS, WV 25177 |
| WILLIAM S STRYKER | CUST BARBARA L STRYKER U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 15930 PINION JAY LN, SISTERS, OR 97759-9606 |
| WILLIAM S STRYKER & MARY I | STRYKER TR U/A DTD, 10/19/78 WILLIAM S STRYKER &, MARY I STRYKER TRUST, 10 MASONGATE DR, ROLLING HILS ESTS, CA 90274-1506 |
| WILLIAM S SYFERT | 3813 HERRICK, FLINT, MI 48532-5231 |
| WILLIAM S THOMAS | 8315 HIRSCHWOOD DR, WILLIAMSVILLE, NY 14221-6151 |
| WILLIAM S TRABON | 1302 SOUTH WEST 5TH TERRACE, OAK GROVE, MO 64075 |
| WILLIAM S UNDERWOOD & | MARY J UNDERWOOD JT TEN, 5241 E 3RD ST, TUCSON, AZ 85711-1327 |
| WILLIAM S WALKER | 5113 ELK RIVER RD N, ELKVIEW, WV 25071-9713 |
| WILLIAM S WHITNEY | 4043 E ALTA MESA AVE, PHOENIX, AZ 85044-1335 |
| WILLIAM S WHITSON | 1124 AAPSTAN DRIVE, FORKED RIVER, NJ 08731 |
| WILLIAM S WILDER | 6460 TYRRELL ROAD, LAINGSBURG, MI 48848-8774 |
| WILLIAM S WILKYMACKY | 1943 S COUNTY RD 750-E, DILLSBORO, IN 47018 |
| WILLIAM S WINGERT | 13612 ONYX LN, FARMERS BRANCH, TX 75234-3726 |
| WILLIAM S WRIGHT JR | 350 BARLOWS LANDING RD, BOX 358, POCASSET, MA 02559-1960 |
| WILLIAM S YURCSO | 10095 BRIARWOOD LANE, FREELAND, MI 48623-8842 |
| WILLIAM S ZAKOUR | 3189 CLAYDOR DRIVE, DAYTON, OH 45431-3330 |
| WILLIAM SAAM | 490 ELLIS RD, MILFORD, NJ 08848-1562 |
| WILLIAM SAAM 4TH | 4 CARVILLE DR, HAMPTON, NJ 08827-2788 |
| WILLIAM SABAROFF | 853 DUKE RD, MILFORD, MI 48381-1105 |
| WILLIAM SALSBURG & | DANA F SALSBURG TEN ENT, 6241 SW 8TH CT, PLANTATION, FL 33317-3977 |
| WILLIAM SANDERS | 219 BAYS DR, NOBLESVILLE, IN 46060-6941 |
| WILLIAM SANGER & | IRENE W SANGER JT TEN, 12014 CANTER LANE, RESTON, VA 20191-2113 |
| WILLIAM SANTAK | 210 MARYLAND AVE, WILMINGTON, DE 19804-3041 |
| WILLIAM SANTAK & | MARION M SANTAK JT TEN, 210 MARYLAND AVE, WILMINGTON, DE 19804-3041 |
| WILLIAM SAYLES | RR 1 BOX 273, LOVELL, ME 04051-9239 |
| WILLIAM SCALIA & | MARJORIE B SCALIA HIS WIFE TEN ENT, WITH RIGHT SURVSHIP, 814 PENNA AVE, HUNTINGDON, PA 16652-1749 |
| WILLIAM SCHEER & | OLLIE SCHEER JT TEN, 11011 QUEENS BL, FOREST HILLS, NY 11375-5473 |
| WILLIAM SCHIMEL | 3-21 SUMMIT AVE, FAIRLAWN, NJ 07410-2042 |
| WILLIAM SCHMIDT | 166 CREAMERY BROOK RD, BROOKLYN, CT 06234-2515 |
| WILLIAM SCHOENE JR | 7319 WHITE OAK DRIVE, RESEDA, CA 91335-3337 |
| WILLIAM SCHTOKAL | 7705 BRENTWOOD DR, MYRTLE BEACH SC,  29572-4147 |
| WILLIAM SCHUETTE | CUST, KEVIN WILLIAM SCHUETTE UGMA MI, 5633 CHICKADEE LANE, CLARKSTON, MI 48346-2904 |
| WILLIAM SCHUETTE | CUST, PAUL MARTIN SCHUETTE UGMA MI, 5633 CHICKADEE LANE, CLARKSTON, MI 48346-2904 |
| WILLIAM SCHULTZE | 5200 CHAPEL DR, ALBUQUERQUE, NM 87114-4666 |
| WILLIAM SCHWAN | PO BOX 1168, PAGOSA SPRINGS, CO 81147 |
| WILLIAM SCOTT | 1424 CENTRAL PKWY AVE S, WARREN, OH 44484-4457 |
| WILLIAM SCOTT BURKE | 81 GATE MILL DRIVE, LAWRENCEVILLE, GA 30045-7141 |
| WILLIAM SCOTT JOSLIN | 145 TYLER VIEW PL, SEQUIM, WA 98382 |
| WILLIAM SCOTT MACMILLAN | HC 72 BOX 398, SOUDER, MO 65773-9529 |
| WILLIAM SCOTT MORTON 2ND & | MILDRED G MORTON JT TEN, 607 CURTIS AVE, WILMINGTON, DE 19804-2107 |
| WILLIAM SEADER JR | 100 GLENEIDA RIDGE RD, CARMEL, NY 10512-1007 |
| WILLIAM SEALEY | 21 HAMPTON GREEN, STATEN ISLAND, NY 10312-1717 |
| WILLIAM SEARS | 2333 N CHANNEL DR, HARSENS ISLAN, MI 48028-9507 |
| WILLIAM SEARS & | SANDRA MAYNOR JT TEN, 2333 N CHANNEL DR, HARSENS ISLAN, MI 48028-9507 |
| WILLIAM SEARS MC CULLOUGH | 7 VALLEY VIEW ROAD, ORINDA, CA 94563-1408 |
| WILLIAM SEIDLE | CUST, MICHAEL ALAN SEIDLE, U/THE FLORIDA GIFTS TO, MINORS ACT, 2790 HUCKNEY RD, WESTON, FL 33331-3001 |
| WILLIAM SENKEL III | CUST TARA, LYNN SENKEL UGMA NJ, BOX 62, BAYHEAD, NJ 08742-0062 |
| WILLIAM SHADOWENS | CUST BRIANA N SHADOWENS, UTMA OH, 3545 HEATHWOOD DR, TIPP CITY, OH 45371-8824 |
| WILLIAM SHADOWENS | CUST CALEB JAXSON SHADOWENS, UTMA OH, 3545 HEATHWOOD DR, TIPP CITY, OH 45371-8824 |
| WILLIAM SHANE | 242 BRUNSWICK BLVD, BUFFALO, NY 14208-1631 |
| WILLIAM SHANNON GAW | ATTN DR WILLIAM GAW, 950 TYNE BOULEVARD, NASHVILLE, TN 37220-1507 |
| WILLIAM SHAW | 5177 ANHINGA AVE, PALM CITY, FL 34990-4003 |

| | |
|---|---|
| WILLIAM SHEEHAN | 881 WATERFORD DR, DELRAN, NJ 08075-2327 |
| WILLIAM SHEEHAN | 201 MAPLE ST, CONWAY, MA 01341-9727 |
| WILLIAM SHELBURN JR | 13523 FAR HILLS LANE, DALLAS, TX 75240-5531 |
| WILLIAM SHELBURN JR & | LOIS J SHELBURN JT TEN, 13523 FAR HILLS LN, DALLAS, TX 75240-5531 |
| WILLIAM SHELDON | 350 OLD ARMY RD, SCARSDALE, NY 10583-2648 |
| WILLIAM SHERIFF | 329 72ND AV, ST PETE BEACH, FL 33706 |
| WILLIAM SHERWOOD HEATON | 19407 70TH AVE, R ROUTE 1, MARION, MI 49665-8219 |
| WILLIAM SHIREY | 741 OSBORNE LN, CRESCENT, PA 15046-5425 |
| WILLIAM SHLENSKY | CUST WENDY SHLENSKY UGMA IL, 67 ROLLING WAY, NEW ROCHELLE, NY 10804-2405 |
| WILLIAM SHOOK | 7459 N STATE ROAD 37, BLOOMINGTON, IN 47404-9440 |
| WILLIAM SHURE & | CATHERINE SHURE TEN ENT, 1047 S SOUTHLAKE DR, HOLLYWOOD, FL 33019-1948 |
| WILLIAM SHYLO | 356 HERTEL AV, BUFFALO, NY 14207-2309 |
| WILLIAM SHYNE | 716 BROOKLYN AVE, DAYTON, OH 45407-1401 |
| WILLIAM SIEGEL | CUST, JAMES SCOTT SIEGEL U/THE, OKLA UNIFORM GIFTS TO MINORS, ACT, 14 SKYLINE DR, MONTVILLE, NJ 07045-9422 |
| WILLIAM SIMCOCK | 1599 SIXTH ST, TRENTON, NJ 08638-3001 |
| WILLIAM SLEISON | C/O VICKI CASTANEDA, 38380 MALLORY DRIVE, LIVONIA, MI 48154-1107 |
| WILLIAM SMITH | 1139 ALEXANDER SE, GRAND RAPIDS, MI 49507-1456 |
| WILLIAM SMITH | 2114 BEGOLE STREET, FLINT, MI 48504-3182 |
| WILLIAM SMITH & | MARY SMITH JT TEN, 23398 OUTER DR, ALLEN PARK, MI 48101 |
| WILLIAM SMITH JR & | FRANCES E SMITH TEN ENT, 3 ESSEX RD, ANNAPOLIS, MD 21401 |
| WILLIAM SOCCORSY | 676 HARVARD PL, AUSTINTOWN, OH 44515-6102 |
| WILLIAM SOLLFREY & | ELAINE M SOLLFREY, TR SOLLFREY FAM TRUST, UA 07/30/81, 633 OCEAN AVE-APT 4, SANTA MONICA, CA 90402-2638 |
| WILLIAM SPENCE | 698 MIDWAY ST, LEWISBURG, TN 37091-4123 |
| WILLIAM SPERBER & | ESTHER B SPERBER JT TEN, 28785 ROCKLEDGE DR, FARMINGTON HILLS, MI 48334-1759 |
| WILLIAM STANLEY GRIFFIN & | LORETTA MAE GRIFFIN JT TEN, BOX 886, MANHATTAN BEACH, CA 90267-0886 |
| WILLIAM STARK | CUST, LISA JAN STARK U/THE, MARYLAND UNIFORM GIFTS TO, MINORS ACT, 9208 FALLS BRIDGE LANE, POTOMAC, MD 20854-3948 |
| WILLIAM STEELE COXE & | SUSAN O COXE JT TEN, 1924 CHATHAM AVENUE, CHARLOTTE, NC 28205-3630 |
| WILLIAM STEFAN DAVIDEK & | ANGELINA A DAVIDEK JT TEN, 5391 W COLDWATER ROAD, FLINT, MI 48504-1025 |
| WILLIAM STEIN | CUST ADAM, 235 S BOULEVARD, NYACK, NY 10960-4114 |
| WILLIAM STEINBERG & | SYLVIA STEINBERG JT TEN, 56-34-218TH ST, BAYSIDE, NY 11364-1914 |
| WILLIAM STEVEN CLEVENGER TOD | MARY F CLEVENGER, SUBJECT TO STA TOD RULES, 4056 GLORIA ST, WAYNE, MI 48184 |
| WILLIAM STEVEN HASELWOOD | 280 VINCENT RD, HODGENVILLE, KY 42748-9359 |
| WILLIAM STEWART | 247 W MAIN STREET, SEIVILLE, OH 44273-9104 |
| WILLIAM STEWART WILDER | 5684 E GATEWAY DR, BOISE, ID 83716 |
| WILLIAM STINE | 402 NORTH ST, OIL CITY, PA 16301-2845 |
| WILLIAM STOWERS | 3345 EAST 143 ST, CLEVELAND, OH 44120-4014 |
| WILLIAM STROUD & | THELMA STROUD JT TEN, 1368 ANIWAKA AVE, ATLANTA, GA 30311-3508 |
| WILLIAM STROUD JR | 1368 ANIWAKA AVE SW, ATLANTA, GA 30311-3508 |
| WILLIAM STUART SHAPIRO | 4901 TULIP TREE PLACE, MAYS LANDING, NJ 08330-2831 |
| WILLIAM STURRUS | 170 BOULEVARD SE APT H411, ATLANTA, GA 30312-2381 |
| WILLIAM SUKACH JR | CUST WILLIAM SUKACH III UGMA DE, 1027 GALLERY ROAD, WILM, DE 19805-1030 |
| WILLIAM SULLIVAN | 843 GAINSBORO RD, DREXEL HILL, PA 19026-1613 |
| WILLIAM SULLIVAN | 775 EL PASEO DR, PETALUMA, CA 94952-1771 |
| WILLIAM SUPPES JR | 11211 HONEYSUCKLE LN, SAGINAW, MI 48609-9612 |
| WILLIAM SVETKOFF | 785 AMBERWOOD ST, AUBURN HILLS, MI 48326-1135 |
| WILLIAM SWINCICKI | CUST MICHAEL SWINCICKI, UGMA MI, 30095 MAPLEWOOD ST, GARDEN CITY, MI 48135 |
| WILLIAM SWISTOCK & | BERNICE A SWISTOCK JT TEN, 23249 BARWOOD LANE NORTH, APT 407, BOCA RATON, FL 33428-6723 |
| WILLIAM SZYMANSKI | 4017 WILLISTON ST, SOUTH BURLINGTON, VT 05403-6043 |
| WILLIAM T ABBOTT | 1781 HIGHWAY 53E, DAWSONVILLE, GA 30534-5347 |
| WILLIAM T ADAMS | 66 RYANS RUN, BATTLE CREEK, MI 49014-7560 |
| WILLIAM T ALBERTS | 2572 LAKEVIEW, SANFORD, MI 48657-9003 |
| WILLIAM T ALDEN | 242 DORWIN AV, SYRACUSE, NY 13205-3206 |
| WILLIAM T ALLEN | 30 HOLLYBROOK RD, ROCHESTER, NY 14623-4531 |
| WILLIAM T ALLEN | 4338 COBBLE HILL WY, NORTH LAS VEGAS, NV 89032-0194 |
| WILLIAM T ANDERSON | 243 E WALKER STREET, ASHEBORO, NC 27203 |
| WILLIAM T ANDERSON | TR WILLIAM T ANDERSON TRUST, UA 07/27/93, 4091 WESTBOURNE CIRCLE, SARASOTA, FL 34238 |
| WILLIAM T ARATARI & | GAIL M ARATARI JT TEN, 17250 MERRIMAN, LIVONIA, MI 48152-3342 |
| WILLIAM T ATKINSON | 3743 DOROTHY LANE, WATERFORD, MI 48329-1110 |
| WILLIAM T AYCOCK | 5012 NIAGARA, WAYNE, MI 48184-2640 |
| WILLIAM T BAISDEN II | 2411 KINGSBURY DR, JOPPA, MD 21085-1607 |
| WILLIAM T BAKER JR | 36 TREASURY ST, ST AUGUSTINE, FL 32084-3651 |
| WILLIAM T BARKSDALE | 150 KANSAS, YPSILANTI, MI 48198-6025 |
| WILLIAM T BARLOCK | 3091 W 121ST ST, CLEVELAND, OH 44111-1628 |
| WILLIAM T BEARDSLEY | 169 SCRIBNER RD, ROSE CITY, MI 48654 |
| WILLIAM T BEAVER | 4122 RIVER ROAD, OSCODA, MI 48750-1025 |
| WILLIAM T BISHOP | 3612 STARLIGHT LANE, LANSING, MI 48911-1455 |
| WILLIAM T BLACK | 37800 CAPEL RD, GRAFTON, OH 44044-1108 |
| WILLIAM T BLAKE | 46 DOUGLAS DR, CANANDAIGUA, NY 14424-1088 |
| WILLIAM T BODLE | 1008 DERBY RUN, CARROLLTON, TX 75007-2929 |
| WILLIAM T BOSSERMAN | 174 HICKORY FOREST RD, FAIRVIEW, NC 28730-7621 |
| WILLIAM T BRIGGS | 67 ANDERSON DRIVE, METHUEN, MA 01844-7422 |
| WILLIAM T BROOMALL JR | 25 1/2 WOODSIDE AVE, LEVITTOWN, PA 19057-4513 |
| WILLIAM T BROWN | 3235 KEOKUK CT, SAN DIEGO, CA 92117 |

| | |
|---|---|
| WILLIAM T BROWN JR | 7801 E 96TH ST, KANSAS CITY, MO 64134-1643 |
| WILLIAM T BUCHANAN | 1285 N LUTHER LANE 427, ARLINGTON HEIGHTS, IL 60004-8109 |
| WILLIAM T BURNS & | RUTH GAGE BURNS JT TEN, 3908 CHEROKEE AVE, FLINT, MI 48507-2876 |
| WILLIAM T CALLAGHAN | 111 BRIDLE ROAD, GLENSHAW, PA 15116-1432 |
| WILLIAM T CALLAHAN | 3731 SHAKER RD, FRANKLIN, OH 45005-4943 |
| WILLIAM T CAMACHO | 2582 SHERLOCK DR, SAN JOSE, CA 95121-2764 |
| WILLIAM T CAMERON | 1247 AIRPORT DR, S BURLINGTON, VT 05403-6017 |
| WILLIAM T CAMPBELL | 8019 COVENTRY, WESTLAND, MI 48185-1832 |
| WILLIAM T CAMPBELL | 901 FIERO DR, ARLINGTON, TX 76001-7456 |
| WILLIAM T CANNON & | PATRICIA W CANNON JT TEN, 161 ARDITH DR, ORINDA, CA 94563-4232 |
| WILLIAM T CANTY | 6701 SUN VALLEY DR, CLARKSTON, MI 48348-4943 |
| WILLIAM T CARR | 1228 BERTEN ST, LANSING, MI 48910-1216 |
| WILLIAM T CASEY | 1056 PERKINSWOOD SE, WARREN, OH 44484-4405 |
| WILLIAM T CASTRO | 2600 NETHERLAND AVE, APT 2003, RIVERDALE, NY 10463-4819 |
| WILLIAM T CLARK | 202 DUPONT ST, RIDLEY PARK, PA 19078-2903 |
| WILLIAM T CLEMINSHAW | 126 W YALE LOOP, IRVINE, CA 92604-3676 |
| WILLIAM T CLIFFORD | 12381 W ROBERTA LN, PEORIA, AZ 85383-2545 |
| WILLIAM T CLIFTON | 5058 HWY 196, NANCY, KY 42544 |
| WILLIAM T COCHRAN | 418 COPPERSMITH DR 6, MASON, MI 48854-1398 |
| WILLIAM T COLE | 9377 BUTWELL ST, LIVONIA, MI 48150-3441 |
| WILLIAM T COLEMAN | 3234 PROSPECT, FLINT, MI 48504-3290 |
| WILLIAM T DAGUE | 89 CRESTLINE AVE, CHARLEROI, PA 15022 |
| WILLIAM T DAVIS | 2891 GANT QUARTERS DR, MARIETTA, GA 30068 |
| WILLIAM T DAVIS & | ANNE P DAVIS JT TEN, 2891 GANT QUARTERS DR, MARIETTA, GA 30068 |
| WILLIAM T DEITMEN | 180 5TH STREET, CLYMER, PA 15728 |
| WILLIAM T DENNEHY & | JEANNE I DENNEHY JT TEN, 875 MONTGOMERY ST, MANCHESTER, NH 03102-2723 |
| WILLIAM T DEZORT | 345 POPLAR RUN RD, NORMALVILLE, PA 15469-1251 |
| WILLIAM T DOLEMBO & | GLORIA M DOLEMBO JT TEN, 1755 ALTA VISTA AVE, MUNSTER, IN 46321 |
| WILLIAM T DOTSON JR | 3736 MAMARONECK RD, LOUISVILLE, KY 40218-1618 |
| WILLIAM T DOWNEY JR | 21709 150TH AVE, TUSTIN, MI 49688-8550 |
| WILLIAM T DUNGAN | 1900 E 26TH ST, MUNCIE, IN 47302-5876 |
| WILLIAM T DUNN JR | CUST WILLIAM T, DUNN 3RD A MINOR UNDERARTICLE, 8-A OF THE PERS PROPERTY LAW N Y, BOX 8, NEW MEADOWS, ID 83654-0008 |
| WILLIAM T EDWARDS JR | 26042 W WILSON RD, ANTIOCH, IL 60002 |
| WILLIAM T ELLIS | 230 GREENHILL RD, DAYTON, OH 45405-1116 |
| WILLIAM T ERDY | 6244 LONDON GROVEPORT RD 30, GROVE CITY, OH 43123-9574 |
| WILLIAM T FANNING | 6903 CHILDSDALE AVE NE, ROCKFORD, MI 49341-9232 |
| WILLIAM T FARRELL | 90 STERLING RD, GREENWOOD LANE, NY 10925 |
| WILLIAM T FERKANY & NORA M | FERKANY TRS, WILLIAM T FERKANY & NORA M, FERKANY REV TRUST UA 11/25/97, 20 W CALLE NOGAL, GREEN VALLEY, AZ 85614-3425 |
| WILLIAM T FITZGERALD | HC 1 BOX 1543, BLAKESLEE, PA 18610-9468 |
| WILLIAM T FRIEND | 4471 SCOTT HOLLOW RD, CULLEOKA, TN 38451 |
| WILLIAM T FRYE | BOX 707, DALLAS, GA 30132-0013 |
| WILLIAM T GOAD | 42 WISHBONEBUSH RD, SPRING, TX 77380-1544 |
| WILLIAM T GOODWIN JR & | ANNIE S GOODWIN JT TEN, 8406 RUBIMONT ROAD, RICHMOND, VA 23235-2531 |
| WILLIAM T GREEN | 4664 DARTMOOR DRIVE, WILMINGTON, DE 19803-4808 |
| WILLIAM T GREEN JR | 2218 LAWNMEADOW DR, RICHARDSON, TX 75080-2337 |
| WILLIAM T GREEN JR & | ROBERTA J GREEN JT TEN, 2218 LAWNMEADOW DRIVE, RICHARDSON, TX 75080-2337 |
| WILLIAM T GREER | 4320 SW CRESTWOOD DR, PORTLAND, OR 97225-2224 |
| WILLIAM T H MAU & | THELMA C MAU JT TEN, 1141-12TH ST, LAUREL, MD 20707-3612 |
| WILLIAM T HAILEY | BOX 395, RUTLEDGE, GA 30663-0395 |
| WILLIAM T HARPER JR | 2101 SUMMERLIN BAYOU ROAD, VANCLEAVE, MS 39565-8050 |
| WILLIAM T HARRISON | 403 HOWARD AVE, FRANKLIN SQUARE, NY 11010-3342 |
| WILLIAM T HASTINGS & | MADELLE S HASTINGS JT TEN, 11276 BAYSIDE RD, MACHIPONGO, VA 23405-1813 |
| WILLIAM T HAWLEY | C/O MARIE V HAWLEY, 4 IRVING PLACE, ONEONTA, NY 13820-1522 |
| WILLIAM T HAYES | TR, FAMILY TRUST U/W RICHARD N, HAYES, NINE PINEWOOD DR, PELHAM, NH 03076-3117 |
| WILLIAM T HAYTH | 4 HIGH VIEW ST, CALIFON, NJ 07830-4123 |
| WILLIAM T HAYTH & | THERESA HAYTH JT TEN, 4 HIGH VIEW ST, CALIFON, NJ 07830-4123 |
| WILLIAM T HEDRICH | 17530 FRANDSCHE RD, CHESANING, MI 48616-9565 |
| WILLIAM T HEFFNER | 1609 CARROLL ST, ROME, NY 13440-2613 |
| WILLIAM T HEILAND | 2842 LAWNDALE RD, FINKSBURG, MD 21048-1522 |
| WILLIAM T HEPBURN JR & | NANCY C HEPBURN JT TEN, 43026 ASHBURY DR, NOVI, MI 48375-4728 |
| WILLIAM T HESLOP | 12 GRANDVIEW AVE, HANOVER TWP, PA 18706-3106 |
| WILLIAM T HESLOP | 12 GRANDVIEW AVE, WILKES-BARRE, PA 18702-3105 |
| WILLIAM T HILL | 1335 WILLOW LANE, BIRMINGHAM, MI 48009-4840 |
| WILLIAM T HINCKLEY | 1561 LEXINGTON AVE, CAPE GIRARDEAU, MO 63701-2527 |
| WILLIAM T HOBBS & | TERRI A MCBRIDE JT TEN, 8980 CARTER ROAD, FREELAND, MI 49623 |
| WILLIAM T HOBBS & | WILLIAM S HOBBS JT TEN, 8980 CARTER ROAD, FREELAND, MI 49623 |
| WILLIAM T HOBBS & | WILLIAM S HOBBS &, TERRI A MCBRIDE JT TEN, 8980 CARTER ROAD, FREELAND, MI 48623 |
| WILLIAM T HOGAN | 12401 WABASH RD, MILAN, MI 48160-9290 |
| WILLIAM T HOLMAN | 549 MANNING ROAD, MOGADORE, OH 44260-9587 |
| WILLIAM T HONEYCUTT | 267 FLINT CT APT 2, HAYWARD, CA 94541-3765 |
| WILLIAM T HUFFMAN | 510 FITCH ST, KERRVILLE, TX 78028-2756 |
| WILLIAM T JACKSON | 515 ELIGABETH ST, ELMIRA, NY 14901-1913 |
| WILLIAM T JAMES | 15790 LAKEVIEW DR, WOLVERINE, MI 49799-9710 |

| | |
|---|---|
| WILLIAM T JAMES | 22504 NW HARDIN LANE, ALTHA, FL 32421 |
| WILLIAM T JEFFRIES | 625 JEFFERIES RD, SHADY DALE, GA 31085 |
| WILLIAM T JENKINS | 2606 WILLIS DR, ELIZABETH CITY, NC 27909 |
| WILLIAM T JESDALE | 570 FRENCH SETTLEMENT RD, LINCOLN, VT 05443-9570 |
| WILLIAM T JOHNSON JR | 10 ANDREA LANE, TRENTON, NJ 08619-2222 |
| WILLIAM T JONES | 115 VERIBEST RD, LEXINGTON, GA 30648-1633 |
| WILLIAM T JONES | 7177 VIENNA ROAD, OTISVILLE, MI 48463-9474 |
| WILLIAM T JONES | PO BOX 244 #5417-AM, GRATERFORD, PA 19426 |
| WILLIAM T JORDAN & | JANET R JORDAN JT TEN, 431 BROOKRIDGE, CAMDEN, AR 71701-3107 |
| WILLIAM T KAIN | 8104 RIVER PARK WAY, EVANSVILLE, IN 47715-8712 |
| WILLIAM T KANNON JR | 43553 MEDEA DR, CLINTON TOWNSHIP, MI 48036-1296 |
| WILLIAM T KENISON & | BARBARA C KENISON JT TEN, 16 GLENDOWER ROAD, MELROSE, MA 02176-5626 |
| WILLIAM T KINCAID | 13723 W GRAND RIVER AVE, EAGLE, MI 48822-9601 |
| WILLIAM T KRAMER & | MARIE J KRAMER JT TEN, 6349 N 78TH ST 77, SCOTTSDALE, AZ 85250-4777 |
| WILLIAM T KUNMANN & CLAUDIA | G LUXENBERGER TR FOR THE, ILAH F KUNMANN TRUST U-W-O, ALBERT J KUNMANN, 301 WILLRICH CIR, FOREST HILL, MD 21050-1352 |
| WILLIAM T KUSSY | 7745 PATTON, DETROIT, MI 48228-4627 |
| WILLIAM T KYLES | 18205 NORTHLAWN, DETROIT, MI 48221-2017 |
| WILLIAM T LARASON | 2202 S 150 E, PERU, IN 46970 |
| WILLIAM T LENIHAN & | JOAN M LENIHAN JT TEN, 6213 ELMQUIST AVE, WHITTIER, CA 90601-3819 |
| WILLIAM T LEWIS | 6009 CAINE RD, VASSAR, MI 48768-9516 |
| WILLIAM T LIFFITON & | MONA LIFFITON, TR WILLIAM T & MONA LIFFITON TRUST, UA 12/09/94, 70 WEST DOERR PATH, HERNANDO, FL 34442-6100 |
| WILLIAM T LILLARD | 5418 IMOGENE, HOUSTON, TX 77096-2206 |
| WILLIAM T LONGMAN | 15688 STATE ROUTE 725, GERMANTOWN, OH 45327-9561 |
| WILLIAM T LOXTON | 3149 BEACH RD, PORT HURON, MI 48060-1767 |
| WILLIAM T LUDWIG | 107, 600 NE 2ND ST, DANIA, FL 33004-3320 |
| WILLIAM T LUNDEEN | 715 FOREST AVE, CLARE, MI 48617 |
| WILLIAM T MAGUIRE & | ANNE M MAGUIRE JT TEN, 16 MIDDLE RD, SOUTHBORO, MA 01772-1512 |
| WILLIAM T MALE JR | 1578 KANAWHAQ BLVD E APT 5A, CHARLESTON, WV 25311-2463 |
| WILLIAM T MALONE | 39555 DETROIT ROAD, AVON, OH 44011-2171 |
| WILLIAM T MALONEY | 6877 THOMPSON LANE, WHITE LAKE, MI 48383-3076 |
| WILLIAM T MANN | 114 BRAMBLE AVENUE, HIGHLAND HEIGHTS, KY 41076-1304 |
| WILLIAM T MAPLE & | HELEN J MAPLE JT TEN, 30061 HAESSLY ROAD 187, HANOVERON, OH 44423-9778 |
| WILLIAM T MC LEAN JR | 103 BEDFORD PLACE, MORGANVILLE, NJ 07751-1724 |
| WILLIAM T MC PEEK | 1632 N RD 400 W, DANVILLE, IN 46122 |
| WILLIAM T MC ROBERTS & | LUCILLE E MC ROBERTS JT TEN, 6720 N WILBUR, PORTLAND, OR 97217-5253 |
| WILLIAM T MCCLAIN JR | 38C CHESTER CIRCLE, NEW BRUNSWICK, NJ 08901-1519 |
| WILLIAM T MCCLAIN JR & | MARIA TERESA MCCLAIN JT TEN, 38C CHESTER CIRCLE, NEW BRUNSWICK, NJ 08901-1519 |
| WILLIAM T MCGEE | 11 JAMISON DR, YORK, PA 17402-2615 |
| WILLIAM T MCGEE | 1122 ETHRIDGE MILL ROAD, GRIFFIN, GA 30224-8905 |
| WILLIAM T MCPEEK & | WILMA R MCPEEK JT TEN, 1632 N RD 400 W, DANVILLE, IN 46122 |
| WILLIAM T MILLER & | CAROL ANNE MILLER JT TEN, 20800 TRUAX LANE, CLINTON TWP, MI 48038-5606 |
| WILLIAM T MONROE | 3078 VINELAND TRAIL, DAYTON, OH 45430-1805 |
| WILLIAM T MOORE JR & | KATHLEEN B MOORE TEN ENT, 126 KENSINGTON LANE, OXFORD, PA 19363 |
| WILLIAM T MORROW | ROUTE 1 BOX 42, LEESBURG, TX 75451-9721 |
| WILLIAM T MOUNTAIN & | ELIZABETH ANN DE BROW JT TEN, 5027 ROCKAWAY LN, CLARKSTON, MI 48348-5070 |
| WILLIAM T NAGLE | 38 B ELM STREET, SUMMIT, NJ 07901-2527 |
| WILLIAM T NALLY | BOX 1028, SAN MARCOS, CA 92079-1028 |
| WILLIAM T NELSON | 8261 BINGHAM, DETROIT, MI 48228-2730 |
| WILLIAM T NICHOLSON | 1207 BUCKHEAD DR, BRENTWOOD, TN 37027-7878 |
| WILLIAM T NORDMANN | 23429 W VAN HORN LANE, PLAINFIELD, IL 60544-9078 |
| WILLIAM T OSBORNE | 1510 W LYNN DR, DAYTON, OH 45432-2915 |
| WILLIAM T OVERTON | 611 WESTERN HIGHWAY, BLAUVELT, NY 10913-1341 |
| WILLIAM T PALMER JR | BOX 255, SHARTLESVILLE, PA 19554-0255 |
| WILLIAM T PARRY | 234 AMITY ROAD, GLENSHAW, PA 15116-1043 |
| WILLIAM T PARSONS | 113 GOLFVIEW DR, HOMSASSA, FL 34446-4213 |
| WILLIAM T PATE | 285 FOREST LN, GLASTONBURY, CT 06033-3921 |
| WILLIAM T PAYNE III | 75 TWIN OAKS CIR, ODESSA, TX 79762-7163 |
| WILLIAM T PELKA | 5409 W 23RD ST, CICERO, IL 60804-2708 |
| WILLIAM T PERKINS & | MARGARET T PERKINS JT TEN, BOX 491326, ATLANTA, GA 30349-9321 |
| WILLIAM T PERRY | 34580 RHONSWOOD AVE, FARMINGTON, MI 48335-5033 |
| WILLIAM T PIPES | 33 BUNKER HILL RD, NEW CASTLE, DE 19720-4236 |
| WILLIAM T POWELL & | MARY LOU POWELL JT TEN, 124 CLEAR LAKE CIRCLE, SANFORD, FL 32773-5637 |
| WILLIAM T POWERS | 1918 E GLASS AV, SPOKANE, WA 99207-4642 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY, TR GRAMPA JIM'S TRUST UA 03/20/95, CHRIS BARBER, C/O POWERS & WAITT, BOX 237, S EASTON, MA 02375-0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY, TR GRAMPA JIM'S TRUST UA 03/20/95, KEVIN BARBER, C/O POWERS & WAITT, BOX 237, S EASTON, MA 02375-0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY, TR GRAMPA JIM'S TRUST UA 03/20/95, DANIEL BARNES, C/O POWERS & WAITT, BOX 237, S EASTON, MA 02375-0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY, TR GRAMPA JIM'S TRUST UA 03/20/95, MAURA BARNES, C/O POWERS & WAITT, BOX 237, S EASTON, MA 02375-0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY, TR GRAMPA JIM'S TRUST UA 03/20/95, MICHAEL BARNES, C/O POWERS & WAITT, BOX 237, S EASTON, MA 02375-0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY, TR GRAMPA JIM'S TRUST UA 03/20/95, JOHN KEARNEY, C/O POWERS & WAITT, BOX 237, S EASTON, MA 02375-0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY, TR GRAMPA JIM'S TRUST UA 03/20/95, PATRICK KEARNEY, C/O POWERS & WAITT, BOX 237, S EASTON, MA 02375-0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY, TR GRAMPA JIM'S TRUST UA 03/20/95, STEPHEN KEARNEY, C/O POWERS & WAITT, BOX 237, S EASTON, MA 02375-0237 |
| WILLIAM T PRESTAGE | 3970 37TH S ST 16, SAINT PETERSBURG, FL 33711-5006 |
| WILLIAM T PRINTUP | 3100 RHODE ISLAND AVE, NIAGARA FALLS, NY 14305 |

