IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                       :
        In re                                          :    Chapter 11
                                                       :
DELPHI CORPORATION, et al.,                            :    Case No. 05-44481 (RDD)
                                                       :
                                Debtors.               :    (Jointly Administered)
                                                       :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

        I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

        On June 22, 2009, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery; (ii) upon the parties listed on Exhibit B via email notification and (ii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

    1)    Debtors' Thirty-Fourth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation Claims, (D) Certain Untimely Individual Workers' Compensation Claims, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modify Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallow Certain Union Claims, And (IV) Modify And Allow Certain Settled Claims ("Thirty-Fourth Omnibus Claims Objection") (Docket No. 17182) [a copy of which is attached hereto as Exhibit D]

        On June 22, 2009, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

    2)    Debtors' Thirty-Fourth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation Claims, (D) Certain Untimely Individual Workers' Compensation Claims, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modify Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation

Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallow Certain Union Claims, And (IV) Modify And Allow Certain Settled Claims ("Thirty-Fourth Omnibus Claims Objection") (without exhibits) (Docket No. 17182) [a copy of which is attached hereto as Exhibit D]

3)     Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit F]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit E attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of Exhibit E attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit F has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of Exhibit E attached hereto was incorporated into each Personalized Notice.

4)     Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, and 9014 Establishing (I) Dates for Hearings Regarding Objections to Claims and (II) Certain Notices and Procedures Governing Objections to Claims ("Claim Objection Procedures Order") (Docket No. 6089) [a copy of which is attached hereto as Exhibit G]

On June 22, 2009, I caused to be served the documents listed below upon the parties listed on Exhibit H hereto via postage pre-paid U.S. mail:

5)     Debtors' Thirty-Fourth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation Claims, (D) Certain Untimely Individual Workers' Compensation Claims, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modify Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallow Certain Union Claims, And (IV) Modify And Allow Certain Settled Claims ("Thirty-Fourth Omnibus Claims Objection") (without exhibits) (Docket No. 17182) [a copy of which is attached hereto as Exhibit D]

6)     Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit I]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit H attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of Exhibit H attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit I has been marked so as to demonstrate the manner in which the information listed in

columns 3 through 9 of <u>Exhibit H</u> attached hereto was incorporated into each Personalized Notice.

7)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, and 9014 Establishing (I) Dates for Hearings Regarding Objections to Claims and (II) Certain Notices and Procedures Governing Objections to Claims ("Claim Objection Procedures Order") (Docket No. 6089) [a copy of which is attached hereto as <u>Exhibit G</u>]

On June 22, 2009, I caused to be served the documents listed below upon the parties listed on <u>Exhibit J</u> hereto via postage pre-paid U.S. mail:

8)    Debtors' Thirty-Fourth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation Claims, (D) Certain Untimely Individual Workers' Compensation Claims, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modify Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallow Certain Union Claims, And (IV) Modify And Allow Certain Settled Claims ("Thirty-Fourth Omnibus Claims Objection") (without exhibits) (Docket No. 17182) [a copy of which is attached hereto as <u>Exhibit D</u>]

9)    Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit K</u>].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit J</u> attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of <u>Exhibit J</u> attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit K</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of <u>Exhibit J</u> attached hereto was incorporated into each Personalized Notice.

10)   Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, and 9014 Establishing (I) Dates for Hearings Regarding Objections to Claims and (II) Certain Notices and Procedures Governing Objections to Claims ("Claim Objection Procedures Order") (Docket No. 6089) [a copy of which is attached hereto as <u>Exhibit G</u>]

On June 22, 2009, I caused to be served the documents listed below upon the parties listed on Exhibit L hereto via postage pre-paid U.S. mail:

11)    Debtors' Thirty-Fourth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation Claims, (D) Certain Untimely Individual Workers' Compensation Claims, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modify Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallow Certain Union Claims, And (IV) Modify And Allow Certain Settled Claims ("Thirty-Fourth Omnibus Claims Objection") (without exhibits) (Docket No. 17182) [a copy of which is attached hereto as Exhibit D]

12)    Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit M]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit L attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 12 of Exhibit L attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit M has been marked so as to demonstrate the manner in which the information listed in columns 3 through 12 of Exhibit L attached hereto was incorporated into each Personalized Notice.

13)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, and 9014 Establishing (I) Dates for Hearings Regarding Objections to Claims and (II) Certain Notices and Procedures Governing Objections to Claims ("Claim Objection Procedures Order") (Docket No. 6089) [a copy of which is attached hereto as Exhibit G]

Dated: June 29, 2009

_____/s/ Evan Gershbein_____
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 29th day of June, 2009, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: ____/s/ Shannon J. Spencer_____

Commission Expires:__6/20/10____

# EXHIBIT A

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | Noticing and Claims Agent |

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Lax & Neville LLP | Barry R. Lax, Brent A. Burns | 1412 Broadway, Suite 1407 | | New York | NY | 10018 | 212-692-1999 ext. 220 | 212-566-4531 | Counsel to the Delphi Retiree Committee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

6/24/2009 7:19 PM
Master Service List 090618 Overnight

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | 312-641-6959 | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 07960 | 973-656-8365 | 973-656-8805 | Creditor Committee Member |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

6/24/2009 7:19 PM
Master Service List 090618 Overnight

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

6/24/2009 7:19 PM
Master Service List 090618 Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |
| Lax & Neville LLP | Barry R. Lax, Brent A. Burns | 1412 Broadway, Suite 1407 | | New York | NY | 10018 | 212-692-1999 ext. 220 | blax@laxneville.com bburns@laxneville.com | Counsel to the Delphi Retiree Committee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinanci al.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state. ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbfgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild .com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

6/24/2009 7:19 PM
Master Service List 090618 Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | jcohen@stahlcowen.com tcornell@stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

6/24/2009 7:19 PM
Master Service List 090618 Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Company, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 22

6/24/2009 7:19 PM
Email (388)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 22

6/24/2009 7:19 PM
Email (388)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Manufacturing Compnay Southwest, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney | William H. Schorling, Esq. | 1835 Market St. 14th Floor | | Philadelphia | PA | 19103 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Oren B. Haker Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | john.rapisardi@cwt.com oren.haker@cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | glenn.siegel@dechert.com james.moore@dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 22

6/24/2009 7:19 PM
Email (388)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith@dykema.com | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | bem@eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | eflaagan@faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbeler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 22

6/24/2009 7:19 PM
Email (388)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | ddragich@hdolaw.com | Counsel to Intermet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation, Co-Counsel for Yazaki North America, Inc. |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 22

6/24/2009 7:19 PM
Email (388)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Joseph Boyle | 200 Kimball Dr | | Parsippany | NJ | 07054 | | 973-503-5900 | jboyle@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 22

6/24/2009 7:19 PM
Email (388)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 22

6/24/2009 7:19 PM
Email (388)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-------------------|
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Inc.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuireWoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuireWoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 22

6/24/2009 7:19 PM
Email (388)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | jdonahue@miheritage.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Niles USA Inc.; Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | piricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 22

6/24/2009 7:19 PM
Email (388)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 22

6/24/2009 7:19 PM
Email (388)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com Ischarf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 22

6/24/2009 7:19 PM
Email (388)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jdawson@quarles.com | Counsel to Semiconductor Components Industries, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11553 | | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.l. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com shellie@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to Means Industries |
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | david.karp@srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 22

6/24/2009 7:19 PM
Email (388)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 22

6/24/2009 7:19 PM
Email (388)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | przekopshaws@michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc..Ambrake Corporation, and Akebona Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systms LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 22

6/24/2009 7:19 PM
Email (388)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|------------------|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1429 | 212-554-1444 | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | 212-328-6100 | 212-652-3863 | Counsel to SPCP Group LLC |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | 302-425-0430 | 302-425-0432 | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | General Counsel to Jason Incorporated |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

6/24/2009 7:19 PM
US Mail (35)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | 212-501-0990 | 212-501-7088 | Riverside Claims LLC |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | 617-951-7000 | 617-951-7050 | Attorneys for D-J, Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | 510-287-2365 | 510-987-8333 | Counsel to Excel Global Logistics, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|------------------|
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

6/24/2009 7:19 PM
US Mail (35)

# EXHIBIT D

**Hearing Date And Time: July 23, 2009 at 10:00 a.m. (prevailing Eastern time)**
**Response Date And Time: July 16, 2009 at 4:00 p.m. (prevailing Eastern time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                   :
         In re                       :     Chapter 11
                                   :
DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                                   :
                                   :     (Jointly Administered)
             Debtors.          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

DEBTORS' THIRTY-FOURTH OMNIBUS OBJECTION PURSUANT TO 11 U.S.C. § 502(b) AND
FED. R. BANKR. P. 3007 TO (I) EXPUNGE (A) CERTAIN PENSION AND OPEB CLAIMS, (B)
CERTAIN INDIVIDUAL WORKERS' COMPENSATION CLAIMS, (C) CERTAIN DUPLICATE
AND/OR AMENDED INDIVIDUAL WORKERS' COMPENSATION CLAIMS, (D) CERTAIN
UNTIMELY INDIVIDUAL WORKERS' COMPENSATION CLAIMS, (E) A SECURED BOOKS AND
RECORDS CLAIM, AND (F) CERTAIN UNTIMELY CLAIMS, (II) MODIFY CERTAIN (A) WAGE AND
BENEFIT CLAIMS, (B) STATE WORKERS' COMPENSATION CLAIMS, AND (C) INDIVIDUAL
WORKERS' COMPENSATION CLAIMS ASSERTING PRIORITY, (III) PROVISIONALLY DISALLOW
<u>CERTAIN UNION CLAIMS, AND (IV) MODIFY AND ALLOW CERTAIN SETTLED CLAIMS</u>

("THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), hereby submit this Thirty-Fourth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation Claims, (D) Certain Untimely Individual Workers' Compensation Claims, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modify Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallow Certain Union Claims, And (IV) Modify And Allow Certain Settled Claims (the "Thirty-Fourth Omnibus Claims Objection" or the "Objection"), and respectfully represent as follows:

<u>Background</u>

A.    <u>The Chapter 11 Filings</u>

1.    On October 8 and 14, 2005, the Debtors filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended (the "Bankruptcy Code").  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession under Bankruptcy Code sections 1107(a) and 1108.  This Court has ordered joint administration of these cases.

2.    No trustee or examiner has been appointed in these cases.  On October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors' Committee").  On April 28, 2006, the U.S. Trustee appointed an official committee of equity holders, which was disbanded on April 24, 2009.  On February 26, 2009, the U.S. Trustee appointed an official committee of retired

employees to represent certain of the Debtors' current active salaried employees, retirees, and their spouses for certain limited purposes.

3.      On December 10, 2007, the Debtors filed the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (Docket No. 11386) (the "Plan") and the First Amended Disclosure Statement with respect to the Plan (Docket No. 11388) (the "December 10 Disclosure Statement"). The Court subsequently entered an order approving the adequacy of the December 10 Disclosure Statement and granting the related solicitation procedures motion (Docket No. 11389). On January 25, 2008, the Court entered an order confirming the Plan (as modified) (Docket No. 12359) (the "Confirmation Order"), and the order became final on February 4, 2008. Although the Debtors on April 4, 2008 had satisfied the conditions required to substantially consummate the Plan, as confirmed by this Court (the "Confirmed Plan"), including obtaining $6.1 billion of exit financing, Delphi's Plan Investors (as defined in the Confirmed Plan) refused to participate in a closing that was commenced but not completed and refused to fund their Investment Agreement (as defined in the Confirmed Plan) with Delphi.[1] On May 16, 2008, Delphi filed complaints for damages and specific performance against the Plan Investors and related parties who refused to honor their equity financing commitments or participate in the closing that would have led to Delphi's successful emergence from chapter 11. Since that time, however, the Debtors nevertheless have continued to work with their stakeholders to achieve their goal of emerging from chapter 11 as soon as practicable. On October 3, 2008, Delphi filed a motion (Docket

---

[1]      Although two parties-in-interest (the Creditors' Committee and Wilmington Trust Company, as indenture trustee) commenced actions to revoke the Confirmation Order, those adversary proceedings have been stayed indefinitely by stipulated orders between those parties and the Debtors. In addition, at the confirmation hearing the Court reserved for itself the remedy of vacating the Confirmation Order (see Hr'g Tr., 45, 67-68, Jan. 17, 2008), which is a power available to the Court to address a result that is either fundamentally unfair or is the product of an abuse of process.

No. 14310) (the "Plan Modification Motion") under 11 U.S.C. § 1127 for an order approving (i)

certain modifications to the Confirmed Plan and December 10 Disclosure Statement and

(ii) related procedures for re-soliciting votes on the Confirmed Plan, as modified.  In light of the

unprecedented decline in global automotive production volumes and the deepening of the crisis

in global debt and equity markets, the Debtors adjourned the hearing on the Plan Modification

Motion several times.  On June 1, 2009 the Debtors filed a supplement to the Plan Modification

Motion amending and restating the relief sought in the Plan Modification Motion (the "Motion

Supplement").  Among other things, the Motion Supplement seeks approval of (i) certain

modifications to the Confirmed Plan (the "Modified Plan"), (ii) a supplement to the Disclosure

Statement (the "Disclosure Statement Supplement"), and (iii) procedures for re-soliciting votes

on the Modified Plan.  The Motion Supplement was approved with modifications by order

entered June 10, 2009 (the "Modification Procedures Order") and the Debtors are currently

soliciting votes on the Modified Plan.

　　　　　　　4.　　　　This Court has jurisdiction over this motion pursuant to 28 U.S.C. §§ 157

and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core

proceeding under 28 U.S.C. § 157(b)(2).

　　　　　　　5.　　　　The statutory predicates for the relief requested herein are sections 502(b)

of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules").

B.　　　Current Business Operations Of The Debtors

　　　　　　　6.　　　　Delphi and its subsidiaries and affiliates (collectively, the "Company") as

of December 31, 2008 had global net sales of $18.1 billion and global assets of approximately

4

$10.3 billion.[2]  At the time of its chapter 11 filing, Delphi ranked as the fifth largest public

company business reorganization in terms of revenues and the thirteenth largest public company

business reorganization in terms of assets.  Delphi's non-U.S. subsidiaries are not chapter 11

debtors and have continued their business operations without supervision from the Court.[3]

       7.     The Company is a leading global technology innovator with significant

engineering resources and technical competencies in a variety of disciplines, and is one of the

largest global suppliers of vehicle electronics, transportation components, integrated systems and

modules, and other electronic technology.  The Company supplies products to nearly every

major global automotive original equipment manufacturer ("OEM").

       8.     Delphi was incorporated in Delaware in 1998 as a wholly owned

subsidiary of General Motors Corporation ("GM").  Prior to January 1, 1999, GM conducted the

Company's business through various divisions and subsidiaries.  Effective January 1, 1999, the

assets and liabilities of these divisions and subsidiaries were transferred to the Company in

accordance with the terms of a Master Separation Agreement between Delphi and GM.  In

connection with these transactions, Delphi accelerated its evolution from a North American-

based, captive automotive supplier to a global supplier of components, integrated systems, and

modules for a wide range of customers and applications.  Although GM is still the Company's

---

[2]    The aggregated financial data used herein generally consists of consolidated information from Delphi and its
worldwide subsidiaries and affiliates as disclosed in the Company's Form 10-K filed on March 3, 2009.

[3]    On March 20, 2007, Delphi Automotive Systems Espana S.L. ("DASE"), whose sole operation is a non-core
automotive component plant in Cadiz, Spain, filed a "Concurso" application for a Spanish insolvency
proceeding, which was approved by the Spanish court on April 13, 2007.  On July 4, 2007, DASE, its Concurso
receivers, and the Cadiz workers councils and unions reached a settlement on a social plan, the funding of
which was approved by this Court on July 19, 2007.  The Spanish court approved the social plan on July 31,
2007.  The Concurso proceeding is consistent with Delphi's transformation plan to optimize its manufacturing
footprint and to lower its overall cost structure.

single largest customer, today more than two-thirds of Delphi's revenue is generated from non-GM sources.

C.    Events Leading To The Chapter 11 Filing

9.    In the first two years following Delphi's separation from GM, the Company generated approximately $2 billion in net income.  Every year thereafter, however, with the exception of 2002, the Company has suffered net operating losses.  In calendar year 2004, the Company reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[4]  Reflective of a continued downturn in the marketplace, in 2005 Delphi incurred net losses of approximately $2.4 billion on net sales of $26.9 billion.  Moreover, in 2006 the Debtors incurred a net loss of $5.5 billion, $3.0 billion of which comprised charges related to the U.S. employee special attrition programs, and in 2007, the Debtors incurred a net loss of $3.1 billion.  Although the Debtors recorded a net gain of $3.0 billion in 2008, which incorporated a recorded gain of $5.3 billion in connection with the effectiveness of the Amended GSA (as defined below), the Company's net operating loss for the year was $1.5 billion.

10.    The Debtors believe that the Company's financial performance was deteriorating from the spinoff to the petition date because of (i) increasingly unsustainable U.S. legacy liabilities and operational restrictions preventing the Debtors from exiting non-profitable, non-core operations, all of which had the effect of creating largely fixed labor costs, (ii) a competitive U.S. vehicle production environment for domestic OEMs resulting in the reduced number of motor vehicles that GM produces annually in the United States and related pricing pressures, and (iii) increasing commodity prices.

---

[4]    Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a valuation allowance on U.S. deferred tax assets as of December 31, 2004.  The Company's net operating loss in calendar year 2004 was $482 million.

6

11.     In light of these factors, the Company determined that it would be imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product portfolio, operational issues, and forward-looking revenue requirements.  Because discussions with its major stakeholders had not progressed sufficiently by the end of the third quarter of 2005, the Company commenced these chapter 11 cases for its U.S. businesses to complete its transformation plan and preserve value for its stakeholders.

D.     The Debtors' Transformation Plan

12.     On March 31, 2006, the Company outlined the key tenets of a transformation plan that it believed would enable it to return to stable, profitable business operations.  The Debtors stated that they needed to focus on five key areas: first, modifying the Company's labor agreements to create a competitive arena in which to conduct business; second, concluding their negotiations with GM to finalize GM's financial support for the Debtors' legacy and labor costs and to ascertain GM's business commitment to the Company; third, streamlining their product portfolio to capitalize on their world-class technology and market strengths and make the necessary manufacturing alignment with their new focus; fourth, transforming their salaried workforce to ensure that the Company's organizational and cost structure is competitive and aligned with its product portfolio and manufacturing footprint; and fifth, devising a workable solution to their pension situation.

E.     Plan Confirmation And Postconfirmation Matters

13.     The Confirmed Plan is based upon a series of global settlements and compromises that involve nearly every major constituency in the Debtors' reorganization cases, including Delphi's labor unions and GM.  The effectiveness of certain of these agreements, including the Debtors' two comprehensive agreements with GM (the "Original GSA" and the "Original MRA"), was conditioned on consummation of the Confirmed Plan.  After the Plan

7

Investors refused to fund their obligations under the Investment Agreement, as the Debtors

continued working with their stakeholders to evaluate their options to emerge from chapter 11,

the Debtors sought approval of two comprehensive agreements with GM: the Amended and

Restated Global Settlement Agreement (the "Amended GSA") and the Amended and Restated

Master Restructuring Agreement (the "Amended MRA").  On September 26, 2008, this Court

entered an order authorizing the Debtors' implementation of the Amended GSA and the

Amended MRA, the provisions of which became effective on September 29, 2008.

14.    Through the Amended GSA and Amended MRA, the Debtors addressed,

at least in part, two goals of their Transformation Plan:  (i) obtaining financial support from GM

for certain of Delphi's legacy and labor costs and GM's business commitments to Delphi going

forward and (ii) working to solve Delphi's pension funding situation.  Under the Amended GSA

and Amended MRA, GM agreed to contribute substantial additional value to the Debtors and

eliminate significant elements of conditionality to the performance of GM's obligations.  Delphi

estimated the value of the net consideration received under the Amended GSA and Amended

MRA to be approximately $10.6 billion (increased from approximately $6.0 billion under the

Original GSA and Original MRA).

15.    As a result of all the factors described above, during the fall of 2008 the

Debtors were able to formulate certain modifications to the Confirmed Plan which were set forth

in the Plan Modification Motion.  Since the filing of the proposed modifications, however,

substantial uncertainty and a significant decline in capacity in the credit markets, the global

economic downturn generally, and the current economic climate in the automotive industry

adversely impacted Delphi's ability to develop a revised recapitalization plan and successfully

consummate a confirmed plan of reorganization.  Moreover, as a result of the market turbulence,

8

the Debtors were unable to extend the maturity date of their DIP credit facility on terms

reasonably acceptable to the Debtors and their other stakeholders.  Accordingly, with the support

of the agent and the requisite lenders to the DIP credit facility, the Debtors entered into an

accommodation agreement (as subsequently amended) which allows the Debtors, among other

things, to continue using certain of the proceeds of the postpetition financing facility through

June 30, 2009.  In addition, to further support the Debtors' liquidity, GM agreed to make certain

advances and to accelerate payment of certain payables to the Debtors, including entry into an

amended and restated agreement as of June 1, 2009, to provide the Debtors up to $250 million of

additional pre-emergence liquidity through July 31, 2009 to support Delphi's transformation plan

and its reorganization plan.

16.    Also on June 1, 2009, while facing the most difficult economic period in

decades with the most precipitous drop in U.S. vehicle sale volumes in half a century, Delphi

reached an agreement to effect its emergence from chapter 11 through a transaction with

Parnassus Holdings II, LLC ("Parnassus"), an affiliate of Platinum Equity, and with the support

of GM Components Holdings LLC ("GM Components"), an affiliate of GM.  In the exercise of

the Debtors' fiduciary responsibilities to maximize the value of their estates for the benefit of all

of their creditors, the Debtors executed an agreement (the "Master Disposition Agreement") to

reflect the foregoing transactions through a plan of reorganization.  The agreement and the

changes to the Confirmed Plan were filed as part of the Motion Supplement on June 1, 2009.

17.    Ultimately, the emergence structure contemplated in the Modified Plan is

similar to that which was contemplated in the Confirmed Plan.  Instead of having a plan investor

sponsoring their plan and emerging as the majority owner of the continuing business enterprise,

however, Delphi has agreed to contemporaneously effectuate transactions through which

Parnassus will operate Delphi's U.S. and non-U.S. businesses going forward with emergence

capital and capital commitments of approximately $3.6 billion and without the labor-related

legacy costs associated with the North American sites that, together with Delphi's global Steering

business, are being acquired by GM Components Holding LLC.  A new company, DPH

Holdings Co., will emerge as a reorganized entity that retains certain other residual non-core and

non-strategic assets and liabilities that are expected to be divested over time.  On June 16, 2009,

this Court entered the Modification Procedures Order which, among other things, authorized the

Debtors to commence solicitation of votes on the Modified Plan.  In addition, the Modification

Procedures Order established procedures through which unsolicited proposals for alternative

transactions to the Master Disposition Agreement would be evaluated and administered.

18.     Consummation of these transactions through the Modified Plan, which

embodies concessions made by parties-in-interest to resolve these chapter 11 cases, will provide

for the satisfaction of all of the Debtors' administrative claims, secured claims, and priority

claims and a distribution to holders of general unsecured claims.  Moreover, Delphi's emerging

businesses will continue to develop technology and products and produce them for the benefit of

their customers either under the guidance of Platinum Equity, which has experience providing

operational support to companies to help them create long term value, or in conjunction with an

alternative transaction, if any.  In the meantime, Delphi will marshal all of its resources to

continue to deliver high-quality products to its customers globally.  Additionally, the Company

will seek to preserve and continue the strategic growth of its non-U.S. operations and maintain

its prominence as one of the world's premier auto suppliers.

F.     Bar Date, Proofs Of Claim, And Omnibus Claims Objections

19.     On April 12, 2006, this Court entered an Order Under 11 U.S.C. §§ 107(b),

501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a)

10

Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice

Thereof (Docket No. 3206) (the "Bar Date Order").  Among other things, the Bar Date Order

established July 31, 2006 (the "Bar Date") as the last date for all persons and entities holding or

wishing to assert "Claims," as such term is defined in 11 U.S.C. § 101(5) (each, a "Claim"),

against a Debtor (collectively, the "Claimants") to file a proof of claim with respect to each such

Claim.

20.    On or prior to April 20, 2006, Kurtzman Carson Consultants LLC, the

claims and noticing agent in these cases (the "Claims Agent"), provided notice of the Bar Date

by mailing a notice of Bar Date approved by this Court (the "Bar Date Notice"), together with a

proof of claim form, to (a) the persons or entities set forth in the Debtors' Schedules of Assets

and Liabilities and Statements of Financial Affairs filed with this Court on January 20, 2006 (and

subsequently amended on February 1, 2006 and April 18, 2006) (collectively, the "Schedules and

Statements")[5] and (b) the persons and entities included in the notice database compiled by the

Debtors, but not listed on any of the Schedules and Statements.  In total, the Debtors provided

Bar Date Notices to more than 500,000 persons and entities.

21.    In addition, the Debtors published the Bar Date Notice in the New York

Times (National Edition), the Wall Street Journal (National, European, and Asian Editions),

USA Today (Worldwide Edition), the Automotive News (National Edition), and in local editions

of the following publications: the Adrian Daily Telegram, the Arizona Daily Star, the Buffalo

News, the Chicago Sun Times, the Clinton News, the Columbia Dispatch, the Daily Leader,

Dayton Daily News, the Detroit Free Press, the El Paso Times, the Fitzgerald Herald Leader, the

---

[5]    The Schedules and Statement were subsequently amended on October 12, 2007, January 17, 2008, and October 10, 2008.

Flint Journal, the Gadsden Times, the Grand Rapids Press, the Greenville News, the Indianapolis

Star, the Kansas City Star, the Kokomo Tribune, the Lansing State Journal, the Laurel Leader,

the Los Angeles Daily News, the Milwaukee Journal Sentinel, the Mobile Beacon, the Mobile

Register, the Oakland Press, the Olathe Daily News, the Rochester Democrat and Chronicle, the

Saginaw News, the Sandusky Register, the Tribune Chronicle, the Tulsa World, the Tuscaloosa

News, and The Vindicator, and electronically through posting on the Delphi Legal Information

Website, www.delphidocket.com, on or before April 24, 2006.

22.     Approximately 16,835 proofs of claim (the "Proofs of Claim") have been

filed against the Debtors in these cases.  The Debtors have filed 33 omnibus Claims objections,[6]

pursuant to which this Court has disallowed and expunged 9,951 Claims and modified 3,998

Claims.  In addition, the hearings with respect to 145 Claims remain adjourned pursuant to the

Claims Objection Procedures Order (as defined below).

23.     On October 31, 2006, the Debtors filed the Motion For Order Pursuant To

11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007,

And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims

And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or

Estimation Of Claims (Docket No. 5453), in which the Debtors requested this Court, among

other things, to approve certain procedures for contested claim objections.  On December 7, 2006,

---

[6]     The Debtors filed Claims objections on September 19, 2006 (Docket No. 5151), October 31, 2006 (Docket Nos. 5451 and 5452), December 8, 2006 (Docket Nos. 6099 and 6100), January 12, 2007 (Docket Nos. 6571 and 6585), February 15, 2007  (Docket Nos. 6962 and 6968), March 16, 2007 (Docket Nos. 7300 and 7301), April 27, 2007 (Docket Nos. 7824 and 7825), May 22, 2007 (Docket Nos. 7998 and 7999), June 15, 2007 (Docket Nos. 8270 and 8271), July 13, 2007 (Docket Nos. 8616 and 8617), August 24, 2007 (Docket No. 9151), September 21, 2007 (Docket No. 9535), October 26, 2007 (Docket No. 10738), November 19, 2007 (Docket No. 10982), December 21, 2007 (Docket No. 11588), January 18, 2008 (Docket No. 12288), February 15, 2008 (Docket Nos. 12686 and 12687), March 27, 2008 (Docket Nos. 13269 and 13270), June 27, 2008 (Docket No. 13823), October 17, 2008 (Docket No. 14349), November 14, 2008 (Docket No. 14442), and December 22, 2008 (Docket No. 14619).

the Court entered the Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m),

3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding

Objections To Claims And (ii) Certain Notices And Procedures Governing Objections to Claims

(Docket No. 6089) (the "Claims Objection Procedures Order").

   24. On November 30, 2007, the Debtors filed the Motion Under New

Bankruptcy Rule 3007(c) And 11 U.S.C. § 105(a) For Order Authorizing Debtors To Continue

Claims Objection Procedures Under Order Dated December 7, 2006 Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (I)

Dates For Hearings Regarding Objections To Claims And (II) Certain Notices And Procedures

Governing Objections To Claims (Docket No. 11187).  In that motion, the Debtors requested this

Court, among other things, to authorize the Debtors to continue certain of their current practices

and procedures for filing and serving notice of omnibus Claims objections pursuant to the Claims

Objection Procedures Order, including omnibus Claims objections to more than 100 Claims.  On

December 20, 2007, this Court granted this relief by entering the Order Under New Bankruptcy

Rule 3007 And 11 U.S.C. § 105(a) Authorizing Debtors To Continue Claims Objection

Procedures Under Order Dated December 7, 2006 Pursuant To 11 U.S.C. § 502(b) And Fed. R.

Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (I) Dates For Hearings

Regarding Objections To Claims And (II) Certain Notices And Procedures Governing

Objections To Claims (Docket No. 11561).

   25. In this Objection, the Debtors are objecting to 608 Proofs of Claim, all of

which are set forth on Exhibit J hereto in alphabetical order by Claimant and cross-referenced by

proof of claim number and basis of objection.

<u>Relief Requested</u>

26.        By this Objection, the Debtors seek entry of an order pursuant to section

502(b) of the Bankruptcy Code and Bankruptcy Rule 3007 disallowing and expunging (a) the

Claims for liabilities owing in connection with the Debtors' pension and other post-employment

benefits ("OPEB") programs (each, a "Pension Or OPEB Claim" and collectively, the "Pension

Or OPEB Claims") set forth on <u>Exhibit A</u> hereto as "Pension And OPEB Claims" because the

Debtors are not liable for such Claims, (b) on a provisional basis the Claims filed by national and

local unions set forth on <u>Exhibit C</u> hereto as "Provisionally Disallowed Union Claims" because

they were filed by current or former employees of the Debtors, all of whom are or were

represented by the International Union of Operating Engineers Locals 832S, 18S, and 101S (the

"IUOE"), the International Brotherhood of Electrical Workers and its Local 663 (the "IBEW"),

or the International Association of Machinists and Aerospace Workers and its District 10 and

Tool and Die Makers Lodge 78 (the "IAM"), or by persons with claims derived from their

relationship with such a current or former employee of the Debtors, for wages and benefits,

future pension benefits, or other post-employment benefits and that were waived and released

pursuant to certain settlement agreements between the Debtors and each of the IUOE, the IBEW,

and the IAM, respectively, (c) the Claims set forth on <u>Exhibit E-1</u> hereto because they were

asserted by individual current or former employees of the Debtors for workers' compensation

benefits not reflected on the Debtors' books and records (the "Individual Workers' Compensation

Books Snd Records Claims"), (d) Claims set forth on <u>Exhibit E-3</u> hereto as "Claims To Be

Expunged" because they are duplicative of other Claims or have been amended or superseded by

later-filed Claims by current or former employees of the Debtors for workers' compensation

benefits (the "Individual Workers' Compensation Duplicate And Amended Claims"), (e) the

14

Claim filed by an employee of the Debtors for workers' compensation benefits set forth on

Exhibit E-4 because it was untimely filed pursuant to the Bar Date Order (the "Untimely

Individual Workers' Compensation Claim"), (f) the Claim set forth on Exhibit F hereto because it

asserts liabilities that are not reflected on the Debtors' books and records (the "Secured Books

And Records Claim"), and (g) the Claims set forth on Exhibit G hereto because they were

untimely filed pursuant to the Bar Date Order (the "Untimely Claims").

   27. Second, the Debtors seek entry of an order pursuant to section 502(b) of

the Bankruptcy Code and Bankruptcy Rule 3007 revising the asserted amount or classification,

and/or changing the identity of the alleged Debtor, with respect to (a) the Claims filed for certain

wages and benefits (the "Wage And Benefit Claims Subject To Modification") set forth on

Exhibit B, (b) the Claims filed by individuals for workers' compensation benefits (the "Individual

Workers' Compensation Claims Subject To Modification") set forth on Exhibit E-2 because such

Claims are being modified to reflect the correct classification as a result of wage and benefit

payments previously made that exceed $10,000.00, and (c) the claims filed by certain states for

workers' compensation program related payouts (the "State Workers' Compensation Claims

Subject To Modification") set forth on Exhibit D because such claims are not afforded priority

treatment under section 507 of the Bankruptcy Code.

   28. Third, the Debtors seek entry of an order pursuant to section 502(b) of the

Bankruptcy Code and Bankruptcy Rule 3007 modifying and allowing the Claims (the "Claims

Allowed Pursuant To Settlement") set forth on Exhibit H hereto because the Debtors have

reached a settlement in principle with the holders of such Claims in the amount of each such

Claim as set forth on Exhibit H.

Objections To Claims

G.    Pension And OPEB Claims

29.    During the Debtors' review of the Proofs of Claim, the Debtors determined

that certain Proofs of Claim assert liabilities or dollar amounts in connection with the Pension

Plans (as defined below)[7] that are not owing by the Debtors because such Claims (i) are not

enforceable against the Debtors or property of the Debtors for the purposes of section 502(b)(1)

of the Bankruptcy Code because the Pension Plans are separate legal entities distinct from the

Debtors' estates and (ii) to the extent that the Pension Plans are terminated, may not be asserted

by plan participants because, under ERISA, the Pension Benefit Guaranty Corporation ("PBGC")

is the sole entity entitled to assert pension claims against the Debtors' estates.  Set forth on

Exhibit A hereto are the Claims that the Debtors have identified as Claims asserted by pension

plan participants for which the Debtors are not liable (the "Pension Claims").  In addition, the

Debtors determined that certain Proofs of Claim assert liabilities or dollar amounts (a) on

account of certain employee benefit plans and programs that provided post-retirement health and

life insurance benefits ("Salaried OPEB") to salaried retirees and their surviving spouses that are

not owing by the Debtors because Salaried OPEB is terminable at will and does not give rise to a

right to payment (the "Salaried OPEB Claims") or (b) on account of certain employee benefit

plans and programs that provided post-retirement health and life insurance benefits ("Hourly

OPEB") to hourly retirees and their surviving spouses that are not owing by the Debtors because

---

[7]    As of the date of this Objection, Delphi or other Debtors sponsor the Delphi Hourly-Rate Employees Pension
Plan, the Delphi Retirement Program for Salaried Employees, the Delphi Mechatronic Systems Retirement
Program, the ASEC Manufacturing Retirement Program, the Packard-Hughes Interconnect Bargaining
Retirement Plan, and the Packard-Hughes Interconnect Non-Bargaining Retirement Plan (together, the "Pension
Plans") under 29 U.S.C. § 1002(16)(B).  Each of these Pension Plans is a single employer, defined benefit plan
covered by Title IV of Employee Retirement Income Security Act of 1974, as amended ("ERISA"), 29 U.S.C.
§§ 1301 et seq

16

the Hourly OPEB was discontinued by agreement with the certain of Delphi's labor unions (the

"Hourly OPEB Claims," together with Pension Claims and Salaried OPEB Claims, the "Pension

And OPEB Claims").

30.     Set forth on Exhibit A hereto are the Pension And OPEB Claims that the

Debtors have identified as Claims for which the Debtors are not liable.

31.     Pension Claims.  First, the Pension Claims are not Claims enforceable

against the Debtors or property of the Debtors for the purposes of section 502(b)(1) of the

Bankruptcy Code because the Pension Plans are separate legal entities distinct from the Debtors'

estates.  See In re Springfield Furniture, Inc., 145 B.R. 520, 528 (Bankr. E.D. Va. 1992) (holding

that defined benefit pension plan and trust holding assets of plan are separate and distinct legal

entities and thus "the assets of the Trust (and Plan) are not assets of the Debtors' bankruptcy

estate").  The Pension Plans – not the Debtors – are obligated to pay benefits to Pension Plan

participants, so any claims arising from the Pension Plans are claims against the Pension Plans

rather than the Debtors.

32.     Second, to the extent that any of the Pension Plans is terminated, under

ERISA, the PBGC has the sole and total right to recover against employers for pension plan

underfunding and participants have no right to make claims against their employers for benefits

under terminated plans.  See 29 U.S.C. § 1362; see also United Steelworkers of Amer. v. United

Eng'g, Inc., 52 F.3d 1386, 1390 (6th Cir. 1995); Int'l Ass'n of Machinists and Aerospace Workers

v. Rome Cable Corp., 810 F. Supp. 402 (N.D.N.Y. 1993); In re Lineal Group, Inc., 226 B.R. 608

(Bankr. M.D. Tenn. 1998).

33.     Salaried And Hourly OPEB Claims.  This Court has previously

determined that the Debtors' Salaried OPEB was not vested and was provided on an at will basis.

17

See Final Order Under 11 U.S.C. §§ 105, 363 (b)(1), 1108, And 1114 (d) (I) Confirming

Debtors' Authority to Terminate Employer-Paid Post-Retirement Health Care Benefits And

Employer-Paid Post-Retirement Life Insurance Benefits For Certain (a) Salaried Employees And

(b) Retirees and Their Surviving Spouses And (II) Amending Scope And Establishing Deadline

For Completion Of Retirees' Committee's Responsibilities, dated March 11, 2009 (Docket No.

16448) (the "Final OPEB Termination Order").[8]  Additionally, on September 25 and 26, 2008,

the Debtors' unions consented to the cessation of the Debtors' Hourly OPEB and thus waived the

assertion of certain Hourly OPEB Claims under the terms of the union implementation

agreements.[9]

34.    The cancellation of a benefit provided on an at will basis does not give rise

to a "claim" as defined in section 101(5) of the Bankruptcy Code because the retiree has no

"right to payment."  See, e.g., In re Ionosphere Clubs, Inc., 134 B.R. 515, 519 n. 4 (Bankr.

S.D.N.Y. 1991) (noting that terminating plans which are terminable at will gave rise to no claims

whatsoever); In re Wellman, Inc., No. 08-10595, slip op. at 6 (Bankr. S.D.N.Y. Jan. 23, 2009)

(sustaining debtors' objection to disallow portion of claims for modified severance benefits that

exceeded amounts owed under amended severance plan, reasoning that because old severance

plan was terminable at will, claims under old severance plan were not enforceable).

35.    Accordingly, the Debtors (a) object to the Pension And OPEB Claims and

(b) seek entry of an order disallowing and expunging the Pension And OPEB Claims in their

entirety.

---

[8]    "The Debtors' Salaried OPEB benefits have not vested and the Debtors have reserved the right to modify or
terminate Salaried OPEB benefits."  Final OPEB Termination Order at ¶ 2.

[9]    The Debtors expressly reserve the right to assert that certain Hourly OPEB Claims asserted by union members
who participated in attrition programs approved by this Court have been waived pursuant to individual releases
signed by such Claimants as part of those attrition programs.

H.    <u>Wage And Benefit Claims Subject To Modification</u>

36.    During their Claims review, the Debtors determined that certain Claims

for wages and benefits incorrectly assert priority status (collectively, the "Wage And Benefit

Claims Subject To Modification").

37.    Although in this Thirty-Fourth Omnibus Claims Objection the Debtors do

not seek to disallow and expunge the Wage And Benefit Claims Subject To Modification, based

on an initial review, the Debtors have determined that such Claims should be reclassified in the

manner set forth on <u>Exhibit B</u> hereto.  The basis for placing a Claim in the Wage And Benefit

Claims Subject To Modification category of objection is that such Claim seeks priority treatment

under sections 507(a)(4) and 507(a)(5) of the Bankruptcy Code, which require that certain claims

for prepetition wages, salaries, commissions, vacation, sick leave, and employee benefit

contributions be accorded priority in an amount not to exceed $10,000.00 per employee.  Each of

these Claimants, however, has already received payments exceeding $10,000.00 in the aggregate

pursuant to the Order Under 11 U.S.C. §§ 105(a), 363, 507, 1107, And 1108 (i) Authorizing

Debtors To Pay Prepetition Wages And Salaries To Employees And Independent Contractors; (ii)

Authorizing Debtors To Pay Prepetition Benefits And Continue Maintenance Of Human Capital

Benefit Programs In the Ordinary Course; And (iii) Directing Banks To Honor Prepetition

Checks For Payment Of Prepetition Human Capital Obligations, entered October 13, 2005

(Docket No. 198) (the "Human Capital Obligations Order").  Thus, the Debtors seek to

appropriately reclassify the Wage And Benefit Claims Subject To Modification.

38.    Set forth on <u>Exhibit B</u> hereto is a list of Wage And Benefit Claims Subject

To Modification that the Debtors believe should be modified solely to assert a properly classified,

fully liquidated claim amount.  For each Wage And Benefit Claim Subject To Modification,

<u>Exhibit B</u> reflects the amount, classification, and Debtor asserted in the Claimant's Proof of

19

Claim in a column titled "Claim As Docketed" and the proposed modified dollar amount and classification for the Claim and the Debtor against which the Claim should be asserted in a column titled "Claim As Modified."

39.    The Debtors object to the classification for each Wage And Benefit Claim Subject To Modification listed on Exhibit B and request that each such Claim be revised to reflect the amount, classification, and Debtor listed in the "Claim As Modified" column of Exhibit B.  Thus, no Claimant listed on Exhibit B would be entitled to (a) recover for any Wage And Benefit Claim Subject To Modification in an amount exceeding the dollar value listed as the "Modified Total" for such Claim on Exhibit B, (b) assert a classification that is inconsistent with that listed in the "Claim As Modified" column, and/or (c) assert a Claim against a Debtor other than that whose case number is listed in the "Claim As Modified" column on Exhibit B, subject to the Debtors' right to further object to each such Wage And Benefit Claim Subject To Modification.  For clarity, Exhibit B refers to the Debtor entities by case number and Exhibit I displays the formal name of four Debtor entities and their associated bankruptcy case numbers referenced in Exhibit B.

40.    The inclusion of the Wage And Benefit Claims Subject To Modification on Exhibit B, however, does not reflect the Debtors' view as to the ultimate validity of any such Claim.  The Debtors therefore expressly reserve all of their rights to further object to any or all of the Wage And Benefit Claims Subject To Modification at a later date on any basis whatsoever.

41.    Accordingly, the Debtors (a) object to the asserted classification for each Wage And Benefit Claim Subject To Modification and (b) seek an order modifying the Wage And Benefit Claims Subject To Modification to reflect the Modified Total, classification for the Claim, and/or the Debtor against which such Claim should be asserted, as set forth on Exhibit B.

20

I.    <u>National And Local Union Claims To Be Provisionally Disallowed and Expunged</u>

42.    During their Claims review, the Debtors determined that certain of the Proofs of Claim were filed by current or former employees of the Debtors who are or were represented by the IUOE, the IBEW, or the IAM, or by persons with claims derived from their relationship with such current or former employees, and assert Claims solely on the basis of employee wages and benefits, future pension benefits, or other post-employment benefits (collectively, the "Provisionally Disallowed Union Claims").  By this Objection, the Debtors seek entry of an order pursuant to section 502(b) of the Bankruptcy Code and Bankruptcy Rule 3007 disallowing and expunging, as of the effectiveness of the waiver provisions (as described and quoted below) (the "Waiver Date") contained in the respective settlement agreements between the Debtors and the IUOE, the IBEW, and the IAM, those Claims set forth on <u>Exhibit C</u> hereto.

43.    The Debtors believe that, as of the Waiver Date, the Provisionally Disallowed Union Claims should be disallowed and expunged.  Although the Debtors believe that many of the Provisionally Disallowed Union Claims would be resolved after the Waiver Date without an objection, the Debtors are filing this objection prior to the Waiver Date to make clear that the holders of the Provisionally Disallowed Union Claims are not entitled to vote on the Plan (as modified) on account of such Provisionally Disallowed Union Claims.

44.    Pursuant to the Debtors' respective agreements with the IUOE, IBEW, and IAM as described in footnote 10 to this Objection, the IUOE, the IBEW, and the IAM and all of their members have agreed to waive and release, upon the effective date of the Plan (the "Effective Date"), all claims arising from the respective collective bargaining agreements

21

between the Debtors and each of the IUOE, the IBEW, and the IAM.[10]  Therefore, because the

Provisionally Disallowed Union Claims arise from the collective bargaining agreements between

the Debtors and the Provisionally Disallowed Union Claims are waived and released pursuant to

the IUOE, IBEW, and IAM Settlement Agreements, the Provisionally Disallowed Union Claims

should be disallowed and expunged as of the Waiver Date.

45.    Not only have the Provisionally Disallowed Union Claims been waived

and released as of the Waiver Date, but the Debtors believe that certain of the Provisionally

Disallowed Union Claims have been satisfied in the ordinary course of the Debtors' business.  As

noted above, the Human Capital Obligations Order authorized (but did not direct) the Debtors to

pay, among other things, employees' prepetition and postpetition wages and salaries.  Therefore,

pursuant to the Human Capital Obligations Order, the Debtors have continued to pay such wages

and salaries in the ordinary course of the Debtors' business, do not believe they currently owe

any prepetition wages or salaries to any current or former employee, and believe that certain of

the Provisionally Disallowed Union Claims have already been satisfied.

46.    Attached hereto as <u>Exhibit C</u> is a list of the Provisionally Disallowed

Union Claims.  Accordingly, the Debtors (a) object to the Provisionally Disallowed Union

---

[10]    The Debtors entered into three settlement agreements with the IUOE, two settlement agreements with the
IBEW, and one settlement agreement with the IAM (collectively, the "IUOE, IBEW, and IAM Settlement
Agreements").  The IUOE, IBEW, and IAM Settlement Agreements, copies of which are attached to, and
approved by, an order (Docket No. 9107) entered by this Court on August 16, 2007, all provide, in relevant part:

On the [E]ffective [D]ate . . . the [IUOE/IBEW/IAM], all employees and former employees of Delphi
represented or formerly represented by the[IUOE/IBEW/IAM], and all persons or entities with claims
derived from or related to any relationship with such employees or former employees of Delphi, shall
waive and release and be deemed to have waived and released any and all claims of any nature, whether
liquidated or unliquidated, contingent or non-contingent, asserted or unasserted, existing and/or arising in
the future against Delphi, its subsidiaries, or affiliates . . . and the officers, directors, employees, fiduciaries,
and agents of each, arising directly or indirectly from or in any way related to any obligations under the
collective bargaining agreements between Delphi and the [IUOE/IBEW/IAM] and between GM and the
[IUOE/IBEW/IAM] related to such employees . . . .

Claims and (b) seek entry of an order disallowing and expunging, upon the occurrence of the

Waiver Date, the Provisionally Disallowed Union Claims in their entirety.

J.    State Workers' Compensation Claims Subject To Modification

47.    During their Claims review, the Debtors determined that certain Claims

filed by various states incorrectly assert priority status (collectively, the "State Workers'

Compensation Claims Subject To Modification").  Although in this Thirty-Fourth Omnibus

Claims Objection the Debtors do not seek to disallow and expunge the State Workers'

Compensation Claims Subject To Modification, based on an initial review, the Debtors have

determined that such Claims should be reclassified in the manner set forth on Exhibit D hereto.

48.    In many states where the Debtors conduct business, the Debtors self-

insure their workers' compensation programs and, as required by state law, have obtained letters

of credit for the benefit of the states in the event that the Debtors would fail to pay workers

compensation claims.  Certain states in which the Debtors are self-insured have filed contingent

Claims for repayment in the event that the Debtors do not satisfy prepetition workers'

compensation liabilities.  If the Debtors default on such obligations such states may allege that

their Claims for recovery of payments made to workers should be entitled to priority treatment

by characterizing such claims as "excise taxes," covered by section 507(a)(8) of the Bankruptcy

Code.

49.    The Debtors assert that these Claims – i.e., the State Workers'

Compensation Claims Subject To Modification – should not be given priority claim status under

section 507(a)(8)(E) of the Bankruptcy Code and instead should be classified as general

unsecured claims.  The amount of the letters of credit that have been issued in favor of the states

asserting State Workers' Compensation Claims Subject To Modification are well in excess of the

priority amount of such Claims permitted under section 507(a)(8)(E) of the Bankruptcy Code.

Accordingly, those Claims will be satisfied through the application of those states' existing letters of credit.

50.    In addition, Claims made by states for reimbursement of workers' compensation claims may not be excise taxes because allowing government entities to receive priority claims for the same obligations for which sureties and other insurance providers would only receive general unsecured claims could disadvantage private creditors.  See George v. Uninsured Employers Fund, 361 F.3d 1157, 1162 (9th Cir. 2004); but see In re Chateaugay Corporation, 153 B.R. 632 (S.D.N.Y. Bankr 1993) (holding that payments by state for workers' compensation obligations should be accorded priority as excise taxes).  Thus, the Debtors seek to appropriately reclassify the Claims.

51.    Set forth on Exhibit D hereto is a list of State Workers' Compensation Claims Subject To Modification that the Debtors believe should be modified solely to assert a properly classified, fully liquidated claim amount.  For each State Workers' Compensation Claim Subject To Modification, Exhibit D reflects the amount, classification, and Debtor asserted in the Claimant's Proof of Claim in a column titled "Claim As Docketed" and the proposed modified dollar amount and classification for the Claim and the Debtor against which the Claim should be asserted in a column titled "Claim As Modified."

52.    The Debtors object to the classification for each State Workers' Compensation Claim Subject To Modification listed on Exhibit D and request that each such Claim be revised to reflect the amount, classification, and Debtor listed in the "Claim As Modified" column of Exhibit D.  Thus, no Claimant listed on Exhibit D would be entitled to (a) recover for any State Workers' Compensation Claim Subject To Modification in an amount exceeding the dollar value listed as the "Modified Total" for such Claim on Exhibit D, (b) assert

a classification that is inconsistent with that listed in the "Claim As Modified" column, and/or (c)

assert a Claim against a Debtor other than that whose case number is listed in the "Claim As

Modified" column on Exhibit D, subject to the Debtors' right to further object to each such State

Workers' Compensation Claim Subject To Modification.  For clarity, Exhibit D refers to the

Debtor entities by case number and Exhibit I displays the formal name of four Debtor entities

and their associated bankruptcy case numbers referenced in Exhibit D.

53.    The inclusion of the State Workers' Compensation Claims Subject To

Modification on Exhibit D, however, does not reflect the Debtors' view as to the ultimate validity

of any such Claim.  The Debtors therefore expressly reserve all of their rights to further object to

any or all of the State Workers' Compensation Claims Subject To Modification at a later date on

any basis whatsoever.

54.    Accordingly, the Debtors (a) object to the asserted classification for each

State Workers' Compensation Claim Subject To Modification and (b) seek an order modifying

the State Workers' Compensation Claims Subject To Modification to reflect the Modified Total,

classification for the Claim, and/or the Debtor against which such Claim should be asserted, as

set forth on Exhibit D.

K.    Individual Workers' Compensation Claims

55.    During their Claims review, the Debtors determined that certain Proofs of

Claim that were filed by individual current or former employees for workers' compensation

benefits that (a) asserted liabilities or dollar amounts that are not owing pursuant to the Debtors'

books and records (the "Individual Workers' Compensation Books And Records Claims"), (b)

incorrectly asserted priority status (the "Individual Workers' Compensation Claims Subject To

Modification"), (c) asserted duplicate Claims (each, an "Individual Workers' Compensation

25

Duplicate And Amended Claims") for a single liability, or (d) were filed after the Bar Date ("Untimely Individual Workers' Compensation Claims")

56.    <u>Individual Workers' Compensation Books And Records Claims</u>.  The Debtors believe that the parties asserting the Individual Workers' Compensation Books And Records Claims are not creditors of the Debtors.  Therefore, their Claims should be expunged.

57.    A Claimant's proof of claim is entitled to the presumption of <u>prima</u> <u>facie</u> validity under Bankruptcy Rule 3001(f) only until an objecting party refutes "'at least one of the allegations that is essential to the claim's legal sufficiency.'"  <u>In re WorldCom, Inc.</u>, No. 02-13533, 2005 WL 3832065, at *4 (Bankr. S.D.N.Y. 2005) (quoting <u>In re Allegheny Int'l, Inc.</u>, 954 F.2d 167, 173-74 (3d Cir. 1992)).  Once such an allegation is refuted, "'the burden reverts to the claimant to prove the validity of the claim by a preponderance of the evidence.'"  <u>Id</u>.

58.    Attached hereto as <u>Exhibit E-1</u> is a list of Individual Workers' Compensation Books And Records Claims that the Debtors have identified as Claims for which the Debtors are not liable.  If this Court does not disallow and expunge these Claims in full, the Debtors expressly reserve all of their rights to further object to the Individual Workers' Compensation Books And Records Claims at a later date on any basis whatsoever.

59.    Accordingly, the Debtors (a) object to the Individual Workers' Compensation Books And Records Claims and (b) seek entry of an order disallowing and expunging the Individual Workers' Compensation Books And Records Claims in their entirety.

60.    <u>Individual Workers' Compensation Claims Subject To Modification</u>.  During their Claims review, the Debtors determined that certain Claims filed by individuals for workers' compensation benefits incorrectly assert priority status (collectively, the "Individual Workers' Compensation Claims Subject To Modification").

26

61.    Although in this Thirty-Fourth Omnibus Claims Objection the Debtors do not seek to disallow and expunge the Individual Workers' Compensation Claims Subject To Modification, based on an initial review, the Debtors have determined that such Claims should be reclassified in the manner set forth on Exhibit E-2 hereto.  The basis for placing a Claim in the Individual Workers' Compensation Claims Subject To Modification category of objection is that such Claims seek priority treatment under sections 507(a)(4) and 507(a)(5) of the Bankruptcy Code, which require that certain claims for prepetition wages, salaries, commissions, vacation, sick leave, and employee benefit contributions be accorded priority in an amount not to exceed $10,000.00 per employee.  However, each of the Claimants asserting such Claims has already received postpetition payments from the Debtors exceeding $10,000.00 in the aggregate pursuant to the Human Capital Obligations Order.  Thus, the Debtors seek to appropriately reclassify the Individual Workers' Compensation Claims Subject To Modification.

62.    Set forth on Exhibit E-2 hereto is a list of Individual Workers' Compensation Claims Subject To Modification that the Debtors believe should be modified solely to assert a properly classified, fully liquidated claim amount.  For each Individual Workers' Compensation Claims Subject To Modification, Exhibit E-2 reflects the amount, classification, and Debtor asserted in the Claimant's Proof of Claim in a column titled "Claim As Docketed" and the proposed modified dollar amount and classification for the Claim and the Debtor against which the Claim should be asserted in a column titled "Claim As Modified."

63.    The Debtors object to the classification for each Individual Workers' Compensation Claims Subject To Modification listed on Exhibit E-2 and request that each such Claim be revised to reflect the amount, classification, and Debtor listed in the "Claim As Modified" column of Exhibit E-2.  Thus, no Claimant listed on Exhibit E-2 would be entitled to

27

(a) recover for any Individual Workers' Compensation Claims Subject To Modification in an amount exceeding the dollar value listed as the "Modified Total" for such Claim on Exhibit E-2, (b) assert a classification that is inconsistent with that listed in the "Claim As Modified" column, and/or (c) assert a Claim against a Debtor other than that whose case number is listed in the "Claim As Modified" column on Exhibit E-2, subject to the Debtors' right to further object to each such Individual Workers' Compensation Claims Subject To Modification.  For clarity, Exhibit E-2 refers to the Debtor entities by case number and Exhibit I displays the formal name of four Debtor entities and their associated bankruptcy case numbers referenced in Exhibit E-2.

64.    The inclusion of the Individual Workers' Compensation Claims Subject To Modification on Exhibit E-2, however, does not reflect the Debtors' view as to the ultimate validity of any such Claim.  The Debtors therefore expressly reserve all of their rights to further object to any or all of the Individual Workers' Compensation Claims Subject To Modification at a later date on any basis whatsoever.

65.    Accordingly, the Debtors (a) object to the asserted classification for each Individual Workers' Compensation Claims Subject To Modification and (b) seek an order modifying the Individual Workers' Compensation Claims Subject To Modification to reflect the Modified Total, classification for the Claim, and/or the Debtor against which such Claim should be asserted, as set forth on Exhibit E-2.

66.    Individual Workers' Compensation Duplicate And Amended Claims. During their Claims review, the Debtors determined that certain of such Proofs of Claim in fact assert duplicate Claims (each, a "Duplicate Claim") for a single workers' compensation liability. In some instances, Duplicate Claims arose when a Claimant filed Proofs of Claim against multiple Debtor entities for the same workers' compensation liability.  In an effort to eliminate

28

the Duplicate Claims, the Debtors reviewed the Proofs of Claim, the supporting documentation provided in those Proofs of Claim, and the Debtors' Schedules and Statements to determine which duplicate claim should be the surviving claim.

67.    Additionally, the Debtors determined that many Claims evidenced by Proofs of Claim were subsequently amended or superseded by other Proofs of Claim filed by creditors with respect to the same liabilities (the "Amended Claims").  For instance, many Amended Claims were filed to amend an amount previously claimed in an earlier Proof of Claim (the "Original Claim").  Other Amended Claims were filed to amend the classification of part or all of an earlier Original Claim.

68.    It is axiomatic that creditors are not entitled to multiple recoveries for a single liability against a debtor.  Accordingly, the Debtors wish to eliminate the Duplicate Claims.  In addition, the Debtors wish to eliminate from the Debtors' claims register Original Claims for which Amended Claims were subsequently filed (collectively, the "Individual Workers' Compensation Duplicate Or Amended Claims").

69.    Set forth on Exhibit E-3 hereto is a list of Claims that the Debtors have identified as Individual Workers' Compensation Duplicate Or Amended Claims.  For each Individual Workers' Compensation Duplicate Or Amended Claim, Exhibit E-3 classifies a Proof of Claim as either a "Claim To Be Expunged" (the "Expunged Claim") or as a "Surviving Claim" (the "Surviving Claim").  Generally, the Surviving Claims reflect the classifications of the liabilities as reflected on the Debtors' Schedules and Statements.   The Debtors request that the Claims marked as Expunged Claims on Exhibit E-3 be disallowed and expunged.  With respect to the Claims on Exhibit E-3 marked as Surviving Claims, the Debtors do not seek any relief at this time.  The inclusion of the Surviving Claims on Exhibit E-3, however, does not reflect any

29

view by the Debtors as to the ultimate validity of any such Claims.  The Debtors therefore expressly reserve all of their rights to further object to any or all of the Surviving Claims at a later date on any basis whatsoever.

70.     Accordingly, the Debtors (a) object to the Individual Workers' Compensation Duplicate Or Amended Claims and (b) seek entry of an order disallowing and expunging the Individual Workers' Compensation Duplicate Or Amended Claims in their entirety.

71.     <u>Untimely Individual Workers' Compensation Claims</u>.  Although the Bar Date passed almost three years ago, various parties have continued to file Proofs of Claim in these chapter 11 cases.  During their Claims review, the Debtors have determined that a certain Proof of Claim asserting a workers' compensation claim was received by the Debtors after the Bar Date (the "Untimely Individual Workers' Compensation Claim").  The Debtors object to the Untimely Individual Workers' Compensation Claim because it was not timely filed pursuant to the Bar Date Order.  The Untimely Individual Workers' Compensation Claim is identified on <u>Exhibit E-4</u> hereto.  Accordingly, the Debtors (a) object to the Untimely Individual Workers' Compensation Claim[11] and (b) seek entry of an order disallowing and expunging the Untimely Individual Workers' Compensation Claim in its entirety.

L.       <u>Secured Claim Not Reflected On The Debtors' Books And Records</u>

72.     During their Claims review, the Debtors determined that a certain Proof of Claim asserts, as a secured claim, liabilities that are not owing pursuant to the Debtors' books

---

[11]   The Untimely Individual Workers' Compensation Claim listed on <u>Exhibit E-4</u> hereto was not included as part of the Motion for Order Under Fed. R. Bankr. P. 3003(c)(3) And 9006(b)(1) Deeming Certain Proofs Of Claim Timely Filed, filed September 29, 2006 (Docket No. 5238) (the "Claims Timeliness Motion").

and records (the "Secured Books And Records Claim").  The Debtors believe that the party

asserting the Secured Books And Records Claim is not a creditor of the Debtors.

73.    A Claimant's proof of claim is entitled to the presumption of prima facie

validity under Bankruptcy Rule 3001(f) only until an objecting party refutes "'at least one of the

allegations that is essential to the claim's legal sufficiency.'"  In re WorldCom, Inc., No. 02-

13533, 2005 WL 3832065, at *4 (Bankr. S.D.N.Y. 2005) (quoting In re Allegheny Int'l, Inc., 954

F.2d 167, 173-74 (3d Cir. 1992)).  Once such an allegation is refuted, "'the burden reverts to the

claimant to prove the validity of the claim by a preponderance of the evidence.'"  Id.

74.    Set forth on Exhibit F is the Secured Books And Records Claim that the

Debtors have identified as a Claim for which the Debtors are not liable.  If this Court does not

disallow and expunge this Claim in full, the Debtors expressly reserve all of their rights to

further object to the Secured Books And Records Claim at a later date on any basis whatsoever.

75.    Accordingly, the Debtors (a) object to the Secured Books And Records

Claim and (b) seek entry of an order disallowing and expunging the Secured Books And Records

Claim in its entirety.

M.    Untimely Claims

76.    During their continuing Claims review, the Debtors have determined that

certain Proofs of Claim were received by the Debtors after the Bar Date (the "Untimely Claims").

The Debtors object to the Untimely Claims on the basis that they were not timely filed pursuant

to the Bar Date Order.  The Untimely Claims are identified on Exhibit G hereto.  Accordingly,

the Debtors (a) object to the Untimely Claims[12] and (b) seek entry of an order disallowing and expunging the Untimely Claims in their entirety.

N.       Allowed Claims Pursuant To Settlements

77.       During their Claims review, the Debtors determined that certain Proofs of Claim assert liabilities and dollar amounts with respect to which the Debtors have reached settlements in principle with the holders of the Claims (the "Claims Allowed Pursuant To Settlement").  Accordingly, the Debtors seek to modify and allow the Claims Allowed Pursuant To Settlement to make them consistent with the settlements reached between the parties.

78.       Set forth on Exhibit H are the Claims that the Debtors have identified as the Claims Allowed Pursuant To Settlement.  The Debtors request that the Claim amounts be modified as reflected on Exhibit H and that such Claims be allowed.

79.       Accordingly, the Debtors seek entry of an order modifying and allowing the Claims Allowed Pursuant To Settlement and request that each such Claim be revised to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column of Exhibit H.

80.       For each Claim Allowed Pursuant to Settlement that the Debtors seek to allow pursuant to this Objection, such allowance is conditioned upon the following releases and reservations of rights:

    (a)     The allowance of the Claim shall act as an injunction against any "Person" (as that term is defined in 101(41) of the Bankruptcy Code) commencing any action, employment of process, or act to collect, offset, or recover with respect to each such Claim.  This injunction specifically includes all Actions under the Employee Retirement Income Security Act of 1974, as amended, which regulates employee benefit plans; Title VII of the Civil Rights Act of 1964, as

---

[12]   The Untimely Claims listed on Exhibit G hereto were not included as part of the Claims Timeliness Motion.

amended, which prohibits discrimination in employment based on race, color, national origin, religion, or sex; the Americans with Disabilities Act, which prohibits discrimination in employment based on disability; the Age Discrimination in Employment Act, which prohibits discrimination in employment based on age; the Equal Pay Act, which prohibits wage discrimination; state fair employment practices or civil rights laws; and any other federal, state or local law, order, or regulation or the common law relating to employment or employment discrimination, including those which preclude any form of discrimination based on age. Nothing contained herein is intended to preclude Delphi from continuing the benefits provided under the Delphi Life And Disability Benefits Program For Salaried Employees and the Salaried Health Care Plan (or Claimant's rights, if any, to receive benefits thereunder), subject to the terms thereof and Delphi's rights and defenses thereto. Furthermore, nothing contained herein shall alter (a) the Claimant's right(s) to continue to receive benefits related to the Delphi Retirement Program for Salaried Employees and (b) Delphi's reciprocal rights and defenses thereto.

(b)    The allowance of the Claim will hereby resolve all of the responses filed by Claimants to prior omnibus claims objections with respect to each such Claim subject to this Thirty-Fourth Omnibus Claims Objection.

(c)    Without further order of this Court, the Debtors are authorized to offset or reduce the Claim for purposes of distribution to holders of allowed claims entitled to receive distributions under any plan of reorganization of the Debtors by the amount of any cure payments made on account of the assumption, pursuant to section 365 of the Bankruptcy Code, of an executory contract or unexpired lease to which the counterparty associated with the Proof of Claim is a party.

<u>Separate Contested Matters</u>

81.    Pursuant to the Claims Objection Procedures Order, to the extent that a response is filed with respect to any Claim listed in this Thirty-Fourth Omnibus Claims Objection, each such Claim and the objection to such Claim asserted in this Objection will be deemed to constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. Pursuant to the Claims Objection Procedures Order, any order entered by the Court with respect

33

to an objection asserted in this Objection will be deemed a separate order with respect to each

Claim.

Reservation Of Rights

82.    The Debtors expressly reserve the right to amend, modify, or supplement

this Thirty-Fourth Omnibus Claims Objection and to file additional objections to any other

Claims (filed or not) which may be asserted against the Debtors, including without limitation the

right to object to any Claim not objected to in this Objection on the basis that it has been asserted

against the wrong Debtor entity.  Should one or more of the grounds for objection stated in this

Objection be dismissed, the Debtors reserve their rights to object on other stated grounds or on

any other grounds that the Debtors discover during the pendency of these cases.  In addition, the

Debtors reserve the right to seek further reduction of any Claim to the extent that such Claim has

been paid.

Responses To Objections

59.    Responses to the Thirty-Fourth Omnibus Claims Objection are governed

by the provisions of the Claims Objection Procedures Order.  The following summarizes the

provisions of that Order, but is qualified in all respects by the express terms thereof.

O.    Filing And Service Of Responses

60.    To contest an objection, responses (each, a "Response"), if any, to the

Thirty-Fourth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal

Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New

York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in

accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's

case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch

disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based

34

word processing format), (d) be submitted in hard copy form directly to the chambers of the

Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court

for the Southern District of New York, One Bowling Green, Room 632, New York, New York

10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098

(Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom

LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K.

Lyons, and Joseph N. Wharton), in each case so as to be **received no later than 4:00 p.m.**

**(prevailing Eastern time) on July 16, 2009**.

P.      Contents Of Responses

61.     Every Response to this Thirty-Fourth Omnibus Claims Objection must

contain at a minimum the following:

> (a)     the title of the claims objection to which the Response is directed;
>
> (b)     the name of the Claimant and a brief description of the basis for the amount of the Claim;
>
> (c)     a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the claims objection;
>
> (d)     unless already set forth in the Proof of Claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that the Claimant need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that the Claimant must disclose to the Debtors all information and provide copies of all documents that the Claimant believes to be confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in support of its Claim, subject to appropriate confidentiality constraints;
>
> (e)     to the extent that the Claim is contingent or fully or partially unliquidated, the amount that the Claimant believes would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and

35

(f)    the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

Q.    Timely Response Required

62.    If a Response is properly and timely filed and served in accordance with the foregoing procedures, the hearing on the relevant Claims covered by the Response will be adjourned to a future hearing, the date of which will be determined by the Debtors, by serving notice to the Claimant as provided in the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors request that this Court conduct a final hearing on July 23, 2009 at 10:00 a.m. (prevailing Eastern time).  The procedures set forth in the Claims Objection Procedures Order will apply to all Responses and hearings arising from this Thirty-Fourth Omnibus Claims Objection.

63.    Pursuant to the Claims Objection Procedures Order, only those Responses made in writing and timely filed and received will be considered by the Court.  If a Claimant whose Proof of Claim is subject to the Thirty-Fourth Omnibus Claims Objection and who is served with the Thirty-Fourth Omnibus Claims Objection fails to file and serve a timely Response in compliance with the Claims Objection Procedures Order, the Debtors may present to the Court an appropriate order seeking relief with respect to such Claim consistent with the relief sought in the Thirty-Fourth Omnibus Claims Objection without further notice to the Claimant, provided that, upon entry of such an order, the Claimant will receive notice of the entry of such order as provided in the Claims Objection Procedures Order; provided further, however, that if the Claimant files a timely Response which does not include the required minimum information required by the Claims Objection Procedures Order, the Debtors may seek disallowance and expungement of the relevant Claim or Claims only in accordance with the Claims Objection Procedures Order.

36

64.    To the extent that a Claim would be subject to estimation pursuant to section 502(c) of the Bankruptcy Code, if the Claimant has filed a Response in accordance with the procedures outlined above which (a) acknowledges that the Claim is contingent or fully or partially unliquidated and (b) provides the amount that the Claimant believes would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate (the "Claimant's Asserted Estimated Amount"), pursuant to the Claims Objection Procedures Order the Debtors may elect to accept provisionally the Claimant's Asserted Estimated Amount as the estimated amount of such Claim pursuant to section 502(c) of the Bankruptcy Code for all purposes other than allowance, but including voting and establishing reserves for purposes of distribution under a reorganization plan, subject to further objection and reduction as appropriate and section 502(j) of the Bankruptcy Code, by providing notice as described more fully in the Claims Objection Procedures Order.

### Replies To Responses

65.    Replies to any Responses will be governed by the Claims Objection Procedures Order.

### Service Of Thirty-Fourth Omnibus Claims Objection Order

66.    Service of any order with regard to this Thirty-Fourth Omnibus Claims Objection will be made in accordance with the Claims Objection Procedures Order.

### Further Information

67.    Questions about this Thirty-Fourth Omnibus Claims Objection or requests for additional information about the proposed disposition of Claims hereunder should be directed to the Debtors' counsel by e-mail to delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago,

Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions

regarding the amount of a Claim or the filing of a Claim should be directed to the Claims Agent

at 1-888-249-2691 or www.delphidocket.com.  Claimants should not contact the Clerk of the

Bankruptcy Court to discuss the merits of their Claims.

Notice

68.     Notice of this Motion has been provided in accordance with the

Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,

9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management,

And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Fourteenth

Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,

9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management,

And Administrative Procedures, entered May 1, 2009 (Docket No. 16589).  In light of the nature

of the relief requested, the Debtors submit that no other or further notice is necessary.

69.     Pursuant to the Claims Objection Procedures Order, the Debtors will

provide each Claimant whose Proof of Claim is subject to an objection pursuant to this Thirty-

Fourth Omnibus Claims Objection with a personalized Notice Of Objection To Claim which

specifically identifies the Claimant's Proof of Claim that is subject to an objection and the basis

for such objection as well as a copy of the Claims Objection Procedures Order.  A form of the

Notice Of Objection To Claim to be sent to the Claimants listed on Exhibits A, C, E-1, E-3, E-4,

F, and G is attached hereto as Exhibit K.  A form of the Notice Of Objection To Claim to be sent

to the Claimants listed on Exhibits B, D, and E-2 is attached hereto as Exhibit L.  A form of the

Notice Of Objection To Claim to be sent to the Claimants listed on Exhibit H is attached hereto

as Exhibit M.  Claimants will receive a copy of this Thirty-Fourth Omnibus Claims Objection

38

without <u>Exhibits A</u> through <u>M</u> hereto.  Claimants will nonetheless be able to review <u>Exhibits A</u>

through <u>M</u> hereto free of charge by accessing the Debtors' Legal Information Website

(www.delphidocket.com).  In light of the nature of the relief requested, the Debtors submit that

no other or further notice is necessary.

WHEREFORE the Debtors respectfully request that the Court enter an order (a) granting the relief requested herein and (b) granting the Debtors such other and further relief as is just.

Dated:    New York, New York
          June 22, 2009

                                        SKADDEN, ARPS, SLATE, MEAGHER
                                          & FLOM LLP

                                        By:  /s/ John Wm. Butler, Jr.
                                             John Wm. Butler, Jr.
                                             John K. Lyons
                                             Ron E. Meisler
                                        155 North Wacker Drive
                                        Chicago, Illinois 60606

                                             - and -

                                        By:  /s/ Kayalyn A. Marafioti
                                             Kayalyn A. Marafioti

                                        Four Times Square
                                        New York, New York 10036

                                        Attorneys for Delphi Corporation, et al.,
                                            Debtors and Debtors-in-Possession

**In re Delphi Corporation, et al.**                                                      Thirty-Fourth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

### EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDRASIK JOSEPH | 7878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,141,836.00<br>$1,141,836.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN RANDY | 10806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| AZRAD OREN | 7820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,524.93<br>$4,524.93 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| BARANSKI MARK | 15744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BEITER PAUL | 11874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BISHOP JANICE RENEE | 14750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BOWARD MARK | 9071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,323.99<br><br>$22,419.91<br>$25,743.90 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| BOZARTH GREGORY | 4382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$12,800.00<br><br><br>$12,800.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRAZIER J | 4487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BROWN DAVID L | 7385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| BRUEWER MIKE | 13521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$500,000.00<br>$500,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BRYANT JEFFREY L | 14929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BURKE PAUL D | 14923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CABELLO JR TOMAS M | 13488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CAROL M STACY | 13520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CHAPMAN DEBORAH | 9555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,577.89<br><br>$2,611.23<br>$6,189.12 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHAPMAN ROBERT A | 9620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| CHENEY DAVID ALAN | 12418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,431.00<br><br><br>$6,431.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| COMBS DENICE A | 13617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,561.28<br><br><br>$6,561.28 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CONIFF JOHN | 3922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CONWAY JAMES E | 14926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CRAWFORD FLOYD | 9102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| DALE MARK C | 13583 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DELANEY DAVID | 8908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                           Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DINARDO NICK | 6821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DONA KEVIN R | 13462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,177.49<br>$2,177.49 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS SR STEPHEN B | 13535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $225,200.00<br>$225,200.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EHRLICH AVRON M | 9698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| EIKAMP RALPH E | 2858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,507.00<br><br>$26,507.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ELLIOTT KATHLEEN M | 13517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FENWICK MARY | 15971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FERGUSON KENNETH D | 15724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FISHER JODY | 5899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| FULCOMER WILLIAM M | 13519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GRAU PATRICIA | 16032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GRIMES MARK | 13480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>$8,500.00<br>$8,500.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GROVER JODYNE | 13601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GUPTA UMESHKUMAR | 14792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,082.17<br><br>$2,082.17 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HAASE MARTIN | 4679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,309.00<br><br>$61,309.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HALE ROSE | 7807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HENDRICKS KAREN | 7951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| HERR DAVID | 14747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HILLARD MICHAEL | 7175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$62,363.00<br><br><br>$62,363.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| HINES EDWIN | 9477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| HUDSON ROBERT L | 14922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JAKOVICH MARK | 15292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KAYLOR BART E | 2619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$86,435.71<br><br>$281,434.73<br>$367,870.44 | 04/13/2006 | DELPHI CORPORATION (05-44481) |
| KIDDER JOHN W | 14920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KOSNIK DAVID | 15208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KOVAS JEFFREY L | 15342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,218.52<br><br><br>$6,218.52 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KOVAS JEFFREY L | 15343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$82,314.18<br><br><br>$82,314.18 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARTINDALE WILLIAM | 10819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$25,000.00<br><br>$1,173,000.00<br>$1,198,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MC FALL ROBERT D | 7719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| MC KEOWN MARK | 7400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MCCLUNE DONALD | 10897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1.00<br>$1.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MCMILLON RICHARD | 9139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                           Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCMILLON RICHARD | 9140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MILLER JULIE | 9195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MONTECINOS DAVID | 14749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MUIR CARLA | 13610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.00<br><br><br>$1.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NEBLO DEBRA S | 14924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NEWTON JR JAMES DAVID | 13527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NOEL MORGAN HUBERT | 14751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br><br>$976,000.00<br>$996,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARISI HENRY | 9583 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>$600,000.00<br>$610,000.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATEL RAJESH P | 14808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$13,000.00<br>$13,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PETROWSKI RICHARD | 13468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PICKLES PAUL | 13464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$300,000.00<br>$300,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PIERCE MARK W | 10165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| RAZ JAMES | 8897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| RESER LARRY | 13598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$25,000.00<br><br>$1,311,531.36<br>$1,336,531.36 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| REYZELMAN NAUM | 6549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$376,560.02<br><br><br>$376,560.02 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ROSE THOMAS S | 13536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                         Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT A - PENSION AND OPEB CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROTKO JOHN F | 10613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,000,000.00<br>$3,000,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| RYNEARSON MONICA | 15711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SALZMAN JEFFREY P | 13529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$38,804.00<br><br><br>$38,804.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SAVIERS ROBERT S | 13472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$74,256.00<br><br><br>$74,256.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SCHMIEDEKNECHT GREGORY | 10164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SHEPHERD JEFFREY C | 13518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SMITH ROBERT M | 9241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| SPENCER ROBERT | 16100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                  Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SPENCER ROBERT L | 16099 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SWEET RICHARD R | 15198 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| THOMPSON REFORD | 15629 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| TINSLEY G W | 8302 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| TORR BILLY | 4786 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| VANSADIA GHANSHYAM | 8503 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WARD GREGORY | 8471 | Secured: Priority: Administrative: Unsecured: Total: | $354,435.34 $354,435.34 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WELKER ELLEN | 8067 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WIBLE JAMES K | 14925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILMOUTH RICE JANET L | 3075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| WISNIEWSKI PAUL | 13597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOLOS MICHAEL | 5445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| WOOD JAMES BRIAN | 13487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,723,650.00<br><br><br>$1,723,650.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOOD JAMES BRIAN | 14045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$24,125.03<br><br><br>$24,125.03 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOOD JAMES BRIAN | 14046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,303.70<br><br><br>$2,303.70 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| YOUNG DENISE S | 15348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT A - PENSION AND OPEB CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZOMBAR RONALD | 15902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |

Total:    97              $12,597,295.48

*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

Page 13 of 13

**EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 15185**
Date Filed: 07/31/2006
Docketed Total: $10,000.00
Filing Creditor Name and Address:
BAMBACH KATHLEEN

Claim Holder Name and Address
BAMBACH KATHLEEN       Docketed Total: **$10,000.00**

Modified Total: **$10,000.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $10,000.00 | UNL | 05-44481 | | | $10,000.00 |
| | | **$10,000.00** | **UNL** | | | | **$10,000.00** |

**Claim: 15718**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name and Address:
BROWN GARY J

Claim Holder Name and Address
BROWN GARY J       Docketed Total: **UNL**

Modified Total: **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | | | | **$0.00** |

**Claim: 14894**
Date Filed: 07/31/2006
Docketed Total: $524,954.63
Filing Creditor Name and Address:
CARTER DAVID

Claim Holder Name and Address
CARTER DAVID       Docketed Total: **$524,954.63**

Modified Total: **$524,954.63**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $524,954.63 | | 05-44481 | | | $524,954.63 |
| | | **$524,954.63** | | | | | **$524,954.63** |

**Claim: 14927**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name and Address:
CIESLAK MICHAEL F

Claim Holder Name and Address
CIESLAK MICHAEL F       Docketed Total: **UNL**

Modified Total: **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | | | | **$0.00** |

---

\*       See Exhibit I for a listing of debtor entities by case number.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*     The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

---

**Claim: 13588**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name and Address:
DART TIMOTHY L

Claim Holder Name and Address
DART TIMOTHY L                    Docketed Total:        UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL |
| | | | **UNL** |

Modified Total:        $0.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7944**
Date Filed: 06/13/2006
Docketed Total: $0.00
Filing Creditor Name and Address:
DICKENS ROBERT

Claim Holder Name and Address
DICKENS ROBERT                    Docketed Total:        UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:        $0.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 13533**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name and Address:
ELLIOT DAVID J

Claim Holder Name and Address
ELLIOT DAVID J                    Docketed Total:        UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

Modified Total:        $0.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 13524**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name and Address:
FULCOMER LISA M

Claim Holder Name and Address
FULCOMER LISA M                    Docketed Total:        UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

Modified Total:        $0.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*      See Exhibit I for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 13532**
Date Filed:   07/31/2006
Docketed Total:     $0.00
Filing Creditor Name and Address:
    FULLARD III JAKE

Claim Holder Name and Address
    FULLARD III JAKE                    Docketed Total:                    **UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

Modified Total:                    **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 14931**
Date Filed:   07/31/2006
Docketed Total:     $0.00
Filing Creditor Name and Address:
    HARTSHORN JEWELL A

Claim Holder Name and Address
    HARTSHORN JEWELL A                    Docketed Total:                    **UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

Modified Total:                    **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 16129**
Date Filed:   08/09/2006
Docketed Total:     $123,657.02
Filing Creditor Name and Address:
    HOLLISTER III R

Claim Holder Name and Address
    HOLLISTER III R                    Docketed Total:                    **$123,657.02**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $123,657.02 | |
| | | **$123,657.02** | |

Modified Total:                    **$123,657.02**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $123,657.02 |
| | | | **$123,657.02** |

---

**Claim: 15189**
Date Filed:   07/31/2006
Docketed Total:     $11,866.00
Filing Creditor Name and Address:
    JANKOWSKI JANIS J

Claim Holder Name and Address
    JANKOWSKI JANIS J                    Docketed Total:                    **$11,866.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $10,000.00 | $1,866.00 |
| | | **$10,000.00** | **$1,866.00** |

Modified Total:                    **$11,866.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $11,866.00 |
| | | | **$11,866.00** |

---

\*       See Exhibit I for a listing of debtor entities by case number.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 15186**
Date Filed:  07/31/2006
Docketed Total:    $10,000.00
Filing Creditor Name and Address:
    MANIACI KATHLEEN A

Claim Holder Name and Address
    MANIACI KATHLEEN A

Docketed Total:    $10,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $10,000.00 | UNL |
| | | $10,000.00 | UNL |

Modified Total:    $10,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,000.00 |
| | | | $10,000.00 |

---

**Claim: 15989**
Date Filed:  08/09/2006
Docketed Total:    $0.00
Filing Creditor Name and Address:
    MILLER MARY

Claim Holder Name and Address
    MILLER MARY

Docketed Total:    UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | UNL | |

Modified Total:    $0.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | $0.00 |

---

**Claim: 14745**
Date Filed:  07/31/2006
Docketed Total:    $0.00
Filing Creditor Name and Address:
    MUELLER DAVID L

Claim Holder Name and Address
    MUELLER DAVID L

Docketed Total:    UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | UNL | |

Modified Total:    $0.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | $0.00 |

---

**Claim: 15188**
Date Filed:  07/31/2006
Docketed Total:    $10,000.00
Filing Creditor Name and Address:
    PISCITELLI MICHELE

Claim Holder Name and Address
    PISCITELLI MICHELE

Docketed Total:    $10,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $10,000.00 | UNL |
| | | $10,000.00 | UNL |

Modified Total:    $10,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,000.00 |
| | | | $10,000.00 |

---

\*     See Exhibit I for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*   The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 14930**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name and Address:
   SHOWERS TEE

Claim Holder Name and Address
   SHOWERS TEE          Docketed Total:          **UNL**

Modified Total:          **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | | | | **$0.00** |

**Claim: 15719**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name and Address:
   SMITH JR RICHARD L

Claim Holder Name and Address
   SMITH JR RICHARD L          Docketed Total:          **UNL**

Modified Total:          **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | | | | **$0.00** |

**Claim: 10063**
Date Filed: 07/20/2006
Docketed Total: $359.63
Filing Creditor Name and Address:
   WOOD CATHERINE

Claim Holder Name and Address
   WOOD CATHERINE          Docketed Total:          **$359.63**

Modified Total:          **$359.63**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $359.63 | | 05-44481 | | | $359.63 |
| | | **$359.63** | | | | | **$359.63** |

**Total Claims To Be Modified: 19**

**Total Amount As Docketed:**          $690,837.28

**Total Amount As Modified:**          $690,837.28

---

\*       See Exhibit I for a listing of debtor entities by case number.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*     The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.                                          Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS MARIANNE G ROBBINS  ESQ PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | 14334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $114,072.00<br><br><br>$114,072.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS MARIANNE G ROBBINS ESQ PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | 13863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $114,072.00<br><br><br>$114,072.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS MARIANNE G ROBBINS ESQ PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | 13875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,672,095.08<br><br><br>$1,672,095.08 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS MARIANNE G ROBBINS ESQ PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | 14350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,672,095.08<br><br><br>$1,672,095.08 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | 13663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,000.00<br><br>UNL<br>$35,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*      "UNL" denotes an unliquidated claim.

## EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | 13730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,000.00<br><br>UNL<br>$35,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST NEW YORK, NY 10004 | 15071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,500.00<br><br>$500.00<br>$28,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST NEW YORK, NY 10004 | 13734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,500.00<br><br>$500.00<br>$28,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | 13699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | 15075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **10** | **$3,698,334.16** | | | |

* "UNL" denotes an unliquidated claim.

**EXHIBIT D - STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 11631**
Date Filed: 07/27/2006
Docketed Total: $0.00
Filing Creditor Name:
NEW JERSEY SELF INSURERS
GUARANTY ASSOCIATION
MCELROY DEUTSCH MULVANEY
& CARPENTER LLP
THREE GATEWAY CTR
100 MULBERRY ST
NEWARK, NJ 07102-4079

Claim Holder Name
NEW JERSEY SELF INSURERS
GUARANTY ASSOCIATION
MCELROY DEUTSCH MULVANEY &
CARPENTER LLP
THREE GATEWAY CTR
100 MULBERRY ST
NEWARK, NJ 07102-4079

Docketed Total:    UNL
Modified Total:    $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | | | | **$0.00** |

**Claim: 1294**
Date Filed: 12/27/2005
Docketed Total: $24,732,628.02
Filing Creditor Name:
OHIO BUREAU OF WORKERS
COMPENSATION
30 W SPRING ST
PO BOX 15567
COLUMBUS, OH 43215-0567

Claim Holder Name
OHIO BUREAU OF WORKERS
COMPENSATION
30 W SPRING ST
PO BOX 15567
COLUMBUS, OH 43215-0567

Docketed Total:    $24,732,628.02
Modified Total:    $24,732,628.02

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $24,732,628.02 | | 05-44481 | | | $24,732,628.02 |
| | | **$24,732,628.02** | | | | | **$24,732,628.02** |

**Claim: 1301**
Date Filed: 12/27/2005
Docketed Total: $39,610,402.53
Filing Creditor Name:
OHIO BUREAU OF WORKERS
COMPENSATION
30 W SPRING ST
PO BOX 15567
COLUMBUS, OH 43215-0567

Claim Holder Name
OHIO BUREAU OF WORKERS
COMPENSATION
30 W SPRING ST
PO BOX 15567
COLUMBUS, OH 43215-0567

Docketed Total:    $39,610,402.53
Modified Total:    $39,610,402.53

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $39,610,402.53 | | 05-44481 | | | $39,610,402.53 |
| | | **$39,610,402.53** | | | | | **$39,610,402.53** |

\*      See Exhibit I for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.  05-44481-rdd  Doc 17391  Filed 06/29/09  Entered 06/29/09 23:44:31  Main Document  Thirty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)  Pg 101 of 369

**EXHIBIT D - STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|
| | | **Total Claims To Be Modified: 3** |
| | | **Total Amount As Docketed:** $64,343,030.55 |
| | | **Total Amount As Modified:** $64,343,030.55 |

\*      See Exhibit I for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                              **Thirty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

### EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AKINS LADEAN | 13365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALDRIDGE BRENDA | 10056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,000,000.00<br>$1,000,000.00 | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALLEN GLORIA D | 12218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$329,928.37<br>$329,928.37 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ALSTON PHILLIP | 6031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ANDOLORA CHERYL | 14748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ARNDT RANDALL F | 7729 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN J | 7431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| BAKER JERRI | 14880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BAKLE MARY | 11448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BASHAW ROBERT | 6678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/23/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BASTIN PHILLIPS G | 9155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $306,867.30<br>$306,867.30 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BENSON LORI | 8691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BENTLEY DOLORES | 13361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLACK CLARA A | 7856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLANKENSHIP DONNA | 13359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLONDIN MARY RITA | 13357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BLUE HENRY L | 7990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 06/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BOSTWICK DONALD M | 13355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BRAGG MIKE | 9156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$34,000.00<br>$34,000.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BRAUN BRUCE | 6911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br><br>UNL<br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| BREFKA BARBARA | 7211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BRIDGES BOBBY J | 13351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN JAMES | 6391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN LIGGINS GERALDINE | 13349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRUMLEY GLORIA | 8353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| BUCK PAUL | 4677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BURGETT MICHAEL | 13347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BYRD VERNASTINE | 8235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CAMPBELL WILLIAM J | 5217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CATRELL COREY | 13342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLARDY RICHARD | 6032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLAY BARBARA | 14764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                           Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLEARY TIMOTHY | 6508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLEM JR FRED | 9157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$25,219.93<br>$25,219.93 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| COEN HEWITT JUNE | 13340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| COENHEWITT JUNE | 13341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COOLEY LAWRENCE | 13337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CORBA ROBERT C | 9211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| COX WILLIE A | 7720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| COZART DIANE | 8810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,217.12<br>$1,217.12 | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CRUZ ANGELINA G | 8501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$147,567.50<br>$147,567.50 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| CULBERSON ROSIE C | 3765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$200,000.00<br><br><br>$200,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DAIGLE CHERIE | 13182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DARLING TAMARA L | 9224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DAWSON KATHY | 15136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DENDY VERA M | 15753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 9747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| DI CIACCIO FRANK | 7940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 17391    Filed 06/29/09    Entered 06/29/09 23:44:31    Main Document

In re Delphi Corporation, et al.                Pg 108 of 369        Thirty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DI SANTO ANNA | 9098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| DIMOND MARTHA | 3495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIXON WALKER SHIRLEY | 14766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DONALDSON TONYA | 13335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DORSEY JANICE | 7201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DUNNAWAY MARSHALL VALERIE J | 7083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DURAN MARY | 12785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DURHAM TERI | 13180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DURKACY DIRK | 9634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DUTTINGER DAVID | 9841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| EVERETT FERBY | 7588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$250,000.00<br><br>UNL<br>$250,000.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| FAISON G | 8838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| FELDER ANNIE M | 8017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/15/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FISHER NANCY | 14768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLAGG SONIA | 13176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FONS MICHAEL J | 7734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

## EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FORD PAMELA | 13175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FOWLER ARLIE M | 8898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| FRASIER THOMAS | 14770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FRENCH RANDY A | 7273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$32.00<br>$32.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| FULLER JOYCE | 14772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FULLER RODNEY C | 13172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GARNER BARBARA | 16043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,768.00<br>$9,768.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GARY DENNIS | 8879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GILKES LINDA | 7526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GILKES LINDA C | 7525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| GIRARD LAWRENCE | 13170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOLDEN ALBERT P | 13169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOODRICH SUZANNE | 13166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRADY DENNIS F | 10464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRAHAM MARY F | 13164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRIFFIN EARL R | 9159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63,269.22<br>$63,269.22 | 07/10/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRIFFUS WILLIAM A | 8931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| GUTIERREZ CYNTHIA | 7497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| GUZMAN LUIS | 14774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HAMILTON JACK | 818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$50,000.00<br>$50,000.00 | 11/23/2005 | DELPHI CORPORATION (05-44481) |
| HAYNER DAVID M | 8082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HAYNES BOBBY N | 10404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| HEIDT CARL R | 10246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| HEMPHILL DEBORAH | 13159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| HOFFMAN RONALD | 6459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HOLLIMAN CHARLES | 13155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HORTON BARBARA | 13152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HOWKO BETHANY | 13150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HUBBARD LOIS E | 13148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HUBBARD VINTON L | 13147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HUFFMAN DENISE | 13146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HUNKINS PAMELA V | 6854 | Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HUNTER LINDA D | 11591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HUTTO SANDRA L | 13145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| IVY THOMAS | 5003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JACOBS DONALD L | 15543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON CLODDIE | 8920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON LINDA D | 10345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON NANCY | 6162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,700.00<br>$1,700.00 | 05/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JOHNSON PATSY A | 13569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JONES DOROTHY | 7689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$199,000.00<br>$199,000.00 | 06/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KASGORGIS JOHN | 13140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KELLEY EUGENE | 10168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KENNEDY STEVEN | 8803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KEYS PAMELA | 12426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$200,000.00<br>$200,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KLEIN PATTY | 13139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KLINGSPOHN DANOWSKI MARY | 8405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| KOWALSKI RICHARD | 7708 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KRZEWINSKI DAVID P | 11222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| KUEHN SUSAN | 8599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KUZMIK DAVID | 6237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| LAMSON JOHN | 13136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LARSON KARIN R | 11330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LAW DEBRA M | 1429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$377,448.16<br>$387,448.16 | 01/04/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEWIS ROBERT | 4805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LINSEMAN LARRY L | 7622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINTON EDWARD W | 13135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LONDON VIRGINIA L | 8021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| LOVE EUGENE | 13133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MADDEN JOHN R | 14779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MAGYAR DONNA | 7774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| MARCUM BUNNY | 8836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARDEN JOANNE C | 7508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| MARIETTA FRANK A | 7164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARSHALL MARSHA G | 13837 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARTINEZ ANTHONY | 5309 | Secured: Priority: Administrative: Unsecured: Total: | $50,000.00 $50,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MATHIS PAUL C | 8058 | Secured: Priority: Administrative: Unsecured: Total: | $415,989.82 $415,989.82 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| MATLINGA MARK | 7039 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MATTHEWS GLORIA G | 15854 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MC FADDEN IDA | 6963 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MC FADDEN IDA P | 6962 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MCFADDEN DILDY L | 7630 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCHALE PATRICK | 14777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MCMAHON MICHAEL J | 8962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MEEKS FRED | 13132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MEESE LINDA | 13130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MENDREK THOMAS | 14781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MILLER RANDY | 8409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| MOORE BERNARD W | 8492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$200,000.00<br>$200,000.00 | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MORGAN BARBARA | 9161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$364,777.68<br>$364,777.68 | 07/10/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                              Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MORGAN CHERYL | 13128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MORRIS LETITIA K | 13515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$21,000.00<br>$21,000.00 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| MOST RICHARD | 13127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MURPHY JEROME | 13126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEARMYER ROGER | 9548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$120.00<br>$120.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| NELSON EVELYN M | 14740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| OLAH SHEILA M | 7733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OLEAR ELSIE | 13122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OTTO BRAD K | 13530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br><br>$397,200.00<br>$401,200.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PALUZZI RONALD | 6901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PARKER JULIE | 15729 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500,000.00<br><br><br>$500,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PEPPER CAROL ANN | 13120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PETTY MARY | 9162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$413,563.12<br>$413,563.12 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| PORTER DEVINE | 9678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PRIEUR RICHARD | 12343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250,000.00<br><br><br><br>$250,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| REHBEIN PAMELA | 6833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS**

| CREDITOR'S  NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| REUSCH ROBERT | 7679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| RIDNER PATTI | 10050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| RODEA JOSEPH | 7531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ROLAND ROBERT | 13108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROMANO ANIELLO | 13105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROUFUS MARILYN | 14743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RUGGIRELLO PATRICK J | 12253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RYNO DEBORAH | 13104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHMIDT THOMAS A | 7809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| SHAW LAVERNE | 4871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SHAY RHONDA J | 544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$125,000.00<br><br><br>$125,000.00 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| SIESS BARBARA | 13101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SIKORSKI RAE | 10470 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SIMONDS DONALD L | 5068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$414,258.00<br>$414,258.00 | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SLOVIK KARIN R | 15031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SMALLEY EDNA | 13100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SMITH MICHAEL W | 5150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SMITHERS MARY L | 11334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SOBH RAIDAN | 13099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPRONZ JACK | 7146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STERLING CALVIN B | 14783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STILSON NICHOLAS | 13449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STINE DANIEL | 14928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$52,500.00<br>$52,500.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STINE DAVID | 8644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STRAIGHT MARY | 16257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUFFOLETTA GARY | 10459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SWAN SUSAN K | 7489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| TAPSCOTT ANNA | 6510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$391,628.00<br>$391,628.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| TARRAS JOANN M | 8073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAYLOR CHARLES E | 10834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| TRICE GLORIA | 7026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| TUCKER SYLVESTER | 13094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

**EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VAUGHN KATIE | 13092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WABLER JR PAUL | 13415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WALTON THERESA | 5603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WATKINS BOBBIE | 11594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500,000.00<br><br><br>$500,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| WATT GEORGE | 9365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| WEBB NELLIE | 13091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WELLS RITA | 13089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WERNER DOREEN | 7527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WICKS SHARON | 13086 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WILLIAMS KEITH B | 14785 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WILLIAMS SHEILA | 13083 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WILSON EDNA M | 8478 | Secured: Priority: Administrative: Unsecured: Total: | $19,000.00 $19,000.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WOLF PATRICIA | 9217 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| WOODFORK MINNIE | 13082 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WOODS ROBERT | 11589 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| YOUNGBLOOD JONES LILLY P | 7865 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZEMLA MARY | 4736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **209** | | **$7,325,054.22** | | |

*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**       "UNL" denotes an unliquidated claim.

Page 27 of 27

### EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7471**
Date Filed: 06/05/2006
Docketed Total: $0.00
Filing Creditor Name:
ABNER CLAUDIA I

Claim Holder Name
ABNER CLAUDIA I    Docketed Total: UNL    Modified Total: $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | UNL | 05-44640 | | | $0.00 |
| | | UNL | UNL | | | | $0.00 |

**Claim: 8796**
Date Filed: 06/30/2006
Docketed Total: $0.00
Filing Creditor Name:
ANDERSON SCOTT D

Claim Holder Name
ANDERSON SCOTT D    Docketed Total: UNL    Modified Total: $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $0.00 |
| | | UNL | | | | | $0.00 |

**Claim: 9499**
Date Filed: 07/14/2006
Docketed Total: $0.00
Filing Creditor Name:
AUSTIN MAE F

Claim Holder Name
AUSTIN MAE F    Docketed Total: UNL    Modified Total: $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | UNL | 05-44640 | | | $0.00 |
| | | UNL | | | | | $0.00 |

**Claim: 16208**
Date Filed: 08/14/2006
Docketed Total: $0.00
Filing Creditor Name:
BEARD WILT TERRI

Claim Holder Name
BEARD WILT TERRI    Docketed Total: UNL    Modified Total: $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $0.00 |
| | | UNL | UNL | | | | $0.00 |

*    See Exhibit I for a listing of debtor entities by case number.
**    "UNL" denotes an unliquidated claim.
***    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED*** | Claim Holder Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7632<br>Date Filed:  06/08/2006<br>Docketed Total:  $0.00<br>Filing Creditor Name:<br>    BENTON GISELA G | BENTON GISELA G | | Docketed Total: | **UNL** | | Modified Total: | | **$0.00** |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

| | Claim Holder Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7197<br>Date Filed:  05/31/2006<br>Docketed Total:  $0.00<br>Filing Creditor Name:<br>    BIERLEIN DEAN | BIERLEIN DEAN | | Docketed Total: | **UNL** | | Modified Total: | | **$0.00** |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

| | Claim Holder Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8786<br>Date Filed:  06/30/2006<br>Docketed Total:  $0.00<br>Filing Creditor Name:<br>    BLADE NORMA LEE | BLADE NORMA LEE | | Docketed Total: | **UNL** | | Modified Total: | | **$0.00** |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

| | Claim Holder Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16107<br>Date Filed:  08/09/2006<br>Docketed Total:  $500,000.00<br>Filing Creditor Name:<br>    BLAKE DANA | BLAKE DANA | | Docketed Total: | **$500,000.00** | | Modified Total: | | **$500,000.00** |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44640 | | $500,000.00 | | 05-44640 | | | $500,000.00 |
| | | | **$500,000.00** | | | | | **$500,000.00** |

\*      See Exhibit I for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10146<br>Date Filed: 07/21/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>BLEHM MARK A | BLEHM MARK A | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

| | Claim Holder Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 13566<br>Date Filed: 07/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>BLOCK LARRY A | BLOCK LARRY A | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

| | Claim Holder Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8505<br>Date Filed: 06/26/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>BOLIN DEBORAH M | BOLIN DEBORAH M | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

| | Claim Holder Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8694<br>Date Filed: 06/23/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>BOND LORRAINE M | BOND LORRAINE M | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

*       See Exhibit I for a listing of debtor entities by case number.

**      "UNL" denotes an unliquidated claim.

***     The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8653**
Date Filed:   06/27/2006
Docketed Total:   $0.00
Filing Creditor Name:
  BOURDOW ROY

Claim Holder Name
  BOURDOW ROY          Docketed Total:          UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7436**
Date Filed:   06/05/2006
Docketed Total:   $0.00
Filing Creditor Name:
  BRIAN TRACY

Claim Holder Name
  BRIAN TRACY          Docketed Total:          UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8419**
Date Filed:   06/23/2006
Docketed Total:   $0.00
Filing Creditor Name:
  BROWN CLEOPHAS A

Claim Holder Name
  BROWN CLEOPHAS A          Docketed Total:          UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

Modified Total:          $0.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8423**
Date Filed:   06/23/2006
Docketed Total:   $0.00
Filing Creditor Name:
  BROWN ROBERT

Claim Holder Name
  BROWN ROBERT          Docketed Total:          UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*      See Exhibit I for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

### EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7216**
Date Filed: 05/31/2006
Docketed Total: $0.00
Filing Creditor Name:
BROWN SHIRLEY D

Claim Holder Name
BROWN SHIRLEY D    Docketed Total: UNL    Modified Total: $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | UNL | UNL | | | | $0.00 |

**Claim: 7269**
Date Filed: 06/01/2006
Docketed Total: $0.00
Filing Creditor Name:
BURNS BOBBIE L

Claim Holder Name
BURNS BOBBIE L    Docketed Total: UNL    Modified Total: $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | UNL | UNL | | | | $0.00 |

**Claim: 8328**
Date Filed: 06/22/2006
Docketed Total: $0.00
Filing Creditor Name:
CAMPAU JOHN T

Claim Holder Name
CAMPAU JOHN T    Docketed Total: UNL    Modified Total: $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | UNL | UNL | | | | $0.00 |

**Claim: 9492**
Date Filed: 07/14/2006
Docketed Total: $0.00
Filing Creditor Name:
CARL JEFFREY G

Claim Holder Name
CARL JEFFREY G    Docketed Total: UNL    Modified Total: $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | | UNL | | | | $0.00 |

\*    See Exhibit I for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 17391    Filed 06/29/09    Entered 06/29/09 23:44:31    Main Document
Pg 134 of 369

Thirty-Fourth Omnibus Claims Objection

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9005**
Date Filed:    07/05/2006
Docketed Total:    $0.00
Filing Creditor Name:
    CARROLL TERRENCE J

Claim Holder Name

CARROLL TERRENCE J    Docketed Total:    UNL    Modified Total:    $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 9658**
Date Filed:    07/17/2006
Docketed Total:    $0.00
Filing Creditor Name:
    CARTER LINDA

Claim Holder Name

CARTER LINDA    Docketed Total:    UNL    Modified Total:    $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 7726**
Date Filed:    06/09/2006
Docketed Total:    $0.00
Filing Creditor Name:
    CASTILLO RAY

Claim Holder Name

CASTILLO RAY    Docketed Total:    UNL    Modified Total:    $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 7926**
Date Filed:    06/13/2006
Docketed Total:    $0.00
Filing Creditor Name:
    CHAMBERS EMMA J

Claim Holder Name

CHAMBERS EMMA J    Docketed Total:    UNL    Modified Total:    $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

*    See Exhibit I for a listing of debtor entities by case number.

**    "UNL" denotes an unliquidated claim.

***    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

## EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10975<br>Date Filed: 07/26/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>CLIFTON EDWARD P | Claim Holder Name<br><br>CLIFTON EDWARD P | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | | UNL | | | | $0.00 |
| Claim: 5408<br>Date Filed: 05/09/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>COOK GARY L | Claim Holder Name<br><br>COOK GARY L | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number*<br>05-44640 | Secured | Priority<br>UNL | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | UNL | | | | | $0.00 |
| Claim: 9614<br>Date Filed: 07/17/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>CZYMBOR JOHN T | Claim Holder Name<br><br>CZYMBOR JOHN T | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number*<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | UNL | UNL | | | | $0.00 |
| Claim: 7393<br>Date Filed: 06/05/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>DAMSEN FRED D | Claim Holder Name<br><br>DAMSEN FRED D | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | UNL | UNL | | | | $0.00 |

\*    See Exhibit I for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 10836**
Date Filed:   07/25/2006
Docketed Total:   $0.00
Filing Creditor Name:
   DASHKOVITZ DENNIS

Claim Holder Name
   DASHKOVITZ DENNIS    Docketed Total:    **UNL**    Modified Total:    **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | UNL | 05-44640 | | | $0.00 |
| | | | **UNL** | | | | **$0.00** |

**Claim: 7078**
Date Filed:   05/30/2006
Docketed Total:   $0.00
Filing Creditor Name:
   DAVIS RUBY H

Claim Holder Name
   DAVIS RUBY H    Docketed Total:    **UNL**    Modified Total:    **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 7921**
Date Filed:   06/13/2006
Docketed Total:   $0.00
Filing Creditor Name:
   DELGADO JOSE N

Claim Holder Name
   DELGADO JOSE N    Docketed Total:    **UNL**    Modified Total:    **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 7509**
Date Filed:   06/06/2006
Docketed Total:   $0.00
Filing Creditor Name:
   DUPUIS JEFFREY

Claim Holder Name
   DUPUIS JEFFREY    Docketed Total:    **UNL**    Modified Total:    **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

---

\*      See Exhibit I for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name | |
|---|---|---|
| Claim: 8516<br>Date Filed: 06/26/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>　DYE CLEMENTINE | 　DYE CLEMENTINE　　　Docketed Total:　　UNL | 　　Modified Total:　　$0.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

| | Claim Holder Name | |
|---|---|---|
| Claim: 9031<br>Date Filed: 07/05/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>　FAGAN DALLAS J | 　FAGAN DALLAS J　　　Docketed Total:　　UNL | 　　Modified Total:　　$0.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

| | Claim Holder Name | |
|---|---|---|
| Claim: 7772<br>Date Filed: 06/12/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>　FIFE CLAUDINE | 　FIFE CLAUDINE　　　Docketed Total:　　UNL | 　　Modified Total:　　$0.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

| | Claim Holder Name | |
|---|---|---|
| Claim: 7930<br>Date Filed: 06/13/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>　FODO JR JULIUS A | 　FODO JR JULIUS A　　　Docketed Total:　　UNL | 　　Modified Total:　　$0.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

*　　See Exhibit I for a listing of debtor entities by case number.

**　　"UNL" denotes an unliquidated claim.

***　　The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 10143**
Date Filed: 07/21/2006
Docketed Total: $0.00
Filing Creditor Name:
FORREST RICK J

| Claim Holder Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FORREST RICK J | | Docketed Total: | | UNL | | Modified Total: | | $0.00 |
| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| 05-44640 | | | UNL | UNL | 05-44640 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 16141**
Date Filed: 08/09/2006
Docketed Total: $0.00
Filing Creditor Name:
GALONSKA JOSEPH

| Claim Holder Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GALONSKA JOSEPH | | Docketed Total: | | UNL | | Modified Total: | | $0.00 |
| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | UNL | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 8816**
Date Filed: 06/30/2006
Docketed Total: $0.00
Filing Creditor Name:
GALUS CARL

| Claim Holder Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GALUS CARL | | Docketed Total: | | UNL | | Modified Total: | | $0.00 |
| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | UNL | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 11120**
Date Filed: 07/27/2006
Docketed Total: $0.00
Filing Creditor Name:
GARIGEN CINDY

| Claim Holder Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARIGEN CINDY | | Docketed Total: | | UNL | | Modified Total: | | $0.00 |
| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | UNL | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

\*      See Exhibit I for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 10350**
Date Filed: 07/24/2006
Docketed Total: $0.00
Filing Creditor Name:
GOODE CHARLENE M

Claim Holder Name
GOODE CHARLENE M          Docketed Total:          **UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9532**
Date Filed: 07/14/2006
Docketed Total: $0.00
Filing Creditor Name:
GOODRICH DAYTON

Claim Holder Name
GOODRICH DAYTON          Docketed Total:          **UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 14942**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
GRAHAM BLOUNT JUDY

Claim Holder Name
GRAHAM BLOUNT JUDY          Docketed Total:          **UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | | **UNL** |

Modified Total:          **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 15334**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
GREEN TERRY

Claim Holder Name
GREEN TERRY          Docketed Total:          **UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*       See Exhibit I for a listing of debtor entities by case number.
\*\*      "UNL" denotes an unliquidated claim.
\*\*\*    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15728<br>Date Filed:   07/31/2006<br>Docketed Total:   $500,000.00<br>Filing Creditor Name:<br>  GRIER BRENDA | Claim Holder Name<br>  GRIER BRENDA | | Docketed Total: | **$500,000.00** | | | Modified Total: | **$500,000.00** |
| | Case Number*<br>05-44640 | Secured | Priority<br>$500,000.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$500,000.00 |
| | | | **$500,000.00** | | | | | **$500,000.00** |
| Claim: 6861<br>Date Filed:   05/25/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br>  HARBACK JR ALMERON L | Claim Holder Name<br>  HARBACK JR ALMERON L | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| | Case Number*<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 6899<br>Date Filed:   05/26/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br>  HEARD DENNIS | Claim Holder Name<br>  HEARD DENNIS | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| | Case Number*<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 7873<br>Date Filed:   06/13/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br>  HERBIG EUGENE E | Claim Holder Name<br>  HERBIG EUGENE E | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| | Case Number*<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

\*      See Exhibit I for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*   The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8565**
Date Filed: 06/26/2006
Docketed Total: $0.00
Filing Creditor Name:
  HERLINE WRIGHT SUSAN

Claim Holder Name
  HERLINE WRIGHT SUSAN      Docketed Total:      **UNL**      Modified Total:      **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 4514**
Date Filed: 05/02/2006
Docketed Total: $492.30
Filing Creditor Name:
  HIGGINS SHARON

Claim Holder Name
  HIGGINS SHARON      Docketed Total:      **$492.30**      Modified Total:      **$492.30**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $492.30 | | 05-44481 | | | $492.30 |
| | | **$492.30** | | | | | **$492.30** |

**Claim: 9002**
Date Filed: 07/05/2006
Docketed Total: $0.00
Filing Creditor Name:
  HOGAN CARMEN

Claim Holder Name
  HOGAN CARMEN      Docketed Total:      **UNL**      Modified Total:      **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 15841**
Date Filed: 08/09/2006
Docketed Total: $0.00
Filing Creditor Name:
  HOLLAND SCOTTIE E

Claim Holder Name
  HOLLAND SCOTTIE E      Docketed Total:      **UNL**      Modified Total:      **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

\*      See Exhibit I for a listing of debtor entities by case number.
\*\*      "UNL" denotes an unliquidated claim.
\*\*\*      The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

### EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8280**
Date Filed:   06/20/2006
Docketed Total:   $0.00
Filing Creditor Name:
JACKSON BETTY G

Claim Holder Name
JACKSON BETTY G

Docketed Total:   **UNL**

Modified Total:   **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 8356**
Date Filed:   06/22/2006
Docketed Total:   $0.00
Filing Creditor Name:
JACKSON ROBERTA

Claim Holder Name
JACKSON ROBERTA

Docketed Total:   **UNL**

Modified Total:   **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 7120**
Date Filed:   05/30/2006
Docketed Total:   $0.00
Filing Creditor Name:
JACOVITCH DONNA

Claim Holder Name
JACOVITCH DONNA

Docketed Total:   **UNL**

Modified Total:   **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 8348**
Date Filed:   06/22/2006
Docketed Total:   $0.00
Filing Creditor Name:
JONES LINDA

Claim Holder Name
JONES LINDA

Docketed Total:   **UNL**

Modified Total:   **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

---

\*      See Exhibit I for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

## EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4672**
Date Filed: 05/04/2006
Docketed Total: $0.00
Filing Creditor Name:
JORZA CHARLOTTE

Claim Holder Name
JORZA CHARLOTTE          Docketed Total:          **UNL**
Modified Total:          **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | | | | **$0.00** |

**Claim: 6646**
Date Filed: 05/23/2006
Docketed Total: $0.00
Filing Creditor Name:
KLONOWSKI JR THOMAS F

Claim Holder Name
KLONOWSKI JR THOMAS F          Docketed Total:          **UNL**
Modified Total:          **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 7727**
Date Filed: 06/09/2006
Docketed Total: $0.00
Filing Creditor Name:
LAFRENIER BARBARA

Claim Holder Name
LAFRENIER BARBARA          Docketed Total:          **UNL**
Modified Total:          **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 6430**
Date Filed: 05/22/2006
Docketed Total: $0.00
Filing Creditor Name:
LAMBERT SHELLEY

Claim Holder Name
LAMBERT SHELLEY          Docketed Total:          **UNL**
Modified Total:          **$0.00**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | | 05-44481 | | | $0.00 |
| | | **UNL** | | | | | **$0.00** |

---

\*      See Exhibit I for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8424**
Date Filed:   06/23/2006
Docketed Total:   $0.00
Filing Creditor Name:
   LANE DOUGLAS E

Claim Holder Name
   LANE DOUGLAS E                    Docketed Total:          UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9067**
Date Filed:   07/06/2006
Docketed Total:   $0.00
Filing Creditor Name:
   LEAYM ROBERT A

Claim Holder Name
   LEAYM ROBERT A                    Docketed Total:          UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 16111**
Date Filed:   08/09/2006
Docketed Total:   $500,000.00
Filing Creditor Name:
   LEECK RASOLIND J

Claim Holder Name
   LEECK RASOLIND J                    Docketed Total:          $500,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $500,000.00 | |
| | | **$500,000.00** | |

Modified Total:          $500,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $500,000.00 |
| | | | **$500,000.00** |

---

**Claim: 6907**
Date Filed:   05/26/2006
Docketed Total:   $0.00
Filing Creditor Name:
   LINCOLN KEVIN L

Claim Holder Name
   LINCOLN KEVIN L                    Docketed Total:          UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*      See Exhibit I for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8107**
Date Filed: 06/16/2006
Docketed Total: $0.00
Filing Creditor Name:
   LIVINGSTON BETTY J

Claim Holder Name
   LIVINGSTON BETTY J          Docketed Total:          UNL

Modified Total:          $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 16262**
Date Filed: 08/09/2006
Docketed Total: $0.00
Filing Creditor Name:
   LOGAN EARTHA

Claim Holder Name
   LOGAN EARTHA          Docketed Total:          UNL

Modified Total:          $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 7100**
Date Filed: 05/30/2006
Docketed Total: $0.00
Filing Creditor Name:
   LOPEZ PABLO

Claim Holder Name
   LOPEZ PABLO          Docketed Total:          UNL

Modified Total:          $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 7437**
Date Filed: 06/05/2006
Docketed Total: $0.00
Filing Creditor Name:
   LUTZ JERILYN K

Claim Holder Name
   LUTZ JERILYN K          Docketed Total:          UNL

Modified Total:          $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

*       See Exhibit I for a listing of debtor entities by case number.

**      "UNL" denotes an unliquidated claim.

***     The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

## EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6551**
Date Filed:  05/22/2006
Docketed Total:     $0.00
Filing Creditor Name:
  LYTLE ALAN L

Claim Holder Name
  LYTLE ALAN L                     Docketed Total:          UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | |
| | | **UNL** | |

Modified Total:          **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8182**
Date Filed:  06/22/2006
Docketed Total:     $0.00
Filing Creditor Name:
  MACON CLAUDE L

Claim Holder Name
  MACON CLAUDE L                     Docketed Total:          UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7213**
Date Filed:  05/31/2006
Docketed Total:     $0.00
Filing Creditor Name:
  MALUSI DANIEL

Claim Holder Name
  MALUSI DANIEL                     Docketed Total:          UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7422**
Date Filed:  06/05/2006
Docketed Total:     $0.00
Filing Creditor Name:
  MANSFIELD MARION J

Claim Holder Name
  MANSFIELD MARION J                     Docketed Total:          UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*       See Exhibit I for a listing of debtor entities by case number.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*     The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8616 | MARCHBANKS JANINE | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| Date Filed: 06/27/2006 | | | | | | | | |
| Docketed Total: $0.00 | | | | | | | | |
| Filing Creditor Name: | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| MARCHBANKS JANINE | 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

| | Claim Holder Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10395 | MASTERS CONSTANCE | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| Date Filed: 07/24/2006 | | | | | | | | |
| Docketed Total: $0.00 | | | | | | | | |
| Filing Creditor Name: | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| MASTERS CONSTANCE | 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

| | Claim Holder Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7803 | MC CUISTON CARLTON H | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| Date Filed: 06/12/2006 | | | | | | | | |
| Docketed Total: $0.00 | | | | | | | | |
| Filing Creditor Name: | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| MC CUISTON CARLTON H | 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

| | Claim Holder Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7186 | MCKEE DORIS A | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| Date Filed: 05/31/2006 | | | | | | | | |
| Docketed Total: $0.00 | | | | | | | | |
| Filing Creditor Name: | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| MCKEE DORIS A | 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

\*    See Exhibit I for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 17391    Filed 06/29/09    Entered 06/29/09 23:44:31    Main Document    Thirty-Fourth Omnibus Claims Objection
Pg 148 of 369

### EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7096**
Date Filed: 05/30/2006
Docketed Total: $0.00
Filing Creditor Name:
MCNEELY NANCY

Claim Holder Name: MCNEELY NANCY — Docketed Total: UNL — Modified Total: $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | UNL | UNL | | | | $0.00 |

**Claim: 9901**
Date Filed: 07/19/2006
Docketed Total: $0.00
Filing Creditor Name:
MILLER LARRY

Claim Holder Name: MILLER LARRY — Docketed Total: UNL — Modified Total: $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | UNL | UNL | | | | $0.00 |

**Claim: 8652**
Date Filed: 06/27/2006
Docketed Total: $0.00
Filing Creditor Name:
MINK DEBRA J

Claim Holder Name: MINK DEBRA J — Docketed Total: UNL — Modified Total: $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | UNL | UNL | | | | $0.00 |

**Claim: 6478**
Date Filed: 05/22/2006
Docketed Total: $0.00
Filing Creditor Name:
MITCHELL CHARLES A

Claim Holder Name: MITCHELL CHARLES A — Docketed Total: UNL — Modified Total: $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | UNL | UNL | | | | $0.00 |

---

\*    See Exhibit I for a listing of debtor entities by case number.

\*\*   "UNL" denotes an unliquidated claim.

\*\*\*  The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7212<br>Date Filed: 05/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MONTGOMERY WILLIAM L | Claim Holder Name<br><br>MONTGOMERY WILLIAM L | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| | Case Number*<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 4737<br>Date Filed: 05/04/2006<br>Docketed Total: $100,000.00<br>Filing Creditor Name:<br>MORRIS LARRY J | Claim Holder Name<br><br>MORRIS LARRY J | | Docketed Total: | **$100,000.00** | | | Modified Total: | **$100,000.00** |
| | Case Number*<br>05-44481 | Secured | Priority<br>$100,000.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$100,000.00 |
| | | | **$100,000.00** | | | | | **$100,000.00** |
| Claim: 6906<br>Date Filed: 05/26/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MUNGER JACQUELINE | Claim Holder Name<br><br>MUNGER JACQUELINE | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| | Case Number*<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 7721<br>Date Filed: 06/09/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MUNOZ J | Claim Holder Name<br><br>MUNOZ J | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| | Case Number*<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

\*      See Exhibit I for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7927 | | | | | | | | |
| Date Filed: 06/13/2006 | MURRY SHIRLEY J | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| Docketed Total: $0.00 | | | | | | | | |
| Filing Creditor Name: | | | | | | | | |
| MURRY SHIRLEY J | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

| | Claim Holder Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8574 | | | | | | | | |
| Date Filed: 06/26/2006 | MUTTON CONNIE L | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| Docketed Total: $0.00 | | | | | | | | |
| Filing Creditor Name: | | | | | | | | |
| MUTTON CONNIE L | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

| | Claim Holder Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7520 | | | | | | | | |
| Date Filed: 06/06/2006 | NIEMAN JAMES L | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| Docketed Total: $0.00 | | | | | | | | |
| Filing Creditor Name: | | | | | | | | |
| NIEMAN JAMES L | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

| | Claim Holder Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6806 | | | | | | | | |
| Date Filed: 05/25/2006 | ORTEGA MARIA | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| Docketed Total: $0.00 | | | | | | | | |
| Filing Creditor Name: | | | | | | | | |
| ORTEGA MARIA | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

\*     See Exhibit I for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*   The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

### EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9897**
Date Filed:   07/19/2006
Docketed Total:     $0.00
Filing Creditor Name:
   OSTASH ROBERT S

Claim Holder Name
   OSTASH ROBERT S          Docketed Total:          UNL

Modified Total:          $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | UNL | 05-44640 | | | $0.00 |
| | | UNL | UNL | | | | $0.00 |

**Claim: 8812**
Date Filed:   06/30/2006
Docketed Total:     $0.00
Filing Creditor Name:
   PARM CATHERINE

Claim Holder Name
   PARM CATHERINE          Docketed Total:          UNL

Modified Total:          $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $0.00 |
| | | UNL | UNL | | | | $0.00 |

**Claim: 10422**
Date Filed:   07/24/2006
Docketed Total:     $0.00
Filing Creditor Name:
   PETTY BRIDGETT R

Claim Holder Name
   PETTY BRIDGETT R          Docketed Total:          UNL

Modified Total:          $0.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $0.00 |
| | | UNL | UNL | | | | $0.00 |

**Claim: 2945**
Date Filed:   04/27/2006
Docketed Total:     $650,000.00
Filing Creditor Name:
   PIOTROWSKI ALICIA K

Claim Holder Name
   PIOTROWSKI ALICIA K          Docketed Total:          $650,000.00

Modified Total:          $650,000.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $650,000.00 | | | 05-44481 | | | $650,000.00 |
| | $650,000.00 | | | | | | $650,000.00 |

\*       See Exhibit I for a listing of debtor entities by case number.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*     The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

## EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 8932<br>Date Filed:   07/05/2006<br>Docketed Total:    $0.00<br>Filing Creditor Name:<br>  POTTS MARY C | Claim Holder Name<br><br>  POTTS MARY C          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                              UNL          UNL<br>                                         **UNL**          **UNL** | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                    $0.00<br>                                                 **$0.00** |
| Claim: 7161<br>Date Filed:   05/30/2006<br>Docketed Total:    $0.00<br>Filing Creditor Name:<br>  QUACKENBUSH GORDON B | Claim Holder Name<br><br>  QUACKENBUSH GORDON B          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                              UNL          UNL<br>                                         **UNL**          **UNL** | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                    $0.00<br>                                                 **$0.00** |
| Claim: 6867<br>Date Filed:   05/25/2006<br>Docketed Total:    $0.00<br>Filing Creditor Name:<br>  QUIROGA SALLY J | Claim Holder Name<br><br>  QUIROGA SALLY J          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                              UNL          UNL<br>                                         **UNL**          **UNL** | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                    $0.00<br>                                                 **$0.00** |
| Claim: 7030<br>Date Filed:   05/30/2006<br>Docketed Total:    $0.00<br>Filing Creditor Name:<br>  RAAB ANTON J | Claim Holder Name<br><br>  RAAB ANTON J          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                              UNL          UNL<br>                                         **UNL**          **UNL** | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                    $0.00<br>                                                 **$0.00** |

\*      See Exhibit I for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7071**
Date Filed:   05/30/2006
Docketed Total:      $0.00
Filing Creditor Name:
   RAAB ROBERT A

Claim Holder Name
   RAAB ROBERT A                      Docketed Total:                UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                $0.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8208**
Date Filed:   06/19/2006
Docketed Total:      $0.00
Filing Creditor Name:
   RADABAUGH THOMAS K

Claim Holder Name
   RADABAUGH THOMAS K                 Docketed Total:                UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                $0.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7061**
Date Filed:   05/30/2006
Docketed Total:      $0.00
Filing Creditor Name:
   RAJEWSKI TERRANCE M

Claim Holder Name
   RAJEWSKI TERRANCE M                Docketed Total:                UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                $0.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8040**
Date Filed:   06/16/2006
Docketed Total:      $0.00
Filing Creditor Name:
   REINHARDT DONALD E

Claim Holder Name
   REINHARDT DONALD E                 Docketed Total:                UNL

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                $0.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

*     See Exhibit I for a listing of debtor entities by case number.

**    "UNL" denotes an unliquidated claim.

***   The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16273<br>Date Filed: 08/28/2006<br>Docketed Total: $2,000,000.00<br>Filing Creditor Name:<br>ROBB JOHN K | Claim Holder Name<br>ROBB JOHN K | | Docketed Total: | $2,000,000.00 | | | Modified Total: | $2,000,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$2,000,000.00<br>——————<br>$2,000,000.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,000,000.00<br>——————<br>$2,000,000.00 |
| Claim: 7924<br>Date Filed: 06/13/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>RODRIGUEZ RICARDO | Claim Holder Name<br>RODRIGUEZ RICARDO | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number*<br>05-44640 | Secured | Priority<br>UNL<br>——————<br>UNL | Unsecured<br>UNL<br>——————<br>UNL | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$0.00<br>——————<br>$0.00 |
| Claim: 8435<br>Date Filed: 06/23/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>RUNNING JEANIE | Claim Holder Name<br>RUNNING JEANIE | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>UNL<br>——————<br>UNL | Unsecured<br>UNL<br>——————<br>UNL | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$0.00<br>——————<br>$0.00 |
| Claim: 16081<br>Date Filed: 08/09/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>RUSSELL CAROLYN | Claim Holder Name<br>RUSSELL CAROLYN | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>UNL<br>——————<br>UNL | Unsecured<br>UNL<br>——————<br>UNL | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$0.00<br>——————<br>$0.00 |

\*      See Exhibit I for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*   The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

## EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 11219<br>Date Filed:   07/26/2006<br>Docketed Total:     $0.00<br>Filing Creditor Name:<br>  SABO ROBERT B | Claim Holder Name<br><br>  SABO ROBERT B                    Docketed Total:              **UNL** | Modified Total:              **$0.00** |
| | <u>Case Number*</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44640                                   UNL                UNL<br><br>                                                  **UNL**              **UNL** | <u>Case Number*</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44640                                                          $0.00<br><br>                                                                   **$0.00** |

| | | |
|---|---|---|
| Claim: 7231<br>Date Filed:   05/31/2006<br>Docketed Total:     $0.00<br>Filing Creditor Name:<br>  SALO LEILA M | Claim Holder Name<br><br>  SALO LEILA M                    Docketed Total:              **UNL** | Modified Total:              **$0.00** |
| | <u>Case Number*</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44640                                   UNL                UNL<br><br>                                                  **UNL**              **UNL** | <u>Case Number*</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44640                                                          $0.00<br><br>                                                                   **$0.00** |

| | | |
|---|---|---|
| Claim: 8605<br>Date Filed:   06/27/2006<br>Docketed Total:     $0.00<br>Filing Creditor Name:<br>  SANADA DARWIN | Claim Holder Name<br><br>  SANADA DARWIN                    Docketed Total:              **UNL** | Modified Total:              **$0.00** |
| | <u>Case Number*</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44640                                   UNL                UNL<br><br>                                                  **UNL**              **UNL** | <u>Case Number*</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44640                                                          $0.00<br><br>                                                                   **$0.00** |

| | | |
|---|---|---|
| Claim: 8086<br>Date Filed:   06/16/2006<br>Docketed Total:     $0.00<br>Filing Creditor Name:<br>  SANDERS ALMA L | Claim Holder Name<br><br>  SANDERS ALMA L                    Docketed Total:              **UNL** | Modified Total:              **$0.00** |
| | <u>Case Number*</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44481                                   UNL                UNL<br><br>                                                  **UNL**              **UNL** | <u>Case Number*</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44481                                                          $0.00<br><br>                                                                   **$0.00** |

*       See Exhibit I for a listing of debtor entities by case number.

**      "UNL" denotes an unliquidated claim.

***     The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9142**
Date Filed:  07/10/2006
Docketed Total:    $0.00
Filing Creditor Name:
   SCHADE RICHARD A

Claim Holder Name

   SCHADE RICHARD A           Docketed Total:           **UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:           **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7805**
Date Filed:  06/12/2006
Docketed Total:    $0.00
Filing Creditor Name:
   SCHMIDT GARY

Claim Holder Name

   SCHMIDT GARY           Docketed Total:           **UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:           **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 14057**
Date Filed:  07/31/2006
Docketed Total:    $0.00
Filing Creditor Name:
   SHORT JOANNE

Claim Holder Name

   SHORT JOANNE           Docketed Total:           **UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:           **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8917**
Date Filed:  07/05/2006
Docketed Total:    $0.00
Filing Creditor Name:
   SIMMONS DORIS R

Claim Holder Name

   SIMMONS DORIS R           Docketed Total:           **UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:           **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*      See Exhibit I for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 8335<br>Date Filed:   06/22/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br>　　SIMS MENORT | Claim Holder Name<br>　SIMS MENORT                    Docketed Total:              **UNL** | Modified Total:              **$0.00** |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                   UNL              UNL | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                  $0.00 |
| | 　　　　　　　　　　　　　　　　　　**UNL**          **UNL** | 　　　　　　　　　　　　　　　　　　　　**$0.00** |

| | | |
|---|---|---|
| Claim: 7173<br>Date Filed:   05/31/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br>　　SNOOK TERRENCE L | Claim Holder Name<br>　SNOOK TERRENCE L                Docketed Total:              **UNL** | Modified Total:              **$0.00** |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                   UNL              UNL | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                  $0.00 |
| | 　　　　　　　　　　　　　　　　　　**UNL**          **UNL** | 　　　　　　　　　　　　　　　　　　　　**$0.00** |

| | | |
|---|---|---|
| Claim: 6874<br>Date Filed:   05/25/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br>　　SPEAR MICHAEL K | Claim Holder Name<br>　SPEAR MICHAEL K                 Docketed Total:              **UNL** | Modified Total:              **$0.00** |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                   UNL              UNL | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                  $0.00 |
| | 　　　　　　　　　　　　　　　　　　**UNL**          **UNL** | 　　　　　　　　　　　　　　　　　　　　**$0.00** |

| | | |
|---|---|---|
| Claim: 9618<br>Date Filed:   07/17/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br>　　STRAHM JR CHARLES F | Claim Holder Name<br>　STRAHM JR CHARLES F            Docketed Total:              **UNL** | Modified Total:              **$0.00** |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                   UNL              UNL | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                  $0.00 |
| | 　　　　　　　　　　　　　　　　　　**UNL**          **UNL** | 　　　　　　　　　　　　　　　　　　　　**$0.00** |

\*　　　See Exhibit I for a listing of debtor entities by case number.

\*\*　　"UNL" denotes an unliquidated claim.

\*\*\*　The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

### EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8337**
Date Filed:   06/22/2006
Docketed Total:    $0.00
Filing Creditor Name:
　STUDIVENT LUTHA M

Claim Holder Name
　STUDIVENT LUTHA M     Docketed Total:     **UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:     **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9293**
Date Filed:   07/11/2006
Docketed Total:    $0.00
Filing Creditor Name:
　STUPAK SUSAN E

Claim Holder Name
　STUPAK SUSAN E     Docketed Total:     **UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:     **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9518**
Date Filed:   07/14/2006
Docketed Total:    $0.00
Filing Creditor Name:
　TACEY II KENNETH J

Claim Holder Name
　TACEY II KENNETH J     Docketed Total:     **UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:     **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 13505**
Date Filed:   07/25/2006
Docketed Total:    $0.00
Filing Creditor Name:
　TAYLOR CHARLES

Claim Holder Name
　TAYLOR CHARLES     Docketed Total:     **UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | |
| | | **UNL** | |

Modified Total:     **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*      See Exhibit I for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 8651<br>Date Filed:   06/27/2006<br>Docketed Total:     $0.00<br>Filing Creditor Name:<br>   TAYLOR ELOWESE | Claim Holder Name<br><br>   TAYLOR ELOWESE          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                         UNL          UNL | Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $0.00 |
| | **UNL**          **UNL** | **$0.00** |
| Claim: 8460<br>Date Filed:   06/26/2006<br>Docketed Total:     $0.00<br>Filing Creditor Name:<br>   THOMAS NORMA | Claim Holder Name<br><br>   THOMAS NORMA          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                         UNL          UNL | Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $0.00 |
| | **UNL**          **UNL** | **$0.00** |
| Claim: 8924<br>Date Filed:   07/05/2006<br>Docketed Total:     $0.00<br>Filing Creditor Name:<br>   TILDEN FLOYD D | Claim Holder Name<br><br>   TILDEN FLOYD D          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                         UNL | Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $0.00 |
| | **UNL** | **$0.00** |
| Claim: 8882<br>Date Filed:   07/05/2006<br>Docketed Total:     $0.00<br>Filing Creditor Name:<br>   TORREY JANICE | Claim Holder Name<br><br>   TORREY JANICE          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                         UNL          UNL | Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $0.00 |
| | **UNL**          **UNL** | **$0.00** |

\*       See Exhibit I for a listing of debtor entities by case number.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*     The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 7176<br>Date Filed: 05/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  TRETER ANTHONY | Claim Holder Name<br><br>TRETER ANTHONY          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| | **Case Number\***   Secured   Priority   Unsecured<br>05-44481                 UNL     UNL<br><br>                         **UNL**    **UNL** | **Case Number\***   Secured   Priority   Unsecured<br>05-44481                         $0.00<br><br>                       **$0.00** |
| Claim: 8670<br>Date Filed: 06/27/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  TRICE JR MANUEL | Claim Holder Name<br><br>TRICE JR MANUEL          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| | **Case Number\***   Secured   Priority   Unsecured<br>05-44481                 UNL     UNL<br><br>                         **UNL**    **UNL** | **Case Number\***   Secured   Priority   Unsecured<br>05-44481                         $0.00<br><br>                       **$0.00** |
| Claim: 7125<br>Date Filed: 05/30/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  TROUBLEFIELD THOMASCINE | Claim Holder Name<br><br>TROUBLEFIELD THOMASCINE          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| | **Case Number\***   Secured   Priority   Unsecured<br>05-44640                 UNL     UNL<br><br>                         **UNL**    **UNL** | **Case Number\***   Secured   Priority   Unsecured<br>05-44640                         $0.00<br><br>                       **$0.00** |
| Claim: 7028<br>Date Filed: 05/30/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  TROUP PAUL | Claim Holder Name<br><br>TROUP PAUL          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| | **Case Number\***   Secured   Priority   Unsecured<br>05-44640                 UNL     UNL<br><br>                         **UNL**    **UNL** | **Case Number\***   Secured   Priority   Unsecured<br>05-44640                         $0.00<br><br>                       **$0.00** |

\*     See Exhibit I for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*   The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9132**
Date Filed: 07/10/2006
Docketed Total: $0.00
Filing Creditor Name:
WALKER BENJAMIN N

Claim Holder Name
WALKER BENJAMIN N   Docketed Total: **UNL**

Modified Total: **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL / UNL |
| | | **UNL** | **UNL** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7752**
Date Filed: 06/09/2006
Docketed Total: $0.00
Filing Creditor Name:
WANDZEL JAMES S

Claim Holder Name
WANDZEL JAMES S   Docketed Total: **UNL**

Modified Total: **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | UNL / UNL |
| | | **UNL** | **UNL** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 15922**
Date Filed: 08/09/2006
Docketed Total: $0.00
Filing Creditor Name:
WEBB JANET

Claim Holder Name
WEBB JANET   Docketed Total: **UNL**

Modified Total: **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | UNL / UNL |
| | | **UNL** | **UNL** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8224**
Date Filed: 06/19/2006
Docketed Total: $0.00
Filing Creditor Name:
WEIDNER GLENDALE P

Claim Holder Name
WEIDNER GLENDALE P   Docketed Total: **UNL**

Modified Total: **$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | UNL / UNL |
| | | **UNL** | **UNL** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*      See Exhibit I for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*  The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

## EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8253**
Date Filed: 06/20/2006
Docketed Total: $0.00
Filing Creditor Name:
　WELCH ELAINE

Claim Holder Name
　WELCH ELAINE　　　　Docketed Total:　　　**UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | UNL |
| | | **UNL** | **UNL** |

Modified Total:　　**$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 16183**
Date Filed: 08/09/2006
Docketed Total: $0.00
Filing Creditor Name:
　WENZLICK PATRICK

Claim Holder Name
　WENZLICK PATRICK　　Docketed Total:　　　**UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL |
| | | **UNL** | |

Modified Total:　　**$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7119**
Date Filed: 05/30/2006
Docketed Total: $0.00
Filing Creditor Name:
　WESLEY MICHAEL

Claim Holder Name
　WESLEY MICHAEL　　Docketed Total:　　　**UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL |
| | | **UNL** | **UNL** |

Modified Total:　　**$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9596**
Date Filed: 07/17/2006
Docketed Total: $0.00
Filing Creditor Name:
　WESTENBURG SR RICHARD E

Claim Holder Name
　WESTENBURG SR RICHARD E　　Docketed Total:　　　**UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | UNL |
| | | **UNL** | **UNL** |

Modified Total:　　**$0.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*　　See Exhibit I for a listing of debtor entities by case number.

\*\*　　"UNL" denotes an unliquidated claim.

\*\*\*　　The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

## EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6807<br>Date Filed: 05/25/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>　WESTON JAMES | Claim Holder Name<br><br>　WESTON JAMES | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| | Case Number*<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 9044<br>Date Filed: 07/06/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>　WHITE CYNTHIA S | Claim Holder Name<br><br>　WHITE CYNTHIA S | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| | Case Number*<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 9534<br>Date Filed: 07/14/2006<br>Docketed Total: $250,000.00<br>Filing Creditor Name:<br>　WHITLEY ALICE M | Claim Holder Name<br><br>　WHITLEY ALICE M | | Docketed Total: | **$250,000.00** | | | Modified Total: | **$250,000.00** |
| | Case Number*<br>05-44640 | Secured | Priority<br>$250,000.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$250,000.00 |
| | | | **$250,000.00** | | | | | **$250,000.00** |
| Claim: 7575<br>Date Filed: 06/06/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>　WILCOX FRANK R | Claim Holder Name<br><br>　WILCOX FRANK R | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| | Case Number*<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

\*　　See Exhibit I for a listing of debtor entities by case number.

\*\*　　"UNL" denotes an unliquidated claim.

\*\*\*　　The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 14198<br>Date Filed: 07/21/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  WILLIAMS DOROTHY J | Claim Holder Name<br><br>  WILLIAMS DOROTHY J            Docketed Total:        **UNL** | Modified Total:        **$0.00** |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                        UNL | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                        $0.00 |
| | **UNL** | **$0.00** |
| Claim: 8387<br>Date Filed: 06/22/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  WILLIAMSON TERRY D | Claim Holder Name<br><br>  WILLIAMSON TERRY D          Docketed Total:        **UNL** | Modified Total:        **$0.00** |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                UNL        UNL | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                        $0.00 |
| | **UNL**        **UNL** | **$0.00** |
| Claim: 8567<br>Date Filed: 06/26/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  WINCHELL BARBARA J | Claim Holder Name<br><br>  WINCHELL BARBARA J          Docketed Total:        **UNL** | Modified Total:        **$0.00** |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                UNL        UNL | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                        $0.00 |
| | **UNL**        **UNL** | **$0.00** |
| Claim: 6875<br>Date Filed: 05/25/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  WLODARCZAK MICHAEL E | Claim Holder Name<br><br>  WLODARCZAK MICHAEL E        Docketed Total:        **UNL** | Modified Total:        **$0.00** |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                UNL        UNL | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                        $0.00 |
| | **UNL**        **UNL** | **$0.00** |

\*        See Exhibit I for a listing of debtor entities by case number.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*    The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED*** | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7614 | Claim Holder Name | | | | | | | |
| Date Filed:   06/08/2006 | ZINZ MARY | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| Docketed Total:     $0.00 | | | | | | | | |
| Filing Creditor Name: | | | | | | | | |
| ZINZ MARY | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | UNL | UNL | 05-44481 | | | $0.00 |
| | | | | **UNL** | **UNL** | | | | **$0.00** |

**Total Claims To Be Modified: 145**

**Total Amount As Docketed:**     **$4,500,492.30**

**Total Amount As Modified:**     **$4,500,492.30**

---

\*     See Exhibit I for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*     The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.                                                                                    *Thirty-Fourth Omnibus Claims Objection*
Case No. 05-44481 (RDD)

### EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13366   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>Secured:<br>Priority:<br>Administrative:<br>AKINS LADEAN   Unsecured: UNL<br>Total: UNL | Claim: 13365   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>Secured:<br>Priority:<br>Administrative:<br>AKINS LADEAN   Unsecured: UNL<br>Total: UNL |
| Claim: 13363   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>Secured:<br>Priority:<br>Administrative:<br>BAILEY LEO   Unsecured: UNL<br>Total: UNL | Claim: 13362   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>Secured:<br>Priority:<br>Administrative:<br>BAILEY LEO   Unsecured: UNL<br>Total: UNL |
| Claim: 6677   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/23/2006<br>Creditor's Name:<br>Secured:<br>Priority:<br>Administrative:<br>BASHAW ROBERT   Unsecured: UNL<br>Total: UNL | Claim: 6678   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/23/2006<br>Creditor's Name:<br>Secured:<br>Priority:<br>Administrative:<br>BASHAW ROBERT   Unsecured: UNL<br>Total: UNL |
| Claim: 7198   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/31/2006<br>Creditor's Name:<br>Secured:<br>Priority: UNL<br>Administrative:<br>BIERLEIN DEAN   Unsecured: UNL<br>Total: UNL | Claim: 7197   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/31/2006<br>Creditor's Name:<br>Secured:<br>Priority: UNL<br>Administrative:<br>BIERLEIN DEAN   Unsecured: UNL<br>Total: UNL |
| Claim: 13345   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>Secured:<br>Priority:<br>Administrative:<br>CARROLL LINDA   Unsecured: UNL<br>Total: UNL | Claim: 13344   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>Secured:<br>Priority:<br>Administrative:<br>CARROLL LINDA   Unsecured: UNL<br>Total: UNL |

*UNL denotes an unliquidated claim

** The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 8189 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim: | 8190 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 06/19/2006 | | | Date Filed: | 06/19/2006 | | |
| Creditor's Name: | | Secured: | | Creditor's Name: | | Secured: | |
| | | Priority: | | | | Priority: | |
| CARTER JOE L | | Administrative: | | CARTER JOE L | | Administrative: | |
| | | Unsecured: | UNL | | | Unsecured: | UNL |
| | | Total: | UNL | | | Total: | UNL |

| Claim: | 16122 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim: | 16124 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 08/09/2006 | | | Date Filed: | 08/09/2006 | | |
| Creditor's Name: | | Secured: | | Creditor's Name: | | Secured: | |
| | | Priority: | | | | Priority: | |
| CATCHPOLE RONALD | | Administrative: | | CATCHPOLE RONALD | | Administrative: | |
| | | Unsecured: | UNL | | | Unsecured: | UNL |
| | | Total: | UNL | | | Total: | UNL |

| Claim: | 16123 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: | 16124 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 08/09/2006 | | | Date Filed: | 08/09/2006 | | |
| Creditor's Name: | | Secured: | | Creditor's Name: | | Secured: | |
| | | Priority: | | | | Priority: | |
| CATCHPOLE RONALD | | Administrative: | | CATCHPOLE RONALD | | Administrative: | |
| | | Unsecured: | UNL | | | Unsecured: | UNL |
| | | Total: | UNL | | | Total: | UNL |

| Claim: | 7925 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: | 7926 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 06/13/2006 | | | Date Filed: | 06/13/2006 | | |
| Creditor's Name: | | Secured: | | Creditor's Name: | | Secured: | |
| | | Priority: | UNL | | | Priority: | UNL |
| CHAMBERS EMMA J | | Administrative: | | CHAMBERS EMMA J | | Administrative: | |
| | | Unsecured: | UNL | | | Unsecured: | UNL |
| | | Total: | UNL | | | Total: | UNL |

| Claim: | 12782 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: | 15753 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | | Creditor's Name: | | Secured: | |
| | | Priority: | | | | Priority: | |
| DENDY VERA M | | Administrative: | | DENDY VERA M | | Administrative: | |
| | | Unsecured: | UNL | | | Unsecured: | UNL |
| | | Total: | UNL | | | Total: | UNL |

*UNL denotes an unliquidated claim

** The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 17391    Filed 06/29/09    Entered 06/29/09 23:44:31    Main Document
Pg 168 of 369

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: | 14767 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/31/2006 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| DIXON WALKER SHIRLEY | | Administrative: | | |
| | | Unsecured: | UNL | |
| | | Total: | UNL | |

| | | | |
|---|---|---|---|
| Claim: | 14766 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name: | | Secured: | |
| | | Priority: | |
| DIXON WALKER SHIRLEY | | Administrative | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 13334 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| | | Priority: | |
| DONALDSON TONYA | | Administrative: | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 13335 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| | | Priority: | |
| DONALDSON TONYA | | Administrative | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 7510 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/06/2006 | | |
| Creditor's Name: | | Secured: | |
| | | Priority: | UNL |
| DUPUIS JEFFREY | | Administrative: | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 7509 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 06/06/2006 | | |
| Creditor's Name: | | Secured: | |
| | | Priority: | UNL |
| DUPUIS JEFFREY | | Administrative | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 12783 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| | | Priority: | |
| DURHAM TERI | | Administrative: | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 13180 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| | | Priority: | |
| DURHAM TERI | | Administrative | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 8515 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/26/2006 | | |
| Creditor's Name: | | Secured: | |
| | | Priority: | UNL |
| DYE CLEMENTINE | | Administrative: | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 8516 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 06/26/2006 | | |
| Creditor's Name: | | Secured: | |
| | | Priority: | UNL |
| DYE CLEMENTINE | | Administrative | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

*UNL denotes an unliquidated claim

** The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: | 8513 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 06/26/2006 | Secured: | |
| Creditor's Name: | | Priority: | UNL |
| DYE CLEMENTINE | | Administrative: | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 8516 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 06/26/2006 | Secured: | |
| Creditor's Name: | | Priority: | UNL |
| DYE CLEMENTINE | | Administrative | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 8016 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 06/15/2006 | Secured: | |
| Creditor's Name: | | Priority: | |
| FELDER ANNIE M | | Administrative: | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 8017 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 06/15/2006 | Secured: | |
| Creditor's Name: | | Priority: | |
| FELDER ANNIE M | | Administrative | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 8015 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/15/2006 | Secured: | |
| Creditor's Name: | | Priority: | |
| FELDER ANNIE M | | Administrative: | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 8017 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 06/15/2006 | Secured: | |
| Creditor's Name: | | Priority: | |
| FELDER ANNIE M | | Administrative | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 7771 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/12/2006 | Secured: | |
| Creditor's Name: | | Priority: | UNL |
| FIFE CLAUDINE | | Administrative: | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 7772 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 06/12/2006 | Secured: | |
| Creditor's Name: | | Priority: | UNL |
| FIFE CLAUDINE | | Administrative: | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 7251 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/01/2006 | Secured: | |
| Creditor's Name: | | Priority: | |
| GALLELLI FILIPPO | | Administrative: | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 7262 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 06/01/2006 | Secured: | |
| Creditor's Name: | | Priority: | |
| GALLELLI FILIPPO | | Administrative: | |
| | | Unsecured: | UNL |
| | | Total: | UNL |

*UNL denotes an unliquidated claim

** The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 16044 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name:<br>GARNER BARBARA<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,758.00<br>Total: $9,758.00 | Claim: 16043 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/09/2006<br>Creditor's Name:<br>GARNER BARBARA<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,768.00<br>Total: $9,768.00 |
| Claim: 15840 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name:<br>HOLLAND SCOTTIE E<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $97,298.51<br>Total: $97,298.51 | Claim: 15841 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name:<br>HOLLAND SCOTTIE E<br>Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured: UNL<br>Total: UNL |
| Claim: 13143 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>JEWETT MICHAEL<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | Claim: 13144 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>JEWETT MICHAEL<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL |
| Claim: 8349 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/22/2006<br>Creditor's Name:<br>JONES LINDA<br>Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | Claim: 8348 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/22/2006<br>Creditor's Name:<br>JONES LINDA<br>Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured: UNL<br>Total: UNL |
| Claim: 13141 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>KASGORGIS JOHN<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | Claim: 13140 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>KASGORGIS JOHN<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL |

*UNL denotes an unliquidated claim

** The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 17391    Filed 06/29/09    Entered 06/29/09 23:44:31    Main Document
Pg 171 of 369

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 8804<br>Date Filed: 06/30/2006<br>Creditor's Name:<br><br>KENNEDY STEVEN | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 8803<br>Date Filed: 06/30/2006<br>Creditor's Name:<br><br>KENNEDY STEVEN | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 13138<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>KLEIN PATTY | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 13139<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>KLEIN PATTY | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 13137<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>LAMSON JOHN | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 13136<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>LAMSON JOHN | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 12250<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>LEE JACQUELINE D | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 12252<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>LEE JACQUELINE D | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 4804<br>Date Filed: 05/05/2006<br>Creditor's Name:<br><br>LEWIS ROBERT | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured:<br><br>Total: UNL | Claim: 4805<br>Date Filed: 05/05/2006<br>Creditor's Name:<br><br>LEWIS ROBERT | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured:<br><br>Total: UNL |

*UNL denotes an unliquidated claim

** The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 15923 <br> Date Filed: 08/09/2006 <br> Creditor's Name: <br><br> LOGAN EARTHA | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: UNL <br> Administrative: <br> Unsecured: UNL <br><br> Total: UNL | Claim: 16262 <br> Date Filed: 08/09/2006 <br> Creditor's Name: <br><br> LOGAN EARTHA | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: UNL <br> Administrative <br> Unsecured: UNL <br><br> Total: UNL |
| Claim: 13134 <br> Date Filed: 07/28/2006 <br> Creditor's Name: <br><br> LOVE EUGENE | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: UNL <br><br> Total: UNL | Claim: 13133 <br> Date Filed: 07/28/2006 <br> Creditor's Name: <br><br> LOVE EUGENE | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: UNL <br><br> Total: UNL |
| Claim: 6552 <br> Date Filed: 05/22/2006 <br> Creditor's Name: <br><br> LYTLE ALAN L | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: UNL <br> Administrative: <br> Unsecured: <br><br> Total: UNL | Claim: 6551 <br> Date Filed: 05/22/2006 <br> Creditor's Name: <br><br> LYTLE ALAN L | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: UNL <br> Administrative: <br> Unsecured: <br><br> Total: UNL |
| Claim: 14778 <br> Date Filed: 07/31/2006 <br> Creditor's Name: <br><br> MADDEN JOHN R | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: UNL <br><br> Total: UNL | Claim: 14779 <br> Date Filed: 07/31/2006 <br> Creditor's Name: <br><br> MADDEN JOHN R | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: UNL <br><br> Total: UNL |
| Claim: 7214 <br> Date Filed: 05/31/2006 <br> Creditor's Name: <br><br> MALUSI DANIEL | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: UNL <br> Administrative: <br> Unsecured: UNL <br><br> Total: UNL | Claim: 7213 <br> Date Filed: 05/31/2006 <br> Creditor's Name: <br><br> MALUSI DANIEL | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: UNL <br> Administrative: <br> Unsecured: UNL <br><br> Total: UNL |

*UNL denotes an unliquidated claim

** The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

## EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 8617 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 8616 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/27/2006 | | Date Filed: 06/27/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: UNL | | Priority: UNL |
| MARCHBANKS JANINE | Administrative: | MARCHBANKS JANINE | Administrative |
| | Unsecured: UNL | | Unsecured: UNL |
| | Total: UNL | | Total: UNL |

| | |
|---|---|
| Claim: 14776 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 14777 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MCHALE PATRICK | Administrative: | MCHALE PATRICK | Administrative |
| | Unsecured: UNL | | Unsecured: UNL |
| | Total: UNL | | Total: UNL |

| | |
|---|---|
| Claim: 13131 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 13132 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MEEKS FRED | Administrative: | MEEKS FRED | Administrative |
| | Unsecured: UNL | | Unsecured: UNL |
| | Total: UNL | | Total: UNL |

| | |
|---|---|
| Claim: 14780 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 14781 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MENDREK THOMAS | Administrative: | MENDREK THOMAS | Administrative |
| | Unsecured: UNL | | Unsecured: UNL |
| | Total: UNL | | Total: UNL |

| | |
|---|---|
| Claim: 13125 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 13126 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MURPHY JEROME | Administrative: | MURPHY JEROME | Administrative |
| | Unsecured: UNL | | Unsecured: UNL |
| | Total: UNL | | Total: UNL |

*UNL denotes an unliquidated claim

** The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13124  Debtor: DELPHI CORPORATION (05-44481) | Claim: 13123  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name:    Secured: | Creditor's Name:    Secured: |
| Priority: | Priority: |
| NEQUIST AXEL    Administrative: | NEQUIST AXEL    Administrative: |
| Unsecured:    UNL | Unsecured:    UNL |
| Total:    UNL | Total:    UNL |
| Claim: 7728  Debtor: DELPHI CORPORATION (05-44481) | Claim: 7733  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/09/2006 | Date Filed: 06/09/2006 |
| Creditor's Name:    Secured: | Creditor's Name:    Secured: |
| Priority:    UNL | Priority:    UNL |
| OLAH SHEILA M    Administrative: | OLAH SHEILA M    Administrative: |
| Unsecured:    UNL | Unsecured: |
| Total:    UNL | Total:    UNL |
| Claim: 13121  Debtor: DELPHI CORPORATION (05-44481) | Claim: 13122  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name:    Secured: | Creditor's Name:    Secured: |
| Priority: | Priority: |
| OLEAR ELSIE    Administrative: | OLEAR ELSIE    Administrative: |
| Unsecured:    UNL | Unsecured:    UNL |
| Total:    UNL | Total:    UNL |
| Claim: 13119  Debtor: DELPHI CORPORATION (05-44481) | Claim: 13120  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name:    Secured: | Creditor's Name:    Secured: |
| Priority: | Priority: |
| PEPPER CAROL ANN    Administrative: | PEPPER CAROL ANN    Administrative: |
| Unsecured:    UNL | Unsecured:    UNL |
| Total:    UNL | Total:    UNL |
| Claim: 13117  Debtor: DELPHI CORPORATION (05-44481) | Claim: 13118  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name:    Secured: | Creditor's Name:    Secured: |
| Priority: | Priority: |
| PERRY EUWILDA    Administrative: | PERRY EUWILDA    Administrative: |
| Unsecured:    UNL | Unsecured:    UNL |
| Total:    UNL | Total:    UNL |

*UNL denotes an unliquidated claim

** The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 17391    Filed 06/29/09    Entered 06/29/09 23:44:31    Main Document
Pg 175 of 369

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 13115<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>PRESCOTT MARK | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 13116<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>PRESCOTT MARK | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 13114<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>RADLICK MARY A | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 13113<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>RADLICK MARY A | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 13112<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>REID SHEILA | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 13111<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>REID SHEILA | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 8665<br>Date Filed: 06/27/2006<br>Creditor's Name:<br><br>SABO ROBERT B | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 11219<br>Date Filed: 07/26/2006<br>Creditor's Name:<br><br>SABO ROBERT B | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 11217<br>Date Filed: 07/26/2006<br>Creditor's Name:<br><br>SABO ROBERT B | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 11219<br>Date Filed: 07/26/2006<br>Creditor's Name:<br><br>SABO ROBERT B | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |

*UNL denotes an unliquidated claim

** The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 7232<br>Date Filed: 05/31/2006<br>Creditor's Name:<br><br>SALO LEILA M | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 7231<br>Date Filed: 05/31/2006<br>Creditor's Name:<br><br>SALO LEILA M | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL<br>Administrative<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 4927<br>Date Filed: 05/05/2006<br>Creditor's Name:<br><br>SMITH MICHAEL | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 4960<br>Date Filed: 05/05/2006<br>Creditor's Name:<br><br>SMITH MICHAEL | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 14782<br>Date Filed: 07/31/2006<br>Creditor's Name:<br><br>STERLING CALVIN B | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 14783<br>Date Filed: 07/31/2006<br>Creditor's Name:<br><br>STERLING CALVIN B | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 8646<br>Date Filed: 06/27/2006<br>Creditor's Name:<br><br>STINE DAVID | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 8644<br>Date Filed: 06/27/2006<br>Creditor's Name:<br><br>STINE DAVID | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 16125<br>Date Filed: 08/09/2006<br>Creditor's Name:<br><br>STRAIGHT MARY | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 16257<br>Date Filed: 08/09/2006<br>Creditor's Name:<br><br>STRAIGHT MARY | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL<br>Administrative<br>Unsecured: UNL<br><br>Total: UNL |

*UNL denotes an unliquidated claim

** The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 12248    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>STREETER STEVEN D<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 12251    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>STREETER STEVEN D<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 9517    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/14/2006<br>Creditor's Name:<br>TACEY II KENNETH J<br><br>Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 9518    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/14/2006<br>Creditor's Name:<br>TACEY II KENNETH J<br><br>Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 8923    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/05/2006<br>Creditor's Name:<br>TILDEN FLOYD D<br><br>Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured:<br><br>Total: UNL | Claim: 8924    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/05/2006<br>Creditor's Name:<br>TILDEN FLOYD D<br><br>Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured:<br><br>Total: UNL |
| Claim: 13093    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>VAUGHN KATIE<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 13092    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>VAUGHN KATIE<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 13090    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>WEBB NELLIE<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 13091    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>WEBB NELLIE<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |

*UNL denotes an unliquidated claim

** The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 17391    Filed 06/29/09    Entered 06/29/09 23:44:31    Main Document
Pg 178 of 369

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 13088<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>WELLS RITA | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 13089<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>WELLS RITA | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 13085<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>WICKS SHARON | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 13086<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>WICKS SHARON | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 14784<br>Date Filed: 07/31/2006<br>Creditor's Name:<br><br>WILLIAMS KEITH B | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 14785<br>Date Filed: 07/31/2006<br>Creditor's Name:<br><br>WILLIAMS KEITH B | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 13084<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>WILLIAMS SHEILA | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 13083<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>WILLIAMS SHEILA | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 13081<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>WOODFORK MINNIE | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 13082<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>WOODFORK MINNIE | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |

*UNL denotes an unliquidated claim

** The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

**Total Claims To Be Expunged:** 65
**Total Asserted Amount To Be Expunged:** $107,056.51

*UNL denotes an unliquidated claim

** The addresses of the creditor on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-4 - UNTIMELY INDIVIDUAL WORKERS' COMPENSATION CLAIM

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JONES LINDA | 16295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 09/08/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **1** | | **UNL** | | |

*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

Page 1 of 1

In re Delphi Corporation, et al.                                              Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT F - SECURED BOOKS AND RECORDS CLAIM**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| US ENVIRONMENTAL PROTECTION AGENCY DAVID J KENNEDY ASSISTANT US ATTORNEY SDNY 86 CHAMBERS ST 3RD FL NEW YORK, NY 10007 | 14309 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | **Total:** **1** | | **UNL** | | |

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                      Thirty-Fourth Omnibus Claims Objection

**Case No. 05-44481 (RDD)**

## EXHIBIT G - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| APONTE MILAGRITO | 16341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,000.00<br><br><br>$42,000.00 | 10/02/2006 | DELPHI CORPORATION (05-44481) |
| AUTOCAM DO BRASIL USINAGEM LTDA<br>ATTN DOUGLAS CAMPOS<br>RUA GUIDO DE CAMARGO<br>PENTEADO SOBRINHO 3055<br>CAMPINAS SP, 13082-800<br>BRAZIL | 16829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$43,240.00<br>$43,240.00 | 10/17/2008 | DELPHI CORPORATION (05-44481) |
| COMERFORD CIARA M | 15937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| COMERFORD CIARA M | 15936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ELDRIDGE DONALD E | 16248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/21/2006 | DELPHI CORPORATION (05-44481) |
| HAAK DAVID W | 16313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 09/14/2006 | DELPHI CORPORATION (05-44481) |
| HENRY J BLEY AND NANCY L BLEY TRS | 16831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 10/24/2008 | DELPHI CORPORATION (05-44481) |

\*      Certain creditors' addresses are intentionally omitted.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT G - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HICKS ROGER | 13807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$72.24<br><br><br>$72.24 | 08/21/2006 | DELPHI CORPORATION (05-44481) |
| JOHN D WYDNER | 16842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/25/2009 | DELPHI CORPORATION (05-44481) |
| JOHN HOOMANS | 16839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$90,000.00<br><br><br>$90,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| JONES LINDA | 16298 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 09/11/2006 | DELPHI CORPORATION (05-44481) |
| JONES LONNIE M | 16278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$36,000.00<br><br><br>$36,000.00 | 08/30/2006 | DELPHI CORPORATION (05-44481) |
| JONES LONNIE M | 16331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$36,000.00<br><br><br>$36,000.00 | 09/21/2006 | DELPHI CORPORATION (05-44481) |
| JONES RONALD | 16256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/24/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE E HIGGINBOTTOM | 16847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$68,000.00<br>$68,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |

\*      Certain creditors' addresses are intentionally omitted.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT G - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOYCE E HIGGINBOTTOM | 16840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$68,000.00<br>$68,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN KEEGAN | 16848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$75,000.00<br><br><br>$75,000.00 | 02/18/2009 | DELPHI CORPORATION (05-44481) |
| MADISON INVESTMENT TRUST SERIES 38 INJEX INDUSTRIES 6310 LAMAR AVE STE 120 OVERLAND PARK, KS 66202 | 16830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,612.68<br>$6,612.68 | 10/21/2008 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARY LOUISE MADDEN | 16845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$75,000.00<br><br><br>$75,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| MICHIGAN SPRING & STAMPING A DIVISION OF PRECISION PRODUCTS GROUP INC GEORGE ONDIEK PRECISION PRODUCTS GROUP INC 9207 51ST AVE COLLEGE PARK, MD 20740 | 16836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$359,073.54<br>$359,073.54 | 11/12/2008 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PETER NG | 16841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$75,000.00<br><br><br>$75,000.00 | 02/18/2009 | DELPHI CORPORATION (05-44481) |
| PETER P PRUS | 16835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,300.00<br><br><br>$2,300.00 | 10/24/2008 | DELPHI CORPORATION (05-44481) |

*     Certain creditors' addresses are intentionally omitted.

**     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT G - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RANDALL I EDDY | 16844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$75,000.00<br><br><br>$75,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND G GABRIEL | 16838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD G VAN DYK | 16846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$75,000.00<br><br><br>$75,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD KENNETH DONOGHUE | 16843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$120,000.00<br><br><br>$120,000.00 | 02/13/2009 | DELPHI CORPORATION (05-44481) |
| RUDOLPH V KREUTZER | 16832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 10/24/2008 | DELPHI CORPORATION (05-44481) |
| RUDOLPH V KREUTZER | 16833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 10/24/2008 | DELPHI CORPORATION (05-44481) |
| SHARYL YVETTE CARTER | 16849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,000,000.00<br>UNL<br><br>UNL<br>$50,000,000.00 | 05/01/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SHARYL YVETTE CARTER | 16850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,000,000.00<br>UNL<br><br>UNL<br>$50,000,000.00 | 04/28/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      Certain creditors' addresses are intentionally omitted.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

**EXHIBIT G - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TERRIE S KOPIETZ TOD | 16834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 10/24/2008 | DELPHI CORPORATION (05-44481) |
| THOMPSON GEORIANNA | 16213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/16/2006 | DELPHI CORPORATION (05-44481) |
| Total: | 32 | $101,266,298.46 | | | |

\*    Certain creditors' addresses are intentionally omitted.

\*\*    "UNL" denotes an unliquidated claim.

### EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 1406<br>Date Filed:    12/30/2005<br>Docketed Total:    $314,170.07<br>Filing Creditor Name and Address:<br>AUTOPARTES DE PRECISION A<br>DIV OF MINIATURE PRECISION<br>COMPONENTS<br>100 WISCONSIN ST<br>PO BOX 1901<br>WALWORTH, WI 53184 | Claim Holder Name and Address<br><br>HAIN CAPITAL HOLDINGS LLC        Docketed Total:        $314,170.07<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | Allowed Total:        $306,852.90 |
| | **Case Number\*** / Secured / Priority / Unsecured<br>05-44481 / / $66,206.62 / $247,963.45<br>**$66,206.62** / **$247,963.45** | **Case Number\*** / Secured / Priority / Unsecured<br>05-44640 / / / $306,852.90<br>**$306,852.90** |
| Claim: 12688<br>Date Filed:    07/28/2006<br>Docketed Total:    $878,079.89<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF AVON RUBBER &<br>PLASTICS INC<br>411 WEST PUTNAM AVE STE 425<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br><br>CONTRARIAN FUNDS LLC AS        Docketed Total:        $878,079.89<br>ASSIGNEE OF AVON RUBBER &<br>PLASTICS INC<br>411 WEST PUTNAM AVE STE 425<br>GREENWICH, CT 06830 | Allowed Total:        $790,350.09 |
| | **Case Number\*** / Secured / Priority / Unsecured<br>05-44640 / / $229,002.33 / $649,077.56<br>**$229,002.33** / **$649,077.56** | **Case Number\*** / Secured / Priority / Unsecured<br>05-44640 / / / $790,350.09<br>**$790,350.09** |
| Claim: 12687<br>Date Filed:    07/28/2006<br>Docketed Total:    $1,510,230.74<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF CADILLAC RUBBER<br>& PLASTICS INC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVENUE STE<br>225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br><br>CONTRARIAN FUNDS LLC AS        Docketed Total:        $1,510,230.74<br>ASSIGNEE OF CADILLAC RUBBER &<br>PLASTICS INC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVENUE STE 225<br>GREENWICH, CT 06830 | Allowed Total:        $1,036,820.55 |
| | **Case Number\*** / Secured / Priority / Unsecured<br>05-44640 / / $486,583.11 / $1,023,647.63<br>**$486,583.11** / **$1,023,647.63** | **Case Number\*** / Secured / Priority / Unsecured<br>05-44640 / / / $1,036,820.55<br>**$1,036,820.55** |

\*    See Exhibit I for a listing of debtor entities by case number.

### EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 10386**
Date Filed:   07/24/2006
Docketed Total:     $315,699.49
Filing Creditor Name and Address:
   CONTRARIAN FUNDS LLC AS
   ASSIGNEE OF COLUMBIA
   INDUSTRIAL SALES CORP
   411 W PUTNAM AVE STE 225
   GREENWICH, CT 06830

**Claim Holder Name and Address**
   CONTRARIAN FUNDS LLC AS
   ASSIGNEE OF COLUMBIA
   INDUSTRIAL SALES CORP
   411 W PUTNAM AVE STE 225
   GREENWICH, CT 06830

Docketed Total:     $315,699.49

Allowed Total:     $157,894.71

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $315,699.49 |
| | | | **$315,699.49** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $157,894.71 |
| | | | **$157,894.71** |

---

**Claim: 12669**
Date Filed:   07/28/2006
Docketed Total:     $1,087,184.23
Filing Creditor Name and Address:
   CONTRARIAN FUNDS LLC AS
   ASSIGNEE OF OMRON DUALTEC
   AUTOMOTIVE ELECTRONICS INC
   CONTRARIAN FUNDS LLC
   411 W PUTNAM AVE STE 225
   GREENWICH, CT 06830

**Claim Holder Name and Address**
   CONTRARIAN FUNDS LLC AS
   ASSIGNEE OF OMRON DUALTEC
   AUTOMOTIVE ELECTRONICS INC
   CONTRARIAN FUNDS LLC
   411 W PUTNAM AVE STE 225
   GREENWICH, CT 06830

Docketed Total:     $1,087,184.23

Allowed Total:     $894,226.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $85,411.74 | $1,001,772.49 |
| | | **$85,411.74** | **$1,001,772.49** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $894,226.90 |
| | | | **$894,226.90** |

---

**Claim: 12672**
Date Filed:   07/28/2006
Docketed Total:     $1,613,757.04
Filing Creditor Name and Address:
   CONTRARIAN FUNDS LLC AS
   ASSIGNEE OF STONERIDGE INC
   FOR ITSELF AND ET AL
   ATTN ALPA JIMENEZ
   411 WEST PUTNAM AVE STE 225
   GREENWICH, CT 06830

**Claim Holder Name and Address**
   CONTRARIAN FUNDS LLC AS
   ASSIGNEE OF STONERIDGE INC FOR
   ITSELF AND ET AL
   ATTN ALPA JIMENEZ
   411 WEST PUTNAM AVE STE 225
   GREENWICH, CT 06830

Docketed Total:     $1,613,757.04

Allowed Total:     $1,522,815.73

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $693,774.59 | $919,982.45 |
| | | **$693,774.59** | **$919,982.45** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,522,815.73 |
| | | | **$1,522,815.73** |

\*    See Exhibit I for a listing of debtor entities by case number.

**EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 7372**
Date Filed: 06/02/2006
Docketed Total: $100,861.90
Filing Creditor Name and Address:
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF WESTWOOD
ASSOCIATES INC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

Claim Holder Name and Address
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF WESTWOOD
ASSOCIATES INC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

Docketed Total: $100,861.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $100,861.90 |
| | | | **$100,861.90** |

Allowed Total: $28,255.92

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $28,255.92 |
| | | | **$28,255.92** |

---

**Claim: 15141**
Date Filed: 07/31/2006
Docketed Total: $438,605.19
Filing Creditor Name and Address:
EIKENBERRY & ASSOCIATES INC
PO BOX 2676
KOKOMO, IN 46904-2676

Claim Holder Name and Address
EIKENBERRY & ASSOCIATES INC
PO BOX 2676
KOKOMO, IN 46904-2676

Docketed Total: $438,605.19

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $204,708.80 | | $233,896.39 |
| | **$204,708.80** | | **$233,896.39** |

Allowed Total: $114,407.69

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $114,407.69 |
| | | | **$114,407.69** |

---

**Claim: 842**
Date Filed: 11/23/2005
Docketed Total: $138,443.00
Filing Creditor Name and Address:
JUKI AUTOMATION SYSTEMS
INC
507 AIRPORT BLVD STE 101
MORRISVILLE, NC 27560

Claim Holder Name and Address
JUKI AUTOMATION SYSTEMS INC
507 AIRPORT BLVD STE 101
MORRISVILLE, NC 27560

Docketed Total: $138,443.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $138,443.00 | | |
| | **$138,443.00** | | |

Allowed Total: $130,493.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $130,493.00 |
| | | | **$130,493.00** |

---

\*     See Exhibit I for a listing of debtor entities by case number.

**EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 10983<br>Date Filed:    07/26/2006<br>Docketed Total:     $702,263.09<br>Filing Creditor Name and Address:<br>  KUSS CORPORATION<br>  FOLEY & LARDNER LLP<br>  321 N CLARK ST STE 2800<br>  CHICAGO, IL 60610 | Claim Holder Name and Address<br><br>  KUSS CORPORATION<br>  FOLEY & LARDNER LLP<br>  321 N CLARK ST STE 2800<br>  CHICAGO, IL 60610                Docketed Total:        $702,263.09 | Allowed Total:        $307,520.25 |
| | **Case Number\***  Secured  Priority  Unsecured<br>05-44640                                                      $702,263.09<br><br>                                                             **$702,263.09** | **Case Number\***  Secured  Priority  Unsecured<br>05-44640                                                      $307,520.25<br><br>                                                             **$307,520.25** |
| Claim: 11646<br>Date Filed:    07/27/2006<br>Docketed Total:     $1,393,393.41<br>Filing Creditor Name and Address:<br>  MILLIKEN & COMPANY<br>  1045 SIXTH AVE<br>  NEW YORK, NY 10018 | Claim Holder Name and Address<br><br>  SPCP GROUP LLC AS AGENT FOR<br>  SILVER POINT CAPITAL FUND LP<br>  AND SILVER POINT CAPITAL<br>  OFFSHORE FUND LTD<br>  TWO GREENWICH PLAZA 1ST FL<br>  GREENWICH, CT 06830                Docketed Total:        $1,393,393.41 | Allowed Total:        $1,983,546.75 |
| | **Case Number\***  Secured  Priority  Unsecured<br>05-44640                          $202,412.11  $1,190,981.30<br><br>                                   **$202,412.11  $1,190,981.30** | **Case Number\***  Secured  Priority  Unsecured<br>05-44640                                                      $1,983,546.75<br><br>                                                             **$1,983,546.75** |
| Claim: 1407<br>Date Filed:    12/30/2005<br>Docketed Total:     $948,811.79<br>Filing Creditor Name and Address:<br>  MINIATURE PRECISION<br>  COMPONENTS<br>  100 WISCONSIN ST<br>  PO BOX 1901<br>  WALWORTH, WI 53184 | Claim Holder Name and Address<br><br>  HAIN CAPITAL HOLDINGS LLC<br>  301 RTE 17 6TH FL<br>  RUTHERFORD, NJ 07070                Docketed Total:        $948,811.79 | Allowed Total:        $920,298.50 |
| | **Case Number\***  Secured  Priority  Unsecured<br>05-44481                          $239,745.37  $709,066.42<br><br>                                   **$239,745.37  $709,066.42** | **Case Number\***  Secured  Priority  Unsecured<br>05-44640                                                      $920,298.50<br><br>                                                             **$920,298.50** |

\*      See Exhibit I for a listing of debtor entities by case number.

### EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 2352<br>Date Filed:    03/22/2006<br>Docketed Total:    $132,868.28<br>Filing Creditor Name and Address:<br>MONROE INC<br>MILLER JOHNSON<br>PO BOX 306<br>GRAND RAPIDS, MI 49501-0306 | Claim Holder Name and Address<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830          Docketed Total:          $69,706.90 | Allowed Total:          $69,706.90 |

**Claim 2352 — Contrarian Funds LLC**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $69,706.90 | 05-44640 | | | $69,706.90 |
| | | | **$69,706.90** | | | | **$69,706.90** |

**Claim 2352 — Monroe Inc**

Claim Holder Name and Address

MONROE INC
MILLER JOHNSON
PO BOX 306
GRAND RAPIDS, MI 49501-0306          Docketed Total:          $63,161.38          Allowed Total:          $75.53

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $63,161.38 | 05-44640 | | | $75.53 |
| | | | **$63,161.38** | | | | **$75.53** |

**Claim 16809**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 16809<br>Date Filed:    03/06/2008<br>Docketed Total:    $153,750.00<br>Filing Creditor Name and Address:<br>PIONEER SPEAKERS INC<br>BUTZEL LONG PC<br>STONERIDGE WEST<br>41000 WOODWARD AVE<br>BLOOMFIELD HILLS, MI 48304 | Claim Holder Name and Address<br><br>PIONEER SPEAKERS INC<br>BUTZEL LONG PC<br>STONERIDGE WEST<br>41000 WOODWARD AVE<br>BLOOMFIELD HILLS, MI 48304          Docketed Total:          $153,750.00 | Allowed Total:          $122,400.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $153,750.00 | 05-44640 | | | $122,400.00 |
| | | | **$153,750.00** | | | | **$122,400.00** |

\*     See Exhibit I for a listing of debtor entities by case number.

**EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 1935<br>Date Filed:    02/09/2006<br>Docketed Total:    $528,714.82<br>Filing Creditor Name and Address:<br>QUASAR INDUSTRIES INC<br>1911 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309 | Claim Holder Name and Address<br><br>CONTRARIAN FUNDS LLC          Docketed Total:    $528,714.82<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Allowed Total:    $476,205.96 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $528,714.82 | 05-44640 | | | $476,205.96 |
| | | | **$528,714.82** | | | | **$476,205.96** |

| | | |
|---|---|---|
| Claim: 8875<br>Date Filed:    06/30/2006<br>Docketed Total:    $505,106.24<br>Filing Creditor Name and Address:<br>RIVERSIDE CLAIMS LLC AS<br>ASSIGNEE FOR PRODUCT<br>ACTION INTERNATIONAL LLC<br>PO BOX 626 PLANETARIUM<br>STATION<br>NEW YORK, NY 10024 | Claim Holder Name and Address<br><br>RIVERSIDE CLAIMS LLC AS          Docketed Total:    $505,106.24<br>ASSIGNEE FOR PRODUCT ACTION<br>INTERNATIONAL LLC<br>PO BOX 626 PLANETARIUM<br>STATION<br>NEW YORK, NY 10024 | Allowed Total:    $460,000.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $505,106.24 | 05-44640 | | | $447,584.87 |
| | | | | 05-44567 | | | $12,415.13 |
| | | | **$505,106.24** | | | | **$460,000.00** |

| | | |
|---|---|---|
| Claim: 1167<br>Date Filed:    12/15/2005<br>Docketed Total:    $23,602.68<br>Filing Creditor Name and Address:<br>SALGA PLASTICS INC<br>ABC GROUP<br>2 NORELCO DR<br>TORONTO, ON M9L 2X6 | Claim Holder Name and Address<br><br>SALGA PLASTICS INC          Docketed Total:    $23,602.68<br>ABC GROUP<br>2 NORELCO DR<br>TORONTO, ON M9L 2X6 | Allowed Total:    $2,192.24 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $23,602.68 | 05-44640 | | | $2,192.24 |
| | | | **$23,602.68** | | | | **$2,192.24** |

\*    See Exhibit I for a listing of debtor entities by case number.

**EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

---

**Claim: 11284**
Date Filed: 07/27/2006
Docketed Total: $114,112.12
Filing Creditor Name and Address:
SCHRADER BRIDGEPORT INTL INC
ALTAVISTA EPD
PO BOX 102133
ATLANTA, GA 30368-2133

Claim Holder Name and Address
SCHRADER BRIDGEPORT INTL INC
ALTAVISTA EPD
PO BOX 102133
ATLANTA, GA 30368-2133
Docketed Total: **$114,112.12**

Allowed Total: **$3,886.35**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $114,112.12 |
| | | | **$114,112.12** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,886.35 |
| | | | **$3,886.35** |

---

**Claim: 10014**
Date Filed: 07/20/2006
Docketed Total: $507,337.84
Filing Creditor Name and Address:
SELECT INDUSTRIES
CORPORATION FKA SELECT
TOOL & DIE CORP
425 WALNUT STT STE 1800
CINCINNATI, OH 45202

Claim Holder Name and Address
SELECT INDUSTRIES CORPORATION
FKA SELECT TOOL & DIE CORP
425 WALNUT STT STE 1800
CINCINNATI, OH 45202
Docketed Total: **$507,337.84**

Allowed Total: **$286,337.83**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $507,337.84 | | |
| | **$507,337.84** | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $286,337.83 |
| | | | **$286,337.83** |

---

**Claim: 1472**
Date Filed: 01/09/2006
Docketed Total: $161,816.60
Filing Creditor Name and Address:
SHERWIN WILLIAMS COMPANY
101 PROSPECT AVE NW
625 REPUBLIC BLDG
CLEVELAND, OH 44115

Claim Holder Name and Address
SHERWIN WILLIAMS COMPANY
101 PROSPECT AVE NW
625 REPUBLIC BLDG
CLEVELAND, OH 44115
Docketed Total: **$161,816.60**

Allowed Total: **$151,725.75**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $161,816.60 |
| | | | **$161,816.60** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $151,725.75 |
| | | | **$151,725.75** |

---

\*     See Exhibit I for a listing of debtor entities by case number.

**EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2571**
Date Filed: 04/06/2006
Docketed Total: $30,556.80
Filing Creditor Name and Address:
SIEMENS AG
SACHNOFF & WEAVER LTD
10 S WACKER DR 40TH FL
CHICAGO, IL 60606

Claim Holder Name and Address

SIEMENS AG
SACHNOFF & WEAVER LTD
10 S WACKER DR 40TH FL
CHICAGO, IL 60606

Docketed Total: $30,556.80

Allowed Total: $9,974.40

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $30,556.80 | 05-44640 | | | $9,974.40 |
| | | | **$30,556.80** | | | | **$9,974.40** |

---

**Claim: 11274**
Date Filed: 07/27/2006
Docketed Total: $176,158.38
Filing Creditor Name and Address:
SMALL PARTS INC
PO BOX 7002
LOGANSPORT, IN 46947

Claim Holder Name and Address

SMALL PARTS INC
PO BOX 7002
LOGANSPORT, IN 46947

Docketed Total: $176,158.38

Allowed Total: $107,127.23

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $176,158.38 | 05-44481 | | | $0.00 |
| | | | | 05-44640 | | | $107,127.23 |
| | | | **$176,158.38** | | | | **$107,127.23** |

---

**Claim: 2028**
Date Filed: 02/15/2006
Docketed Total: $41,742.27
Filing Creditor Name and Address:
SYZ ROLMEX S DE RL DE CV
ATTN DAVID N RUTILA
PRESIDENT
3180 BEREA RD
CLEVELAND, OH 44111-1595

Claim Holder Name and Address

LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLAZA
STE 312
HACKENSACK, NJ 07601

Docketed Total: $41,742.27

Allowed Total: $34,472.42

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | $41,742.27 | | | 05-44640 | | | $34,472.42 |
| | **$41,742.27** | | | | | | **$34,472.42** |

\*    See Exhibit I for a listing of debtor entities by case number.

### EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 11200<br>Date Filed: 07/26/2006<br>Docketed Total: $358,909.35<br>Filing Creditor Name and Address:<br>UNITED PLASTICS GROUP INC<br>1420 KENSINGTON RD STE 209<br>OAK BROOK, IL 60523 | Claim Holder Name and Address<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 33RD FL<br>NEW YORK, NY 10019<br><br>Docketed Total: $358,909.35 | Allowed Total: $325,377.43 |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44640 | | | $358,909.35 | 05-44640 | | | $325,377.43 |
| | | | | **$358,909.35** | | | | **$325,377.43** |

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 14918<br>Date Filed: 07/31/2006<br>Docketed Total: $66,399.42<br>Filing Creditor Name and Address:<br>WESTWOOD ASSOCIATES INC<br>PO BOX 431<br>MILFORD, CT 06460 | Claim Holder Name and Address<br><br>WESTWOOD ASSOCIATES INC<br>PO BOX 431<br>MILFORD, CT 06460<br><br>Docketed Total: $66,399.42 | Allowed Total: $66,399.42 |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44640 | | | $66,399.42 | 05-44640 | | | $66,399.42 |
| | | | | **$66,399.42** | | | | **$66,399.42** |

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 12017<br>Date Filed: 07/28/2006<br>Docketed Total: $99,852.32<br>Filing Creditor Name and Address:<br>ZF BOGE ELASTMETALL LLC<br>HUNTER & SCHANK CO LPA<br>1700 CANTON AVE<br>TOLEDO, OH 43604 | Claim Holder Name and Address<br><br>HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070<br><br>Docketed Total: $99,852.32 | Allowed Total: $87,021.08 |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44640 | | | $99,852.32 | 05-44640 | | | $87,021.08 |
| | | | | **$99,852.32** | | | | **$87,021.08** |

Total Claims To Be Modified: 26

Total Amount As Docketed:    $12,342,426.96

Total Amount As Modified:    $10,396,385.53

\*    See Exhibit I for a listing of debtor entities by case number.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

Exhibit I - Debtor Entity Reference

| CASE NUMBER | DEBTOR ENTITY |
| --- | --- |
| 05-44481 | DELPHI CORPORATION |
| 05-44567 | DELPHI MECHATRONIC SYSTEMS, INC. |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| ABNER CLAUDIA I | 7471 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| AKINS LADEAN | 13365 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AKINS LADEAN | 13366 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| ALDRIDGE BRENDA | 10056 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ALLEN GLORIA D | 12218 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ALSTON PHILLIP | 6031 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ANDERSON SCOTT D | 8796 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| ANDOLORA CHERYL | 14748 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ANDRASIK JOSEPH | 7878 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| APONTE MILAGRITO | 16341 | EXHIBIT G - UNTIMELY CLAIMS |
| ARNDT RANDALL F | 7729 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AUSTIN J | 7431 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AUSTIN MAE F | 9499 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| AUSTIN RANDY | 10806 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| AUTOCAM DO BRASIL USINAGEM LTDA | 16829 | EXHIBIT G - UNTIMELY CLAIMS |
| AUTOPARTES DE PRECISION A DIV OF MINIATURE PRECISION COMPONENTS | 1406 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| AZRAD OREN | 7820 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BAILEY LEO | 13363 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| BAKER JERRI | 14880 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BAKLE MARY | 11448 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BAMBACH KATHLEEN | 15185 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| BARANSKI MARK | 15744 | EXHIBIT A - PENSION AND OPEB CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| BASHAW ROBERT | 6677 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| BASHAW ROBERT | 6678 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BASTIN PHILLIPS G | 9155 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BEARD WILT TERRI | 16208 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BEITER PAUL | 11874 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BENSON LORI | 8691 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BENTLEY DOLORES | 13361 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BENTON GISELA G | 7632 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BIERLEIN DEAN | 7197 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BIERLEIN DEAN | 7198 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| BISHOP JANICE RENEE | 14750 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BLACK CLARA A | 7856 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLADE NORMA LEE | 8786 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLAKE DANA | 16107 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLANKENSHIP DONNA | 13359 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLEHM MARK A | 10146 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLOCK LARRY A | 13566 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLONDIN MARY RITA | 13357 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLUE HENRY L | 7990 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BOLIN DEBORAH M | 8505 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| BOND LORRAINE M | 8694 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BOSTWICK DONALD M | 13355 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BOURDOW ROY | 8653 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BOWARD MARK | 9071 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BOZARTH GREGORY | 4382 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BRAGG MIKE | 9156 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRAUN BRUCE | 6911 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRAZIER J | 4487 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BREFKA BARBARA | 7211 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRIAN TRACY | 7436 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BRIDGES BOBBY J | 13351 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN CLEOPHAS A | 8419 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BROWN DAVID L | 7385 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BROWN GARY J | 15718 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| BROWN JAMES | 6391 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN LIGGINS GERALDINE | 13349 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN ROBERT | 8423 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BROWN SHIRLEY D | 7216 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BRUEWER MIKE | 13521 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BRUMLEY GLORIA | 8353 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRYANT JEFFREY L | 14929 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BUCK PAUL | 4677 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| BURGETT MICHAEL | 13347 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BURKE PAUL D | 14923 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BURNS BOBBIE L | 7269 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BYRD VERNASTINE | 8235 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CABELLO JR TOMAS M | 13488 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CAMPAU JOHN T | 8328 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CAMPBELL WILLIAM J | 5217 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CARL JEFFREY G | 9492 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CAROL M STACY | 13520 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CARROLL LINDA | 13345 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CARROLL TERRENCE J | 9005 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CARTER DAVID | 14894 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| CARTER JOE L | 8189 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CARTER LINDA | 9658 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CASTILLO RAY | 7726 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CATCHPOLE RONALD | 16122 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CATCHPOLE RONALD | 16123 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CATRELL COREY | 13342 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CHAMBERS EMMA J | 7925 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CHAMBERS EMMA J | 7926 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CHAPMAN DEBORAH | 9555 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CHAPMAN ROBERT A | 9620 | EXHIBIT A - PENSION AND OPEB CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| CHENEY DAVID ALAN | 12418 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CIESLAK MICHAEL F | 14927 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| CLARDY RICHARD | 6032 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLAY BARBARA | 14764 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLEARY TIMOTHY | 6508 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLEM JR FRED | 9157 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLIFTON EDWARD P | 10975 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| COEN HEWITT JUNE | 13340 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COENHEWITT JUNE | 13341 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COMBS DENICE A | 13617 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| COMERFORD CIARA M | 15936 | EXHIBIT G - UNTIMELY CLAIMS |
| COMERFORD CIARA M | 15937 | EXHIBIT G - UNTIMELY CLAIMS |
| CONIFF JOHN | 3922 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CONTRARIAN FUNDS LLC | 1935 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AVON RUBBER & PLASTICS INC | 12688 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CADILLAC RUBBER & PLASTICS INC | 12687 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF COLUMBIA INDUSTRIAL SALES CORP | 10386 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC | 12669 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STONERIDGE INC FOR ITSELF AND ET AL | 12672 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WESTWOOD ASSOCIATES INC | 7372 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC/MONROE INC | 2352 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONWAY JAMES E | 14926 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| COOK GARY L | 5408 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)  05-44481-rdd    Doc 17391    Filed 06/29/09    Entered 06/29/09 23:44:31    Main Document
Pg 202 of 369

Thirty-Fourth Omnibus Claims Objection

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| COOLEY LAWRENCE | 13337 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CORBA ROBERT C | 9211 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COX WILLIE A | 7720 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COZART DIANE | 8810 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CRAWFORD FLOYD | 9102 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CRUZ ANGELINA G | 8501 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CULBERSON ROSIE C | 3765 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CZYMBOR JOHN T | 9614 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DAIGLE CHERIE | 13182 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DALE MARK C | 13583 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DAMSEN FRED D | 7393 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DARLING TAMARA L | 9224 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DART TIMOTHY L | 13588 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| DASHKOVITZ DENNIS | 10836 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DAVIS RUBY H | 7078 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DAWSON KATHY | 15136 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DELANEY DAVID | 8908 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DELGADO JOSE N | 7921 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DENDY VERA M | 12782 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DENDY VERA M | 15753 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 9747 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| DI CIACCIO FRANK | 7940 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DI SANTO ANNA | 9098 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DICKENS ROBERT | 7944 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| DIMOND MARTHA | 3495 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DINARDO NICK | 6821 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DIXON WALKER SHIRLEY | 14766 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DIXON WALKER SHIRLEY | 14767 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DONA KEVIN R | 13462 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DONALDSON TONYA | 13334 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DONALDSON TONYA | 13335 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DORSEY JANICE | 7201 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DOUGLAS SR STEPHEN B | 13535 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DUNNAWAY MARSHALL VALERIE J | 7083 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DUPUIS JEFFREY | 7509 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DUPUIS JEFFREY | 7510 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DURAN MARY | 12785 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DURHAM TERI | 12783 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DURHAM TERI | 13180 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DURKACY DIRK | 9634 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DUTTINGER DAVID | 9841 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DYE CLEMENTINE | 8513 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| DYE CLEMENTINE | 8515 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DYE CLEMENTINE | 8516 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| EHRLICH AVRON M | 9698 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| EIKAMP RALPH E | 2858 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| EIKENBERRY & ASSOCIATES INC | 15141 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ELDRIDGE DONALD E | 16248 | EXHIBIT G - UNTIMELY CLAIMS |
| ELLIOT DAVID J | 13533 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| ELLIOTT KATHLEEN M | 13517 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| EVERETT FERBY | 7588 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FAGAN DALLAS J | 9031 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FAISON G | 8838 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FELDER ANNIE M | 8015 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| FELDER ANNIE M | 8016 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| FELDER ANNIE M | 8017 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FENWICK MARY | 15971 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FERGUSON KENNETH D | 15724 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FIFE CLAUDINE | 7771 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| FIFE CLAUDINE | 7772 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FISHER JODY | 5899 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FISHER NANCY | 14768 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FLAGG SONIA | 13176 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FODO JR JULIUS A | 7930 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FONS MICHAEL J | 7734 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| FORD PAMELA | 13175 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FORREST RICK J | 10143 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FOWLER ARLIE M | 8898 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FRASIER THOMAS | 14770 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FRENCH RANDY A | 7273 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FULCOMER LISA M | 13524 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| FULCOMER WILLIAM M | 13519 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FULLARD III JAKE | 13532 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| FULLER JOYCE | 14772 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FULLER RODNEY C | 13172 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GALLELLI FILIPPO | 7251 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| GALONSKA JOSEPH | 16141 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GALUS CARL | 8816 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GARIGEN CINDY | 11120 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GARNER BARBARA | 16043 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GARNER BARBARA | 16044 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| GARY DENNIS | 8879 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GILKES LINDA | 7526 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GILKES LINDA C | 7525 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GIRARD LAWRENCE | 13170 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| GOLDEN ALBERT P | 13169 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GOODE CHARLENE M | 10350 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GOODRICH DAYTON | 9532 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GOODRICH SUZANNE | 13166 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRADY DENNIS F | 10464 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRAHAM BLOUNT JUDY | 14942 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GRAHAM MARY F | 13164 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRAU PATRICIA | 16032 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GREEN TERRY | 15334 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GRIER BRENDA | 15728 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GRIFFIN EARL R | 9159 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRIFFUS WILLIAM A | 8931 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRIMES MARK | 13480 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GROVER JODYNE | 13601 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GUPTA UMESHKUMAR | 14792 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GUTIERREZ CYNTHIA | 7497 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GUZMAN LUIS | 14774 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HAAK DAVID W | 16313 | EXHIBIT G - UNTIMELY CLAIMS |
| HAASE MARTIN | 4679 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HAIN CAPITAL HOLDINGS LLC | 12017 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HAIN CAPITAL HOLDINGS LLC | 1406 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HAIN CAPITAL HOLDINGS LLC | 1407 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HALE ROSE | 7807 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HAMILTON JACK | 818 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| HARBACK JR ALMERON L | 6861 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HARTSHORN JEWELL A | 14931 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| HAYNER DAVID M | 8082 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HAYNES BOBBY N | 10404 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HEARD DENNIS | 6899 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HEIDT CARL R | 10246 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HEMPHILL DEBORAH | 13159 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HENDRICKS KAREN | 7951 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HENRY J BLEY AND NANCY L BLEY TRS | 16831 | EXHIBIT G - UNTIMELY CLAIMS |
| HERBIG EUGENE E | 7873 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HERLINE WRIGHT SUSAN | 8565 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HERR DAVID | 14747 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HICKS ROGER | 13807 | EXHIBIT G - UNTIMELY CLAIMS |
| HIGGINS SHARON | 4514 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HILLARD MICHAEL | 7175 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HINES EDWIN | 9477 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HOFFMAN RONALD | 6459 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HOGAN CARMEN | 9002 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HOLLAND SCOTTIE E | 15840 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| HOLLAND SCOTTIE E | 15841 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HOLLIMAN CHARLES | 13155 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HOLLISTER III R | 16129 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| HORTON BARBARA | 13152 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| HOWKO BETHANY | 13150 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUBBARD LOIS E | 13148 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUBBARD VINTON L | 13147 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUDSON ROBERT L | 14922 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HUFFMAN DENISE | 13146 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUNKINS PAMELA V | 6854 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUNTER LINDA D | 11591 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUTTO SANDRA L | 13145 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 13863 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 14334 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 13875 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 14350 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13663 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13730 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13734 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 15071 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13699 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 15075 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| IVY THOMAS | 5003 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD) 05-44481-rdd    Doc 17391    Filed 06/29/09    Entered 06/29/09 23:44:31    Main Document
Pg 209 of 369

Thirty-Fourth Omnibus Claims Objection

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| JACKSON BETTY G | 8280 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JACKSON ROBERTA | 8356 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JACOBS DONALD L | 15543 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JACOVITCH DONNA | 7120 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JAKOVICH MARK | 15292 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| JANKOWSKI JANIS J | 15189 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| JEWETT MICHAEL | 13143 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| JOHN D WYDNER | 16842 | EXHIBIT G - UNTIMELY CLAIMS |
| JOHN HOOMANS | 16839 | EXHIBIT G - UNTIMELY CLAIMS |
| JOHNSON CLODDIE | 8920 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JOHNSON LINDA D | 10345 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JOHNSON NANCY | 6162 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JOHNSON PATSY A | 13569 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JONES DOROTHY | 7689 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JONES LINDA | 16295 | EXHIBIT E-4 - UNTIMELY INDIVIDUAL WORKERS' COMPENSATION CLAIM |
| JONES LINDA | 16298 | EXHIBIT G - UNTIMELY CLAIMS |
| JONES LINDA | 8348 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JONES LINDA | 8349 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| JONES LONNIE M | 16278 | EXHIBIT G - UNTIMELY CLAIMS |
| JONES LONNIE M | 16331 | EXHIBIT G - UNTIMELY CLAIMS |
| JONES RONALD | 16256 | EXHIBIT G - UNTIMELY CLAIMS |
| JORZA CHARLOTTE | 4672 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JOYCE E HIGGINBOTTOM | 16840 | EXHIBIT G - UNTIMELY CLAIMS |
| JOYCE E HIGGINBOTTOM | 16847 | EXHIBIT G - UNTIMELY CLAIMS |

In re: Delphi Corporation, et al.  
Case No. 05-44481 (RDD) 05-44481-rdd    Doc 17391    Filed 06/29/09    Entered 06/29/09 23:44:31    Main Document

Thirty-Fourth Omnibus Claims Objection

Pg 210 of 369

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| JUKI AUTOMATION SYSTEMS INC | 842 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| KASGORGIS JOHN | 13140 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KASGORGIS JOHN | 13141 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| KAYLOR BART E | 2619 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KELLEY EUGENE | 10168 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KENNEDY STEVEN | 8803 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KENNEDY STEVEN | 8804 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| KEVIN KEEGAN | 16848 | EXHIBIT G - UNTIMELY CLAIMS |
| KEYS PAMELA | 12426 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KIDDER JOHN W | 14920 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KLEIN PATTY | 13138 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| KLEIN PATTY | 13139 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KLINGSPOHN DANOWSKI MARY | 8405 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KLONOWSKI JR THOMAS F | 6646 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| KOSNIK DAVID | 15208 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KOVAS JEFFREY L | 15342 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KOVAS JEFFREY L | 15343 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KOWALSKI RICHARD | 7708 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KRZEWINSKI DAVID P | 11222 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KUEHN SUSAN | 8599 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KUSS CORPORATION | 10983 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| KUZMIK DAVID | 6237 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LAFRENIER BARBARA | 7727 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| LAMBERT SHELLEY | 6430 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LAMSON JOHN | 13136 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LAMSON JOHN | 13137 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LANE DOUGLAS E | 8424 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LARSON KARIN R | 11330 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LAW DEBRA M | 1429 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LEAYM ROBERT A | 9067 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LEE JACQUELINE D | 12250 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LEECK RASOLIND J | 16111 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LEWIS ROBERT | 4804 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LEWIS ROBERT | 4805 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LINCOLN KEVIN L | 6907 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LINSEMAN LARRY L | 7622 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LINTON EDWARD W | 13135 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LIQUIDITY SOLUTIONS INC | 2028 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| LIVINGSTON BETTY J | 8107 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LOGAN EARTHA | 15923 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LOGAN EARTHA | 16262 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LONDON VIRGINIA L | 8021 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LONGACRE MASTER FUND LTD | 11200 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| LOPEZ PABLO | 7100 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LOVE EUGENE | 13133 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LOVE EUGENE | 13134 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LUTZ JERILYN K | 7437 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LYTLE ALAN L | 6551 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LYTLE ALAN L | 6552 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MACON CLAUDE L | 8182 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MADDEN JOHN R | 14778 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MADDEN JOHN R | 14779 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MADISON INVESTMENT TRUST SERIES 38 INJEX INDUSTRIES | 16830 | EXHIBIT G - UNTIMELY CLAIMS |
| MAGYAR DONNA | 7774 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MALUSI DANIEL | 7213 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MALUSI DANIEL | 7214 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MANIACI KATHLEEN A | 15186 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| MANSFIELD MARION J | 7422 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MARCHBANKS JANINE | 8616 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MARCHBANKS JANINE | 8617 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MARCUM BUNNY | 8836 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARDEN JOANNE C | 7508 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARIETTA FRANK A | 7164 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD) 05-44481-rdd    Doc 17391    Filed 06/29/09    Entered 06/29/09 23:44:31    Main Document
Pg 213 of 369

Thirty-Fourth Omnibus Claims Objection
Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| MARSHALL MARSHA G | 13837 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARTINDALE WILLIAM | 10819 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MARTINEZ ANTHONY | 5309 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARY LOUISE MADDEN | 16845 | EXHIBIT G - UNTIMELY CLAIMS |
| MASTERS CONSTANCE | 10395 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MATHIS PAUL C | 8058 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MATLINGA MARK | 7039 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MATTHEWS GLORIA G | 15854 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC CUISTON CARLTON H | 7803 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MC FADDEN IDA | 6963 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC FADDEN IDA P | 6962 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC FALL ROBERT D | 7719 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MC KEOWN MARK | 7400 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCCLUNE DONALD | 10897 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCFADDEN DILDY L | 7630 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MCHALE PATRICK | 14776 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MCHALE PATRICK | 14777 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MCKEE DORIS A | 7186 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MCMAHON MICHAEL J | 8962 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MCMILLON RICHARD | 9139 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCMILLON RICHARD | 9140 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCNEELY NANCY | 7096 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| MEEKS FRED | 13131 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MEEKS FRED | 13132 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MEESE LINDA | 13130 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MENDREK THOMAS | 14780 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MENDREK THOMAS | 14781 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MICHIGAN SPRING & STAMPING A DIVISION OF PRECISION PRODUCTS GROUP INC | 16836 | EXHIBIT G - UNTIMELY CLAIMS |
| MILLER JULIE | 9195 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MILLER LARRY | 9901 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MILLER MARY | 15989 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| MILLER RANDY | 8409 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MILLIKEN & COMPANY | 11646 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MINIATURE PRECISION COMPONENTS | 1407 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MINK DEBRA J | 8652 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MITCHELL CHARLES A | 6478 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MONROE INC | 2352 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MONTECINOS DAVID | 14749 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MONTGOMERY WILLIAM L | 7212 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MOORE BERNARD W | 8492 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MORGAN BARBARA | 9161 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MORGAN CHERYL | 13128 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MORRIS LARRY J | 4737 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MORRIS LETITIA K | 13515 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| MOST RICHARD | 13127 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MUELLER DAVID L | 14745 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| MUIR CARLA | 13610 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MUNGER JACQUELINE | 6906 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MUNOZ J | 7721 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MURPHY JEROME | 13125 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MURPHY JEROME | 13126 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MURRY SHIRLEY J | 7927 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MUTTON CONNIE L | 8574 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| NEARMYER ROGER | 9548 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| NEBLO DEBRA S | 14924 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| NELSON EVELYN M | 14740 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| NEQUIST AXEL | 13124 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION | 11631 | EXHIBIT D - STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| NEWTON JR JAMES DAVID | 13527 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| NIEMAN JAMES L | 7520 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| NOEL MORGAN HUBERT | 14751 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| OHIO BUREAU OF WORKERS COMPENSATION | 1294 | EXHIBIT D - STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OHIO BUREAU OF WORKERS COMPENSATION | 1301 | EXHIBIT D - STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OLAH SHEILA M | 7728 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| OLAH SHEILA M | 7733 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| OLEAR ELSIE | 13121 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| OLEAR ELSIE | 13122 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ORTEGA MARIA | 6806 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OSTASH ROBERT S | 9897 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OTTO BRAD K | 13530 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PALUZZI RONALD | 6901 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PARISI HENRY | 9583 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PARKER JULIE | 15729 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PARM CATHERINE | 8812 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PATEL RAJESH P | 14808 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PEPPER CAROL ANN | 13119 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| PEPPER CAROL ANN | 13120 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PERRY EUWILDA | 13117 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| PETER NG | 16841 | EXHIBIT G - UNTIMELY CLAIMS |
| PETER P PRUS | 16835 | EXHIBIT G - UNTIMELY CLAIMS |
| PETROWSKI RICHARD | 13468 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PETTY BRIDGETT R | 10422 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PETTY MARY | 9162 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PICKLES PAUL | 13464 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PIERCE MARK W | 10165 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PIONEER SPEAKERS INC | 16809 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| PIOTROWSKI ALICIA K | 2945 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PISCITELLI MICHELE | 15188 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| PORTER DEVINE | 9678 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| POTTS MARY C | 8932 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PRESCOTT MARK | 13115 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| PRIEUR RICHARD | 12343 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| QUACKENBUSH GORDON B | 7161 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| QUASAR INDUSTRIES INC | 1935 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| QUIROGA SALLY J | 6867 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RAAB ANTON J | 7030 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RAAB ROBERT A | 7071 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RADABAUGH THOMAS K | 8208 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RADLICK MARY A | 13114 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| RAJEWSKI TERRANCE M | 7061 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RANDALL I EDDY | 16844 | EXHIBIT G - UNTIMELY CLAIMS |
| RAYMOND G GABRIEL | 16838 | EXHIBIT G - UNTIMELY CLAIMS |
| RAZ JAMES | 8897 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| REHBEIN PAMELA | 6833 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| REID SHEILA | 13112 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| REINHARDT DONALD E | 8040 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RESER LARRY | 13598 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| REUSCH ROBERT | 7679 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| REYZELMAN NAUM | 6549 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| RICHARD G VAN DYK | 16846 | EXHIBIT G - UNTIMELY CLAIMS |
| RICHARD KENNETH DONOGHUE | 16843 | EXHIBIT G - UNTIMELY CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| RIDNER PATTI | 10050 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | 8875 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ROBB JOHN K | 16273 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RODEA JOSEPH | 7531 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RODRIGUEZ RICARDO | 7924 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| ROLAND ROBERT | 13108 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROMANO ANIELLO | 13105 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROSE THOMAS S | 13536 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| ROTKO JOHN F | 10613 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| ROUFUS MARILYN | 14743 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RUDOLPH V KREUTZER | 16832 | EXHIBIT G - UNTIMELY CLAIMS |
| RUDOLPH V KREUTZER | 16833 | EXHIBIT G - UNTIMELY CLAIMS |
| RUGGIRELLO PATRICK J | 12253 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RUNNING JEANIE | 8435 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RUSSELL CAROLYN | 16081 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RYNEARSON MONICA | 15711 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| RYNO DEBORAH | 13104 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SABO ROBERT B | 11217 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SABO ROBERT B | 11219 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SABO ROBERT B | 8665 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SALGA PLASTICS INC | 1167 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SALO LEILA M | 7231 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| SALO LEILA M | 7232 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SALZMAN JEFFREY P | 13529 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SANADA DARWIN | 8605 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SANDERS ALMA L | 8086 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SAVIERS ROBERT S | 13472 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SCHADE RICHARD A | 9142 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SCHMIDT GARY | 7805 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SCHMIDT THOMAS A | 7809 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SCHMIEDEKNECHT GREGORY | 10164 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SCHRADER BRIDGEPORT INTL INC | 11284 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SELECT INDUSTRIES CORPORATION FKA SELECT TOOL & DIE CORP | 10014 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SHARYL YVETTE CARTER | 16849 | EXHIBIT G - UNTIMELY CLAIMS |
| SHARYL YVETTE CARTER | 16850 | EXHIBIT G - UNTIMELY CLAIMS |
| SHAW LAVERNE | 4871 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SHAY RHONDA J | 544 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SHEPHERD JEFFREY C | 13518 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SHERWIN WILLIAMS COMPANY | 1472 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SHORT JOANNE | 14057 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SHOWERS TEE | 14930 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| SIEMENS AG | 2571 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SIESS BARBARA | 13101 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SIKORSKI RAE | 10470 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SIMMONS DORIS R | 8917 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SIMONDS DONALD L | 5068 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| SIMS MENORT | 8335 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SLOVIK KARIN R | 15031 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SMALL PARTS INC | 11274 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SMALLEY EDNA | 13100 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SMITH JR RICHARD L | 15719 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| SMITH MICHAEL | 4927 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SMITH MICHAEL W | 5150 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SMITH ROBERT M | 9241 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SMITHERS MARY L | 11334 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SNOOK TERRENCE L | 7173 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SOBH RAIDAN | 13099 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 11646 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SPEAR MICHAEL K | 6874 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SPENCER ROBERT | 16100 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SPENCER ROBERT L | 16099 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SPRONZ JACK | 7146 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STERLING CALVIN B | 14782 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STERLING CALVIN B | 14783 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STILSON NICHOLAS | 13449 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STINE DANIEL | 14928 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STINE DAVID | 8644 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| STINE DAVID | 8646 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STRAHM JR CHARLES F | 9618 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| STRAIGHT MARY | 16125 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STRAIGHT MARY | 16257 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STREETER STEVEN D | 12248 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STUDIVENT LUTHA M | 8337 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| STUPAK SUSAN E | 9293 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SUFFOLETTA GARY | 10459 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SWAN SUSAN K | 7489 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SWEET RICHARD R | 15198 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SYZ ROLMEX S DE RL DE CV | 2028 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| TACEY II KENNETH J | 9517 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| TACEY II KENNETH J | 9518 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TAPSCOTT ANNA | 6510 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TARRAS JOANN M | 8073 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TAYLOR CHARLES | 13505 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TAYLOR CHARLES E | 10834 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TAYLOR ELOWESE | 8651 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TERRIE S KOPIETZ TOD | 16834 | EXHIBIT G - UNTIMELY CLAIMS |
| THOMAS NORMA | 8460 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| THOMPSON GEORIANNA | 16213 | EXHIBIT G - UNTIMELY CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| THOMPSON REFORD | 15629 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| TILDEN FLOYD D | 8923 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| TILDEN FLOYD D | 8924 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TINSLEY G W | 8302 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| TORR BILLY | 4786 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| TORREY JANICE | 8882 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TRETER ANTHONY | 7176 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TRICE GLORIA | 7026 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TRICE JR MANUEL | 8670 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TROUBLEFIELD THOMASCINE | 7125 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TROUP PAUL | 7028 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TUCKER SYLVESTER | 13094 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| UNITED PLASTICS GROUP INC | 11200 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| US ENVIRONMENTAL PROTECTION AGENCY | 14309 | EXHIBIT F - SECURED BOOKS AND RECORDS CLAIM |
| VANSADIA GHANSHYAM | 8503 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| VAUGHN KATIE | 13092 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| VAUGHN KATIE | 13093 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WABLER JR PAUL | 13415 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WALKER BENJAMIN N | 9132 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WALTON THERESA | 5603 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WANDZEL JAMES S | 7752 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WARD GREGORY | 8471 | EXHIBIT A - PENSION AND OPEB CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| WATKINS BOBBIE | 11594 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WATT GEORGE | 9365 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WEBB JANET | 15922 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WEBB NELLIE | 13090 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WEBB NELLIE | 13091 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WEIDNER GLENDALE P | 8224 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WELCH ELAINE | 8253 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WELKER ELLEN | 8067 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WELLS RITA | 13088 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WELLS RITA | 13089 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WENZLICK PATRICK | 16183 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WERNER DOREEN | 7527 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WESLEY MICHAEL | 7119 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WESTENBURG SR RICHARD E | 9596 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WESTON JAMES | 6807 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WESTWOOD ASSOCIATES INC | 14918 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| WHITE CYNTHIA S | 9044 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WHITLEY ALICE M | 9534 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WIBLE JAMES K | 14925 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WICKS SHARON | 13085 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| WICKS SHARON | 13086 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILCOX FRANK R | 7575 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WILLIAMS DOROTHY J | 14198 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WILLIAMS KEITH B | 14784 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WILLIAMS KEITH B | 14785 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILLIAMS SHEILA | 13083 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILLIAMS SHEILA | 13084 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WILLIAMSON TERRY D | 8387 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WILMOUTH RICE JANET L | 3075 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WILSON EDNA M | 8478 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WINCHELL BARBARA J | 8567 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WISNIEWSKI PAUL | 13597 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WLODARCZAK MICHAEL E | 6875 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WOLF PATRICIA | 9217 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WOLOS MICHAEL | 5445 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOOD CATHERINE | 10063 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| WOOD JAMES BRIAN | 13487 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOOD JAMES BRIAN | 14045 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOOD JAMES BRIAN | 14046 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOODFORK MINNIE | 13081 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WOODFORK MINNIE | 13082 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WOODS ROBERT | 11589 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| YOUNG DENISE S | 15348 | EXHIBIT A - PENSION AND OPEB CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| YOUNGBLOOD JONES LILLY P | 7865 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ZEMLA MARY | 4736 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ZF BOGE ELASTMETALL LLC | 12017 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ZINZ MARY | 7614 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| ZOMBAR RONALD | 15902 | EXHIBIT A - PENSION AND OPEB CLAIMS |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
                            Debtors.      :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


<u>NOTICE OF OBJECTION TO CLAIM</u>

[Claimant Name]:


        Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim or scheduled liability, the Debtors have determined
that one or more of your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table
below should be disallowed and expunged, or modified and allowed as summarized in the table and
described in more detail in the Debtors' Thirty-Fourth Omnibus Objection Pursuant To 11 U.S.C. § 502(b)
And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Certain Pension And OPEB Claims, (B) Certain
Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers'
Compensation Claims, (D) Certain Untimely Individual Workers' Compensation Claims, (E) A Secured
Books And Records Claim, And (F) Certain Untimely Claims, (II) Modify Certain (A) Wage And Benefit
Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims
Asserting Priority, (III) Provisionally Disallow Certain Union Claims, And (IV) Modify And Allow
Certain Settled Claims (the "Thirty-Fourth Omnibus Claims Objection"), dated December June 22, 2009,
a copy of which is enclosed (without exhibits).  The Debtors' Thirty-Forth Omnibus Claims Objection is
set for hearing on July 23, 2009 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D.
Drain, United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"),
One Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN THE
ENCLOSED THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE
FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M.
(PREVAILING EASTERN TIME) ON JULY 16, 2009.  IF YOU DO NOT RESPOND TIMELY IN
THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY
BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY
OF AN ORDER.

        The enclosed Thirty-Fourth Omnibus Claims Objection identifies four different categories of
objections.  The category of claim objection applicable to you is identified in the table below in the
column entitled "Basis For Objection":

Claims identified as having a Basis for Objections of "Pension And OPEB Claims" are those Claims for which the Debtors are not liable.

Claims identified as having a Basis For Objection of "Wage And Benefits Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Provisionally Disallowed Union Claims" are those Claims that assert liabilities or dollar amounts that were filed by current or former employees of the Debtors, all of whom are or were represented by the International Union of Operating Engineers Locals 832S, 18S, and 101S (the "IUOE"), the International Brotherhood of Electrical Workers and its Local 663 (the "IBEW"), or the International Association of Machinists and Aerospace Workers and its District 10 and Tool and Die Makers Lodge 78 (the "IAM"), or by persons with claims derived from their relationship with such a current or former employee of the Debtors, for wages and benefits, future pension benefits, or other post-employment benefits and that were waived and released pursuant to certain settlement agreements between the Debtors and each of the IUOE, the IBEW, and the IAM, respectively.

Claims identified as having a Basis For Objection of "State Workers' Compensation Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Books And Records Claims" are those Claims that assert liabilities or dollar amounts that are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Duplicate Or Amended Claims" are either duplicates of other Claims or have been amended or superseded by later-filed Claims.

The Claim identified as having a Basis For Objection of "Untimely Individual Workers' Compensation Claim" is a Claim that was not timely filed pursuant to the Bar Date Order.

The Claim identified as having a Basis For Objection of "Secured Books And Records Claim" is a Claim that asserts liabilities that are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Claims" is are Claims that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Allowed Pursuant To Settlement" are those Claims with respect to each of which the Debtors, together with the current holders and, as applicable, the original claimants asserting such Claims (the "Claimants"), have reached a settlement in principle with respect to the proper amount of each Claims Allowed Pursuant To Settlement for each such Claim.  Accordingly, the

2

Debtors seek to convert the amount of each Claims Allowed Pursuant To Settlement to a fully liquidated amount agreed to between the Debtors and the Claimant and seek to have such Claim allowed in that agreed-upon amount as an unsecured claim against the stated Debtor.

.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

If you wish to view the complete exhibits to the Thirty-Fourth Omnibus Claims Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Thirty-Fourth Omnibus Claims Objection to your Claim, please contact the Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Thirty-Fourth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on July 16, 2009. Your Response, if any, to the Thirty-Fourth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel)

---

1        Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Claim, (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Thirty-Fourth Omnibus Claims Objection, (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim, (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the July 23, 2009 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order. With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on July 23, 2009 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION. PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION UNDER A REORGANIZATION PLAN. YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE. THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

Dated:  New York, New York
       June 22, 2009

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
In re                                         :    Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :    Case No. 05-44481 (RDD)
                                              :
                          Debtors.            :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x


<u>AMENDED NOTICE OF OBJECTION TO CLAIM</u>

[Claimant Name]:


　　　　Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice. According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases. Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be modified as summarized in the table and described in more detail in the Debtors' Thirty-Fourth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation Claims, (D) Certain Untimely Individual Workers' Compensation Claims, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modify Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallow Certain Union Claims, And (IV) Modify And Allow Certain Settled Claims (the "Thirty-Fourth Omnibus Claims Objection" or the "Objection"), dated June 22, 2009, a copy of which is enclosed (without exhibits). The Debtors' Thirty-Fourth Omnibus Claims Objection is set for hearing on July 23, 2009 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), One Bowling Green, Room 610, New York, New York 10004. AS FURTHER DESCRIBED IN THE ENCLOSED THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON JULY 16, 2009. IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

　　　　The enclosed Thirty-Fourth Omnibus Claims Objection identifies 11 different categories of objections. The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

　　　　Claims identified as having a Basis for Objections of "Pension And OPEB Claims" are those Claims for which the Debtors are not liable.

Claims identified as having a Basis For Objection of "Wage And Benefits Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Provisionally Disallowed Union Claims" are those Claims that assert liabilities or dollar amounts that were filed by current or former employees of the Debtors, all of whom are or were represented by the International Union of Operating Engineers Locals 832S, 18S, and 101S (the "IUOE"), the International Brotherhood of Electrical Workers and its Local 663 (the "IBEW"), or the International Association of Machinists and Aerospace Workers and its District 10 and Tool and Die Makers Lodge 78 (the "IAM"), or by persons with claims derived from their relationship with such a current or former employee of the Debtors, for wages and benefits, future pension benefits, or other post-employment benefits and that were waived and released pursuant to certain settlement agreements between the Debtors and each of the IUOE, the IBEW, and the IAM, respectively.

Claims identified as having a Basis For Objection of "State Workers' Compensation Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Books And Records Claims" are those Claims that assert liabilities or dollar amounts that are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Duplicate Or Amended Claims" are either duplicates of other Claims or have been amended or superseded by later-filed Claims.

The Claim identified as having a Basis For Objection of "Untimely Individual Workers' Compensation Claim" is a Claim that was not timely filed pursuant to the Bar Date Order.

The Claim identified as having a Basis For Objection of "Secured Books And Records Claim" is a Claim that asserts liabilities that are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Claims" is are Claims that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Allowed Pursuant To Settlement" are those Claims with respect to each of which the Debtors, together with the current holders and, as applicable, the original claimants asserting such Claims (the "Claimants"), have reached a settlement in principle with respect to the proper amount of each Claims Allowed Pursuant To Settlement for each such Claim.  Accordingly, the Debtors seek to convert the amount of each Claims Allowed Pursuant To Settlement to a fully liquidated amount agreed to between the Debtors and the Claimant and seek to have

such Claim allowed in that agreed-upon amount as an unsecured claim against the stated Debtor.

| Date Filed | Claim Number | Asserted Claim Amount1 | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified Amount | Modified Nature |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

If you wish to view the complete exhibits to the Thirty-Fourth Omnibus Claims Objection, you may do so at www.delphidocket.com. If you have any questions about this notice or the Thirty-Fourth Omnibus Claims Objection to your Claim, please contact the Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE. A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH. THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Thirty-Fourth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on July 16, 2009. Your Response, if any, to the Thirty-Fourth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the

---

1    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the Claimant and a brief description of the basis for the amount of the Claim, (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Thirty-Fourth Omnibus Claims Objection, (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim, (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the July 23, 2009 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on July 23, 2009 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION UNDER A REORGANIZATION PLAN.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

Dated:  New York, New York
June 22, 2009

5

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
        In re                               :       Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :       Case No. 05-44481 (RDD)
                                            :
                        Debtors.            :       (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


        Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of
your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be
disallowed and expunged, or modified and allowed as summarized in the table and described in more
detail in the Debtors' Thirty-Fourth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R.
Bankr. P. 3007 To (I) Expunge (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers'
Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation
Claims, (D) Certain Untimely Individual Workers' Compensation Claims, (E) A Secured Books And
Records Claim, And (F) Certain Untimely Claims, (II) Modify Certain (A) Wage And Benefit Claims, (B)
State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting
Priority, (III) Provisionally Disallow Certain Union Claims, And (IV) Modify And Allow Certain Settled
Claims (the "Thirty-Fourth Omnibus Claims Objection" or the "Objection"), dated June 22, 2009, a copy
of which is enclosed (without exhibits).  The Debtors' Thirty-Fourth Omnibus Claims Objection is set for
hearing on July 23, 2009 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain,
United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), One
Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN THE
ENCLOSED THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE
FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M.
(PREVAILING EASTERN TIME) ON JULY 16, 2009.  IF YOU DO NOT RESPOND TIMELY IN
THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY
BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY
OF AN ORDER.

        The enclosed Thirty-Fourth Omnibus Claims Objection identifies 11 different categories of
objections.  The category of claim objection applicable to you is identified in the table below in the
column entitled "Basis For Objection":

Claims identified as having a Basis for Objections of "Pension And OPEB Claims" are those Claims for which the Debtors are not liable.

Claims identified as having a Basis For Objection of "Wage And Benefits Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Provisionally Disallowed Union Claims" are those Claims that assert liabilities or dollar amounts that were filed by current or former employees of the Debtors, all of whom are or were represented by the International Union of Operating Engineers Locals 832S, 18S, and 101S (the "IUOE"), the International Brotherhood of Electrical Workers and its Local 663 (the "IBEW"), or the International Association of Machinists and Aerospace Workers and its District 10 and Tool and Die Makers Lodge 78 (the "IAM"), or by persons with claims derived from their relationship with such a current or former employee of the Debtors, for wages and benefits, future pension benefits, or other post-employment benefits and that were waived and released pursuant to certain settlement agreements between the Debtors and each of the IUOE, the IBEW, and the IAM, respectively.

Claims identified as having a Basis For Objection of "State Workers' Compensation Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Books And Records Claims" are those Claims that assert liabilities or dollar amounts that are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Duplicate Or Amended Claims" are either duplicates of other Claims or have been amended or superseded by later-filed Claims.

The Claim identified as having a Basis For Objection of "Untimely Individual Workers' Compensation Claim" is a Claim that was not timely filed pursuant to the Bar Date Order.

The Claim identified as having a Basis For Objection of "Secured Books And Records Claim" is a Claim that asserts liabilities that are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Claims" is are Claims that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Allowed Pursuant To Settlement" are those Claims with respect to each of which the Debtors, together with the current holders and, as applicable, the original claimants asserting such Claims (the "Claimants"), have reached a settlement in principle with respect to the proper amount of each Claims Allowed Pursuant To Settlement for each such Claim.  Accordingly, the

Debtors seek to convert the amount of each Claims Allowed Pursuant To Settlement to a fully liquidated amount agreed to between the Debtors and the Claimant and seek to have such Claim allowed in that agreed-upon amount as an unsecured claim against the stated Debtor.

| Date Filed | Claim Number | Asserted Claim Amount1 | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Allowed Debtor | Allowed Amount | Allowed Nature |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

If you wish to view the complete exhibits to the Thirty-Fourth Omnibus Claims Objection, you may do so at www.delphidocket.com.  If you have any questions about this notice or the Thirty-Fourth Omnibus Claims Objection to your Claim, please contact the Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Thirty-Fourth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on July 16, 2009. Your Response, if any, to the Thirty-Fourth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on

---

1       Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the Claimant and a brief description of the basis for the amount of the Claim, (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Thirty-Fourth Omnibus Claims Objection, (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim, (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the July 23, 2009 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order. With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on July 23, 2009 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION. PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION UNDER A REORGANIZATION PLAN. YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE. THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

Dated:  New York, New York
June 22, 2009

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :

In re                          :      Chapter 11
                                            :

DELPHI CORPORATION, et al.,    :      Case No. 05-44481 (RDD)
                                            :

                    Debtors.    :      (Jointly Administered)
                                            :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
(I) EXPUNGING (A) CERTAIN PENSION AND OPEB CLAIMS, (B)
CERTAIN INDIVIDUAL WORKERS' COMPENSATION CLAIMS, (C)
CERTAIN DUPLICATE AND/OR AMENDED INDIVIDUAL WORKERS'
COMPENSATION CLAIMS, (D) CERTAIN UNTIMELY INDIVIDUAL
WORKERS' COMPENSATION CLAIMS, (E) A SECURED BOOKS AND
RECORDS CLAIM, AND (F) CERTAIN UNTIMELY CLAIMS, (II)
MODIFYING CERTAIN (A) WAGE AND BENEFIT CLAIMS, (B) STATE
WORKERS' COMPENSATION CLAIMS, AND (C) INDIVIDUAL
WORKERS' COMPENSATION CLAIMS ASSERTING PRIORITY, (III)
PROVISIONALLY DISALLOWING CERTAIN UNION CLAIMS, AND (IV)
<u>MODIFYING AND ALLOWING CERTAIN SETTLED CLAIMS</u>

("THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Debtors' Thirty-Fourth Omnibus Objection Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Certain Pension And OPEB Claims, (B)

Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended

Individual Workers' Compensation Claims, (D) Certain Untimely Individual Workers'

Compensation Claims, (E) A Secured Books And Records Claim, And (F) Certain Untimely

Claims, (II) Modify Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation

Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III)

Provisionally Disallow Certain Union Claims, And (IV) Modify And Allow Certain Settled

Claims, dated June 22, 2009 (the "Thirty-Fourth Omnibus Claims Objection" or the

"Objection"),[1] of Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and

upon the record of the hearing held on the Thirty-Fourth Omnibus Claims Objection; and after

due deliberation thereon; and good and sufficient cause appearing therefor,

        IT IS HEREBY FOUND AND DETERMINED THAT:[2]

        A.      Each holder of a claim, as such term is defined in 11 U.S.C. § 101(5) (as

to each, a "Claim"), listed on Exhibits A, B, C, D, E-1, E-2, E-3, E-4, F, G, and H hereto was

properly and timely served with a copy of the Thirty-Fourth Omnibus Claims Objection, a

personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates

For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures

Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"),

the proposed order granting the Thirty-Fourth Omnibus Claims Objection, and notice of the

deadline for responding to the Thirty-Fourth Omnibus Claims Objection.  No other or further

notice of the Thirty-Fourth Omnibus Claims Objection is necessary.

        B.      This Court has jurisdiction over the Thirty-Fourth Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirty-Fourth Omnibus Claims

Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Thirty-Fourth Omnibus Claims Objection.

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

Thirty-Fourth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.        The Claims listed on <u>Exhibit A</u> hereto assert Claims for liabilities in connection with the Debtors' pension and OPEB programs for which the Debtors are not liable (the "Pension And OPEB Claims").

D.        The Claims listed on <u>Exhibit B</u> hereto were filed by current and former employees and state the incorrect classification (the "Wage And Benefit Claims Subject To Modification")

E.        The Claims listed on <u>Exhibit C</u> hereto were waived and released (the "Provisionally Disallowed Union Claims").

F.        The Claims listed on <u>Exhibit D</u> hereto were filed by states for workers' compensation program-related payouts and state the incorrect classification (the "State Workers' Compensation Claims Subject To Modification")

G.        The Claims listed on <u>Exhibit E-1</u> hereto contain liabilities or dollar amounts related to individual current or former employees Claims for workers' compensation benefits that are not reflected on the Debtors' books and records (the "Individual Workers' Compensation Books And Records Claims").

H.        The Claims listed on <u>Exhibit E-2</u> hereto filed by individuals for workers' compensation benefits and state the incorrect classification (the "Individual Workers' Compensation Claims Subject To Modification").

I.        The Claims listed on <u>Exhibit E-3</u> hereto under the column heading "Claim To Be Expunged" are either duplicates of other Claims filed with this Court or have been

amended or superseded by later-filed Claims (the "Individual Workers' Compensation Duplicate Or Amended Claims").

J.        The Claim listed on <u>Exhibit E-4</u> hereto was untimely filed pursuant to the Bar Date Order (the "Untimely Individual Workers' Compensation Claim").

K.        The Claim listed on <u>Exhibit F</u> hereto contains liabilities that are not reflected on the Debtors' books and records (the "Secured Books And Records Claim").

L.        The Claims listed on <u>Exhibit G</u> hereto were untimely filed pursuant to the Bar Date Order (the "Untimely Claims").

M.        The Claims listed on <u>Exhibit H</u> hereto assert liabilities and dollar amounts that are owing as a result of settlements in principle with holders of such Claims (the "Claims Allowed Pursuant To Settlement").

N.        <u>Exhibit I</u> hereto sets forth the formal name of the Debtor entity and its associated bankruptcy case number referenced on <u>Exhibits A</u>, <u>B</u>, <u>C</u>, <u>D</u>, <u>E-1</u>, <u>E-2</u>, <u>E-3</u>, <u>E-4</u>, <u>F</u>, <u>G</u>, and <u>H</u>.  <u>Exhibit J</u> sets forth each of the Claims referenced on <u>Exhibits A</u>, <u>B</u>, <u>C</u>, <u>D</u>, <u>E-1</u>, <u>E-2</u>, <u>E-3</u>, <u>E-4</u>, <u>F</u>, <u>G</u>, and <u>H</u> in alphabetical order by Claimant and cross-references each such Claim by (i) proof of claim number or schedule number and (ii) basis of objection.

O.        The relief requested in the Thirty-Fourth Omnibus Claims Objection and granted herein is unopposed, supported by due cause and in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.        Each Pension And OPEB Claim listed on <u>Exhibit A</u> hereto is hereby disallowed and expunged in its entirety.

4

2.      Each "Claim As Docketed" amount, classification, and Debtor listed on Exhibit B hereto is hereby revised to reflect the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on Exhibit B hereto shall be entitled to recover for any Wage And Benefit Claim Subject To Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, subject to the Debtors' right to further object to each such Wage And Benefit Claim Subject To Modification.  The Wage And Benefit Claims Subject To Modification shall remain on the Debtors' claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.

3.      Upon the occurrence of the Waiver Date, each Provisionally Disallowed Union Claims listed on Exhibit C hereto is hereby disallowed and expunged in its entirety.

4.      Each "Claim As Docketed" amount, classification, and Debtor listed on Exhibit D hereto is hereby revised to reflect the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on Exhibit D hereto shall be entitled to recover for any State Workers' Compensation Claim Subject To Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, subject to the Debtors' right to further object to each such State Workers' Compensation Claim Subject To Modification.  The State Workers' Compensation Claims Subject To Modification shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.

5.      Each Individual Workers' Compensation Books And Records Claim listed on Exhibit E-1 hereto is hereby disallowed and expunged in its entirety.

6.      Each "Claim As Docketed" amount, classification, and Debtor listed on Exhibit E-2 hereto is hereby revised to reflect the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on Exhibit E-2 hereto shall be entitled to recover for

any Individual Workers' Compensation Claim Subject To Modification in an amount exceeding

the dollar value listed as the "Modified Total" of the Claim, subject to the Debtors' right to

further object to each such Individual Workers' Compensation Claim Subject To Modification.

The Individual Workers' Compensation Claims Subject To Modification shall remain on the

claims register, and shall remain subject to future objection by the Debtors and other parties-in-

interest.

7.      Each "Claim To Be Expunged" listed on Exhibit E-3 hereto is hereby

disallowed and expunged in its entirety.  Each Claim identified on Exhibit E-3 hereto as the

"Surviving Claim" shall remain on the Debtors' claims register, but shall remain subject to future

objection by the Debtors and other parties-in-interest.

8.      The Untimely Individual Workers' Compensation Claim listed on Exhibit

E-4 hereto is hereby disallowed and expunged in its entirety.

9.      The Secured Books And Records Claim listed on Exhibit F hereto is

hereby disallowed and expunged in its entirety.

10.     Each Untimely Claim listed on Exhibit G hereto is hereby disallowed and

expunged in its entirety.

11.     Each Claim Allowed Pursuant to Settlement listed on Exhibit H hereto is

hereby modified and allowed to reflect the amount, classification, and Debtor listed in the

"Claim As Allowed" column of Exhibit H

12.     Entry of this order is without prejudice to the Debtors' right to object, on

any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to

Claims that are the subject of the Thirty-Fourth Omnibus Claims Objection except as such claims

may have been settled and allowed.

6

13. This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Thirty-Fourth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

14. Each of the objections by the Debtors to each Claim addressed in the Thirty-Fourth Omnibus Claims Objection and attached hereto as Exhibits A, B, C, D, E-1, E-2, E-3, E-4, F, G, and H constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014. This order shall be deemed a separate order with respect to each Claim that is the subject of the Thirty-Fourth Omnibus Claims Objection. Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

15. Kurtzman Carson Consultants LLC is hereby directed to serve this order, including exhibits, in accordance with the Claims Objection Procedures Order.

Dated: New York, New York
       July ___, 2009


_____
     UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT E

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Andrasik Joseph | 603 Flory Ln Union, OH 45322-0000 | 6/13/06 | 7878 | $1,141,836.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Austin Randy | 2617 Hudson Aurora Rd Hudson, OH 44236 | 7/25/06 | 10806 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Azrad Oren | 3853 Orleans Rd Birmingham, AL 35243 | 6/12/06 | 7820 | $4,524.93 | Pension and OPEB Claims | Disallow and Expunge | |
| Baranski Mark | 2201 Celestial Dr Ne Warren, OH 44484 | 7/31/06 | 15744 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Beiter Paul | 150 Bastian Rd Rochester, NY 14623 | 7/28/06 | 11874 | $1,000.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Bishop Janice Renee | 6483 Alcock Dr Sand Creek, MI 49279 | 7/31/06 | 14750 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Boward Mark | 7060 Summit Hill Court Se Caledonia, MI 49316-9070 | 7/6/06 | 9071 | $25,743.90 | Pension and OPEB Claims | Disallow and Expunge | |
| Bozarth Gregory | 16623 Greensboro Dr Westfield, IN 46074 | 5/2/06 | 4382 | $12,800.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Brazier J | 140 Delamore St Liverpool,  L4 3SX United Kingdom | 5/2/06 | 4487 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Brown David L | 990 Tarklin Rd Cranberry, PA 16319-9715 | 6/5/06 | 7385 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Bruewer Mike | 103 S 5th St Miamisburg, OH 45342 | 7/31/06 | 13521 | $500,000.00 | Pension and OPEB Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Bryant Jeffrey L | 347 Shadywood Dr<br>Dayton, OH 45415 | 7/31/06 | 14929 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Burke Paul D | 927 Michigan Ave<br>Adrian, MI 49221 | 7/31/06 | 14923 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Cabello Jr Tomas M | 2975 Airport Rd<br>Adrian, MI 49221 | 7/31/06 | 13488 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Carol M Stacy | PO Box 340051<br>Dayton, OH 45434 | 7/31/06 | 13520 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Chapman Deborah | 52412 Belle Arbor<br>Shelby, MI 48316 | 7/17/06 | 9555 | $6,189.12 | Pension and OPEB Claims | Disallow and Expunge | |
| Chapman Robert A | 4925 Erie St<br>Racine, WI 53402-2517 | 7/17/06 | 9620 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Cheney David Alan | 575 N Scott St<br>Adrian, MI 49221-1370 | 7/28/06 | 12418 | $6,431.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Combs Denice A | 1455 Round Lk Hwy<br>Manitou Beach, MI 49253 | 7/31/06 | 13617 | $6,561.28 | Pension and OPEB Claims | Disallow and Expunge | |
| Coniff John | 4301 Lombardy Ln<br>Hoffman Estates, IL 60195 | 5/1/06 | 3922 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Conway James E | 8241 N Woodland<br>Kansas City, MO 64118 | 7/31/06 | 14926 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Crawford Floyd | 901 Carriage Hill Dr<br>Salem, OH 44460 | 7/7/06 | 9102 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Dale Mark C | 19185 Bush Rd<br>Chelsea, MI 48118 | 7/31/06 | 13583 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Delaney David | 266 Ashbourne Rd<br>Rochester, NY 14618 | 7/5/06 | 8908 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Dinardo Nick | PO Box 8024 Mc481chn077<br>Plymouth, MI 48170 | 5/25/06 | 6821 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Dona Kevin R | 2645 Stoneleigh Dr<br>Toledo, OH 43617 | 7/31/06 | 13462 | $2,177.49 | Pension and OPEB Claims | Disallow and Expunge | |
| Douglas Sr Stephen B | 8240 Elmway Dr<br>Dayton, OH 45415 | 7/31/06 | 13535 | $225,200.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Ehrlich Avron M | 80 Spinley Court<br>Rochester, NY 14626 | 7/18/06 | 9698 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Eikamp Ralph E | Loretta A Eikamp Jt Ten<br>53711 Luann<br>Shelby Township, MI 48316-1948 | 4/27/06 | 2858 | $26,507.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Elliott Kathleen M | 7192 Thundering Herd Pl<br>Dayton, OH 45415 | 7/31/06 | 13517 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Fenwick Mary | 420 W Adrian<br>Blissfield, MI 49228-1002 | 8/9/06 | 15971 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Ferguson Kenneth D | 2156 Knoll Dr<br>Beavercreek, OH 45431-3107 | 7/31/06 | 15724 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |

6/24/2009 6:24 PM
Omni 34 Exhibit A Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Fisher Jody | 27 Union Station Rd<br>North Chili, NY 14514 | 5/16/06 | 5899 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Fisher Jody | Fisher Jody<br>390 Baker Rd<br>Churchville, NY 14428 | 5/16/06 | 5899 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Fulcomer William M | 2511 S Linda Dr<br>Bellbrook, OH 45305-1539 | 7/31/06 | 13519 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Grau Patricia | 101 Mac Arthur St<br>Blissfield, MI 49228 | 8/9/06 | 16032 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Grimes Mark | 8248 Deerpointe<br>Toledo, OH 43617 | 7/31/06 | 13480 | $8,500.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Grover Jodyne | 136 Fletcher Dr<br>Brooklyn, MI 49230 | 7/31/06 | 13601 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Gupta Umeshkumar | 1259 Scott Ridge Dr<br>Adrian, MI 49221-1390 | 7/31/06 | 14792 | $2,082.17 | Pension and OPEB Claims | Disallow and Expunge | |
| Haase Martin | 223 Meadow Ridge Dr<br>Tuscaloosa, AL 35405 | 5/4/06 | 4679 | $61,309.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Hale Rose | 12055 E Mt Morris Rd<br>Davison, MI 48423 | 6/12/06 | 7807 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Hendricks Karen | 9425 Parkside Dr<br>Centerville, OH 45458 | 6/13/06 | 7951 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Herr David | 11350 Ladd Rd<br>Brooklyn, MI 49230 | 7/31/06 | 14747 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |

6/24/2009 6:24 PM
Omni 34 Exhibit A Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Hillard Michael | 3073 Azalea Dr<br>Fort Mill, SC 29707-5860 | 5/31/06 | 7175 | $62,363.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Hines Edwin | 609 E Walker Ave<br>Foley, AL 36535 | 7/14/06 | 9477 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Hudson Robert L | 3578 Jade Dr<br>Adrian, MI 49221 | 7/31/06 | 14922 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Jakovich Mark | 743 St Annes Drive<br>Holland, OH 43528 | 7/31/06 | 15292 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Kaylor Bart E | Bart E Kaylor<br>3361 Little York Rd<br>Dayton, OH 45414 | 4/13/06 | 2619 | $367,870.44 | Pension and OPEB Claims | Disallow and Expunge | |
| Kidder John W | 10572 M 50<br>Onsted, MI 49265 | 7/31/06 | 14920 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Kosnik David | 340 Richards Rd<br>Bay City, MI 48706 | 7/31/06 | 15208 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Kovas Jeffrey L | 6031 East Cobblestones Lane<br>Sylvania, OH 43560 | 7/31/06 | 15342 | $6,218.52 | Pension and OPEB Claims | Disallow and Expunge | |
| Kovas Jeffrey L | 6031 East Cobblestones Lane<br>Sylvania, OH 43560 | 7/31/06 | 15343 | $82,314.18 | Pension and OPEB Claims | Disallow and Expunge | |
| Martindale William | 813 Bella Cumbre<br>El Paso, TX 79912 | 7/25/06 | 10819 | $1,198,000.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Mc Fall Robert D | 14200 34 Mile Rd<br>Romeo, MI 48065-3304 | 6/9/06 | 7719 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Mc Keown Mark | 139 Emain St<br>Avon, NY 14414 | 6/5/06 | 7400 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Mcclune Donald | 479 Greenmont Dr<br>Canfield, OH 44406 | 7/25/06 | 10897 | $1.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Mcmillon Richard | 2967 Arlington Dr<br>Saginaw, MI 48601-2047 | 7/10/06 | 9139 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Mcmillon Richard | 2967 Arlington Dr<br>Saginaw, MI 48601-2047 | 7/10/06 | 9140 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Miller Julie | 42688 Flis<br>Sterling Heights, MI 48314 | 7/10/06 | 9195 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Montecinos David | 1273 Evergreen Trl<br>Adrian, MI 49221 | 7/31/06 | 14749 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Muir Carla | PO Box 607<br>E<br>Cortland, OH 44410-0607 | 7/31/06 | 13610 | $1.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Neblo Debra S | 8802 Heather Ln<br>Onsted, MI 49265 | 7/31/06 | 14924 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Newton Jr James David | 5555 Widgeon Ct<br>Dayton, OH 45424 | 7/31/06 | 13527 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Noel Morgan Hubert | 7700 Nardo Goodman<br>El Paso, TX 79912 | 7/31/06 | 14751 | $996,000.00 | Pension and OPEB Claims | Disallow and Expunge | |

Delphi Corporation

Thirty-Fourth Omnibus Claims Objection

Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Parisi Henry | 6617 Isla Del Rey Dr<br>El Paso, TX 79912 | 7/17/06 | 9583 | $610,000.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Patel Rajesh P | 3733 Fincastle Dr<br>Beaver Creek, OH 45431 | 7/31/06 | 14808 | $13,000.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Petrowski Richard | 2316 Porter Hwy<br>Adrian, MI 49221 | 7/31/06 | 13468 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Pickles Paul | 1366 West Gorman<br>Adrian, MI 49221 | 7/31/06 | 13464 | $300,000.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Pierce Mark W | 2175 Wayward Dr<br>Rochester Hills, MI 48309 | 7/21/06 | 10165 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Raz James | 4482 Ashlawn Dr<br>Flint, MI 48507 | 7/5/06 | 8897 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Reser Larry | 6065 Los Pueblos<br>El Paso, TX 79912 | 7/31/06 | 13598 | $1,336,531.36 | Pension and OPEB Claims | Disallow and Expunge | |
| Reyzelman Naum | 55 Towpath Ln<br>Rochester, NY 14618 | 5/22/06 | 6549 | $376,560.02 | Pension and OPEB Claims | Disallow and Expunge | |
| Rose Thomas S | 123 Lamplighter Trail<br>Dayton, OH 45429 | 7/31/06 | 13536 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Rotko John F | 3201 Scenic Way<br>McAllen, TX 78503 | 7/25/06 | 10613 | $3,000,000.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Rynearson Monica | 906 S Holly Rd<br>Fenton, MI 48430 | 7/31/06 | 15711 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |

6/24/2009 6:24 PM
Omni 34 Exhibit A Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Salzman Jeffrey P | 7793 John Elwood Dr<br>Dayton, OH 45459 | 7/31/06 | 13529 | $38,804.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Saviers Robert S | PO Box 49095<br>Dayton, OH 45449 | 7/31/06 | 13472 | $74,256.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Schmiedeknecht Gregory | 9326 Island Dr<br>Goodrich, MI 48438 | 7/21/06 | 10164 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Shepherd Jeffrey C | 810 Kentshire Dr<br>Centerville, OH 45459 | 7/31/06 | 13518 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Smith Robert M | 7339 Hubbard Bedford Rd<br>Hubbard, OH 44425-9736 | 7/10/06 | 9241 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Spencer Robert | 288 Narrows Trace<br>Xenia, OH 45385 | 8/9/06 | 16100 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Spencer Robert L | 288 Narrows Trce<br>Xenia, OH 45385-9387 | 8/9/06 | 16099 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Sweet Richard R | 3069 Ives Rd<br>Tecumseh, MI 49286 | 7/31/06 | 15198 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Thompson Reford | 6735 Pine Creek<br>Toledo, OH 43617 | 7/31/06 | 15629 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Tinsley G W | 31 Church Green<br>Kirkby<br>Liverpool,  L32 1TB United Kingdom | 6/21/06 | 8302 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |

6/24/2009 6:24 PM
Omni 34 Exhibit A Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Torr Billy | 9460 Vanvleet<br>Gaines, MI 48436 | 5/5/06 | 4786 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Vansadia Ghanshyam | 3646 Hollenshade Dr<br>Rochester Hills, MI 48306 | 6/26/06 | 8503 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Ward Gregory | 6309 Tarascas<br>El Paso, TX 79912 | 6/26/06 | 8471 | $354,435.34 | Pension and OPEB Claims | Disallow and Expunge | |
| Welker Ellen | 11 Trentwood Tr<br>Lancaster, NY 14086 | 6/16/06 | 8067 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Wible James K | James K Wible<br>8870 E Slee Rd<br>Onsted, MI 49265 | 7/31/06 | 14925 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Wilmouth Rice Janet L | 110 Mcclelland Ave<br>Greenville, PA 16125 | 4/28/06 | 3075 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Wisniewski Paul | 12 Maumee Ct<br>Adrian, MI 49221 | 7/31/06 | 13597 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Wolos Michael | 8162 Shady Brook Ln<br>Flushing, MI 48433 | 5/10/06 | 5445 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Wood James Brian | 8167 Mitchell Dr<br>Sylvania, OH 43560 | 7/31/06 | 13487 | $1,723,650.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Wood James Brian | 8167 Mitchell Dr<br>Sylvania, OH 43560 | 7/31/06 | 14045 | $24,125.03 | Pension and OPEB Claims | Disallow and Expunge | |
| Wood James Brian | 8167 Mitchill Dr<br>Sylvania, OH 43560 | 7/31/06 | 14046 | $2,303.70 | Pension and OPEB Claims | Disallow and Expunge | |

6/24/2009 6:24 PM
Omni 34 Exhibit A Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Young Denise S | Denise Young<br>4697 Mallards Landing<br>Highland Twp, MI 48357 | 7/31/06 | 15348 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Zombar Ronald | 840 Cresta Alta<br>El Paso, TX 79912 | 8/9/06 | 15902 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |

6/24/2009 6:24 PM
Omni 34 Exhibit A Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq<br>Previant Goldberg Uelmen Gratz Miller & Brueggeman SC<br>1555 N RiverCenter Dr Ste 202<br>Milwaukee, WI 53212 | 7/31/06 | 13863 | $114,072.00 | Provisionally Disallowed Union Claims | Disallow and Expunge | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq<br>Previant Goldberg Uelmen Gratz Miller & Brueggeman SC<br>1555 N River Center Dr Ste 202<br>Milwaukee, WI 53212 | 7/31/06 | 14334 | $114,072.00 | Provisionally Disallowed Union Claims | Disallow and Expunge | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq<br>Previant Goldberg Uelmen Gratz Miller & Brueggeman SC<br>1555 N RiverCenter Dr Ste 202<br>Milwaukee, WI 53212 | 7/31/06 | 13875 | $1,672,095.08 | Provisionally Disallowed Union Claims | Disallow and Expunge | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq<br>Previant Goldberg Uelmen Gratz Miller & Brueggeman SC<br>1555 N River Center Dr Ste 202<br>Milwaukee, WI 53212 | 7/31/06 | 14350 | $1,672,095.08 | Provisionally Disallowed Union Claims | Disallow and Expunge | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack<br>Gorlick Kravitz & Listhaus PC<br>17 State St<br>New York, NY 10004 | 7/31/06 | 13663 | $35,000.00 | Provisionally Disallowed Union Claims | Disallow and Expunge | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | International Union of Operating Engineers<br>International Union of Operating Engineers<br>Attn Richard Griffin Gen Counsel 1125 17th St NW<br>Washington, DC 20036 | 7/31/06 | 13663 | $35,000.00 | Provisionally Disallowed Union Claims | Disallow and Expunge | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack<br>Gorlick Kravitz & Listhaus PC<br>17 State St<br>New York, NY 10004 | 7/31/06 | 13730 | $35,000.00 | Provisionally Disallowed Union Claims | Disallow and Expunge | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | International Union of Operating Engineers<br>International Union of Operating Engineers<br>Attn Richard Griffin Gen Counsel 1125 17th St NW<br>Washington, DC 20036 | 7/31/06 | 13730 | $35,000.00 | Provisionally Disallowed Union Claims | Disallow and Expunge | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq<br>Gorlick Kravitz & Listhaus P C<br>17 State St<br>New York, NY 10004 | 7/31/06 | 13734 | $28,000.00 | Provisionally Disallowed Union Claims | Disallow and Expunge | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | International Union Of Operating Engineers<br>Local 832s PO Box 93310<br>Rochester, NY 14692 | 7/31/06 | 13734 | $28,000.00 | Provisionally Disallowed Union Claims | Disallow and Expunge | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq<br>Gorlick Kravitz & Listhaus P C<br>17 State St<br>New York, NY 10004 | 7/31/06 | 15071 | $28,000.00 | Provisionally Disallowed Union Claims | Disallow and Expunge | |

6/24/2009 6:25 PM
Omni 34 Exhibit C Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | International Union of Operating Engineers International Union of Operating Engineers Attn Richard Griffin Gen Counsel 1125 17th St NW Washington, DC 20036 | 7/31/06 | 15071 | $28,000.00 | Provisionally Disallowed Union Claims | Disallow and Expunge | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq Gorlick Kravitz & Listhaus PC 17 State St New York, NY 10004 | 7/31/06 | 13699 | $0.00 | Provisionally Disallowed Union Claims | Disallow and Expunge | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq Gorlick Kravitz & Listhaus PC 17 State St New York, NY 10004 | 7/31/06 | 15075 | $0.00 | Provisionally Disallowed Union Claims | Disallow and Expunge | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | International Union of Operating Engineers International Union of Operating Engineers Attn Richard Griffin Gen Counsel 1125 17th St NW Washington, DC 20036 | 7/31/06 | 15075 | $0.00 | Provisionally Disallowed Union Claims | Disallow and Expunge | |

6/24/2009 6:25 PM
Omni 34 Exhibit C Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Akins Ladean | 711 W Stockdale<br>Flint, MI 48504 | 7/28/06 | 13365 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Aldridge Brenda | William D Davis Iii<br>Davis & Associates Pc<br>917 Merchants Walk Ste A<br>Huntsville, AL 35801 | 7/20/06 | 10056 | $1,000,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Allen Gloria D | 124 Rivermont Ct<br>Sheffield, AL 35660-6835 | 7/28/06 | 12218 | $329,928.37 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Alston Phillip | 1148 Barnette Rd<br>Minor Hill, TN 38473 | 5/16/06 | 6031 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Andolora Cheryl | 8369 State Route 408<br>Nunda, NY 14517 | 7/31/06 | 14748 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Arndt Randall F | 1259 W Gordon Rd<br>Au Gres, MI 48703 | 6/9/06 | 7729 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Austin J | 6035 Comanche Ct Ste A<br>Parma Heights, OH 44130 | 6/5/06 | 7431 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Baker Jerri | 5622 High Arbor Dr<br>Galloway, OH 43119 | 7/31/06 | 14880 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Bakle Mary | Mary Bakle<br>By Richard O Milster P35431<br>c o Lambert Leser Isackson Cook & Giunta PC 916<br>Washington Ave Ste 309<br>Bay City, MI 48708 | 7/27/06 | 11448 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Bashaw Robert | 4837 Long Point Rd<br>Geneseo, NY 14454 | 5/23/06 | 6678 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Bastin Phillips G | c o J Barton Warren Esq<br>Warren & Simpson PC<br>105 North Side Sq<br>Huntsville, AL 35801 | 7/10/06 | 9155 | $306,867.30 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

6/24/2009 6:33 PM
Omni 34 Exhibit E-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Benson Lori | 7275 Sheridan<br>Millington, MI 48746-0000 | 6/28/06 | 8691 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Bentley Dolores | 3280 Hasler Lake Rd<br>Lapeer, MI 48446-9729 | 7/28/06 | 13361 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Black Clara A | 4171 Spurwood Dr<br>Saginaw, MI 48603-7262 | 6/13/06 | 7856 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Blankenship Donna | 8075 Donna Street<br>Montrose, MI 48457 | 7/25/06 | 13359 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Blondin Mary Rita | 5204 Blackberry Crk<br>Burton, MI 48519-1941 | 7/28/06 | 13357 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Blue Henry L | 16 Dunbar St<br>Rochester, NY 14619-2103 | 6/14/06 | 7990 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Bostwick Donald M | 3215 Shady Oak Dr<br>Columbiaville, MI 48421-9308 | 7/28/06 | 13355 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Bragg Mike | c o J Barton Warren Esq<br>Warren & Simpson PC<br>105 North Side Sq<br>Huntsville, AL 35801 | 7/10/06 | 9156 | $34,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Braun Bruce | 3310 Weiss St<br>Saginaw, MI 48602-3416 | 5/26/06 | 6911 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Brefka Barbara | 2075 E Newberg Rd<br>Pinconning, MI 48650-9758 | 5/31/06 | 7211 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Bridges Bobby J | 13025 Virginia Court<br>Montrose, MI 48457 | 7/28/06 | 13351 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Brown James | 740 West Bundy Ave<br>Flint, MI 48505 | 5/19/06 | 6391 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Brown Liggins Geraldine | 555 Lakeshore Circle No 204<br>Auburn Hills, CA 78326 | 7/28/06 | 13349 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Brumley Gloria | 8109 Flintlock<br>Mt Morris, MI 48458-2719 | 6/22/06 | 8353 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Buck Paul | 238 Fenton St<br>Buffalo, NY 14206-3217 | 5/4/06 | 4677 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Burgett Michael | 3438 E Mt Morris Apt 1<br>Mt Morris, MI 48458 | 7/28/06 | 13347 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Byrd Vernastine | 618 East Cherokee St<br>Brookhaven, MS 39601 | 6/19/06 | 8235 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Campbell William J | 4534 Hibbard Rd<br>Holley, NY 14470-9010 | 5/8/06 | 5217 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Catrell Corey | 1153 W Roldan Street<br>Flint, MI 48507 | 7/28/06 | 13342 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Clardy Richard | 22225 Cagle Rd<br>Athens, AL 35614 | 5/16/06 | 6032 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Clay Barbara | 6222 Eastnoll<br>Grand Blanc, MI 48439 | 7/28/06 | 14764 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Cleary Timothy | 6437 Ridge Rd<br>Lockport, NY 14094-1014 | 5/22/06 | 6508 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Clem Jr Fred | c o J Barton Warren Esq<br>Warren & Simpson PC<br>105 North Side Sq<br>Huntsville, AL 35801 | 7/10/06 | 9157 | $25,219.93 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Coen Hewitt June | 5513 Sandy Ln<br>Columbiaville, MI 48421 | 7/28/06 | 13340 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| CoenHewitt June | 5513 Sandy Lane<br>Columbiaville, MI 48421 | 7/28/06 | 13341 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Cooley Lawrence | 3316 Iroquois Ave<br>Flint, MI 48505 | 7/28/06 | 13337 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Corba Robert C | 5027 N Broomhead Rd<br>Williamsburg, MI 49690 | 7/10/06 | 9211 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Cox Willie A | Pobox 1605<br>Saginaw, MI 48605-1605 | 6/9/06 | 7720 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Cozart Diane | 5272 N Gale Rd<br>Davison, MI 48423 | 6/30/06 | 8810 | $1,217.12 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Cruz Angelina G | c/o Wayne McCort Esq<br>Cantrell Green et al<br>444 W Ocean Blvd Ste 400<br>Long Beach, CA 90802 | 6/26/06 | 8501 | $147,567.50 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Culberson Rosie C | 2226 Erie St<br>Saginaw, MI 48601-4439 | 5/1/06 | 3765 | $200,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Daigle Cherie | 4323 Webster Rd<br>Flushing, MI 48433-9054 | 7/28/06 | 13182 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Darling Tamara L | 2174 Bock<br>Saginaw, MI 48603-7803 | 7/10/06 | 9224 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Dawson Kathy | 2641 Geyerwood Ct<br>Grove City, OH 43123 | 7/31/06 | 15136 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Dendy Vera M | 218 E Edmund St<br>Flint, MI 48505-3738 | 7/28/06 | 15753 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Parker Law Firm LLC<br>PO Box 265<br>Grant, AL 35747 | 7/18/06 | 9747 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Di Ciaccio Frank | 44 Robert Rd<br>Penfield, NY 14526-9751 | 6/13/06 | 7940 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Di Santo Anna | 2265 Ireland Rd<br>Brockport, NY 14420 | 7/7/06 | 9098 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Dimond Martha | 312 W 2nd St<br>Davison, MI 48423-1317 | 5/1/06 | 3495 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Dixon Walker Shirley | Dixon Walker Shirley<br>1615 Winona St<br>Flint, MI 48504 | 7/31/06 | 14766 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Donaldson Tonya | 4516 Carmanwood Dr<br>Flint, MI 48507 | 7/28/06 | 13335 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Dorsey Janice | 4124 Peggy Dr<br>Saginaw, MI 48601-5012 | 5/31/06 | 7201 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Dunnaway Marshall Valerie J | 4739 Dresden Ct<br>Saginaw, MI 48601-6607 | 5/30/06 | 7083 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Duran Mary | 5465 N Linden Rd<br>Flint, MI 48504 | 7/28/06 | 12785 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Durham Teri | 160 Erean St<br>Montrose, MI 48457 | 7/28/06 | 13180 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Durkacy Dirk | 1065 S Graham Rd<br>Flint, MI 48532 | 7/17/06 | 9634 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Duttinger David | 372 Buttonwood Dr<br>Hilton, NY 14468-8965 | 7/18/06 | 9841 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Everett Ferby | 9205 Maple Canyon Dr<br>Arlington, TX 76002-4603 | 5/15/06 | 7588 | $250,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Faison G | 1165 Gooseberry Hill<br>Shreveport, LA 71118 | 6/30/06 | 8838 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Faison G | Faison G<br>Faison G<br>1165 Gooseberry Hill<br>Shreveport, LA 71118 | 6/30/06 | 8838 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Felder Annie M | 192 Red Lion Rd<br>Henrietta, NY 14467-9556 | 6/15/06 | 8017 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Fisher Nancy | 221 W Stockdale Street<br>Flint, MI 48503 | 7/31/06 | 14768 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Flagg Sonia | G3237 Arlene Dr<br>Flint, MI 48504 | 7/28/06 | 13176 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Fons Michael J | 596 Oakbrook Circle<br>Flushing, MI 48433-1704 | 6/9/06 | 7734 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Ford Pamela | 291 N Mapleleaf Rd<br>Lapeer, MI 48446-8003 | 7/28/06 | 13175 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Fowler Arlie M | 3337 W Farrand Rd<br>Clio, MI 48420-8827 | 7/5/06 | 8898 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Frasier Thomas | 2141 S Oak Rd<br>Davison, MI 48423-9105 | 7/31/06 | 14770 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| French Randy A | 5210 S Iva Rd<br>St Charles, MI 48655 | 5/19/06 | 7273 | $32.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| French Randy A | Covenant Path Associates PC<br>Covenant Path Associates PC<br>PO Box 33321 Drawer 150<br>Detroit, MI 48232 | 5/19/06 | 7273 | $32.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Fuller Joyce | 5232 Country Woods Ln<br>Grand Blanc, MI 48439 | 7/31/06 | 14772 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

6/24/2009 6:33 PM
Omni 34 Exhibit E-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Fuller Rodney C | 17110 Fish Lake Rd<br>Holly, MI 48442-8336 | 7/28/06 | 13172 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Garner Barbara | J Barton Warren Esquire<br>Warren & Simpson PC<br>105 North Side Square<br>Huntsville, AL 35801 | 8/9/06 | 16043 | $9,768.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Gary Dennis | 1577 Osborn St<br>Saginaw, MI 48602-2831 | 6/21/06 | 8879 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Gilkes Linda | 11 Deb Ellen Dr<br>Rochester, NY 14624-5413 | 6/6/06 | 7526 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Gilkes Linda C | 11 Deb Ellen Dr<br>Rochester, NY 14624-5413 | 6/6/06 | 7525 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Girard Lawrence | 1601 Morgan Rd<br>Clio, MI 48420 | 7/28/06 | 13170 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Golden Albert P | 7364 Crystal Lake Dr Apt 12<br>Swartz Creek, MI 48473-8946 | 7/28/06 | 13169 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Goodrich Suzanne | 5414 E Maple Ave<br>Grand Blanc, MI 48439-9121 | 7/28/06 | 13166 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Grady Dennis F | 304 Mary Cir<br>Mc Cormick, SC 29835-2866 | 7/24/06 | 10464 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Graham Mary F | 103 Alabama Ave<br>Ferriday, LA 71334-3228 | 7/28/06 | 13164 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Griffin Earl R | J Barton Warren Esq<br>Warren & Simpson P C<br>105 North Side Square<br>Huntsville, AL 35801 | 7/10/06 | 9159 | $63,269.22 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Griffus William A | 1416 Andrew St<br>Saginaw, MI 48603-6512 | 7/5/06 | 8931 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Gutierrez Cynthia | 2218 Cansler Ave<br>Gadsden, AL 35904 | 6/5/06 | 7497 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Guzman Luis | 4520 Ann Street<br>Luna Pier, MI 48157 | 7/31/06 | 14774 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hamilton Jack | 8248 S 88th St<br>Franklin, WI 53132 | 11/23/05 | 818 | $50,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hamilton Jack | Attorney Harold D Block<br>Attorney Harold D Block<br>710 N Plankinton Ave Ste 801<br>Milwaukee, WI 53203 | 11/23/05 | 818 | $50,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hayner David M | 11604 N County Line Rd<br>Wheeler, MI 48662-9717 | 6/16/06 | 8082 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Haynes Bobby N | 1800 Morgan St<br>Saginaw, MI 48602-5234 | 7/24/06 | 10404 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Heidt Carl R | 6797 Somerset Dr<br>Brighton, MI 48116-8804 | 7/21/06 | 10246 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hemphill Deborah | 2820 Winona St<br>Flint, MI 48504 | 7/28/06 | 13159 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hoffman Ronald | 130 South First St<br>Lewiston, NY 14092 | 5/22/06 | 6459 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Holliman Charles | 2730 Alpha Way<br>Flint, MI 48506 | 7/28/06 | 13155 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Horton Barbara | 1418 W Home Ave<br>Flint, MI 48505 | 7/28/06 | 13152 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Howko Bethany | 2526 S State Rd<br>Davison, MI 48423-8601 | 7/31/06 | 13150 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

6/24/2009 6:33 PM
Omni 34 Exhibit E-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Hubbard Lois E | 14950 Gulf Blvd Unit 1206 Madeira Beach, FL 33708-2062 | 7/28/06 | 13148 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hubbard Vinton L | 14950 Gulf Blvd 1206 Madeira Beach, FL 33708-2062 | 7/28/06 | 13147 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Huffman Denise | 6189 W Hill Rd Swartz Creek, MI 48473 | 7/28/06 | 13146 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hunkins Pamela V | 7618 Swan Creek Rd Saginaw, MI 48609-5391 | 5/25/06 | 6854 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hunter Linda D | 9 Crane Lake Dr Linden, MI 48451 | 7/27/06 | 11591 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hutto Sandra L | 1030 Granger St Fenton, MI 48430-1567 | 7/28/06 | 13145 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Ivy Thomas | 940 Trimble Ave Kalamazoo, MI 49048 | 5/8/06 | 5003 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Jacobs Donald L | 5420 Naughton Dr Dayton, OH 45424-6002 | 7/31/06 | 15543 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Johnson Cloddie | 1813 Eckley Ave Flint, MI 48503-4525 | 7/5/06 | 8920 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Johnson Linda D | 3601 Balfour Ct Apt 18 Flint, MI 48507 | 7/24/06 | 10345 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Johnson Nancy | 84 Co Rd 361 Trinity, AL 35673 | 5/17/06 | 6162 | $1,700.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Johnson Patsy A | 6617 Belltree Ln Flint, MI 48504-1649 | 7/31/06 | 13569 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

6/24/2009 6:33 PM
Omni 34 Exhibit E-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Jones Dorothy | 4565 Kirkley Dr<br>Jackson, MS 39206-3711 | 6/8/06 | 7689 | $199,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Kasgorgis John | 8461 Webster Rd<br>Clio, MI 48420 | 7/28/06 | 13140 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Kelley Eugene | 4790 Sheridan Rd<br>Vassar, MI 48768 | 7/21/06 | 10168 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Kennedy Steven | 6791 Akron Rd<br>Lockport, NY 14094-5316 | 6/30/06 | 8803 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Keys Pamela | 3715 Heatherglen Dr<br>Columbus, OH 43221 | 7/28/06 | 12426 | $200,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Klein Patty | 2 Vanburen Circle<br>Davison, MI 48423 | 7/28/06 | 13139 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Klingspohn Danowski Mary | 4737 N River Bay Rd<br>Waterford, WI 53185-3318 | 6/23/06 | 8405 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Kowalski Richard | 8169 Dutch St<br>Walcott, NY 14590 | 6/9/06 | 7708 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Krzewinski David P | David P Krzewinski<br>210 W N Union St A3<br>Bay City, MI 48706 | 7/26/06 | 11222 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Kuehn Susan | 2211 W Oakwood Rd<br>Oak Creek, WI 53154-5539 | 6/27/06 | 8599 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Kuzmik David | 1352 Shoecraft Rd<br>Webster, NY 14580 | 5/18/06 | 6237 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Lamson John | 4064 E Coldwater Rd<br>Flint, MI 48506 | 7/28/06 | 13136 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

6/24/2009 6:33 PM
Omni 34 Exhibit E-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Larson Karin R | S89 W34 691 Eagle Terrace<br>Eagle, WI 53119 | 7/27/06 | 11330 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Law Debra M | Gary L Blume<br>Blume & Blume Attorneys at Law PC<br>2300 E University Blvd<br>Tuscaloosa, AL 35404-4136 | 1/4/06 | 1429 | $387,448.16 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Lewis Robert | 816 Washington Ave<br>Rochester, NY 14617 | 5/5/06 | 4805 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Linseman Larry L | Box 511<br>Clio, MI 48420-0511 | 6/8/06 | 7622 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Linton Edward W | 3590 Farmers Creek Rd<br>Metamora, MI 48455-9729 | 7/28/06 | 13135 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| London Virginia L | 127 Carolina Ave<br>Lockport, NY 14094-5707 | 6/15/06 | 8021 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Love Eugene | PO Box 1185<br>Flint, MI 48501 | 7/28/06 | 13133 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Madden John R | 1046 S Gale Rd<br>Davison, MI 48423-2508 | 7/31/06 | 14779 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Magyar Donna | 4878 Basswood Dr<br>Saginaw, MI 48603 | 6/12/06 | 7774 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Marcum Bunny | 8432 Military Ct<br>Galloway, OH 43119 | 6/30/06 | 8836 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Marden Joanne C | 2576 Shattuck Rd<br>Saginaw, MI 48603 | 6/6/06 | 7508 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Marietta Frank A | Frank A Marietta<br>8495 S Fordney Rd<br>Saint Charles, MI 48655 | 5/30/06 | 7164 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

6/24/2009 6:33 PM
Omni 34 Exhibit E-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Marshall Marsha G | 1954 Mackenzie Dr<br>Upper Arlington, OH 43220 | 7/31/06 | 13837 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Martinez Anthony | 1203 Lisa Ln<br>Burkburnett, TX 76354 | 5/8/06 | 5309 | $50,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Mathis Paul C | 17265 Coral Gables St<br>Southfield, MI 48076-4784 | 6/15/06 | 8058 | $415,989.82 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Matlinga Mark | 111 South Bassett<br>Lapeer, MI 48446 | 5/30/06 | 7039 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Matthews Gloria G | 3999 Longview Rd<br>W Middlesex, PA 16159-2911 | 8/9/06 | 15854 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Matthews Gloria G | Rush E Elliott<br>Rush E Elliott<br>4590 Boardman Canfield Rd Ste B PO Box 37<br>Canfield, OH 44406 | 8/9/06 | 15854 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Mc Fadden Ida | 159 Longview Terr<br>Rochester, NY 14609 | 5/30/06 | 6963 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Mc Fadden Ida P | 159 Longview Ter<br>Rochester, NY 14609-4207 | 5/30/06 | 6962 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Mcfadden Dildy L | PO Box 310112<br>Flint, MI 48531-0112 | 6/8/06 | 7630 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| McHale Patrick | 3291 W Gracelawn Ave<br>Flint, MI 48504 | 7/31/06 | 14777 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Mcmahon Michael J | 852 Baseline Rd<br>Grand Island, NY 14072-2508 | 7/5/06 | 8962 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Meeks Fred | 2508 Plainfield Ave<br>Flint, MI 48506-1863 | 7/28/06 | 13132 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

6/24/2009 6:33 PM
Omni 34 Exhibit E-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Meese Linda | 3121 Chicago Blvd<br>Flint, MI 48503 | 7/28/06 | 13130 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Mendrek Thomas | 1440 Beaumont Ct<br>Flushing, MI 48433 | 7/31/06 | 14781 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Miller Randy | 2082 N 300 W<br>Kokomo, IN 46901 | 6/23/06 | 8409 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Moore Bernard W | 6368 Rustic Ln<br>Rubidoux, CA 92509-5742 | 6/26/06 | 8492 | $200,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Morgan Barbara | J Barton Warren Esq<br>Warren & Simpson P C<br>105 North Side Square<br>Huntsville, AL 35801 | 7/10/06 | 9161 | $364,777.68 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Morgan Cheryl | 602 E Piper Ave<br>Flint, MI 48505-2876 | 7/28/06 | 13128 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Morris Letitia K | 16435 Spirit Rd<br>Moreno Valley, CA 92555 | 7/31/06 | 13515 | $21,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Most Richard | 12091 Washburn Rd<br>Columbiaville, MI 48421-9201 | 7/28/06 | 13127 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Murphy Jerome | 1506 E Leith St<br>Flint, MI 48506 | 7/28/06 | 13126 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Nearmyer Roger | 529 Scenic View Dr<br>Sunrise Beach, MO 65079-5228 | 7/17/06 | 9548 | $120.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Nelson Evelyn M | 425 W Flint Park Blvd<br>Flint, MI 48505 | 7/31/06 | 14740 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Olah Sheila M | G 3100 Miller Rd Apt 17 A<br>Flint, MI 48507-0000 | 6/9/06 | 7733 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| OLear Elsie | 4340 Meadows Ave<br>Grand Blanc, MI 48439 | 7/28/06 | 13122 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Otto Brad K | 1080 Kenmoor SE<br>Grand Rapids, MI 49546 | 7/31/06 | 13530 | $401,200.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Paluzzi Ronald | 7 Peggy Rd<br>E Brunswick, NJ 08816 | 5/26/06 | 6901 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Parker Julie | 719 Janice St<br>Holly, MI 48442-1266 | 7/31/06 | 15729 | $500,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Pepper Carol Ann | 1055 E Humphrey Ave<br>Flint, MI 48505-1509 | 7/28/06 | 13120 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Petty Mary | J Barton Warren Esq<br>Warren & Simpson P C<br>105 North Side Square<br>Huntsville, AL 35801 | 7/10/06 | 9162 | $413,563.12 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Porter Devine | 44 Leander Rd<br>Rochester, NY 14612 | 7/17/06 | 9678 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Prieur Richard | 3525 Deer Rd<br>Spruce, MI 48762 | 7/28/06 | 12343 | $250,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Rehbein Pamela | 3408 5th Ave<br>So Milwaukee, WI 53172-3914 | 5/25/06 | 6833 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Reusch Robert | 17103 Ridge Rd<br>Holley, NY 14470-9369 | 6/8/06 | 7679 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Ridner Patti | 1128 Walnut<br>St Charles, MI 48655 | 7/20/06 | 10050 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Rodea Joseph | 817 N Fayette<br>Saginaw, MI 48602 | 6/6/06 | 7531 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

6/24/2009 6:33 PM
Omni 34 Exhibit E-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Roland Robert | 5705 Suburban Ct<br>Flint, MI 48505 | 7/31/06 | 13108 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Romano Aniello | Romano Aniello<br>2078 Old Hickory Blvd<br>Davison, MI 48423 | 7/28/06 | 13105 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Roufus Marilyn | 2135 W Mallory Ave<br>Milwaukee, WI 53221 | 7/31/06 | 14743 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Ruggirello Patrick J | 3817 Delaware Ave<br>Flint, MI 48506-3110 | 7/28/06 | 12253 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Ryno Deborah | Ryno Deborah<br>2197 E Dodge Rd<br>Clio, MI 48420-9746 | 7/28/06 | 13104 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Schmidt Thomas A | 1435 Maine<br>Saginaw, MI 48602-1766 | 6/12/06 | 7809 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Shaw Laverne | 7982 Tributary Ln<br>Reynoldsburg, OH 43068 | 5/5/06 | 4871 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Shay Rhonda J | Rhonda J Shay<br>13100 Lowell Ave<br>Grandview, MO 64030-3145 | 11/14/05 | 544 | $125,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Siess Barbara | Siess Barbara<br>3701 Dolphaine Ln<br>Flint, MI 48506-2651 | 7/28/06 | 13101 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Sikorski Rae | 3920 E Adams Ave<br>Cudahy, WI 53110-2044 | 7/24/06 | 10470 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Simonds Donald L | Hc68 Box 78<br>Checotah, OK 74426-9301 | 5/8/06 | 5068 | $414,258.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Slovik Karin R | S89 W34691 Eagle Terrace<br>Eagle, WI 53119-1454 | 7/27/06 | 15031 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

6/24/2009 6:33 PM
Omni 34 Exhibit E-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Smalley Edna | 1933 Barks St<br>Flint, MI 48503 | 7/28/06 | 13100 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Smith Michael W | 366 S Marshall<br>Pontiac, MI 48342-3432 | 5/8/06 | 5150 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Smithers Mary L | 3241 Westbrook St<br>Saginaw, MI 48601-6949 | 7/27/06 | 11334 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Sobh Raidan | 468 Charing Cross Dr<br>Grand Blanc, MI 48439 | 7/28/06 | 13099 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Spronz Jack | 51 Widgedon Landing<br>Hilton, NY 14468 | 5/30/06 | 7146 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Sterling Calvin B | PO Box 5155<br>Flint, MI 48505-0155 | 7/31/06 | 14783 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Stilson Nicholas | 11445 Bay of Firth<br>Fenton, MI 48430 | 7/31/06 | 13449 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Stine Daniel | 2000 Michelle Ct<br>Miamisburg, OH 45342 | 7/31/06 | 14928 | $52,500.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Stine David | 17121 Kropf Ave<br>Davisburg, MI 48350-1188 | 6/27/06 | 8644 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Straight Mary | 27 Deer Trail<br>Saginaw, MI 48603 | 8/9/06 | 16257 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Suffoletta Gary | 65 Thruway Ct<br>Cheektowaga, NY 14225 | 7/24/06 | 10459 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Swan Susan K | 1538 Maine St<br>Saginaw, MI 48602-1716 | 6/5/06 | 7489 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Tapscott Anna | 409 7th Ave Sw<br>Decatur, AL 35601-2849 | 5/22/06 | 6510 | $391,628.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Tarras Joann M | 308 E Ctr<br>Linwood, MI 48634-9400 | 6/16/06 | 8073 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Taylor Charles E | PO Box 807<br>Pinconning, MI 48650-0807 | 7/25/06 | 10834 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Trice Gloria | 3285 Ridgecliffe Dr<br>Flint, MI 48532 | 5/30/06 | 7026 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Tucker Sylvester | Tucker Sylvester<br>801 E Bundy Ave<br>Flint, MI 48505 | 7/28/06 | 13094 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Vaughn Katie | 2048 Chelan St<br>Flint, MI 48503 | 7/28/06 | 13092 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Wabler Jr Paul | 510 Chaucer Rd<br>Dayton, OH 45431 | 7/31/06 | 13415 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Walton Theresa | 3337 Stonegate Dr<br>Flint, MI 48507 | 5/11/06 | 5603 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Watkins Bobbie | 2519 Bobbright St<br>Flint, MI 48505-4908 | 7/27/06 | 11594 | $500,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Watt George | 2997 Monroe St<br>Saginaw, MI 48604-2321 | 7/7/06 | 9365 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Webb Nellie | Webb Nellie<br>225 W Dewey St<br>Flint, MI 48505 | 7/28/06 | 13091 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Wells Rita | 213 W Marengo Ave<br>Flint, MI 48505 | 7/28/06 | 13089 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

6/24/2009 6:33 PM
Omni 34 Exhibit E-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Werner Doreen | 333 Carpenter Rd<br>Fostoria, MI 48435 | 6/6/06 | 7527 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Wicks Sharon | 9362 Corunna Rd<br>Swartz Creek, MI 48473 | 7/28/06 | 13086 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Williams Keith B | 6445 Smoke Rise Trail<br>Grand Blanc, MI 48439 | 7/31/06 | 14785 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Williams Sheila | Williams Sheila<br>2934 Swaffer Rd<br>Millington, MI 48746-9045 | 7/28/06 | 13083 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Wilson Edna M | 591 Mary Erna Dr<br>Fairburn, GA 30213-2721 | 6/26/06 | 8478 | $19,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Wolf Patricia | 7636 Rathbun Rd<br>Birch Run, MI 48415 | 7/10/06 | 9217 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Woodfork Minnie | Woodfork Minnie<br>241 E Gracelawn Ave<br>Flint, MI 48505-2707 | 7/28/06 | 13082 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Woods Robert | 1503 Congress Ave<br>Saginaw, MI 48602-5126 | 7/27/06 | 11589 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Youngblood Jones Lilly P | 6045 Sheridan Rd<br>Saginaw, MI 48601-9716 | 6/13/06 | 7865 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Zemla Mary | 6171 Hoover Rd<br>Sanborn, NY 14132 | 5/4/06 | 4736 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

6/24/2009 6:33 PM
Omni 34 Exhibit E-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Akins Ladean | 711 W Stockdale Flint, MI 48504-7200 | 7/28/06 | 13366 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13365 |
| Bailey Leo | 1313 Kirk Ave Flint, MI 48503 | 7/28/06 | 13363 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13362 |
| Bashaw Robert | 4837 Long Point Rd Geneseo, NY 14454 | 5/23/06 | 6677 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 6678 |
| Bierlein Dean | 310 Ardussi St Frankenmuth, MI 48734-1404 | 5/31/06 | 7198 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 7197 |
| Carroll Linda | Carroll Linda 325 Burroughs Ave Flint, MI 48507 | 7/28/06 | 13345 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13344 |
| Carter Joe L | 283 Berkshire Ave Buffalo, NY 14215-1527 | 6/19/06 | 8189 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8190 |
| Catchpole Ronald | 4888 Townline Rd Sanborn, NY 14132 | 8/9/06 | 16122 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 16124 |
| Catchpole Ronald | 4888 Townline Rd Sanborn, NY 14132 | 8/9/06 | 16123 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 16124 |
| Chambers Emma J | 1838 Joslin St Saginaw, MI 48602-1123 | 6/13/06 | 7925 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 7926 |
| Dendy Vera M | 218 E Edmund St Flint, MI 48505-3738 | 7/28/06 | 12782 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 15753 |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Dixon Walker Shirley | 1615 Winona St Flint, MI 48504-2959 | 7/31/06 | 14767 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 14766 |
| Donaldson Tonya | 4516 Carmanwood Dr Flint, MI 48507 | 7/28/06 | 13334 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13335 |
| Dupuis Jeffrey | 3533 Polk Saginaw, MI 48604-1910 | 6/6/06 | 7510 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 7509 |
| Durham Teri | 160 Erean St Montrose, MI 48457 | 7/28/06 | 12783 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13180 |
| Dye Clementine | 2205 West Stoker Dr Saginaw, MI 48604 | 6/26/06 | 8513 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8516 |
| Dye Clementine | 2205 West Stoker Dr Saginaw, MI 48604 | 6/26/06 | 8515 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8516 |
| Felder Annie M | 192 Red Lion Rd Henrietta, NY 14467-9556 | 6/15/06 | 8015 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8017 |
| Felder Annie M | 192 Red Lion Rd Henrietta, NY 14467-9556 | 6/15/06 | 8016 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8017 |
| Fife Claudine | PO Box 2431 Saginaw, MI 48605-2431 | 6/12/06 | 7771 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 7772 |
| Gallelli Filippo | 80 W Hill Est Rochester, NY 14626-4504 | 6/1/06 | 7251 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 7262 |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Garner Barbara | J Barton Warren Esquire Warren & Simpson PC 105 North Side Square Huntsville, AL 35801 | 8/9/06 | 16044 | $9,758.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 16043 |
| Holland Scottie E | 1403 E Mclean Ave Burton, MI 48529-1611 | 8/9/06 | 15840 | $97,298.51 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 15841 |
| Jewett Michael | 317 Leta Ave Flint, MI 48507-2727 | 7/28/06 | 13143 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13144 |
| Jones Linda | 1939 Ponderosa Rd Burt, MI 48417-9416 | 6/22/06 | 8349 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8348 |
| Kasgorgis John | 8461 Webster Rd Clio, MI 48420 | 7/28/06 | 13141 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13140 |
| Kennedy Steven | 6791 Akron Rd Lockport, NY 14094 | 6/30/06 | 8804 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8803 |
| Klein Patty | 2 Vanburen Circle Davison, MI 48423 | 7/28/06 | 13138 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13139 |
| Lamson John | 4064 E Coldwater Rd Flint, MI 48506 | 7/28/06 | 13137 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13136 |
| Lee Jacqueline D | 711 Welch Blvd Flint, MI 48504-3142 | 7/28/06 | 12250 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 12252 |
| Lewis Robert | 816 Washington Ave Rochester, NY 14617 | 5/5/06 | 4804 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 4805 |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Logan Eartha | 2121 Canniff St<br>Flint, MI 48504-2009 | 8/9/06 | 15923 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 16262 |
| Love Eugene | PO Box 1185<br>Flint, MI 48501 | 7/28/06 | 13134 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13133 |
| Lytle Alan L | PO Box 162<br>Cromwell, IN 46732-0162 | 5/22/06 | 6552 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 6551 |
| Madden John R | 1046 S Gale Rd<br>Davison, MI 48423-2508 | 7/31/06 | 14778 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 14779 |
| Malusi Daniel | 2902 S Jefferson St<br>Bay City, MI 48708-8407 | 5/31/06 | 7214 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 7213 |
| Marchbanks Janine | 500 Clara St<br>Linwood, MI 48634 | 6/27/06 | 8617 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8616 |
| McHale Patrick | 3291 W Gracelawn Ave<br>Flint, MI 48504 | 7/31/06 | 14776 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 14777 |
| Meeks Fred | 2508 Plainfield Ave<br>Flint, MI 48506-1863 | 7/28/06 | 13131 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13132 |
| Mendrek Thomas | 1440 Beaumont Ct<br>Flushing, MI 48433 | 7/31/06 | 14780 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 14781 |
| Murphy Jerome | 1506 E Leith St<br>Flint, MI 48506 | 7/28/06 | 13125 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13126 |

6/24/2009 6:34 PM
Omni 34 Exhibit E-3 Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Nequist Axel | 4011 E M 71<br>Corunna, MI 48817-9509 | 7/28/06 | 13124 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13123 |
| Olah Sheila M | G 3100 Miller Rd Apt 17 A<br>Flint, MI 48507-0000 | 6/9/06 | 7728 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 7733 |
| OLear Elsie | 4340 Meadows Ave<br>Grand Blanc, MI 48439 | 7/28/06 | 13121 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13122 |
| Pepper Carol Ann | 1055 E Humphrey Ave<br>Flint, MI 48505-1509 | 7/28/06 | 13119 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13120 |
| Perry Euwilda | Perry Euwilda<br>5002 Phillips Rd<br>Kingston, MI 48741-9700 | 7/28/06 | 13117 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13118 |
| Prescott Mark | 9342 Pinecrest Ct<br>Davison, MI 48423 | 7/28/06 | 13115 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13116 |
| Radlick Mary A | 1220 41st Ave East<br>Ellenton, FL 34222 | 7/28/06 | 13114 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13113 |
| Reid Sheila | Reid Sheila<br>2602 Mountain Ave<br>Flint, MI 48503 | 7/28/06 | 13112 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13111 |
| Sabo Robert B | 20311 East M 60<br>Three Rivers, MI 49093-9098 | 6/27/06 | 8665 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 11219 |
| Sabo Robert B | 20311 East M 60<br>Three Rivers, MI 49093-9098 | 7/26/06 | 11217 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 11219 |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Salo Leila M | 3280 State St Rd<br>Bay City, MI 48706-1867 | 5/31/06 | 7232 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 7231 |
| Smith Michael | 34 Kaymar Dr<br>Bergen, NY 14416 | 5/5/06 | 4927 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 4960 |
| Sterling Calvin B | PO Box 5155<br>Flint, MI 48505-0155 | 7/31/06 | 14782 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 14783 |
| Stine David | 17121 Kropf Ave<br>Davisburg, MI 48350-1188 | 6/27/06 | 8646 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8644 |
| Straight Mary | 27 Deer Trail<br>Saginaw, MI 48603 | 8/9/06 | 16125 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 16257 |
| Streeter Steven D | G 4210 Crosby Rd<br>Flint, MI 48506-1463 | 7/28/06 | 12248 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 12251 |
| Tacey II Kenneth J | 14631 Potanow Trail<br>Orlando, FL 32837-7208 | 7/14/06 | 9517 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 9518 |
| Tilden Floyd D | 3900 Studor Rd<br>Saginaw, MI 48601-5745 | 7/5/06 | 8923 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8924 |
| Vaughn Katie | 2048 Chelan St<br>Flint, MI 48503 | 7/28/06 | 13093 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13092 |
| Webb Nellie | Webb Nellie<br>225 W Dewey St<br>Flint, MI 48505 | 7/28/06 | 13090 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13091 |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Wells Rita | 213 W Marengo Ave<br>Flint, MI 48505 | 7/28/06 | 13088 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13089 |
| Wicks Sharon | 9362 Corunna Rd<br>Swartz Creek, MI 48473 | 7/28/06 | 13085 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13086 |
| Williams Keith B | 6445 Smoke Rise Trail<br>Grand Blanc, MI 48439 | 7/31/06 | 14784 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 14785 |
| Williams Sheila | 2934 Swaffer Rd<br>Millington, MI 48736 | 7/28/06 | 13084 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13083 |
| Woodfork Minnie | Woodfork Minnie<br>241 E Gracelawn Ave<br>Flint, MI 48505-2707 | 7/28/06 | 13081 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13082 |

6/24/2009 6:34 PM
Omni 34 Exhibit E-3 Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-4 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Jones Linda | 1939 Ponderosa Rd<br>Burt, MI 48417-9416 | 9/8/06 | 16295 | $0.00 | Untimely Individual Workers' Compensation Claim | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| US Environmental Protection Agency | David J Kennedy<br>Assistant US Attorney SDNY<br>86 Chambers St 3rd Fl<br>New York, NY 10007 | 7/31/06 | 14309 | $0.00 | Secured Books And Records Claim | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Aponte Milagrito | 2528 Stocker Ave<br>Youngstown, OH 44505 | 10/2/06 | 16341 | $42,000.00 | Untimely Claims | Disallow and Expunge | |
| Autocam do Brasil Usinagem Ltda | Attn Douglas Campos<br>Rua Guido de Camargo Penteado Sobrinho 3055<br>Campinas, SP 13082-800 Brazil | 10/17/08 | 16829 | $43,240.00 | Untimely Claims | Disallow and Expunge | |
| Comerford Ciara M | 1521 N Maple Ave<br>Royal Oak, MI 48067 | 8/9/06 | 15936 | $10,000.00 | Untimely Claims | Disallow and Expunge | |
| Comerford Ciara M | 1521 N Maple Ave<br>Royal Oak, MI 48067 | 8/9/06 | 15937 | $10,000.00 | Untimely Claims | Disallow and Expunge | |
| Eldridge Donald E | 3348 Mills Acres St<br>Flint, MI 48506-2133 | 8/21/06 | 16248 | $0.00 | Untimely Claims | Disallow and Expunge | |
| Haak David W | Box 185<br>Parrottsville, TN 37843-0185 | 9/14/06 | 16313 | $0.00 | Untimely Claims | Disallow and Expunge | |
| Henry J Bley and Nancy L Bley Trs | Bley Family Trust Ua Dtd 5602<br>214 Ross St<br>Santa Cruz, CA 95060 | 10/24/08 | 16831 | $0.00 | Untimely Claims | Disallow and Expunge | |
| Hicks Roger | 104 Sharp Dr<br>Gadsden, AL 35903 | 8/21/06 | 13807 | $72.24 | Untimely Claims | Disallow and Expunge | |
| John D Wydner | 8267 Danville Rd<br>Danville, AL 35619 | 2/25/09 | 16842 | $0.00 | Untimely Claims | Disallow and Expunge | |
| John Hoomans | 1084 Lawrence Rd<br>Hilton, NY 14468 | 2/17/09 | 16839 | $90,000.00 | Untimely Claims | Disallow and Expunge | |
| Jones Linda | 1939 Ponderosa Rd<br>Burt, MI 48417-9416 | 9/11/06 | 16298 | $0.00 | Untimely Claims | Disallow and Expunge | |

6/24/2009 6:34 PM
Omni 34 Exhibit G Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Jones Lonnie M | 634 Matawan Dr<br>Campbell, OH 44405-2035 | 8/30/06 | 16278 | $36,000.00 | Untimely Claims | Disallow and Expunge | |
| Jones Lonnie M | 634 Matawan Dr<br>Campbell, OH 44405-2035 | 9/21/06 | 16331 | $36,000.00 | Untimely Claims | Disallow and Expunge | |
| Jones Ronald | 612 Langley Trace<br>Elizabethtown, KY 42701 | 8/24/06 | 16256 | $0.00 | Untimely Claims | Disallow and Expunge | |
| Joyce E Higginbottom | PO Box 281<br>Greentown, IN 46936-0281 | 2/17/09 | 16840 | $68,000.00 | Untimely Claims | Disallow and Expunge | |
| Joyce E Higginbottom | PO Box 281<br>Greentown, IN 46936-0281 | 2/17/09 | 16847 | $68,000.00 | Untimely Claims | Disallow and Expunge | |
| Kevin Keegan | 16 Bennett Rd<br>Hilton, NY 14468 | 2/18/09 | 16848 | $75,000.00 | Untimely Claims | Disallow and Expunge | |
| Madison Investment Trust Series 38 Injex Industries | 6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 10/21/08 | 16830 | $6,612.68 | Untimely Claims | Disallow and Expunge | |
| Mary Louise Madden | 865 Fairfield Ave NW<br>Grand Rapids, MI 49504 | 2/17/09 | 16845 | $75,000.00 | Untimely Claims | Disallow and Expunge | |
| Michigan Spring & Stamping a Division of Precision Products Group Inc | George Ondiek<br>Precision Products Group Inc<br>9207 51st Ave<br>College Park, MD 20740 | 11/12/08 | 16836 | $359,073.54 | Untimely Claims | Disallow and Expunge | |
| Peter Ng | 6260 Summerhill Dr<br>Hudsonville, MI 49426 | 2/18/09 | 16841 | $75,000.00 | Untimely Claims | Disallow and Expunge | |
| Peter P Prus | 2930 N Vermont<br>Royal Oak, MI 48073-3527 | 10/24/08 | 16835 | $2,300.00 | Untimely Claims | Disallow and Expunge | |

6/24/2009 6:34 PM
Omni 34 Exhibit G Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Treatment of Claim | Surviving Claim Number |
| Randall I Eddy | 5862 Bramalea S E<br>Kentwood, MI 49508 | 2/17/09 | 16844 | $75,000.00 | Untimely Claims | Disallow and Expunge | |
| Raymond G Gabriel | Raymond Gabriel<br>1496 W Sweden Rd<br>Brockport, NY 14420 | 2/17/09 | 16838 | $0.00 | Untimely Claims | Disallow and Expunge | |
| Richard G Van Dyk | 1042 Brentwood St<br>Jenison, MI 49428-9213 | 2/17/09 | 16846 | $75,000.00 | Untimely Claims | Disallow and Expunge | |
| Richard Kenneth Donoghue | 95 Western Pine Dr<br>Rochester, NY 14616 | 2/13/09 | 16843 | $120,000.00 | Untimely Claims | Disallow and Expunge | |
| Rudolph V Kreutzer | 2575 Haverhill Ct<br>Toms River, NJ 08755-2524 | 10/24/08 | 16832 | $0.00 | Untimely Claims | Disallow and Expunge | |
| Rudolph V Kreutzer | 2575 Haverhill Ct<br>Toms River, NJ 08755-2524 | 10/24/08 | 16833 | $0.00 | Untimely Claims | Disallow and Expunge | |
| Sharyl Yvette Carter | 92 Woolery Ln No C<br>Dayton, OH 45415 | 5/1/09 | 16849 | $50,000,000.00 | Untimely Claims | Disallow and Expunge | |
| Sharyl Yvette Carter | 92 Woolery Ln No C<br>Dayton, OH 45415 | 4/28/09 | 16850 | $50,000,000.00 | Untimely Claims | Disallow and Expunge | |
| Terrie S Kopietz Tod | Walter J Kopietz<br>6342 Heron Pkwy<br>Clarkston, MI 48346-4805 | 10/24/08 | 16834 | $0.00 | Untimely Claims | Disallow and Expunge | |
| Thompson Georianna | 412 Thompson Pl<br>Pearl, MS 39208 | 8/16/06 | 16213 | $0.00 | Untimely Claims | Disallow and Expunge | |

6/24/2009 6:34 PM
Omni 34 Exhibit G Service List

# EXHIBIT F

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                          :
        In re                             :      Chapter 11
                                          :
DELPHI CORPORATION, <u>et al.</u>,        :      Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :      (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


<u>NOTICE OF OBJECTION TO CLAIM</u>


[Claimant Name]:


        Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim or scheduled liability, the Debtors have determined
that one or more of your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table
below should be disallowed and expunged, or modified and allowed as summarized in the table and
described in more detail in the Debtors' Thirty-Fourth Omnibus Objection Pursuant To 11 U.S.C. § 502(b)
And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Certain Pension And OPEB Claims, (B) Certain
Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers'
Compensation Claims, (D) Certain Untimely Individual Workers' Compensation Claims, (E) A Secured
Books And Records Claim, And (F) Certain Untimely Claims, (II) Modify Certain (A) Wage And Benefit
Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims
Asserting Priority, (III) Provisionally Disallow Certain Union Claims, And (IV) Modify And Allow
Certain Settled Claims (the "Thirty-Fourth Omnibus Claims Objection"), dated December June 22, 2009,
a copy of which is enclosed (without exhibits).  The Debtors' Thirty-Forth Omnibus Claims Objection is
set for hearing on July 23, 2009 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D.
Drain, United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"),
One Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN THE
ENCLOSED THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE
FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M.
(PREVAILING EASTERN TIME) ON JULY 16, 2009.  IF YOU DO NOT RESPOND TIMELY IN
THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY
BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY
OF AN ORDER.

        The enclosed Thirty-Fourth Omnibus Claims Objection identifies four different categories of
objections.  The category of claim objection applicable to you is identified in the table below in the
column entitled "Basis For Objection":

Claims identified as having a Basis for Objections of "Pension And OPEB Claims" are those Claims for which the Debtors are not liable.

Claims identified as having a Basis For Objection of "Wage And Benefits Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Provisionally Disallowed Union Claims" are those Claims that assert liabilities or dollar amounts that were filed by current or former employees of the Debtors, all of whom are or were represented by the International Union of Operating Engineers Locals 832S, 18S, and 101S (the "IUOE"), the International Brotherhood of Electrical Workers and its Local 663 (the "IBEW"), or the International Association of Machinists and Aerospace Workers and its District 10 and Tool and Die Makers Lodge 78 (the "IAM"), or by persons with claims derived from their relationship with such a current or former employee of the Debtors, for wages and benefits, future pension benefits, or other post-employment benefits and that were waived and released pursuant to certain settlement agreements between the Debtors and each of the IUOE, the IBEW, and the IAM, respectively.

Claims identified as having a Basis For Objection of "State Workers' Compensation Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Books And Records Claims" are those Claims that assert liabilities or dollar amounts that are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Duplicate Or Amended Claims" are either duplicates of other Claims or have been amended or superseded by later-filed Claims.

The Claim identified as having a Basis For Objection of "Untimely Individual Workers' Compensation Claim" is a Claim that was not timely filed pursuant to the Bar Date Order.

The Claim identified as having a Basis For Objection of "Secured Books And Records Claim" is a Claim that asserts liabilities that are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Claims" is are Claims that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Allowed Pursuant To Settlement" are those Claims with respect to each of which the Debtors, together with the current holders and, as applicable, the original claimants asserting such Claims (the "Claimants"), have reached a settlement in principle with respect to the proper amount of each Claims Allowed Pursuant To Settlement for each such Claim. Accordingly, the

2

Debtors seek to convert the amount of each Claims Allowed Pursuant To Settlement to a fully liquidated amount agreed to between the Debtors and the Claimant and seek to have such Claim allowed in that agreed-upon amount as an unsecured claim against the stated Debtor.

.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|------------|--------------|--------------------------|---------------------|--------------------|---------------------------------|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

If you wish to view the complete exhibits to the Thirty-Fourth Omnibus Claims Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Thirty-Fourth Omnibus Claims Objection to your Claim, please contact the Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Thirty-Fourth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on July 16, 2009. Your Response, if any, to the Thirty-Fourth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel)

---

1        Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Claim, (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Thirty-Fourth Omnibus Claims Objection, (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim, (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the July 23, 2009 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order. With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on July 23, 2009 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION. PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION UNDER A REORGANIZATION PLAN. YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE. THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

Dated:  New York, New York
          June 22, 2009

# EXHIBIT G

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                    :
        In re                       :       Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :       Case No. 05-44481 (RDD)
                                    :
                        Debtors.    :       (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m),
3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR
HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN
NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS

("CLAIM OBJECTION PROCEDURES ORDER")

Upon the Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And

Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For

Hearings Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And

Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims, dated

October 31, 2006 (the "Motion"), of Delphi Corporation and certain of its subsidiaries and

affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the

"Debtors"); and upon the objections to the Motion and the record of the hearing held on the

Motion; and after due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.      Proper, timely, adequate, and sufficient notice of the Motion has been provided, such notice was good, sufficient and appropriate under the particular circumstances, and no other or further notice of the Motion is or shall be required.

B.      The Court has jurisdiction over the Motion pursuant to 28 U.S.C. §§ 157 and 1334.  The Motion is a core proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the Motion in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The relief requested in the Motion and granted herein is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.      This Court shall conduct special periodic hearings on contested claims matters in these cases (the "Claims Hearing Dates"), to be held in Courtroom 610, United States Bankruptcy Court, Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004 unless the Debtors and the parties whose claims are affected are otherwise notified by the Court. The following dates and times have been scheduled as Claims Hearing Dates in these chapter 11 cases:

December 13, 2006 at 10:00 a.m. (prevailing Eastern time)

January 12, 2007 at 10:00 a.m. (prevailing Eastern time)

February 14, 2007 at 10:00 a.m. (prevailing Eastern time)

March 1, 2007 at 10:00 a.m. (prevailing Eastern time)

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Motion.

2

March 21, 2007 at 10:00 a.m. (prevailing Eastern time)

April 5, 2007 at 10:00 a.m. (prevailing Eastern time)

April 27, 2007 at 10:00 a.m. (prevailing Eastern time)

May 10, 2007 at 10:00 a.m. (prevailing Eastern time)

May 24, 2007 at 10:00 a.m. (prevailing Eastern time)

June 1, 2007 at 10:00 a.m. (prevailing Eastern time)

June 14, 2007 at 10:00 a.m. (prevailing Eastern time)

June 22, 2007 at 10:00 a.m. (prevailing Eastern time)

July 12, 2007 at 10:00 a.m. (prevailing Eastern time)

July 20, 2007 at 10:00 a.m. (prevailing Eastern time)

August 2, 2007 at 10:00 a.m. (prevailing Eastern time)

August 17, 2007 at 10:00 a.m. (prevailing Eastern time)

August 30, 2007 at 10:00 a.m. (prevailing Eastern time)

September 28, 2007 at 10:00 a.m. (prevailing Eastern time)

October 11, 2007 at 10:00 a.m. (prevailing Eastern time)

October 26, 2007 at 10:00 a.m. (prevailing Eastern time)

November 8, 2007 at 10:00 a.m. (prevailing Eastern time)

November 30, 2007 at 10:00 a.m. (prevailing Eastern time)

December 6, 2007 at 10:00 a.m. (prevailing Eastern time)

2.     Any response to a claims objection or an omnibus claims objection (a

"Response") must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure,

the Local Bankruptcy Rules for the Southern District of New York, and the Amended Eighth

Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,

3

9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management,

And Administrative Procedures, entered on October 26, 2006 (the "Amended Eighth

Supplemental Case Management Order") (Docket No. 5418), (c) be filed with the Bankruptcy

Court in accordance with General Order M-242 (as amended) – registered users of the

Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest

must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or

any other Windows-based word processing format), (d) be submitted in hard copy form directly

to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United

States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610,

New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive,

Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps,

Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n:

John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese), in each case so as to be received no

later than 4:00 p.m. (prevailing Eastern time) on the seventh calendar day prior to the Omnibus

Hearing for which the relevant claims objection or omnibus claims objection is scheduled.

        3.      Every Response must contain at a minimum the following:

        (a)      the title of the claims objection to which the Response is directed;

        (b)      the name of the claimant (each holder of a proof of claim, a
"Claimant") and a brief description of the basis for the amount of the claim;

        (c)      a concise statement setting forth the reasons why the claim should
not be disallowed, expunged, reduced, or reclassified, including, but not limited to, the specific
factual and legal bases upon which the Claimant will rely in opposing the claims objection;

        (d)      unless already set forth in the proof of claim previously filed with
the Court, documentation sufficient to establish a prima facie right to payment; provided,
however, that the Claimant need not disclose confidential, proprietary, or otherwise protected
information in the Response; provided further, however, that the Claimant shall disclose to the
Debtors all information and provide copies of all documents that the Claimant believes to be

4

confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in support of its Claim, subject to appropriate confidentiality constraints;

(e)    to the extent that the claim is contingent or fully or partially unliquidated, the amount that the Claimant believes would be the allowable amount of such claim upon liquidation of the claim or occurrence of the contingency, as appropriate; and

(f)    the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

4.    Only those Responses made in writing and timely filed and received will be considered by the Court.  If a Claimant whose proof of claim is subject to a claims objection and who is served with the relevant claims objection fails to file and serve a timely Response in compliance with the foregoing procedures, the Debtors may present to the Court an appropriate order seeking relief with respect to such claim consistent with the relief sought in the relevant claims objection without further notice to the claimant, <u>provided</u> that, upon entry of such an order, the claimant shall receive notice of the entry of such order as provided below; <u>provided</u>, <u>however</u>, that if the claimant files a timely Response, which does not include the required minimum information provided in paragraph 3 above, the Debtors shall seek disallowance and expungement of the relevant claim or claims only in accordance with the Claims Hearing Procedures provided in paragraph 9 below.

5.    To the extent that a Response is filed with respect to any claim listed in a claims objection (each, a "Contested Claim"), each such Claim and the objection to such Claim asserted in the claims objection shall be deemed to constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.

6.    The Debtors are hereby authorized and directed to serve each Claimant whose proof of claim is listed in any omnibus claims objection with (a) a personalized Notice Of Objection To Claim which specifically identifies the Claimant's proof of claim that is subject to objection and the basis for such objection and (b) a complete copy of the relevant omnibus

5

claims objection without exhibits.  Service of omnibus claims objections in such manner shall

constitute good and sufficient notice and no other or further notice to claimants of an omnibus

claims objection shall be required.

7.    Kurtzman Carson Consultants, LLC (the "Claims Agent") is hereby

authorized and directed to serve all orders entered with respect to any omnibus claims objections,

including exhibits, upon only the master service list and the 2002 list.  The Claims Agent is

hereby further authorized and directed to serve all claimants whose proofs of claim are the

subject of an order entered with respect to an omnibus claims objection with a copy of such order,

without exhibits, and a personalized Notice Of Entry Of Order in the form attached hereto as

Exhibit A specifically identifying such Claimant's proof of claim that is subject to the order, the

Court's treatment of such proof of claim, and the basis for such treatment, and advising the

Claimant of its ability to view the order with exhibits free of charge on the Debtors' Legal

Information Website.  Without limiting the foregoing, the Court hereby directs the Claims Agent

to serve the First Omnibus Claims Order in the manner provided hereby.

8.    Any order entered by the Court with respect to an objection asserted in an

omnibus claims objection shall be deemed a separate order with respect to each claim covered by

such order.

9.    The following procedures shall apply with respect to the determination of

Contested Claims (the "Claims Hearing Procedures"):

(a)    Adjournment Of Claims Hearing.

(i)    All Contested Claims for which a timely Response is filed shall be
automatically adjourned to a future hearing, the date of which shall be determined by the Debtors,
in their sole discretion, by serving the Claimant with notice as provided herein.  The Debtors
may send such notice to each Claimant when they deem it appropriate to do so, subject to the
requirements of the Bankruptcy Code, the Bankruptcy Rules, and any further order of this Court.

6

The Debtors shall schedule the further hearing upon each Contested Claim to a Claims Hearing of the Debtors' election:

(A)    for a non-evidentiary hearing to address the legal sufficiency of the particular proof of claim and whether the proof of claim states a claim against the asserted Debtor under Bankruptcy Rule 7012 (a "Sufficiency Hearing"), by serving upon the relevant Claimant by facsimile or overnight delivery, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit B</u> (a "Notice Of Sufficiency Hearing") and a copy of this Order at least 20 business days prior to the date of such Sufficiency Hearing, or

(B)    for an evidentiary hearing on the merits of such Contested Claim (a "Claims Objection Hearing"), by serving upon the relevant Claimant by facsimile or overnight delivery, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit C</u> (a "Notice Of Claims Objection Hearing" and, collectively with the Notice of Sufficiency Hearing, the "Notices of Hearing") and a copy of this Order at least 65 calendar days prior to the date of such Claims Objection Hearing.

(ii)    The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Court and the Claimant at least five business days prior to the date of the scheduled hearing; <u>provided</u>, <u>however</u>, that the hearing on any Contested Claim shall not be adjourned for more than a total of 180 calendar days from date of service of the initial Notice of Hearing set forth in paragraph 9(a)(i)(A) and (B) above without consent of the Claimant with respect thereto, unless otherwise ordered by the Court.

(b)    <u>Sufficiency Hearing Procedures</u>.

(i)    To the extent that a Contested Claim is adjourned to a Sufficiency Hearing, if the Debtors wish to file a supplemental pleading, they shall file and serve their pleading no later than ten calendar days before the scheduled Sufficiency Hearing. The supplemental pleading shall not exceed fifteen single-sided, double-spaced pages.

(ii)    To the extent that a Contested Claim is adjourned to a Sufficiency Hearing, if the Claimant wishes to file a supplemental response, the Claimant shall file and serve its response no later than two business days before the scheduled Sufficiency Hearing. The supplemental response shall not exceed fifteen single-sided, double-spaced pages.

(iii)    To the extent that this Court determines upon conclusion of the Sufficiency Hearing that a Contested Claim cannot be disallowed in whole or in part without further proceedings, the Debtors shall provide to the Claimant a Notice Of Claims Objection Hearing pursuant to the procedures set forth above.

(c)    <u>Mandatory Meet And Confer</u>.

(i)    If (A) (1) the amount in dispute for a Contested Claim exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000), (B) the Claimant (if an individual) or the Claimant's principal place of

business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located within 90 miles of Troy, Michigan, and (C) such Contested Claim is scheduled by the Debtors for a Claims Objection Hearing, the Debtors and the relevant Claimant  shall hold an in-person meet and confer (an "In-Person Meet and Confer") at a neutral location in Troy, Michigan, or such other location as is reasonably acceptable to the Debtors, within ten business days of service of the Notice Of Claims Objection Hearing.

        (ii)     If (A) (1) the amount in dispute for a Contested Claim is less than or equal to $1,000,000, (2) a Contested Claim asserts unliquidated claims and the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000, or (3) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located more than 90 miles from Troy, Michigan, and (B) such Contested Claim is scheduled by the Debtors for a Claims Objection Hearing, the Debtors and the relevant Claimant shall hold a telephonic meet and confer (a "Telephonic Meet and Confer" and, collectively with In-Person Meet and Confers, the "Meet and Confers") within ten business days of service of the Notice Of Claims Objection Hearing.

        (iii)    The following representatives of each of the Debtors and the Claimant shall attend the Meet and Confer: (A) counsel for each of the parties, except for a Claimant proceeding pro se, who shall be prepared to discuss the matter described in paragraph 9 (k) below, and (B) a person possessing ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of the Debtors and the Claimant, respectively; provided, however, that counsel for each of the parties may participate in the Meet and Confer telephonically.

        (iv)    The Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the foregoing procedures or conduct the Meet and Confer in good faith.

        (d)    Debtors' Statement Of Disputed Issues.  Within five business days after service of the Notice Of Claims Objection Hearing, the Debtors shall file and serve a written statement of disputed issues (the "Statement Of Disputed Issues") upon the Claimant.  The Statement Of Disputed Issues shall contain a concise statement summarily setting forth the primary reasons why the claim should be disallowed, expunged, reduced, or reclassified as set forth in the claims objection, including, but not limited to, the material factual and legal bases upon which the Debtors will rely in prosecuting the claims objection, without prejudice to the Debtors' right to later identify and assert additional legal and factual bases for disallowance, expungement, reduction, or reclassification of the Contested Claim.  The Statement of Disputed Issues shall also include documentation supporting the disallowance, expungement, reduction, or reclassification of the Contested Claim, without prejudice to the Debtors' right to later identify additional documentation supporting the disallowance, expungement, reduction, or reclassification of the Contested Claim; provided, however, that the Debtors need not disclose confidential, proprietary, or otherwise protected information in the Statement of Disputed Issues; provided further, however, that the Debtors shall disclose to the Claimant all information and

8

provide copies of all documents that the Debtors believe to be confidential, proprietary, or otherwise protected, subject to appropriate confidentiality constraints.

(e)    <u>Claimant's Supplemental Response</u>.  The following procedures apply to the Claimant's written supplemental response (the "Supplemental Response"), subject to modification pursuant to paragraph 9(k), filed in connection with a Claims Objection Hearing for a Contested Claim:

(i)    The Claimant may file and serve its Supplemental Response (with a copy to chambers) no later than 30 business days prior to commencement of the Claims Objection Hearing.  The Supplemental Response shall not exceed 20 single-sided, double-spaced pages (exclusive of exhibits or affidavits).

(ii)    If the Claimant relies on exhibits, the Claimant shall include such exhibits in its Supplemental Response (other than those previously included with either its Proof of Claim or its Response); <u>provided</u>, <u>however</u>, that the Claimant need not disclose confidential, proprietary, or otherwise protected information in the Supplemental Response; <u>provided</u> further, <u>however</u>, that the Claimant shall disclose to the Debtors all information and provide copies of all documents that the Claimant believes to be confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in support of its Contested Claim, subject to appropriate confidentiality constraints.  The Claimant shall include a certificate of counsel or a declaration or affidavit authenticating any documents attached to the Supplemental Response, as appropriate.

(iii)    The Supplemental Response may include affidavits or declarations from no more than two witnesses setting forth the basis of the Contested Claim and evidence supporting the Contested Claim; <u>provided</u>, <u>however</u>, that if the Claimant intends to call a person not under such Claimant's control at the hearing, the Claimant shall, in lieu of an affidavit or declaration of such person, identify such person, the Claimant's basis for calling such person as a witness, and the reason that it did not file an affidavit or declaration of such person.  If an affiant or declarant does not attend the Claims Objection Hearing, such affiant or declarant's affidavit or declaration shall be stricken.  The Claimant shall not be permitted to elicit any direct testimony at the Claims Objection Hearing; instead, the affidavit or declaration submitted with the Supplemental Response, or such witnesses' deposition transcript if the witnesses were not under the Claimant's control, shall serve as the witnesses' direct testimony and the Debtors may cross examine the witnesses at the Claims Objection Hearing, or counter-designate deposition testimony.  No other or additional witnesses may introduce evidence at the hearing on behalf of the Claimant.

(iv)    No later than three business days prior to commencement of the Claims Objection Hearing, if the Claimant timely filed a Supplemental Response, the Claimant may file and serve (with a copy to chambers) an amended Supplemental Response and a supplemental affidavit or declaration on behalf of each of its witnesses solely for the purpose of supplementing the Supplemental Response and the witnesses' prior affidavits or declarations with respect to matters adduced through the discovery provided by these Claims Hearing Procedures; <u>provided</u> that the amended Supplemental Response shall be subject to the page limitations set forth above.

9

(f)    <u>Debtors' Supplemental Reply</u>.  The following procedures shall apply to the Debtors' written supplemental reply, if any (the "Supplemental Reply"), subject to modification pursuant to paragraph 9(k) below, filed in connection with a Claims Objection Hearing with respect to a Contested Claim:

(i)    The Debtors may file and serve (with a copy to chambers) a Supplemental Reply no later than 20 business days prior to commencement of the Claims Objection Hearing.  The Supplemental Reply shall not exceed 20 single-sided, double-spaced pages (exclusive of exhibits or affidavits).

(ii)    If the Debtors rely on exhibits, the Debtors shall include such exhibits in their Supplemental Reply (other than those previously included with either their objection or reply); <u>provided</u>, <u>however</u>, that the Debtors need not disclose confidential, proprietary, or otherwise protected information in the Supplemental Reply; <u>provided</u> <u>further</u>, <u>however</u>, that the Debtors shall disclose to the Claimant all information and provide copies of all documents that the Debtors believe to be confidential, proprietary, or otherwise protected and upon which the Debtors intend to rely in support of their objection, subject to appropriate confidentiality constraints.  The Debtors shall include a certificate of counsel or a declaration or affidavit authenticating any documents attached to the Supplemental Reply.

(iii)    The Supplemental Reply may include affidavits or declarations from no more than two witnesses setting forth the Debtors' basis for objecting to the Contested Claim and evidence in support of such objection to the Contested Claim; <u>provided</u>, <u>however</u>, that if the Debtors intend to call a person not under the Debtors' control at the hearing, the Debtors shall, in lieu of an affidavit or declaration of such person, identify such person, the Debtors' basis for calling such person as a witness, and the reason that it did not file an affidavit or declaration of such person.  If an affiant or declarant does not attend the Claims Objection Hearing, as appropriate, such affiant or declarant's affidavit or declaration shall be stricken.  The Debtors shall not be permitted to elicit any direct testimony at the Claims Objection Hearing, instead, the affidavit or declaration submitted with the Supplemental Reply, or such witnesses' deposition transcript if the witnesses were not under the Debtors' control, shall serve as the witnesses' direct testimony and the Claimant may cross examine the witnesses at the Claims Objection Hearing or counter-designate deposition testimony.  No other or additional witnesses may introduce evidence at the hearing on behalf of the Debtors.

(iv)    No later than three business days prior to commencement of the Claims Objection Hearing, if the Debtors timely filed a Supplemental Reply, the Debtors may file and serve (with a copy to chambers) an amended Supplemental Reply and a supplemental affidavit or declaration on behalf of each of their witnesses solely for the purpose of supplementing the Supplemental Reply and the witnesses' prior affidavits or declarations with respect to matters adduced through the discovery provided by these Claims Hearing Procedures; <u>provided</u> that the amended Supplemental Reply shall be subject to the page limitations set forth above.

(g)    <u>Mandatory Non-Binding Summary Mediation</u>.  Except as set forth below, at least 15 business days prior to commencement of the Claims Objection Hearing, the Debtors and the Claimant shall submit to mandatory non-binding summary mediation (each, a

"Mediation") in an effort to consensually resolve the Contested Claim. The Mediation shall be governed by General Order M-143 except as follows. The following procedures shall apply to each Mediation, subject to modification pursuant to paragraph 9(k) below:

       (i)     Each Mediation shall be assigned to one of the mediators listed by the Debtors on Exhibit D hereto (each, a "Mediator"). The Debtors and the Claimant shall agree upon the Mediator at the Meet and Confer; provided that, if the Debtors and the Claimant are unable to agree upon a Mediator, the parties shall promptly report such inability to agree to the Court.

       (ii)    The Mediator shall not have the authority to require either the Debtors or the Claimant to provide any additional briefing with respect to the Mediation.

       (iii)   If (A) (1) the amount in dispute for a Contested Claim exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000) and (B) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located within 90 miles of Troy, Michigan, the Mediation shall be held at a neutral location in Troy, Michigan.

       (iv)   If (A) (1) the amount in dispute for a Contested Claim exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000), and (B) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located more than 90 miles from Troy, Michigan, the Mediation shall be held at a neutral location reasonably acceptable to the Debtors and the Claimant; provided that, if the Debtors and the Claimant are unable to agree upon a neutral location at the Meet and Confer, the parties shall promptly report such inability to agree to the Court.

       (v)    If (A) the amount in dispute for a Contested Claim is less than or equal to $1,000,000 or (B) the Contested Claim asserts unliquidated claims and the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000, participation in Mediation shall be voluntary and any Mediation may be held telephonically at either the Debtors' or the Claimant's request.

       (vi)   A person possessing ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of each of the Debtors and the Claimant shall attend an in-person Mediation or participate in a telephonic Mediation, if any; provided, however, that the Debtors' counsel will not be precluded from attending and participating in a Mediation in the event that the claimant elects not to have its counsel attend or participate in a Mediation.

       (vii)  Absent consent of each of the Claimant and the Debtors, the length of the Mediation shall be limited to one day.

(viii)    The Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the foregoing procedures or conduct the Mediation in good faith.

(ix)    The Debtors and the Claimant shall each bear its own costs in participating in the Mediation.  The Debtors are hereby authorized to pay the Mediator's fees.

(h)    <u>Claims Objection Hearing Discovery</u>.  If a Claims Objection Hearing is scheduled for a particular Contested Claim, the Debtors and the Claimant shall be bound by the following discovery procedures, which shall otherwise be governed by the Bankruptcy Rules, subject to modification pursuant to paragraph 9(k) below:

(i)    No later than five business days after service of the Supplemental Response, the Debtors may request:

(A)    That the Claimant produce documents relevant to the Contested Claim.  Documents shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(B)    That the Claimant respond to no more than 15 interrogatories, including discrete subparts.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(C)    That the Claimant respond to no more than ten requests for admission.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(ii)    No later than five business days after service of the Supplemental Reply, the Claimant may request:

(A)    That the Debtors produce documents relevant to the Contested Claim.  Documents shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(B)    That the Debtors respond to no more than 15 interrogatories, including discrete subparts.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(C)    That the Debtors respond to no more than ten requests for admission.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(iii)    No earlier than fifteen business days prior to the commencement of the Claims Objection Hearing, but at least five business days prior to commencement of the Claims Objection Hearing, the Debtors may, at their election, take the deposition upon oral examination of each witness whose affidavit or declaration was proffered in support of the Claimant's Supplemental Response.  Each deposition shall not exceed three hours.

12

(iv)    No earlier than fifteen business days prior to the commencement of the Claims Objection Hearing, but at least five business days prior to commencement of the Claims Objection Hearing, the Claimant may, at its election, take the deposition upon oral examination of each witness whose affidavit or declaration was proffered in support of the Debtors' Supplemental Reply.  Each deposition shall not exceed three hours.

(v)    Except as provided in paragraph 9(g)(vi) above, nothing in this Order alters any obligation of opposing counsel with regard to communications with non-counsel opponents or any applicable law regarding corporations or other business entities to be represented by counsel.

(i)    Conduct Of The Claims Objection Hearing.  The Debtors and the Claimant shall each be permitted, subject to modification pursuant to paragraph 9(k) below, no more than one hour to present their respective cases, inclusive of time cross-examining their opponent's witnesses and making argument to the Court.  The parties shall coordinate with each other in advance of the hearing with respect to, joint exhibit binders, stipulated admission of evidence, anticipated disputes regarding the admission of particular evidence and any designated deposition testimony.

(j)    Estimation Based Upon Claimant's Asserted Estimated Amount.  To the extent that a Contested Claim would be subject to estimation pursuant to section 502(c) of the Bankruptcy Code and the Debtors have sought authority to estimate such Contested Claim pursuant to an omnibus claims objection and/or a motion to estimate claims, if the Claimant has filed a Response in accordance with the procedures outlined above which (i) acknowledges that the Contested Claim is contingent or fully or partially unliquidated and (ii) provides the amount that the Claimant believes would be the allowable amount of such Contested Claim upon liquidation of the Contested Claim or occurrence of the contingency, as appropriate (the "Claimant's Asserted Estimated Amount"), the Debtors are hereby authorized, in their sole discretion, to elect to provisionally accept the Claimant's Asserted Estimated Amount as the estimated amount of such Contested Claim pursuant to section 502(c) of the Bankruptcy Code for all purposes other than allowance, but including voting and establishing reserves for purposes of distribution, subject to further objection and reduction as appropriate and section 502(j) of the Bankruptcy Code.  The Debtors' election shall be made by serving the Claimant with a Notice Of Election To Accept Claimant's Asserted Estimated Amount in the form attached hereto as Exhibit E.  The Contested Claim will otherwise remain subject in all respects to the procedures outlined herein.

(k)    Ability To Modify Procedures By Agreement Or Order Of Court.  At the Meet and Confer, the parties shall discuss discovery parameters, briefing, evidence to be presented, the timing outlined herein, and any modifications thereto that are necessary due to the facts and circumstances of the relevant Contested Claim.  Should the parties be unable to agree on reasonable modifications to these Claim Hearing Procedures, if any, either party may request that the Court promptly schedule a teleconference to consider such proposed modifications.  No discovery, testimony, or motion practice other than that described herein, as modified, shall be permitted, unless otherwise agreed by the parties or ordered by the Court.

10.     The procedures approved herein shall not apply to claims filed by Banc of America Securities LLC (as to proof of claim number 10758), Barclays Capital Inc. (as to proof of claim number 11658), Bear, Stearns & Co. Inc. (as to proof of claim number 10732), Cadence Innovation LLC, Citigroup Global Markets, Inc. (as to proof of claim number 10731), Credit Suisse Securities (USA) LLC (as to proof of claim number 10763), Merrill Lynch, Peirce, Fenner & Smith Inc. (as to proof of claim number 10761), Morgan Stanley & Co. Inc. (as to proof of claim number 10762), the Pension Benefit Guaranty Corporation, Robert Bosch GmbH, the State of California Environmental Protection Agency, the State of Michigan Environmental Protection Agency, the State of Ohio Environmental Protection Agency, Technology Properties, Ltd., UBS Securities LLC (as to proof of claim number 10759), the United States Environmental Protection Agency, and Wachovia Capital Markets, LLC (as to proof of claim number 10760) (collectively, the "Excluded Parties") for any purpose, including, but not limited to, any objections to such claims or other litigation in respect of such claims; provided, however, that nothing contained herein shall preclude any of the Excluded Parties or the Debtors, after notice and an opportunity to be heard, from seeking to establish appropriate alternative claims resolution procedures.

11.     With respect to the claim of Gary Whitney ("Mr. Whitney") (claim number 10157) and NuTech Plastics Engineering, Inc. ("NuTech") (claim number 1279 against Delphi Automotive Systems LLC), nothing in this Order shall limit Mr. Whitney's or NuTech's ability to request relief from the automatic stay provisions under section 362 of the Bankruptcy Code subject to the Debtors' right to object to such request.

12.     The Debtors shall not serve a Notice of Hearing on Orix Warren, LLC ("Orix Warren") with respect to proof of claim number 10202 until the earliest of the following

14

to occur: (a) the Debtors assume the lease between Delphi Automotive Systems LLC and Orix

Warren with respect to property located at 4551 Research Parkway in Warren, Ohio (the "Orix

Lease"), (b) the Debtors reject the Orix Lease, or (c) the Orix Lease terminates or is terminated

pursuant to its terms.

13.     Nothing in this Order shall preclude any right to seek estimation of a claim

under section 502(c) of the Bankruptcy Code, any right to seek relief from the automatic stay

under section 362 of the Bankruptcy Code to liquidate a claim in a different forum, any right to

seek protection of information under section 107(b) of the Bankruptcy Code or any right not

specifically addressed in this Order.

14.     This Court shall retain jurisdiction to hear and determine all matters

arising from the implementation of this order.

15.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Motion.

Dated: New York, New York
        December 6, 2006


                                ____/s/Robert D. Drain_____
                                 UNITED STATES BANKRUPTCY JUDGE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER WITH RESPECT
TO [_____] OMNIBUS CLAIMS OBJECTION

        PLEASE TAKE NOTICE that on _____ _, 200_, the United States Bankruptcy

Court for the Southern District of New York entered a [title of order] (the "Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the subject of the Order and was listed on Exhibit __ to the Order and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-259-2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
            _____ _, 200_

BY ORDER OF THE COURT

John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

    - and -

Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)


Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession


Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698


Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
        In re                               :    Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :    Case No. 05-44481 (RDD)
                                            :
                              Debtors.      :    (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF HEARING WITH RESPECT TO
DEBTORS' OBJECTION TO PROOF OF CLAIM NO. [_____]

        PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, entered December __, 2006 (the "Order"), a

sufficiency hearing (the "Sufficiency Hearing") to address the legal sufficiency of the Proof of

Claim and whether the Proof of Claim states a colorable claim against the asserted Debtor is

hereby scheduled for _____, 200_, at 10:00 a.m. (prevailing Eastern time) in the United

States Bankruptcy Court for the Southern District of New York (the "Court").

PLEASE TAKE FURTHER NOTICE that the Sufficiency Hearing will proceed

in accordance with the procedures provided in the Order, unless such procedures are modified in

accordance with Paragraph 9(k) thereof.  Please review the Order carefully – failure to comply

with the procedures provided in the Order (or as modified pursuant to Paragraph 9(k)) could

result in the disallowance and expungement of the Proof of Claim.  A copy of the Order is

attached hereto for your convenience.

2

PLEASE TAKE FURTHER NOTICE that the Debtors may further adjourn the

Hearing at any time at least five business days prior to the scheduled hearing upon notice to the

Court and the Claimant.


Dated:  New York, New York
_____ \_, 200\_

SKADDEN, ARPS, SLATE, MEAGHER &
    FLOM LLP

By:_____
    John Wm. Butler, Jr. (JB 4711)
    John K. Lyons (JL 4951)
    Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

By:_____
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

3

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

          - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
          In re                           :      Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :      Case No. 05-44481 (RDD)
                                          :
                      Debtors.            :      (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF CLAIMS OBJECTION HEARING WITH
RESPECT TO DEBTORS' OBJECTION TO PROOF OF CLAIM NO. [_____]

          PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, entered December __, 2006 (the "Order"), a

claims objection hearing (the "Claims Objection Hearing") for purposes of holding an

evidentiary hearing on the merits of the Proof of Claim is hereby scheduled for _____, 200_,

at 10:00 a.m. (prevailing Eastern time) in the United States Bankruptcy Court for the Southern

District of New York (the "Court").

PLEASE TAKE FURTHER NOTICE that the Claims Objection Hearing will

proceed in accordance with the procedures provided in the Order, unless such procedures are

modified in accordance with Paragraph 9(k) thereof.  Please review the Order carefully – failure

to comply with the procedures provided in the Order (or as modified pursuant to Paragraph 9(k))

could result in the disallowance and expungement of the Proof of Claim.  A copy of the Order is

attached hereto for your convenience.

PLEASE TAKE FURTHER NOTICE that the Debtors may further adjourn the

Hearing at any time at least five business days prior to the scheduled hearing upon notice to the

Court and the Claimant.


Dated:  New York, New York
_____ _, 200_

SKADDEN, ARPS, SLATE, MEAGHER &
    FLOM LLP

By:_____
    John Wm. Butler, Jr. (JB 4711)
    John K. Lyons (JL 4951)
    Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

By:_____
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

EXHIBIT D

## LIST OF MEDIATORS

Lawrence Abramcyzk
Marc Abrams
Ronald Barliant
Michael Baum
Morton Collins
Susan Cook
Samuel Damren
Eugene Driker
Jonathan Flaxer
Rozanne Giunta
Erwin Katz
Edward Moran
Alan Nisselson
Thomas Plunkett
Marty Reisig

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                           :
     In re                    :     Chapter 11
                           :
DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                           :
            Debtors.    :     (Jointly Administered)
                           :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF DEBTORS' ELECTION TO ACCEPT CLAIMANT'S
ASEERTED ESTIMATED AMOUNT FOR PROOF OF CLAIM NUMBER [_____]

          PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that on _____ _, 200_, the Claimant filed

its response to the objection, wherein Claimant (i) acknowledged that the Proof of Claim asserts

claims that are contingent or fully or partially unliquidated and (ii) stated that the Claimant

believes that the allowable amount of the Proof of Claim upon liquidation of the Contested

Claim or occurrence of the contingency, as appropriate, is $_____ (the "Claimant's Asserted

Estimated Amount").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, entered December __, 2006 (the "Order"), the

Debtors hereby provide notice that the Debtors elect to accept the Claimant's Asserted Estimated

Amount as the estimated amount of the Proof of Claim pursuant to section 502(c) of the

Bankruptcy Code as set forth in the Objection.  A copy of the Order is attached hereto.

PLEASE TAKE FURTHER NOTICE that any hearing scheduled pursuant to the

Order is hereby cancelled.

PLEASE TAKE FURTHER NOTICE that the Debtors' election to accept the

Claimant's Asserted Estimated Amount is without prejudice to the Debtors' right to object to any

other claims in these chapter 11 cases, or to further object to the Proof of Claim, on any grounds

whatsoever.

Dated: New York, New York
        _____ _, 200_

                         SKADDEN, ARPS, SLATE, MEAGHER &
                           FLOM LLP

                         By:_____
                           John Wm. Butler, Jr. (JB 4711)
                           John K. Lyons (JL 4951)
                           Ron E. Meisler (RM 3026)
                         333 West Wacker Drive, Suite 2100
                         Chicago, Illinois  60606
                         (312) 407-0700

                         By:_____
                           Kayalyn A. Marafioti (KM 9632)
                           Thomas J. Matz (TM 5986)
                         Four Times Square
                         New York, New York 10036
                         (212) 735-3000

                         Attorneys for Delphi Corporation, et al.,
                           Debtors and Debtors-in-Possession

3

# EXHIBIT H

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Bambach Kathleen | 1698 Alsdorf Ave Rochester Hills, MI 48309 | 7/31/06 | 15185 | $10,000.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $10,000.00 | General Unsecured |
| Brown Gary J | 7424 Grenlock Dr Sylvania, OH 43560 | 7/31/06 | 15718 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Carter David | 4227 Belle Terrace Ln Lebanon, OH 45036 | 7/31/06 | 14894 | $524,954.63 | Wage And Benefit Claims Subject To Modification | 05-44481 | $524,954.63 | General Unsecured |
| Cieslak Michael F | 7144 Valleyfalls Ct Hamilton, OH 45011 | 7/31/06 | 14927 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Dart Timothy L | 219 Barton Adrian, MI 49221 | 7/31/06 | 13588 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Dickens Robert | 1181 Fernridge Ave Grand Rapids, MI 49546 | 6/13/06 | 7944 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Elliot David J | 7192 Thundering Herd Pl Dayton, OH 45415 | 7/31/06 | 13533 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Fulcomer Lisa M | Fulcomer Lisa M 2511 S Linda Dr Bellbrook, OH 45305-1539 | 7/31/06 | 13524 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Fullard III Jake | 2192 Sulky Trail Beavercreek, OH 45434 | 7/31/06 | 13532 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Hartshorn Jewell A | 4124 Brenton Dr Dayton, OH 45416-1609 | 7/31/06 | 14931 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |

6/24/2009 6:24 PM
Omni 34 Exhibit B Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Hollister Iii R | 1692 Garry Dr Bellbrook, OH 45305 | 8/9/06 | 16129 | $123,657.02 | Wage And Benefit Claims Subject To Modification | 05-44481 | $123,657.02 | General Unsecured |
| Jankowski Janis J | 20531 Brandonwood Dr Clinton Township, MI 48038 | 7/31/06 | 15189 | $11,866.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $11,866.00 | General Unsecured |
| Maniaci Kathleen A | 13864 Bournemuth Dr Shelby Township, MI 48315 | 7/31/06 | 15186 | $10,000.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $10,000.00 | General Unsecured |
| Miller Mary | 5285 Little Woods Ln Dayton, OH 45429 | 8/9/06 | 15989 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Mueller David L | 1846 W Tamarron Ct Springboro, OH 45066 | 7/31/06 | 14745 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Piscitelli Michele | 5061 Maybee Rd Clarkston, MI 48346 | 7/31/06 | 15188 | $10,000.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $10,000.00 | General Unsecured |
| Showers Tee | 749 Ellsworth Dr Trotwood, OH 45426 | 7/31/06 | 14930 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Smith Jr Richard L | 5676 Rothbury Ct Ypsilanti, MI 48197-9023 | 7/31/06 | 15719 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Wood Catherine | 1992 Fairfield Dr Rochester Hills, MI 48306 | 7/20/06 | 10063 | $359.63 | Wage And Benefit Claims Subject To Modification | 05-44481 | $359.63 | General Unsecured |

6/24/2009 6:24 PM
Omni 34 Exhibit B Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| New Jersey Self Insurers Guaranty Association | c/o Jeffrey Bernstein Esq McElroy Deutsch Mulvaney & Carpenter LLP Three Gateway Ctr 100 Mulberry St Newark, NJ 07102-4079 | 7/27/06 | 11631 | $0.00 | State Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Ohio Bureau of Workers Compensation | Law Section Bankruptcy Unit 30 W Spring St PO Box 15567 Columbus, OH 43215-0567 | 12/27/05 | 1294 | $24,732,628.02 | State Workers' Compensation Claims Subject To Modification | 05-44481 | $24,732,628.02 | General Unsecured |
| Ohio Bureau of Workers Compensation | Law Section Bankruptcy Unit 30 W Spring St PO Box 15567 Columbus, OH 43215-0567 | 12/27/05 | 1301 | $39,610,402.53 | State Workers' Compensation Claims Subject To Modification | 05-44481 | $39,610,402.53 | General Unsecured |

6/24/2009 6:25 PM
Omni 34 Exhibit D Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Abner Claudia I | 3332 Lexington Dr Saginaw, MI 48601-4524 | 6/5/06 | 7471 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Anderson Scott D | 300 Hofmeister Rd St Helen, MI 48656-9545 | 6/30/06 | 8796 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Austin Mae F | 1823 Seymour Ave Flint, MI 48503-4338 | 7/14/06 | 9499 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Beard Wilt Terri | 2418 Willowdale Dr Burton, MI 48509-1318 | 8/14/06 | 16208 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Benton Gisela G | 2720 Riley Rd Caro, MI 48723-9456 | 6/8/06 | 7632 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Bierlein Dean | 310 Ardussi St Frankenmuth, MI 48734-1404 | 5/31/06 | 7197 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Blade Norma Lee | 12274 Adams St Bldg 8 Mount Morris, MI 48458-3200 | 6/30/06 | 8786 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Blake Dana | 620 Storie Ave Crossville, TN 38555 | 8/9/06 | 16107 | $500,000.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $500,000.00 | General Unsecured |
| Blehm Mark A | 7646 Garfield Rd Bentley, MI 48613-0000 | 7/21/06 | 10146 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Block Larry A | 6135 Scott Rd Mt Morris, MI 48458-9725 | 7/31/06 | 13566 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Bolin Deborah M | 9681 Elms Rd Birch Run, MI 48415-8445 | 6/26/06 | 8505 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |

6/24/2009 6:33 PM
Omni 34 Exhibit E-2 Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Bond Lorraine M | 3817 Nugget Creek Ct<br>Saginaw, MI 48603-1287 | 6/23/06 | 8694 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Bourdow Roy | 2138 Townline Rd<br>Rose City, MI 48654-9706 | 6/27/06 | 8653 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Brian Tracy | 16589 Sorento Dr<br>Chesaning, MI 48616 | 6/5/06 | 7436 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Brown Cleophas A | 6302 Rustic Ridge Trl<br>Grand Blanc, MI 48439-4959 | 6/23/06 | 8419 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Brown Robert | 4839 N Graham Rd<br>Freeland, MI 48623 | 6/23/06 | 8423 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Brown Shirley D | 2415 Melody Ln<br>Burton, MI 48509-1155 | 5/31/06 | 7216 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Burns Bobbie L | 4545 Obrien Rd<br>Vassar, MI 48768-8938 | 6/1/06 | 7269 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Campau John T | 3221 Timberline Rd<br>Winter Haven, FL 33880 | 6/22/06 | 8328 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Carl Jeffrey G | 6597 Pkwood Dr<br>Lockport, NY 14094-6625 | 7/14/06 | 9492 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Carroll Terrence J | PO Box 219<br>Linwood, MI 48634-0219 | 7/5/06 | 9005 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Carter Linda | 1815 Timberlane Dr<br>Flint, MI 48507 | 7/17/06 | 9658 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Castillo Ray | 3005 Ruckle St<br>Saginaw, MI 48601 | 6/9/06 | 7726 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Chambers Emma J | 1838 Joslin St<br>Saginaw, MI 48602-1123 | 6/13/06 | 7926 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Clifton Edward P | 3401 West Coldwater Rd<br>Mount Morris, MI 48458-9401 | 7/26/06 | 10975 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Cook Gary L | 5249 Field Rd<br>Clio, MI 48420-8220 | 5/9/06 | 5408 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Czymbor John T | PO Box 5962<br>Saginaw, MI 48603-0962 | 7/17/06 | 9614 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Damsen Fred D | 3798 Busch Rd<br>Birch Run, MI 48415-9081 | 6/5/06 | 7393 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Dashkovitz Dennis | 9301 Buck Rd<br>Freeland, MI 48623-0000 | 7/25/06 | 10836 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Davis Ruby H | 1825 Amherst St<br>Saginaw, MI 48602-3979 | 5/30/06 | 7078 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Delgado Jose N | 826 Simoneau St<br>Saginaw, MI 48601-2314 | 6/13/06 | 7921 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Dupuis Jeffrey | 3533 Polk<br>Saginaw, MI 48604-1910 | 6/6/06 | 7509 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Dye Clementine | 2205 West Stoker Dr<br>Saginaw, MI 48604 | 6/26/06 | 8516 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Fagan Dallas J | 5410 Baldwin Blvd<br>Flint, MI 48505-5157 | 7/5/06 | 9031 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Fife Claudine | PO Box 2431<br>Saginaw, MI 48605-2431 | 6/12/06 | 7772 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Fodo Jr Julius A | 356 Bowker Rd<br>Munger, MI 48747-9727 | 6/13/06 | 7930 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Forrest Rick J | 11405 Armstrong Dr N<br>Saginaw, MI 48609-9684 | 7/21/06 | 10143 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Galonska Joseph | 6350 Belmont Pl<br>Saginaw, MI 48603-3450 | 8/9/06 | 16141 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Galus Carl | 5755 Sandy Dr<br>Pinconning, MI 48650 | 6/30/06 | 8816 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Garigen Cindy | 6101 Western Dr 66<br>Saginaw, MI 48603 | 7/27/06 | 11120 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Goode Charlene M | 1350 E Packingham<br>Lake City, MI 49651-8311 | 7/24/06 | 10350 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Goodrich Dayton | 3602 E Royal Oak Dr<br>Fairview, MI 48621-8733 | 7/14/06 | 9532 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Graham Blount Judy | 1650 Frebis Ave<br>Columbus, OH 43206 | 7/31/06 | 14942 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Green Terry | 338 S 19th St<br>Saginaw, MI 48601-1522 | 7/31/06 | 15334 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Grier Brenda | 2518 Walter St<br>Flint, MI 48504 | 7/31/06 | 15728 | $500,000.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $500,000.00 | General Unsecured |
| Harback Jr Almeron L | 9061 Reese Rd<br>Birch Run, MI 48415-9204 | 5/25/06 | 6861 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Heard Dennis | 2115 Montgomery St<br>Saginaw, MI 48601-4176 | 5/26/06 | 6899 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Herbig Eugene E | 2358 Plainview Pl<br>Flushing, MI 48433-9440 | 6/13/06 | 7873 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Herline Wright Susan | 5268 N Fox Rd<br>Sanford, MI 48657-0000 | 6/26/06 | 8565 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Higgins Sharon | 917 Albert Ave<br>Kalamazoo, MI 49048-1933 | 5/2/06 | 4514 | $492.30 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $492.30 | General Unsecured |
| Hogan Carmen | 2304 Whitemore Pl<br>Saginaw, MI 48602 | 7/5/06 | 9002 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Holland Scottie E | 1403 E Mclean Ave<br>Burton, MI 48529-1611 | 8/9/06 | 15841 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Jackson Betty G | 3222 Lexington Dr<br>Saginaw, MI 48601-4569 | 6/20/06 | 8280 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Jackson Roberta | 3296 Mysylvia<br>Saginaw, MI 48601 | 6/22/06 | 8356 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Jacovitch Donna | 4750 Margaret Ct<br>Bridgeport, MI 48722 | 5/30/06 | 7120 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-2 Service List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Claim** | **Modified Debtor** | **Modified Amount** | **Modified Nature** |
| Jones Linda | 1939 Ponderosa Rd<br>Burt, MI 48417-9416 | 6/22/06 | 8348 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Jorza Charlotte | 6625 Lockwood Blvd Apt 1<br>Youngstown, OH 44512-3923 | 5/4/06 | 4672 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Klonowski Jr Thomas F | 7182 Burmeister Dr<br>Saginaw, MI 48609-5221 | 5/23/06 | 6646 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Lafrenier Barbara | 10238 E Dodge Rd<br>Otisville, MI 48463 | 6/9/06 | 7727 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Lambert Shelley | 6204 Beechfield Dr<br>Lansing, MI 48911-4731 | 5/22/06 | 6430 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Lane Douglas E | 4435 Jameson St<br>Saginaw, MI 48603-4764 | 6/23/06 | 8424 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Leaym Robert A | 1100 S Miller Rd<br>Saginaw, MI 48609-9585 | 7/6/06 | 9067 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Leeck Rasolind J | 4118 Northshore Dr<br>Fenton, MI 48430-9148 | 8/9/06 | 16111 | $500,000.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $500,000.00 | General Unsecured |
| Lincoln Kevin L | 12525 Burt Rd<br>Birch Run, MI 48415-9314 | 5/26/06 | 6907 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Livingston Betty J | 721 E Ruth Ave<br>Flint, MI 48505-2248 | 6/16/06 | 8107 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Logan Eartha | 2121 Canniff St<br>Flint, MI 48504-2009 | 8/9/06 | 16262 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Lopez Pablo | 1909 W Michigan<br>Saginaw, MI 48602-1186 | 5/30/06 | 7100 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Lutz Jerilyn K | PO Box 133<br>Chesaning, MI 48616-0133 | 6/5/06 | 7437 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Lytle Alan L | PO Box 162<br>Cromwell, IN 46732-0162 | 5/22/06 | 6551 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Macon Claude L | 3262 Yauck St<br>Saginaw, MI 48601-6955 | 6/22/06 | 8182 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Malusi Daniel | 2902 S Jefferson St<br>Bay City, MI 48708-8407 | 5/31/06 | 7213 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Mansfield Marion J | 541 Carey Pl<br>Lakeland, FL 33803 | 6/5/06 | 7422 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Marchbanks Janine | 500 Clara St<br>Linwood, MI 48634 | 6/27/06 | 8616 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Masters Constance | 411 S Porter St<br>Saginaw, MI 48602 | 7/24/06 | 10395 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Mc Cuiston Carlton H | 2603 North Euclid<br>Bay City, MI 48706-1188 | 6/12/06 | 7803 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Mckee Doris A | 1648 N Jones Rd<br>Essexville, MI 48732-1549 | 5/31/06 | 7186 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| McNeely Nancy | Nancy M McNeely<br>1030 E Kinney Rd<br>Munger, MI 48747-9772 | 5/30/06 | 7096 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Miller Larry | 17706 55th Ave<br>Barrrington, MI 49305 | 7/19/06 | 9901 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Miller Larry | Miller Larry E<br>5405 Canada Rd<br>Birch Run, MI 48415-8933 | 7/19/06 | 9901 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Mink Debra J | 28785 S Kott Ln<br>Goetzville, MI 49736-9409 | 6/27/06 | 8652 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Mitchell Charles A | 2915 Westwood Dr<br>Bay City, MI 48706-0000 | 5/22/06 | 6478 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Montgomery William L | 12800 Roosevelt Rd<br>Saginaw, MI 48609-9142 | 5/31/06 | 7212 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Morris Larry J | 845 Windham Ave<br>Cincinnati, OH 45229 | 5/4/06 | 4737 | $100,000.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $100,000.00 | General Unsecured |
| Munger Jacqueline | 9669 Sunnyside Circle<br>Freeland, MI 48623 | 5/26/06 | 6906 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Munoz J | 2215 Thatcher St<br>Saginaw, MI 48601-3363 | 6/9/06 | 7721 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Murry Shirley J | PO Box 6444<br>Saginaw, MI 48608-6444 | 6/13/06 | 7927 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Mutton Connie L | 780 N Se Boutell<br>Essexville, MI 48732-0000 | 6/26/06 | 8574 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Nieman James L | 5784 Carter Rd<br>Freeland, MI 48623-0000 | 6/6/06 | 7520 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Ortega Maria | 5920 Fraser Rd Bay City, MI 48706-9729 | 5/25/06 | 6806 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Ostash Robert S | 2436 W German Rd Bay City, MI 48708-9652 | 7/19/06 | 9897 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Parm Catherine | 43 Willow Pond Dr E Saginaw, MI 48603-9640 | 6/30/06 | 8812 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Petty Bridgett R | 8380 Misty Meadows Grand Blanc, MI 48439 | 7/24/06 | 10422 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Piotrowski Alicia K | 5414 E Potter Rd Burton, MI 48509-1346 | 4/27/06 | 2945 | $650,000.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $650,000.00 | General Unsecured |
| Potts Mary C | 10047 Evans Rd Saginaw, MI 48609-9615 | 7/5/06 | 8932 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Quackenbush Gordon B | 5566 South Reimer Rd Bridgeport, MI 48722 | 5/30/06 | 7161 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Quiroga Sally J | 7285 Deweigan Ln Mt Pleasant, MI 48858-7372 | 5/25/06 | 6867 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Raab Anton J | 4106 E Wilder Rd 321 Bay City, MI 48706-2239 | 5/30/06 | 7030 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Raab Robert A | 2924 Abbott Rd Midland, MI 48642-4769 | 5/30/06 | 7071 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Radabaugh Thomas K | 124 S Trumbull Rd Bay City, MI 48708-9200 | 6/19/06 | 8208 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |

6/24/2009 6:33 PM
Omni 34 Exhibit E-2 Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Rajewski Terrance M | 1515 14th St<br>Bay City, MI 48708-7403 | 5/30/06 | 7061 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Reinhardt Donald E | 5056 3 Mile Rd<br>Bay City, MI 48706-9087 | 6/16/06 | 8040 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Robb John K | John K Robb<br>1210 San Juan Dr<br>Flint, MI 48504 | 8/28/06 | 16273 | $2,000,000.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $2,000,000.00 | General Unsecured |
| Rodriguez Ricardo | 703 Harbor Dr<br>Manistee, MI 49660 | 6/13/06 | 7924 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Running Jeanie | 2340 Goodrich Rd<br>Otter Lake, MI 48464 | 6/23/06 | 8435 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Russell Carolyn | 2641 Timber Lane<br>Flushing, MI 48433 | 8/9/06 | 16081 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Sabo Robert B | 20311 East M 60<br>Three Rivers, MI 49093 | 7/26/06 | 11219 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Salo Leila M | 3280 State St Rd<br>Bay City, MI 48706-1867 | 5/31/06 | 7231 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Sanada Darwin | 2232 Taft<br>Saginaw, MI 48602 | 6/27/06 | 8605 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Sanders Alma L | Sanders Alma L<br>5026 Holland Ave<br>Saginaw, MI 48601 | 6/16/06 | 8086 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Schade Richard A | 5583 Stoney Creek Dr<br>Bay City, MI 48706-3177 | 7/10/06 | 9142 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |

6/24/2009 6:33 PM
Omni 34 Exhibit E-2 Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Schmidt Gary | 8835 Midland Rd Freeland, MI 48623 | 6/12/06 | 7805 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Short Joanne | 3432 Tulip Dr Bridgeport, MI 48722 | 7/31/06 | 14057 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Simmons Doris R | 3225 Elmers Dr Saginaw, MI 48601-6916 | 7/5/06 | 8917 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Sims Menort | 2633 Waldo Midland, MI 48642 | 6/22/06 | 8335 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Snook Terrence L | PO Box 477 Lakeview, MI 48850-0477 | 5/31/06 | 7173 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Spear Michael K | 2381 Bock Rd Saginaw, MI 48603-3835 | 5/25/06 | 6874 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Strahm Jr Charles F | 9600 Downing Rd Birch Run, MI 48415-9734 | 7/17/06 | 9618 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Studivent Lutha M | 830 S 25th St Saginaw, MI 48601-6522 | 6/22/06 | 8337 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Stupak Susan E | 4515 Willow Bend Dr Arlington, TX 76017-1341 | 7/11/06 | 9293 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Tacey Ii Kenneth J | 14631 Potanow Trail Orlando, FL 32837-7208 | 7/14/06 | 9518 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Taylor Charles | PO Box 807 Pinconning, MI 48650 | 7/25/06 | 13505 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Taylor Elowese | 4766 Eva St<br>Saginaw, MI 48601-6917 | 6/27/06 | 8651 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Thomas Norma | 3200 Webber St<br>Saginaw, MI 48601-4024 | 6/26/06 | 8460 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Tilden Floyd D | 3900 Studor Rd<br>Saginaw, MI 48601-5745 | 7/5/06 | 8924 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Torrey Janice | 681 Quillette Dr<br>Beaverton, MI 48612-0000 | 7/5/06 | 8882 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Treter Anthony | 7143 W 48 Rd<br>Cadillac, MI 49601-9356 | 5/31/06 | 7176 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Trice Jr Manuel | 3575 Southfield Dr<br>Saginaw, MI 48601 | 6/27/06 | 8670 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Troublefield Thomascine | 2122 Frueh St<br>Saginaw, MI 48601-4107 | 5/30/06 | 7125 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Troup Paul | 3629 Ringle Rd<br>Vassar, MI 48768-9737 | 5/30/06 | 7028 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Walker Benjamin N | 11590 Frost Rd<br>Freeland, MI 48623-8872 | 7/10/06 | 9132 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Wandzel James S | 3536 Church St<br>Saginaw, MI 48604-2143 | 6/9/06 | 7752 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Webb Janet | 4906 Birchcrest Dr<br>Flint, MI 48504 | 8/9/06 | 15922 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Weidner Glendale P | 300 Main St<br>Bay City, MI 48706-5016 | 6/19/06 | 8224 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Welch Elaine | 3145 Warner Rd<br>Saginaw, MI 48602-3484 | 6/20/06 | 8253 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Wenzlick Patrick | 1111 Krumm Rd<br>Tawas, MI 48763 | 8/9/06 | 16183 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Wesley Michael | 18872 W Sharon Rd<br>Oakley, MI 48649-8714 | 5/30/06 | 7119 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Westenburg Sr Richard E | 3566 7 Mile Rd<br>Bay City, MI 48706-9427 | 7/17/06 | 9596 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Weston James | 4314 S Wayside Dr<br>Saginaw, MI 48603-3060 | 5/25/06 | 6807 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| White Cynthia S | 2301 Santa Rosa Ave<br>Auon Park, FL 33825 | 7/6/06 | 9044 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| White Cynthia S | White Cynthia S<br>1244 Maginn Ct<br>Mt Morris, MI 48458-1737 | 7/6/06 | 9044 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Whitley Alice M | 3082 E Stanley Rd<br>Mount Morris, MI 48458-8805 | 7/14/06 | 9534 | $250,000.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $250,000.00 | General Unsecured |
| Wilcox Frank R | 445 E Hampton Rd<br>Essexville, MI 48732-8703 | 6/6/06 | 7575 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Williams Dorothy J | 2765 Dunkirk Dr<br>Saginaw, MI 48603-3137 | 7/21/06 | 14198 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |

6/24/2009 6:33 PM
Omni 34 Exhibit E-2 Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Williamson Terry D | 9275 Hudson Dr Cheboygan, MI 49721-9414 | 6/22/06 | 8387 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Winchell Barbara J | 1932 Vermont St Saginaw, MI 48602-1748 | 6/26/06 | 8567 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Wlodarczak Michael E | 1605 32nd St Bay City, MI 48708-8726 | 5/25/06 | 6875 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Zinz Mary | 4015 Richlyn Ct Bay City, MI 48706-2430 | 6/8/06 | 7614 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |

# EXHIBIT I

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                            :

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                            :

## AMENDED NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


       Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice. According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases. Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be modified as summarized in the table and described in more detail in the Debtors' Thirty-Fourth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation Claims, (D) Certain Untimely Individual Workers' Compensation Claims, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modify Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallow Certain Union Claims, And (IV) Modify And Allow Certain Settled Claims (the "Thirty-Fourth Omnibus Claims Objection" or the "Objection"), dated June 22, 2009, a copy of which is enclosed (without exhibits). The Debtors' Thirty-Fourth Omnibus Claims Objection is set for hearing on July 23, 2009 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), One Bowling Green, Room 610, New York, New York 10004. AS FURTHER DESCRIBED IN THE ENCLOSED THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON JULY 16, 2009. IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

       The enclosed Thirty-Fourth Omnibus Claims Objection identifies 11 different categories of objections. The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

       Claims identified as having a Basis for Objections of "Pension And OPEB Claims" are those Claims for which the Debtors are not liable.

Claims identified as having a Basis For Objection of "Wage And Benefits Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Provisionally Disallowed Union Claims" are those Claims that assert liabilities or dollar amounts that were filed by current or former employees of the Debtors, all of whom are or were represented by the International Union of Operating Engineers Locals 832S, 18S, and 101S (the "IUOE"), the International Brotherhood of Electrical Workers and its Local 663 (the "IBEW"), or the International Association of Machinists and Aerospace Workers and its District 10 and Tool and Die Makers Lodge 78 (the "IAM"), or by persons with claims derived from their relationship with such a current or former employee of the Debtors, for wages and benefits, future pension benefits, or other post-employment benefits and that were waived and released pursuant to certain settlement agreements between the Debtors and each of the IUOE, the IBEW, and the IAM, respectively.

Claims identified as having a Basis For Objection of "State Workers' Compensation Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Books And Records Claims" are those Claims that assert liabilities or dollar amounts that are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Duplicate Or Amended Claims" are either duplicates of other Claims or have been amended or superseded by later-filed Claims.

The Claim identified as having a Basis For Objection of "Untimely Individual Workers' Compensation Claim" is a Claim that was not timely filed pursuant to the Bar Date Order.

The Claim identified as having a Basis For Objection of "Secured Books And Records Claim" is a Claim that asserts liabilities that are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Claims" is are Claims that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Allowed Pursuant To Settlement" are those Claims with respect to each of which the Debtors, together with the current holders and, as applicable, the original claimants asserting such Claims (the "Claimants"), have reached a settlement in principle with respect to the proper amount of each Claims Allowed Pursuant To Settlement for each such Claim.  Accordingly, the Debtors seek to convert the amount of each Claims Allowed Pursuant To Settlement to a fully liquidated amount agreed to between the Debtors and the Claimant and seek to have

2

such Claim allowed in that agreed-upon amount as an unsecured claim against the stated Debtor.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

If you wish to view the complete exhibits to the Thirty-Fourth Omnibus Claims Objection, you may do so at www.delphidocket.com.  If you have any questions about this notice or the Thirty-Fourth Omnibus Claims Objection to your Claim, please contact the Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Thirty-Fourth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on July 16, 2009. Your Response, if any, to the Thirty-Fourth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

---

1        Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the Claimant and a brief description of the basis for the amount of the Claim, (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Thirty-Fourth Omnibus Claims Objection, (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim, (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the July 23, 2009 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on July 23, 2009 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION UNDER A REORGANIZATION PLAN.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

Dated:  New York, New York
         June 22, 2009

# EXHIBIT J

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit H (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 2/9/06 | 1935 | $528,714.82 | Claims Allowed Pursuant To Settlement | 05-44640 | $476,205.96 | General Unsecured |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 2/9/06 | 1935 | $528,714.82 | Claims Allowed Pursuant To Settlement | 05-44640 | $476,205.96 | General Unsecured |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 3/22/06 | 2352 | $132,868.28 | Claims Allowed Pursuant To Settlement | 05-44640 | $75.53 | General Unsecured |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 3/22/06 | 2352 | $132,868.28 | Claims Allowed Pursuant To Settlement | 05-44640 | $69,706.90 | General Unsecured |
| Contrarian Funds LLC as Assignee of Avon Rubber & Plastics Inc | Attn Alpa Jimenez<br>411 West Putnam Ave Ste 425<br>Greenwich, CT 06830 | 7/28/06 | 12688 | $878,079.89 | Claims Allowed Pursuant To Settlement | 05-44640 | $790,350.09 | General Unsecured |
| Contrarian Funds LLC as Assignee of Avon Rubber & Plastics Inc | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12688 | $878,079.89 | Claims Allowed Pursuant To Settlement | 05-44640 | $790,350.09 | General Unsecured |
| Contrarian Funds LLC as assignee of Cadillac Rubber & Plastics Inc | Contrarian Funds LLC<br>Attn Alpa Jimenez<br>411 West Putnam Avenue Ste 225<br>Greenwich, CT 06830 | 7/28/06 | 12687 | $1,510,230.74 | Claims Allowed Pursuant To Settlement | 05-44640 | $1,036,820.55 | General Unsecured |
| Contrarian Funds LLC as assignee of Cadillac Rubber & Plastics Inc | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12687 | $1,510,230.74 | Claims Allowed Pursuant To Settlement | 05-44640 | $1,036,820.55 | General Unsecured |
| Contrarian Funds LLC as assignee of Columbia Industrial Sales Corp | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/24/06 | 10386 | $315,699.49 | Claims Allowed Pursuant To Settlement | 05-44640 | $157,894.71 | General Unsecured |
| Contrarian Funds LLC as assignee of Columbia Industrial Sales Corp | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/24/06 | 10386 | $315,699.49 | Claims Allowed Pursuant To Settlement | 05-44640 | $157,894.71 | General Unsecured |

6/24/2009 6:35 PM
Omni 34 Exhibit H single Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit H (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Contrarian Funds LLC as Assignee of Omron Dualtec Automotive Electronics Inc | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12669 | $1,087,184.23 | Claims Allowed Pursuant To Settlement | 05-44640 | $894,226.90 | General Unsecured |
| Contrarian Funds LLC as Assignee of Omron Dualtec Automotive Electronics Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12669 | $1,087,184.23 | Claims Allowed Pursuant To Settlement | 05-44640 | $894,226.90 | General Unsecured |
| Contrarian Funds LLC as assignee of Stoneridge Inc for itself and et al | Contrarian Funds LLC Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12672 | $1,613,757.04 | Claims Allowed Pursuant To Settlement | 05-44640 | $1,522,815.73 | General Unsecured |
| Contrarian Funds LLC as assignee of Stoneridge Inc for itself and et al | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12672 | $1,613,757.04 | Claims Allowed Pursuant To Settlement | 05-44640 | $1,522,815.73 | General Unsecured |
| Contrarian Funds LLC as Assignee of Westwood Associates Inc | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 6/2/06 | 7372 | $100,861.90 | Claims Allowed Pursuant To Settlement | 05-44567 | $28,255.92 | General Unsecured |
| Contrarian Funds LLC as Assignee of Westwood Associates Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/2/06 | 7372 | $100,861.90 | Claims Allowed Pursuant To Settlement | 05-44567 | $28,255.92 | General Unsecured |
| Eikenberry & Associates Inc | PO Box 2676 Kokomo, IN 46904-2676 | 7/31/06 | 15141 | $438,605.19 | Claims Allowed Pursuant To Settlement | 05-44640 | $114,407.69 | General Unsecured |
| Eikenberry & Associates Inc | Bose Mckinney & Evans Llp Jeannette Eisan Hinshaw 135 N Pennsylvania St Ste 2700 Indianapolis, IN 46204 | 7/31/06 | 15141 | $438,605.19 | Claims Allowed Pursuant To Settlement | 05-44640 | $114,407.69 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 12/30/05 | 1406 | $314,170.07 | Claims Allowed Pursuant To Settlement | 05-44640 | $306,852.90 | General Unsecured |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 12/30/05 | 1406 | $314,170.07 | Claims Allowed Pursuant To Settlement | 05-44640 | $306,852.90 | General Unsecured |

6/24/2009 6:35 PM
Omni 34 Exhibit H single Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit H (single) Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| | Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 12/30/05 | 1407 | $948,811.79 | Claims Allowed Pursuant To Settlement | 05-44640 | $920,298.50 | General Unsecured |
| | Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 12/30/05 | 1407 | $948,811.79 | Claims Allowed Pursuant To Settlement | 05-44640 | $920,298.50 | General Unsecured |
| | Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 7/28/06 | 12017 | $99,852.32 | Claims Allowed Pursuant To Settlement | 05-44640 | $87,021.08 | General Unsecured |
| | Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12017 | $99,852.32 | Claims Allowed Pursuant To Settlement | 05-44640 | $87,021.08 | General Unsecured |
| | Juki Automation Systems Inc | Juki Automation Systems Inc 507 Airport Blvd Ste 101 Morrisville, NC 27560 | 11/23/05 | 842 | $138,443.00 | Claims Allowed Pursuant To Settlement | 05-44481 | $130,493.00 | General Unsecured |
| | Kuss Corporation | Jill L Murch Foley & Lardner LLP 321 N Clark St Ste 2800 Chicago, IL 60610 | 7/26/06 | 10983 | $702,263.09 | Claims Allowed Pursuant To Settlement | 05-44640 | $307,520.25 | General Unsecured |
| | Kuss Corporation | Foley & Lardner LLP Judy A O Neill 500 Woodward Ave Ste 2700 Detroit, MI 48226 | 7/26/06 | 10983 | $702,263.09 | Claims Allowed Pursuant To Settlement | 05-44640 | $307,520.25 | General Unsecured |
| | Kuss Corporation | Foley & Lardner LLP Lori V Vaughan 90 Park Ave New York, NY 10016 | 7/26/06 | 10983 | $702,263.09 | Claims Allowed Pursuant To Settlement | 05-44640 | $307,520.25 | General Unsecured |
| | Liquidity Solutions Inc | Dba Defined Benefit One University Plaza Ste 312 Hackensack, NJ 07601 | 2/15/06 | 2028 | $41,742.27 | Claims Allowed Pursuant To Settlement | 05-44640 | $34,472.42 | General Unsecured |
| | Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 7/26/06 | 11200 | $358,909.35 | Claims Allowed Pursuant To Settlement | 05-44640 | $325,377.43 | General Unsecured |

6/24/2009 6:35 PM
Omni 34 Exhibit H single Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit H (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Longacre Master Fund Ltd | Monika J Machen<br>Monika J Machen<br>Sonnenschein Nath & Rosenthal 8000 Sears Tower<br>Chicago, IL 60606 | 7/26/06 | 11200 | $358,909.35 | Claims Allowed Pursuant To Settlement | 05-44640 | $325,377.43 | General Unsecured |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/26/06 | 11200 | $358,909.35 | Claims Allowed Pursuant To Settlement | 05-44640 | $325,377.43 | General Unsecured |
| Monroe Inc | c/o Robert D Wolford<br>Miller Johnson<br>PO Box 306<br>Grand Rapids, MI 49501-0306 | 3/22/06 | 2352 | $132,868.28 | Claims Allowed Pursuant To Settlement | 05-44640 | $75.53 | General Unsecured |
| Monroe Inc | Miller Johnson<br>Thomas P Sarb<br>250 Monroe Ave NW Ste 800 PO Box 306<br>Grand Rapids, MI 49501-0306 | 3/22/06 | 2352 | $132,868.28 | Claims Allowed Pursuant To Settlement | 05-44640 | $75.53 | General Unsecured |
| Pioneer Speakers Inc | c/o Max J Newman<br>Butzel Long PC<br>Stoneridge West 41000 Woodward Ave<br>Bloomfield Hills, MI 48304 | 3/6/08 | 16809 | $153,750.00 | Claims Allowed Pursuant To Settlement | 05-44640 | $122,400.00 | General Unsecured |
| Salga Plastics Inc | Brian Illion<br>ABC Group<br>2 Norelco Dr<br>Toronto, ON M9L 2X6 | 12/15/05 | 1167 | $23,602.68 | Claims Allowed Pursuant To Settlement | 05-44640 | $2,192.24 | General Unsecured |
| Schrader Bridgeport Intl Inc | Altavista Epd<br>PO Box 102133<br>Atlanta, GA 30368-2133 | 7/27/06 | 11284 | $114,112.12 | Claims Allowed Pursuant To Settlement | 05-44640 | $3,886.35 | General Unsecured |
| Select Industries Corporation fka Select Tool & Die Corp | W Timothy Miller<br>425 Walnut Stt Ste 1800<br>Cincinnati, OH 45202 | 7/20/06 | 10014 | $507,337.84 | Claims Allowed Pursuant To Settlement | 05-44640 | $286,337.83 | General Unsecured |
| Sherwin Williams Company | Sherwin Williams Company<br>101 Prospect Ave NW<br>625 Republic Bldg<br>Cleveland, OH 44115 | 1/9/06 | 1472 | $161,816.60 | Claims Allowed Pursuant To Settlement | 05-44640 | $151,725.75 | General Unsecured |
| Siemens AG | Charles P Schulman<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 4/6/06 | 2571 | $30,556.80 | Claims Allowed Pursuant To Settlement | 05-44640 | $9,974.40 | General Unsecured |

6/24/2009 6:35 PM
Omni 34 Exhibit H single Service List

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit H (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Modified Debtor | Modified Amount | Modified Nature |
| Siemens AG | Reed Smith LLP<br>Elena Lazarou<br>599 Lexington Ave<br>New York, NY 10022 | 4/6/06 | 2571 | $30,556.80 | Claims Allowed Pursuant To Settlement | 05-44640 | $9,974.40 | General Unsecured |
| Siemens AG | Reed Smith LLP<br>Stephen T Bobo Arlene N Gelman Pia N Thompson<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 4/6/06 | 2571 | $30,556.80 | Claims Allowed Pursuant To Settlement | 05-44640 | $9,974.40 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain<br>Two Greenwich Plaza 1st Fl<br>Greenwich, CT 06830 | 7/27/06 | 11646 | $1,393,393.41 | Claims Allowed Pursuant To Settlement | 05-44640 | $1,983,546.75 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Otterbourg Steindler Houston & Rosen PC<br>Scott L Hazan Stanley L Lane<br>230 Park Ave<br>New York, NY 10169 | 7/27/06 | 11646 | $1,393,393.41 | Claims Allowed Pursuant To Settlement | 05-44640 | $1,983,546.75 | General Unsecured |
| Westwood Associates Inc | Michelle McNulty<br>PO Box 431<br>Milford, CT 06460 | 7/31/06 | 14918 | $66,399.42 | Claims Allowed Pursuant To Settlement | 05-44640 | $66,399.42 | General Unsecured |
| Westwood Associates Inc | Swidler Berlin LLP<br>Jonathan Guy<br>3000 K Street NW Ste 300 The Washington Harbour<br>Washington, DC 20007 | 7/31/06 | 14918 | $66,399.42 | Claims Allowed Pursuant To Settlement | 05-44640 | $66,399.42 | General Unsecured |

# EXHIBIT K

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                :

In re                            :        Chapter 11
                                :

DELPHI CORPORATION, et al.,    :        Case No. 05-44481 (RDD)
                                :

               Debtors.     :        (Jointly Administered)
                                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


      Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice. According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases. Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be disallowed and expunged, or modified and allowed as summarized in the table and described in more detail in the Debtors' Thirty-Fourth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation Claims, (D) Certain Untimely Individual Workers' Compensation Claims, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modify Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallow Certain Union Claims, And (IV) Modify And Allow Certain Settled Claims (the "Thirty-Fourth Omnibus Claims Objection" or the "Objection"), dated June 22, 2009, a copy of which is enclosed (without exhibits). The Debtors' Thirty-Fourth Omnibus Claims Objection is set for hearing on July 23, 2009 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), One Bowling Green, Room 610, New York, New York 10004. AS FURTHER DESCRIBED IN THE ENCLOSED THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON JULY 16, 2009. IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

      The enclosed Thirty-Fourth Omnibus Claims Objection identifies 11 different categories of objections. The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

Claims identified as having a Basis for Objections of "Pension And OPEB Claims" are those Claims for which the Debtors are not liable.

Claims identified as having a Basis For Objection of "Wage And Benefits Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Provisionally Disallowed Union Claims" are those Claims that assert liabilities or dollar amounts that were filed by current or former employees of the Debtors, all of whom are or were represented by the International Union of Operating Engineers Locals 832S, 18S, and 101S (the "IUOE"), the International Brotherhood of Electrical Workers and its Local 663 (the "IBEW"), or the International Association of Machinists and Aerospace Workers and its District 10 and Tool and Die Makers Lodge 78 (the "IAM"), or by persons with claims derived from their relationship with such a current or former employee of the Debtors, for wages and benefits, future pension benefits, or other post-employment benefits and that were waived and released pursuant to certain settlement agreements between the Debtors and each of the IUOE, the IBEW, and the IAM, respectively.

Claims identified as having a Basis For Objection of "State Workers' Compensation Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Books And Records Claims" are those Claims that assert liabilities or dollar amounts that are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Duplicate Or Amended Claims" are either duplicates of other Claims or have been amended or superseded by later-filed Claims.

The Claim identified as having a Basis For Objection of "Untimely Individual Workers' Compensation Claim" is a Claim that was not timely filed pursuant to the Bar Date Order.

The Claim identified as having a Basis For Objection of "Secured Books And Records Claim" is a Claim that asserts liabilities that are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Claims" is are Claims that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Allowed Pursuant To Settlement" are those Claims with respect to each of which the Debtors, together with the current holders and, as applicable, the original claimants asserting such Claims (the "Claimants"), have reached a settlement in principle with respect to the proper amount of each Claims Allowed Pursuant To Settlement for each such Claim.  Accordingly, the

2

Debtors seek to convert the amount of each Claims Allowed Pursuant To Settlement to a fully liquidated amount agreed to between the Debtors and the Claimant and seek to have such Claim allowed in that agreed-upon amount as an unsecured claim against the stated Debtor.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Allowed Debtor | Allowed Amount | Allowed Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

If you wish to view the complete exhibits to the Thirty-Fourth Omnibus Claims Objection, you may do so at www.delphidocket.com.  If you have any questions about this notice or the Thirty-Fourth Omnibus Claims Objection to your Claim, please contact the Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Thirty-Fourth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on July 16, 2009. Your Response, if any, to the Thirty-Fourth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

---

1        Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the Claimant and a brief description of the basis for the amount of the Claim, (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Thirty-Fourth Omnibus Claims Objection, (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a <u>prima facie</u> right to payment; <u>provided</u>, <u>however</u>, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; <u>provided further</u>, <u>however</u>, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim, (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the July 23, 2009 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on July 23, 2009 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION UNDER A REORGANIZATION PLAN.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

Dated:  New York, New York
        June 22, 2009

# EXHIBIT L

Delphi Corporation
Thirty-Fourth Omnibus Claims Objection
Exhibit H (multiple) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Allowed Debtor | Allowed Amount | Allowed Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 |
| Riverside Claims LLC as assignee for Product Action International LLC | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 6/30/06 | 8875 | $505,106.24 | Claims Allowed Pursuant To Settlement | 05-44640 | $447,584.87 | General Unsecured | 05-44567 | $12,415.13 | General Unsecured |
| Small Parts Inc | PO Box 7002 Logansport, IN 46947 | 7/27/06 | 11274 | $176,158.38 | Claims Allowed Pursuant To Settlement | 05-44640 | $107,127.23 | General Unsecured | 05-44481 | $0.00 | General Unsecured |

6/24/2009 6:35 PM
Omni 34 Exhibit H multiple Service List

# EXHIBIT M

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                      :
     In re                   :     Chapter 11
                       :
     DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                       :
              Debtors.    :     (Jointly Administered)
                       :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


### NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


     Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be disallowed and expunged, or modified and allowed as summarized in the table and described in more detail in the Debtors' Thirty-Fourth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation Claims, (D) Certain Untimely Individual Workers' Compensation Claims, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modify Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallow Certain Union Claims, And (IV) Modify And Allow Certain Settled Claims (the "Thirty-Fourth Omnibus Claims Objection" or the "Objection"), dated June 22, 2009, a copy of which is enclosed (without exhibits).  The Debtors' Thirty-Fourth Omnibus Claims Objection is set for hearing on July 23, 2009 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), One Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN THE ENCLOSED THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON JULY 16, 2009.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

     The enclosed Thirty-Fourth Omnibus Claims Objection identifies 11 different categories of objections.  The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

Claims identified as having a Basis for Objections of "Pension And OPEB Claims" are those Claims for which the Debtors are not liable.

Claims identified as having a Basis For Objection of "Wage And Benefits Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Provisionally Disallowed Union Claims" are those Claims that assert liabilities or dollar amounts that were filed by current or former employees of the Debtors, all of whom are or were represented by the International Union of Operating Engineers Locals 832S, 18S, and 101S (the "IUOE"), the International Brotherhood of Electrical Workers and its Local 663 (the "IBEW"), or the International Association of Machinists and Aerospace Workers and its District 10 and Tool and Die Makers Lodge 78 (the "IAM"), or by persons with claims derived from their relationship with such a current or former employee of the Debtors, for wages and benefits, future pension benefits, or other post-employment benefits and that were waived and released pursuant to certain settlement agreements between the Debtors and each of the IUOE, the IBEW, and the IAM, respectively.

Claims identified as having a Basis For Objection of "State Workers' Compensation Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Books And Records Claims" are those Claims that assert liabilities or dollar amounts that are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Claims Subject To Modification" are those Claims that incorrectly assert priority status.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Duplicate Or Amended Claims" are either duplicates of other Claims or have been amended or superseded by later-filed Claims.

The Claim identified as having a Basis For Objection of "Untimely Individual Workers' Compensation Claim" is a Claim that was not timely filed pursuant to the Bar Date Order.

The Claim identified as having a Basis For Objection of "Secured Books And Records Claim" is a Claim that asserts liabilities that are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Claims" is are Claims that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Allowed Pursuant To Settlement" are those Claims with respect to each of which the Debtors, together with the current holders and, as applicable, the original claimants asserting such Claims (the "Claimants"), have reached a settlement in principle with respect to the proper amount of each Claims Allowed Pursuant To Settlement for each such Claim.  Accordingly, the

Debtors seek to convert the amount of each Claims Allowed Pursuant To Settlement to a fully liquidated amount agreed to between the Debtors and the Claimant and seek to have such Claim allowed in that agreed-upon amount as an unsecured claim against the stated Debtor.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Allowed Debtor | Allowed Amount | Allowed Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |

If you wish to view the complete exhibits to the Thirty-Fourth Omnibus Claims Objection, you may do so at www.delphidocket.com.  If you have any questions about this notice or the Thirty-Fourth Omnibus Claims Objection to your Claim, please contact the Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Thirty-Fourth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on July 16, 2009. Your Response, if any, to the Thirty-Fourth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel)

---

1    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the Claimant and a brief description of the basis for the amount of the Claim, (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Thirty-Fourth Omnibus Claims Objection, (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim, (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the July 23, 2009 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order. With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on July 23, 2009 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION. PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION UNDER A REORGANIZATION PLAN. YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE. THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

Dated:  New York, New York
      June 22, 2009