| | |
|---|---|
| WILLIAM T PUMFORD | 222 FLINT, ST CHARLES, MI 48655-1714 |
| WILLIAM T QUINN & | HELEN T QUINN JT TEN, 5128 WHITEHALL DR, CLIFTON HEIGHTS, PA 19018-1219 |
| WILLIAM T RANGE | 10430 DARTMOUTH, OAK PARK, MI 48237-1708 |
| WILLIAM T RAYNOR JR | PO BOX 540275, MERRITT IS, FL 32954-0275 |
| WILLIAM T RHODES | 210 W 90TH ST, APT 9K, NEW YORK, NY 10024 |
| WILLIAM T RITCHIE | 907 AVEY LANE, ENGLEWOOD, OH 45322 |
| WILLIAM T RIVES | 2439 HEATHERSHIRE LN, MATTHEWS, NC 28105-4078 |
| WILLIAM T ROCHE | 4600 GROVE ST, DENVER, CO 80211-1131 |
| WILLIAM T ROGERS & | MARY E ROGERS TR, UA 02/05/2008, MARY E ROGERS REVOCABLE TRUST, PO BOX 53, RACKERBY, CA 95972 |
| WILLIAM T ROYAL | 4116 DON LUIS DR, LOS ANGELES, CA 90008-4215 |
| WILLIAM T SAKAI | CUST, JANET KEIKO SAKAI U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 316 CREEKSIDE DRIVE, PALO ALTO, CA 94306-4508 |
| WILLIAM T SAKAI | CUST, JOANNE MARIKO SAKAI, U/THE CALIF UNIFORM GIFTS TO, MINORS ACT, 316 CREEKSIDE DRIVE, PALO ALTO, CA 94306-4508 |
| WILLIAM T SAKAI | CUST, KENNETH ALAN SAKAI U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 316 CREEKSIDE DRIVE, PALO ALTO, CA 94306-4508 |
| WILLIAM T SANDERS | BOX 194, HARVEYSBURG, OH 45032-0194 |
| WILLIAM T SELLERS & | NANCY S SELLERS JT TEN, BOX 1159, MURFREESBORO, TN 37133-1159 |
| WILLIAM T SHAW | 1487 HALSTEAD CIRCLE, CENTERVILLE, OH 45458-3588 |
| WILLIAM T SHEPHERD | 3756 WALDON RD, LAKE ORION, MI 48360-1628 |
| WILLIAM T SHORT III | 850 TAYLOR RD, DOWNINGTOWN, PA 19335-1635 |
| WILLIAM T SILLMAN | 11 MATTHEWS ROAD, NEWARK, DE 19713-2554 |
| WILLIAM T SILLMAN & | MABEL S SILLMAN JT TEN, 11 MATTHEWS ROAD, NEWARK, DE 19713-2554 |
| WILLIAM T SIMPSON | 5735 LIVINGSTON CRT, STOCKTON, CA 95210-3648 |
| WILLIAM T SMITH | 25 LAKEVIEW DRIVE, GRAFTON, OH 44044-1511 |
| WILLIAM T SNYDER | 43224 VALIANT DR, CHANTILLY, VA 20152-3424 |
| WILLIAM T SOUTHWORTH | BOX 872, CHERRY HILL, NJ 08003-0872 |
| WILLIAM T SOUTHWORTH & RICHARD K | STEVENS JR TR UNDER WILL OF, HELEN M SOUTHWORTH FBO RUTH, SOUTHWORTH, 1250 GERMANTOWN PIKE SUITE 300, PLYMOUTH MEETING, PA 19462-2444 |
| WILLIAM T SPELLS | BOX 1830, PONTIAC, MI 48056 |
| WILLIAM T STAFF | 305 EAST LAUREL STREET, ATMORE, AL 36502-2931 |
| WILLIAM T STETZ | 3363 RAYMOND, DEARBORN, MI 48124-4343 |
| WILLIAM T STEWART | 20003 N 23RD AVE, APT 291, PHOENIX, AZ 85027 |
| WILLIAM T STULTZ & | ANNA M STULTZ JT TEN, 4372 OLD COLONY DR, FLINT, MI 48507-3538 |
| WILLIAM T THOMAS | 11054 MOORE ST, ROMULUS, MI 48174 |
| WILLIAM T THOMPSON & | GAYLE F THOMPSON JT TEN, 5279 CANANAIGUA FARMINGTON TL, RD, CANANDAIGUA, NY 14424-8002 |
| WILLIAM T VANHUYSEN JR | 49 KEITH CIR, KILLINGWORTH, CT 06419-1453 |
| WILLIAM T VAUGHN JR & | PATRICIA W VAUGHN JT TEN, 187 SPARTINA AVE, ST AUGUSTINE, FL 32080 |
| WILLIAM T WADDINGTON | 31 SHERYL DR, EDISON, NJ 08820-1313 |
| WILLIAM T WAGAR & | PHYLLIS S WAGAR TR, UA 09/25/2007, WILLIAM T WAGAR TRUST, 17379 DORIS STREET, LIVONIA, MI 48152 |
| WILLIAM T WEED & RUTH M | WEED TRUSTEES THE WEED, FAMILY REVOCABLE TRUST U/A, DTD 04/12/94, 3360 EDSEL DR, TRENTON, MI 48183-3571 |
| WILLIAM T WEIR | 13223 MOONDANCE PL NE, ALBUQUERQUE, NM 87111-8254 |
| WILLIAM T WESTBROOK | 6335 W HILL LN, GLENDALE, AZ 85310-5724 |
| WILLIAM T WHITMORE | 105 CARLTON RD, MARSHFIELD, MA 02050-6033 |
| WILLIAM T WILLIAMS | PO BOX 1016, STERLING HTS, MI 48311-1016 |
| WILLIAM T WILSON | 577 ROSS BEACH RR 2, BELLE RIVER ON  N0R 1A0,  CANADA |
| WILLIAM T WILSON | 577 ROSS BEACH RR 2, BELLE RIVER ON  N0R 1A0,  CANADA |
| WILLIAM T WRIGHT | 514 COWAN TRAIL, STOCKBRIDGE, GA 30281-2890 |
| WILLIAM T WYATT | BOX 640, REFORM, AL 35481-0640 |
| WILLIAM T WYNNE & | DOROTHY R WYNNE JT TEN, 210 STARR ST, PHOENIXVILLE, PA 19460-3631 |
| WILLIAM T YORTY | 58 DAFFODIL LN, LEVITTOWN, PA 19055-1704 |
| WILLIAM T YOUNG | 38 CARDENTI CT, NEWARK, DE 19702-6841 |
| WILLIAM TAFFEL & | RITA A SACHS JT TEN, BOX 134, 102 CHERRY HILL RD, BRANFORD, CT 06405-0134 |
| WILLIAM TAFT LESH JR | 4305 NORDUM RD, EVERSON, WA 98247-9213 |
| WILLIAM TAKACS & | MARTHA TAKACS JT TEN, 4026 EAST SUMMER HAVEN DRIVE, PHOENIX, AZ 85044-4676 |
| WILLIAM TATE | 1010 NORTH 3RD ST, SAGINAW, MI 48601-1008 |
| WILLIAM TAYLOR | 2501 BIRCHWOOD CT, NORTH BRUNSWI, NJ 08902-3925 |
| WILLIAM TAYLOR BIGGERS | CUST MARY FRANCES BIGGERS UTMA NC, 18 FOX CHASE RD, ASHEVILLE, NC 28804-1035 |
| WILLIAM TEPSICK | 5212 VALLEY SPRING WAY, EL PASO, TX 79932-3129 |
| WILLIAM TERRY BAGOT & | CATHERINE W BAGOT JT TEN, 5178 SPRINGFIELD CT, WESTERVILLE, OH 43081-4444 |
| WILLIAM TERRY LIBICH | 9341 CINNABAR, SAPPINGTON, MO 63126-3303 |
| WILLIAM TETLOW | 69 GILLETT RD, SPENCERPORT, NY 14559-9510 |
| WILLIAM THAYER | 457 WEST 57 ST, APT 515, NEW YORK, NY 10019-1701 |
| WILLIAM THAYER SUYDAM | 35 CAREY RD, NEEDHAM HEIGHTS, MA 02494-1103 |
| WILLIAM THEDFORD III | 5321 RIVERTON AV, NORTH HOLLYWOOD, CA 91601-3336 |
| WILLIAM THEODORE HAISMAN | 2876 TIFFANY LANE, SIMI, CA 93063-2137 |
| WILLIAM THEODORE MUENTER | 2005 HANNAHAWK CIRCLE, HARKER HEIGHTS, TX 76548-8649 |
| WILLIAM THIEL | 7613 DAIRY LANE, CRYSTAL LAKE, IL 60014-6637 |
| WILLIAM THOMAS | 2104 HICKORYDALE DRIVE, DAYTON, OH 45406-2241 |
| WILLIAM THOMAS & | JOYCE THOMAS JT TEN, 6415 PIERCEFIELD DR, MAYFIELD HTS, OH 44143-3339 |
| WILLIAM THOMAS BIANCO | 12 WEDGEWOOD CT, GLEN HEAD, NY 11545-2231 |
| WILLIAM THOMAS BOND & | JUDITH ANN BOND JT TEN, 2722 BENEDICT LN, SHELBY TOWNSHIP, MI 48316-2010 |
| WILLIAM THOMAS BOYCE | 30270 SEAFORD ROAD, LAUREL, DE 19956-1917 |
| WILLIAM THOMAS DALY | 1325 E MOUNT MORRIS RD, MOUNT MORRIS, MI 48458-2911 |
| WILLIAM THOMAS ELDER | 204 WATER ST APT 208, GRAYSTONE MANOR A, SLIPPERY ROCK, PA 16057-1135 |
| WILLIAM THOMAS HENSON JR | 1418 WALTON AVE, FLINT, MI 48532 |

| | |
|---|---|
| WILLIAM THOMAS KELLY | PO BOX 210, MIRROR LAKE, NH 03853 |
| WILLIAM THOMAS MCCAW | 4085 BRIDLEWOOD, TRAVERSE CITY, MI 49684-8235 |
| WILLIAM THOMAS PETTIGREW | 1249 DEVONSHIRE PLACE, GREENEVILLE, MS 38701 |
| WILLIAM THOMAS PETTIGREW | 1249 DEVONSHIRE PLACE, GREENEVILLE, MS 38701-8339 |
| WILLIAM THOMAS SHEHORN | 9301 SUNDIAL DR, KELLER, TX 76248-8684 |
| WILLIAM THOMAS SLAYTON & | TIMOTHY H WALL TR, UA 04/12/2007, WILLIAM THOMAS SLAYTON IRREVOCABLE, TRUST, 7672 N TROPHY CLUB DRIVE N, INDIANAPOLIS, IN 46214 |
| WILLIAM THOMAS VAN HOESEN | 96 BLOOMINGDALE ROAD, QUAKER HILL, CT 06375-1336 |
| WILLIAM THOMAS WEIR & | SARAH M WEIR TEN COM, PO BOX 506, OCEAN CITY, NJ 08226 |
| WILLIAM THOMAS WRIGHT | 2740 SHERWOOD LANE, LANCASTER, PA 17603-7016 |
| WILLIAM THOMPSON PEASE | 804 PRINCETON RD, WILMINGTON, DE 19807-2950 |
| WILLIAM THORSON | 6033 58TH AVE SE, LACEY, WA 98513-6466 |
| WILLIAM TOLAND | 3436W 300N, WINCHESTER, IN 47394-8233 |
| WILLIAM TOMAS DEMARIA | 11243 ROESE RD, IOLA, TX 77861-4483 |
| WILLIAM TOMEK | 145 SETON HILL RD, WILLIAMSBURG, VA 23188-1579 |
| WILLIAM TONY JONES | 10614 W NC HIGHWAY 268, BOOMER, NC 28606-9141 |
| WILLIAM TORRES | URB MANSION REAL, 132 CALLE REY FERNANDO, COTO LAUREL, PUERTO RI, CO 00780-2613 |
| WILLIAM TORRES | 43000 PALM AVE, FREMONT, CA 94539-4780 |
| WILLIAM TORRES & | ANNIE TORRES JT TEN, 43000 PALM AV, FREMONT, CA 94539-4780 |
| WILLIAM TOWNSEND EL JR | 819 W NINTH ST, ANDERSON, IN 46016-1252 |
| WILLIAM TRAVIS SCOTT | 7 ANNE PLACE, EASTBURN ACRES, WILMINGTON, DE 19808-4803 |
| WILLIAM TRAVIS YOUNG | 1317 SANBORN DR, PALATINE, IL 60067-4043 |
| WILLIAM TREDWELL & | FLORENCE I TREDWELL JT TEN, 11717 LE HAVRE DR, POTOMAC, MD 20854-3175 |
| WILLIAM TRIBUS JR & | CAROL TRIBUS JT TEN, 2 MARIANNA PLACE, MORRISTOWN, NJ 07960-2708 |
| WILLIAM TULOWITZKY JR | 1611 N K ST, ELWOOD, IN 46036-1142 |
| WILLIAM TURCHAN | 77 HOBIN ST, STITTSVILLE ON  K0A 3G0,  CANADA |
| WILLIAM U GENE BOLIN | 12512 ADELPHIA ST, SAN FERNANDO, CA 91340-1304 |
| WILLIAM U GENE BOLIN | CUST DAMIAN MATTHEW WOLFGONG, UTMA, 12512 ADELPHIA ST, SAN FERNANDO, CA 91340-1304 |
| WILLIAM U HAMMACK & LORETTA | J HAMMACK TRUSTEES AGREEMENT, DTD 11/29/85 F/B/O WILLIAM U, HAMMACK & LORETTA J HAMMACK, 407 VOELKER DR, SAN MATEO, CA 94403-4210 |
| WILLIAM U M FORD | TR WILLIAM U M FORD TRUST, UA 05/20/95, 17675 VERONICA, EASTPOINTE, MI 48021-3121 |
| WILLIAM UMHOEFER | 24 OLD MILL RD, WEST REDDING, CT 06896-3204 |
| WILLIAM UNDERWOOD CLARKE | 11701 COVERED BRIDGE RD, PROSPECT, KY 40059-9539 |
| WILLIAM URBAN | 32 WESTEND AVE, WESTWOOD, NJ 07675-3309 |
| WILLIAM USHER | 21 DAVID DRIVE, NO CHILI, NY 14514-1103 |
| WILLIAM V ACKEN | 1077 W WHITTEMORE, FLINT, MI 48507-3641 |
| WILLIAM V BENNETT | 1514 WHITNEY RD, SAVANNAH, GA 31406 |
| WILLIAM V BROWN | 1239 JEROME AVE, JANESVILLE, WI 53546-2510 |
| WILLIAM V CADDICK | 631 JOHNSON, LK ORION, MI 48362-1653 |
| WILLIAM V CARNATZIE | 4051 O CONNOR RD, FLINT, MI 48504-6950 |
| WILLIAM V EDWARDS JR | 97 HIGHLAND DR, WEST POINT, GA 31833-6101 |
| WILLIAM V EHRLICH JR | BOX 134, REHOBOTH, DE 19971-0134 |
| WILLIAM V FARRELL & | HELENE M FARRELL JT TEN, 450 SHARON DR, WAYNE, PA 19087 |
| WILLIAM V FILAREY | 11153 LILLIAN, WARREN, MI 48089-3570 |
| WILLIAM V GAHERTY | CUST DANIELLE A GAHERTY UGMA NY, PO BOX 122, SHEFFIELD, MA 01257-0122 |
| WILLIAM V GOODWIN | 3726 DANCE MILL RD, PHOENIX, MD 21131-2120 |
| WILLIAM V HASZ | 1594 MCGUINN RD, WILMINGTON, OH 45177-9761 |
| WILLIAM V HAVEN | 435 WATSON, HEMLOCK, MI 48626-9795 |
| WILLIAM V KEIFMAN | 49 GALLATIN AVE, BUFFALO, NY 14207-2123 |
| WILLIAM V KUCHAR | 6147 N BYRON RD, NEW LOTHROP, MI 48460-9704 |
| WILLIAM V LINK | 2439 E COLONIAL DRIVE, BOOTHWYN, PA 19061-2223 |
| WILLIAM V LOCKWOOD | HIGHWAY 35, SOUTH AMBOY, NJ 08879 |
| WILLIAM V MATUSCAK | LOT 328, 14100 E TAMIAMI, NAPLES, FL 34114-8457 |
| WILLIAM V MCCARTHY & | BARBARA R MCCARTHY, TR, WILLIAM V & BARBARA R MCCARTHY, TRUST UA 08/17/00, 17 PATRICIA DR, MILTON, MA 02186-4729 |
| WILLIAM V MICELI | 484 EMORY RD, MINEOLA, NY 11501-1019 |
| WILLIAM V MORGAN | 27331 CITY HWY 2, CAZENOVIA, WI 53924 |
| WILLIAM V MORGAN & | MEREDITH L MORGAN JT TEN, 27331 CITY HWY 2, CAZENOVIA, WI 53924 |
| WILLIAM V NUTTING | 712 COVERDALE RD, WILMINTOTN, DE 19805 |
| WILLIAM V RICKARD | 6 LEAWARD WAY, SARATOGA SPRINGS, NY 12866-5441 |
| WILLIAM V RIPPE | 1020 CRESTVIEW DR, MILLBRAE, CA 94030-1035 |
| WILLIAM V SEMRO & | MARY SEMRO JT TEN, 11033 W TWILIGHT PEAK, LITTLETON, CO 80127-4006 |
| WILLIAM V SENERCHIA & | CONCETTA SENERCHIA JT TEN, THE REGENCY HOUSE, 341 WINN WAY ROOM 319, DECATUR, GA 30030 |
| WILLIAM V SHUEY & | KATHLEEN L SHUEY JT TEN, 37472 WILLOWOOD DR, FREMONT, CA 94536-6663 |
| WILLIAM V SLOMAN | 3656 SPALDING TERRACE, NORCROSS, GA 30092-2611 |
| WILLIAM V SLOMAN & | MARTHA E SLOMAN JT TEN, 3656 SPALDING TERR, NORCROSS, GA 30092-2611 |
| WILLIAM V SULLIVAN | 2984 OLD YORKTOWN ROAD, YORKTOWN HEIGHTS, NY 10598-2320 |
| WILLIAM V VAN ARSDALL | 2775 BRIDGEPORT BENSON RD, FRANKFORT, KY 40601 |
| WILLIAM V VAN HORN & HERSHEL | K WILLIAMS & JOYCE J VAN, HORN CO TTEES FBO VAN HORN, FAMILY TRUST DTD 12/08/87, 7450 SO KNOXVILLE, TULSA, OK 74136-5909 |
| WILLIAM V VICE | PO BOX 142, TOOMSUBA, MS 39364-0142 |
| WILLIAM V WOHLWEND | TR UA 03/15/90 THE WILLIAM, VAN VLECK WOHLWEND TRUST, BOX 60069, 905 ORMA DRIVE, SAN DIEGO, CA 92166-8069 |
| WILLIAM VALENTINE | 11227 MARTIN RD, WARREN, MI 48093-4418 |
| WILLIAM VALLE | 804 GILMORES ISLAND RD, TOMS RIVER, NJ 08753-3512 |
| WILLIAM VAN BIBBER | 126 TARRYTON COURT E, COLUMBUS, OH 43228 |

| | |
|---|---|
| WILLIAM VAN DYKE FERDON | 6625 NAN GRAY DAVIS RD, THEODORE, AL 36582-8749 |
| WILLIAM VAN HARLINGEN | CUST DAVID L VAN HARLINGEN UGMA NY, 2681 BARRACKS RD, APT 7, CHARLOTTESVLE, VA 22901-2147 |
| WILLIAM VAN HERWARDE | 54 STANTON RD, DARIEN, CT 06820-5138 |
| WILLIAM VAN MALDEGEN | 2003 HOUSEMAN NE AV, GRAND RAPIDS, MI 49505-4339 |
| WILLIAM VAN NESS & | LUCY VAN NESS JT TEN, 188 FLETCHER DR, MORRISVILLE, PA 19067-5965 |
| WILLIAM VAN NESS REQUA | TR UA 03/24/04, WILLIAM VAN NESS REQUA LIVING, TRUST, 15745 MILTON POINT, ALPHARETTA, GA 30004 |
| WILLIAM VAN SICKLE | 1104 S HAMILTON, SAGINAW, MI 48602-1421 |
| WILLIAM VANN | 505 GARDENIA AVE, ORANGE, TX 77630-4502 |
| WILLIAM VASSAR ACKERMAN | BOX 103, CAPSHAW, AL 35742-0103 |
| WILLIAM VELEZ | ANGEL M MARIN 525, ARECIBO, PR 00612 |
| WILLIAM VESSEY & | MARY VESSEY JT TEN, 3 SHERMAN DRIVE, GARNERVILLE, NY 10923-1919 |
| WILLIAM W BANNANTINE & | ISABEL YOLANDA BANNANTINE JT TEN, 6006 WILLISTON, CORPUS CHRISTI, TX 78415-2273 |
| WILLIAM W BARBOUR & | ISABEL M BARBOUR JT TEN, 1128 EASTMONT DR SE, GRAND RAPIDS, MI 49546-3738 |
| WILLIAM W BARD JR | 1159 HERRINGTON LN, PONTIAC, MI 48342-1837 |
| WILLIAM W BARTTRUM | 1500 S 20TH ST, BLUE SPRINGS, MO 64015-5213 |
| WILLIAM W BEDLE | 96 CONSTITUTION BLVD, WHITING, NJ 08759 |
| WILLIAM W BERGER | 6765 STROMENGER LANE, LOVELAND, OH 45140-9732 |
| WILLIAM W BLATNER | 2930 S WILLIS, VISALIA, CA 93277-7457 |
| WILLIAM W BLOUNT | 1631 BARKWOOD DR, FLORISSANT, MO 63031-1117 |
| WILLIAM W BOWEN | 23963 ASHLEY DRIVE, BROWNSTOWN, MI 48134 |
| WILLIAM W BOWEN & | CHERYL A BOWEN JT TEN, 22324 DERBY RD, WOODHAVEN, MI 48183-3700 |
| WILLIAM W BRAY | 1065 NIMM ROAD, RED BLNG SPGS, TN 37150 |
| WILLIAM W BRIDDICK | 9300 MACON HWY, TECUMSEH, MI 49286-8631 |
| WILLIAM W BROWN | 3840 W M 55, TAWAS CITY, MI 48763-9714 |
| WILLIAM W BROWN & | VIVIAN J BROWN JT TEN, 33000 COVINGTON CLUB BLD 661, FARMINGTON HILLS, MI 48334-1647 |
| WILLIAM W BURNHAM & | DORETTE LOUISE BURNHAM JT TEN, R R 2 BOX 189, ROME, PA 18837-9527 |
| WILLIAM W BUSSEY AS | CUSTODIAN FOR WILLIAM W, BUSSEY JR A MINOR U/THE LAWS, OF GEORGIA, 344 ROBERSON CREEK RD, PITTSBORO, NC 27312-8804 |
| WILLIAM W BUTTS | FALLMERAYERSTR 7, D-80796 MUNICH, REPL OF,   GERMANY |
| WILLIAM W CARPINIELLO & | ANNA MARIE CARPINIELLO JT TEN, 303 HAMBURG RD, LYME, CT 06371-3148 |
| WILLIAM W CLARK | CUST KAYLI T CLARK, UGMA MI, 2414 55TH ST, FENNVILLE, MI 49408-9402 |
| WILLIAM W CORMIER & | LORRAINE F CORMIER, TR UA 4/8/03, WILLIAM W CORMIER & LORAINE F, CORMIER LIVING TRUST, 2151 STRATFORD PT, WEST MELBOURNE, FL 32904 |
| WILLIAM W COSTLEY | 5412 PROSPECT RD, PROSPECT, TN 38477-6252 |
| WILLIAM W COX | 8700 SE 66TH CIRCLE, TRENTON, FL 32693-1902 |
| WILLIAM W CRAWFORD JR | CUST EDWARD CLARK WELCH JR UTMA KY, 3933 ELFIN AVENUE, LOUISVILLE, KY 40207-2021 |
| WILLIAM W CUMMINGS | 510 ARROWHEAD DR, SIDNEY, OH 45365-1802 |
| WILLIAM W DAWSON | 408 CARDINAL RD, RUSSELL, KY 41169-1512 |
| WILLIAM W DORR | 13270 FM 2484 1540, SALADO, TX 76571-5058 |
| WILLIAM W DOWNING | 6745 S SIWELL RD, STE 205, BYRAM, MS 39272-8746 |
| WILLIAM W DWYER SR | 3371 CORTESE DR, LOS ALAMITOS, CA 90720-4305 |
| WILLIAM W DYKE & | CHRISTINE L DYKE JT TEN, 4198 MAPLEWOOD MEADOWS AVE, GRAND BLANC, MI 48439-3500 |
| WILLIAM W EAVEY | 300 E RED HILL ROAD, CONOWINGO, MD 21918-1119 |
| WILLIAM W EDSTROM JR | 289 W 1000 NORTH, VALPARAISO, IN 46385-8527 |
| WILLIAM W EDSTROM JR & | KATHERINE JEAN EDSTROM JT TEN, 289 W 1000 NORTH, VALPARISO, IN 46385-8527 |
| WILLIAM W EDSTROM JR & | WILLIAM EDSTROM SR JT TEN, 289 W 1000 NORTH, VALPARAISO, IN 46385-8527 |
| WILLIAM W EVERETT | 215 CORDOVA GREENS, LARGO, FL 33777-2248 |
| WILLIAM W FICKES | BOX 316, NEWTON FALLS, OH 44444-0316 |
| WILLIAM W FOUTS & MARJORIE A | FOUTS TRUSTEES U/A DTD, 07/28/93 FOUTS LIVING TRUST, BOX 67, NEWPORT, WA 99156-0067 |
| WILLIAM W FULLERTON | 2818 SHAKESPEARE LANE, AVON, OH 44011 |
| WILLIAM W FULLERTON & | DOLORES R FULLERTON JT TEN, 2818 SHAKESPEARE LANE, AVON, OH 44011 |
| WILLIAM W FURNISS | TR, WILLIAM W FURNISS & PATRICIA M, FURNISS SURVIVORS TRUST, UA 06/14/88, 13902 SANDERSTEAD RD, SANTA ANA, CA 92705-2655 |
| WILLIAM W GEARHART | 3525 ARCANUMBEARS MILL, ARCANUM, OH 45304-9751 |
| WILLIAM W GEORGE | 14186 FOREST LANE, CHOCTAW, OK 73020-7508 |
| WILLIAM W GILBERT & GRACE E | GILBERT TRUSTEES U/A DTD, 01/16/92 WILLIAM W GILBERT &, GRACE E GILBERT TRUST, 14515 W GRANITE VALLEY DR 224, SUN CITY WEST, AZ 85375-6021 |
| WILLIAM W GILLIKIN | CUST TANYA JO GILLIKIN UGMA NC, 9002 GRASSINGTON WAY, RALEIGH, NC 27615-9105 |
| WILLIAM W GILMAN & | ROSEMARIE GILMAN JT TEN, 1713 SUMMIT AVE, WESTFIELD, NJ 07090-2829 |
| WILLIAM W GLASS | 311 MICHIGAN ST, REDLANDS, CA 92373-5160 |
| WILLIAM W HAAS JR | CUST JAMES W D HAAS UGMA PA, 421H BANANA CAY DR, SOUTH DAYTONA, FL 32119-8016 |
| WILLIAM W HALL JR | 7250 CONTINETAL DR, BUTTE, MT 59701-7609 |
| WILLIAM W HAMILTON | 1150 KENSINGTON ROAD, MC LEAN, VA 22101-2966 |
| WILLIAM W HARMON TR | UA 04/10/2008, WILLIAM WHITAKER HARMON TRUST, 5555 N SHERIDAN, CHICAGO, IL 60640 |
| WILLIAM W HEADINGS JR | 7272 BURRIDGE AVE, MENTOR, OH 44060-5064 |
| WILLIAM W HERNDON & | PHYLLIS F HERNDON, TR HERNDON LIVING TRUST, UA 01/26/98, 10450 LOTTSFORD ROAD, APT 161, MITCHELLVILLE, MD 20721 |
| WILLIAM W HILGRIS | 3132 ANDERSON CT, CLIO, MI 48420-1041 |
| WILLIAM W HOLLIDAY & | RUTH S HOLLIDAY JT TEN, 437 GRANDVIEW, EDWARDSVILLE, IL 62025-2068 |
| WILLIAM W HOLLIS | 24 WIMBLEDON DR, JACKSON, MS 39211-2443 |
| WILLIAM W HUFFMAN & | ROSEMARY J HUFFMAN, TR UA 01/08/03, THE WILLIAM & ROSEMARY HUFFMAN, FAMILY 2003 TRUST, 125 SUNSET PASS RD, SEDONA, AZ 86351 |
| WILLIAM W JACKSON | 801 GEORGE ST, BELPRE, OH 45714-1225 |
| WILLIAM W JEFFERY | CUST SARAH E JEFFERY UGMA WI, 1426 ST GEORGE LANE, JANESVILLE, WI 53545-1386 |
| WILLIAM W JOHNSON JR | 161 NEW ESTATE RD, LITTLETON, MA 01460-1111 |
| WILLIAM W JONES | CUST, ANDREW C JONES U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, 1027 GWYN CIR, OVIEDO, FL 32765-7007 |

| | |
|---|---|
| WILLIAM W JUDSON | 904 W 4TH STREET, WILLIAMSPORT, PA 17701-5804 |
| WILLIAM W KEHOE | 4611 STRATHBLANE, ALEXANDRIA, VA 22304-2349 |
| WILLIAM W KELLY | 816 E WILLOW POINT PL, NEWPORT NEWS, VA 23602-9423 |
| WILLIAM W KOWALSKI | W 2984 GIBRALTAR, FISH CREEK, WI 54212-9643 |
| WILLIAM W LAMOND & | VIRGINIA A LAMOND TEN ENT, 1101 ASHBRIDGE RD, WEST CHESTER, PA 19380-4145 |
| WILLIAM W LEBAR & MILDRED E | LEBAR TR U/A DTD, 12/09/83 LEBAR FAMILY TRUST, 725 BALDWIN #B23, JENISON, MI 49428 |
| WILLIAM W LEWIS | 1938 FARMDALE AVE, MINERAL RIDGE, OH 44440-9506 |
| WILLIAM W LOHRER | 8615 S ALGER, PERRINTON, MI 48871-9776 |
| WILLIAM W LUSE | 2281 FEATHER LANE, MARION, OH 43302-6538 |
| WILLIAM W MACTAVISH & | FAYE E MACTAVISH, TR MACTAVISH FAM TRUST, UA 02/14/96, 207 PATTERSON BLVD, PLEASANT HILL, CA 94523-3621 |
| WILLIAM W MAHOOD JR | 11732 WOODTWOOD ST, OVERLAND PARK, KS 66210-2809 |
| WILLIAM W MANSFIELD | 425 W CENTER ST, HASTINGS, MI 49058 |
| WILLIAM W MARSHALL | 384 W MILHON CENTER DR, MOORESVILLE, IN 46158-9620 |
| WILLIAM W MARSHALL & | DONNA J MARSHALL, TR MARSHALL FAMILY TRUST, UA 9/27/99, 225 BANBERRY NORTH, LANSING, MI 48906 |
| WILLIAM W MASSON & | SHIRLEY ANNE MASSON JT TEN, 8896 BUCHANAN, BRIGHTON, MI 48116-6228 |
| WILLIAM W MC CORMICK | 6648 W KENYON AVE, DENVER, CO 80235-2610 |
| WILLIAM W MCDADE | 333 OAK ST, KANE, PA 16735 |
| WILLIAM W MERTEN | CUST CLARE, LOUISE MERTEN UGMA MI, 935 E GRAND RIVER, EAST LANSING, MI 48823-4525 |
| WILLIAM W MOEHLE | 2425 CLOVER ST, ROCHESTER, NY 14618 |
| WILLIAM W MONK JR | 1560 ARGONNE LANE, ALPHARETTA, GA 30004 |
| WILLIAM W MOORE JR | 4330 BAZA POB 555, LEONARD, MI 48367 |
| WILLIAM W MORRIS | 302 N SHANNON DR, WOODSTOCK, IL 60098-9421 |
| WILLIAM W MORSE | 2318 WASHINGTON ST, HOLLISTON, MA 01746-1442 |
| WILLIAM W MURPHY | 4302 S GRAND TRAVERSE, FLINT, MI 48507-2503 |
| WILLIAM W NELSON | 6427 RUNNING BEAR DR, LAKELAND, FL 33813-3849 |
| WILLIAM W NIEMANN | 110 N JOHNSON ST, BAY CITY, MI 48708-6791 |
| WILLIAM W NORTH | 1075 TAIT RD, WARREN, OH 44481-9632 |
| WILLIAM W NORTON & | DOLORES M NORTON JT TEN, 10517 SCAGGSVILLE ROAD, LAUREL, MD 20723-1219 |
| WILLIAM W NYLAN | 8914 N FITZGERALD WA, MISSOURI CITY, TX 77459-6614 |
| WILLIAM W ONEILL | 1350 KING HOLLOW RD, SHEPHERDSVLLE, KY 40165 |
| WILLIAM W ONEILL & | LOIS F ONEILL JT TEN, 8616 OAK HILL CIR, PRIOR LAKE, MN 55372-9187 |
| WILLIAM W OTIS | 302 BEACH CURVE, LANTANA, FL 33462-1956 |
| WILLIAM W PETERS & | SHIRLEY D PETERS JT TEN, 53 W PATRICIA DR, TRANSFER, PA 16154-2823 |
| WILLIAM W PHILLIPS | 711 HAMPTON, CHESANING, MI 48616-1616 |
| WILLIAM W PIDCOE | BOX 943, AUGUSTA, GA 30903-0943 |
| WILLIAM W PORTER | BOX 303, ONTONAGON, MI 49953-0303 |
| WILLIAM W PORTER | 967 FILLMORE, DENVER, CO 80206-3851 |
| WILLIAM W PORTER & | BETTY G PORTER JT TEN, BOX 303, ONTONAGON, MI 49953-0303 |
| WILLIAM W QUATE | 2508 DELAWARE ST, WICKLIFFE, OH 44092-1212 |
| WILLIAM W RICHTER | 1923 CAPTAINS DR, WORDEN, IL 62097-2255 |
| WILLIAM W ROBERTS | 614 AUXERRE CIR, SEFFNER, FL 33584 |
| WILLIAM W ROUZER | 11 SPIKERUSH CIRCLE, AMERICAN CANYON, CA 94503 |
| WILLIAM W SABAT | 4500 REBECCA LN, WHITE LAKE, MI 48383-1693 |
| WILLIAM W SCHOCK JR & | BEVERLY J SCHOCK JT TEN, 901 MOCCASIN TRL, LA GRANGE, TX 78945-5384 |
| WILLIAM W SCHODOWSKI & | NANCY L SCHODOWSKI JT TEN, 205 N YOUNGS RD, ATTICA, MI 48412-9684 |
| WILLIAM W SCHWARTZ | 23 HELLER RD, BLAIRSTOWN, NJ 07825 |
| WILLIAM W SCOTT III | 869 WINTERGREEN LANE, DECATUR, GA 30033-4827 |
| WILLIAM W SEEFELDT | 5738 KLUG RD, MILTON, WI 53563-9314 |
| WILLIAM W SHAKELY & | HEIDI H SHAKELY JT TEN, 877 MANDY LN, CAMPHILL, PA 17011-1536 |
| WILLIAM W SHEMWELL | 223 CAMBRIA DRIVE, DAYTON, OH 45440-3542 |
| WILLIAM W SHEPPARD III | BOX 550, LOUISIANA, MO 63353-0550 |
| WILLIAM W SHERMAN | BOX 305, HASLETT, MI 48840-0305 |
| WILLIAM W SHUPE | 3161 WARINGHAM AVENUE, WATERFORD, MI 48329-3164 |
| WILLIAM W SIMS | 7049 N HENDERSON ROAD, DAVISON, MI 48423-9309 |
| WILLIAM W SKINNER & | PATRICIA M SKINNER JT TEN, 26101 JEFFERSON AVE, BON SECOUR PLACE SUITE 1100, ST CLARE SHORES, ST CLR SHORES, MI 48081 |
| WILLIAM W SLATER | 26209 S BEECH CREEK DR, SUN LAKES, AZ 85248-7216 |
| WILLIAM W SMITH III | 432 W GLADSTONE ST, APT 174, GLENDORA, CA 91740-5582 |
| WILLIAM W SNIDER JR | 403 FRANCIS TERRACE, DAYTONA BEACH, FL 32118-4710 |
| WILLIAM W SPRING | BOX 178, LAKEVILLE, CT 06039-0178 |
| WILLIAM W STONE | CUST ELIZABETH C STONE UGMA MD, 7250 MAXMORE CREEK DR, EASTON, MD 21601-7634 |
| WILLIAM W SUSON | PO BOX 343, DECATUR, TX 76234-0343 |
| WILLIAM W SUTHERLING | 15741 ROYAL RIDGE ROAD, SHERMAN OAKS, CA 91403-4211 |
| WILLIAM W SWANSON | 19114 NORTHGATE, SOUTHFIELD, MI 48076-5335 |
| WILLIAM W TAYLOR | 109 HURST CREEK RD, LAKE TRAVIS, TX 78734-4221 |
| WILLIAM W THIEL & GLADYS EILEEN | THIEL TR WILLIAM W THIEL &, GLADYS EILEEN THIEL REV TRUST, UA 06/19/97, 23330 MIDDLESEX, ST CLAIR SHORES, MI 48080-2527 |
| WILLIAM W THOMPSON | 6327 KILMER ST, CHEVERLY, MD 20785-1345 |
| WILLIAM W THOMPSON | 4670 DEER PARK CIRCLE, HARBOR SPRINGS, MI 49740 |
| WILLIAM W TODD & | ROWENA M TODD JT TEN, 1739 SALEM ROAD, HELTONVILLE, IN 47436 |
| WILLIAM W TOMBAUGH & LY | TOMBAUGH TR, TOMBAUGH LIVING TRUST, UA 07/10/96, 3204 MEADOW RD, LEAVENWORTH, KS 66048-4762 |
| WILLIAM W TOMFORD | 72 PINEHURST RD, BELMONT, MA 02478 |
| WILLIAM W TOPPING | 7029 CONTINENTAL, WARREN, MI 48091-2608 |
| WILLIAM W TOY | 410 GREEN ACRES APT 43, SANDUSKY, MI 48471-1090 |
| WILLIAM W TROTTER | 15777 BOLESTA RD LOT 157, CLEARWATER, FL 33760 |

| | |
|---|---|
| WILLIAM W TUBMAN | 411 EDLON PARK, CAMBRIDGE, MD 21613-1309 |
| WILLIAM W UPTON | PO BOX 732, CONCORD, NH 03302 |
| WILLIAM W VAUX | 5108 HEATHER CT, ANACORTES, WA 98221-3006 |
| WILLIAM W WAGLEY | 110 S TALOHI TRAIL, MICHIGAN CITY, IN 46360-1267 |
| WILLIAM W WALTERS & | SHEILA M WALTERS JT TEN, BOX 361, HOLLY, MI 48442-0361 |
| WILLIAM W WARD & | RUTH B WARD JT TEN, 74 SUNNY MILL LANE, ROCHESTER, NY 14626-4440 |
| WILLIAM W WATERS | 3850 SHARON VIEW RD, CHARLOTTE, NC 28226-4808 |
| WILLIAM W WATERS | 7620 BALTUSROL LN, CHARLOTTE, NC 28210-4928 |
| WILLIAM W WEBSTER & | DIANA J WEBSTER, TR WILLIAM W WEBSTER TRUST, UA 12/10/99, 21150 ANGELA SQUARE, STERLING, VA 20166-2424 |
| WILLIAM W WEDEL | 5525 E LINCOLN DR #75, PARADISE VALLEY, AZ 85253 |
| WILLIAM W WHITACRE | 3447 W MILLSBORO RD RD 6, MANSFIELD, OH 44903-8646 |
| WILLIAM W WHITTINGTON | 46 GREEN ACRES LANE, BERKELEY, WV 25411-4127 |
| WILLIAM W WICKES | CUST, FRANCES CLEVELAND WICKES A MINOR, UNDER THE LAWS OF THE DISTRICT, OF COLUMBIA, 1600 S JOYCE ST APT 1131, ARLINGTON, VA 22202-5124 |
| WILLIAM W WICKES & | ANNETTE L WICKES JT TEN, 14409 ROCKYMOUNT COURT, CENTREVILLE, VA 20120 |
| WILLIAM W WIRSING | 8200 MEADOWOOD LANE, HOLLY, MI 48442-8414 |
| WILLIAM W WIRTHMAN AS | CUSTODIAN FOR KATHLEEN, WIRTHMAN U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, 281 S ROOSEVELT AVE, COLUMBUS, OH 43209-1827 |
| WILLIAM W WOOD | 16134 S ABIQUA RD N E, SILVERTON, OR 97381-9119 |
| WILLIAM W WUNDER II | 6 WHITE BIRCH LN, HORSHAM, PA 19044-3814 |
| WILLIAM W YUNCK | 28910 MORLOCK, LIVONIA, MI 48152-2053 |
| WILLIAM W ZANDER AS | CUSTODIAN FOR ROBYN A ZANDER, U/THE CAL UNIFORM GIFTS TO, MINORS ACT, 1786 E ELIZABETH ST, PASADENA, CA 91104-2765 |
| WILLIAM WAGNER MERTEN | 227 W MONROE STE 3100, CHICAGO, IL 60606-5018 |
| WILLIAM WALLACE | PO BOX 9022, WARREN, MI 48090-9022 |
| WILLIAM WALLACE | 322 HERBERT PLACE, BETHPAGE, NY 11714-4714 |
| WILLIAM WALLACE BILYEU | 720 SANCHEZ ST, SAN FRANCISCO, CA 94114-2929 |
| WILLIAM WALLER SMITH | 1521 S GREENRIVER ROAD, EVANSVILLE, IN 47715-5659 |
| WILLIAM WALSER & DOLORES | WALSER TRUSTEES U/A DTD, 06/03/93 WILLIAM & DOLORES, WALSER TRUST, 6349 SIENA ST, DAYTON, OH 45459-2824 |
| WILLIAM WALTER SCHUMACHER | 5819 JOHN ANDERSON HIGHWAY, FLAGLER BCH, FL 32136-5522 |
| WILLIAM WALTER TAYLOR | 102 DUNLAP ST, STARKVILLE, MS 39759-4131 |
| WILLIAM WALTERS | 144 FAIRFIELD AVE, FORDS, NJ 08863-1705 |
| WILLIAM WALZ | CUST WILLIAM JOHN WALZ UGMA MD, 1629 PARKRIDGE CIRCLE, 23 SPENCER RD APT 18F, BOXBOROUGH, MA 01719 |
| WILLIAM WARD ROWLAND | 1321 MEADOWVIEW DR, DANVILLE, VA 24541 |
| WILLIAM WARNER JONES | 213-12TH AVE, HUNTINGTON, WV 25701-3126 |
| WILLIAM WATSON WYNN & | GENELLE SUBER WYNN JT TEN, 1911 CHERRY ST, PANAMA CITY, FL 32401-4021 |
| WILLIAM WAYNE DAVIS | 880 KENNER CIRCLE, MEDINA, OH 44256-2906 |
| WILLIAM WAYNE ELSBURY & | MARY E ELSBURY JT TEN, 41 METRO BLVD, ANDERSON, IN 46016-5837 |
| WILLIAM WAYNE HUGEN | 6445 SE 45TH ST, DES MOINES, IA 50320-9677 |
| WILLIAM WEE | 6895 MARBLEHEAD DRIVE, CINCINNATI, OH 45243-2711 |
| WILLIAM WEILER | 1117 N WILLIAMS ST, BAY CITY, MI 48706-3664 |
| WILLIAM WEISS & | REGINA WEISS JT TEN, 7296 SILVER LEAF, WEST BLOOMFIELD, MI 48322 |
| WILLIAM WELIESEK | CUST RYAN JEFFREY KAIN, UTMA IL, 6796 E MONTICELLO, GURNEE, IL 60031-4037 |
| WILLIAM WENTZ | PO BOX 23321, GLADE PARK, CO 81523-0321 |
| WILLIAM WESLEY HAYES | 1501 W 6TH ST, MUNCIE, IN 47302-2106 |
| WILLIAM WESTERN | 404 LAKESHORE PT, HOWELL, MI 48843-6757 |
| WILLIAM WESTPHAL | 6054 KINLOCH, DEARBORN HEIGHTS, MI 48127-2906 |
| WILLIAM WHITAKER | BOX 1218, YORKTOWN, VA 23692-1218 |
| WILLIAM WHITE | CUST SARA, WHITE UGMA IL, 330 S EUCLID, OAK PARK, IL 60302-3508 |
| WILLIAM WILCOX GOULD | PO BOX 33, ALTON, NH 03809 |
| WILLIAM WILEY DANIEL & | LEONA B DANIEL JT TEN, 736 GRAND AVE, OWOSSO, MI 48867-4548 |
| WILLIAM WILKERSON III | 6213 BIGHORN CT, WALDORF, MD 20603-4305 |
| WILLIAM WILKINSON TAYLOR | 4617 SAN GABRIEL DR, DALLAS, TX 75229-4232 |
| WILLIAM WILLIAMS | TR UA 03/14/91, WILLIAM WILLIAMS TRUST, 76 BEECH HILL ROAD, NEW CASTLE, NH 03854 |
| WILLIAM WILSON | 18 EZIO DRIVE, ROCHESTER, NY 14606-5147 |
| WILLIAM WILSON III | 1368 KUMLER AVE, DAYTON, OH 45406-5929 |
| WILLIAM WINSTANLEY | 3710 GULF OF MEXICO DRIVE, B-18, LONGBOAT KEY, FL 34228-2742 |
| WILLIAM WINTER NICHOLSON JR | 460 FAWN GLEN DR, ROSWELL, GA 30075-6353 |
| WILLIAM WITCHGER | 3820 NESBITT ROAD, INDIANAPOLIS, IN 46220-3751 |
| WILLIAM WLODARCZYK | 24705 NOTRE DAME, DEARBORN, MI 48124-3129 |
| WILLIAM WOJCIECHOWSKI | 13729 1ST AVE NW, SEATTLE, WA 98177-3901 |
| WILLIAM WOOD & | REATHA L WOOD JT TEN, 4253 PARKWAY DRIVE, DAYTON, OH 45416-1664 |
| WILLIAM WOODFIN THORN | 8998 ASHMERE, GERMANTOWN, TN 38139-6602 |
| WILLIAM WU & | ANNA O WU JT TEN, 8464 HUNT VALLEY DRIVE, VIENNA, VA 22182-3741 |
| WILLIAM X FLANAGAN | 26 CHEVALIN ST, ROCHESTER, NY 14621-3802 |
| WILLIAM Y MAKINO & | RICHARD W MAKINO & DIANE L, GARCES, TR WILLIAM Y MAKINO TRUST UA, 35515, 9737 FOX GLEN DR 4K, NILES, IL 60714-5871 |
| WILLIAM YAREMYN JR | 1252 DOWLING, WESTLAND, MI 48186-4067 |
| WILLIAM YEE | 27567 WESTCOTT CRESCENT CIR, FARMINGTON HILLS, MI 48334-5349 |
| WILLIAM YEE | 137 GARLAND RD, NEWTON CENTRE, MA 02459-1741 |
| WILLIAM YOUNG & | MARY S YOUNG JT TEN, 9275 LAPEER RD, DAVISON, MI 48423-1756 |
| WILLIAM YOUNT | 6128 ARTILLERY RD, PORT REPUBLIC, VA 24471 |
| WILLIAM Z DIBSIE | 63 PINE STREET, NEWTON, NJ 07860-2526 |
| WILLIAM Z DUPREE | 825 BOYNTON AVE APT 19H, BRONX, NY 10473-4760 |
| WILLIAM Z HAMM JR | BOX 52, MEMPHIS, IN 47143-0052 |

| | |
|---|---|
| WILLIAM Z STRANG | 379 PATTON DR, SPRINGBORO, OH 45066-8800 |
| WILLIAM ZEITZ | 909 TRAILWAY CRT, LAKE ORION, MI 48362-3468 |
| WILLIAM ZELENKA | 111 S LINCOLN ST, WESTMONT, IL 60559-1915 |
| WILLIAMS B BEAVERS & | MARY M BEAVERS, TR BEAVERS LIV TRUST UA 10/18/99, 1703 GRACEWOOD DRIVE, GREENSBORO, NC 27408-4506 |
| WILLIAMS E CLEMONS | 8014 HWY 4, LITTLETON, NC 27850 |
| WILLIAMS J BURNS JR | BOX 2402, FT OGLETHORPE, GA 30742-2402 |
| WILLIAMS R POPE | 359 MADDOX CIRCLE, JACKSON, GA 30233-2453 |
| WILLIAMS S SEWELL | 1446 SHELL POINT RD NE, TOWNSEND, GA 31331 |
| WILLIAMSBURG COUNTY MEMORIAL | HOSPITAL, BOX 568, KINGSTREE, SC 29556-0568 |
| WILLIAMSON & WILMER INC | 5807 STAPLES MILL RD, RICHMOND, VA 23228-5427 |
| WILLIAMSON COUNTY LIBRARY A | CORPORATION, 611 W MAIN STREET, FRANKLIN, TN 37064-2723 |
| WILLIAMTE RRY NALLY | ATTN FENDERS RECOVERY SER, BOX 1028, SAN MARCOS, CA 92079-1028 |
| WILLIAN H MC COY 2ND | 133 ASHWOOD RD, VILLANOVA, PA 19085-1501 |
| WILLIAN H ROBINSON JR | 1415 MARTHA RD, S CHARLESTON, WV 25303-2917 |
| WILLIAN T RYAN | 44 LEITCH AVE, SKANEATELES, NY 13152-1224 |
| WILLIARD H SLOUGH | 7374 HESS RD, MILLINGTON, MI 48746-9128 |
| WILLIE A CARNES | 612 COUNTY RD 1343, VINEMONT, AL 35179-6182 |
| WILLIE A FULKS | 607 W 3RD ST, HOPE, AR 71801-5004 |
| WILLIE A GREEN | 8293 MARION, DETROIT, MI 48213-2116 |
| WILLIE A LEWIS | CUST, JEFFREY ALLEN LEWIS, UGMA VI, 518 DELBERT DR, HIGHLAND SPRINGS, VA 23075-2603 |
| WILLIE A MERCHANT | 181 BURGESS AVE, DAYTON, OH 45415-2605 |
| WILLIE A MORAN | 110 NASH ST, WINNFIELD, LA 71483-3961 |
| WILLIE A MYERS | 18533 BURT RD, DETROIT, MI 48219-5300 |
| WILLIE A RANSOME | 1882 CORDOVA, YOUNGSTOWN, OH 44504-1808 |
| WILLIE A SANDERS | 2535 MCAFEE RD, DECATUR, GA 30032-4160 |
| WILLIE A TAYLOR | 3715 CENTER RD, BRUNSWICK, OH 44212-3610 |
| WILLIE A TUCKER | 4195 EAST 147 ST, CLEVELAND, OH 44128-1864 |
| WILLIE A WILLIAMS | 4248 ASBURY AVE, FT WORTH, TX 76119-3804 |
| WILLIE ALDRIDGE | 30237 JULIUS BLVD, WESTLAND, MI 48186-7334 |
| WILLIE ANDERSON | 107 NICHOLS ST, BOX 78, LITCHFIELD, MI 49252-9751 |
| WILLIE ANN DRUXMAN | 10904 POWER SQUADRON, AZLE, TX 76020-5328 |
| WILLIE B ANTHONY | 205 E GENESEE ST, FLINT, MI 48505-4260 |
| WILLIE B BENSON | 81 WAVERLY, BUFFALO, NY 14208-1710 |
| WILLIE B COTTON | 1406 KNOLLWOOD, LANSING, MI 48906-4726 |
| WILLIE B CRAIG | 814 S ANDRE ST 13, SAGINAW, MI 48602-2412 |
| WILLIE B CRUM | 2606 HICKORY DRIVE, TROTWOOD, OH 45426-2074 |
| WILLIE B FANT | 1133 BARRINGTON DRIVE, FLINT, MI 48503-2946 |
| WILLIE B GEVEDON | 8070 HERITAGE LANE, MAINEVILLE, OH 45039-9023 |
| WILLIE B HENDERSON | 837 MC 195, DODDRIDGE, AR 71834-1455 |
| WILLIE B HUTCH | 5593 HARRISON ST, MERR, IN 46410-2069 |
| WILLIE B LYLES | 10195 E COUNTY RD 700N, BROWNSBURG, IN 46112 |
| WILLIE B LYNN JR | 6 WOFFORD CIRCLE COLLEGE ACRES, AIKEN, SC 29803-6275 |
| WILLIE B NORWOOD | 21553 MC CLUNG, SOUTHFIELD, MI 48075-3219 |
| WILLIE B SMITH & | JANE A SMITH JT TEN, 540 W PULASKI AVE, FLINT, MI 48505-3124 |
| WILLIE B SWAIN | 4051 WISTERIA LANE SW, ATLANTA, GA 30331-3736 |
| WILLIE B VINSON | 86 CROYDON DR, DEPEW, NY 14043-4419 |
| WILLIE B WASHINGTON | 1014 E HOLBROOK, FLINT, MI 48505-2241 |
| WILLIE B WELCH | 1817 PARKDALE ST, TOLEDO, OH 43607-1631 |
| WILLIE B WILKES | 3373 SPRING VALLEY DR, FLINT, MI 48504-1715 |
| WILLIE BAILEY | 6800 LIBERTY RD APT 203, BALTIMORE, MD 21207-6183 |
| WILLIE BANKS JR | 309 MELVILLE ST, ROCHESTER, NY 14609-5229 |
| WILLIE BARR | 1404 ANGLESEA ST, APT 1B, BALTIMORE, MD 21224-5444 |
| WILLIE BERNARD WINSTON | 2906 LAPEER RD, FLINT, MI 48503-4357 |
| WILLIE BLUE | 6207 STILLWELL DRIVE, ST LOUIS, MO 63121-5427 |
| WILLIE BONNER | BOX 53344, INDIANAPOLIS, IN 46253-0344 |
| WILLIE BOXDALE | 19965 MARK TWAIN, DETROIT, MI 48235-1608 |
| WILLIE BRADFORD | 4405 PHILIP, DETROIT, MI 48215-2392 |
| WILLIE BRADLEY | 605 STOCKDALE, FLINT, MI 48503-5162 |
| WILLIE BRITTON | 3736 10TH AVENUE APT, NEW YORK, NY 10034-1809 |
| WILLIE BROWN | 436GRANT ST, SANDUSKY, OH 44870-4701 |
| WILLIE BROWN | 14391 SE 47TH PL, STARKE, FL 32091-6848 |
| WILLIE C BATES | 11775 GRAMES, MILAN, MI 48160-9153 |
| WILLIE C BROWNLOW | 5821 SKYLINE DR, CINCINNATI, OH 45213-2226 |
| WILLIE C BRUNSON | 8067 MENDOTA, DETROIT, MI 48204-3155 |
| WILLIE C BULLINGTON | 720 HORACE LEWIS RD, COOKEVILLE, TN 38506-5954 |
| WILLIE C EVANS | 6155 BUNCOMBE RD, SHREVEPORT, LA 71129-4109 |
| WILLIE C FLOWERS | 19167 STRATHMOOR, DETROIT, MI 48235-1957 |
| WILLIE C GRAHAM | 1538 FARIS, PAGEDALE, MO 63133-1018 |
| WILLIE C HAMPTON | 1505 LIDDESDALE, DETROIT, MI 48217-1272 |
| WILLIE C HOLLAND | 229 HOLLAND DR, PIKEVILLE, TN 37367-6208 |
| WILLIE C JONES | 3840 LONE PINE DR, APT 2, HOLT, MI 48842-9804 |
| WILLIE C KENDRICK | 901 BRENTWOOD DR NE, CULLMAN, AL 35055-2108 |
| WILLIE C KIRKLAND | 19374 NORTHROP, DETROIT, MI 48219-5500 |

| | |
|---|---|
| WILLIE C MARVIN | 4850 N GATE COURT, DAYTON, OH 45416-1127 |
| WILLIE C MASSA | PO BOX 513, MIDLOTHIAN, VA 23113-0513 |
| WILLIE C NALLS | 26096 HWY 12, LEXINGTON, MS 39095 |
| WILLIE C PARSONS | 4200 SUGAR CREEK DR, BELL BROOK, OH 45305-1329 |
| WILLIE C PEAVEY | 336 LEXINGTON AVE, DAYTON, OH 45407-2044 |
| WILLIE C PERRY | 4847 DERBYSHIRE DRIVE, N RANDALL, OH 44128-4763 |
| WILLIE C RICHARD | 539 WEST FLINT PARK, FLINT, MI 48505-3203 |
| WILLIE C RIGSBY | 409 D NORTH HAMILTON ST, RICHMOND, VA 23221-2025 |
| WILLIE C WILLIAMS | 16231 GRIGGS, DETROIT, MI 48221-2877 |
| WILLIE CARMON BLAKELEY | RR 1 BOX 129, CELINA, TN 38551-9801 |
| WILLIE CARTER | 237 W BUENA VISTA, HIGHLAND PARK, MI 48203-3237 |
| WILLIE CHASTAIN JR | 10 CAMDEN AVE, DAYTON, OH 45405-2201 |
| WILLIE CHRISTMAS | 6065 WHITESTONE RD, JACKSON, MS 39206-2532 |
| WILLIE CODY | 19015 OLD JAMESTOWN RD, FLORISSANT, MO 63034-1208 |
| WILLIE COOPER | 902 E MOORE, FLINT, MI 48505-3996 |
| WILLIE COOPER JR | PO BOX 12007, CINCINNATI, OH 45212-0007 |
| WILLIE COPPEDGE | 2569 GREYFIELD NE CT, MARIETTA, GA 30062-4428 |
| WILLIE D ANDERSON | 2216 N 5, KANSAS CITY, KS 66101-1410 |
| WILLIE D ANSLEY | 80 WEST HILDALE, DETROIT, MI 48203-1948 |
| WILLIE D BALLARD | 5010 HILLCREST AVE, DAYTON, OH 45406-1221 |
| WILLIE D BINKLEY | 305 MADISON BLVD, MADISON, TN 37115-4721 |
| WILLIE D BUTLER | 274 COUNTY ROAD 760 760, CORINTH, MS 38834-1164 |
| WILLIE D DALE | 738 N PENTLETON AVE, PENDLETON, IN 46064-8977 |
| WILLIE D DAVIS | 1143 E 77TH ST, CLEVELAND, OH 44103-2007 |
| WILLIE D EPPS | 137 LONGFELLOW DR, CHESTERTOWN, MD 21620-2734 |
| WILLIE D FINLEY | 2011 BRIAR HILL ROAD, FLINT, MI 48503-4623 |
| WILLIE D HAWKINS | 3317 GROVE LANE, AUBURN HILLS, MI 48326 |
| WILLIE D HOLLONQUEST | 106 GUNTER LN, # A, ENTERPRISE, AL 36330-7228 |
| WILLIE D MC DANIEL | 1049 VALENTINE RD, HASTINGS, MI 49058-9120 |
| WILLIE D MILINER | 1108 WILLOW DR, DAYTON, OH 45426-2098 |
| WILLIE D OWEN | 441 SO 15TH, SAGINAW, MI 48601-2006 |
| WILLIE D RICHARDSON | 29659 SIERRA POINTE CR, FARMINGTON HILLS, MI 48331-1479 |
| WILLIE D ROBINSON | 14 N ANDERSON, PONTIAC, MI 48342-2900 |
| WILLIE D ROGERS | 3408 DOWNERS DR, MINNEAPOLIS, MN 55418-1745 |
| WILLIE D SMITH | PO BOX 34127, DETROIT, MI 48234-0127 |
| WILLIE D SMITH | TR, WILLIE D SMITH REVOCABLE, INTER-VIVOS TRUST, UA 01/17/97, 2325 KIPLING, SAGINAW, MI 48602-3403 |
| WILLIE D SPEAR | 1245 MIDDLEHAM LN, BEECH GROVE, IN 46107-3312 |
| WILLIE D STOVER | 13514 GAINSBORO, EAST CLEVELAND, OH 44112-2431 |
| WILLIE D WALTON | 11614 YOSEMITE ST 1E, DETROIT, MI 48204-1430 |
| WILLIE D WARREN | 3007 OLD COLUMBUS RD, TUSKEGEE, AL 36083-2384 |
| WILLIE D WEDDLE | 19503 BIRWOOD, DETROIT, MI 48221-1435 |
| WILLIE DANIEL | 4990 DUBLIN DR, ATLANTA, GA 30331-7802 |
| WILLIE DEATON | 1414 HENRYVILLE BLUELICK RD, HENRYVILLE, IN 47126-8578 |
| WILLIE DENNIS | RR 1 98, CLOVER, VA 24534 |
| WILLIE DOUGLAS JR | 9935 CAMBRIA CT, ST LOUIS, MO 63136-5403 |
| WILLIE DOWLER | 18881 HWY 141 N, LAFE, AR 72436-9156 |
| WILLIE E BARNES | 365 WAINWRIGHT ST, NEWARK, NJ 07112-6217 |
| WILLIE E BROOKS | 14324 LAUDER, DETROIT, MI 48227-2594 |
| WILLIE E BURGE | 227 BURGE LN, RALEIGH, MS 39153-9612 |
| WILLIE E BURTON | 603 MACMILLAN DR, TROTWOOD, OH 45426-2743 |
| WILLIE E CARTER | 18608 AMLIN CIR, COUNTRY CLUB HILLS IL,  60478-4403 |
| WILLIE E COLEMAN | BOX 21844, CHICAGO, IL 60621-0844 |
| WILLIE E COOK | BOX 11, AMO, IN 46103-0011 |
| WILLIE E DOSS | BOX 1160, LOCKPORT, NY 14095-1160 |
| WILLIE E DREWERY | 816 STAR ST, ROCKY MOUNT, NC 27804-4631 |
| WILLIE E EASLEY | 10029 BALFOUR, DETROIT, MI 48224-2510 |
| WILLIE E GOULD | 2300 BEACON HILL, LANSING, MI 48906-3605 |
| WILLIE E GREENLEE | 318 BEVERLY RD, STEENS, MS 39766 |
| WILLIE E HUTCHONS | 11191 ANDERSONVILLE RD, DAVISBURG, MI 48350-3108 |
| WILLIE E JOHNSON | 532 1/2 POLK AV, RIVER ROUGE, MI 48218-1035 |
| WILLIE E JOHNSON | 1517 S FRANKLIN, FLINT, MI 48503-6417 |
| WILLIE E JOHNSON & | LILLIAN V JOHNSON JT TEN, 1517 S FRANKLIN AVE, FLINT, MI 48503-6417 |
| WILLIE E JONES | 4049 MORRIS ST, SAGINAW, MI 48601-4239 |
| WILLIE E JONES | 2501 BINGHAMPTON DR, AUBURN HILLS, MI 48326-3508 |
| WILLIE E MATHIS | 2002 NELLE ST, ANDERSON, IN 46016-3750 |
| WILLIE E MC MULLEN | 14461 MARION LOOP, TUSCALOOSA, AL 35405-9255 |
| WILLIE E MC MULLEN | 14461 MARION LOOP, TUSCALOOSA, AL 35405 |
| WILLIE E MCBOUNDS | 400 EAST 81ST ST, CHICAGO IL,  60619 |
| WILLIE E MCCANLESS | 111 PRYOR RIDGE RD, TRACY CITY, TN 37387-3555 |
| WILLIE E MCKINZIE | 527 MARTIN LUTHER N, PONTIAC, MI 48342 |
| WILLIE E PITTMAN JR & | BETTY R PITTMAN JT TEN, 2244 BRANDYWINE DR, CHARLOTTESVILLE, VA 22901-2907 |
| WILLIE E REEVES | 623 S 14TH ST, SAGINAW, MI 48601-1922 |
| WILLIE E ROBBINS JR & | ANDREAN A ROBBINS JT TEN, 3367 WINWOOD DRIVE, FLINT, MI 48504-1250 |

| | |
|---|---|
| WILLIE E SHARPE | 5582 CHALMERS, DETROIT, MI 48213-3731 |
| WILLIE E SHEARD JR | 895 BURLINGAME, DETROIT, MI 48202-1006 |
| WILLIE E STOKES | 24631 KENOSHO, OAK PARK, MI 48237-1421 |
| WILLIE E TAYLOR | 20191 KENTUCKY, DETROIT, MI 48221-1138 |
| WILLIE E THOMPSON | PO BOX 278585, RIVERDALE, IL 60827-8585 |
| WILLIE E WHITFIELD | 4805 WRENWOOD AVE, BALTIMORE, MD 21212-4632 |
| WILLIE E WILBURN | 774 ROYAL SUNSET DR, WEBSTER, NY 14580-2566 |
| WILLIE E WILLIAMS | BOX 6571, YOUNGSTOWN, OH 44501-6571 |
| WILLIE EDWARDS JR | 4367 APACHE DR, BURTON, MI 48509-1444 |
| WILLIE ELDRIDGE | 265 VERA ROAD, BRISTOL, CT 06010-4862 |
| WILLIE ELIM | 2034 JOSEPH STREET, AUGUSTA, GA 30901-3942 |
| WILLIE ELLIOTT | 8441 S WABASH AV, CHICAGO, IL 60619-5615 |
| WILLIE ESTILLE THOMAS | 228 REBELLION DR, FLINT, MI 48507 |
| WILLIE F BUNK | 23 BELLFLOWER CT, TOMS RIVER, NJ 08755 |
| WILLIE F COUCH & | LINNIE B COUCH JT TEN, 842 E 7TH ST, FLINT, MI 48503-2776 |
| WILLIE F KELLY | 1608 BEASLEY DR, TERRY, MS 39170-8411 |
| WILLIE F KYLES | 7718 LINWOOD AVE, DALLAS, TX 75209-3828 |
| WILLIE F MANGHAM | 5105 KILLIAN CT, FLINT, MI 48504-1230 |
| WILLIE F MAYES | 27200 BELMONT LN, SOUTHFIELD, MI 48076-5609 |
| WILLIE F NORMAN | 16205 PARKSIDE, DETROIT, MI 48221-3327 |
| WILLIE F NORMAN & | EDNA M NORMAN JT TEN, 16205 PARKSIDE, DETROIT, MI 48221-3327 |
| WILLIE F PATRICK | 8205 S DANTE, CHICAGO, IL 60619-4623 |
| WILLIE F PORTER | 808 ROUNDWOOD FOREST COURT, ANTIOCH, TN 37013-5401 |
| WILLIE F POWELL | 4221 NORFORK AVE, BALTIMORE, MD 21216-1246 |
| WILLIE F ROSS | 915 CLOVERLAWN, LINCOLN PK, MI 48146-4213 |
| WILLIE F RUPERT | 920 S BUTLER AVE, MARION, IN 46953-1405 |
| WILLIE F STOUT | 9911 W 48 1/2 RD, WELLSTON, MI 49689-9658 |
| WILLIE F STRANGE | 3437 BRIMFIELD DR, FLINT, MI 48503-2944 |
| WILLIE F WATT | BOX 39078, REDFORD, MI 48239-0078 |
| WILLIE FRANCES JAMES & | ROBERT L JAMES JR JT TEN, 310 E GENESEE ST, FLINT, MI 48505-4201 |
| WILLIE FRANKLIN | BOX 106, CENTURY, FL 32535-0106 |
| WILLIE FRANKLIN | 2274 CYPRESS AVE, MORROW, GA 30260-4014 |
| WILLIE FRED STOGNER | 2181 SOUTH OAK RD, DAVISON, MI 48423 |
| WILLIE FULLER | 829 1/2 WEST SAGINAW, LANSING, MI 48915-1962 |
| WILLIE G ARNOLD | 2081 CASCADE ROAD S W, ATLANTA, GA 30311-2828 |
| WILLIE G ARNOLD & | EUNICE H ARNOLD JT TEN, 2081 CASCADE RD S W, ATLANTA, GA 30311-2828 |
| WILLIE G BARRON | 1143 HILBURN DR SE, ATLANTA, GA 30316-2810 |
| WILLIE G BELL | 3806 WASHINGTON BLVD, UNIVERSITY HTS, OH 44118-3108 |
| WILLIE G BURT | 521 39TH ST, TUSCALOOSA, AL 35405-2829 |
| WILLIE G BYRD | 613 SMITH LANE, MT HOLLY, NJ 08060-1036 |
| WILLIE G ELAM | 622 ARTHUR ST, PONTIAC, MI 48341-2509 |
| WILLIE G GRIFFIN | 3507 N TEMPLE ST, INDIANAPOLIS, IN 46218-1149 |
| WILLIE G HALL | 303 WESTON AVE, BUFFALO, NY 14215-3540 |
| WILLIE G HAWKINS | 11122 CAYUGA AVE, PACOIMA, CA 91331-2701 |
| WILLIE G HELM | 7609 SAN DIEGO AVE, SAINT LOUIS, MO 63121-2122 |
| WILLIE G HENDERSON | 4751 W ADAMS, CHICAGO, IL 60644-4635 |
| WILLIE G JOHNSON | 2094 BRISTOL-CHAMPION RD, BRISTOLVILLE, OH 44402 |
| WILLIE G KENNEDY | 4543 LA VISTA ROAD, TUCKER, GA 30084-4225 |
| WILLIE G NEWMAN | 6654 GARDEN DRIVE, MT MORRIS, MI 48458-2335 |
| WILLIE G PUGH | 6372 RAMBLER DR, PENSACOLA, FL 32505 |
| WILLIE G SANDERS | BOX 254, PALMETTO, LA 71358-0254 |
| WILLIE G THOMAS | 1134 WOODBRIDGE DR, MONTGOMERY, AL 36116 |
| WILLIE G WOODS | 2933 ARLINGTON DR, SAGINAW, MI 48601-6978 |
| WILLIE G YELDER | 442 WEST MAIN ST, ROCHESTER, NY 14608-1945 |
| WILLIE GATSON | 473 FEINER DRIVE, CLEVELAND, OH 44122 |
| WILLIE GORDON | 789 MENOMINEE RD, PONTIAC, MI 48341-1546 |
| WILLIE GRAY | 2228 WALTON ST, ANDERSON, IN 46016-3671 |
| WILLIE H BURNS | 160 LONGFELLOW, DETROIT, MI 48202-1563 |
| WILLIE H CARPENTER | BOX 286113, CHICAGO, IL 60628 |
| WILLIE H DAVIS | 6027 CARR'S CHAPEL RD, SILVER POINT, TN 38582-6218 |
| WILLIE H ELLISON | 405 LYNCH, PONTIAC, MI 48342-1954 |
| WILLIE H FALKNER | 6497 W CIMARRON TRL, FLINT, MI 48532-2022 |
| WILLIE H HOLLINS | 2310 ELLSWORTH RD APT 301, YPSILANTI, MI 48197-4859 |
| WILLIE H LUNCEFORD | 1010 RANDOLPH CH ROAD, UNION POINT, GA 30669 |
| WILLIE H PIERCE | 17112 WALDEN AVE, CLEVELAND, OH 44128-1546 |
| WILLIE H REED | 18072 ARCHDALE, DETROIT, MI 48235-3261 |
| WILLIE H STEWART | 249 BRONLEE RD, JACKSON, GA 30233-2403 |
| WILLIE H VEASLEY | 114 ARBOR CREEK COURT, LAS VEGAS, NV 89123-3453 |
| WILLIE H WIGGS JR | 2446 CHEVIOT GLEN SW, EAST POINT, GA 30344-1921 |
| WILLIE H WILKINS | 3690 COPLEY RD, AKRON, OH 44321-1653 |
| WILLIE H WOOD | 7908 BRACKEN DR, PORT RICHEY, FL 34668-2957 |
| WILLIE HALE JR | 3621 FENWICK CIRCLE, FLINT, MI 48503-2934 |
| WILLIE HALLMAN | 13356 PREST, DETROIT, MI 48227-2171 |

| | |
|---|---|
| WILLIE HARRIS | 2313 NE PENCE AV, KANSAS CITY, MO 64118-6213 |
| WILLIE HARRIS JR | 4619 SIPPLE AVE, BALTIMORE, MD 21206-5851 |
| WILLIE HATTON | 1718 FULS RD, NEW LEBANON, OH 45345-9734 |
| WILLIE HAYES | 8430 IVANHOE RD, HARRELLS, NC 28444-7938 |
| WILLIE HENRY MICKINS JR | 1445 INFIRMARY ROAD, DAYTON, OH 45418-1425 |
| WILLIE HOPKINS | 6148 FLOWERDAY DR, MT MORRIS, MI 48458-2812 |
| WILLIE HORACE WALKER | 102 HERMAN, BUFFALO, NY 14212-1156 |
| WILLIE HOSKINS | 1704 FRAZIER RD, MIDLAND, OH 45148-0072 |
| WILLIE HUGHES | 281 ROUSER RD, RIDGELAND, MS 39157-5060 |
| WILLIE HUMPHREY | 26051 W 10 MILE RD, SOUTHFIELD, MI 48033-2800 |
| WILLIE I BELL | 23607 NORCREST DR, SOUTHFIELD, MI 48034-6821 |
| WILLIE I COBB & | WILBIE P COBB JT TEN, 28052 BURNESS DR, ROMULUS, MI 48174 |
| WILLIE I FULLER | 20245 PLAINVIEW, DETROIT, MI 48219-1415 |
| WILLIE J AMOS JR | 22590 ROUGEMONT DR, SOUTHFIELD, MI 48033-5962 |
| WILLIE J BAILEY | 820 CHANDLER AVE, TROTWOOD, OH 45426-2512 |
| WILLIE J BAILEY & | JACQUELIN A BAILEY JT TEN, 820 CHANDLER AVENUE, TROTWOOD, OH 45426-2512 |
| WILLIE J BELL | 418 FREDERICK, DETROIT, MI 48202 |
| WILLIE J BERRY | 2901 SOLDIERS HOME RD, W CARROLLTON, OH 45408 |
| WILLIE J BROWN | 20800 WYOMING ST APT 1013, FERNDALE, MI 48220-2150 |
| WILLIE J CASEY | 300 OBETZ RD, COLUMBUS, OH 43207-6012 |
| WILLIE J CASH | 1460 LINCOLNSHIRE, DETROIT, MI 48203-1407 |
| WILLIE J DAVENPORT | 320 BEARDSLEY RD, TROTWOOD, OH 45426-2712 |
| WILLIE J DOCKERY | 3516 REGIS DRIVE, FORT WAYNE, IN 46816-1555 |
| WILLIE J ERVIN | 2517 ROBERSON ST, SAGINAW, MI 48601 |
| WILLIE J FORD | 6725 BUNCOMBE RD 285, SHREVEPORT, LA 71129-9407 |
| WILLIE J FRANKLIN | 384 QUAIL RIDGE CT # CO, WATERFORD, MI 48327-4332 |
| WILLIE J FULLER | 45 TAMARK COURT, CHEEKTOWAGA, NY 14227-1242 |
| WILLIE J GAY | BOX 2833, FARMINGTON HILLS, MI 48333-2833 |
| WILLIE J HARRIS | 2602 JACOBS, HAYWARD, CA 94541-3314 |
| WILLIE J HARRIS | 16532 GRIGGS, DETROIT, MI 48221-2808 |
| WILLIE J HARRISON | 3261 EBENEZER RD, BENNETTSVILLE, SC 29512 |
| WILLIE J HODGE & | PHYLLIS A HODGE JT TEN, 33665 HERITAGE HILLS DR, FARMINGTON HILLS, MI 48331-1564 |
| WILLIE J HUDDLESTON | 6136 FLOWERDAY, MT MORRIS, MI 48454 |
| WILLIE J HUTCHINSON | 920 TRINITY AVE APT 3-B, BRONX, NY 10456-7443 |
| WILLIE J JOHNSON | 0602 E MARENGO, FLINT, MI 48505-3377 |
| WILLIE J JOHNSON | 2841 WEST 18TH ST, ANDERSON, IN 46011-4069 |
| WILLIE J JONES | PO BOX 1774, NEWARK, NJ 07101 |
| WILLIE J KYLES | 10418 MONARCH DR, SAINT LOUIS, MO 63136-5612 |
| WILLIE J LANE | 4535 1/2 HORNE AVE, PANAMA CITY, FL 32404-6509 |
| WILLIE J LEE | 15400 SNOWDEN, DETROIT, MI 48227-3360 |
| WILLIE J LEWIS | 819 BAY POINTE DR, OXFORD, MI 48371 |
| WILLIE J LEWIS & | GLADYS A LEWIS JT TEN, 819 BAY POINTE DR, OXFORD, MI 48371 |
| WILLIE J MCCLAIN | 399 MAPLEWOOD LN, PONTIAC, MI 48341 |
| WILLIE J MCGEE | 150 WALTON LANE, NORTH EAST, MD 21901-2423 |
| WILLIE J PECK | 374 FREMONT, BLOOMFIELD HILLS, MI 48302-0341 |
| WILLIE J PETTAWAY | 18469 OAKFIELD, DETROIT, MI 48235-3058 |
| WILLIE J PHINISEE | 1106 ORLO DR NW, WARREN, OH 44485-2428 |
| WILLIE J POWELL | 247 EAST 326 STREET, WILLOWICK, OH 44095-3238 |
| WILLIE J RANSOM | 1350 JEFF, YPSILANTI, MI 48198-6243 |
| WILLIE J RIVERS | 15458 MENDOTA, DETROIT, MI 48238-1037 |
| WILLIE J ROBERTSON | 14401 GLASTONBURY, DETROIT, MI 48223-2981 |
| WILLIE J ROBINSON | 135 WYAND CREST, ROCHESTER, NY 14609-6624 |
| WILLIE J SAMS | 3431 RONALD, LANSING, MI 48911-2646 |
| WILLIE J SEARLES | 18 TOWN HOUSE CI, ROCHESTER, NY 14616-3006 |
| WILLIE J SLAPPEY | 5200 BELMONT, HAMTRAMCK, MI 48212-3369 |
| WILLIE J SMITH | 19401 WINTHROP, DETROIT, MI 48235-2033 |
| WILLIE J THOMAS | 1581 TYLER, DETROIT, MI 48238-3676 |
| WILLIE J THOMAS | 844 PARKVIEW, YOUNGSTOWN, OH 44511-2327 |
| WILLIE J THOMPSON | 3516 CHRISTINE DR, LANSING, MI 48911 |
| WILLIE J THOMPSON & | TOMMIE L THOMPSON JT TEN, 3516 CHRISTINE DR, LANSING, MI 48911 |
| WILLIE J WEISS | 15846 DENBY, REDFORD, MI 48239-3932 |
| WILLIE J WELCH | 18953 FERGUSON, DETROIT, MI 48235-3015 |
| WILLIE J WILKS | 4825 W ROOSEVELT DRIVE, MILWAUKEE, WI 53216-2967 |
| WILLIE J WILLIAMS | 1118 JOHNSON ST, SAGINAW, MI 48607-1465 |
| WILLIE J WILLIAMS | 22 WICKWINE LANE, BOX 243, HENRIETTA, NY 14467-9734 |
| WILLIE J WILSON | 2003 CECIL AVE, BALTIMORE, MD 21218-6325 |
| WILLIE J WYATT | APT 4, 890 LOTZ ROAD, CANTON, MI 48187-4419 |
| WILLIE J YARBROUGH | 354 WARREN ST, FLINT, MI 48505-4350 |
| WILLIE J YOUNG | 36 DEMAREST ST, NEWARK, NJ 07112-1604 |
| WILLIE JACOBS | 133 VICTORY, PONTIAC, MI 48342-2563 |
| WILLIE JAMERSON | 2450 HOMESTEAD CIR, RICHMOND, CA 94806-5252 |
| WILLIE JAMES MC ALLISTER & | KEOLIA MC ALLISTER JT TEN, 2650 WREFORD, DETROIT, MI 48208-1133 |
| WILLIE JEAN W HIX | 420 ARGONNE NE DR, BIRMINGHAM, AL 35215-5710 |

| | |
|---|---|
| WILLIE JESSIE | 3523 HIGHLAND AVE, NIAGARA FALLS, NY 14305-2053 |
| WILLIE JOE ADCOCK | 10121 RD 391, PHILADELPHIA, MS 39350-8930 |
| WILLIE JONES | 144 RIDGEWOOD AVENUE, NEWARK, NJ 07108-2422 |
| WILLIE JONES | 4511 HESS AV, SAGINAW, MI 48601-6734 |
| WILLIE JONES | 3525 E 106TH ST, CLEVELAND, OH 44105-1817 |
| WILLIE K DAVIS | 3424 FANNIN DR, LITHONIA, GA 30038-2829 |
| WILLIE K DAVIS | 5655 BAKER RD, BRIDGEPORT, MI 48722-9594 |
| WILLIE KELLAN | 1431 NORVILLE CT, DAYTON, OH 45418 |
| WILLIE KING JR | 4962 SCOTIA AVE, OAKLAND, CA 94605-5648 |
| WILLIE KNOCKET | 9469 LATCHKEY ROW, COLUMBIA, MD 21045 |
| WILLIE KNOWLING | 4805 RYAN RD, ACWORTH, GA 30102-6603 |
| WILLIE L BRUNSON | 1161 GRENADA PL., BRONX, NY 10466-5018 |
| WILLIE L BURRELL | 1540 EMILY, SAGINAW, MI 48601-3036 |
| WILLIE L BUTLER | 19241 LYNDON, DETROIT, MI 48223-2254 |
| WILLIE L CHATMON | 35475 SMITH RD, ROMULUS, MI 48174-4154 |
| WILLIE L COLE | 1413 GREENWAY AVE, FLINT, MI 48504-7101 |
| WILLIE L COLEMAN | 15885 TRACEY, DETROIT, MI 48227-3347 |
| WILLIE L DOUGLAS | 3701 WEST 112TH ST, INGLEWOOD, CA 90303-2707 |
| WILLIE L FINLEY | 19453 PIERSON, DETROIT, MI 48219-2032 |
| WILLIE L GRACE | 2715 GORHAM, SAGINAW, MI 48601 |
| WILLIE L GREEN & | LELIA M GREEN TEN ENT, 641 PINEFROST DR, MONROEVILLE, PA 15146-1633 |
| WILLIE L GRIFFIN | 4908 N EMERSON, INDIANAPOLIS, IN 46226-2225 |
| WILLIE L HAIRSTON | 921 E BALTIMORE BL, FLINT, MI 48505-3577 |
| WILLIE L HARRISON | 198 LEANING TREES LN, MEMPHIS, TN 38109-7210 |
| WILLIE L HOUSTON | 5032 TILLMAN, DETROIT, MI 48208-1940 |
| WILLIE L JEFFRIES | 6214 SWOPE PARKWAY, KANSAS CITY, MO 64130-4447 |
| WILLIE L JOHNSON | 1028 WICKLOW RD, BALTIMORE, MD 21229-1513 |
| WILLIE L JONES JR | PO BOX 453, CARROLLTON, MI 48724-0453 |
| WILLIE L KIRKSEY | 20515 ILENE, DETROIT, MI 48221-1017 |
| WILLIE L LASH | 15736 MURRAY HILL, DETROIT, MI 48227-1910 |
| WILLIE L LEE | 204 PROSPECT, PONTIAC, MI 48341-3038 |
| WILLIE L LINDSEY | 1522 HORNSBY, ST LOUIS, MO 63147-1408 |
| WILLIE L LITTLETON | 6200 DESIMONE LN 75A, CITRUS HEIGHTS, CA 95621-8379 |
| WILLIE L MACKEY | 11001 ST AUGUSTINE ROAD, APT 1617, JACKSONVILLE, FL 32257 |
| WILLIE L MC CRAY | 341 DICK, SYLVAN LAKE, MI 48341-1805 |
| WILLIE L MELSON | 19566 REDFERN, DETROIT, MI 48219-5514 |
| WILLIE L RAY | 16820 GERARD AVE, MAPLE HTS, OH 44137-3329 |
| WILLIE L ROGERS | 255 HAMMOCK RD, DRESDEN, TN 38225-2074 |
| WILLIE L SYKES | 4521 RED BUD, ST LOUIS, MO 63115-3136 |
| WILLIE L WASHINGTON | BOX 44386, LOS ANGELES, CA 90044-0386 |
| WILLIE L WELDON | 535 GREENWOOD ST, INKSTER, MI 48141-3302 |
| WILLIE L WILLIAMS | 7 LIBERTY WAY, FISHKILL, NY 12524-1316 |
| WILLIE LEE FYALL | 21 LYALL STREET, PORT ROYAL, SC 29935 |
| WILLIE LEE MACKEY | 212 FRENCH ST, BUFFALO, NY 14211-1541 |
| WILLIE LEE TURNER | 3624 PINGREE, FLINT, MI 48503-4597 |
| WILLIE LESTER | 427 UNIVERSITY AVE, NEWARK, NJ 07102-1219 |
| WILLIE LLOYD | 625 W BUNDY, FLINT, MI 48505-2042 |
| WILLIE LOWE | 1244 BURLINGAME, DETROIT, MI 48202-1037 |
| WILLIE M BOBO & | ALONZO BOBO JR JT TEN, 1866 SHAKER HEIGHTS DR, BLOOMFIELD HILLS, MI 48304-1152 |
| WILLIE M CARTER | 581 CLARA, PONTIAC, MI 48340-2033 |
| WILLIE M COX | 17355 FENTON, DETROIT, MI 48219-3639 |
| WILLIE M DAVIS | 28558 ROSEWOOD, INKSTER, MI 48141-1674 |
| WILLIE M DRAYTON | 69 MILFORD ST, BROOKLYN, NY 11208-2411 |
| WILLIE M EDWARDS | 1910 CLEVELAND AVE, CHATTANOOGA, TN 37404-2201 |
| WILLIE M ELLINGTON | 1715 DOUGLAS, ELYRIA, OH 44035-6925 |
| WILLIE M FISHER | 4914 M L KING, FLINT, MI 48505-3336 |
| WILLIE M FORTE | 12909 FARRINGDON, CLEVELAND, OH 44105-2931 |
| WILLIE M HAMBLIN | 1617 BOCA RATON BLVD, KOKOMO, IN 46902-3170 |
| WILLIE M HARTSFIELD | PO BOX 292, WARREN, MI 48090-0292 |
| WILLIE M MCGLAMERY | 1039 WOODRUM RD SOUTH, STATESBOR, GA 30461-8078 |
| WILLIE M MCVEY | BOX 214, WALDRON, IN 46182-0214 |
| WILLIE M MILLER | 4414 GREENLAWN, FLINT, MI 48504-2028 |
| WILLIE M MODE | 2 ELMWOOD PLACE, ST CHARLES, MO 63301-4637 |
| WILLIE M NELSON | 1932 N SHARON, INDIANAPOLIS, IN 46222-2755 |
| WILLIE M NELSON | 558 CALIFORNIA, PONTIAC, MI 48341-2515 |
| WILLIE M OWENS | 1539 GARLAND ST, DETROIT, MI 48214-4033 |
| WILLIE M PARSON | 3469 W COLDWATER ROAD, MOUNT MORRIS, MI 48458-9403 |
| WILLIE M PORTER & | DORIS N PORTER JT TEN, 10020 WOODLAND CT, OAK PARK, MI 48237-1738 |
| WILLIE M SANDERS | 5306 WINSFORD BYWAY, FLINT, MI 48506-1341 |
| WILLIE M SEGREST | 13540 MARVIN, TAYLOR, MI 48180-4404 |
| WILLIE M SETLIFF | 1063 HILLTOP DRIVE, COLLINSVILLE, VA 24078-2172 |
| WILLIE M SMITH | 36 BROWNSTONE CT, ELMORE, AL 36025-1078 |
| WILLIE M STEVENSON | 718 RICHWOOD AVE, BALTO, MD 21212-4622 |

| | |
|---|---|
| WILLIE M THOMAS JR | 3757 MONTICELLO BLVD, CLEVELAND HIEGHTS, OH 44121-1846 |
| WILLIE M WILSON | G-3263 MACKIN RD, FLINT, MI 48504-3284 |
| WILLIE MADDIX | PO BOX 477J, SOUTH SHORE, KY 41175 |
| WILLIE MAE BURRIS | 1790 BATON ROUGE RD, CHESTER, SC 29706 |
| WILLIE MAE FENSKE | PO BOX 549, HELOTES, TX 78023-0549 |
| WILLIE MAE HALL | 6273 KELLY RD, FLUSHING, MI 48433-9029 |
| WILLIE MAE HARVEY | 439 SOUTH 29TH ST, SAGINAW, MI 48601-6426 |
| WILLIE MAE HOWARD | 10817 S FOREST AV, CHICAGO, IL 60628-3612 |
| WILLIE MAE HOWARD | 10817 S FOREST AV, CHICAGO, IL 60628-3612 |
| WILLIE MAE JONES | 4331 WAVERLY, DETROIT, MI 48238-3283 |
| WILLIE MAE MC CORMICK | CUST WANDA L BIRD U/THE TEXAS, U-G-M-A, C/O WANDA BIRD WHITLEY, 744 NORWOOD DR, HURST, TX 76053-5769 |
| WILLIE MAE MEDEARIES | 27 BRUNSWICK BLVD, BUFFALO, NY 14208-1543 |
| WILLIE MAE PENNINGTON | 1199 SUNRISE WAY, MILPITAS, CA 95035 |
| WILLIE MAE POSTON | 9165 S MANN RD, TIPP CITY, OH 45371-8777 |
| WILLIE MAE ROWLAND | 814 WOODS DR NW, ATLANTA, GA 30318-8339 |
| WILLIE MAE RUTLEDGE | 5725 BONNEVILLE LN, EL PASO, TX 79912-4101 |
| WILLIE MAE SHEFFIELD | 6092 MANTZ AV, DAYTON, OH 45427-1827 |
| WILLIE MAE WARBINGTON | 4181 CARVER CIRCLE, DORAVILLE, GA 30360-2556 |
| WILLIE MARIE SMITH | 6921 REA CROFT DR, CHARLOTTE, NC 28226-3329 |
| WILLIE MARTIN | 121 LANSMERE WAY, ROCHESTER, NY 14624-1166 |
| WILLIE MAY CONWAY | 5539 PARK, KANSAS CITY, MO 64130-3423 |
| WILLIE MAYES | 27 NORTH TASMANIA, PONTIAC, MI 48342-2765 |
| WILLIE MC DANIEL JR | 20226 BLACKSTONE, DETROIT, MI 48219-1315 |
| WILLIE MCCLENDON | 1865 FRANKLIN PARK SOUTH, COLUMBUS, OH 43205-2219 |
| WILLIE MCCLENON | 2707 NEEDHAM, SAGINAW, MI 48601-1345 |
| WILLIE MICHAEL ARCHIE | 2722 BRETTON WOODS DR, COLUMBUS, OH 43231-5914 |
| WILLIE MOORE | 246 W OAK ST, KENT, OH 44240-3748 |
| WILLIE MORRIS | 804 SEWARD ST, ROCHESTER, NY 14611-3826 |
| WILLIE N BLACK | 1337 E DAVIS AVE, FT WORTH, TX 76104-6131 |
| WILLIE N INGRAM | 18650 RUTHERFORD, DETROIT, MI 48235-2942 |
| WILLIE N JONES | 3285 DIXIE CT, SAGINAW, MI 48601-5966 |
| WILLIE N LOCKETT | 9224 LINCOLN DR G2, NORTHFIELD, OH 44067-1131 |
| WILLIE N MEBANE | 1515 ARROW AVE, ANDERSON, IN 46016 |
| WILLIE N PATRICK | 10556 HALLER RD, DEFIANCE, OH 43512-1263 |
| WILLIE N ROBERSON | 3635 SEAWAY DR, LANSING, MI 48911-1912 |
| WILLIE NORWOOD PRYOR | 10150 E VIRGINIA AVE, # 15-103, DENVER, CO 80247 |
| WILLIE O BELL | 121 OREGON AVE, TRENTON, NJ 08638-2134 |
| WILLIE O FREEMAN | 2120 HENDRICKS ST 1, COVINGTON, GA 30014-2398 |
| WILLIE P BROWN | 9246 ROSEMONT, DETROIT, MI 48228-1822 |
| WILLIE P STRICKLAND JR | 1850 RUTLAND DRIVE, DAYTON, OH 45406-4619 |
| WILLIE P VADEN | 658 TAYLOR, DETROIT, MI 48202-1722 |
| WILLIE P WELLS | 815 CLAYTON ST, LANSING, MI 48915-2001 |
| WILLIE PARKER THOMAS | 3060 STANTONDALE DR, CHAMBLEE, GA 30341-4106 |
| WILLIE PARKER WILLIAMS | 72 BURLINGTON AVE, BUFFALO, NY 14215-2714 |
| WILLIE PATTERSON SR | 7114 52ND STREET, TUSCALOOSA, AL 35401-9602 |
| WILLIE PETERSON | 2211 SELMA AVE, YOUNGSTOWN, OH 44504 |
| WILLIE PONG | 23982 LEBERN DR, NORTH OLMSTED, OH 44070-1029 |
| WILLIE R ADAMS | 520 FREEZE RD, DANVILLE, VA 24540-2136 |
| WILLIE R BLACK | 19346 WINSTON, DETROIT, MI 48219-4673 |
| WILLIE R BUGGS | 766 E ADDISON, FLINT, MI 48505-3911 |
| WILLIE R CASH | 40 E SIDNEY AVE APT 3P, MOUNT VERNON, NY 10550-1422 |
| WILLIE R CRAWFORD | A1, RT 1 BOX 117, DEPORT, TX 75435-9602 |
| WILLIE R HILL | BOX 4483, SAGINAW, MI 48601-0483 |
| WILLIE R KINDELL | 7558 DOBEL, DETROIT, MI 48234-3914 |
| WILLIE R LINDSEY | 3204 MAPLE ST, OMAHA, NE 68111-3112 |
| WILLIE R MCMILLAN | 1410 MALLARD COVE DR 4203, CINCINNATI, OH 45246-3937 |
| WILLIE R TARDY | 5171 HIGHWOOD DRIVE, FLINT, MI 48504-1219 |
| WILLIE RALPH THOMAS | 30299 WESTMORE, MADISON HEIGHTS, MI 48071-2212 |
| WILLIE REDDEN JR | 11350 BROADSTREET, DETROIT, MI 48204-1647 |
| WILLIE REED | 6126 RANDOLPH RD, BEDFORD, OH 44146-3929 |
| WILLIE RHODES JOYNER | 1011 FOX HUNT LN A, RALEIGH, NC 27615-5327 |
| WILLIE RUDOLPH JR | 442 MEADOW DRIVE, BUFFALO, NY 14224-1559 |
| WILLIE RUTH LIGGETT & | JACK EMERY LIGGETT JT TEN, 1216 N FIFTY SECOND ST, FORT SMITH, AR 72904-7306 |
| WILLIE S HARMON | 172 W EVERGREEN, YOUNGSTOWN, OH 44507-1330 |
| WILLIE S HEMBREE | 3862 IROQUIS, DETROIT, MI 48214-4501 |
| WILLIE S JONES | 11303 BRAILE, DETROIT, MI 48228-1244 |
| WILLIE S JONES | 9535 S PRAIRIE AVE, CHICAGO, IL 60628-1418 |
| WILLIE SIZEMORE | 476 FARMERSVILLE PIKE, GERMANTOWN, OH 45327-1035 |
| WILLIE SLASH JR | 1240 S HUGHES, LIMA, OH 45804-2042 |
| WILLIE SMITH & | BETTY J SMITH JT TEN, 1066 EAGLES BROOKE DRIVE, LOCUST GROVE GA,  30248 |
| WILLIE STAMPER JR | 10534 LOCUST PIKE, COVINGTON, KY 41015-9383 |
| WILLIE T IRWIN & | PATTY G IRWIN JT TEN, 3915 MAPLE DR, WILLETON, MI 49689-9312 |
| WILLIE T MACON | 4620 ENRIGHT, ST LOUIS, MO 63108-1731 |

| | |
|---|---|
| WILLIE T MARBURY | 2045 LITCHFIELD AVE, DAYTON, OH 45406-3813 |
| WILLIE T PERRY | 25182 RIDGE CLIFF DR, SOUTHFIELD, MI 48075-2023 |
| WILLIE TABOR | 7360 MUSTANG DR, CLARKSTON, MI 48346-2624 |
| WILLIE TERRY | 810 JESSE WAY, PISCATAWAY, NJ 08854-6413 |
| WILLIE THIEL | 2731 HUCKBERRY LN, BROWNSVILLE, TX 78521 |
| WILLIE THOMPSON JR | 1425 ROMA LANE, FT WORTH, TX 76134-2359 |
| WILLIE TOWNSEL | 3168 DARTMOUT, DETROIT, MI 48217-1021 |
| WILLIE TURNER | 5110 HACKET DR, DAYTON, OH 45418-2241 |
| WILLIE UPSON | 324 NEWBERRY ST N W, AIKEN, SC 29801-3930 |
| WILLIE V BILL | 6374 SENECA HW, CLAYTON, MI 49235-9634 |
| WILLIE V FRANKLIN | 1583 NEWCASTLE DRIVE, MACON, GA 31204-4820 |
| WILLIE V MC GUIRE | 17121 REDFORD ST, APT 201, DETROIT, MI 48219-3274 |
| WILLIE W BATES | 5013 BROAD ST, PHIL CAMPBELL, AL 35581-4807 |
| WILLIE W FULKS | 652 EAST 109 ST, CLEVELAND, OH 44108-2768 |
| WILLIE W HALL JR | 11851 VANPORT AVENUE, LAKEVIEW TERRACE, CA 91342-6034 |
| WILLIE W PENDARVIS | BOX 457, ST GEORGE, SC 29477-0457 |
| WILLIE WALKER | 111 ONONDAGA AVE, SYRACUSE, NY 13204-4003 |
| WILLIE WALKER | 113 GASLIGHT TRAIL, WILLIAMSVILLE, NY 14221-2217 |
| WILLIE WALLACE | 130-69 GLENWOOD AVE, YONKERS, NY 10703-2631 |
| WILLIE WASHINGTON JR | 11 MARVIN, OAKLAND, CA 94605-5643 |
| WILLIE WESLEY | 2891 VERNA CT, DECATUR, GA 30034-2631 |
| WILLIE WHITAKER | 10725 BASS LK RD, PO BOX 29, IRONS, MI 49644 |
| WILLIE WHITE JR | 23 WINCHESTER, BUFFALO, NY 14211-1107 |
| WILLIE WILLIAMS | 1339 LAMONT, SAGINAW, MI 48601-6627 |
| WILLIE WILLIAMS | 19809 LESURE, DETROIT, MI 48235-1523 |
| WILLIE WILLIAMS | 20506 ROSELAWN, DETROIT, MI 48221-1194 |
| WILLIE WILLIAMS | 116 N 7TH, SAGINAW, MI 48607-1416 |
| WILLIE WILLIAMS | 3339 ALEXANDRINE E, DETROIT, MI 48207-1632 |
| WILLIE WINFRED DAVIS | 26137 PLUM, INKSTER, MI 48141-2436 |
| WILLIE WORTHAM | 212 CORNWALL AVE, TRENTON, NJ 08618-3322 |
| WILLIE Y MORGAN | APT 120, 17175 REDFORD ST, DETROIT, MI 48219-3241 |
| WILLIE Y WOO & | LILLIAN C WOO JT TEN, 471 COLE PLAZA, WILLOWICK, OH 44095-4800 |
| WILLIE YOUNG | 5420 ARROYO SUMMIT DR, LA CANADA, CA 91011-1807 |
| WILLMAE TOWNES | 8625 GILBERT ST, PHILADELPHIA, PA 19150-2703 |
| WILLMAE TOWNES & | MOSES TOWNES JT TEN, 8625 GILBERT ST, PHILADELPHIA, PA 19150-2703 |
| WILLIS A FOSTER | 5790 W DUNBAR, MONROE, MI 48161-9033 |
| WILLIS A GAVITT | 8290 MORELAND RD, JEROME, MI 49249-9705 |
| WILLIS A HEISEY | 414 S 4TH ST, DENVER, PA 17517-1223 |
| WILLIS A HEISEY | TR, HEISEY FAMILY TRUST U/W, FLORENCE O HEISEY, 414 S 4TH ST, DENVER, PA 17517-1223 |
| WILLIS A HOLDING & ELIZABETH | Y HOLDING CO-TRUSTEES U/A, DTD 12/17/93 WILLIS A, HOLDING JR LIVING TRUST, 813 TYRRELL ROAD, RALEIGH, NC 27609-5522 |
| WILLIS A JOHNSON | BOX 65, VALLEY, AL 36854-0065 |
| WILLIS A LAMPING & DOROTHY M | LAMPING TR THE WILLIS A, LAMPING & DOROTHY M LAMPING, INTER-VIVOS TR DTD 02/02/93, 3295 BAUER DRIVE, SAGINAW, MI 48604-2240 |
| WILLIS A POTTER | 5748 CHARLESTOWN, DALLAS, TX 75230-1702 |
| WILLIS ALLEN | 4633 W ELKTON RD, HAMILTON, OH 45011-8814 |
| WILLIS ALLEN | 740 STATE ST, OTTAWA, IL 61350-3947 |
| WILLIS B HOUGHTALING | 11445 BARNUM LK RD, FENTON, MI 48430-9720 |
| WILLIS B RYON | 19 HIDDEN ACRES DR, TABERNACLE, NJ 08088 |
| WILLIS B SHIELDS | 5817 GRANNER DR, INDIANAPOLIS, IN 46221-4815 |
| WILLIS B SORRELL | 11345 DUDE RANCH RD, GLEN ALLEN, VA 23059-1636 |
| WILLIS B TUFFORD | R ROUTE 1 GROUP BOX 35, 4510 LAKESIDE DRIVE, BEAMSVILLE ON  L0R 1B1,   CANADA |
| WILLIS C HARDING | 121 NEW RIVER DR, HERTFORD, NC 27944 |
| WILLIS C MILLER | 10357 MONROE ROAD, DURAND, MI 48429-1818 |
| WILLIS C TOWNS | 3550 INDIAN LAKES RD, CEDAR SPRINGS, MI 49319-9197 |
| WILLIS CAMPBELL JR | 16912 CLIFTON BLVD, LAKEWOOD, OH 44107-2328 |
| WILLIS CRESPO PATTERSON | 73 SW 19TH RD, MIAMI, FL 33129-1504 |
| WILLIS E BAILEY | 79 CANDLEWOOD ROAD, GLASTONBURY, CT 06033-1225 |
| WILLIS E CAMPBELL | 83 BIG POND RD, EVA, AL 35621-8107 |
| WILLIS E GOLDSBERRY | 302 N IRWIN ST, INDIANAPOLIS, IN 46219-6212 |
| WILLIS E HASEMAN | 5213 E CREEK RD, BELOIT, WI 53511-8932 |
| WILLIS E HILL & | VIRGINIA M HILL JT TEN, G-2110 KINGSWOOD DRIVE, FLINT, MI 48507 |
| WILLIS E MORROW | ROUTE 1 BOX 49 H, ALTU, AR 72821-9501 |
| WILLIS E PIERCE & | STEPHEN E PIERCE JT TEN, 42 SARATOGA DR, LITTLE ROCK, AR 72223-4484 |
| WILLIS F DAY IV | CUST SAMANTHA RICE DAY UGMA OH, 3720 BROOKSIDE RD, TOLEDO, OH 43606-2614 |
| WILLIS F HOEWELER | TR WILLIS F HOEWELER TRUST, UA 12/08/92, 8768 CAVALIER DR, CINCINNATI, OH 45231-5059 |
| WILLIS F SAGE | 1024 PARK AV, PLAINFIELD, NJ 07060-3026 |
| WILLIS G BASTIN | 5431 S 100W, ANDERSON, IN 46013-9400 |
| WILLIS G COBURN | 1097 BOUNDS ST, PORT CHARLOTTE, FL 33952-1663 |
| WILLIS H ANDERSON | 6475 W 200 S, ANDERSON, IN 46011-9442 |
| WILLIS H DU PONT | BOX 2468, PALM BEACH, FL 33480-2468 |
| WILLIS H FIELDS | 88 CANAL RD, PHOENIX, NY 13135-4230 |
| WILLIS H MANNING JR | 217 WITCHING POST DRIVE, BEL AIR, MD 21014 |
| WILLIS H RINNE | 510 W 31ST, HIGGINSVILLE, MO 64037-1825 |
| WILLIS H TASSIE & | ROBERTA C TASSIE JT TEN, 4011 LAURELLWOOD, LOUISVILLE, KY 40220-1137 |

| | |
|---|---|
| WILLIS HASEMAN | 5213 E CREEK RD, BELOIT, WI 53511-8932 |
| WILLIS I SCOTT | 22 FIRST ST, OXFORD, MI 48371-4603 |
| WILLIS J ALCUTT | 168 S 4TH, RICHMOND, CA 94804-2202 |
| WILLIS J FITZGERALD & | CONSTANCE J FITZGERALD JT TEN, 39784 GLENVIEW COURT, NORTHVILLE, MI 48167-3439 |
| WILLIS J LARKIN | 3344 BRANT STREET, SAN DIEGO, CA 92103-5506 |
| WILLIS J MESKER | 189 W 500 S, MARION, IN 46953-9319 |
| WILLIS J RUSHING | 10796 CANADA RD, BIRCH RUN, MI 48415-9708 |
| WILLIS J SWEENEY | 49890 MICHIGAN AVE, BELLEVILLE, MI 48111-1040 |
| WILLIS JAMES & | ELIZABETH E JAMES JT TEN, 3806 BRANCH RD, FLINT, MI 48506-2416 |
| WILLIS JENNINGS YEOMAN | 3211 WEST COUNTY RD 100 S, NEW CASTLE, IN 47362-9715 |
| WILLIS K BALDRIDGE | ATTN SHIRLEY BALDRIDGE, 110 HOLSTON TERRACE DR, ROGERVILLE, TN 37857-6206 |
| WILLIS L BOYERS & | MARY EVA KINGCAID JT TEN, RTE 3 LONG LICK PIKE, GEORGETOWN, KY 40324 |
| WILLIS L CORUM | 6418 SPRINGVIEW LN, KNOXVILLE, TN 37918-1203 |
| WILLIS L FOWLER | 8 FLOWERIDGE LA, FLORISSANT, MO 63031-6104 |
| WILLIS L LOWERY | BOX 635, COLLINSVILLE, TX 76233-0635 |
| WILLIS M FOSTER | 1481 CHEATHAM DAM RD, ASHLAND CITY, TN 37015-6193 |
| WILLIS M WEBB & | ELSIE G WEBB, TR UA 06/17/91, F/B/O WILLIS M WEBB & ELSIE, G WEBB, 31011 PROUT COURT, WESLEY CHAPEL, FL 33543 |
| WILLIS MARTIN WRIGHT | 591 CRYSTAL PL, GURNEE, IL 60031-4075 |
| WILLIS MAXWELL JR | 3900 AUDUBON RD, DETROIT, MI 48224-2787 |
| WILLIS O BIBBS | 111 E WASHINGTON ST, O FALLON, IL 62269-1420 |
| WILLIS O MC KNIGHT | 883 FAIR HAVEN DR, VARNA, IL 61375-9554 |
| WILLIS R BOSHELL | 5825 FILLMORE, WARREN, MI 48092-5001 |
| WILLIS R MARTIN | 2612 GALAXY LN, INDIANAPOLIS, IN 46229-1126 |
| WILLIS R TEACHEN & | SHIRLEY K TEACHEN JT TEN, 10492 COLBY RD, DARIEN CENTER, NY 14040-9714 |
| WILLIS T ENSZER & | LUCILLE A ENSZER JT TEN, 16 THORNAPPLE CT, SAGINAW, MI 48603-4802 |
| WILLIS T FRANKLIN & | ISABEL J FRANKLIN JT TEN, 2715 SNOW RD APT 208, PARMA, OH 44134-2984 |
| WILLIS V OWENS | 2349 LANCASTER RD, RICHMOND, KY 40475-9675 |
| WILLIS W BARNES | 1309 E 156TH ST, SOUTH HOLLAND, IL 60473-1857 |
| WILLIS W HEINRICH | 1420 NATIONAL ST, BELLE FOURCHE, SD 57717-2165 |
| WILLIS W LAZELLE | 9401 OAK HILLS AVE, BAKERSFIELD, CA 93312 |
| WILLIS WALTER WOOTEN | 17 DONNELLY RD, OAK HILL, WV 25901 |
| WILLIS Y DAVIDSON | 8346 SCOTTSVILLE RD, BOWLING GREEN, KY 42102-9532 |
| WILLIS Y DAVIDSON & | JOYCE M DAVIDSON JT TEN, 8346 SCOTTSVILLE RD, BOWLING GREEN, KY 42102-9532 |
| WILLODEAN HOWARD HARLEY | 832 JOHNSTON HWY, TRENTON, SC 29847-3519 |
| WILLODEAN KINNEY | 2314 CUMMINGS AVE, FLINT, MI 48503-3542 |
| WILLODEAN OSBORNE & | BILLY F OSBORNE JT TEN, 1280 THREE SPRINGS RD, RUSSELLVILLE, TN 37860-8713 |
| WILLODEAN PEARSON | 2346 RIPLEY RD, CARBON HILL, AL 35549-3334 |
| WILLODEAN WOLCZYNSKI | 2546 NORWOOD RD, TRENTON, MI 48183-2462 |
| WILLODYNE J DISMON | 4166 EAST 146TH ST, CLEVELAND, OH 44128-1867 |
| WILLOUGHBY R FORBES | RR1 BOX 24, CANAAN, NH 03741-9708 |
| WILLOWDEAN C REYNOLDS | 331 JANET AVE, CARLISLE, OH 45005-1321 |
| WILLS & ASSOCIATES INS INC | ATTN DONALD C WILLS, 215 W FLINT ST, DAVISON, MI 48423-1103 |
| WILLY I SMETS | HEESSTRAAT 25, 3560 LUMMEN ZZZZZ,   BELGIUM |
| WILLY L BURROWS | PO BOX 182, NASH, TX 75569-0182 |
| WILLY VAN BOXEM | HOGE WEG 17, B-2840 RUMST ZZZZZ,   BELGIUM |
| WILLY VANDEKERCKHOVE & | PHILIPPE VANDEKERCKHOVE &, LUC VANDEKERCKHOVE JT TEN, AZALEALEI 42A, 2018 ANTWERP ZZZZZ,   BELGIUM |
| WILLYNNE B JOHNSON | 1165 SMITH STORE RD, COVINGTON, GA 30016-4224 |
| WILMA A BEST | 4912 TIFFIN AVE, CASTALIA, OH 44824-9710 |
| WILMA A HALLADAY | 345 ELYRIA STREET, LODI, OH 44254-1067 |
| WILMA A HUETER | 28042 GLENMEADE WAY, ESCONDIDO, CA 92026 |
| WILMA A SMITH | 22261 CHARDON RD, EUCLID, OH 44117-2129 |
| WILMA A TREMBLAY | 7126 S LINDEN RD, SWARTZ CREEK, MI 48473-9417 |
| WILMA ANN ROBINSON BROOKS | 1209 WEST COUNTY ROAD, JERSEYVILLE, IL 62052-2035 |
| WILMA ANN WHATLEY | 1226 ELM ST SW, BIRMINGHAM, AL 35211-4238 |
| WILMA ATWOOD | 44503 GREENBRIAR CT, BELLEVILLE, MI 48111-5141 |
| WILMA B NICHOLSON | 711 KUMLER DR, MAUMEE, OH 43537-3724 |
| WILMA B VOGLER | 6730 DEER BLUFF DR, HUBER HEIGHTS, OH 45424-7033 |
| WILMA B WYCOFF | 1038 FORDHAM AVE, PITTSBURGH, PA 15226 |
| WILMA BAKER UPDEGRAFF | 1 EMS B37 LN 37, WARSAW, IN 46582-6630 |
| WILMA BRENNER | C/O GENERAL MOTORS BUILDING, 3044 WEST GRAND BLVD RM 3-240, MAIL CODE 482-103-236, DETROIT, MI 48202-3037 |
| WILMA BROWN | 13412 4TH AVE, E CLEVELAND, OH 44112-3114 |
| WILMA C BARRETT | 6902 NARROW CREEK DT, PROSPECT, KY 40059-9410 |
| WILMA C THOMAS | TR U/A DTD, 10/12/87 F/B/O ELMA M, STEINERT, 176 MCNEAR DRIVE, SAN RAFAEL, CA 94901-1435 |
| WILMA C THOMAS | TR U/A, DTD 5-4-84 WILMA C THOMAS, TRUST, 176 MC NEAR DR, SAN RAFAEL, CA 94901-1435 |
| WILMA CANNON | 14258 GRUBBS RD, ATHENS, AL 35611-7438 |
| WILMA COPELAND | 452 S RACCOON RD 16, YOUNGSTOWN, OH 44515-3607 |
| WILMA CREPS LAPERLE | 5900 KIRKSIDE DR C, BAKERSFIELD, CA 93309-3672 |
| WILMA D DAVIDSON | 206 EAST ACADEMY, WENTZVILLE, MO 63385-1121 |
| WILMA D HOLLAND | 1902 S WOODS RD, ANDERSON, IN 46012-2750 |
| WILMA D LOGAN | 330 CROSS PARK DR 69, PEARL, MS 39208-8911 |
| WILMA D MARKS | 3400 SAYLOR PLACE, ALEXANDRIA, VA 22304-1829 |
| WILMA D MOSIER | 951 SUITE, BIRMINGHAM, AL 35213 |
| WILMA E AGNEW | 40572 N TERRY LN, ANTIOCH, IL 60002-8007 |

| | |
|---|---|
| WILMA E BARTOLO & | JUDITH ANN SINNOTT JT TEN, 212 FLORIDA DRIVE, AUBURNDALE, FL 33823 |
| WILMA E BASTIAN | 3305 APPLEGROVE COURT, HERNDON, VA 20171-3941 |
| WILMA E CLIFF | 4280 HIGHWAY 289, LEBANON, KY 40033-9311 |
| WILMA E KECK | 5676 LEGEND HILLS LANE, SPRING HILL, FL 34609-9504 |
| WILMA E LURA | TR U/A, DTD 08/01/91 WILMA E LURA, TRUST, 3912 GALLOWAY ROAD, SANDUSKY, OH 44870-7138 |
| WILMA E RILLING | TR, WILMA E RILLING REVOCABLE, LIVING TRUST UA 1/29/98, 5655 TROY VILLA BLVD VILLA BLVD, DAYTON, OH 45424-5405 |
| WILMA E WHITE | 1318 MOUNDVIEW AVE, COLUMBUS, OH 43207-3260 |
| WILMA E WINDELL | 9889 S SR 109, MARKLEVILLE, IN 46056-9740 |
| WILMA F ACKERMAN | 207, 2 INDEPENDENCE PL, 233 S SIXTH ST, PHILADELPHIA, PA 19106-3749 |
| WILMA F BAKER | 6471 SOUTH FOX CHASE RUN, PENDLETON, IN 46064 |
| WILMA F FAIRBANK | 10 GRUEN COURT, SAINT AGNES 5097,  AUSTRALIA |
| WILMA F FREE RUSIE | 802 JOHNSON RD, MOORESVILLE, IN 46158-1746 |
| WILMA F HOWARD | 11045 SHARON MEADOWS, CINCINNATI, OH 45241-1850 |
| WILMA F JACKSON | 5883 MEADOWRIDGE CT, GROVE CITY, OH 43123-9621 |
| WILMA G SEEGMILLER & DENNIS | L SEEGMILLER & JOANN F, SEEGMILLER JT TEN, 201 BREEZY LN, HOUGHTON LAKE, MI 48629-9504 |
| WILMA G WATTS | 934 PARKSIDE AVE, BUFFALO, NY 14216-2144 |
| WILMA GAINES | 4014 W HIGHWAY 72, FREDERICKTOWN, MO 63645 |
| WILMA GANTNER | 306 GRANT AVE, NUTLEY, NJ 07110-2818 |
| WILMA GILLEN COWLEY & | SANDRA COWLEY JT TEN, BOX 125, MEADOW, UT 84644-0125 |
| WILMA H COHRT | 307 N WALNUT, LEMOX, IA 50851-1150 |
| WILMA H COLEMAN | 1120 EAST DAVIS DRIVE APT 614 B, TERRE HAUTE, IN 47802 |
| WILMA H HAINES | 546 JUSTABOUT RD, VENETIA, PA 15367-1238 |
| WILMA H JOHNSON | 1846B SARATOGA ST, GREAT LAKES, IL 60088 |
| WILMA H PHILLIPS | 304 OAKVIEW DRIVE, KETTERING, OH 45429-2818 |
| WILMA HALCOMB | 1320 FRED-GINGHAM RD, TIPP CITY, OH 45371 |
| WILMA HARRIS | TR WILMA HARRIS FAM TRUST, UA 01/27/95, 5867 SUGAR HILL DR, HOUSTON, TX 77057-2036 |
| WILMA HOLBROOK | BOX 43, WESTBROOK, CT 06498-0043 |
| WILMA HUFFMAN FAIRCHILD | 405 E RILEY RD, NEW CASTLE, IN 47362-1608 |
| WILMA I ALMASI | 6851 FAIRVIEW, YOUNGSTOWN, OH 44515-4314 |
| WILMA I MONTOUR | 365 PARKHURST BLVD, TONAWANDA, NY 14223 |
| WILMA I SELL | TR WILMA I SELL TRUST U/A, DTD 01/18/99, 24971 CARNOUSTIE CT SE, BONITA SPRINGS, FL 34135 |
| WILMA J ALLUMS | 434 WALTER LYONS, MINDEN, LA 71055-9309 |
| WILMA J AUGHTMAN | 1366 SWANN RD, YOUNGSTOWN, NY 14174-9759 |
| WILMA J DILLS ANDERSON | BOX 284, OTTO, NC 28763-0284 |
| WILMA J EIDSON | 4528 S 1800 W, ROY, UT 84067-3624 |
| WILMA J EINSELEN | 2476 W BROADWAY, BUNKER HILL, IN 46914-9488 |
| WILMA J GAUERT | 10305 E 64TH ST, RAYTOWN, MO 64133-5127 |
| WILMA J GOULD | 207 S EAST ST, MORENCI, MI 49256-1507 |
| WILMA J HALL | 3844 ADDISON AVE, DAYTON, OH 45405-5129 |
| WILMA J HEID | 4061 LENNON RD, FLINT, MI 48507-1054 |
| WILMA J HELSLEY | 944 REYNOLDS ROAD LOT 82, LAKELAND, FL 33801-6464 |
| WILMA J INGOLD | 135 W FACTORY RD, SPRINGBORO, OH 45066-1233 |
| WILMA J KERSEY & | LESTER L KERSEY JR JT TEN, 3808 BRIAN PL, CARMEL, IN 46033-4426 |
| WILMA J KEYS | G 6137 W COURT ST, FLINT, MI 48532 |
| WILMA J MADDEN | 1017 ORCHARD RD, MANKATO, MN 56001-4522 |
| WILMA J MAROSKY | 6477 BAYSIDE S DRIVE, INDIANAPOLIS, IN 46250-4406 |
| WILMA J MC KINNEY | 21125 CONCORD ST, SOUTHFIELD, MI 48076-5625 |
| WILMA J RAMSAY | 624 INDIANA AVE, MCDONALD, OH 44437-1807 |
| WILMA J RICHARDS | 877 E MARCH LN, APT 321, STOCKTON, CA 95207-5878 |
| WILMA J TERREL | 12413 NE 1471, WALDO, FL 32694 |
| WILMA J TERREL & | CLARENCE J TERREL JT TEN, 12413 NE 1471, WALDO, FL 32694 |
| WILMA J THOMPSON | 737 BARKWOOD CT, CARMEL, IN 46032-3442 |
| WILMA J TIPPETT | 15688 HILLIMAN RD, ROCKWOOD, MI 48173 |
| WILMA J WILLIAMS | 121 VIENNA AVE, NILES, OH 44446-2623 |
| WILMA JANE PHILLIPS | 5861 CROOKED CREEK BLVD, GROVE CITY, OH 43123 |
| WILMA JARED | 1688 GILSTRAP RD, MORGANTOWN, KY 42261-9169 |
| WILMA JEAN HARVEY EX EST | SHIRLEY ANN BROWN, 4540 SETTLES POINT RD, SUWANEE, GA 30024 |
| WILMA JENSSEN | 1166 DEER TRAIL LANE, SOLVANG, CA 93463-9502 |
| WILMA K CWYNAR | CUST ADAM A CWYNAR, UNDER THE OH TRAN MIN ACT, 1014 WARNER RD, VIENNA, OH 44473-9753 |
| WILMA K CWYNAR | 1014 WARNER ROAD, VIENNA, OH 44473-9753 |
| WILMA K FOREMAN | 66787 WINDING RIVER ROAD, CONSTANTINE, MI 49042-9694 |
| WILMA K MULNIX | C/O NANCY J GOTTES ESQ, 23601 MOULTON PARKWAY SUITE 220, LAGUNA HILLS, CA 92653 |
| WILMA K WILDMAN | 4522 COVEY CIR, INDIANAPOLIS, IN 46237-2927 |
| WILMA KAUTZ | 3009 COLORADO AVE, FLINT, MI 48506-2445 |
| WILMA KAY HAGAN | 17425-D 24TH AVE N, PLYMOUTH, MN 55447-2224 |
| WILMA L BRUBAKER | 240 COURT ST, COLUMBIANA, OH 44408-1137 |
| WILMA L CARENDER & | BELINDA K WILDER JT TEN, 34721 N ELLENAN, ACTON, CA 93510-1326 |
| WILMA L CARNEY | 1720 BOWEN RD, MANSFIELD, OH 44903-8706 |
| WILMA L DORTCH | 10123 N LINDEN RD, CLIO, MI 48420-8539 |
| WILMA L DORTCH & | DONALD W DORTCH JT TEN, 10123 N LINDEN RD, CLIO, MI 48420-8539 |
| WILMA L GIBSON | 2302 N WEBSTER, KOKOMO, IN 46901-8615 |
| WILMA L HOBBS | 1810 N MORRISON, KOKOMO, IN 46901-2149 |
| WILMA L KELLEY | BOX 10103, LANSING, MI 48901-0103 |

| | |
|---|---|
| WILMA L KELLEY | 6722 LIMESTONE, HOUSTON, TX 77092-4623 |
| WILMA L KELLEY & | JEVERSON K KELLEY JT TEN, BOX 10103, LANSING, MI 48901-0103 |
| WILMA L SCHATTAUER | 64 PERSHING AVE, RIDGEWOOD, NJ 07450-3909 |
| WILMA L SCOTT & | BRADLEY L SCOTT JT TEN, 295 PENDERGRASS RD, FRANKLIN, NC 28734-6509 |
| WILMA L TALLON & DENNIS N | CHIRIKOS JR & DENNIS W, CHIRIKOS JT TEN, 12401 N 22ND ST APT F705, TAMPA, FL 33612-4639 |
| WILMA L THOMAS | 186 K DONOVAN DR, BUFFALO, NY 14211-1435 |
| WILMA LEE SULLIVAN | 1001 BIRCHWOOD DR, KOKOMO, IN 46901 |
| WILMA LOIS NORRIS | 1983 MEDWAY NEW CARLISLE RD, MEDWAY, OH 45341-8702 |
| WILMA LOU KECK | 3023 GOIN RD, NEW TAZEWELL, TN 37825-2823 |
| WILMA M BALLENTINE | G3064 MILLER RD APT 817, FLINT, MI 48507 |
| WILMA M HOLLAND | 10851 HOLLAND RD, TAYLOR, MI 48180-3051 |
| WILMA M HOMER | 13628 WALNUT ST, BATH, MI 48808 |
| WILMA M KIMBERLIN | 194 E BOWMAN CI, LA FOLLETTE, TN 37766-4922 |
| WILMA M LINDSEY & | JOHN R LINDSEY JT TEN, 1406 SUNNYBROOK DR, JONESBORO, GA 30236-5050 |
| WILMA M MUNSEY | 3631 FIVE OAKS DR, RICHFIELD, OH 44286-9738 |
| WILMA M OCONNELL | APT 132, RIDGEVIEW COMMONS, 975 W SEMINARY ST, RICHLAND CENTER, WI 53581-2048 |
| WILMA M SMITH | 7444 W 320 S, RUSSIAVILLE, IN 46979-9715 |
| WILMA M STANLEY & | WALTER F STANLEY, TR WILMA M STANLEY LIVING TRUST, UA 10/21/94, 8963 DEVON DR, UTICA, MI 48317-1436 |
| WILMA M WITHAM | PO BOX 928, FRANKLIN, IN 46131-0928 |
| WILMA MC DANIEL | 5218 S INGLISIDE, CHICAGO, IL 60615-4308 |
| WILMA MC PEEK | 151 ORANGE LAKE ROAD, WALDEN, NY 12586-2463 |
| WILMA MICHAELS | 3612 FAR HILLS AVENUE, KETTERING, OH 45429-2504 |
| WILMA MIRANDA | C/O MYRON M SIEGEL, 3080 DELAWARE AVENUE, BUFFALO, NY 14217 |
| WILMA O BECKETT | 2032 EAST 13TH ST, TULSA, OK 74104-4435 |
| WILMA P JULIAN | 705 WEST UNION VALLEY ROAD, SEYMOUR, TN 37865-4259 |
| WILMA P JULIAN & | ROY L JULIAN JT TEN, 705 WEST UNION VALLEY ROAD, SEYMOUR, TN 37865-4259 |
| WILMA R COMPLIMENT | 1907 N PATTON DR, SPEEDWAY, IN 46224 |
| WILMA R HARDY | TR WILMA R HARDY TRUST, UA 06/15/94, 5829 BRIARWOOD LN, SOLON, OH 44139-2306 |
| WILMA R MILOSEVICH | BOX 193, OLIVER, PA 15472-0193 |
| WILMA R MILOSEVICH & | GROVER G MILOSEVICH JT TEN, BOX 193, OLIVER, PA 15472-0193 |
| WILMA R SCHNELL | 915 VIA LA PAZ, N FT MYERS, FL 33903 |
| WILMA RIGHTER | 1512 C CORY DR, DAYTON, OH 45406-5913 |
| WILMA RUST | BOX 66, CISSNA PK, IL 60924-0066 |
| WILMA RYNBRANDT | 4677 5TH ST, CALEDONIA, MI 49316 |
| WILMA S MATHIEWS | 12200 S W 26TH, YUKON, OK 73099-7086 |
| WILMA S RENTSCHLER | 148 COLUMBIA AVE, ELM GROVE, WHEELING, WV 26003-5106 |
| WILMA S SLOAN | 2103 APPLETREE DR, DAYTON, OH 45426-5028 |
| WILMA S SMITH | 445 PINEVIEW DR, WARREN, OH 44484-1470 |
| WILMA S YOUNG | TR WILMA S YOUNG TRUST, UA 04/03/96, 124 E REED AVE, BOWLING GREEN, OH 43402-2027 |
| WILMA SCHORR | 3995 OVERLAND AVE APT 231, CULVER CITY, CA 90232 |
| WILMA SCHUCK | 2217 W 7TH ST, MUNCIE, IN 47302-1601 |
| WILMA SEXTON | 4920 SCOTHILLS DR, ENGLEWOOD, OH 45322-3525 |
| WILMA SHERIDAN BROWN | 6214 SOUTH TULIP ST, ANDERSON, IN 46013-9769 |
| WILMA STACK | 703 WYOMING AVE, WYOMING, PA 18644-1810 |
| WILMA SUE SHUMATE & | BUFORD L SHUMATE, TR WILMA SUE SHUMATE TRUST, UA 08/08/96, 10 THOMAS CIRCLE, GREENBRIER, AR 72058-9571 |
| WILMA T LOWDER | 213 E RHODES ST, LINCOLNTON, NC 28092-3235 |
| WILMA TULS GEBBEN | TR WILMA TULS GEBBEN TRUST, UA 07/28/94, 400 PARKSIDE DR, APT 122, ZEELAND, MI 49464-2087 |
| WILMA V DUCKWORTH & | SHERRYL S THORNE JT TEN, 326 N 10TH, FREDONIA, KS 66736-1506 |
| WILMA W ABERTS | 1125 PRIVATE ROAD, DELAND, FL 32720-2002 |
| WILMA W COWIE | TR U/A DTD, 08/13/92 WILMA W COWIE, TRUST, 7 COWIE RD, UNDERHILL, VT 05489-9395 |
| WILMA W DE MARCO & | MARCO DE MARCO JT TEN, BOX 192, PENINSULA, OH 44264-0192 |
| WILMA W SCHLITZ | 417 HWY 247 SOUTH, BONAIRE, GA 31005 |
| WILMA W WELLS & | JAMES W WELLS JT TEN, 1806 JACKSON ST, PAINESVILLE, OH 44077 |
| WILMA WHITE | 350 NW 52ND ST, FORT LAUDERDALE, FL 33309-3229 |
| WILMA WILDER | 1150 S THIRD ST, BOONVILLE, IN 47601-2064 |
| WILMA ZARYCKY | 4844 MARTIN, DETROIT, MI 48210-2347 |
| WILMA ZIMMERMAN | BOX 36, WINSLOW, IL 61089-0036 |
| WILMADEEN NETZLEY & | ALLEN NETZLEY JT TEN, 11 MAIN ST BOX 13, LAURA, OH 45337 |
| WILMAN NG | 191 BUTTERFIELD, NOVATO, CA 94945-1440 |
| WILMER COOKSEY JR | 5345 CEMETERY RD, BOWLING GREEN, KY 42103-9744 |
| WILMER COOKSEY JR & | ELIZABETH W COOKSEY JT TEN, 5345 CEMETERY RD, BOWLING GREEN, KY 42103-9744 |
| WILMER D BONNER | BOX 352, MANSFIELD, TX 76063-0352 |
| WILMER E BIBLER & | MARJORIE A BIBLER JT TEN, 472 SUMMIT, MARION EAST, OH 43302-5230 |
| WILMER E RICHMOND | ROUTE 2 BOX 700, POINT PLEASANT, WV 25550-9601 |
| WILMER G WOLTEMATH | CUST ROBERT JOHN WOLTEMATH, U/THE NEB UNIFORM GIFTS TO, MINORS ACT, 8909 BROADMOOR DR, OMAHA, NE 68114-4248 |
| WILMER G WOLTEMATH | 143 GINGER COVE RD, VALLEY, NE 68064-3003 |
| WILMER H BOMBARGER | 5408 MURPHY RD, LOCKPORT, NY 14094-9278 |
| WILMER HOWARD | 128 POTOMAC DR, EATON, OH 45320-8630 |
| WILMER L MAURHOFF | 1136 SAXONBURG RD, SAXONBURG, PA 16056-8524 |
| WILMER L STELLWAG & GLENDILE | C STELLWAG & MARLENE, WARZECHA JT TEN, 7705 BELL ROAD, BIRCH RUN, MI 48415-9098 |
| WILMER L STELLWAG & GLENDILE | C STELLWAG & WILLIAM L, STELLWAG JT TEN, 7705 BELL ROAD, BIRCH RUN, MI 48415-9098 |
| WILMER LIPSCOMB | 37433 37TH ST EAST NBU 76, PALMDALE, CA 93550-5790 |
| WILMER MCKAMEY | 481 SEASE DR, PERU, IN 46970 |

| | |
|---|---|
| WILMER P DOWIS | 1613 CRAFTON COURT, OKLAHOMA CITY, OK 73159-7611 |
| WILMER R CLARK | 405 HOPE DRIVE, MIDDLETOWN, DE 19709-9205 |
| WILMER R CURSON & | VIVIAN B CURSON JT TEN, 3814 RISEDORPH, FLINT, MI 48506-3130 |
| WILMER R SIMMONS | 2336 WILLOW DR S W, WARREN, OH 44485-3346 |
| WILMER S HOOTEN | 20005 US HIGHWAY 27, CLERMONT, FL 34715-9009 |
| WILMER V MORLEY | 820 RICHWOOD AVE, MORGANTOWN, WV 26505-5744 |
| WILMETTA S MACK | TR WILMETTA S MACK TRUST, UA 07/31/96, 900 NORTH TAYLOR ST 627, ARLINGTON, VA 22203-1882 |
| WILMINGTON TRUST CUST | DOROTHY A ASHING IRA, UA 11/21/96, 111 ROTHWELL RD, WEILINGTON, DE 19805-1052 |
| WILMON TALLEY | 10729 LEWIS CT, KANSAS CITY, MO 64134-3040 |
| WILMORE S ADDERLEY & | JUNE R ADDERLEY JT TEN, BOX 154, SOUTHBURY, CT 06488-0154 |
| WILMOT C GOODALL JR | 550 FOREST BLVD, INDIANAPOLIS, IN 46240-2514 |
| WILODEAN STRASCHEWSKI | 8233 KALTZ, CENTERLINE, MI 48015-1756 |
| WILODYNE M RHINEHART | BOX 831, WAYNESBORO, MS 39367 |
| WILSON A CARTER | 329 BRITISH WOODS DR, ROANOKE, VA 24019-8261 |
| WILSON A TERRILLION | BOX 228, CANTON, NY 13617-0228 |
| WILSON B HUME | 20420 SHADOW MOUNTAIN RD, WALNUT, CA 91789-1128 |
| WILSON BANKS JR & | LORRAINE E BANKS JT TEN, 4044 PORTLAND RIDGE DR, FLORISSANT, MO 63034 |
| WILSON BLACKMON | 1052 ZEPHER AVENUE, YPSILANTI, MI 48198-6250 |
| WILSON BOWEN | 3615 PADDOCK DRIVE, DECATUR, GA 30034-3335 |
| WILSON CALDERON | APT 2H, 545 W 164 ST, NEW YORK, NY 10032-4937 |
| WILSON COUNTY HOSPITAL | FOUNDATION, NEODESHIA, KS 66757 |
| WILSON D HELFINSTINE | 1021 BURNELL DR, BEREA, KY 40403-9040 |
| WILSON D KEEGAN | 1-SOUTHGATE DRIVE, HOWELL, NJ 07731-1822 |
| WILSON D KLECKNER | 9145 CRANBROOK DRIVE, NORTHFIELD, OH 44067-1320 |
| WILSON D WELLING | 6129 LERNER WA, LANSING, MI 48911-6002 |
| WILSON FRANCIS | 533 ROBINSON PL, SHREVEPORT, LA 71104-3233 |
| WILSON FRANK ARMSTRONG JR | TR, W FRANK ARMSTRONG JR, LIVING TRUST UA 2/20/98, 3223 LENOX DR, KETTERING, OH 45429-1415 |
| WILSON H PINGREY | 10806 YOLANDA AVE, NORTHRIDGE, CA 91326-2722 |
| WILSON J BARTLETT | 392 HOPEWELL DR, CLAYTON, DE 19938-2226 |
| WILSON J CURRENCE | 5946 PERRY TWP RD 88 R 3, FREDERICKTOWN, OH 43019 |
| WILSON J MILLER | 611 STRETFORD LN, ALLEN, TX 75002-4473 |
| WILSON J ZIMMERMAN | BOX 159, FT LOUDON, PA 17224-0159 |
| WILSON JAMES III | 801 WEST LONG LAKE ROAD APT B3, BLOOMFIELD HILLS, MI 48302-2061 |
| WILSON JAMES ROY | BOX 158, AXTON, VA 24054-0158 |
| WILSON L MILLER | 523S HIGH ST, FREMONT, OH 43420-3409 |
| WILSON L PERRY | 1308 HOLLAND RD, SUFFOLK, VA 23434 |
| WILSON LITTLE TISON | BOX 1122, LEXINGTON, SC 29071-1122 |
| WILSON M BAKER | 43233 BOX 18, ELKTON, OH 44415 |
| WILSON MC WREATH | 243 MC WREATH RD, MCDONALD, PA 15057-2153 |
| WILSON MILLER | 9219 JILL MARIE LN, SWARTZ CREEK, MI 48473-8613 |
| WILSON MYLES | 3314 B ST, NIAGARA FALLS, NY 14303-2102 |
| WILSON N DUTHIE | 934 DREAMY ST, GREENWOOD, IN 46142-8304 |
| WILSON O COCHRAN 2ND | 15221 PIEDMONT RD, SARATOGA, CA 95070-6403 |
| WILSON O HARRIS | 680 LASALLE, DAYTON, OH 45408-1521 |
| WILSON PENNINGTON | 19096 PENNINGTON RD, METAMORA, IN 47030-9722 |
| WILSON R BALLARD II | 4187 SUMMER PL, SHELBY TWP, MI 48316-5905 |
| WILSON SOMERVILLE | 256 S MARSHALL, PONTIAC, MI 48342-3243 |
| WILSON STINNETT | 409 HENRIETTA DR, HURST, TX 76054 |
| WILSON V WELLS | 968 W EDGEWOOD BLVD, UNIT 136, LANSING, MI 48911-5578 |
| WILSON WHEELER | ATTN CLAUDINE E WHEELER, 505-511 SOUTH MAIN, GALLATIN, MO 64640-1436 |
| WILTON A TREADWAY & | WILTON A TREADWAY JR JT TEN, 2 WESTBROOK CIR, LITTLE ROCK, AR 72205 |
| WILTON B DOBLE & | GEORGIANA W DOBLE JT TEN, 4063 ALPINE AVE, ST PAUL, MN 55127-7165 |
| WILTON D ROGERS | 8107 WEBSTER, MT MORRIS, MI 48458 |
| WILTON HENDRICKSON | 705 WILLIAMSBURG DR, KOKOMO, IN 46902-4961 |
| WILTON HUEBEL | BOX 292, SMITHVILLE, TX 78957-0292 |
| WILTON JOHNSON | 18438 APPOLINE, DETROIT, MI 48235-1313 |
| WILTON L GRIMES | 205 OAK GROVE RD, CHICKAMAUGA, GA 30707-3664 |
| WILTON L MC LEAN & | DOROTHY Y MC LEAN JT TEN, 7515 HOOFPRINT LANE, MECHANICSVILLE, VA 23111-6432 |
| WILTON M EVERETT JR | 6458 FLUSHING RD, FLUSHING, MI 48433-2551 |
| WILTON M EVERETT JR & | THEO G EVERETT JT TEN, 6458 FLUSHING RD, FLUSHING, MI 48433-2551 |
| WILTON R ROBERSON | 645 HARRISON ST, GARY, IN 46402-2236 |
| WILTON RUST | 6328 SAINT HENRY DR, NASHVILLE, TN 37205-4121 |
| WILTON S PALMER | 1595 GUNTLE RD, NEW LEBANON, OH 45345-9393 |
| WILTON S RICKMAN | 5014 MALLARD VIEW DR, INDIANAPOLIS, IN 46226-2100 |
| WILTRUD MARCINIAK | 6294 HAMM ROAD, LOCKPORT, NY 14094-6404 |
| WILVER W WESSEL & | DOLORES H WESSEL JT TEN, 2505 OLD CAPE ROAD, JACKSON, MO 63755 |
| WINBAR INC | 59 N DELEWARE AVE, YARDLEY, PA 19067-1429 |
| WINBON H MCNAMEE | 73 BENDEL CIRCLE, MEMPHIS, TN 38117-2818 |
| WINCENTY MIESZALA | 20 MICHEL STREET, HENRIETTA, NY 14467-8907 |
| WINDA K KIDD | 7010 WHITE TAIL DR, GRAND BLANC, MI 48439-9641 |
| WINDEL H MICK | 4474 GRAND TETON DR, MEDINA, OH 44256-7092 |
| WINDELL D DENNY | 1229 CO ROAD 358, TRINITY, AL 35673-5418 |
| WINDELL D LONG | 2960 BLACK CHEEK DR, MIDDLEBURG, FL 32068-5718 |

| | |
|---|---|
| WINDHAM B MOTLEY | 4834 COUNTRY OAK DRIVE, ROCK HILL, SC 29732-9109 |
| WINDSOR LODGE HAGERSVILLE INC | BOX 7229, ANCASTER ON  L9G 3N6,   CANADA |
| WINFIELD BULLE | 841 EAST HENRY ST, LINDEN, NJ 07036-2133 |
| WINFIELD F UEBERROTH | 4747 S R 33 N 165, LAKELAND, FL 33805-8015 |
| WINFIELD M MYERS | 9790 FLORA, ST LOUIS, MO 63114-3534 |
| WINFIELD R RITCHIE JR | 586 11TH ST, HAMMONTON, NJ 08037-8468 |
| WINFIELD S CARRICK | 10002 SHINNECOCK HILLS DR, AUSTIN, TX 78747 |
| WINFIELD W HOWE | BOX 343, 7 SURREY LANE, UWCHLAND, PA 19480-0343 |
| WINFORD B YOUNG | 3708 JOHN LUNN RD, SPRING HILL, TN 37174-2150 |
| WINFORD C EVANS & | ANNE J EVANS, TR UA 09/13/93 WINFORD C EVANS, REVOCABLE, TRUST, 420 BAY AVE APT 403, CLEARWATER, FL 33756 |
| WINFORD DAVIS | 3395 CROOKS ROAD, ROCHESTER HILL, MI 48309-4155 |
| WINFORD JAMES LUCAS | 492 VOORHEES AVENUE, BUFFALO, NY 14216-2118 |
| WINFORD S DANIEL | 3492 CO HWY 19, HALEYVILLE, AL 35565 |
| WINFORT GILBERT | 10047 S CARPENTER, CHICAGO, IL 60643-2247 |
| WINFRED C BROWN | 900 ORVILLE WAY, XENIA, OH 45385-5373 |
| WINFRED C CARNEY | BOX 11898, ATLANTA, GA 30355-1898 |
| WINFRED E WALKER | 508 RODNEY AVENE, FLUSHING, MI 48433-1325 |
| WINFRED E WEAVER | 201 S WARD AVE, COMPTON, CA 90221 |
| WINFRED K DAVIS | 8371 WAHRMAN ST UNIT 167, ROMULUS, MI 48174-4112 |
| WINFRED R MILLER | 6105 BRIDGE AVENUE, CLEVELAND, OH 44102-3120 |
| WINFRED R WILLIAMS | 7053 PAULIN ROAD, BRADFORD, OH 45308-9511 |
| WINFRED ROBERTSON | 9960 STRATHMOOR, DETROIT, MI 48227-2717 |
| WINFRED W JACKSON | BOX 194, ATLANTA, TX 75551 |
| WINFREE G LEE | 2252 CALVERT ST, VIRGINIA BCH, VA 23451-1740 |
| WINFREY C INMAN | 6111 N BEACH STREET, APT 834, FORT WORTH, TX 76137 |
| WINFRIED K NIEMAND & | CRYSTAL F NIEMAND TEN COM, 109 THATCHER DR, SLIDELL, LA 70461-3913 |
| WINFRIED T HOLFELD | CUST VIVIAN HOLFELD UGMA DE, 700 THORBY RD, WILMINGTON, DE 19803-2230 |
| WINFRIED T HOLFELD | 700 THORNBY ROAD, WILMINGTON, DE 19803-2230 |
| WING BOW CHAN & | WAI JANE CHAN JT TEN, 344 SUYDAM ST, BROOKLYN, NY 11237-2953 |
| WING CHIU LEUNG & | MIRANDA K LEUNG JT TEN, 21 FOREST AVE, RAMSEY, NJ 07446-2706 |
| WING KWONG LEUNG & | WAI CHU LEUNG JT TEN, 150 21ST AVE, SAN FRANCISCO, CA 94121 |
| WING S CHINN & | MAY CHINN &, SHARON GALE FONG JT TEN, 2701 9TH AVE, OAKLAND, CA 94606-2129 |
| WINIFRED A AHERN | TR, ROBERT E AHERN &, WINIFRED A AHERN TRUST B, UA 05/22/80, 182 RANCHO ADOLFO DR, CAMARILLO, CA 93012-5147 |
| WINIFRED A FOX | 143-16-185TH ST, SPRINGFIELD GARDEN, NY 11413 |
| WINIFRED A HERRADA | 1508 OAKLEY DRIVE, WALLED LAKE, MI 48088 |
| WINIFRED A HOFF | 117 NORTHEAST 103RD ST, MIAMI SHORES, FL 33138-2328 |
| WINIFRED A SHUTTLEWORTH | 130 THOMPSON DR SE APT 114, CEDAR RAPIDS, IA 52403 |
| WINIFRED A SPECK & | DOUGLAS C SPECK JT TEN, 4322 W ROUNDHOUSE RD 2, SWARTZ CREEK, MI 48473-1459 |
| WINIFRED A SPECK & | PAUL E SPECK JT TEN, 12280 W COOK RD, GAMES, MI 48436 |
| WINIFRED B CRAMMOND | 134 CALLE JACARANDA, BROWNSVILLE, TX 78520-7412 |
| WINIFRED B HORNER | TR UA 08/15/91 WINIFRED B, HORNER TRUST, 1904 TREMONT COURT, COLUMBIA, MO 65203-5467 |
| WINIFRED B PATTERSON | 16889 N 200 E, SUMMITVILLE, IN 46070-9140 |
| WINIFRED B SIMPSON | 14757 VICKERY AVE, SARATOGA, CA 95070-6034 |
| WINIFRED B SIMPSON | TR U-DECL OF TRUST 12/19/88, F/B/O WINIFRED B SIMPSON AS, SETTLOR, 14757 VICKERY AVE, SARATOGA, CA 95070-6034 |
| WINIFRED BRENNAN | 5870 SALEM RD, CINCINNATI, OH 45230-2757 |
| WINIFRED C CHURCH & | MARAY WEIRAUCH JT TEN, 465 W ROMEO RD, OAKLAND, MI 48363-1437 |
| WINIFRED C CONEY | 255 N RIVER DR, PENNSVILLE, NJ 08070-1208 |
| WINIFRED C YOUNG | TR, 7-A DTD 06/07/89 THE, WINIFRED C YOUNG REVOCABLE, LIVING TRUST, 45-920 KEAAHALA PL, KANEOHE, HI 96744-3346 |
| WINIFRED CASSIDY | 7020 SCHOONMAKER CT APT 101, ALEXANDRIA, VA 22310-4944 |
| WINIFRED D HUTCHINGS | 1278 SHOECRAFT RD, WEBSTER, NY 14580-8954 |
| WINIFRED D MC CUE | ATTN DALE WATTS, 431 W 2ND ST APT 9, LEXINGTON, KY 40507-1044 |
| WINIFRED D WRIGHT | UNIT H21, 6750 U S 27 N, SEBRING, FL 33870 |
| WINIFRED E BAXTER | 1907 W HAVENS, KOKOMO, IN 46901-1856 |
| WINIFRED E EDWARDS-STEWART | 2119 ELLIOTT AVENUE, TOLEDO, OH 43606-4534 |
| WINIFRED E MIELCHEN | TR, WINIFRED E MIELCHEN INTERVIVOS, TRUST UA 07/18/98, 1164 SPRUCE TREE CIRCLE, SACRAMENTO, CA 95831-3923 |
| WINIFRED E PALMER | 25078 RIVERWALK DR, LEESBURG, FL 34748 |
| WINIFRED E S PARCELLS | 65 LINCOLNSHIRE DR, LINCOLNSHIRE, IL 60069-3133 |
| WINIFRED E TORMEY | 6 STILLMAN RD, GLEN COVE, NY 11542-4031 |
| WINIFRED EVANS | 716 OLIVE ST, LYNDHURST, NJ 07071-2907 |
| WINIFRED F COOKE | 3216 N CALIFORNIA AVE, PEORIA, IL 61603-1134 |
| WINIFRED F KILLIAN | TRINITY LUTHERAN HOME, 213 LAURENS ST NW, APT 208, AIKEN, SC 29801 |
| WINIFRED G CARLSON | CUST AMY PATRICIA CARLSON, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 600 W PATTERSON 1, CHICAGO, IL 60613-4401 |
| WINIFRED G ROBERTSON | 8931 S SR 109, MARKLEVILLE, IN 46056-9784 |
| WINIFRED GALLAGHER | TR WINIFRED GALLAGHER TRUST, UA 01/01/93, 427 LAGUNITAS 202, OAKLAND, CA 94610-3539 |
| WINIFRED GEIB | 2417 SHARON AVE S W, GRAND RAPIDS, MI 49509-2223 |
| WINIFRED GORDON RHODEN | 1014 N BOUNDARY ST, BURNET, TX 78611 |
| WINIFRED GULBOVICH | 713 B ST, FERNLEY, NV 89408-8587 |
| WINIFRED H LEDGARD | 108 KELTON ST, ATHOL, MA 01331-3308 |
| WINIFRED HEIGHTON HACKENBURY | 118 EAST WESTWOOD DR, KALAMAZOO, MI 49006-4342 |
| WINIFRED HELMAN | 770-A MENNO VILLAGE, CHAMBERSBURG, PA 17201 |
| WINIFRED I PALMOSKI | 94 GAIL DRIVE, UNION CITY, CT 06770-2124 |
| WINIFRED J CAPLE | 91-1015 NIHOPEKU ST, KAPOLEI, HI 96707-1928 |
| WINIFRED J COATES | C/O SUE ANDREWS, 10219 N VASSAR RD, MOUNT MORRIS, MI 48458 |

| | |
|---|---|
| WINIFRED J DE LUCIA | 2825 SMITHFIELD DR, MONROE, NC 28110-7755 |
| WINIFRED J LYNCH | ATTN WINIFRED PREBLE, 240 JACKSON AVENUE, SAINT JAMES, NY 11780-1810 |
| WINIFRED J MARTIN | 28219 ELLA RD, PALOS VERDES PENIN CA, 90275-3216 |
| WINIFRED K GUTHRIE | 3502 WILSON ST, FAIRFAX, VA 22030-2936 |
| WINIFRED K LEWIS | 78 WEST AVE, DARIEN, CT 06820-4407 |
| WINIFRED KLASSEN | TR WINIFRED KLASSEN TRUST, UA 09/16/05, 11703 SHENANDOAH, SOUTH LYON, MI 48178 |
| WINIFRED KOESTER | 11253 MAPLE, DAVISON, MI 48423 |
| WINIFRED L ARRINGTON | 3305 SHERRYE DR, PLANO, TX 75074-4670 |
| WINIFRED L RADDI | BOX 1025, PORT WASHINGTON, NY 11050-0204 |
| WINIFRED L RADDI FREDERICK C | KAHN LAWRENCE NEWMAN TRS FOR, WINIFRED L RADDI U/W, GERMAINE L KAHN, BOX 1025, PORT WASHINGTON, NY 11050-0204 |
| WINIFRED L RETZLOFF | 506 ALLEN ST, LANSING, MI 48912-2603 |
| WINIFRED LOUISE BROWN | 754 BANBURY RD, DAYTON, OH 45459-1650 |
| WINIFRED M BARRETT | C/O BARRETT'S INC, 12 SALEM ST, HAVERHILL, MA 01835-7941 |
| WINIFRED M CHRISTY | 7591 DANUBE STREET, HUNTINGTON BEACH, CA 92647-4636 |
| WINIFRED M DUNHAM | 7600 NANKIN CT 519, WESTLAND, MI 48185-6208 |
| WINIFRED M FARWICK AS LIFE | TENANT UNDER WILL OF HENRY, EDWARD FARWICK, RR 3 BOX 54, RUSSIANVILLE, IN 46979-9803 |
| WINIFRED M HERTZOG & | RICHARD P BAUER JT TEN, 25 WELFARE AVE, CRANSTON, RI 02910-1235 |
| WINIFRED M JACKSON | 1426 REO AVE, LANSING, MI 48910-1445 |
| WINIFRED M MCDONALD | 25629 SHOAL CREEK DR, MONEE, IL 60449-8567 |
| WINIFRED M SCHMEDTJE | CUST DIANE M SCHMEDTJE UNDER THE, MASSACHUSETTS U-G-M-A, 7136 CREEKSIDE LN, INDIANAPOLIS, IN 46250-2824 |
| WINIFRED M SCHMEDTJE AS | CUSTODIAN LAURA L SCHMEDTJE, UNDER THE MASSACHUSETTS, UNIFORM GIFTS TO MINORS ACT, 5042 HAYNES COURT, INDIANAPOLIS, IN 46250-2517 |
| WINIFRED M STAUDENMEIER & | LOUIS J STAUDENMEIER TEN COM, ENT, 1137 RACE ST, ASHLAND, PA 17921-1224 |
| WINIFRED MARIE SCHMEDTJE | 5042 HAYNES COURT ESTATES, INDIANAPOLIS, IN 46250-2517 |
| WINIFRED MENZLER ARMSTRONG | 6719 W FILLMORE ST, PHOENIX, AZ 85043-2327 |
| WINIFRED MILAM RICH | 1500 RENAISSANCE DR, APT C5, CONYERS, GA 30012 |
| WINIFRED MILES | TR U/A, DTD 05/01/79 BERNARD P, MARTIN TRUST A, 26 ANCIENT OAK CT, MARIETTA, GA 30067-4330 |
| WINIFRED MORISSEY | TR MORISSEY FAM TRUST, UA 07/12/95, 67 BIG TREE ST, BOX 271, LIVONIA, NY 14487-9705 |
| WINIFRED NIXON | TR U/A, DTD 07/05/89 ETHEL HAYMES, TRUST, 6242 E FARM RD 128, SPRINGFIELD, MO 65802-7228 |
| WINIFRED O TILLMANN | 1954 W SHRYER AVE, ST PAUL, MN 55113-5415 |
| WINIFRED P COLBERT | 6 TOPEKA RD, CHELMSFORD, MA 01824-4524 |
| WINIFRED P HOVELL | ATTN D HOVELL JR, BOX 278, RARITAN, NJ 08869-0278 |
| WINIFRED P REESER | BOULDER POINT, BOX 372, LAKEVILLE, PA 18438-0372 |
| WINIFRED PORTER | 1025 1/2 LINDEN AVE, WILMETTE, IL 60091-2727 |
| WINIFRED R MC DANIEL | 424 E NORTH ST, DARLINGTON, WI 53530-1172 |
| WINIFRED R MC LAUGHLIN | AS CUSTODIAN FOR JOHN ROURKE, MC LAUGHLIN U/THE CALIFORNIA, UNIFORM GIFTS TO MINORS ACT, 146 ANTHONY MACHESTER, MANCHESTER, NH 03103-2938 |
| WINIFRED R WHALEN | 9901 CABLE DRIVE, KENSINGTON, MD 20895-3647 |
| WINIFRED RADDI GOODING & | LAWRENCE NEWMAN, TR, WINIFRED RADDI GOODING U/W, GERMAINE L KAHN, BOX 1025, PORT WASHINGTON, NY 11050-0204 |
| WINIFRED RAMSDELL | 5122-A CALLE REAL, SANTA BARBARA, CA 93111-1811 |
| WINIFRED S COYTE | 17510 WEST 119TH ST APT 120, OLATHE, KS 66061 |
| WINIFRED S SCHMIDT | 1923 TABLE DR, GOLDEN, CO 80401-2443 |
| WINIFRED S SUMMERS | 72 CEDAR GROVE RD, LITTLE FALLS, NJ 07424-1719 |
| WINIFRED S WOODRUFF | 19331 WOODLAND, HARPER WOODS, MI 48225-2065 |
| WINIFRED STEELE EX EST | GRACE J STEELE, 23850 TAWAS AVE, HAZEL PARK, MI 48030 |
| WINIFRED T FRELICH | 1009 SURREY HILLS, RICHMOND HEIGHTS, MO 63117-1437 |
| WINIFRED T RIECK | TR RIECK FAMILY TRUST U/A, DTD 10/20/82, 4302 NORTH 10TH STREET, TACOMA, WA 98406-4104 |
| WINIFRED THATCHER | 114 SUNSET ROW, GIBSONBURG, OH 43431-1263 |
| WINIFRED USREY | 411 WESTERN ROW RD, MASON, OH 45040-1438 |
| WINIFRED V SUBJECT | 9351 WARD ST, DETROIT, MI 48228 |
| WINIFRED W CARLSON | TR WINIFRED W CARLSON LIVING TRUST, UA 01/29/91, PO BOX 5244, GRANTS PASS, OR 97527-0244 |
| WINIFRED W PAGE | 6957 A E GIRARD AVE, DENVER, CO 80224 |
| WINIFRED WARDEN | 9100 BAY POINT DR, ORLANDO, FL 32819-4804 |
| WINIFRED WARNER | 15590 GREENSBURG PIKE, PORTAGE, OH 43451-9764 |
| WINIFRIDE SHAY | 818 FERNDALE AVE, DAYTON, OH 45406-5109 |
| WINIFRIED M PRICE & | MICHAEL J PRICE JT TEN, 489 COLONIAL TRACE DR, LONGS, SC 29568-5841 |
| WINNFRED MCCLESKEY | 113 PECK DRIVE, INDEPENDENCE, MO 64056-1667 |
| WINNIE B RICKETT | 1030 ALLEN BROOK LANE, ROSWELL, GA 30075-2983 |
| WINNIE BELLE P LE COMPTE | 530 COLLEGE PK N, ANNAPOLIS, MD 21409-4614 |
| WINNIE E CLAYPOOL | 5023 WINSTON DR, SWARTZ CREEK, MI 48473-1224 |
| WINNIE F MCBRIDE | PO BOX 1613, WHITNEY, TX 76692-1613 |
| WINNIE JACOBOWITZ | 170 WEST END AVENUE, 20L, NEW YORK, NY 10023 |
| WINNIE L ENNIS | 1130 RAFINGTON DR, LAWRENCEVILLE, GA 30045-8502 |
| WINNIE LEE | 3812 VIA DEL CAMPO, SAN CLEMENTE, CA 92673-2635 |
| WINNIE LUNG | 5547 W 76TH ST, LOS ANGELES, CA 90045-3244 |
| WINNIE MOY & | YIN GET MOY JT TEN, 262 BOARDWALK DRIVE, PALATINE, IL 60067-7278 |
| WINNIE PEARL LEWIS | 2818 23RD AVE, OAKLAND, CA 94606 |
| WINNIE R STROUP | 235 CENTER ST, LEAVENWORTH, WA 98826-1269 |
| WINNIE S LAWRENCE | CO STEPHEN LAWRENCE, PO BOX 3182, PALM BEACH, FL 33480 |
| WINNIE S MOY | 262 BOARDWALK DRIVE, PALATINE, IL 60067-7278 |
| WINNIE YAHN | 418-3RD ST, SCHENECTADY, NY 12306-5024 |
| WINNIFRED A MC KELVIE | 12 COLTON AVE, ST CATHARINES ON L2N 5B1, CANADA |
| WINNIFRED L BASILE | TR UA 10/9/90 WINNIFRED L, BASILE TRUST, 28519 KIMBERLY LANE, ST CLAIR SHORES, MI 48081-1117 |

| | |
|---|---|
| WINNIFRED MCLEAN | 411 VILLAGE GROVE, SHERWOOD PARK AB  T8A 4K3,  CANADA |
| WINNIFRED S LIBBY | 114 THOMPSON WALTON CT, APT 213, FARMINGTON, ME 04938-5656 |
| WINNON E SWORD | PO BOX 345, FLINT, TX 75762 |
| WINOLA L MILLER | TR UA 02/10/03 THE, WINOLA L MILLER REVOCABLE LIVING TR, 603 N VIERWOOD WAY, MUNCIE, IN 47304-3502 |
| WINONA B PALMER | 139 GLENDALE AVE, WINSTED, CT 06098 |
| WINONA C MCCAULEY | 660 MARKEY RD, LEBANON, OH 45036-9779 |
| WINONA F BARTON | 4387 EAST STANLEY ROAD, GENESEE, MI 48437 |
| WINONA H GERRARD & | GAYLE M MYERS JT TEN, 3307 NORTH 28TH PLACE, PHOENIX, AZ 85016-7515 |
| WINONA M BROWN | BOX 55, CEDAR HILL, TN 37032-0055 |
| WINONA NEWBY | 2441 12TH ST, PORT NECHES, TX 77561-4520 |
| WINONA O DARR | 12 SUMMIT PLACE, COLUMBIA, SC 29204 |
| WINONA P BARKER | BOX 10, NAALEHU, HI 96772-0010 |
| WINONA S RINARD | 663 CENTER W ST B, WARREN, OH 44481-8809 |
| WINSLOW A HUMPHREY | 6460 HOWIE DRIVE, DAYTON, OH 45427-2304 |
| WINSLOW H DUKE | JEWETT ST, PEPPERELL, MA 01463 |
| WINSLOW H JOHNSON | 2900 INNIS RD, COLUMBUS, OH 43224-3759 |
| WINSLOW HIGHTOWER | 10310 VIOLETLAWN, DETROIT, MI 48204-2531 |
| WINSOME B BROMWELL | 11623 S CAMPBELL AVE, CHICAGO, IL 60655 |
| WINSTON A CALLWOOD | 146-01 181ST ST, SPRINGFIELD G, NY 11413-3721 |
| WINSTON A HILDEBRANT | 3103 PINEHILL PL, FLUSHING, MI 48433-2430 |
| WINSTON A HILDEBRANT & | NORINE H HILDEBRANT JT TEN, 3103 PINEHILL DR, FLUSHING, MI 48433-2430 |
| WINSTON A OLIVER | 202 MILLER AVE, EATON, OH 45320 |
| WINSTON A PENDLETON | BOX 499, CAMDEN, ME 04843-0499 |
| WINSTON ALLEN | 9381 BARRY, DETROIT, MI 48214-1402 |
| WINSTON ARTHUR SAWLIS & | DIANE J SAWLIS JT TEN, 225 COVENTRY COURT, ELGIN, IL 60123-5081 |
| WINSTON B SMITH | 126 LOWRY LN, WILMORE KY,  19263 |
| WINSTON C KEMP | 606 E MAPLE, HOLLY, MI 48442-1724 |
| WINSTON C PLEDGER | 4136 OAK HILL RD, LYERLY, GA 30730-4526 |
| WINSTON C WINGO | 16863 TRACEY, DETROIT, MI 48235-4024 |
| WINSTON CC LIAO | 126 FERN LANE, CHAPEL HILL, NC 27514-4206 |
| WINSTON CHOW | 515 KEELSON CIRCLE, REDWOOD CITY, CA 94065-1211 |
| WINSTON D PETERSON | TR U/A, DTD 04/20/84 FOR TRAVIS, PRICE PETERSON, 402 LAKESHORE CIRCLE, LEANDER, TX 78645-8560 |
| WINSTON D PETERSON | 11725 JOHNSON RD, LEANDER, TX 78641-5804 |
| WINSTON D PROSSER & | SHIRLEY A PROSSER JT TEN, 1312 WALTON LANE, SPRINGFIELD, OH 45503-5636 |
| WINSTON DAVENPORT SR | 14 HAWTHORN ST, DAYTON, OH 45407-3340 |
| WINSTON DOUGLAS PROSSER | 1312 WALTIN LANE, SPRINGFIELD, OH 45503-5636 |
| WINSTON E ELROD | 12519 W NIBLOK ROAD, CHESANING, MI 48616-9439 |
| WINSTON FLENNOY | 18418 APPOLINE, DETROIT, MI 48235-1313 |
| WINSTON H HAZEL | 479 EAST 95TH STREET, BROOKLYN, NY 11212-2501 |
| WINSTON H SAWYER | 1484 SEYBURN AVE, DETROIT, MI 48214-2450 |
| WINSTON J ARNETT & | MARION J ARNETT JT TEN, 2251 HORSE CREEK CIR, HENDERSON, NV 89014-5001 |
| WINSTON J MANSFIELD | 1609 WEST 7TH ST, MARION, IN 46953-1340 |
| WINSTON J WAYNE | 12 OWLS NEST ROAD, WILMINGTON, DE 19807-1126 |
| WINSTON K DAVID | 275 WARBURTON AVENUE, YONKERS, NY 10701-7330 |
| WINSTON N DILLARD | 3471 TITSHAW RD, GAINESVILLE, GA 30504-5839 |
| WINSTON PRATHER | 7439 FOREST AVE, KANSAS CITY, MO 64131-1727 |
| WINSTON R BUREL | 540 CLOVER DRIVE, BUFORD, GA 30518-3212 |
| WINSTON R MARKEY | 11 EDGEWOOD RD, LEXINGTON, MA 02420-3501 |
| WINSTON R RYAN | 13714 MIDFIELD GLEN CT, HOUSTON, TX 77059-3507 |
| WINSTON RABY | 403 ARNETT BLVD, ROCHESTER, NY 14619-1127 |
| WINSTON S HUDSON | 1060 SPANISH MOSS LN, LAWRENCE VILLE, GA 30045-3431 |
| WINSTON T CHURCHILL & | MARILYN J CHURCHILL JT TEN, 14209 MINOCK DR, REDFORD, MI 48239-2936 |
| WINSTON TRAVIS JR | 5580 MAPLE PARK DR 2, FLINT, MI 48507-3905 |
| WINSTON W BROCKNER | 5965 S HERZMAN DRIVE, EVERGREEN, CO 80439-5448 |
| WINSTON W CORLEY JR | BOX 532, MARIAN, CT 06444-0532 |
| WINSTON WALLACE SHAW | 1659 WHITE OAK DR, SEVIERVILLE, TN 37862-6042 |
| WINSTON Y GODWIN | CUST ANNE, ELIZABETH GODWIN UGMA SC, 15 RIDGE ROAD, CHERAW, SC 29520-9576 |
| WINSTON Y GODWIN | CUST COURTNEY ELIZABETH GODWIN, UGMA SC, 2514 BERETANIA CIR, CHARLOTTE, NC 28211-3634 |
| WINSTON Y GODWIN | CUST EMILY R GODWIN, UGMA SC, RTE 3 BOX 200, CHERAW, SC 29520-9531 |
| WINSTON Y GODWIN | BOX 1027, CHERAW, SC 29520-1027 |
| WINTERFORD JAY OHLAND SR | 39A CAMBRIDGE COURT, LAKEWOOD, NJ 08701 |
| WINTHROP I TOWNSEND | RFD 1 BOX 602, WINDSOR, VT 05089-9718 |
| WINTHROP T JACKMAN | 6 KESWICK ST, BOSTON, MA 02215-3757 |
| WINTON CLARK | 17556 STANSBURY, DETROIT, MI 48235-2615 |
| WINTON ENGLE | 623 WANAMAKER ROAD, JENKINTOWN, PA 19046-2221 |
| WINTON F GUY JR | 1364 ATTRIDGE ROAD, CHURCHVILLE, NY 14428-9433 |
| WINTON T PEACOCK | 8337 LIPPINCOTT BLVD, DAVISON, MI 48423-8360 |
| WISE OWLS | C/O VEAN & TONYA WOODBREY, WISE OWLS 4-H SAFETY CLUB, 721 NORTH HIWAY 23, PETERSBORO, UT 84325 |
| WISECO INC | 607 RIDGEVIEW DRIVE, MESQUITE, NV 89027 |
| WISTAR JOBE | BOX 6 WFS, WOODBERRY FOREST, VA 22989-0006 |
| WISTAR R JOBE | BOX 6, WOODBERRY FOREST, VA 22989-0006 |
| WISTON J NEWTON | 354 COPELAND RD, OCOEE, TN 37361-3825 |
| WITALI JANCEWYCZ | 1500 ULSTER HEIGHTS RD, ELLENVILLE, NY 12428-5741 |

| | |
|---|---|
| WITALI JANCEWYCZ & | VICTOR LYNN JT TEN, 1500 ULSTER HEIGHTS RD, ELLENVILLE, NY 12428-5741 |
| WITHOLD B STEINAGEL & | FREDA F STEINAGEL JT TEN, 1131 DOGWOOD, PORTAGE, MI 49024-5227 |
| WITHOLD F MOIGIS | CUST WITOLD, C MOIGIS UNDER THE FLORIDA, GIFTS TO MINORS ACT, 2469 BRENTHAVEN COURT, BLOOMFIELD HILLS, MI 48304-1412 |
| WITOLD GOLASZEWSKI & | BETTY GOLASZEWSKI JT TEN, 632 LOCUSTFIELD, E FALMOUTH, MA 02536-5059 |
| WITOLD J PALINSKI | 55238 RHINE AVE, MACOMB, MI 48042 |
| WITOLD K BYCKO | 1009 N NORMAN, MOORE, OK 73160-1934 |
| WITOLD RYBINSKI | 4713 ELDER LANE, SAGINAW, MI 48604-9536 |
| WIVI ANNE WEBER | PO BOX 1300, CHARLESTOWN, RI 02813 |
| WIXON STEVENS | 1618 ALTA PARK LANE, LA CANADA FLINTRID CA,  91011-1667 |
| WLADYSLAW KARPIERZ | 134 SUMMER ST, FRAMINGHAM, MA 01701-4414 |
| WLADYSLAW MAZUR | 7616 ROSEMONT, DETROIT, MI 48228-3462 |
| WLODZIMIER A GRABCZYNSKI | 35994 VERI AVE, LIVONIA, MI 48152-2885 |
| WM E BURWELL | 247 HOLLY DR, KING OF PRUSSIA, PA 19406-2555 |
| WM H BACON 3RD | 736 SW ALICE ST, PORTLAND, OR 97219-4762 |
| WM H TRAYNOR & | EUGENIA L TRAYNOR JT TEN, 1529 N 27TH PLACE, SHEBOYGAN, WI 53081-2016 |
| WM HARRY MITCHELL | 407 CHURCH ST, FAIRMONT, NC 28340-1202 |
| WM JUDGEMENT LINCH & | BETTY L LYNCH U/A DTD 02/11/02 WM, JUDGEMENT LINCH TEN COM, BETTY L LINCH REVOCABLE LIVING TRUS, 6510 S STATE ROAD 109, KNIGHTSTOWN, IN 46148 |
| WM JUDGEMENT LINCH & | BETTY L LINCH, TR UA 02/11/02, WM JUDGEMENT LINCH & BETTY L, LINCH REVOCABLE LIVING TRUST, 6510 SOUTH STATE RD 109, KNIGHTSTOWN, IN 46148 |
| WM MICHAEL HARDING | 455 PRIMROSE LANE, AVON, IN 46123-7733 |
| WM MICHAEL TAYLOR | 3139 BAYLIS DR, ANN ARBOR, MI 48108-1709 |
| WM MICHAEL TOWNES | BOX 79586, HOUSTON, TX 77279-9586 |
| WM MOUNTJOY MC GINNIS | TR UA 8/12/73, 426 ANDOVER DR, LEXINGTON, KY 40502-2537 |
| WM P TRAYLOR | PO BOX 20387, HOUSTON, TX 77225 |
| WM PAUL JAVOR | 758 TERRA LANE, AMHERST, OH 44001-1157 |
| WM PETER KEVISH | 304 2ND AVE, ORTLEY BCH, NJ 08751 |
| WM PRICE IV | 556 MIDDLENECK RD, WARWICK, MD 21912-1018 |
| WM R HERZOG II & | MARY A HERZOG JT TEN, 125 HERRICK CIRCLE, NEWTON CENTRE, MA 02459 |
| WM SCOTT LUTTRELL & | SYLVIA V LUTTRELL JT TEN, 8410 S OLD PALMYRA RD, PEKIN, IN 47165-8598 |
| WM WARREN JOHNSON | 612 N SHERIDAN, ALEXANDRIA, IN 46001-1327 |
| WOFFORD COLLEGE | ATTN CONTROLLER, SPARTANBURG, SC 29301 |
| WOLF KARFIOL | 1420 58TH STREET, BROOKLYN, NY 11219-4646 |
| WOLF ZIMMERMAN & | HELEN ZIMMERMAN JT TEN, 2820 OCEAN PARKWAY 16B, BROOKLYN, NY 11235-7924 |
| WOLFGANG ACKERMANN & | RITA ACKERMANN JT TEN, 3104 BEECHNUT AVE, MEDFORD, NY 11763-1770 |
| WOLFGANG E HEDLICH | 6811 PENNY LANE, KALAMAZOO, MI 49009-7505 |
| WOLFGANG F SCHULZ | 5629 FOLKSTONE, TROY, MI 48098-3153 |
| WOLFGANG GATTINGER | MEROWINGERRING 19, 65428 RUSSELSHEIM ZZZZZ,  GERMANY |
| WOLFGANG O KROLL | BOX 3609, CLEARWATER, FL 33767-8609 |
| WOLFGANG O KROLL & | LILLI R KROLL JT TEN, BOX 3609, CLEARWATER, FL 33767-8609 |
| WOLNEY L MARTIN | 2156 BRANDYWOOD DR, WILMINGTON, DE 19810-2435 |
| WON HANG HAN & | BETTY GEE HAN JT TEN, 2022 E 34TH ST, BROOKLYN, NY 11234 |
| WON P SO | 6205 WINNEPEG DRIVE, BURKE, VA 22015-3849 |
| WONDA FAY PRITCHETT DANGLER | 375 DUMBARTON BLVD, RICHMOND HTS, OH 44143-1732 |
| WONDRA F MILLER | 7206 KATIE LAUREL COURT, FT WASHINGTON, MD 20744-3360 |
| WONG KIT MAN LEE | 42 DRUMCASTLE CT, HERMAN TOWN, MD 20876-5632 |
| WOO HOM & | BO CHUEN HOM JT TEN, 723 ANDERSON ST, SAN FRANCISCO, CA 94110-6008 |
| WOODAMS P CLARK & | RITA F CLARK JT TEN, 91 MAIN STREET, ATTICA, NY 14011-1239 |
| WOODARD D OPENO | BOX 618, SOMERSWORTH, NH 03878-0618 |
| WOODBURY ABBEY | 26628-214TH SE, MAPLE VALLEY, WA 98038-6143 |
| WOODFOREST NATIONAL BANK | TR HILDA A HOPKINS, 22 BLVD CREEK PL, WOODLANDS, TX 77382 |
| WOODIA ANN ROBINSON | 4766 ERICSON, DAYTON, OH 45418 |
| WOODIE L FERGUSON | , SPENCER, VA 24165 |
| WOODIE L ROBINSON | 35 JACOB ST, JACKSON, TN 38305-7380 |
| WOODLAND CEMETERY INC | BOX 185, BELLPORT, NY 11713-0185 |
| WOODLAND PRESBYTERIAN CHURCH | 1703 JUNIPER CREEK ROAD, QUINCY, FL 32351-5749 |
| WOODLEY C CAMPBELL | 3115 GATSBY LANE, MONTGOMERY, AL 36106-2644 |
| WOODROE F HAYWOOD | BOX 1288, HIGH POINT, NC 27261-1288 |
| WOODROW ANDREWS JR | 616 E 4TH ST, LIMA, OH 45804-2512 |
| WOODROW BOOTHE | 10112 BIRD RIVER RD, BALTIMORE, MD 21220-1528 |
| WOODROW BRYAN CHATHAM JR & | KATHLEEN CHATHAM JT TEN, 415 SHASLA ST, CHULA VISTA, CA 91910 |
| WOODROW C HOOVER | 11321 MADISON RD, HUNTSBURG, OH 44046-9706 |
| WOODROW DUNN | 1210 W STOP 11 ROAD, INDIANAPOLIS, IN 46217-4511 |
| WOODROW E CURTIS | BOX 244, PINCONNING, MI 48650-0244 |
| WOODROW E FREY & | MIRIAM C FREY JT TEN, 3118 GRACEFIELD RD APT CC 108, SILVER SPRING, MD 20904-7845 |
| WOODROW E MILLSPAUGH SR & | HELEN G MILLSPAUGH, TR UA 06/08/00, WOODROW E MILLSPAUGH SR & HELEN G, MILLSPAUGH TRUST, 7098 S VASSAR RD, GRAND BLANC, MI 48439 |
| WOODROW F DUCKWORTH | 3940 N LEWIS RD, COLEMAN, MI 48618-9520 |
| WOODROW H HATFIELD | 1178 ALTON AVE, FLINT, MI 48507-4797 |
| WOODROW J ZOOK | TR EVELYN ZOOK TRUST, 415 OAKLEY RD, WOOSTER, OH 44691-2131 |
| WOODROW J ZOOK | 415 OAKLEY RD, WOOSTER, OH 44691-2131 |
| WOODROW K LEWIS SR | 5541 WHIRLAWAY LN, INDIANAPOLIS, IN 46237-2129 |
| WOODROW K STAMPER | 3132 SR 133, BETHEL, OH 45106 |

| | |
|---|---|
| WOODROW KIDD | 727 CHAPTICO RD, SOUTH HILL, VA 23970-1201 |
| WOODROW L MC CARTY | 9551 BRIDGE LAKE ROAD, CLARKSTON, MI 48348-1620 |
| WOODROW L SHOTTS | 2115 LEONARD RD, MARTINSVILLE, IN 46151-8650 |
| WOODROW LEWIS JR | 5885 WILLOWBRIDGE RD, YPSILANTI, MI 48197-7131 |
| WOODROW LILEY | 5308 SANDALWOOD CT, GRAND BLANC, MI 48439-4270 |
| WOODROW MOORE | BOX 07763, COLUMBUS, OH 43207-0763 |
| WOODROW PORTER | 3490 VIRGINIA DR, AMELIA, OH 45102-2054 |
| WOODROW POWE | 5153 MAGGIE DR, STONE MOUNTAIN, GA 30087-3663 |
| WOODROW R GRATHOFF | 244 MAPLE DR, EAST TAWAS, MI 48730 |
| WOODROW ROYSTER | 16010 SEVILLE AVE, CLEVELAND, OH 44128-3068 |
| WOODROW STURGILL | APT 1, 3615 SCHWARTZ, CINCINNATI, OH 45211-6439 |
| WOODROW T BURNS | 12859 ASBURY PARK, DETROIT, MI 48227-1206 |
| WOODROW THOMAS RUTLEDGE JR | 2101 E 25TH, BIG SPRING, TX 79720-6153 |
| WOODROW W ASSELIN JR | 205 S WALKER, CAPAC, MI 48014-3732 |
| WOODROW W BALDWIN | 511 MACARTHUR AVE, GREENWOOD, MS 38930-2451 |
| WOODROW W BILLIPS | 3701 WOODLAWN DR, NASHVILLE, TN 37215-1016 |
| WOODROW W DENNEY & | DAYLE F DENNEY JT TEN, 21 SOTELO AVE, SAN FRANCISCO, CA 94116-1473 |
| WOODROW W GREEN | 422 FEDERAL STREET, STONEY CREEK ON  L7T 3X6,  CANADA |
| WOODROW W GREEN | 422 FEDERAL ST, STONEY CREEK ON L8E 2C1,  CANADA |
| WOODROW W GRISSOM JR | 16190 OAKFIELD, DETROIT, MI 48235-3407 |
| WOODROW W HALL | 409 S E 52ND AVE, OCALA, FL 34471 |
| WOODROW W JOHNSON | C/O LUCY J JOHNSON, 2523 EAST 18TH STREET, INDIANAPOLIS, IN 46218-4307 |
| WOODROW W JONES | BOX 10022, FORT WORTH, TX 76114-0022 |
| WOODROW W MERRITT | 9415 S RIVEROAKS DRIVE, BATON ROUGE, LA 70815-4259 |
| WOODROW W MOORE | 130 OAK CREEK DR, ROCKWELL, NC 28138-6775 |
| WOODROW W MUNDY | 1228 STONE ROAD, CHARLESTON, WV 25314-1808 |
| WOODROW W ROSS | 6457 VINEWOOD ST, DETROIT, MI 48208-1078 |
| WOODROW W SHELTON | 625 ELIOT ROAD, PASADENA, MD 21122-2113 |
| WOODROW W WALLACE JR & | EDNA MAE WEST JT TEN, 6509 VICTORIA PL S, MOBILE, AL 36608-6010 |
| WOODROW W WATES III | 13230 N IRISH RD, MILLINGTON, MI 48746-9222 |
| WOODROW WILLIAM DOUPE & | ELSIE MAY DOUPE, TR U/A, DTD 02/11/94 THE DOUPE, FAMILY TRUST, 11323 HINSDALE CT, BOISE, ID 83713-3787 |
| WOODROW WILSON | APT 1, 822 EAST DELAVAN AVE, BUFFALO, NY 14215-3100 |
| WOODROW WOODSON | 31 COUNTRY CLUB DR, OLYMPIA FIELDS, IL 60461-1522 |
| WOODSON BRINTLE & | KEITH BRINTLE JT TEN, 1617 CEDAR, RICHMOND, TX 77469-4801 |
| WOOLSEY M CAYE JR | 2213 S POPE LICK RD, LOUISVILLE, KY 40299-4633 |
| WORLEY F PARKS | 8446 N OBSERVATORY LN, MARTINSVILLE, IN 46151-6225 |
| WORLEY TRIPLETT | R 1 WILLET RD, PLYMOUTH, OH 44865-9801 |
| WORN RICE | 3744 E DUMA ST, COMPTON, CA 90221-5126 |
| WORTH JUDGE | 316 LOCHRIDGE DR, AZLE TXOWN, TX 76020-2566 |
| WORTHINGTON BLUM | 39 MECHANIC ST, BOX 95, BRIDGEPORT, NJ 08014-9755 |
| WORTHLY F BROCK | 8703 W BECHER ST, WEST ALLIS, WI 53227-1605 |
| WOUTER M HES | 913 N MOUNTAIN VIEW PL, FULLERTON, CA 92831-3007 |
| WOY G CRUZ | 581 NIAGARA ST, TONAWANDA, NY 14150-3602 |
| WRAY E GRAHAM | 160 SARATOGA WAY, ANDERSON, IN 46013-4770 |
| WRAY S FITCH | 123 FORD AVE, ROCHESTER, NY 14606-3904 |
| WRIGHT INVESTMENTS OF SARASOTA LTD | 16 DAWN LN, RIDGEFIELD, CT 06877 |
| WUANITA J SCHAFER | 3424 OVERBROOK, HOUSTON, TX 77027-4140 |
| WUHAN A DANSBY | 308 C ST SE, WASHINGTON, DC 20003-2001 |
| WUN SAU LUI CHAN | 485 GREEN ST, SAN FRANCISCO, CA 94133-4001 |
| WYATT A BOWE | 6487 E PIERSON RD, FLINT, MI 48506-2257 |
| WYATT CODY KELLEY | 627 ROCKY FORK BLVD, GAHANNA, OH 43230 |
| WYATT D PARRISH & | PEGGY L PARRISH JT TEN, 1435 S NICHOLS RD, SWARTZ CREEK, MI 48473-9750 |
| WYATT GARNETT | 154 BOX AVE, BUFFALO, NY 14211-1352 |
| WYATT GEROGE JAMES | 700 CARNEGIE ST APT 2214, HENDERSON, NV 89052-2685 |
| WYATT TRUMBO | 364 NORTH FIRST ST, HAMPTON, VA 23664-1449 |
| WYCIE JOHNSON | 2127 W 72ND ST, CHICAGO, IL 60636-3658 |
| WYLAND I RENTZEL | 5600 SHANNON RD, CANAL WINCHESTER, OH 43110-9720 |
| WYLENA A RODGERS | 934 CANTERBURY, PONTIAC, MI 48341-2332 |
| WYLIE CRAFT | PO BOX 892, OLIVE BRANCH, MS 38654-0900 |
| WYLIE E CORBETT | 3171 LISBON ROAD, MOUNTVILLE, SC 29370-3213 |
| WYLIE WINTON MYERS JR | 1707 HOCHER DR, NEW CARLISLE, OH 45344-2545 |
| WYMAN B DOUGLAS | 205 DOUGLAS ST, MONTROSE, MI 48457-9466 |
| WYMAN L THOMPSON | 1213 W 6TH ST, WILMINGTON, DE 19805-3213 |
| WYMAN R THOMPSON | 806 COLQUITT CIR, ALBANY, GA 31707-5132 |
| WYMOND A WILDS | 13-3556 ALAPAI STREET, PAHOA, HI 96778-8316 |
| WYN ANN MASSEY CARR | 4741 10TH AVE S, MINNEAPOLIS, MN 55407-3503 |
| WYNARD R OESTERLE | 5104 REID ROAD, SWARTZ CREEK, MI 48473-9418 |
| WYNDOLYN PRYOR | 216 W HIGH ST, HICKSVILLE, OH 43526-1032 |
| WYNELL A CAMPBELL | 4570 HECKATHORN RD, BROOKVILLE, OH 45309-9326 |
| WYNELLE R ANGLE | 340 W GRAHAM PARK, HAINES CITY, FL 33844-5843 |
| WYNEMA R MARLATTE TOD | GLYNIS M THOMPSON & TRAVIS, MARLATTE, 1335 32ND ST SW, PINE RIVER, MN 56474-5028 |
| WYNETTA S PERROTTA | 7417 DRAKE STATELINE RD, BURGHILL, OH 44404 |
| WYNETTE A SETLIFFE | 1802 GLENSTONE LANE, HIXSON, TN 37343-3106 |

| | |
|---|---|
| WYNN H HENREY | 486 PERKINSWOOD S E, WARREN, OH 44483-6222 |
| WYNN D DOWNING | 1837 E MICHIGAN AV, MOUNT PLEASANT, MI 48858-2973 |
| WYNNE H WEHE | CUST, THOMAS W WEHE UGMA PA, 13338 186TH AVE NE, WOODINVILLE, WA 98072-6309 |
| WYNOKA MREE ROBERTS | 5701 COUNTY ROAD 2350 2350, POMONA, MO 65789-9187 |
| WYNONA J ADDISON | 1915 PHILADELPHIA DR, DAYTON, OH 45406-4015 |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 2515 WARREN AV, SUITE 502, CHEYENNE, WY 82002-0001 |
| WYONIE SINGLETON | 1115 WALTON CIR, BOLTON, MS 39041 |
| WYONNE D JOHNSON | 4445 SOUTH KALAMATH ST, ENGLEWOOD, CO 80110-5505 |
| X A DUNCAN | 1562 E 23 STREET, YUMA, AZ 85365-2537 |
| X N MOSLEY | 3204 B BARNWOOD, BOWLING GREEN, KY 42104-4428 |
| X O JOWERS | 3868 LABADIE AVE, SAINT LOUIS, MO 63107-2104 |
| XAVIER A HACKER | 14100 SW 22ND PL, DAVIE, FL 33325-5415 |
| XAVIER A HERTZIG | 52205 NORTH RIDGE RD, VERMILION, OH 44089-9409 |
| XAVIER J BONKOWSKI | 19241 ANGELA COURT, ROSEVILLE, MI 48066-1293 |
| XAVIER JAIME | 2627 W MONTGOMERY, CHICAGO, IL 60632-1142 |
| XAVIER LOREDO | 5327 SOUTH BISHOP STREET, CHICAGO, IL 60609-5833 |
| XAVIER V DEREPPE | 14 BUNDERBEEKLAAN, B-2950 KAPELLEN ZZZZZ,  BELGIUM |
| XAVIER W FRANZ | 4018 BROWNSVILLE ROAD, PITTSBURGH, PA 15227-3420 |
| XEMA B DAVIS & | VICTOR M DAVIS, TR, XEMA B DAVIS LIVING TRUST UA, 32601, 27123 KINDLEWOOD LANE, BONITA SPRINGS, FL 34134-4372 |
| XEMA HAMILTON | C/O XEMA B DAVIS, 27123 KINDLEWOOD LN, BONITA SPRING, BONITA SPGS, FL 34134-4372 |
| XENIA ANN BROOKER | BOX 285, DENMARK, SC 29042-0285 |
| XENOPHON KOPASSIS | 930 HORSESHOE CT, VIRGINIA BEACH, VA 23451-5918 |
| XIAOYU LI | 595 STONEHAM, SAGINAW, MI 48603-6226 |
| XIOMARA MARTINEZ | 12 SYBIL STREET, WHITE PLAINS, NY 10606-1641 |
| XUAN TRUONG | 1406 W HICKORY TRACE, DUNLAP, IL 61525-9265 |
| Y EDWARD SHADBEGIAN | 89 BAYRD TERR, MALDEN, MA 02148-2964 |
| Y R HARRIS | 10306 GREEN RD, GOODRICH, MI 48438-9428 |
| Y R MANFE | 10 KAREN DRIVE, NEW FAIRFIELD, CT 06812-4614 |
| Y ROBERT KURIMOTO & | SUSAN KURIMOTO TEN COM, TRS U/A DTD 12/22/00 Y ROBERT, KURIMOTO & SUSAN KURIMOTO TRUST, 8040 S W CONNEMARA TERRACE, BEAYERTON, OR 97008-6928 |
| YACOUB M GRAYR | 6056 LAKE LINDERO, AGOURA HILLS, CA 91301-4638 |
| YADIRA A COTO & | JUAN CARLOS COTO JT TEN, 951 LAMBOURNE PL, OAK PARK, CA 91377-5811 |
| YAEKO NAKO | CUST, NELSON NAKO U/THE HAWAII, UNIFORM GIFTS TO MINORS ACT, 326 S PAPA AVE, KAHULUI, HI 96732-1529 |
| YAKOV GREENSTEIN | CUST, RIVKAH GREENSTEIN UGMA NY, 12-Z, 255 W 85 ST APT A C &D, NEW YORK, NY 10024 |
| YAKOV GREENSTEIN | CUST AVRAHAM, MOSHE GREENSTEIN UNDER THE NY, U-G-M-A, 40149, 1636 SOUTH BEDFORD STREET, LOS ANGELES, CA 90035 |
| YAKOV GREENSTEIN | 725 MOUNT WILSON LN, APT 539, PIKESVILLE, MD 21208-1125 |
| YALE D CHVOTZKIN & | HELEN P CHVOTZKIN JT TEN, 38 FARMHOUSE ROAD, MOUNTAINTOP, PA 18707-1723 |
| YAMILE G COTA | 9154 HADDON AVE, SUN VALLEY, CA 91352-1308 |
| YAN CHEN | 1576 STRATFORD CRT, WINDSOR ON  N9G 1W2,  CANADA |
| YANCEY RICHARDSON PARKS | 1056 HICKORY HARBOUR DR, GALLATIN, TN 37066-5647 |
| YANIK BECKLEY | 439 COTTAGE ST, ROCHESTER, NY 14611-3725 |
| YANINA MORGENSTERN | 101 N OCEAN DR, HOLLYWOOD, FL 33019-1728 |
| YANN HUNG & | ELLEN LAU JT TEN, 1947 WILSON CT, MOUNTAIN VIEW, CA 94040-4059 |
| YAO-HUA MICHAEL WU | 1424 TIMBERLAKE LANE, EVANSVILLE, IN 47710 |
| YARON SHALOM HERSHKOVITZ | C/O ROBERT B HARRIS, 23 NES, MILL VALLEY, CA 94941 |
| YAROSLOW WILLIAM NAHAY JR | 327 E 50TH ST, SAVANNAH, GA 31405-2237 |
| YASKO WILTSHIRE | BOX 703, YONKERS, NY 10701 |
| YASUHIRO FUJITA | CUST NEIL H, FUJITA UTMA HI, 2635 OAHU AVE, HONOLULU, HI 96822-1722 |
| YASUO KUBOTA | DERMATOLOGY BR YAMANASHI MED COL, SHIMOKAWATO YAMAHACHYO, NAKAKOMOGUN YAMANASHIKEN, AIRMAIL 10110,   JAPAN |
| YATES WALTER CAMPBELL & | TAMARA C CAMPBELL JT TEN, 1034 LINDA LANE, CHARLOTTE, NC 28211-2039 |
| YAU NGAN LEE | 20 CONFUCIUS PLAZA 5-H, NEW YORK, NY 10002-6732 |
| YAWAR S SIDDIQUI | 8245 CASTLE FARMS RD, INDIANAPOLIS, IN 46256-3402 |
| YEAN C LIU | 11 SAGE DRIVE, WARREN, NJ 07059-5321 |
| YEE DOR LEUNG & | CHUI CHUN NG LEUNG JT TEN, 5112 AVE N, BROOKLYN, NY 11234-3808 |
| YEE MOY LAU IRENE HAYES & | JOHN N HAYES JT TEN, 1645 LOTUS S E, GRAND RAPIDS, MI 49506-4403 |
| YEH SCHUN | 38591 ROSS ST, LIVONIA, MI 48154-4838 |
| YELANE B ROSENBAUM | 1538 JAMES RD, ARDMORE, PA 19003-2714 |
| YEN CHUNG | 1102-5 PARKWAY FOREST DR, WILLOWDALE ON  M2J 1L2,  CANADA |
| YEN YEN CHUNG | 1102-5 PARKWAY FOREST DR, WILLOWDALE ON  M2J 1L2,  CANADA |
| YEN-YU HUANG & | MEI-SIEN CHU HUANG JT TEN, BRIGHTON GARDENS RM 316, 5 BOROLINE ROAD, SADDLE RIVER, NJ 07458-2369 |
| YEONG P HONG | 5371 OVERHILL DRIVE, SAGINAW, MI 48603-1756 |
| YEONG-GING TSUEI | 4802 CHAPELRIDGE DRIVE, CINCINNATI, OH 45223-1275 |
| YESENIA ALCAZAR VALLEJO | 240 W OAK ESTATES DR, SAN ANTONIO, TX 78260-7031 |
| YESHIVA UNIVERSITY | 500 WEST 185TH ST, NEW YORK, NY 10033 |
| YETTA ALPART | 8135 WHISPERING POND DRIVE, BOCA RATON, FL 33496 |
| YETTA F COWEN | 13 TALLMAN LANE, SOMERSET, NJ 08873 |
| YETTA FARBER | 128 N CRAIG ST APT 517, PITTSBURGH, PA 15213-2758 |
| YETTA GOLDMAN | TR YETTA GOLDMAN LIVING TRUST, UA 01/06/93, 230 174TH ST APT 803, N MIAMI BEACH, FL 33160-3327 |
| YETTA KRAM | 3682 BARHAM BLVD J-312, LOS ANGELES, CA 90068-1114 |
| YEVETTE E TURNER | C/O YEVETTE E TURNER-WALKER, 1893 PANNELL AVE, COLUMBUS, OH 43207-1655 |
| YEVONNE J HOSKIN | 11500 S W FAIRFIELD, BEAVERTON, OR 97005-1507 |
| YIM CHUNG LAMBERT | 15711 E CRESTMONT, ROSEVILLE, MI 48066-2708 |
| YIN HUNG LEW | 48-50 MULBERRY ST, APT 4-D, NEW YORK, NY 10013 |

| | |
|---|---|
| YIN L HOM & | GAN WON HOM JT TEN, 2680 139TH AVE SE, APT 76, BELLEVUE, WA 98005-4089 |
| YING K LEE & | WAI K LEE JT TEN, 35683 BRIARRIDGE LN, FARMINGTON, MI 48335-3101 |
| YING M KUO & | FU-CHIN KUO TEN COM, 2135 DUNSTAN, HOUSTON, TX 77005-1623 |
| YING-MING CHEN | 339 NEWBRIDGE RD, EAST MEADOW, NY 11554-4132 |
| YING-PAR Y LOVE | 479 BORDER HILL DR, LOS ALTOS, CA 94024-4749 |
| YING-PAR Y LOVE | 479 BORDER HILL DR, LOS ALTOS, CA 94024-4749 |
| YIP FOON CHEW & | SUNNY H CHEW JT TEN, 145-42 34TH ST, FLUSHING, NY 11354-3156 |
| YISRAEL GETTINGER | CUST ARON, Y GETTINGER UTMA IN, 2915 YORK RD, SOUTH BEND, IN 46614-2127 |
| YISRAEL GETTINGER | CUST NAFTALI Y GETTINGER UTMA IN, 6520 HOOVER RD, INDIANAPOLIS, IN 46260 |
| YISRAEL GETTINGER & | MIRIAM GETTINGER JT TEN, 6520 HOOVER RD, INDIANAPOLIS, IN 46260 |
| YIT MAY LIN | 253 LAS QUEBRADAS LN, ALAMO, CA 94507-1706 |
| YIYUN LIU | 122 ASPEN DR, DOWNINGTOWN, PA 19335-1097 |
| YNEZ VIOLE O'NEILL | 241 S WINDSOR BLVD, LOS ANGELES, CA 90004-3819 |
| YOGENDRA C BHATT & | CHANDRIKA Y BHATT JT TEN, 133 ORMSBEE AVE, WESTERVILLE, OH 43081-1150 |
| YOGESH C TRIVEDI | 8297 HAMPTON ST, GROSSE ILE, MI 48138-1315 |
| YOHKO GRAHAM | 6465 LITTLE JOHN CIRCLE, CENTERVILLE, OH 45459 |
| YOK NAM GEE | 180 MIRA ST, FOSTER CITY, CA 94404-2718 |
| YOLA MAE OWINGS | 81 SHAMROCK CI 24, PENDLETON, IN 46064-8543 |
| YOLANDA A SIMPSON | 21875 SUSSEX, OAK PARK, MI 48237-2662 |
| YOLANDA B VISSER | 9925 86TH AVE, EDMONTON AB  T6E 2L8,  CANADA |
| YOLANDA BRITTON | 577 ROXANNE DR, ANTIOCH, TN 37013-4155 |
| YOLANDA BRUMMETT | C/O RICHARD PALUMBO, 300 LINDEDN OAKES SUITE 220, ROCHESTER, NY 14625 |
| YOLANDA C WALLER | 18102 MARX, DETROIT, MI 48203-5400 |
| YOLANDA CARMONA | 2845 N 84TH ST, MILWAUKEE, WI 53222-4703 |
| YOLANDA D MALLERY | 95 BEEKMAN AVE, APT 121-J, NORTH TARRYTOWN, NY 10591-2524 |
| YOLANDA D SMITH | PO BOX 223, SAHUARITA, AZ 85629-0223 |
| YOLANDA D'ADDEZIO | 2426 MULBERRY SQUARE APT 52, BLOOMFIELD HILLS, MI 48302 |
| YOLANDA E BLOODSAW | 29180 EVERGREEN, SOUTHFIELD, MI 48076-5025 |
| YOLANDA E SMITH | 19263 MARX, DETROIT, MI 48203-1379 |
| YOLANDA F PIROLLI | CUST JOHN P PIROLLI U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, BOX 223, WATERTOWN, MA 02471-0223 |
| YOLANDA F WILLIAMS | 14279 ROSEMARY, DETROIT, MI 48213-1535 |
| YOLANDA FLEMING | 1325 ABERNATHY AVE, MEMPHIS, TN 38116-8916 |
| YOLANDA G STRISKO | 58-33-136TH ST, FLUSHING, NY 11355-5206 |
| YOLANDA H LOREDO | 320 THEO AVENUE, LANSING, MI 48917-2646 |
| YOLANDA HEPPE | 5887 NIXON RD, POTTERVILLE, MI 48876-8724 |
| YOLANDA J BISHOP | 3638 2 41ST TERR, INDIANAPOLIS, IN 46208 |
| YOLANDA J DAVIS | 5745 GUILFORD, DETROIT, MI 48224-2019 |
| YOLANDA J KIRTLEY | 4832 DUVEENAY DR, LANSING, MI 48910 |
| YOLANDA L OLIVERA | 6235 HARMON AVENUE, OAKLAND, CA 94621-3849 |
| YOLANDA LEE FARMER | 3810 LARCHMONT, FLINT, MI 48532-5238 |
| YOLANDA LIGORI | 53496 GARLAND, SHELBY TOWNSHIP, MI 48316-2727 |
| YOLANDA LUBRANO | 35 PLYMOUTH, MINEOLA, NY 11501-3423 |
| YOLANDA M  SLIMON  PER REP | EST RUTH H SMITH, 6939 WOODWIND DR, SARASOTA, FL 34231 |
| YOLANDA M CROSS | 60100 FROST RD, LEXON, MI 48048 |
| YOLANDA M LOPEZ & | PHILLIP W ESPARZA JT TEN, 1407 S DEWOLF AVE, FRESNO, CA 93727-9435 |
| YOLANDA P BRADBURN & | STEPHANIE A BRADBURN JT TEN, 2878 E BIRCH RUN RD, BURT, MI 48417-9404 |
| YOLANDA R SPEARS | E 515 EASTVIEW, SPOKANE, WA 99208-8720 |
| YOLANDA S WEST | 3937 LA TIERRA LINDA TRL, MCKINNEY, TX 75070 |
| YOLANDA SKOP | 772 N M-37, BALDWIN, MI 49304 |
| YOLANDA SPARKS | 1736 NILES AVE, SAN BRUNO, CA 94066-4108 |
| YOLANDA TOCCO | 397 OHIO ST, LOCKPORT, NY 14094-4219 |
| YOLANDA V ORTIZ | 2058 EAST WALNUT CREEK PKWY, WEST COVINA, CA 91791-1949 |
| YOLANDA VALDEZ SMITH | 3100 RICHMOND, EL PASO, TX 79930-4418 |
| YOLANDE C PISTON | 117 MOUNTAIN LAUREL DR, TANNERSVILLE, PA 18372-9613 |
| YOLANDE CARMICHAEL VODHANEL | 10937 S GROVELAND AVE, WHITTIER, CA 90603-2830 |
| YOLANDE DREYFUSS | 3333 HENRY HUDSON PKWY, BRONX, NY 10463-3224 |
| YOLANDE J MINELLA | 1747 REUVEN CIRCLE #1, NAPLES, FL 34112 |
| YOLANDE M CLINE | TR U/A DTD, 05/12/93 YOLANDE M CLINE, REVOCABLE LIVING TRUST, 44 PARK ST, BRANDON, VT 05733-1122 |
| YOLANDE POPOVICH | LA BERGERIE, 2 ROUTE DE BRIAUCOURT, DARMANNES 52700,   FRANCE |
| YOLANDE VICARI | 8756-15TH AVE, BROOKLYN, NY 11228-3715 |
| YOLE M CONTE | TR YOLE M CONTE REVOCABLE TRUST, UA 12/01/98, 140 S BEVERLY AVE, YOUNGSTOWN, OH 44515-3541 |
| YOLONDA L KELLEY | 15804 LINWOOD ST, DETROIT, MI 48238-1405 |
| YOLONDA MALLERY | TR YOLONDA MALLERY TRUST, UA 09/27/99, 144 HILLTOP BLVD, CANFIELD, OH 44406-1221 |
| YONETTA R KENDALL | 1715 STARK ST 2, SAGINAW, MI 48602 |
| YONG AE VACEK | 1082 COLEMAN, YPSILANTI, MI 48198-6308 |
| YONG D CHO | 109 KISKIAC TURN, YORKTOWN, VA 23693-2725 |
| YONG H ADAMS | 3218 PALMER, LANSING, MI 48910-2924 |
| YONG HI MORRIS | 2000 ROSEWOOD AVE, MUNCIE, IN 47304-2775 |
| YONG S COOPER | 4561 E 150 N, ANDERSON, IN 46012-9436 |
| YONI GORDON | 31734 FOXFIELD DR, WESTLAKE VILLAGE, CA 91361-4715 |
| YOOK FONG LEONG | APT 12-B, 180 PARK ROW, NEW YORK, NY 10038-1131 |
| YOOK LUN SAM & | SAU LIN SAM JT TEN, 107 N ARDMORE AVE, LOS ANGELES, CA 90004-4501 |
| YOOK W LOUIE | 67-91 DARTMOUTH STREET, FOREST HILLS, NY 11375 |

| | |
|---|---|
| YOONG TING LIN & | STANLEY H K LIN JT TEN, 929 PICKETT LANE, NEWARK, DE 19711-2641 |
| YORIKO IDAMA | TR YORIKO IDAMA TRUST, UA 04/28/97, BOX 660944, ARCADIA, CA 91066-0944 |
| YORK K BUCHHOLZ | 8525 EAST VIA DELA ESCUELA, SCOTTSDALE, AZ 85258 |
| YORKSTON MILLER | 4300 HOLBROOK RD, BALTIMORE, MD 21133-1102 |
| YOSEF REUBEN SHEINFELD | 1631 53RD STREET, BROOKLYN, NY 11204-1421 |
| YOSHIKO NEWTON | 8920 CHURCH, GROSSE ILE, MI 48138-1471 |
| YOSHINOBU MATSUMOTO & | NATSUE MATSUMOTO JT TEN, 66 INYO PL, REDWOOD CITY, CA 94061-4122 |
| YOSHIO SAKO | CUST, EDWARD SAKO U/THE MINNESOTA, UNIFORM GIFTS TO MINORS ACT, 1856 COLVIN AVE, ST PAUL, MN 55116-2712 |
| YOSHIO SAKO & | AKIKO SAKO JT TEN, 1856 COLVIN AVE, ST PAUL, MN 55116-2712 |
| YOTA M CARDARIS | 3228 TOURIGA DR, PLEASANTON, CA 94566-6966 |
| YOTSUKO SAKAMOTO | BOX 487, PISMO BEACH, CA 93448-0487 |
| YOUN S KIM | 3018 HIGH MEADOW LN, SAN JOSE, CA 95135-1614 |
| YOUN SOOK LEE | ATTN YOUN S KIM, 3018 HIGH MEADOW LANE, SAN JOSE, CA 95135-1614 |
| YOUNG BROS BUILDERS INC | 535 DELAWARE STREET, TONAWANDA, NY 14150-5365 |
| YOUNG H CHO | 7224 WESTCHESTER, WEST BLOOMFIELD, MI 48322-2869 |
| YOUNG H CHOE | 1799 FOXWOOD RD, HOLT, MI 48842-1585 |
| YOUNG K ROH & | HAEKYON S ROH, TR YOUNG K ROH TRUST, UA 10/07/94, 575 MCALPIN, CINCINNATI, OH 45220-1533 |
| YOUNG M KIM | 201 TRUCKHOUSE RD, SEVERNA PARK, MD 21146-1703 |
| YOUNG MENS CHRISTIAN | ASSOCIATION OF PITTSTON, 10 N MAIN ST, PITTSTON, PA 18640-1806 |
| YOUNG MENS CHRISTIAN | ASSOCIATION OF BUCYRUS OHIO, 1655 E SOUTHERN, BUCYRUS, OH 44820-3345 |
| YOUNG O JACKSON | 234 RESERVE AVE, OBERLIN, OH 44074-9328 |
| YOUNG O KIM | 6700 SOUTHSHORE DRIVE UNIT22A, CHICAGO, LONG GROVE, IL 60049 |
| YOUNG T YANG | 5524 KNOX AVE, MERRIAM, KS 66203-2439 |
| YOUNG WOMENS CHRISTIAN | ASSOCIATION OF NEWARK, 140 W CHURCH ST, NEWARK, OH 43055-5033 |
| YOUSEF H SHARIF | 15107 PINEHURST LN, GRAND BLANC, MI 48439-2641 |
| YOUSEF ROKHSAR | CUST MICHAEL, H ROKHSAR UGMA NY, 9 PINE DR, GREAT NECK, NY 11021-2829 |
| YOUSEF ROKHSAR | 9 PINE DR, GREAT NECK, NY 11021-2829 |
| YOUSUF A OROW | 4515 RAVINEWOOD DRIVE, MILFORD, MI 48382-1642 |
| YOUSUF A OROW & | LILLIE OROW JT TEN, 4515 RAVINEWOOD DR, MILFORD, MI 48382-1642 |
| YOUTH SHELTERS & | FAMILY SERVICES INC, BOX 8135, SANTA FE, NM 87504-8135 |
| YOUWAKEEM COSTANDI & ANNA | COSTANDI TR YOUWAKEEM COSTANDI, REV LIVING TRUST UA 05/15/97, 36375 GREEN ST, NEW BALTIMORE, MI 48047-2135 |
| YSABEL C BENEJAM | 5375 HIGH COURT WY, WEST BLOOMFIELD, MI 48323-2515 |
| YSAIAS C SEGOBIA | 1431 LAKEVIEW AVE, LA HABRE, CA 90631-7435 |
| YU KING LEONG & | MICHAEL LEONG JT TEN, 15 LEXINGTON DR, PISCATAWAY, NJ 08854-2826 |
| YU-CHIN ALLEN | 735 G ILLETT RD, ROCHESTER, NY 14624-1036 |
| YU-HWA PETER SHENG & | CHE-MING JASMIN SHEN JT TEN, 11055 GRANDSTONE LANE, CINCINNATI, OH 45249-3418 |
| YU-LAN YOUNG JANKOWSKI | 4703 SAINT ANDREWS DR, BAYTOWN, TX 77521-3013 |
| YU-LING L LIU | 1138 LONG POND ROAD, ROCHESTER, NY 14626 |
| YUAN-TSAN CHIA | 2304 RIDDLE AVE UNIT C-208, WILMINGTON, DE 19806-2138 |
| YUDH V RAJPUT | 472 CARTHAGE DR, BEAVERCREEK, OH 45434-5865 |
| YUDH VIR RAJPUT & | INDERJIT S RAJPUT JT TEN, 472 CARTHAGE DR, BEAVERCREEK, OH 45434-5865 |
| YUEN Y LIM | 53 EAST DR, GARDEN CITY, NY 11530-1926 |
| YUEN-KWOK CHIN | 5137 SERENA DRIVE, TROY, MI 48098-2354 |
| YUET MING WONG & | SZE YING WONG JT TEN, BOX 863135, RIDGEWOOD, NY 11386-3135 |
| YUK M HO & | SHUI TONG CHAN HO, TR YUK M HO FAM TRUST, UA 09/08/95, 1470 FOX HOLLOW CRT, CONCORD, CA 94521-2521 |
| YUKARI SUGANO TOD | THOMAS T SUGANO, SUBJECT TO STA TOD RULES, 22641 IRA BLVD, WARREN, MI 48091 |
| YUKIMIKO HANAWA | 674 W SYCAMORE ST, VERNON HILLS, IL 60061-1084 |
| YUKOL D VORAVIBUL | 3002 E WESCOTT DR, PHOENIX, AZ 85050 |
| YULADINE AERNE | 713 TWYCKINGHAM LA, KOKOMO, IN 46901-1825 |
| YUMI G CAPALONGAN | 1140 WISCONSIN BLVD, DAYTON, OH 45408-1945 |
| YULE BONNER | 4001 CHAUVIN LN, MONROE, LA 71201-2003 |
| YUN LAN YU | 50 BAYARD ST APT 6G, NEW YORK, NY 10013 |
| YUN S BROWNING | 4030 SHANNON ST NW, GRAND RAPIDS, MI 49544-2172 |
| YUN WAH WONG | 353 MILE SQUARE RD, YONKERS, NY 10701-5215 |
| YUNG C CHEN | TR YUNG C CHEN LIVING TRUST, UA 05/13/98, 5448 NEBRASKA AVE N W, WASHINGTON, DC 20015-1350 |
| YUNG PING CHEN | C/O EASTERN ILL UNIVERSITY, CHARLESTON, IL 61920 |
| YUNG PING CHEN & | BRIGITTE A CHEN JT TEN, 1800 MEADOWLAKE DR, CHARLESTON, IL 61920-3241 |
| YUNG-KOH YIN | 312 SAN ANSELMO, PLACENTIA, CA 92870-5214 |
| YUON J MARTIN | 21 SCENIC DR, LEOMINSTER, MA 01453-3448 |
| YURETTA LORMAN | PO BOX 10112, SANTA ANA, CA 92711 |
| YUSEF AZIM | 24 MILLINGTON STREET, MOUNT VERNON, NY 10553-1902 |
| YUTHA M HAYES | BOX 223, SWARTZ CREEK, MI 48473-0223 |
| YUZURN J TAKESHITA & | JOUNG SUN TAKESHITA JT TEN, 3391 BLUETT RD, ANN ARBOR, MI 48105-1555 |
| YVAN GIRALTE | CUST CHRISTIAN GIRALTE UGMA MI, 5575 HONERT, ORTONVILLE, MI 48462-9603 |
| YVES C SALORD | 4194 REEF ROAD, MARIETTA, GA 30066-1833 |
| YVES CARRIERE | 420-1 RUE MCGILL, MONTREAL QC  H2Y 4A3,  CANADA |
| YVES FRASER | 390 BEL-AIR, CHARLESBOURG QC  G1G 2W8,  CANADA |
| YVES LEGAULT | 175 WESTCROFT, BEACONSFIELD QC  H9W 2M2,  CANADA |
| YVES R LABORDERIE | 723 PARKWOOD WAY S E, CALGARY AB  T2J 3V2,  CANADA |
| YVES R LABORDERIE | 723 PARKWOOD WAY SE, CALGARY AB  T2J 3V2,  CANADA |
| YVES SALOMON | 1124 WARREN ST, ROSELLE, NJ 07203-2736 |
| YVETTE BANDEIRAD CAGE | 1730 OAKWOOD DR, ANDERSON, IN 46011-1031 |
| YVETTE C GINGRAS & | RICHARD Y GINGRAS JT TEN, 9528 VIA SALERNO, BURBANK, CA 91504-1229 |

| | |
|---|---|
| YVETTE C WU | 10427 BLUE SUMMIT CT, SAN DIEGO, CA 92131 |
| YVETTE E FERRARI | 3182 HOPSCOTCH WAY, ROSEVILLE, CA 95747 |
| YVETTE JONES | CUST GERALD DABBS, UGMA NY, 5445 MEADOWLAKE DR N APT 7, MEMPHIS, TN 38115-1777 |
| YVETTE L BAIRD | 3605 S 58TH CT, CICERO, IL 60804-4269 |
| YVETTE L THOMAS | 19300 SHIELDS ST, DETROIT, MI 48234-2059 |
| YVETTE M DAIGLE | 142 TOTTEN POND RD, WALTHAM, MA 02451-7514 |
| YVETTE MARSHALL MONTZ | 877 LAMAR AVE, GRETNA, LA 70056-4534 |
| YVETTE PHILLIPS | CUST KATELYN C PHILLIPS, UTMA OR, BOX 904, KELSEYVILLE, CA 95451-0904 |
| YVETTE PHILLIPS | CUST LAUREL A PHILLIPS, UTMA OR, BOX 904, KELSEYVILLE, CA 95451-0904 |
| YVETTE R SINGLETERRY | 26824 COLGATE, INKSTER, MI 48141-3108 |
| YVETTE RIVERA | 3760 NW 115TH WA 2, CORAL SPRINGS, FL 33065-2652 |
| YVETTE ROUSSEAU | 404-730 LEONARD, STE-FOY, OUEBEC  G1X 4E2,   CANADA |
| YVETTE ROUSSEAU | 404-730 LEONARD, STE-FOY QC  G1X 4E2,   CANADA |
| YVETTE STRAUSS | 8063 DOLOMITIAN WAY, BOYNTON BEACH, FL 33437 |
| YVETTE VERNIETHIA WILLIAMS | PO BOX 2245, SOUTH FIELD, MI 48037 |
| YVETTE WHITAKER | 121 GUERNSEY LN, NEW MILFORD, CT 06776-2687 |
| YVONNA L BARRETT TRAUTMAN | 28 CHIPPEWA DR, MILAN, OH 44846-9762 |
| YVONNE A DESMET & | CHRISTIAN W DESMET JT TEN, 8518 DALE ST, CENTER LINE, MI 48015-1532 |
| YVONNE A GLASPIE | 19423 NICKE STREET, CLINTON TWP, MI 48035 |
| YVONNE A PURTY | 3180 SEEBALDT, WATERFORD, MI 48329-4151 |
| YVONNE A TRAVIS | G 5454 WEBSTER RD, FLINT, MI 48504 |
| YVONNE A VESELY | TR U/D/T DTD 12/5/0 YVONNE A VESELY, REVOCABLE, TRUST, W 7965 FUR RD, OXFORD, WI 53952 |
| YVONNE B AUKERMAN | 4061 OLD SALEM RD, ENGLEWOOD, OH 45322-2631 |
| YVONNE B GIBBIN | 1608 S IVY TRAIL, BALDWINSVILLE, NY 13027-9047 |
| YVONNE B HANSER | 112 FAIRWAY NW PL 112, WARREN, OH 44483-1752 |
| YVONNE B MIER | 3008 FERNWOOD AVE, ALTON, IL 62002-2926 |
| YVONNE B PREISCH | 6760 WHEELER ROAD, LOCKPORT, NY 14094-9454 |
| YVONNE B TEETER | 459 CASTLE KIRK, BATON ROUGE, LA 70808-6012 |
| YVONNE B WILSON & | LEWIS N WILSON JT TEN, 198 INDIAN KNOLLS, OXFORD, MI 48371-4744 |
| YVONNE BRANDEBERRY | 1415 CO RD C, SWANTON, OH 43558 |
| YVONNE BURKE | 1360 GREENWOOD AVE, AKRON, OH 44320-3411 |
| YVONNE C BRACE | 518 SUNSET DR, JANESVILLE, WI 53545-2742 |
| YVONNE C BREEN | 71 BEECHNUT CRESCENT, COURTICE ON  L1E 1Y4,   CANADA |
| YVONNE C FOERY | 411 WOOD COURT, LANGHORNE, PA 19047-2741 |
| YVONNE C MOREHEAD | TR YVONNE C MOREHEAD TRUST, UA 09/29/00, 1119 NEWCASTLE AVE, WESTCHESTER, IL 60154 |
| YVONNE CECIL | 7050 KESSLER-FREDRICK RD, W MILTON, OH 45383-8785 |
| YVONNE COAPLEN TRICE | 10025 BAYARTWAY, HUNTERSVILLE, NC 28078-6459 |
| YVONNE COLLIOUD SISKO | 16 YARDLEY MANOR DR, MATAWAN, NJ 07747-6652 |
| YVONNE CROFTS | 16 PIEZZO DRIVE, WESTERLY, RI 02891-4080 |
| YVONNE CROSS MASSENBERG | 16386 EDWARDS AVE, SOUTHFIELD, MI 48076-5805 |
| YVONNE D BICE | C/O YVONNE D MANNING, 3156 FEATHERSTONE DR, BURLINGTON, KY 41005-9589 |
| YVONNE D MATTHEWS | 734 E ALMA, FLINT, MI 48505-2224 |
| YVONNE D ROGGENTINE | 4525 E MAIN ST, BOX 365, MILLINGTON, MI 48746-9698 |
| YVONNE D TUCKER | 18836 EUREKA ST, DETROIT, MI 48234 |
| YVONNE DIVASTO | 25 GREEN ACRE LANE, ROCHESTER, NY 14624-1634 |
| YVONNE E ABNER | 1105 E SANDY LAKE RD, COPPELL, TX 75019 |
| YVONNE E CREAMER | 6690 SALINE, WATERFORD, MI 48329-1269 |
| YVONNE E HAJJAR | ONE HOWARD PLACE, BROOKLYN, NY 11215-6008 |
| YVONNE E JUBB | CUST ADRIENNE, E JUBB UTMA CA, 3993 HIGHLAND, CARLSBAD, CA 92008-3512 |
| YVONNE E VANOSKEY | 1411 BERTA DR, # 1-S, CREST HILL, IL 60403-0920 |
| YVONNE E ZEIGLER | 2306 TREELANE DR, TRAVERSE CITY, MI 49686 |
| YVONNE ELLIS | 4908 ROBIN HILL LANE, OKLAHOMA CITY, OK 73150 |
| YVONNE F BARTMAN | 156 4TH SE ST, CARROLLTON, OH 44615-1425 |
| YVONNE F BARTMAN UNIVERSITY | OF TOLEDO, 6004 STANTON AVE 22, PITTSBURGH, PA 15206 |
| YVONNE F WOOD | 8008 FRAILEY RD, VERMILION, OH 44089-9289 |
| YVONNE FELTON | 26031 LATHRUP BLVD, LATHRUP VLG, MI 48076-4605 |
| YVONNE GRACE ALLENSON & | WILLIAM ALLENSON JT TEN, 80 JENKINSTOWN RD, NEW PALTZ, NY 12561 |
| YVONNE H ERSKINE | TR YVONNE H ERSKINE TRUST, UA 07/27/97, 330 W RUSSELL ST, BARRINGTON, IL 60010-4235 |
| YVONNE H EVANS | 25 CREAM RIDGE RD, SALEM, NJ 08079-9546 |
| YVONNE H MALECKE | 1111 NORTH FROST DRIVE, SAGINAW, MI 48603-5454 |
| YVONNE I HOSHELL | 27 W 050 CYPRESS LANE, WINFIELD, IL 60190-2060 |
| YVONNE INGBLAD | OVRE HUSARGATAN 41, S 413 14 GOETEBORG ZZZZZ,   SWEDEN |
| YVONNE J ATHA | BOX 599, ROSELAND, FL 32957-0599 |
| YVONNE J BARNETT | 15206 DIXIE HWY, HOLLY, MI 48442-9613 |
| YVONNE J BARNETT & | ELIZABETH M BARNETT JT TEN, 15206 DIXIE HWY, HOLLY, MI 48442-9613 |
| YVONNE J BEACHLER | ATTN YVONNE J BAKER, 1110 SAINT CROIX COURT, KIRKWOOD, MO 63122-2415 |
| YVONNE J PARKER | 17505 SW 86TH AVE, MIAMI, FL 33157-6061 |
| YVONNE J TOWNSEND | 6482 WHITE HAWK LANE, OLIVE RANCH MS, GARDENA, CA 38654 |
| YVONNE JANE WILLIAMS | 1926 WILARAY TERRACE, CINCINNATI, OH 45230-1936 |
| YVONNE K YOUNG | 5124 36TH ST E, NEWAYGO, MI 49337-8329 |
| YVONNE KATHAROPOULOS & | AGIT KATHAROPOULOS JT TEN, 16950 ELIZABETH ST, BEVERLY HILLS, MI 48025-5400 |
| YVONNE L BUTLER | 1223 WIDE ST, NORFOLK, VA 23504-2711 |
| YVONNE L VIGNA | 2815 SE 69TH AVE, PORTLAND, OR 97206-1230 |

| | |
|---|---|
| YVONNE LAMBERT KING | 329 AHWANEE LN, CLAYTON, CA 94517-2002 |
| YVONNE LAWRENCE | UNIT 8G, 201 WEST 74TH ST, NEW YORK, NY 10023-2102 |
| YVONNE LENDZION | 15103 N 100 WAY, SCOTTSDALE, AZ 85260-9218 |
| YVONNE LYNCH DUNN EX | UW WALTER LYNCH, 5606 WARRINGTON AVE, PHILADELPHIA, PA 19143-4723 |
| YVONNE M ANDERSON & | SANDRA K BYBERNEIT JT TEN, 1525 SUN TERRACE DR, FLINT, MI 48532 |
| YVONNE M BAILEY | TR YVONNE M BAILEY LIVING TRUST, UA 03/10/98, 4653 CRAWFORD ROAD, BROOKVILLE, OH 45309-9752 |
| YVONNE M BETTS | 16811 KINGS FAIRWAY LANE, GRAND BLANC, MI 48439-3503 |
| YVONNE M BLICK | 4843 MATTOS DR, FREMONT, CA 94536-7159 |
| YVONNE M CARTER | 2332 BELLEMEADE AV, EVANSVILLE, IN 47714 |
| YVONNE M CONROY | 2200 ROLLING HILLS DR, GRAND RAPIDS, MI 49546-7806 |
| YVONNE M GAGNON | 90-A GRENADIER RD, TORONTO ON  M6R 1R2,  CANADA |
| YVONNE M HAMILTON | 16852 MONTE VISTA, DETROIT, MI 48221-2835 |
| YVONNE M OROZCO | 16326 TULSA ST, GRANADA HILLS, CA 91344-6813 |
| YVONNE M RINDA | 3252 MCCLEARY JACOBY RD, CORTLAND, OH 44410-1752 |
| YVONNE M STRASSER | 23346 VILLENA, MISSION VIEJO, CA 92692-1858 |
| YVONNE M TAYLOR | 611 WYOMING AVE, PONTIAC, MI 48341-2568 |
| YVONNE M VRABLE | 15390 BISHOP RD, CHESANING, MI 48616-9466 |
| YVONNE M WYMAN & | JOHN W WYMAN JT TEN, 2541 AMELGADO DR, HACIENDA HEIGHTS, CA 91745-4804 |
| YVONNE MC NEAL | 2149 CAMINITO DEL BARCO, DEL MAR, CA 92014-3620 |
| YVONNE MCCANN | 3531 OTTERBEIN AVE APT A, DAYTON, OH 45406 |
| YVONNE MERCER | ATTN YVONNE THEUS, 4754 BRYENTON RD, LITCHFIELD, OH 44253 |
| YVONNE MEYER GAMBLE | 6031 GARFIELD ST, NEW ORLEANS, LA 70118-6038 |
| YVONNE N MARINEZ | 14644 VIA POITE DEL SOL, WHITTIER, CA 90604-1365 |
| YVONNE NELDA ZIETZ | 7958 GEDDES RD, SAGINAW, MI 48609 |
| YVONNE P JONES | 140 E WOODBURY DR # 185, DAYTON, OH 45415-2841 |
| YVONNE PENKROT | 5068 GROVE STREET, PITTSBURGH, PA 15236-1654 |
| YVONNE PRIEBE | 335 PARTRIDGE AVE, MARION, IA 52302-5660 |
| YVONNE R CARPENTER & | DAVID A CARPENTER JT TEN, 9124 HENDERSON RD, OTISVILLE, MI 48463-9743 |
| YVONNE RAE MILLITELLO | 33478 BORDEAUX CT, WESTLAND, MI 48185-9603 |
| YVONNE S ADAMS | 12504 GLENDALE COURT, HUDSON, FL 34669 |
| YVONNE S LEATHERS | 6030 WALROND AVE, KANSAS CITY, MO 64130-3965 |
| YVONNE S LINDSAY | 3582 STATE RT 5 N E, CORTLAND, OH 44410-1631 |
| YVONNE S RAHAMING | 2350 TAYLOR RD, CLEVELAND HTS, OH 44112-3016 |
| YVONNE S STEWART | 31610 MAYFAIR LANE, BIRMINGHAM, MI 48025-4034 |
| YVONNE SCHEIDLER | 3249 DILLON RD, FLUSHING, MI 48433-9763 |
| YVONNE SMITH | PO BOX 36774, LAS VEGAS, NV 89133-6774 |
| YVONNE SMITH | 31203 CYRIL DR, FRASER, MI 48026-2684 |
| YVONNE SUE BACHE | 3430 JAY DR, ELLICOTT CITY, MD 21042-3648 |
| YVONNE T SCOTT | TR, TRUST UW OF STEWART M SCOTT, UA 1/12/96, 1 NORTHWOOD RD, ASHVILLE, NC 28804-2826 |
| YVONNE V EVANOFF | 1600 LAKE LANSING RD, LANSING, MI 48912-3709 |
| YVONNE V FRANKS | 250 MEADOW LANE, PORTLAND, MI 48875-1717 |
| YVONNE VANCE | 22307 E DANIEL OAK CIRCLE, SPRING, TX 77389 |
| YVONNE WALKER TAYLOR | 3479 PLANTATION PL, DAYTON, OH 45434-7330 |
| YVONNE WONG | 185 PARK ROW, APT 19-F, NEW YORK, NY 10038 |
| YVONNE Y WU | CUST STEPHEN D, WU UTMA MA, 7 TARA RD, SOUTHBORO, MA 01772-1444 |
| YVONNE ZATZ | 31 MADELINE CT, HELMETTA, NJ 08828-1117 |
| YVONNE ZOGHBI | BOX 2111, EL MACERO, CA 95618-0111 |
| Z C STASZAK | 10562 51ST TERRACE N, SAINT PETERSBURG, FL 33708-3308 |
| Z LAWSON TUTTLE | CUST C, WESLEY JACKSON A MINOR UNDER, THE LAWS OF THE STATE OF, GEORGIA, 2509 IVY PLANTATION DR, BUFORD, GA 30519-7039 |
| Z T ABBOTT JR AND BETTY H | ABBOTT CONSERVATORS FOR, ZETTNER T ABBOTT III, 523 DOYLE ST, WESTMINSTER, SC 29693-3713 |
| Z ZIELINSKI | 20 KINGMAN TERRACE, YONKERS, NY 10701-1920 |
| Z-S I TUNGL | BOX 62, FLINT, MI 48501-0062 |
| ZACH J APPENZELLER | 44 IVORY ROCK RD, LEVITTOWN, PA 19057 |
| ZACH J APPENZELLER | 44 IVORY ROCK RD, LEVITTOWN, PA 19056 |
| ZACHARY A ROOSE & | STEPHEN M ROOSE JT TEN, 3428 ROSEVIEW, HUBBARD, OH 44425-1920 |
| ZACHARY BRODY | 4913 THREE OAKS BLVD, SARASOTA, FL 34233 |
| ZACHARY HALL | RTE 1 BOX 6, HARRISVILLE, WV 26362-9702 |
| ZACHARY JAMES BALE | 6351 HEUGHS CANYON DRIVE, SALT LAKE CITY, UT 84121-6329 |
| ZACHARY JAMES SHAM | CUST BEVERLY JOYCE SHAM U/THE, CAL UNIFORM GIFTS TO MINORS, ACT, 2545 CRESTVIEW, NEWPORT BEACH, CA 92663-5624 |
| ZACHARY JAMES SHAM | 2545 CRESTVIEW, NEWPORT BEACH, CA 92663-5624 |
| ZACHARY L JACKSON | 19515 FORRER, DETROIT, MI 48235-2362 |
| ZACHARY MICHAEL STRENO | 1148 THOMAS 84 RD, EIGHTY FOUR, PA 15330-2588 |
| ZACHARY RYAN DECKER | 2111 S PANSAIL, NILES, MI 49120 |
| ZACHARY S BROWN | 32101 KELLY BLVD, ROCKWOOD, MI 48173-8633 |
| ZACHARY S GERBER | 1808 REVERE PL, CARMEL, IN 46032-2938 |
| ZACHARY S ZIMMER | 4480 NAVAJO TRAIL, GREEN BAY, WI 54313-9500 |
| ZACHARY SCOTT GOLDSMITH | 721 HIMBALL ROAD, IOWA CITY, IA 52245 |
| ZACHARY SHAFFER | 329 HIDDEN LAKE DR, CLINTON, OH 44216-9685 |
| ZACHARY W NEELY | 5415 BRAESVALLEY DR 817, HOUSTON, TX 77096-3151 |
| ZACHARY WOHL | TR, KATHLEEN TRAUTMAN WOHL, TRUST, 12 LA SALLE PL, NEW ORLEANS, LA 70118-6234 |
| ZACHARY WOHL | TR MICHAEL STEPHEN WOHL TRUST, 12 LA SALLE PL, NEW ORLEANS, LA 70118-6234 |
| ZACHERY BOWER | 1710 E MOUNTAIN SKY AVE, PHOENIX, AZ 85048-4179 |
| ZACHERY Q WALKER | 3922 ROCKCREST COURT, CONLEY, GA 30288-1429 |

| | |
|---|---|
| ZADIE L BUCKNER | 3866 ST JAMES AVE, DAYTON, OH 45406-2532 |
| ZAEL E VANDENBOSS | 9550 S BYRON RD, DURAND, MI 48429-9416 |
| ZAHAROULA MITSIS | 103-44 INTERLOCKEN DR, PALOS HILLS, IL 60465-1774 |
| ZAHERA J HUSSAIN & | SYED M HUSSAIN JT TEN, 337 QUAIL RODGE ROAD, HYDE PARK, NY 12538 |
| ZAI-HAY CHING | BOX 457, TAIPEI ZZZZZ,  TAIWAN |
| ZAIDEE MC KINNEY GOWAN | 4600 TAFT BLVD 466, WICHITA FALLS, TX 76308-4935 |
| ZANDER V AUSTIN | 1610 TAIT SW RD, WARREN, OH 44481-8627 |
| ZANE B ROSS & | LOU ANN ROSS JT TEN, 211 OAK STREET, PALMYRA, IL 62674-7057 |
| ZANE E MITCHELL | 8488 180TH AVE, REED CITY, MI 49677-8394 |
| ZANE EVANS | 430 WEXFORD WAY, ROSWELL, GA 30075 |
| ZANE J PYLES | 12282 E WILSON RD, OTISVILLE, MI 48463-9763 |
| ZANE KENSIL | 301 ALBERT AVE, PITMAN, NJ 08071-1063 |
| ZANE L APGAR | 15 DEBORAH DR, S BURLINGTON, VT 05403-7817 |
| ZANE L APGAR | 15 DEBORAH DR, S BURLINGTON, VT 05403-7817 |
| ZANE L JOHNSON & | JUANITA K JOHNSON JT TEN, 1262 GENELLA ST, WATERFORD, MI 48328-1337 |
| ZANE P STANKOFF | 270 JEFFERSON DR, PITTSBURGH, PA 15228-2111 |
| ZARDIS HOFFMAN & | REBECCA HOFFMAN JT TEN, 10314 BEAUMONT ST, FAIRFAX, VA 22030-3517 |
| ZARRY SARKISIAN | 1655 BIRCHCREST DR, DEARBORN, MI 48124-4045 |
| ZAY J KITTREDGE | 830 HENLEY PLACE, CHARLOTTE, NC 28207-1616 |
| ZAYDA H CONSTABLE | TR CONSTABLE DECLARATION TRUST, UA 03/19/93, 579 WISTERIA WAY, SAN RAFAEL, CA 94903-2425 |
| ZBIGNIEW J BIELICKI | 18294 N 90TH LN, PEORIA, AZ 85382-1006 |
| ZBIGNIEW J ZIOLKOWSKI | 3785 105TH AV, ALLEGAN, MI 49010-9130 |
| ZBIGNIEW M MOSZCZYNSKI | 27036 J F KENNEDY DR, DEARBORN HGTS, MI 48127 |
| ZBIGNIEW ZABLOCKI | 2235 BRICKER COURT, COMMING, GA 30041-7465 |
| ZDENEK B KUBATA | 1416 BEACH DRIVE, CLIFFWOOD BCH, NJ 07735-5322 |
| ZDENKO E POZARICH | 3926 OLEATHA, ST LOUIS, MO 63116-3604 |
| ZDISLAW WOJCIECHOWSKI | 6711 CLEMENT AVE, CLEVELAND, OH 44105-4936 |
| ZDZISLAW DABROWSKI & | INGEBORG M DABROWSKI JT TEN, 320 NEFF RD, GROSSE POINTE, MI 48230-1645 |
| ZDZISLAW DOBROWOLSKI | 3015 TROWBRIDGE, DETROIT, MI 48212-3285 |
| ZDZISLAW PIETRUSA | 21811 SIEGAL DR, NOVI, MI 48375-4964 |
| ZDZISLAW STANCZAK | 68537 HILLSIDE LN, WASHINGTON TWP, MI 48095-1114 |
| ZEB O'BRIAN LACKEY | 1917 HEARTHSTONE CT, WINDER, GA 30680-6308 |
| ZEB R ROPER | 11572 LINCOLNSHIRE, CINCINNATI, OH 45240-2144 |
| ZEBEDEE HURD JR | 3522 PROVIDENCE, FLINT, MI 48503-4547 |
| ZEBTON WELLS | 2387 DANDELION LN SW LY, BOGUE CHITTO, MS 39629-9364 |
| ZEBULON VANCE GREENE | TR, ZEBULON VANCE GREENE REVOCABLE TRUS, U/A DTD 12/10/92, 1911 WATKINS ST, RALEIGH, NC 27604 |
| ZEBULON VANCE GREENE & | HAZEL LUCAS GREENE, TR, ZEBULON VANCE & HAZELLUCAS, GREENE LIV TRUSTUA 12/11/92, 1911 WATKINS ST, RALEIGH, NC 27604-2140 |
| ZEEB ANIMAL HOSPITAL PC | 2803 LOOMIS RD, SAINT JOHNS, MI 48879-9285 |
| ZEENA S THROPE | 98 CROYDEN AVE, GREAT NECK, NY 11023-1644 |
| ZEF DUSHAJ | 3315 PHILLIPS RD, KINGSTON, MI 48741-9538 |
| ZELDA BOGART | 400-2ND AVE, NEW YORK, NY 10010-4010 |
| ZELDA CHANEN | 929 RIDGEWOOD DRIVE, QUINCY, IL 62301-5713 |
| ZELDA G HARMA | 829 LIBERTY, LINCOLN PARK, MI 48146-3118 |
| ZELDA GROSS | 1024 E 12TH ST, APT 110, CARROLL, IA 51401-3917 |
| ZELDA HESCOT | APT 405, 3465 REDPATH RD, MONTREAL PROVIDENCE QC  H3G 2G8,   CANADA |
| ZELDA MAE CHURCH CULVEYHOUSE | 1024 YOUNG AVE, MARYVILLE, TN 37801-4663 |
| ZELDA N MAGALDI | 1005 TANBARK RD APT 313, LEXINGTON, KY 40515-1895 |
| ZELDA OKON | CUST, JEFFREY OKON U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 53 RADCLIFF DR, NEW CITY, NY 10956-3642 |
| ZELDA R WASSERMAN | 1904 ACADEMY PLACE, WILMINGTON, DE 19806-2135 |
| ZELDA ZINK | 68127 LLOYDSVILLE COBONNOCK RD, BELMONT, OH 43718 |
| ZELETTA A SAILER | 220 SUSSEX BLVD, BROOMALL, PA 19008-3836 |
| ZELINA M WORDEN | 807 SOCIETY CT, WOODSTOCK, GA 30188-2471 |
| ZELL C HARKEY | 125 WILLOW AVE, NORWOOD, NC 28128-8446 |
| ZELLA E LUCAS | 952 CANTERBURY LANE, SALEM, OH 44460-4391 |
| ZELLA GRACE DAVIS | 171 E 2ND ST, CHULUOTA, FL 32766-9274 |
| ZELLA M BOWES | RTE 4 BOX 63A, FRANKFORD, WV 24938 |
| ZELLA M STREETER & | BETTY MORIN &, JO ANN WARMAN JT TEN, 88 SOUTH RIVER, CLARKSTON, MI 48346-4148 |
| ZELLA P ROUSE & | MILLARD B ROUSE JT TEN, 3475 SANDBURG RD, JACKSONVILLE, FL 32277-2685 |
| ZELMA E KAHN AS | CUSTODIAN FOR PATTI MARIE, KAHN U/THE TEXAS UNIFORM, GIFTS TO MINORS ACT, 3440 TIPPAWINGO DRIVE, PALO ALTO, CA 94306 |
| ZELMA FAY HUGHES & | CHARLES V HUGHES JT TEN, 3551 BATES DR, STERLING HEIGHTS, MI 48310-2536 |
| ZELMA G COFFMAN | 7503 N ST RT 42, WAYNESVILLE, OH 45068 |
| ZELMA J HARGUS | 115 GARVIN AVE, ELYRIA, OH 44035-4921 |
| ZELMA L B MYERS | TR ZELMA L B MYERS TRUST, UA 11/22/94, 187 HAWK AVE, AKRON, OH 44312-1435 |
| ZELMA L RICHARDSON | 3032 MARVIN, ADRIAN, MI 49221-9248 |
| ZELMA M BROWN | 1255 LANCASTER DR, SYKESVILLE, MD 21784-8850 |
| ZELMA M DEFEVER & | HAROLD J DEFEVER JR JT TEN, 9567 AVOCA RD, KENOCKEE, MI 48006-2820 |
| ZELMA M DEFEVER & | MARY CYNTHIA DEFEVER JT TEN, 9567 AVOCA RD, KENOCKEE, MI 48006-2820 |
| ZELMA M DEFEVER & | ZELMA M LOEB JT TEN, 9567 AVOCA RD, KENOCKEE, MI 48006-2820 |
| ZELMA M JOHNSON | 144 N WINDMILL TRL, GREENWOOD, IN 46142-9283 |
| ZELMA P SPURGEON | 1651 MELODY LANE, ARNOLD, MO 63010-1105 |
| ZELMA PRICE REDDICK | 4280 HIGH POINT RD, WINSTON SALEM, NC 27107-3608 |
| ZELMA SEAL STUTZMAN | 502 BRAVE COURT, KOKOMO, IN 46902-7000 |
| ZELMIRA A GALE | TR UA 09/30/95, 3303 LINDEN RD APT 331, ROCKY RIVER, OH 44116 |

| | |
|---|---|
| ZELTON J STRINGER | 1244 S MARILYN DR, BATON ROUGE, LA 70815-4928 |
| ZEMER K HAMMOND | 1270 PLEASANT GROVE RD, CORINTH, KY 41010-8715 |
| ZENA BUCKMAN | 740 MONTPELLIER APT 1508, ST LAURENT PROVINCE QC,  H4L 5B1 CANADA |
| ZENAIDA WALDRON & | WILLIAM A WALDRON JT TEN, 2609 COUNTRY CREEK COURT, FORT WASHINGTON, MD 20744-3949 |
| ZENAIDE CACIA & | CATHERINE R LENIG JT TEN, 30 HERON AVE, PENNSVILLE, NJ 08070-1308 |
| ZENETA L THOMAS | 18461 PENNINGTON, DETROIT, MI 48221-2143 |
| ZENOBIA JASINSKI | 504 BIRKDALE CT, SAINT CLAIR BEACH ON  N8N 4B3,  CANADA |
| ZENOBIA M MINOR | 352 FERNWOOD DR, AKRON, OH 44320-2318 |
| ZENON J ROESCHKE | TR, ZENON J ROESCHKE REVOCABLE TRUST UA, 36073, 20401 SUNNYDALE ST, CLAIR SHORES, MI 48081-3452 |
| ZENON JOSEPH LASCZYK | 10444 GRAND RIVER RD, BRIGHTON, MI 48116-6514 |
| ZENON PODUBYNSKYJ | BOX 1033, BRIDGEPORT, CT 06601-1033 |
| ZENON QUINTELA JR | 3540 S PERKEY RD RT 4, CHARLOTTE, MI 48813-9138 |
| ZENON S JUSTYNSKI | 594 ROOSEVELT AVE, CARTERET, NJ 07008-2942 |
| ZENONAS C BROKAS | 39837 BIRCHWOOD, PLYMOUTH, MI 48170-4534 |
| ZENORD N KARPIEJ & | MARY ANN KARPIEJ JT TEN, 14211 MARTIN RD, WARREN, MI 48093-4362 |
| ZENORD N KARPIEJ & | JOHN E KARPIEJ JT TEN, 14211 MARTIN RD, WARREN, MI 48093-4362 |
| ZEOLA WALKER | 26102 SUMPTER RD, BELLEVILLE, MI 48111 |
| ZEPHERINA CORCORAN | 4221 GREENBRIER RD, LONG BEACH, CA 90808-1617 |
| ZERBEN H BIENVENU | 517 MYRTLE BLVD, LAFAYETTE, LA 70506-3452 |
| ZERRELL B EDWARDS JR | 186 HAPPY TRAIL LN, TULLAHOMA, TN 37388-7943 |
| ZERUIAH H BUDZISZEWSKI | 6085 OLD NIAGARA RD, LOCKPORT, NY 14094-1301 |
| ZESTER M YOUNG | 28754 SAN MARINO, SOUTHFIELD, MI 48034-1544 |
| ZETA ELIZABETH GIBBS | 352 CARMINE DR, COCOA BEACH, FL 32931 |
| ZETA F GREEN | 320 S SPRINGINSGUTH RD, SCHAUMBURG, IL 60193-1209 |
| ZETAN EVANS | 353 ROBBIE LA, FLINT, MI 48505-2136 |
| ZETHA M HANKINS | 8075 CONGER, DETROIT, MI 48213-2577 |
| ZETTY M HADLEY | 18218 GILCREST AV, DETROIT, MI 48235-3236 |
| ZEWDINEH ASSEFA | 1908 PIN OAK, EDINBURG, TX 78539 |
| ZEWILLIAN B DICKSON | 1910 N REDWOOD DR, INDEPENDENCE, MO 64058 |
| ZIGFRIDS ZADVINSKIS & | PAULINE ZADVINSKIS JT TEN, 2235 ONTONAGON SE, GRAND RAPIDS, MI 49506-5367 |
| ZIGMARS MEZINS | JAUNMUIZA MARUPES PAGASTS, RIGAS RAJONS LV2167,   LATVIA |
| ZIGMENT KUCHAREK | 12740 HEMINGWAY, REDFORD, MI 48239-2729 |
| ZIGMOND A SPAKOWSKI | 4251 GRANDY, DETROIT, MI 48207-1515 |
| ZIGMOND J KOWALSKI & | WANDA B KOWALSKI JT TEN, 35 COLUMBIA PKWY, ILION, NY 13357-2615 |
| ZIGMOND JOSEPH PIORKOWSKI | 1440 SCHAFER DR, BURTON, MI 48509-1547 |
| ZIGMONT RYMSZA | 46341 KRAMER DR, SHELBY TOWNSHIP, MI 48315-5732 |
| ZIGMUND A MOZAL | 16719 EGO ST, EAST POINTE, MI 48021-3003 |
| ZIGMUND B KUPRIANIAK & | NINA KUPRIANIAK JT TEN, 8707 STROM, STERLING HEIGHTS, MI 48314-2540 |
| ZIGMUND M TAYLOR | 46701 STRATHMORE, PLYMOUTH, MI 48170-3438 |
| ZIGMUND M TAYLOR & | DOLORES E TAYLOR &, WILLIAM TAYLOR JT TEN, 46701 STRATHMORE, PLYMOUTH, MI 48170-3438 |
| ZIGMUND S KOSHINSKI & | CLAIRE KOSHINSKI JT TEN, 99 WILCOX DR, WILKES BARRE, PA 18705-3731 |
| ZIGMUND T KRUPA & | PATRICIA L KRUPA JT TEN, 3713 DARCEY LANE, FLINT, MI 48506-5001 |
| ZINA FOUCHET & | FRANK ALTIERI JT TEN, 31 READE ST, YONKERS, NY 10703-1033 |
| ZINA R HESTER | 14538 GRANT LANE, OVERLAND PARK, KS 66221 |
| ZINA SMILOVICI & | DR MARTIN D SIMMS JT TEN, 86 VANIER DR, WINNIPEG MB,   CANADA |
| ZINAIDA MARSH | 1686 WAYNE MADISON RD, TRENTON, OH 45067-9463 |
| ZINAIDA WISSUSIK | 12855 SPENCER ROAD, MILFORD, MI 48380-2753 |
| ZINOBI A PURYEAR | 6065 GRANGE HALL RD, HOLLY, MI 48442-8704 |
| ZINOVY TYVES | 1401 CROOKS RD, TROY, MI 48084-7106 |
| ZION HILL CEMETERY | ASSOCIATION, ATTN MARLIN D HOOVEN, 44 HOOVER DR, NEWBURG, PA 17240-9396 |
| ZION METHODIST CHURCH | TR, ATTN PATRICIA MILLER, BOX 133, GROVER HILL, OH 45849-0133 |
| ZIPPORA T ADAMS | 78 CARL, BUFFALO, NY 14215-4028 |
| ZIRKLE BLAKEY & | JEAN D BLAKEY TEN COM, BOX 37, STANARDSVILLE, VA 22973-0037 |
| ZITA KAHNWEILER | 1742 S W HIGHLAND PARKWAY, PORTLAND, OR 97221-2634 |
| ZITA M GROSSKOPF | 2446 NORTH MEADOWCROFT AVE, PITTSBURGH, PA 15216-2707 |
| ZITA N POLSKY | 2954 ROCKINGHAM NW DR, ATLANTA, GA 30327-1231 |
| ZITA T CHIACCHIA TOD | JEREMIAH T CHIACCHIA, SUBJECT TO STA TOD RULES, 14360 MARK DRIVE, LARGO, FL 33774 |
| ZIVKO JANAKIEVSKI | 233 HARPINGTON, ROCHESTER, NY 14624-2638 |
| ZIVOJIN SIMICH | 16121 FISH LAKE ROAD, HOLLY, MI 48442 |
| ZIXIN GAO & | ZHONGNING LI JT TEN, 67 BERKSHIRE WAY, EAST BRUNSWICK, NJ 08816-5290 |
| ZIZA AYAD | 302 S LOIS LANE, RICHARDSON, TX 75081 |
| ZLATE ONCEVSKI | 52660 LAUREL OAK LANE, CHESTERFIELD, MI 48047-1492 |
| ZLATIJA RADOVANOVIC | 12102 WEST ROAD, ZIONSVILLE, IN 46077-9209 |
| ZOA D SCOTT | 2740 GERALD, ROCHESTER, MI 48307-4732 |
| ZOA J CUBBA | TR, SAM CUBBA & ZOA J CUBBA, LIVING TRUST UA 11/09/87, 3200 HESSEL, ROCHESTER HILLS, MI 48307-4838 |
| ZOBEIDA MONZON | 1350 S W 122ND AVE 217, MIAMI, FL 33184-2863 |
| ZOE A RITCHEY & | JOE K RITCHEY JT TEN, 6671 S GLAZIER BEACH DR, CEDAR, MI 49621-9489 |
| ZOE ANN BRADY | 16478 FOX GLEN RD, RIVERSIDE, CA 92504-9679 |
| ZOE C MOSHOVITIS | 5113 CAPE COD COURT, BETHESDA, MD 20816-2907 |
| ZOE G TRIANTAFILLES | 304 NEWTONVILLE AVENUE, NEWTONVILLE, MA 02460-2012 |
| ZOEL J MICHAUD | 48 COLES RD, MIDDLETOWN, CT 06457 |
| ZOFIA S PACHLITA | 23 CODY STREET, FORDS, NJ 08863-1007 |
| ZOHRA LAMPERT | APT PHC, 100 W 57TH ST, NEW YORK, NY 10019-3302 |

| | |
|---|---|
| ZOILO B MARRERO | 245 18TH STREET, APT 1001, MIAMI, FL 33139-2043 |
| ZOLA C BRYANT & | CHARLES A BRYANT JT TEN, 4157 TONAWANDA TRAIL, BEAVERCREEK, OH 45430-1947 |
| ZOLA M KISSINGER | 4706 WESTERLY CT, OCEANSIDE, CA 92056-3001 |
| ZOLA M OWENS | 8408 SWAMP CREEK RD, LEWISBURG, OH 45338-8713 |
| ZOLA NALLS | 1033 83RD AVENUE, OAKLAND, CA 94621-1805 |
| ZOLDA F BROWN | 19636 JUSTINE ST, DETROIT, MI 48234-2134 |
| ZOLLARSVILLE CHAPEL UNITED | METHODIST CHURCH, R D 1 BOX 65A, MARIANNA, PA 15345-8911 |
| ZOLLIE CLIPPER | 809 ATKINSON, DETROIT, MI 48202-1519 |
| ZOLLIE G MOY | 17875 BINDER ST, DETROIT, MI 48212-1103 |
| ZOLTAN A SZAJKO | 64 CRESCENT, BUFFALO, NY 14214-2628 |
| ZOLTAN DE HAYDU | TR U/A, DTD 08/23/84 ZOLTAN DE HAYDU & IRENE DE HAYDU REVOCABLE, LIVING TRUST, BOX 1420, APTOS, CA 95001-1420 |
| ZOLTAN KOCZO | 9500 KICKAPOO PASS, STREETSBORO, OH 44241-5310 |
| ZOLTAN SPIRA & | CHARLOTTE SPIRA JT TEN, 20648 KNOB WOODS DR 101, SOUTHFIELD, MI 48076-4036 |
| ZOLTON GONDOS & | MARGARET GONDOS JT TEN, 2905 HUNTING HILL CT, OAKTON, VA 22124-1743 |
| ZOLTON M LAPOSSY | 7178 BERESFORD AVENUE, PARMA, OH 44130-5054 |
| ZONA G HOHENGARTEN | TR UA 05/17/84, ZONA G HOHENGARTEN, LIVING TRUST, 4505 PARKER RD 361, FLORISSANT, MO 63033-4272 |
| ZORA J BURRESS | 5907 HOLLYHILL COURT, DAYTON, OH 45449 |
| ZORA P KOUKIS | 1008 WASHINGTON ST, FARRELL, PA 16121-1872 |
| ZORA URBANICK | TR UA 04/19/05, ZORA URBANICK REVOCABLE TRUST, 21310 MILLER AVE, EUCLID, OH 44119 |
| ZORAN DONCIC | 48932 GOLDEN OAKS LANE, UTICA, MI 48317-2619 |
| ZORAN POLAK | 20 MCINTYRE AVE, ST CATHARINES ON, L2S 3W9 CAN |
| ZORIAN I SAWKA | 9381 GRAYTRAX RD, GRAND BLANC, MI 48439 |
| ZORKA KARAULA | 38018 PLESANT VALLEY ROAD, WILLOUGHBY, OH 44094-9439 |
| ZORKA NOVOTNY | ALXINGERG 27-29, WIEN 1100,   AUSTRIA |
| ZUA N CRAM | 1410 E SAXONY PLACE A, SALT LAKE CITY, UT 84117-5064 |
| ZULA V CHILDS | 358 CHINOOK CIR, LAKE MARY, FL 32746 |
| ZULENA A GRISSAM | 19364 CLIFF, DETROIT, MI 48234-3104 |
| ZVI DUBIN | 39-15 TERHUNE PL, FAIR LAWN, NJ 07410-5111 |
| ZVI Z WEGENER & | BETTY R WEGENER JT TEN, 29757 DEER RUN, FARMINGTON HILLS, MI 48331-1979 |
| ZVONIMIR PODNAR | 955 WEST ADAMS RD, SANFORD, MI 48657-9301 |
| ZVONKO DEVCIC | 4524 EDMOND DR, SOUTH EUCLID, OH 44121-3908 |
| ZVULUN RAVID | 560 RIVERSIDE DR APT 2A, NEW YORK, NY 10027-3203 |
| ZYGFRED PRISBE & | HELEN PRISBE JT TEN, 11232 E 10 MILE RD, WARREN, MI 48089-1827 |
| ZYGMUND ZYLKA JR | 8633 WESTCHESTER LANE, CANTON, MI 48187-1937 |
| ZYGMUND ZYLKA JR & | ARLEEN C ZYLKA JT TEN, 8633 WESTCHESTER LANE, CANTON, MI 48187-1937 |
| ZYGMUNT C GRONET & | BARBARA J GRONET JT TEN, 11581 ST AUBIN, HAMTRAMCK, MI 48212-2912 |
| ZYGMUNT J GASIOROWSKI | 65 ARCH ST, ATHENS, GA 30601-3006 |
| ZYGMUNT PORADA JR | 6753 IMLAY CITY RD, RUBY, MI 48049-2917 |
| ZYGMUNT S ZIMNY | 2210 LYNDON AVE, CHATTANOOGA, TN 37415-6520 |
| ZYNITA ELDER | 73 MORRISON STREET, WATKINSVILLE, GA 30677-2751 |

Total Records Printed ==> 273824