Exhibit 7.7

Certain Schedules and Exhibits to Master Disposition Agreement Filed June 16, 2009

All Plan Exhibits are subject to all of the provisions of the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (As Modified) (Docket No. 17030) (as subsequently modified or amended, the "Modified Plan"), including, without limitation, Article 14.3, under which the Debtors have reserved the right to alter, amend, or modify the Modified Plan or any Exhibits thereto.

**Rev. 06/17/09**

## SCHEDULE 4.13.2

## EMPLOYEE BENEFIT PLANS

**Note:  Schedule lists Seller Employee Benefit Plans applicable to U.S. Employees.  Non-U.S. Benefit Plans are listed for Steering Business only.**

<u>**U.S.**</u>

**Salaried**    **Pension Plans**
- Delphi Retirement Program for Salaried Employees
- Delphi Benefit Equalization Plan for Salaried Employees
- Delphi Supplemental Executive Retirement Program (Frozen 9-30-2008)
- Amended Supplemental Executive Retirement Program effective 10-1-2008 but not vested until emergence
- Delphi Salaried Retirement Savings Program for Salaried Employees in the United States
- Delphi Salaried Retirement Equalization Savings Program effective upon emergence
- Personal Retirement Income Plan (Putnam IRA)
- ASEC Manufacturing Retirement Plan – (Company Buyer only)
- PHI Non-Bargaining Retirement Plan – (Company Buyer only)
- Delphi Mechatronics Retirement Program – (Company Buyer only)
- Delphi Diesel 401(k) Plan – (Company Buyer only)
- Delphi Medical Systems Savings Plan – (Company Buyer only)
- PHI Retirement Savings Plan – (Company Buyer only)

**Welfare Plans**
- The Delphi Supplemental Life Benefits Program for Executive Employees
- Personal Umbrella Liability Insurance (this is insurance purchased in the market "as available" and no plan language exists)
- Delphi Long Term Care Insurance Plan (this is insurance purchased in the market "as available" and no plan language exists)
- Delphi Flexible Benefits Program for Salaried Employees in the United States
- Delphi Dependent Care Reimbursement Plan for Salaried Employees in the United States
- Delphi Health Care Reimbursement Plan for Salaried Employees in the United States

**DELPHI CONFIDENTIAL**

**Rev. 06/17/09**

## SCHEDULE 4.13.2

## EMPLOYEE BENEFIT PLANS

- Delphi Flexible Compensation Payment - Guidelines for the Delphi Flexible Compensation Payment for Salaried Employees in the United States
- The Delphi Corporation Life and Disability Benefits Program for Salaried Employees
- The Delphi Salaried Health Care Program
- The Delphi Incentive Compensation Pay Plan for Eligible Salaried Employees in the United States
- Delphi Separation Allowance Plan (effective June 1, 2001, it became part of the Delphi Severance Pay Plan for Salaried Employees)
- Long-Term Care Insurance (John Hancock)
- Financial Planning (AYCO)
- U.S. Savings Bonds – Payroll Savings Plan
- GMAC Demand Notes
- Delphi Corporation Domestic Relocation Program
- College Advantage Plan
- Delphi Corporate Suggestion Plan
- GM New Vehicle Purchase Program – Discounts
- GM Company-Owned Vehicle Purchase Program
- Vehicle Discounts Chrysler, Ford (X Plan), Isuzu (VIP), Volkswagen, Subaru
- Paid Holidays
- Paid Vacation
- Vacation Purchase

**Hourly**  **Pension Plans**
- The Delphi Hourly-Rate Employees Pension Plan
- The Delphi Personal Savings Plan for Hourly-Rate Employees in the United States
- Delphi Income Security Plan for Hourly-Rate Employees
- PHI Bargaining Retirement Plan – (Company Buyer only)

**Welfare Plans**
- The Delphi Life and Disability Benefits Program for Hourly Employees
- The Delphi Health Care Program for Hourly Employees
- 2003 Supplemental Unemployment Benefit Plan
- The Delphi Profit Sharing Plan for Hourly-Rate Employees in the United States

**DELPHI CONFIDENTIAL**

Rev. 06/17/09

## SCHEDULE 4.13.2

## EMPLOYEE BENEFIT PLANS

- Health Care Spending Account for UAW Represented Employees in the United States
- Post-Retirement Health Care Account

**Intellectual Property Award Plans**

- Intellectual property monetary awards program
- Boss Kettering employee-inventor award program
- Meritorious Submission Award - payment of $500 per inventor, and Hall of Fame points will be awarded (1/2 point)
- Patent Award - based on the filing of a patent application filed after the Effective Date. The amount of the Patent Award for patent applications filed after the Effective Date will be $1200 for an invention having a sole inventor ($2400 for joint inventions, to be shared equally among the joint inventors). Patent filings prior to the Effective Date will be covered under the prior award timing, amount and conditions.
- A Trade Secret Award - based on designation of an innovation as a trade secret. The amount of the Trade Secret Award for trade secret designations after the Effective Date will be $1200 for an innovation having a sole inventor ($2400 for joint innovations, to be shared equally among the joint innovators). Trade secrets designated prior to the Effective Date will be covered under the prior award procedures.

**Mexico**

**Executive Benefits**

1.    Retirement  None

2.    Define Benefit & Contribution w/ Vested Rights

3.    Attached Benefit list

4.    Insurance   Included in the Benefit listing

5.    Vehicle – Assigned company car or Car Stipend (1,000 per month)

6.    Health - Annual health examination provided

7.    Compensation - Cash compensation (Annual Incentive Plan) and  Long Term Equity (Restricted Stock Units, Performance Achievement Plan, band dependent

**DELPHI CONFIDENTIAL**

**Rev. 06/17/09**

**SCHEDULE 4.13.2**

**EMPLOYEE BENEFIT PLANS**

8.    Financial Planning  None

9.    Life Insurance – 24 base monthly salary for sickness and 48 base monthly salary for accident

10.    Disability   Thru the IMSS

11.    Vacation - Vacation Entitlement depending on seniority

12.    Parking - None

**Plant 66 and 65**

**Benefits  2006
For PLANTS  65 Y 66
"QUERETARO"**

| No. | Benefit | Category R employee level | Amount | Limit | Periodicity | FPayment method |
|-----|---------|---------------------------|--------|-------|-------------|-----------------|
| | Concept | | | | | Pago |

**Example:**

| No. | Benefit | Category | Days of Salary | Seniority | Periodicity | FPayment method |
|-----|---------|----------|----------------|-----------|-------------|-----------------|
| 1 | Christmas Bonus | Salary | 16 | 1 yrs | Annual | Efectivo |
| | | Salary | 17 | 2 yrs | Annual | Efectivo |
| | | Salary | 18 | 3 yrs | Annual | Efectivo |
| | | Salary | 19 | 4 yrs | Annual | Efectivo |
| | | Salary | 20 | 5 yrs | Annual | Efectivo |
| 1 | Christmas Bonus | Hourly | 18 | For all yrs of Seniority | Annual | Efectivo |
| 2 | Aditional Christmas Bonus | Hourly | 5 | 1ys of Seniority | Annual | Efectivo |
| | | Hourly | 6 | From 1 - 2 yrs | Annual | Efectivo |
| | | Hourly | 7 | From 2 a 3 yrs | Annual | Efectivo |
| | | Hourly | 8 | From 3 a 4 yrs | Annual | Efectivo |
| | | Hourly | 8 | 5 yrs or more | Annual | Efectivo |

| No. | Benefit | Category | Amount | Limit | Periodicity | FPayment method |
|-----|---------|----------|--------|-------|-------------|-----------------|
| 3 | Life Insurance | Salary | 24  x Months of Salary | Natural | Event | Efectivo |
| | | | 48 x Months of Salary | Accidental | Event | Efectivo |
| | | Hourly | 10,000.00 | Natural | Event | Efectivo |

**DELPHI CONFIDENTIAL**

**Rev. 06/17/09**

**SCHEDULE 4.13.2**

**EMPLOYEE BENEFIT PLANS**

|  |  | All | 20,000.00 | Accidental | Event | Efectivo |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
| 4 | Monthly Attendance Bonus | Salary | 406.00 | Level 4 & 5 | Montlhy | Efectivo |
|  |  | Salary | 691.00 | Level 6 | Monthly | Efectivo |
|  |  | Salary | 952.00 | Level  7 & 8 | Monthly | Efectivo |
|  |  |  |  |  |  |  |
|  | Weekly Attendance Bonus | Hourly Sind. | 20.00 | Perfect Attendance | Weelkly | Efectivo |
|  |  | Hourly Admvo | 20.00 | Asistencia | Weekly | Efectivo |
|  |  |  |  |  |  |  |
| 5 | Punctuality Bonus | Salary | 0.00 |  |  |  |
|  |  | Hourly Sind. | 25.00 | Punctuality Bonus | Weekly | Efectivo |
|  |  | Hourly Advo | 25.00 | Punctuality Bonus | Weeklyl | Efectivo |
| 6 | Tuittion Refund | Salary | 0.00 |  |  |  |
|  |  | Hourly Sind. | 20.00 | Punctuality Bonus | Weekly | Efectivo |
|  |  | Hourly Admvo | 20.00 | Attendance | Weekly | Efectivo |
| 7 | Productivity Bonus | Salary | N/A | 8 Level Only | Annual | Efectivo |
|  |  | Hourly Sind. | 3.5% | Perfect Attendance | Weekly | Efectivo |
|  |  | Hourly Advo | 0.00 |  |  |  |
| 8 | Major Medical Program | Salary | Coverage 250,000.00 | Co-payment 12% Deductible. $700 | Event | cheque |
|  |  | Hourly Sind. | 0.0% |  |  |  |
|  |  | Hourly Admvo | 0.00 |  |  |  |
| 9 | Pension Plan | Salary | 10.0% | Monthly Base Salary | Weekly | Efectivo |
|  |  | Hourly Sind. |  |  |  |  |
|  |  | Hourly Avo |  |  |  |  |
| 10 | Benefit Differential | Salary | N/A | Depends of Seniority, Level and Salary | Weekly | Efectivo |
|  |  | Hourly Sind. |  |  |  |  |
|  |  | Hourly Advo |  |  |  |  |
| 11 | Gas Bonus | Salary | 347.00 litros | 8 Level Only Promotions before Oct. 2006 | Monthly | Efectivo |
|  |  | Hourly Sind. |  |  |  |  |
|  |  | Hourly Advo |  |  |  |  |
| 12 | Food Cupons | Salary | 530.00 | Level  4 & 5 | Monthly | Efectivo |
|  |  | Salary | 530.00 | Level 6 | Monthly | Efectivo |
|  |  | Salary | 530.00 | Level7 & 8 | Monthly | Efectivo |
|  |  | Hourly Sind. | 280.00 | 0 a 3 Months | Monthly | Vale |
|  |  | Hourly Sind. | 330.00 | 3 a 6 Montlhs | Monthly | Vale |
|  |  | Hourly Sind. | 375.00 | 7 months thru 1 year | Monthly | Vale |
|  |  | Hourly Sind. | 405.00 | 1 yr or more | Monthly | Vale |
|  |  | Hourly Advo | 195.00 | 0 thru 6 months | Monthly | Vale |
|  |  | Hourly Advo | 262.00 | 6 months thru 1yr | Monthly | Vale |
|  |  | Hourly Advo | 350.00 | 1 yr or more | Monthly | Vale |

**DELPHI CONFIDENTIAL**

**Rev. 06/17/09**

**SCHEDULE 4.13.2**

**EMPLOYEE BENEFIT PLANS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | Family Leave – Birth Related | Salary | 0.00 | Just 3 Days of permission 100% payed | By Event | |
| | | Hourly Sind. | 600.00 | Have to present certificate | By Event | Efectivo |
| | | Hourly Advo | 600.00 | Have to present certificate | By Event | Efectivo |
| 14 | Marriage 3 days of permission | Salary | 0.00 | Just 3 Days of permission 100% payed | | |
| | | Hourly Sind. | 600.00 | Have to present certificate | By Event | Efectivo |
| | | Hourly Adtivo | 600.00 | Have to present certificate | By Event | Efectivo |
| 15 | Breavement 3 Days of permission | Salary | 0.00 | Just 3 Days or permission 100% payed | By Event | |
| | | Hourly Sind. | 600.00 | Have to present certificate | By Event | Efectivo |
| | | Hourly Advo | 600.00 | Have to present certificate | By Event | Efectivo |
| 16 | Vacations | All Hourly | 7 Days | 1 yr of Seniority | Annual | Efectivo |
| | | All Hourly | 9 Days | 2 yrs of Seniority | Annual | Efectivo |
| | | All Hourly | 11 Days | 3 yrs of Seniority | Annual | Efectivo |
| | | All Hourly | 13 Days | 4 yrs of Seniority | Annual | Efectivo |
| | | All Hourly | 16 Days | 5 - 9 yrs of Seniority | Annual | Efectivo |
| | | All Hourly | 19 Days | 10 - 14 yrs od Seniority | Annual | Efectivo |
| | | All Hourly | 22 Days | 15 - 19 yrs of Seniority | Annual | Efectivo |
| | | salary | 12 Days | 1 - 2 yrs of Seniority | Annual | Efectivo |
| | | salary | 15 Days | 3 - 4 yrs of Seniority | Annual | Efectivo |
| | | salary | 18 Days | 5 -l 9 yrs of Seniority | Annual | Efectivo |
| | | salary | 21 Days | 10 - 14 yrs of Seniority | Annual | Efectivo |
| | | salary | 24 Days | 15 años or more | Annual | Efectivo |
| 17 | Vacation Premium | All Hourly | 65% | 1 yr od Seniority | Annual | Efectivo |
| | | All Hourly | 70% | 2 yrs of Seniority | Annual | Efectivo |
| | | All Hourly | 75% | 3 yrs of Seniority | Annual | Efectivo |
| | | All Hourly | 80% | 4 or more | Annual | Efectivo |
| | | salary | 25% | All Seniority | Annual | Efectivo |
| 18 | Car Allowance | Salary | 600 dlls | Levels 7 y 7.5 | Monthly | Efectivo |
| | | Hourly Union Member | N/A | | | |
| | | Hourly Advo | N/A | | | |
| 19 | Profit Bonus | Salary | | Same factor for all | Annual | Efectivo |
| | | Hourly Union Member. | | Same factor for all | Annual | Efectivo |
| | | Hourly Advo | | Same factor for all | annual | Efectivo |
| 20 | Saving Fund | Salary | 8% | 3 months - 3 yrs | Weeklyl | Efectivo |
| | | Salary | 13% | 3 yrs or more | Weekly | Efectivo |
| | | All Hourly | 0% | 0 - 2 months | Weekly | Efectivo |
| | | All Hourly | 7% | 2 months - 2 yrs | Weekly | Efectivo |
| | | All Hourly | 10% | More then 2 yrs | Weekly | Efectivo |
| | | | | | | |
| 21 | Food cupons (By perfect Attendance) | Hourly Union member | 230.00 | 0 - 3 months | Monthly | Vale |
| | | Hourly Union | 270.00 | 3 - 6 months | Monthly | Vale |

**DELPHI CONFIDENTIAL**

**Rev. 06/17/09**

**SCHEDULE 4.13.2**

**EMPLOYEE BENEFIT PLANS**

|  | member |  |  |  |  |
|---|---|---|---|---|---|
|  | Hourly Union member | 305.00 | 7 months – 1 yr | Monthly | Vale |
|  | Hourly Union member. | 330.00 | 1 yr or more | Monthly | Vale |

**Plant 67 Indirect**

## Razon Social: Alambrados y Circuitos Electricos S.A. de C.V.

*Plant: 67*
*Located: SABINAS HIDALGO NUEVO LEON*
*Benefits Matrx*
 *HOURLY*                                                                *Date: January 2008*

| No. | Additional Benefits Concept | Category Level Employee | Amount | Limits | Periodicity | Payment met |
|---|---|---|---|---|---|---|
| 1 | Christmas Bonus | Hourly non Union Member | 16 Days of Salary | 1 yrs of Seniority | Annual | Cash |
|  |  | Hourly Hourly non Union Member | 17 days of Salary | 2 yrs | Annnual | Cash |
|  |  | Hourly non Union Member | 18 Days of Salary | 3 yrs | Annnual | Cash |
|  |  | Hourly non Union Member | 19 Days of Salary | 4 yrs | Annnual | Cash |
|  |  | Hourly non Union Member | 20 Days of Salary | 5 yrs | Annnual | Cash |
| 1 | Chrtstmas Bonus | Hourly non Union Member | Proportional of 15 days of base Salary | Less then 1 yr of Salary | Annual | Cash |
|  |  | Hourly non Union Member | 16 Days of base salary | 1 yr | Annual | Cash |
|  |  | Hourly non Union Member | 17 Days of base Salary | 2 yr | Annual | Cash |
|  |  | Hourly non Union Member | 18 Days of base Salary | 3 yr | Annual | Cash |
|  |  | Hourly non Union Member | 19 Days of Base Salary | 4 yr | Annual | Cash |
|  |  | Hourly non Union Member | 20 Days of base Salary | 5 yrs of more | Annual | Cash |
| 2 | Life Insurance | . Hourly non Union Member | 12 months of SMGZ (47.16 ZONE B) | Naturall | By Event | Check |

**DELPHI CONFIDENTIAL**

Rev. 06/17/09

## SCHEDULE 4.13.2

## EMPLOYEE BENEFIT PLANS

| | | | 24 months of SMGZ (47.16 ZONE B) | Accidental | By Event | |
|---|---|---|---|---|---|---|
| 3 | Food Cupons | Hourly non Union Member | 410.00 | **Hourly Indirect Non Union Member** | Monthly | Vale |
| 4 | Attendance Bonus (Lost if employee has 2 absents during 30 days or by medical leave) exceptions a) Maternity Leave b) LWDC c) Vacations (Rev. 12/10/07 | Hourly non Union Member . | 258.00 | Level TX 01 al TX 02 | Monthly | Coupons |
| | | Hourly non Union Member | 258.00 | Level OP01 y OP02 | Montlhy | Coupons |
| | | Hourly non Union Member | 258.00 | Level AUX1 al AUX2 | Monthly | Coupons |
| | | Hourly non Union Member | 258.00 | Level AP01 al AP03 | Monthly | Coupons |
| | | Hourly non Union Member | 258.00 | Level PRE1 | Monthly | Coupons |
| | | Hourly non Union Member | 304.00 | Level TX 03 al TX 04 | Monthly | Coupons |
| | | Hourly non Union Member | 304.00 | Level OP03 y OP04 | Monthly | Coupons |
| | | Hourly non Union Member | 304.00 | Level AUX3 | Monthly | Coupons |
| | | Hourly non Union Member | 304.00 | Level TA01 | Montlhy | Coupons |
| 5 | Vacations | Hourly non Union Member | 6 Days | 1 yr-Seniority | Annual | Cash |
| | | Hourly non Union Member | 8 Days | 2 yrs Seniority | Annual | Cash |
| | | Hourly non Union Member | 10 Days | 3 yrs Seniority | Annual | Cash |
| | | Hourly non Union Member | 12 Days | 4 yrs seniority | Annual | Cash |
| | | Hourly non Union Member | 14 Days | 5 - 9 yrs Seniority | Annual | Cash |
| | | Hourly non Union Member | 16 Days | 10 a 14 yrs Seniority | Annual | Cash |
| | | Hourly non Union Member | 18 Days | 15 a 19 yrs Seniority | Annual | Cash |
| 6 | Vactions Premium | Hourly non Union Member | 25% | All levels | Annual | Cash |

**DELPHI CONFIDENTIAL**

**Rev. 06/17/09**

**SCHEDULE 4.13.2**

**EMPLOYEE BENEFIT PLANS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7 | Savings Fund | Hourly Direct | 5%<br>8% | 3 - 5 months<br>6 or more<br><br>Same rules, dates, and centralized process | Weekly | cash |
| 8 | Eyes Glasses | Hourly non Union Member | Depens of Cost | All Levels with more then 3 months | During the yr | Cash |
| 9 | Marrige | Hourly non Union Member | 3 Days 100% payed | All Levels with more then 6 months of Seniority | During the yr | Cash |
| 10 | Bereavement | Hourly non Union Member | 3 Days | All Levels | During the yr | Cash |
| 11 | Tuittion Refund | Hourly non Union Member | It depends of the cost | All Levels<br>6 months of Seniority Related with job activitirs Satisfactory Evaluation | When requieres | Cash |
| 12 | Profit Share | . Hourly non Union Member | Depends of Union egociation<br>The max. salary to consider will be the higher direct salary +20% | All Levels<br>Max. hasta el numero de dias convenidos en CCT entre utilidades y bono de PTU | Annual | cash |

**DELPHI CONFIDENTIAL**

Rev. 06/17/09

**SCHEDULE 4.13.2**

**EMPLOYEE BENEFIT PLANS**

**Plant 67 Direct**

| Legal Entity: Alambrados y Circuitos Electricos S.A. de C.V. |
|---|

Phone number & ext.:  0181 824 245 7400

Date: January 2008

| addicitional Benefits<br><br>Concept | Level<br><br>Emloyee | Amount | Conditions<br><br>Limits | Periodicity | Payment Method |
|---|---|---|---|---|---|
| Christmas Bonus | Direct and Indirect | 15 proportional days<br>16 Days<br>17 Days | Less then 1yr<br>1 yr<br>2 yr | Annual | Payment method |
| Life Insurance | Direct e indirect | 12 months of SMGZ (47.16 ZONE B)<br>24 months of SMGZ (47.16 ZONE B) | Natural<br><br>Accidental | By Event | Payment method |
| Attendance and Punctuality Bonus | Direct e indirect | 70.00 | Attendance and Punctuality Bonus  Weekly<br><br>Employee can lost if has retardines. They have tolerance Exceptions<br>a) Maternuty Leave and LWDC,or professional sick<br>b) Vacations | Weekly | Payment method |
| Food Cupons | Direct and Indirect | 45.00<br><br>51.00 | 1 - 5 months<br><br>6 - 11 months | semanal | Coupons |

**DELPHI CONFIDENTIAL**

**Rev. 06/17/09**

**SCHEDULE 4.13.2**

**EMPLOYEE BENEFIT PLANS**

| | | | | | |
|---|---|---|---|---|---|
| | | 53.00 | 12 - 17 months | | |
| | | 57.00 | 18 - 23 months | | |
| | | 66.00 | 24 a 35 months | | |
| | | 71.00 | of 36 months or more | | |
| Famili Leave (Birth related) | Direct and Indirect | 3 Days 100% payed | Ust Mens | | |
| Marriage | Direct andIndirect | 33 Days 100% payed | Only the first Event and if both work for the company only one time will be payed. | | |
| Berevearement | Direct and Indirect | $1000+ 2 days 100% payed | (direct parents, wife, husband, son, mother, father, | By Event | Cash |
| Vacations | Direct andIndirect | 6 Days<br>8 Days<br>10 Days<br>12 Days<br>14 Days<br>16 Days<br><br>18 días | 1 yr od Seniority<br>2 yrs of Seniority<br>3 yrs of Seniority<br>4 yrs of Seniority<br>5 - 9 yrs of Seniority<br>10 -14 yrs of Seniority<br>15 - 19 yrs of Seniority<br>*Every 5 años seniority will increase 2 days | Annual | Cashvo |
| Vacations Premium | Direct and Indiret | 47% | 1 - 3 yrs<br>4 - 6 yrs<br>More 7 yrs | | |
| Profit share | Direct and Indirect | Garanteed Bonus 18 Days | 18 Days of Salary (Calculated according to the LTFT) | | |
| Savings Fund | Direct and indirect | 5%<br>8% | 3 - 5 months<br>6 months or more | Weekly | |

**DELPHI CONFIDENTIAL**

**Rev. 06/17/09**

## SCHEDULE 4.13.2

## EMPLOYEE BENEFIT PLANS

| | | | (Same dates, same conditions to the centralized process) | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Sunday Premium | Direct and Indirect | 25% | | Weekly | Efectivo |

| | | | | | |
|---|---|---|---|---|---|
| Additional Holidays | Direct and indirect | | (Holidays by Law)<br>01 Jan<br>04 Feb<br>17 March<br>01 Mary<br>15Sept<br>17 Nov<br>01 dic (Each 6 yrs change of President)<br>25 Dec.<br>Thursday and Friday (Easter)<br>2 Additional Days | Anual | Efectivo |

| | | | | | |
|---|---|---|---|---|---|
| Salary Rates | Direct and indirect | Position      Daily Salary<br><br>NMED      $49.50<br>MDEQ      $73.89<br>MDEC      $83.82<br>MEQM      $96.20<br>MEMC      $106.20 | | Weekly | Efectivo |

| | | | | | |
|---|---|---|---|---|---|
| Salary Rates | Direct and indirect | Position      Daily Salary<br><br>UP01      $250.80 | | Weekly | Efectivo |

| CHANGES |
|---|

**Nota: All Benefits are considered for Direct – An Indirect Union Members. DISI e INSI**

**DELPHI CONFIDENTIAL**

Rev. 06/17/09

## SCHEDULE 4.13.2

### EMPLOYEE BENEFIT PLANS

### Mexico Tech Centers Salary Employees 65, 66, 67 and 68

**Legal Entityl: Alambrados y Circuitos Electricos S.A. de C.V.**
*Plant: 67*
*Located: SABINAS HIDALGO NUEVO LEON*
*Benefits matrix  SALARY*                                                    *Date January  2008*

| No. | Additional Benefits | Category Or Employee Level Concept | Amount | Limit | Periodicity | Payment MethodForma de Pago |
|---|---|---|---|---|---|---|
| **Ejemplo:** | | | | | | |
| 1 | Christmas | Salary | 16 Days of Base Salary | More then 12 months of Seniority | Annual | Efectivo |
| | | Salary | 17 Days of Base Salary | 2 yrs of Seniority | Annual | Efectivo |
| | | Salary | 18 Days of Base Salary | 3 yrs of Seniotiry | Annual | Efectivo |
| | | Salary | 19 Days of Base | 4 of Seniority | Annual | Efectivo |
| | | Salary | 20 Days of Base | 5 of Seniority | Annual | Efectivo |
| | | | | | | |
| 2 | Life Insurance | Salary | 24 months of Salary | Natural | Event | Efectivo |
| | | | 48 months of Salary | Acidental | Event | Efectivo |
| 3 | Attendance Bonus | Salary | 219.69 | Nivel 7 B1 & 8 A1 | Weekly | Efectivo |
| 4 | Punctuality Bonus | Salary | 0.00 | | | |
| 5 | Major Medical Program | Salary | 250,000.00 Coverage | Co-payable del 11% deduc. $800 | Event | cheque |
| 6 | Pension Plan | Salary | 10.0% | Base of Salary | Weekly | Efectivo |
| 7 | Gas Bonus | Salary | $2,700.0 | Level 8 | Weekly | Efectivo |
| 8 | Food Cupons | Salary | 122.31 | Level  7 B1 & 8 A1 | Weekly | Efectivo |
| 9 | Family Leave (birth related) 3 paid days of permission | Salary | 0.00 | | Event | |
| 10 | Marrige 3 paid Day of permission | Salary | 0.00 | | Event | |
| 11 | Beverament 3 paid Day of permission | Salary | 0.00 | | Event | |
| 12 | Vacations | salary | 12 Days | 1 - 2 yrs of Seniority | Annual | Efectivo |
| | | salary | 15 Days | 3 - 4 yrs of Seniority | Annual | Efectivo |

**DELPHI CONFIDENTIAL**

Rev. 06/17/09

### SCHEDULE 4.13.2

### EMPLOYEE BENEFIT PLANS

| | | | | | | |
|---|---|---|---|---|---|---|
| | | salary | 18 Days | 5 a- 9  yrs of Seniority | Annual | Efectivo |
| | | salary | 21 Days | 10 - 14  yrs of Seniority | Annual | Efectivo |
| | | salary | 24 Days | 15 - more | Annual | Efectivo |
| 13 | Vacation Premium | salary | 25% | All | Annual | Efectivo |
| 14 | Car Allowance | Salary | 600 dlls | Levels 7 y 7.5 | Monthly | Efectivo |
| | | | 800 dlls | Level 8 | Monthly | Efectivo |
| 15 | Profit Share | Salary | | Same factor ALL | Annual | Efectivo |
| 16 | Savings Fund | Salary | 0% | 0 - 6 months | Weekly | Efectivo |
| | | Salary | 8% | 6 months - 3 yrs | Weekly | Efectivo |
| | | Salary | 13% | 3 yrs or more | Weekly | Efectivo |
| 17 | Adicional Holidays | Salary | Good Friday | | Annual | Efectivo |
| | | Salary | Good Saturday | | Annual | Efectivo |
| | | Salary | 2 aditional Days | | Annual | Efectivo |

**Strasbourg**

1. Transportation allowance

2. Push money

3. Company restaurant

4. Health insurance and pension

5. Company Car

6. Gain Sharing

7. Profit Sharing

**Somerton**

1. Superannuation (Pension) Plan

2. Severance pay in lieu of notice or in case of redundancy

3. Sick leave

4. Annual leave

5. Long service leave

**DELPHI CONFIDENTIAL**

**Rev. 06/17/09**

**SCHEDULE 4.13.2**

**EMPLOYEE BENEFIT PLANS**

**Suzhou**

1.    Guaranteed payment

2.    Variable bonus

3.    Service award

4.    Social provident fund

5.    Employer liability insurance

6.    Overtime

7.    Maternity Leave

8.    Annual Leave

9.    Sick Leave

10.   Company's free lunch

**Bangalore**

1.    Employees' provident fund

2.    Employees' state insurance

3.    Gratuity

4.    Super annuation fund (Pension)

5.    Mediclaim

6.    Transportation Allowance

7.    Maternity Benefit as governed by Statutory Act

8.    Company Car Program to eligible employees

9.    Subsidized meals

10.    Subsidized shuttle bus (transport)

**DELPHI CONFIDENTIAL**

Rev. 06/17/09

## SCHEDULE 4.13.2

## EMPLOYEE BENEFIT PLANS

11.    Sick leave, earned leave & casual leave

12.    Cellular Phone

13.    Education Assistance Policy

14.    Employee Referral Scheme

15.    Interest-free Salary Advance

16.    Post Overseas Assignment/Deputation/Training

17.    Long Service Award

18.    Suggestion Scheme

19.    Star Awards

20.    Protect the Customer Awards

21.    Bonus as per payment of Bonus Act

22.    Payment of retention and recognition grants as per written commitments

23.    Personal accident insurance

24.    Comprehensive health checkup policy

25.    Marriage gift policy for newly weds

26.    Attendance incentives for temps and apprentices

27.    Star of the month and star of the year

28.    Six sigma recognition policy

29.    Uniforms and safety shoes for hourly workers

30.    Cab facility

31.    Outfit reimbursement for first time international travelers

32.    Additional conveyance allowance for trainees and workers staying locally and not using the company transport

**DELPHI CONFIDENTIAL**

Rev. 06/17/09

## SCHEDULE 4.13.2

## EMPLOYEE BENEFIT PLANS

**Shanghai**

1.    Unemployment Insurance fund

2.    Pension Insurance fund

3.    Medical Insurance Fund

4.    Work related injury insurance

5.    Maternity insurance

6.    Gratuity Allowance

7.    Government housing fund

8.    Welfare fund of Company's Trade Union

9.    Marriage leave as per China law

10.    Maternity Leave per China law

11.    Overtime pay per China labor law

12.    Methods for handling work related injury

13.    Employer liability insurance

14.    Company's free lunch

15.    Company shuttle bus

16.    Leave of absence

17.    Delivery leave

18.    Sick Leave

19.    Bereavement Leave per China law

20.    Yearly Vacations (15 working days per year)

21.    Holidays (10 working days per year)

**DELPHI CONFIDENTIAL**

**Rev. 06/17/09**

**SCHEDULE 4.13.2**

**EMPLOYEE BENEFIT PLANS**

22.    Employee's probation period (three months)

23.    Company's special Awards

24.    Members of Company's Welfare Committee

**Korea**

1.  Health Care Insurance including dental and vision – mandatory legally

2.  Workmen's Compensation – mandatory legally

3.  Unemployment Insurance – mandatory legally

4.  National Pension Plan – mandatory legally

5.  Group Life Insurance Program

6.  Business Travel Accident Insurance Program

7.  Medical check-up every year

8.  Commuting and meal Allowance

9.  Tuition Refund Program for employees

10. Education Allowance for employees' children

11. Car Loan Program

12. Pay in lieu of unused vacation

13. Special Paid Leave for lifetime events (marriage, childbirth, funeral, etc.)

14. Sick leave attributable to Job

15. Sick leave not attributable to Job

16. Lunar New Year Allowance/Korean Thanksgiving Day allowance

17. Congratulatory/Condolence grants (marriage, childbirth, funeral, etc)

18.  Retirement/Severance allowance

**DELPHI CONFIDENTIAL**

**Rev. 06/17/09**

## SCHEDULE 4.13.2

## EMPLOYEE BENEFIT PLANS

19. Company Car for employees whose position is 8th or above


**Japan**

1.    Emergency Payment (by law)

2.    Overtime Work Allowance (125% of hourly rate – in line with the law)

3.    Holiday Work Allowance  (140% of hourly rate – 5% above what's required by law)

4.    Late-Night Work Allowance (additional 25% of hourly rate – by law)

5.    Non-Work Allowance (60% of daily rate - by law)

6.    Commutation Allowance

7.    Retirement Lump-Sum Allowance

8.    Domestic Relocation Allowance

9.    Transportation (Shipping) Allowance for Domestic Relocation

10.    Tuition Allowance for Domestic Relocation

11.    Unaccompanied Duty Allowance

12.    Individual Performance Bonus

13.    Lifetime Event Monetary Gift Award (condolence, marriage, birth, etc)

14.    Workmen Savings Plan

15.    Workmen Loan (House) Savings Plan

16.    Workmen Pension Savings Plan

17.    Workmen Compensation Insurance (by law)

18.    Group Life Insurance

19.    Government Pension Plan (by law)

20.    Company Pension Fund


**DELPHI CONFIDENTIAL**

Rev. 06/17/09

## SCHEDULE 4.13.2

## EMPLOYEE BENEFIT PLANS

21.    Health Insurance Plan (by law)

22.    Spot Award

23.    Monetary Award

24.    Annual Vacation Leave

25.    Holidays

26.    Sick Leave (paid and unpaid)

27.    Compensation Leave

28.    Substitute Leave

29.    Special Leave (marriage, childbirth, funeral, preparation for relocation, etc)

30.    Absence for Female Employees (by law)

31.    Child-Care Leave

32.    Family-Care Leave

33.    Annual Physical Exam

34.    Relo Club Membership (discount for various recreation, medical, etc)

35.    Training Tuition Plan – Business Related (Global Policy?)

36.    Training Tuition Plan – Personal Development (Global Policy?)

37.    Company Car (Executives only)

**Lingyun**

1.    Social Benefit (unemployment insurance, pension insurance, medical insurance, work-related injury insurance, housing fund).

2.    Various bonus

3.    Leave (marriage leave, maternity leave, bereavement leave, etc)

**DELPHI CONFIDENTIAL**

**Rev. 06/17/09**

**SCHEDULE 4.13.2**

**EMPLOYEE BENEFIT PLANS**

4.      Festival Allowance

5.      Heating Allowance

6.      Other allowance for marriage, birth of child, etc.

**Porto Alegre**

1.      Scholarship (Legal)

2.      Health Plan

3.      Loan savings - Thru approved banks according to the Fed. Government program ( Empréstimo Designado).

4.      Life & Disabilities insurance (optional)

5.      Private and Public Pension Plans

6.      Convention with Unik Sodexhopass (pharmacy) in order to buy Drugs. Medicines at no cost to company (optional)

7.      Assigned company car for executives and managers

8.      Transportation coupon

9.      Cafeteria - subsidized breakfast, restaurant (meals)

10.     Plant medical service

11.     Legal Gain Sharing, negotiated with Unions – For y07, max R$ 1.476,00/y

12.     Leaves (marriage leave, maternity leave, bereavement leave, illnesses)

13.     Annual physical exam for executives

14.     Annual bonus for managers (typical 1 mo salary/y)

15.     Length of Service Award  25 years - US$ 1.000

16.     Child care assistance

**DELPHI CONFIDENTIAL**

Rev. 06/17/09

**SCHEDULE 4.13.2**

**EMPLOYEE BENEFIT PLANS**

**Paris**

1.    Transportation allowance

2.    Push money

3.    Company restaurant

4.    Health insurance and pension

5.    Company Car

6.    Profit Sharing

7.    Gain Sharing

**Ruesselsheim**

1.    Pension scheme Adam Opel (closed for employees that entered after December 31, 1995)

2.    Company Car

3.    Employee Benefits

4.    Anniversary Premium

5.    Allowance for the variance between x% of the net salary and sickness benefits (covered from health insurance) between the 7th and 26th week of sickness:

6.    Special Leave

7.    Additional Vacation Days (Program closed for employees that entered after December 31st 1993)

8.    Other Allowance

9.    Accident Insurance (according to the GM Service Rules for employees hired before 31.12.1995)

10.    Allowance for Dental Prosthesis

11.    One time death payment

**DELPHI CONFIDENTIAL**

Rev. 06/17/09

## SCHEDULE 4.13.2

## EMPLOYEE BENEFIT PLANS

12.    Collective Bargaining Agreement of the Metal Branch NRW for level 6 employee and lower

13.    Grandfathered company cars for personal assigned cars before 31.12.1995

14.    Grandfathered company cars for functional assigned cars if 50% used for business trips

**Torino**

1.    Life insurance

2.    Personal accident insurance

3.    Health insurance

4.    Company car

5.    Medical check-up every two years

6.    Ticket restaurant

**Tychy and Gliwice**

1.    Employee's social insurance –obligatory paid by employer (retirement, disability, accident at work, unemployment fund=Fundusz Pracy, FGŚP)

2.    Company cars: assigned, pool

3.    Subventions and loans from social fund

4.    Subvention meals in cafeteria

5.    Tuition assistance program

6.    Suggestion program

7.    Group Life Insurance Program (voluntary, employee pays)

8.    Business Travel Accident Insurance Program

9.    Retirement/Severance allowance (according to Polish law)

**DELPHI CONFIDENTIAL**

**Rev. 06/17/09**

**SCHEDULE 4.13.2**

**EMPLOYEE BENEFIT PLANS**

10.    Overtime premium – 100% of wage rate

11.    Night shift premium  (20% of minimum national salary =1,60 PLN/h)

12.    Sunday/holiday premium – 100% of wage rate

13.    Perfect attendance recognition

14.    Bonuses:
   a.  Effectiveness bonus for hourly (paid monthly)
   b.  Performance (Individual) Bonus for salary (paid in 2 parts)
   c.  Xmas Bonus – paid yearly

15.    Monthly bonus of PLN 140 for hourly

16.    Health care package

**DELPHI CONFIDENTIAL**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

**Note: Schedule applies to U.S. Employees and Steering Non-U.S. Employees.**

(a)  **U.S.**

(b)  **Mexico**

(c)  **Strasbourg**

(d)  **Paris**

(e)  **Ruesselsheim**

(f)  **Torino**

(g)  **Somerton**

(h)  **Beijing**

(i)  **Suzhou**

(j)  **Shanghai**

(k)  **Bangalore**

(l)  **Japan**

(m)  **Seoul**

(n)  **Porto Alegre**

(o)  **Poland**

(p)  **Lingyun (Heibei)**

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

**(a)      U.S.**

1.    Memorandum of Understanding EPS Products Manufactured on Site
      between Delphi Saginaw Steering Systems and United Automobile,
      Aerospace, and Agricultural Implement Workers of America dated August
      15, 2000 (DR #15.8.35)

      EPS Employee Selection Process Supplemental dated August 21, 2003
      (DR #15.8.35.a)

2.    Memorandum of Understanding Furnace Maintenance Group dated
      September 19. 1999 (DR #15.8.36)

3.    Memorandum of Understanding Delphi Saginaw Steering Systems Saginaw
      Site dated April 10, 2001 (DR #15.8.37)

4.    Delphi Saginaw Steering Systems Prototype Operations Factory
      Memorandum of Understanding (DR #15.8.38)

5.    Delphi Saginaw Steering Systems Consolidation of Internal Quality Auditing
      Memorandum of Understanding dated February 19, 2001 (DR #15.8.39)

6.    Site Maintenance Memorandum of Understanding dated December 9, 2002
      (DR #15.8.40)

7.    Memorandum of Understanding Tool and Die Maker Concerns  between
      Delphi-S Saginaw Site and Local #699, UAW dated April 22, 2003 (DR
      #15.8.41)

8.    Memorandum of Understanding dated February 15, 2002 (DR #15.8.42)

9.    Memorandum of Understanding dated February 15, 2002 (DR #15.8.43)

10.   Local Agreements and Statements between Delphi Saginaw Steering
      Systems Saginaw Site, Delphi Corporation and Local Union #699 UAW
      dated September 29, 2003 (DR #15.8.44)

11.   Agreement between Delphi Corporation and the UAW dated September 18,
      2003 (DR #15.8.45)

      Supplemental Agreement Covering Pension Plan Exhibit A to the
      Agreement between Delphi Corporation and UAW dated September 18,
      2003 (DR #15.8.45.a) and as amended and modified by the 2007 UAW –
      Delphi – GM Memorandum of Understanding Delphi Restructuring

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

Supplemental Agreement Covering Life and Disability Benefits Program Exhibit B to the Agreement between Delphi Corporation and UAW dated September 18, 2003 (DR #15.8.45.b) and as amended and modified by the 2007 UAW – Delphi – GM Memorandum of Understanding Delphi Restructuring

Supplemental Agreement Covering Health Care Program Exhibit C to the Agreement between Delphi Corporation and UAW dated September 18, 2003 (DR #15.8.45.c)

Supplemental Agreement Covering Supplemental Unemployment Benefit Plan Exhibit D to the Agreement between Delphi Corporation and UAW dated September 18, 2003 (DR #15.8.45.d) and as amended and modified by the 2007 UAW – Delphi – GM Memorandum of Understanding Delphi Restructuring

Supplemental Agreement Covering Profit Sharing Plan Exhibit F to the Agreement between Delphi Corporation and UAW dated September 18, 2003 (DR #15.8.45.f)

Supplemental Agreement Covering Personal Savings Plan Exhibit G to the Agreement between Delphi Corporation and UAW dated September 18, 2003 (DR #15.8.45.g)

12. Memorandum of Understanding Employment Opportunities (DR #15.8.49)

13. UAW-Delphi Supplemental Agreement dated April 29, 2004 (DR #15.8.70)

14. 1999 Mirror Agreement (DR #15.8.71)

15. 1999 Excerpts from the Minutes regarding Mirror Agreement (DR #15.8.72)

16. 1999 Delphi-UAW Contract Settlement Agreement (bound volume containing modifications, documents, letters, unpublished letters, excerpts from the minutes)*

17. 2003 Delphi-UAW Contract Settlement Agreement (bound volume containing modifications, documents, letters, unpublished letters, excerpts from the minutes)*

18. UAW-Delphi-GM Memorandum of Understanding – Delphi Restructuring, dated June 22, 2007 and all agreements listed in Attachment E thereof as

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

applicable to the relevant Business, and Order Under 11 U.S.C. §§ 363, 1113 and 1114 and Fed. R. Bankr. P. 6004 and 9019 Approving Memorandum of Understanding Among UAW, Delphi, and General Motors Corporation Including Modification of UAW Collective Bargaining Agreements and Retiree Welfare Benefits for Certain UAW-Represented Retirees, and agreements applicable to Saginaw and Athens Sites contained in Attachment E.*

19.  Local Agreements and Statements between Delphi Saginaw Steering Systems Saginaw Site, Delphi Corporation and Local Union #699 UAW dated June 2, 2008

20.  UAW-Delphi-GM Implementation Agreement Regarding 414(l) Transfers, Implementation of Term Sheet, Delphi Pension Freeze and Cessation of OPEB, and Application of Releases, dated September 26, 2008.

21.  Letter agreement dated August 8, 2008 regarding "Delphi Leased Employees" signed by Cal Rapson and Kevin Butler

22.  Delphi Powertrain Rochester New York Operations and UAW Local 1097 2007 Competitive Operating Agreement dated January 21, 2009

23.  Salaried Master Agreement between Delphi Automotive Systems and the UAW dated September 18, 2003*

24.  Local Agreement and Statements between Saginaw Site and UAW Local 699 UAW dated June 2, 2008*

25.  Local Agreement between Lockport and UAW Local 686 Unit 19 dated October 21, 2003 (Lockport Nurses)*

26.  Delphi Personnel East Region UAW Local 1097 Memorandum of Understanding Final Settlement dated October 21, 2004 (Salaried Nurses - Rochester)

27.  Agreement between Delphi Thermal Systems, Delphi Corporation and Delphi Unit No.1 Amalgamated Local 686, UAW Lockport New York dated July 14, 2008*

28.  Memorandum of Understanding Competitive Operating Agreement Delphi Wyoming Operations 2008 and attachments dated September 26, 2008

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

### SCHEDULE 4.13.11

### COLLECTIVE BARGAINING AGREEMENTS

29. Selected Local Agreements between Delphi Electronics and Safety and UAW Amalgamated Local 292 and Selected Statements of Managements Policy dated March 2004. (competitive operating discussions ongoing at the Kokomo location)

30. COLLECTIVE BARGAINING AGREEMENT**:**  This Agreement made and entered into by and between Supplier Park Industries, LLC for its plant located in Lockport, New York (hereinafter referred to as the "Company") and the International Union, United Automobile, Aerospace, and Agricultural Implement Workers of America (UAW) and its Local 686, Unit 20 (hereinafter referred to as the "Union") dated December 20, 2006 ( Lockport supplier plant)

31. UAW – GM – Delphi Special Attrition Program dated March 2, 2006

32. Launch & Development Center Memorandum of Understanding – signed June 30, 2006, effective with product launch in August 2009 (Kokomo)

33. Departments 870, B870 and 876 (Substrate Printing) Memorandum of Understanding – signed September 1, 2006 (Kokomo)*

34. ECM Product Transformation Memorandum of Understanding – signed September 28, 2007 (Kokomo)*

35. Flexible Operating System (FOS) for Semiconductor Operations Memorandum of Understanding – signed January 17, 2008 (Kokomo)*

36. Improving Housekeeping & Grounds Competitiveness Memorandum of Understanding – signed December 18, 2008 (Kokomo)*

37. Flexible Work Rules During Select Lean Workshops Memorandum of Understanding - signed April 15, 2009 (Kokomo)*

38. IUOE Local 832S – Delphi – GM Memorandum of Understanding Delphi Restructuring dated August 1, 2007 and all agreements listed on Attachment A thereof as applicable to the relevant Business and related Bankruptcy Court Order*

39. 2003 IUOE Local 832S – Delphi E& C – Rochester Agreements dated March 24, 2004 and as modified by the Restructuring Agreement referenced above*

40. IUOE – IBEW – IAM – Delphi – GM Implementation Agreement Regarding 414(l) Transfers, Implementation of Term Sheet, Delphi Pension Freeze and

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

Cessation of OPEB and Application of Releases dated September 25, 2008*

41.  USW – Delphi – GM Memorandum of Understanding and Special Attrition Program – Vandalia Delphi Restructuring August 16, 2007 and agreements listed on Attachment E thereof*

42.  USW – Delphi – GM Memorandum of Understanding and Special Attrition Program – Home Avenue Delphi Restructuring August 16, 2007 and agreements listed on Attachment E thereof as applicable to the relevant Business and related Bankruptcy Court Order*

43.  USW – Delphi GM Implementation Agreement Regarding 414(l) Transfers, Implementation of Term Sheet, Delphi Pension Freeze and Cessation of OPEB, and Application of Releases dated September 26, 2008

44.  IUE – Delphi – GM Memorandum of Understanding Delphi Restructuring dated August 5, 2007 and all agreements listed on Attachment E thereof as applicable to the relevant Business and related Bankruptcy Court Order*

45.  IUE - CWA –Delphi – GM Implementation Agreement Regarding 414(l) Transfers, Implementation of Term Sheet, Delphi Pension Freeze and Cessation of OPEB, and Application of Releases

46.  Letter Agreement dated August 8, 2008 regarding "Delphi Leased Employees" signed by Kevin Butler and James Clark*

47.  Commitment to the Warren Operations between Packard Electrical/ Electronic Architecture and IUE-CWA, Local 717 the Industrial Division of the Communications Workers of America, AFL-CIO, CLC Effective August 20, 2007*

48.  Selected Local Agreements between the Clinton Plants, Delphi Packard E/EA Corporation and Local No. 83698, IUE-CWA, the Industrial Division of the Communication Workers of America, AFL-CIO, CLC effective August 20, 2007*

49.  Local agreement between Brookhaven Operations, Delphi Packard E/EA, Delphi Corporation and Local 83718 IUE-CWA, Industrial Division of the Communication Workers of America, AFL-CIO, CLC effective August 20, 2007*

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

50. Delphi Connection Systems (formerly Packard-Hughes Interconnect) and Electronic and Space Technicians Local 1553 effective March 11, 2007 Through March 13, 2011*

51. Delphi Connection Systems/Specialty Electronics AFL-CIO, CLC (IUE-CWA) Local 709 Effective May 7, 2007*

52. IUE-CWA – GM – Delphi Special Attrition Program dated June 16, 2006 Memorandum of Understanding re: Modifications to the Local Permanent Layoff Procedure dated April 9, 2009 (Brookhaven)*

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

### SCHEDULE 4.13.11

### COLLECTIVE BARGAINING AGREEMENTS

**(b)   Mexico**

1.   Union Contract that is Celebrated on the One Hand, Workers Industrial Union of the Small and Medium Industries, Factories, Manufacturers, Commercial Facilities and Similars, Annexed and Connected from the State of Queretaro, C.T. M. and by the Other Hand Alambrados Y Circuitos Electricos, S.A. DE C.V. (DR #15.8.46)

2.   Union contract for the Sabinas Hidalgo facility (plant 67) (The contract is in the name of Alambrados y Circuitos Electricos.  Delphi has initiated the legal process to change the name in January 2008).  (DR #15.8.78)

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

### SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

### (c)   Strasbourg

1.   Avenant du 16 Fevrier 2005 a l'accord d'entreprise du 13 Novembre 2002 relatif a la cessation d'activite de certains travailleurs salaries de Delphi France (amendment to union agreement dated November 13, 2002 for Delphi France employees) (DR #15.8.3)

2.   Accord Sur L'Organisation du Travail en Equipes de Fin de Semaine A Delphi Automotive Systems France Site de Strasbourg (DR #15.8.18)

3.   Accord Sur L'Amenagement et la Reduction du Temps de  Travail Des Cadres A Delphi Automotive Systems France Site de Strasbourg (DR #15.8.19)

4.   Accord de Methodes (DR #15.8.21)

5.   Avenant A L'Accord D'Interessement Delphi France Etablissement de Strasbourg Exercices 2006 (DR #15.8.25)

6.   Bargaining Agreement (DR #15.8.26)

7.   Project D'Accord D'Interessement Delphi France Etablissement de Strasbourg Exercices 2004-2005-2006 (Gain Share Agreement) (DR #15.8.27)

8.   Accord d'Etablissement Relatif A La Negociation Annuelle 2006 (NAO Agreement 2006) (DR #15.8.28)

9.   Avenant du 13 Fevrier 2003 A L'Accord D'Entreprise du 13 Novembre 2002 Relatif A La Cessation D'Activite de Certains Travailleurs Salaries de Delphi France (DR #15.8.29)

10.   Accord de Participation Delphi Automotive Systems France (NAO Agreement 2006) (DR #15.8.30)

11.   Accord D'Entreprise Sur La Cessation D'Activite de Certains Travailleurs Salaries de Delphi France (DR #15.8.31)

12.   Accord D'Entreprise Sur L'Exercice du Droit Syndical (DR #15.8.32)

13.   Negociations Annuelles Obligatoires dated 22 Mars 2007 (DR #15.8.79)

14.   Releve de Conclusions dated 11 Juin 2005 (DR #15.8.80)

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

15.  Avenant au Releve de Conclusions du 11 Juillet 2005 (DR #15.8.81)

16.  Employee profit-sharing scheme ("accord d'interressement Delphi France établissement de Strasbourg) signed on June 29, 2007 between Delphi and the unions. Effective as from January 1, 2007 until December 31, 2009 (DR #15.8.86)

17.  Accord d'entreprise relatif à la couverture des frais de soin de santé pour l'ensemble des salariés cadres et assimilés de la société Delphi France – Etbs de Saint Aubin – Strasbourg – Donchéry – Tremblay du 18 Décembre 2008

18.  Accord sur la Gestion Previsionnelle des Emplois et des Competences dated 31 Janvier 2007 (DR #15.8.82)

19.  Accord d'établissement relatif à la couverture des frais de soins de santé pour l'ensemble des salariés cadres de l'établissement de Strasbourg du 21 janvier 2009

20.  Protocole d'accord d'établissement collectif de prévoyance et de frais de santé de Strasbourg du 11 décembre 2008

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

**(d)  Paris**

1.  Avenant du 16 Fevrier 2005 a l'accord d'entreprise du 13 Novembre 2002 relatif a la cessation d'activite de certains travailleurs salaries de Delphi France (amendment to union agreement dated November 13, 2002 for Delphi France employees) (DR #15.8.3)

2.  Protocole D'Accord Accord de Negociation Annuelle Obligatoire Establissement de Tremblay En France Delphi France (DR #15.8.4)

3.  Reglement Interieur (DR #15.8.6)

4.  Protocole D'Accord Accord D'Interessement Etablissement de Tremblay En France Delphi France (DR #15.8.7)

5.  Prevoyance Agreement Garanties Mutuelle Regime Cadres et Assimiles (DR #15.8.8)

6.  Accord Collectif de L'Etablissement de Tremblay Relatif A La Reduction et L'Amenagement Du Temps De Travail (Time Reduction Agreement) (DR #15.8.9)

7.  Accord D'Entreprise Sur L'Exercice du Droit Syndical (Union Regulation Agreement) (DR #15.8.10)

8.  Avenant du 13 Fevrier 2003 A L'Accord D'Entreprise du 13 Novembre 2002 Relatif A La Cessation D'Activite de Certains Travailleurs Salaries de Delphi France (DR #15.8.29)

9.  Accord D'Entreprise Sur La Cessation D'Activite de Certains Travailleurs Salaries de Delphi France (DR #15.8.31)

10.  Accord D'Entreprise Sur L'Exercice du Droit Syndical (DR #15.8.32)

11.  Conventions Collectives Applicables Aux Entreprises des Industries Metallurgiques et Connexes de la Region Parsienne (DR #15.8.33)

12.   Accord sur la Gestion Previsionnelle des Emplois et des Competences dated 31 Janvier 2007 (DR #15.8.82)

13.  Protocole D'Accord Accord D'Interessement Etablissement de Tremblay en France Delphi France (DR #15.8.83)

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

14. Accord d'entreprise relatif à la couverture des frais de soin de santé pour l'ensemble des salariés cadres et assimilés de la société Delphi France – Etbs de Saint Aubin – Strasbourg – Donchéry – Tremblay du 18 Décembre 2008

15. Accord d'établissement relatif à la couverture des frais soins de santé pour l'ensemble des salariés cadres de l'établissement de Tremblay

16. Accord d'établissement relatif à la couverture des frais soins de santé pour l'ensemble des salariés non cadre de la société Delphi France Etablissement de Tremblay

17. Accord NAO de Tremblay du 18 décembre 08

18. Accord d'intéressement Tremblay du 13 mai 08

19. Avenant n°1 à l'accord collectif de l'établissement de Tremblay relatif à la réduction et l'aménagement du temps de travail du juin 2008 (working time agreement addendum)

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

### SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

**(e)  Ruesselsheim**

1.  Letter regarding Regelung der Bruckentage 2006 am Standort Russelsheim (Bridge Day Agreements) (DR #15.8.11)

2.  Zwischen der Geschaftsfuhrung der Delphi Deutschland GmbH und dem Betriebsrat der Delphi Deutschland GmbH Standort Russelsheim (Criteria Social Selection) (DR #15.8.12)

3.  Rahmenbetriebsvereinbarung Zwischen der Geschaftsfuhrung der Delphi Deutschland GmbH und dem [Gesamtbetriebsrat der] Delphi Deutschland GmbH Uber Grundsatze und Einfuhrung von Hauslichen Arbeitsplatzen / Telearbeit (Home Office) (DR #15.8.13)

4.  Betriebsvereinbarung Zwischen der Geschaftsfuhrung der Delphi Automotive Systems Deutschland GmbH und dem [Gesamtbetriebsrat der] Delphi Automotive Systems Deutschland GmbH wird folgende Gesamtbetriebsvereinbarung Internetzugang und MiBbrauchskontrolle (Internet Usage) (DR #15.8.14)

5.  Manteltarifvertrag fur die Arbeiter, Angestellten und Auszubildenden in der Metall - und Elektroindustrie Nordrhein-Westfalens (Tarif Branch) (DR #15.8.15)

6.  Zwischen der Geschaftsfuhrung der Delphi Deutschland GmbH und dem Gesamtbetriebsrat der Delphi Deutschland GmbH wird folgende Gesamtbetriebsvereinbarung Einsatz Von Elektronischen Informations und Kommunikationssystemen Rahmenvereinbarung (Use of Communication Tools) (DR #15.8.16)

7.  Zwischen der Geschaftsfuhrung der Delphi Deutschland GmbH und dem Betriebsrat der Delphi Deutschland GmbH Standort Russelsheim wird folgende Betriebsvereinbarung uber die Arbeitszeit im CSC Russelsheim (Working Time) (DR #15.8.17)

8.  Tarifvertrag ERA-Anpassungsfonds - Labor Agreement ERA Adjustment Funds (General Remuneration Labor Agreement) (DR #15.8.59)

9.  Tarifvertrag Uber Die Tarifliche Absicherung Eines Teiles Eines 13. Monatseinkommens - Labor Agreement for Securing a Portion of a 13 Month Income (Salary/Wage) (DR #15.8.60)

10.  Tarifvertrag zur Qualifizierung - Labor Agreement of Further Qualifactions (Training) (DR #15.8.61)

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

11. Tarifvertrag uber Altersvorsorgewirksame Leistungen - Labor Agreement on Benefits to Provide for Future Retirement (DR #15.8.62)

12. Tarifvertrag uber die Lohn - und Gahaltssicherung fur Arbeitnehmer - Labor Agreement on Securing Wages and Salaries for Employees (DR #15.8.63)

13. Tarifvertrag zur Entgeltumwandlung - Labor Agreement on the Conversion of a Portion of the Gross Income (DR #15.8.64)

14. Gehalsabkommen - Agreement on Salaries (DR #15.8.65)

15. Tarifvertrag zur Beschaftigungssicherung - Labor Agreement to Secure Employment (DR #15.8.66)

16. Tarifvertrage zur Altersteilzeit - Agreements to Work Part Time Prior to Full Retirement; A6.1 Tarifvertrag zur Altersteilzeit (TV ATZ) - Labor Agreement on Partial Retirement; A 6.2 Tarifvertrag zum Bruttoaufstockungsmodell Altersteilzeit (TV BA) - Agreement on Gross Income Increase for Partial Retirement (DR #15.8.67)

17. Manteltarfvertrag - Industry Wide Collective Labor Agreement for the Workers, Salaried Employees  and Apprentices in the Metal and Electro-Industry of North - Rhine – Westphalia (DR #15.8.68)

18. Tarifvertrag - Labor Agreement (DR #15.8.69)

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

**(f)    Torino**

1.    Collective Bargaining Agreement for Employees: Contratto collettivo nazionale di lavoro 20 gennaio 2008 per i lavoratori addetti all'industria metalmeccanica privata e alla installazione di impianti

2.    Collective Bargaing Agreement for Managers: Contratto Collettivo Nazionale Di Lavoro Per I Dirigenti Di Aziende Produttrici Di Beni E Servizi, Accordo Di Rinnovo Del 24 Novembre 2004

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

**(g)    Somerton**

1.    Delphi Automotive Systems (Australia) Ltd. Union Collective Agreement
       dated January 29, 2009

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

**(h)   Beijing**

None

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

**(i)    Suzhou**

None (DR #15.8.57)

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

**(j)    Shanghai**

None (DR #15.8.57)

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

**(k)  Bangalore**

1.  Memorandum of Settlement dated May 8, 2009 and its Annexure for Incentive Scheme*

2.  2006 Bundh Agreement (DR #15.8.52)

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

**(l)   Japan**

None

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

### SCHEDULE 4.13.11

### COLLECTIVE BARGAINING AGREEMENTS

**(m)  Seoul**

None

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

**(n)   Porto Alegre**

1.    No valid agreement as of March 31, 2009

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

**(o)  Tychy**

POROZUMIENIE z dnia 19.03.2009 kończące spór zbiorowy prowadzony w trybie ustawy z dnia 23 maja 1991 r. o rozwiązywaniu sporów zbiorowych (Dz. U. nr 55, poz.236 z późn. zm.) pomiędzy Komisją Zakładową NSZZ „Solidarność" a Pracodawcą Delphi Polska Automotive Systems Sp. z o. o. w Tychach przy udziale Mediatora z listy przy Ministrze Pracy i Polityki Społecznej, Pana Michała Mużelaka.  (Collective Agreement with Solidarity Plant Union from March 19th, 2009)*

**Gliwice**

None

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**Rev. 07/01/09**

## SCHEDULE 4.13.11

## COLLECTIVE BARGAINING AGREEMENTS

**(p)    Lingyun (Heibei)**

None (DR #15.8.57)

**DELPHI CONFIDENTIAL**
**\*Subject to exclusion if documents are no longer effective**

**SCHEDULE 9.3\***

**Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

All executory Pre-Petition Contracts not otherwise listed below that do not have outstanding cure amounts associated with them and that have not been rejected as part of the Plan of Reorganization.

**Note:**
**Schedule is as of May 20, 2009 and will be updated prior to Closing to take into account contracts that have expired or will expire or have been terminated or will be terminated prior to Closing**

**Note:**
**Certain of the following Assumed and Assigned Contracts have no outstanding cure amounts.**

Although no information technology contracts are being assumed and assigned to GM Buyers, GM Buyers have certain rights with respect to information technology contracts under this Agreement and may request assignment of information technology contracts in a manner consistent with the Agreement.

| CONTRACT NUMBER | Supplier Name |
|---|---|
| ** Certain of the foll | SHARP ELECTRONICS CORP      ID 302307 |
| D0550045315 | NEC ELECTRONICS INC      EFTATTN CREDIT MSSC1401 |
| D0550069607 | FUJITSU TEN CORPORATION   EFTOF AMERICA |
| Multi-5 | AT&T Corp. and Solutions |
| D0550072352 | PIONEER INDL COMPONENTS   EFTINC |
| SAG90I4073 | FURUKAWA ELECTRIC NORTH   EFTAMERICA |
| SAG90I0507 | ALPS AUTOMOTIVE INC  EFT |
| SAG90I5588 | CONTECH EFT |
| SAG90I4704 | TEMIC AUTOMOTIVE OF NORTH  EFT |
| SAG90I5530 | STRATTEC SECURITY CORP  EFT |
| D0550042581 | NEC ELECTRONICS INC      EFTATTN CREDIT MSSC1401 |
| D0550049699 | SGS THOMSON           EFTMICROELECTRONICS |
| PEDP4170081 | JUDD WIRE INC  EFT |
| SAG90I5534 | STRATTEC SECURITY CORP  EFT |
| D0550063361 | AFX INDUSTRIES LLC |
| D0550045874 | PHILIPS SEMICONDUCTORS      EFT |
| D0550034549 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| D0550045319 | NEC ELECTRONICS INC      EFTATTN CREDIT MSSC1401 |
| D0550063123 | MILLIKEN & CO  EFT |
| D0550043633 | PHILIPS SEMICONDUCTORS      EFT |
| D0550045938 | NEC ELECTRONICS INC      EFTATTN CREDIT MSSC1401 |
| D0550042932 | ANALOG DEVICES INC  EFT |
| D0550043629 | PHILIPS SEMICONDUCTORS      EFT |
| D0550043889 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550045981 | NATIONAL SEMICONDUCTOR  EFT |
| D0550046583 | OKI SEMICONDUCTOR        EFT |
| D0550045648 | SGS THOMSON           EFTMICROELECTRONICS |
| D0550042479 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550045886 | SGS THOMSON           EFTMICROELECTRONICS |
| SAG90I3487 | DATWYLER RUBBER & PLASTIC INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                  **Rev. 06/18/09**


**ASSUMED AND ASSIGNED CONTRACTS**

| CONTRACT NUMBER | Supplier Name |
|---|---|
| DTI001 | COMPUTER PATENT ANNUITIES    NORTH AMERICA LLC |
| D0550044389 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| SAG90I3778 | CONTECH EFT |
| D0550044397 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550045300 | SGS THOMSON            EFTMICROELECTRONICS |
| D0550045880 | SGS THOMSON            EFTMICROELECTRONICS |
| SAG90I3442 | MILLENNIUM INDUSTRIES CORP EFT |
| D0550063999 | KAUMAGRAPH FLINT CORP    EFT |
| SAG90I5216 | HYDRO ALUMINUM NORTH AMERICA |
| D0550044849 | CYRO INDUSTRIES        EFT |
| D0550049258 | MICRON SEMICONDUCTOR PROD INC |
| SAG90I3328 | WXP INC            EFT |
| SAG90I3772 | TIMKEN CORPORATION |
| PEDP4120059 | KICKHAEFER MFG CO EFT |
| D0550028992 | ENGINEERED MATERIALS SOLUTIONSINC |
| SAG90I5009 | TIMKEN CORPORATION |
| NoPO00002 | Audio MPEG Inc. and SISVEL Spa |
| SAG90I4912 | NSS TECHNOLOGIES INC      EFT |
| D0550045873 | PHILIPS SEMICONDUCTORS    EFT |
| D0550045012 | SGS THOMSON            EFTMICROELECTRONICS |
| SAG90I2415 | TOWER AUTOMOTIVE    EFT |
| Multi-7 | General Electric Capital Corp |
| D0550045883 | SGS THOMSON            EFTMICROELECTRONICS |
| SAG90I4807 | THORREZ C INDUSTRIES INC  EFT |
| D0550028993 | ENGINEERED MATERIALS SOLUTIONSINC |
| D0550063400 | ALPS AUTOMOTIVE INC  EFT |
| D0550069464 | ARC AUTOMOTIVE INC      EFT |
| D0550044316 | SANYO SEMICONDUCTOR CORP  EFT |
| D0550045893 | SGS THOMSON            EFTMICROELECTRONICS |
| D0550044556 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| SAG90I2871 | POLTRON CORPORATION      EFT |
| D0550061226 | MACAUTO USA INC        EFT |
| D0550044171 | INTERNATIONAL RECTIFIER    EFTCORP |
| D0550047148 | STANLEY ELECTRIC SALES  EFT  OF AMERICA |
| PEDP4910002 | FUJITSU COMPONENTS AMERICA INC |
| D0550071044 | KAUMAGRAPH FLINT CORP    EFT |
| PEDP5170017 | DRAKA AUTOMOTIVE GMBH    EFT |
| D0550037056 | MACAUTO USA INC        EFT |
| D0550045427 | SGS THOMSON            EFTMICROELECTRONICS |
| SAG90I4489 | ZF LEMFORDER SISTEMAS AUTOMOTRICES |
| SAG90I0778 | METAL TECHNOLOGIES INC      EFT |
| D0550047107 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550075908 | SERIGRAPH INC        EFT |
| SAG90I0025 | HITCHINER MANUFACTURING CO EFTINC |
| D0550042298 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550063124 | ZYLUX ACOUSTIC CORP    EFT |
| D0550074087 | SIEMENS VDO AUTO        EFT |
| SAG90I0706 | STRATTEC SECURITY CORP  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                   **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550061751 | ALPS AUTOMOTIVE INC  EFT |
| D0550063148 | CLARION CORP OF AMERICA    EFT |
| SAG90I0226 | UNIVERSAL BEARINGS INC  EFT |
| D0550072353 | PIONEER INDL COMPONENTS    EFTINC |
| D0550062841 | NEC ELECTRONICS INC      EFTATTN CREDIT MSSC1401 |
| D0550045267 | AROMAT CORP    EFT      ATTN ACCTS RECEIVABLE |
| D0550044174 | INTERNATIONAL RECTIFIER   EFTCORP |
| SAG90I5572 | HITCHINER MANUFACTURING CO EFTINC |
| SAG90I4881 | MANDO AMERICA CORPORATION |
| D0550040087 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| SAG90I1560 | STRATTEC SECURITY CORP  EFT |
| D0550036414 | MACAUTO USA INC      EFT |
| SAG90I5042 | CAPSONIC AUTOMOTIVE INC EFT |
| D0550041626 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| Multi-2 | Lexington Rubber Group Inc. |
| D0550042583 | NEC ELECTRONICS INC      EFTATTN CREDIT MSSC1401 |
| D0550063742 | OTTO BOCK POLYURETHANE    EFTTECHNOLOGIES INC |
| D0550044205 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550046653 | QUALITY SYNTHETIC RUBBER EFT |
| D0550054717 | SONY ELECTRONICS INCORPORATED |
| D0550069643 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550053271 | SOLVAY ENGINEERED POLYMERS EFT |
| D0550065165 | OKMETIC OYJ            EFT |
| D0550069650 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550045327 | NEC ELECTRONICS INC      EFTATTN CREDIT MSSC1401 |
| D0550074278 | SERIGRAPH INC      EFT |
| D0550051654 | ANALOG DEVICES INC  EFT |
| D0550041304 | OLSON INTERNATIONAL CO    EFT |
| SAG90I5127 | FUJI BANK/FUKOKU SOUTH |
| D0550047055 | STANLEY ELECTRIC SALES   EFT  OF AMERICA |
| D0550039915 | FOSTER ELECTRIC U S A INC EFT |
| SAG90I4141 | IMCO INC EFT |
| SAG90I0905 | INTERMET-NORTHERN CASTINGS EFTHIBBING FOUNDRY |
| D0550045858 | OKI SEMICONDUCTOR        EFT |
| D0550069466 | ARC AUTOMOTIVE INC    EFT |
| D0550040574 | PHILIPS SEMICONDUCTORS    EFT |
| SAG90I0443 | KILIAN MFG CORP     EFT |
| D0550045852 | MICRON SEMICONDUCTOR PROD INC |
| D0550042206 | OLSON INTERNATIONAL CO    EFT |
| D0550078758 | TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC |
| D0550045174 | CINCH CONNECTORS INC |
| D0550039650 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550052774 | PARKER AUTOMOTIVE CONNECTORS  ACD DIVISION |
| D0550078748 | CAMOPLAST INC  EFT |
| D0550046034 | RENESAS TECHNOLOGY AMERICA EFTINC |
| D0550041081 | PHILIPS SEMICONDUCTORS    EFT |
| D0550065224 | SAFETY COMPONENTS FABRIC EFT  TECHNOLOGIES INC |
| SAG90I4486 | STRATTEC SECURITY CORP  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                      **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| SAG90I5557 | ALPS AUTOMOTIVE INC  EFT |
| D0550047094 | STANLEY ELECTRIC SALES   EFT  OF AMERICA |
| D0550046105 | MURATA ELECTRONICS NORTH  EFTAMERICA INC |
| D0550041136 | HERAEUS INC        EFT        CERMALLOY DIV |
| D0550059969 | TRIPLE S PLASTIC INC        AN EIMO GROUP CO |
| D0550052766 | PARKER AUTOMOTIVE CONNECTORS  ACD DIVISION |
| D0550045867 | PHILIPS SEMICONDUCTORS     EFT |
| D0550004218 | LORD CORPORATION |
| SAG90I5531 | CONTECH EFT |
| D0550051744 | T & L AUTOMATICS INC EFT |
| D0550035211 | ALUMINUM CO OF AMERICA  EFT   ATT ACCOUNTS RECEIVABLES DEPT |
| D0550040333 | P D GEORGE CO |
| D0550037995 | ALMETALS CO  EFT |
| D0550046455 | STANDEX ELECTRONIC INC   EFT |
| SAG90I4995 | BI TECHNOLOGIES LTD |
| D0550056001 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| D0550045384 | ATMEL CORP |
| D0550040606 | AMI SEMICONDUCTOR INC  EFT |
| D0550044673 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550024240 | TEXAS INSTRUMENTS INC  M&C EFT |
| D0550038327 | WINDSOR MACHINE & STAMPING EFTLTD |
| D0550049051 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550048963 | SGS THOMSON            EFTMICROELECTRONICS |
| D0550043962 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550040701 | SGS THOMSON            EFTMICROELECTRONICS |
| D0550045895 | SGS THOMSON            EFTMICROELECTRONICS |
| D0550045032 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550039942 | ATMEL CORP |
| D0550045429 | SGS THOMSON            EFTMICROELECTRONICS |
| D0550042934 | ANALOG DEVICES INC  EFT |
| D0550045137 | ROHM ELECTRONICS USA LLC EFT |
| SAG90I3747 | TIMKEN CORPORATION |
| D0550043176 | LITTELFUSE INC  EFT |
| D0550072327 | OTTO BOCK POLYURETHANE     EFTTECHNOLOGIES INC |
| SAG90I5574 | TORRINGTON CO  EFT |
| D0550054424 | LORD CORPORATION |
| D0550044435 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550060401 | CAMOPLAST INC  EFT |
| D0550044858 | ROHM ELECTRONICS USA LLC EFT |
| 48110 | INFINEON TECHNOLOGIES CORP |
| D0550045979 | NATIONAL SEMICONDUCTOR  EFT |
| D0550043980 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550072836 | NATIONWIDE PRECISION PRODUCTS CORP |
| D0550044378 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550045293 | M A COM INC |
| D0550063389 | AFX INDUSTRIES LLC |
| D0550064380 | ATF INC |
| D0550045316 | NEC ELECTRONICS INC        EFTATTN CREDIT MSSC1401 |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                        **Rev. 06/18/09**


## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550072640 | PHILLIPS PLASTICS CORP    EFT |
| D0550042734 | ALLEGRO MICROSYSTEMS INC  EFT |
| D0550064554 | MASTER MOLDED PRODUCTS  EFT |
| D0550035806 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| D0550063665 | PANASONIC AUTOMOTIVE    EFT |
| D0550043927 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550049412 | INTEGRATED SILICON SOLUTION EFINC |
| D0550069642 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550043933 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550027026 | CADILLAC RUBBER & PLASTICS INC |
| D0550065198 | OLSON INTERNATIONAL CO    EFT |
| SAG90I5160 | AMERICAN KEEPER CORP   EFT |
| D0550043414 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550050134 | NEC ELECTRONICS INC      EFTATTN CREDIT MSSC1401 |
| D0550039550 | ANALOG DEVICES INC  EFT |
| D0550049383 | INTERNATIONAL RECTIFIER   EFTCORP |
| D0550047130 | MOLEX INC          EFT |
| D0550035809 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| SAG90I4442 | REPUBLIC ENGINEERED PRODUCTS, INC |
| D0550036681 | CTS CORPORATION   EFT |
| D0550046980 | OLSON INTERNATIONAL CO     EFT |
| D0550057667 | OLSON INTERNATIONAL CO     EFT |
| D0550069874 | UNITED CHEMI CON INC     EFT |
| D0550069534 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550035417 | ALUMINUM CO OF AMERICA  EFT   ATT ACCOUNTS RECEIVABLES DEPT |
| D0550069533 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550047133 | STANLEY ELECTRIC SALES  EFT  OF AMERICA |
| D0550049925 | RENESAS TECHNOLOGY AMERICA EFTINC |
| D0550044903 | ROHM ELECTRONICS USA LLC EFT |
| D0550063166 | MASTEX INDUSTRIES INC |
| D0550057956 | CADILLAC RUBBER & PLASTICS INC |
| D0550044000 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550045375 | ANALOG DEVICES INC  EFT |
| D0550043391 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550076863 | OLSON INTERNATIONAL CO     EFT |
| D0550056151 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| D0550047448 | KOA SPEER ELECTRONICS INC  EFT |
| D0550042179 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047028 | NATIONAL SEMICONDUCTOR   EFT |
| D0550046584 | SGS THOMSON          EFTMICROELECTRONICS |
| D0550074257 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550045868 | PHILIPS SEMICONDUCTORS     EFT |
| D0550047025 | NATIONAL SEMICONDUCTOR   EFT |
| D0550044185 | INTERNATIONAL RECTIFIER   EFTCORP |
| SAG90I4624 | REPUBLIC ENGINEERED PRODUCTS, INC |
| D0550043963 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550053295 | SOLVAY ENGINEERED POLYMERS EFT |
| SAG90I0756 | CONTECH EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                    **Rev. 06/18/09**


## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| SAG90I5620 | NN BALL & ROLLER INC |
| D0550044229 | OSRAM SYLVANIA INC |
| D0550050744 | TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC |
| D0550074824 | SOLECTRON DE MEXICO SA DE CV  PROL LOPEZ MATEOS SUR NO 2915 |
| D0550064328 | KAUMAGRAPH FLINT CORP    EFT |
| D0550066053 | LG SILTRON         EFT      DBA LG CHEMICAL AMERICA INC |
| D0550040612 | INTERNATIONAL RECTIFIER   EFTCORP |
| D0550040682 | OKI SEMICONDUCTOR         EFT |
| D0550069884 | TOKICO INC USA |
| D0550043499 | SGS THOMSON              EFTMICROELECTRONICS |
| D0550075325 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| D0550043941 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| PEDP4170099 | PRESTOLITE WIRE CORPORATION EF |
| D0550042357 | SGS THOMSON              EFTMICROELECTRONICS |
| D0550047427 | KOA SPEER ELECTRONICS INC  EFT |
| 46288 | STANLEY ELECTRIC OF A. INC |
| D0550041501 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| 53843 | ZILOG INC |
| D0550041650 | PHILIPS SEMICONDUCTORS     EFT |
| D0550042876 | RENESAS TECHNOLOGY AMERICA EFTINC |
| D0550064103 | GOODYEAR TIRE & RUBBER CO  EFT |
| D0550052731 | CERAMTEC N A         EFT |
| D0550005801 | SAMUEL SON & CO LTD |
| D0550050460 | SGS THOMSON              EFTMICROELECTRONICS |
| SAG90I3381 | LAKE ERIE PRODUCTS LIVONIA   FITTINGS PRODUCTS CO LLC |
| SAG90I4470 | MUELLER BRASS CO |
| D0550046205 | SGS THOMSON              EFTMICROELECTRONICS |
| D0550046155 | SAGAMI AMERICA LTD     EFT |
| SAG90I5144 | MACHINED PRODUCTS CO      EFT |
| SAG90I1546 | PONTIAC COIL INC |
| D0550069644 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550044006 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550064711 | ULTRALIFE BATTERIES INC |
| SAG90I2277 | TORRINGTON CO  EFT |
| D0550042742 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550072818 | R & F PRODUCTS |
| D0550041221 | PHILIPS SEMICONDUCTORS     EFT |
| D0550029162 | FUJIKOKI AMERICA INC |
| D0550041807 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| PEDP4120102 | AMPEX METAL PRODUCTS   EFT |
| D0550045198 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550043957 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| SAG90I3807 | NSS TECHNOLOGIES INC      EFT |
| D0550044016 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550046269 | ANALOG DEVICES INC  EFT |
| 46854 | STANLEY ELECTRIC OF A. INC |
| D0550043232 | FUJITSU TAKAMISAWA AMERICA EFTINC |
| D0550047023 | NATIONAL SEMICONDUCTOR  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                          **Rev. 06/18/09**


## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550074258 | PHILLIPS PLASTICS CORP    EFT |
| D0550039064 | QUALITY SYNTHETIC RUBBER EFT |
| D0550042283 | TOKO AMERICA INC        EFT |
| PEDP2280190/91 | Offshore International |
| D0550042474 | ROHM ELECTRONICS USA LLC EFT |
| D0550028559 | U S FARATHANE CORP  EFT |
| SAG90I5298 | AMI        EFT |
| D0550076866 | OLSON INTERNATIONAL CO    EFT |
| D0550052255 | SPEED TECH CORP        EFT |
| SAG90I2726 | CHICAGO RAWHIDE-SKF USA INC |
| D0550063186 | EATON CORPORATION        EFT |
| D0550041793 | ATMEL CORP |
| D0550040917 | LITTELFUSE INC  EFT |
| D0550058530 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| SAG90I5515 | TRELLEBORG YSH INC |
| Multi-1 | Lexington Rubber Group Inc. |
| SAG90I4540 | SCREW MACHINING COMPONENTS EFTINC |
| D0550065887 | SHARP ELECTRONICS CORP        ID 302307 |
| D0550047029 | NATIONAL SEMICONDUCTOR   EFT |
| D0550058655 | COOPER BUSSMANN |
| PEDP5310037 | DAA DRAEXLAMIER AUTOMOTIVE EFTOF AMERICA LLC |
| D0550037362 | FLAMBEAU INC        EFT |
| D0550078493 | IRISO USA INC |
| D0550042766 | HERAEUS INC        EFT      CERMALLOY DIV |
| D0550070864 | RADIALL/LARSEN ANTENNA      TECHNOLOGIES |
| D0550061553 | HENKEL LOCTITE CORPORATION EFT |
| SAG90I4519 | OUTIL ET MATRICE    EFT      HARRINGTON INC |
| SAG90I4439 | REPUBLIC ENGINEERED PRODUCTS, INC |
| SAG90I4741 | OUTIL ET MATRICE    EFT      HARRINGTON INC |
| D0550065166 | OKMETIC INC |
| D0550047436 | RED SPOT PAINT & VARNISH  EFT CO INC |
| SAG90I5218 | AMERICAN AIKOKU ALPHA INC  EFT |
| D0550069132 | AMERICAN & EFIRD INC  EFT |
| D0550044392 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550044616 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550044044 | OLSON INTERNATIONAL CO      EFT |
| D0550043168 | ROHM ELECTRONICS USA LLC EFT |
| D0550041403 | PHILIPS SEMICONDUCTORS    EFT |
| D0550047252 | LINEAR TECHNOLOGY CORP |
| D0550041412 | KOA SPEER ELECTRONICS INC  EFT |
| D0550078490 | IRISO USA INC |
| SAG90I5061 | WARNER ELECTRIC            EFT |
| D0550042935 | ANALOG DEVICES INC  EFT |
| D0550061401 | TRIQUINT SEMICONDUCTOR INC    ATTN ANNA PAHOMSKY |
| D0550061262 | ZENTRUM MIKROELEKTRONIK      DRESDEN AG |
| D0550043922 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550045312 | NEC ELECTRONICS INC      EFTATTN CREDIT MSSC1401 |
| D0550057160 | GOODYEAR TIRE & RUBBER CO  EFT |

**DELPHI CONFIDENTIAL**

***NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                          **Rev. 06/18/09**


## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550043744 | KEMET ELECTRONICS CORP  EFT |
| D0550069692 | WESTWOOD ASSOCIATES INC   EFT |
| D0550056463 | MOLEX INC              EFT |
| D0550062928 | KAVLICO CORP |
| D0550046200 | SGS THOMSON              EFTMICROELECTRONICS |
| D0550061343 | ANALOG DEVICES INC  EFT |
| SAG90I4952 | KEYSTONE POWDERED METAL CO EFT |
| D0550044170 | MEMC ELECTRONIC MATERIALS  EFTINC |
| D0550044263 | RF MICRO DEVICES |
| D0550044739 | TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC |
| D0550078487 | IRISO USA INC |
| D0550043920 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550049246 | INTEGRATED SILICON SOLUTION EFINC |
| D0550063726 | SPECIAL DEVICES INC |
| D0550072666 | MOLEX INC              EFT |
| D0550056985 | CAMOPLAST INC  EFT |
| D0550035800 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| D0550042941 | AMI SEMICONDUCTOR INC  EFT |
| PEDP4710014 | MAC ARTHUR CORP  EFT |
| D0550040743 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550027726 | HUTCHINSON FTS INC        EFT |
| D0550041454 | GC INTERNATIONAL INC      EFT |
| D0550052763 | PARKER AUTOMOTIVE CONNECTORS  ACD DIVISION |
| D0550046039 | SGS THOMSON              EFTMICROELECTRONICS |
| D0550045695 | INTERNATIONAL RECTIFIER   EFTCORP |
| D0550039549 | SUMCOUSA SALES CORPORATION EFT |
| D0550069525 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| 55522 | WIEGEL TOOL WORKS INC |
| D0550043931 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550046788 | STANDEX ELECTRONIC INC   EFT |
| D0550057840 | SG INDUSTRIES INC   EFT    ATTN LISA CARLSON |
| D0550047067 | SG INDUSTRIES INC   EFT    ATTN LISA CARLSON |
| D0550070865 | RADIALL/LARSEN ANTENNA      TECHNOLOGIES |
| FEC01 | Furukawa Electric Co. of Japan |
| SAG90I4441 | REPUBLIC ENGINEERED PRODUCTS, INC |
| D0550045652 | FCI AUTOMOTIVE DEUTCHLAND GMBH |
| D0550045838 | SGS THOMSON              EFTMICROELECTRONICS |
| D0550041153 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550041831 | F & G TOOL & DIE CO INC |
| D0550042162 | SGS THOMSON              EFTMICROELECTRONICS |
| D0550040899 | ATMEL CORP |
| D0550041951 | PHILIPS SEMICONDUCTORS     EFT |
| D0550055272 | WESTWOOD ASSOCIATES INC   EFT |
| SAG90I4501 | TRELLEBORG YSH INC |
| D0550041561 | HERAEUS INC        EFT     CERMALLOY DIV |
| D0550047052 | MOLEX INC              EFT |
| D0550045371 | SGS THOMSON              EFTMICROELECTRONICS |
| D0550047320 | KOA SPEER ELECTRONICS INC  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***        **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550076865 | OLSON INTERNATIONAL CO    EFT |
| D0550044841 | RTP CO  EFT |
| D0550045863 | PHILIPS SEMICONDUCTORS    EFT |
| D0550046202 | SGS THOMSON        EFTMICROELECTRONICS |
| D0550076287 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550063286 | TEKNOR APEX CO  EFT |
| D0550045916 | AUSTRIA MICROSYSTEMS AG |
| D0550045878 | AMI SEMICONDUCTOR INC    EFT |
| D0550044390 | SEMICONDUCTOR COMPONENTS    EFTINDUSTRIES LLC |
| D0550044915 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550046666 | PHILIPS SEMICONDUCTORS      EFT |
| D0550041083 | PHILIPS SEMICONDUCTORS      EFT |
| D0550046409 | MURATA ELECTRONICS NORTH    EFTAMERICA INC |
| D0550045185 | STANLEY ELECTRIC SALES    EFT  OF AMERICA |
| D0550064084 | ATMEL CORP |
| D0550044350 | KEMET ELECTRONICS CORP  EFT |
| D0550046318 | KEMET ELECTRONICS CORP  EFT |
| D0550050573 | NEC ELECTRONICS INC       EFTATTN CREDIT MSSC1401 |
| D0550044183 | INTERNATIONAL RECTIFIER    EFTCORP |
| D0550043997 | SEMICONDUCTOR COMPONENTS    EFTINDUSTRIES LLC |
| D0550073448 | WAKO ELECTRONICS USA INC    EFT |
| SAG90I5212 | TIMKEN CORPORATION |
| D0550045070 | ATMEL CORP        EFT |
| 52593 | WORLD PRODUCTS INC |
| D0550043955 | SEMICONDUCTOR COMPONENTS    EFTINDUSTRIES LLC |
| D0550050431 | AXON CABLE INC        EFT |
| D0550044005 | SEMICONDUCTOR COMPONENTS    EFTINDUSTRIES LLC |
| D0550042183 | SGS THOMSON        EFTMICROELECTRONICS |
| D0550035284 | FLAMBEAU INC      EFT |
| D0550044395 | SEMICONDUCTOR COMPONENTS    EFTINDUSTRIES LLC |
| D0550045269 | MURATA ELECTRONICS NORTH    EFTAMERICA INC |
| D0550078467 | TYCO ELECTRONICS CORP     EFTO\A AMP INC |
| D0550045272 | ROHM ELECTRONICS USA LLC EFT |
| D0550047013 | UNITED CHEMI CON INC      EFT |
| D0550075225 | YAZAKI NORTH AMERICA      EFT |
| D0550043966 | SEMICONDUCTOR COMPONENTS    EFTINDUSTRIES LLC |
| D0550069108 | PARLEX CORPORATION       EFT |
| D0550009827 | A BERGER PRECISION LTD  EFT |
| D0550039279 | FOSTER ELECTRIC U S A INC EFT |
| D0550044024 | SEMICONDUCTOR COMPONENTS    EFTINDUSTRIES LLC |
| D0550041995 | LINEAR TECHNOLOGY CORP |
| D0550074323 | BASF CORP       EFT |
| D0550069349 | ADVANTECH PLASTICS LLC |
| D0550070779 | MAPKEY MATERIAS PLASTICAS SA |
| D0550063217 | SHERWIN WILLIAMS AUTOMOTIVE    FINISHES CORP |
| D0550056169 | SEMICONDUCTOR COMPONENTS    EFTINDUSTRIES LLC |
| D0550061433 | NATIONAL SEMICONDUCTOR    EFTCORP |
| D0550077743 | PHILLIPS PLASTICS CORP    EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

## SCHEDULE 9.3*

**Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550045889 | SGS THOMSON          EFTMICROELECTRONICS |
| D0550063982 | R & F PRODUCTS |
| D0550042875 | MOLEX INC          EFT |
| D0550043300 | INTERMET JACKSON       EFT |
| 50252 | WORLD PRODUCTS INC |
| D0550041430 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550039494 | OLSON INTERNATIONAL CO    EFT |
| D0550036413 | MACAUTO USA INC      EFT |
| D0550075910 | SERIGRAPH INC      EFT |
| D0550057654 | FLOW DRY TECHNOLOGY INC  EFT |
| 53556 | BASF |
| D0550043509 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550042437 | MOLEX INC          EFT |
| D0550043742 | KEMET ELECTRONICS CORP  EFT |
| D0550075226 | YAZAKI NORTH AMERICA     EFT |
| D0550045825 | LINEAR TECHNOLOGY CORP |
| D0550040521 | OSRAM SYLVANIA INC |
| D0550043971 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| SAG90I3298 | UNITED METAL PROD CORP EFT |
| 53995 | ERWIN QUARDER |
| D0550053604 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550049435 | CAMOPLAST INC   EFT |
| D0550050687 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550039509 | INTERNATIONAL RECTIFIER   EFTCORP |
| SAG90I4657 | AMERICAN AIKOKU ALPHA INC  EFT |
| D0550070368 | SILICON LABORATORIES INC |
| D0550045741 | KOA SPEER ELECTRONICS INC  EFT |
| SAG90I4907 | LDM TECHNOLOGIES         EFT |
| 55561 | HAERTER STANZTECHNIK GMBH |
| D0550039275 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| SAG90I0370 | FULTON INDUSTRIES INC  EFT |
| D0550035209 | ALUMINUM CO OF AMERICA  EFT   ATT ACCOUNTS RECEIVABLES DEPT |
| D0550042500 | ALLEGRO MICROSYSTEMS INC  EFT |
| D0550047272 | KOA SPEER ELECTRONICS INC  EFT |
| D0550044884 | ROHM ELECTRONICS USA LLC EFT |
| D0550040925 | GC INTERNATIONAL INC       EFT |
| D0550027231 | STARK MANUFACTURING LLC    EFT |
| SAG90I2468 | TOMPKINS PRODUCTS INC EFT |
| D0550027230 | STARK MANUFACTURING LLC    EFT |
| D0550064705 | OKMETIC INC |
| D0550044409 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550069873 | UNITED CHEMI CON INC      EFT |
| D0550062922 | SG INDUSTRIES INC   EFT     ATTN LISA CARLSON |
| D0550062964 | TEFCO INC |
| SAG90I3225 | HUF PORTUGUESA LDA |
| D0550043660 | PHILIPS SEMICONDUCTORS     EFT |
| D0550063771 | GOODYEAR TIRE & RUBBER CO  EFT |
| D0550047417 | KOA SPEER ELECTRONICS INC  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                          **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550057730 | FLOW DRY TECHNOLOGY INC   EFT |
| D0550047005 | OLSON INTERNATIONAL CO     EFT |
| D0550062858 | BRAININ ADVANCE INDUSTRIES INC |
| D0550044257 | LINEAR TECHNOLOGY CORP |
| D0550050850 | GENERAL SEMICONDUCTOR INC  EFT |
| 53977 | OMRON DUALTEC AUTOMOTIVE ELEC |
| D0550049279 | UNITED CHEMI CON INC     EFT |
| SAG90I0215 | TORRINGTON CO  EFT |
| D0550045722 | RTP CO  EFT |
| D0550044875 | ROHM ELECTRONICS USA LLC EFT |
| D0550045750 | INFINEON TECHNOLOGIES   EFT |
| D0550042163 | SGS THOMSON            EFTMICROELECTRONICS |
| D0550042210 | INTERNATIONAL RESISTIVE CO EFTINC |
| D0550043337 | TOKO AMERICA INC      EFT |
| D0550040132 | ROHM ELECTRONICS USA LLC EFT |
| D0550070403 | KESTER SOLDER        EFT |
| D0550062859 | NEC ELECTRONICS INC      EFTATTN CREDIT MSSC1401 |
| D0550072801 | AVX CORPORATION       EFT  C/O BANK OF AMERICA |
| D0550046016 | NICHICON AMERICA CORP   EFT |
| D0550045971 | NICHICON AMERICA CORP   EFT |
| D0550047053 | AXON CABLE INC      EFT |
| D0550045765 | EPCOS INC          EFT |
| D0550055048 | PHILLIPS PLASTICS CORP    EFT |
| D0550046353 | TYCO ELECTRONICS CORP     EFTO\A AMP INC |
| D0550042098 | MOLEX INC         EFT |
| SAG90I5541 | FEDERAL SCREW WORKS     EFT  CORPORATE OFFICE |
| 53077 | DAE SUNG ELECTRIC CO LTD |
| D0550063535 | TYCO INTERNATIONAL US INC |
| D0550044175 | INTERNATIONAL RECTIFIER   EFTCORP |
| D0550076163 | UNITED PLASTIC GROUP DE  MEXICO S SE RL DE CV |
| D0550024072 | HENNESSEY CAPITAL SOLUTIONS |
| D0550041530 | RF MONOLITHICS INC       EFT |
| D0550040578 | PHILIPS SEMICONDUCTORS     EFT |
| D0550028563 | U S FARATHANE CORP  EFT |
| D0550066054 | LG SILTRON        EFT     DBA LG CHEMICAL AMERICA INC |
| SAG90I1061 | HOOVER PRECISION PRODUCTS  EFTINC |
| D0550051754 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550072642 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550043409 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550047446 | KOA SPEER ELECTRONICS INC  EFT |
| D0550006651 | ECS MAGNET ENGINEERING GMBH |
| D0550038107 | CADILLAC RUBBER & PLASTICS INC |
| D0550043940 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550075230 | AVX CORPORATION        EFT  C/O BANK OF AMERICA |
| D0550039524 | GC INTERNATIONAL INC      EFT |
| D0550043862 | KEMET ELECTRONICS CORP  EFT |
| D0550047146 | AMKOR ELECTRONICS INC  EFT |
| D0550041653 | PHILIPS SEMICONDUCTORS     EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

## SCHEDULE 9.3*

**Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550047194 | MOLEX INC          EFT |
| D0550042047 | ROHM ELECTRONICS USA LLC EFT |
| D0550069651 | MURATA ELECTRONICS NORTH  EFTAMERICA INC |
| D0550045292 | MURATA ELECTRONICS NORTH  EFTAMERICA INC |
| D0550058658 | COOPER BUSSMANN |
| D0550063554 | L & W ENGINEERING CO INC |
| D0550045935 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550077339 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550070876 | TRELLEBORG KIMHWA CO LTD  EFT |
| D0550074269 | TYCO ELECTRONICS CORP     EFTO\A AMP INC |
| D0550047273 | KOA SPEER ELECTRONICS INC  EFT |
| 54047 | VIASYSTEMS |
| D0550044518 | KEMET ELECTRONICS CORP  EFT |
| D0550081894 | P D GEORGE CO |
| SAG90I4994 | PLASTIC SOLUTIONS INC |
| D0550069875 | UNITED CHEMI CON INC      EFT |
| D0550043978 | ELLIOTT TAPE INC        EFT |
| D0550041820 | PHILIPS SEMICONDUCTORS    EFT |
| D0550028567 | U S FARATHANE CORP  EFT |
| D0550074259 | SG INDUSTRIES INC    EFT    ATTN LISA CARLSON |
| D0550051930 | GC INTERNATIONAL INC      EFT |
| D0550043866 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550044909 | ROHM ELECTRONICS USA LLC EFT |
| D0550060327 | 3M          EFT |
| D0550039585 | ROHM ELECTRONICS USA LLC EFT |
| D0550043914 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| SAG90I5243 | TRELLEBORG KIMHWA CO LTD  EFT |
| D0550039104 | SG INDUSTRIES INC    EFT    ATTN LISA CARLSON |
| D0550060358 | SGS THOMSON          EFTMICROELECTRONICS |
| SAG90I0209 | METAL MATIC INC |
| D0550041264 | MOLEX INC          EFT |
| SAG90I5452 | SCREW MACHINING COMPONENTS EFTINC |
| D0550049143 | BERGER FEINTECHNIK GMBH |
| D0550047284 | KOA SPEER ELECTRONICS INC  EFT |
| D0550061235 | ANALOG DEVICES INC  EFT |
| 54780 | INFINEON TECHNOLOGIES CORP |
| D0550041646 | OLSON INTERNATIONAL CO    EFT |
| D0550044505 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550042662 | LITTELFUSE INC  EFT |
| D0550049753 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550074965 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550069578 | MURATA ELECTRONICS NORTH  EFTAMERICA INC |
| D0550043950 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550047449 | KOA SPEER ELECTRONICS INC  EFT |
| SAG90I5145 | TAESUNG RUBBER & CHEMICAL  EFTCO LTD |
| D0550042826 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550046227 | EPCOS INC          EFT |
| D0550074849 | SIEMENS VDO AUTO       EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
| --- | --- |
| SAG90I4920 | CAPSONIC AUTOMOTIVE INC EFT |
| D0550045009 | EPCOS INC          EFT |
| D0550066050 | GRINER ENGINEERING INC EFT |
| 50063 | S T MICROELECTRONICS INC |
| D0550047210 | RTP CO  EFT |
| D0550041333 | PHILIPS SEMICONDUCTORS     EFT |
| D0550047327 | KOA SPEER ELECTRONICS INC  EFT |
| SAG90I4892 | MAGNESIUM ALUMINUM CORP |
| D0550072595 | HENNESSEY CAPITAL SOLUTIONS   HENNESSEY CAPITAL FUNDING CORP |
| D0550044704 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550044907 | ROHM ELECTRONICS USA LLC EFT |
| D0550043875 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550043975 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550045111 | NATIONAL SEMICONDUCTOR     EFTCORP |
| D0550028387 | TESSY PLASTICS CORP |
| SAG90I2867 | U S FARATHANE CORP  EFT |
| D0550047311 | KOA SPEER ELECTRONICS INC  EFT |
| D0550045021 | RF MICRO DEVICES |
| PEDP4120080 | UNIVERSAL METAL PRODUCTS  EFT INC |
| D0550028399 | TESSY PLASTICS CORP |
| D0550046704 | INDUSTRIAL DIELECTRICS INC |
| D0550042185 | NATIONAL SEMICONDUCTOR     EFTCORP |
| D0550042285 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| SAG90I4504 | REPUBLIC ENGINEERED PRODUCTS, INC |
| D0550044094 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550046000 | NICHICON AMERICA CORP   EFT |
| SAG90I5468 | AUMA TEC SA DE CV |
| SAG90I4060 | T & L AUTOMATICS INC EFT |
| SAG90I2692 | KEYSTONE POWDERED METAL CO EFT |
| D0550043141 | NATIONAL SEMICONDUCTOR     EFTCORP |
| D0550045415 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550063571 | GEMINI PLASTICS INC |
| SAG90I1721 | MUBEA INC  EFT |
| D0550039631 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550046299 | TOKO AMERICA INC         EFT |
| NoPO00007 | TR Butterfield Trail Corporation |
| D0550047309 | KOA SPEER ELECTRONICS INC  EFT |
| D0550036457 | EMERSON & CUMING INC      EFT ATTN CAROLYN SUTTON |
| D0550056553 | AVON AUTOMOTIVE INC        EFT |
| D0550076157 | LITTELFUSE INC  EFT |
| D0550051403 | NATIONAL SEMICONDUCTOR     EFTCORP |
| D0550028565 | U S FARATHANE CORP  EFT |
| D0550074093 | CAMOPLAST INC  EFT |
| SAG90I5089 | FEDERAL SCREW WORKS      EFT  CORPORATE OFFICE |
| SAG90I2723 | HUTCHINSON SEAL DE MEXICO SA DE CV |
| D0550043637 | PHILIPS SEMICONDUCTORS     EFT |
| D0550040890 | KEMET ELECTRONICS CORP  EFT |
| D0550045015 | KOA SPEER ELECTRONICS INC  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                         **Rev. 06/18/09**


## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550071134 | VICTORY PACKAGING        EFT 1 |
| D0550057551 | SANYO SEMICONDUCTOR CORP   EFT |
| D0550051668 | EPCOS INC        EFT |
| D0550063210 | RED SPOT PAINT & VARNISH  EFT CO INC |
| D0550076983 | TYCO ELECTRONICS CORP     EFTO\A AMP INC |
| D0550056109 | PHILLIPS PLASTICS CORP    EFT |
| D0550039702 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550045221 | RF MICRO DEVICES |
| D0550044387 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550047310 | KOA SPEER ELECTRONICS INC  EFT |
| D0550058645 | SGS THOMSON              EFTMICROELECTRONICS |
| D0550041668 | AMERICAN CABLE COMPANY INC |
| D0550051863 | INTERNATIONAL RECTIFIER   EFTCORP |
| D0550039565 | SAGAMI AMERICA LTD     EFT |
| D0550054364 | SERIGRAPH INC       EFT |
| D0550028673 | CIRCLE PROSCO INC |
| D0550050133 | MOLEX INC          EFT |
| D0550074381 | OLSON INTERNATIONAL CO    EFT |
| D0550058750 | FLAMBEAU INC       EFT |
| D0550046871 | STANLEY ELECTRIC SALES  EFT OF AMERICA |
| D0550044916 | WAKEFIELD ENGINEERING INC |
| PEDP4120083 | VOGELSANG CORP |
| D0550053784 | WESTWOOD ASSOCIATES INC   EFT |
| D0550043306 | RENESAS TECHNOLOGY AMERICA EFTINC |
| D0550070496 | METAL SEAL & PRODUCTS INC  EFT |
| D0550012028 | CWA MANUFACTURING CO INC |
| D0550077681 | TI AUTOMOTIVE NEUSS GMBH |
| D0550044523 | KEMET ELECTRONICS CORP  EFT |
| D0550045894 | LINEAR TECHNOLOGY CORP |
| D0550055256 | MOLEX INC          EFT |
| D0550028674 | CIRCLE PROSCO INC |
| D0550045006 | WAKEFIELD ENGINEERING INC |
| SAG90I2787 | DAWLEN CORP        EFT |
| SAG90I0426 | LEWIS SPRING & MFG COMPANY EFT |
| D0550049276 | SGS THOMSON              EFTMICROELECTRONICS |
| D0550046373 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550043781 | RTP CO  EFT |
| D0550042175 | OLSON INTERNATIONAL CO    EFT |
| D0550012030 | CWA MANUFACTURING CO INC |
| D0550047461 | KOA SPEER ELECTRONICS INC  EFT |
| D0550050808 | ANALOG DEVICES INC  EFT |
| D0550043588 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| SAG90I5497 | FURUKAWA ELECTRIC CO LTD THE |
| D0550044504 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550043815 | MOLEX INC          EFT |
| D0550076138 | PHILLIPS PLASTICS CORP    EFT |
| D0550043515 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| NoPO00008 | Lawrence Tippmann Sr. Family Limited Partnership |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                    **Rev. 06/18/09**


**ASSUMED AND ASSIGNED CONTRACTS**

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 53247 | ITT CANNON SWITCH PRODUCTS 2 |
| SAG90I1660 | LDI INCORPORATED        EFT |
| D0550040193 | NICHICON AMERICA CORP   EFT |
| D0550005269 | SUPERIOR TECHNOLOGY INC   EFT |
| D0550057737 | FLOW DRY TECHNOLOGY INC   EFT |
| D0550047463 | KOA SPEER ELECTRONICS INC  EFT |
| D0550046203 | SGS THOMSON         EFTMICROELECTRONICS |
| D0550035601 | PAR FOAM PRODUCTS INC |
| D0550077252 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550043969 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550071069 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| SAG90I3347 | PRIDGEON & CLAY INC    EFT |
| D0550042073 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550076227 | BRIGHT HEADPHONE ELECTRONICS  CO |
| D0550040906 | XILINX INC |
| D0550063673 | AFX INDUSTRIES LLC |
| D0550046007 | NICHICON AMERICA CORP   EFT |
| D0550045836 | LINEAR TECHNOLOGY CORP |
| D0550044008 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550045299 | ROHM ELECTRONICS USA LLC EFT |
| D0550063978 | KOA SPEER ELECTRONICS INC  EFT |
| D0550074497 | NEC ELECTRONICS INC        EFTATTN CREDIT MSSC1401 |
| D0550044013 | GENERAL SILICONES EFT |
| SAG90I0515 | BOURNS INC EFT |
| D0550069580 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550075750 | FUJIKURA AMERICA INC |
| D0550046657 | RTP CO  EFT |
| D0550044336 | MOLEX INC            EFT |
| D0550044737 | TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC |
| D0550066046 | GOODYEAR TIRE & RUBBER CO  EFT |
| D0550065352 | SGS THOMSON         EFTMICROELECTRONICS |
| D0550043938 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550063449 | WET AUTOMOTIVE CANADA     EFT |
| D0550063660 | JOHN GUEST USA INC        JOHN GUEST AUTOMOTIVE |
| D0550045138 | KOA SPEER ELECTRONICS INC  EFT |
| D0550033350 | PAR FOAM PRODUCTS INC |
| D0550057825 | FLOW DRY TECHNOLOGY INC   EFT |
| D0550043624 | PHILIPS SEMICONDUCTORS    EFT |
| D0550034537 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| D0550043393 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550047242 | MOLEX INC            EFT |
| D0550062837 | NEC ELECTRONICS INC      EFTATTN CREDIT MSSC1401 |
| 46695 | PHILLIPS PLASTICS CORP |
| D0550043964 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550069575 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550052169 | EVOX RIFA INC            EFT |
| D0550050973 | POLYMETALLURGICAL CORP |
| D0550074441 | AMPEX METAL PRODUCTS  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***         **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550050474 | UNITED CHEMI CON INC      EFT |
| D0550057138 | VICTORY PACKAGING      EFT 1 |
| D0550049111 | ANALOG DEVICES INC EFT |
| D0550044531 | EPCOS INC           EFT |
| D0550046548 | ATMEL CORP |
| SAG90I2318 | VERNAY LABORATORIES INC EFT |
| D0550071873 | ALCOA FUJIKURA LTD |
| D0550038974 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550044774 | PHOTO INSTRUMENT TOOLING |
| D0550034540 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| D0550052733 | PARKER AUTOMOTIVE CONNECTORS  ACD DIVISION |
| D0550072169 | JAE ELECTRONICS |
| D0550044891 | ROHM ELECTRONICS USA LLC EFT |
| PEDP4120056 | FOURSLIDES INC  EFT |
| D0550062978 | SHERWIN WILLIAMS AUTOMOTIVE   FINISHES CORP |
| D0550044098 | CERAMTEC N A        EFT |
| D0550071704 | GOODYEAR TIRE & RUBBER CO  EFT |
| D0550059096 | VICTORY PACKAGING      EFT 1 |
| D0550050317 | RTP CO  EFT |
| D0550078641 | TRIUMPH LLC |
| D0550056728 | MASTER MOLDED PRODUCTS   EFT |
| SAG90I3915 | REPUBLIC ENGINEERED PRODUCTS, INC |
| D0550047009 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550078028 | FUJIKURA AMERICA INC |
| D0550044560 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550055089 | WESTBROOK MFG INC EFT       ATTENTION MRS DOVE |
| D0550045876 | AMI SEMICONDUCTOR INC   EFT |
| SAG90I0361 | MAC ARTHUR CORP  EFT |
| D0550047328 | KOA SPEER ELECTRONICS INC  EFT |
| D0550072578 | SGS THOMSON           EFTMICROELECTRONICS |
| D0550074594 | KANE MAGNETICS ACQUISITION LLC |
| D0550009656 | PRECISION METALS PARTS   EFT |
| D0550041331 | PHILIPS SEMICONDUCTORS     EFT |
| D0550047347 | KOA SPEER ELECTRONICS INC  EFT |
| D0550045891 | SGS THOMSON           EFTMICROELECTRONICS |
| D0550059829 | SANYO ELECTRONIC DEVICE USA   CORPORATION |
| D0550042023 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550040254 | PANASONIC AUTOMOTIVE    EFT 1 |
| PEDP5420075 | HONEYWELL SENSING &       EFTCONTROL |
| D0550040760 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550061404 | KOA SPEER ELECTRONICS INC  EFT |
| D0550063475 | HYLAND MACHINE CO  EFT |
| D0550052201 | TOSOH SMD INC |
| SAG90I2620 | FEDERAL SCREW WORKS     EFT  CORPORATE OFFICE |
| D0550028999 | FUJIKURA AMERICA INC |
| D0550046051 | INTERNATIONAL RESISTIVE CO EFTINC |
| D0550041507 | ATMEL CORP |
| D0550056104 | PHILLIPS PLASTICS CORP   EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                              **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 703768 | Computer Optical Products, Inc |
| D0550041463 | PHILIPS SEMICONDUCTORS    EFT |
| D0550043635 | PHILIPS SEMICONDUCTORS    EFT |
| D0550056074 | PHILLIPS PLASTICS CORP    EFT |
| 53074 | PARLEX CORPORATION |
| D0550056717 | TYCO ELECTRONICS CORP      EFTO\A AMP INC |
| D0550043901 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550040768 | INTEL AMERICAS INC     EFT   INTEL CORP |
| 54541 | HITACHI CHEMICAL SINGAPORE PTE |
| D0550041447 | CHIPPAC LTD          EFT |
| D0550046812 | PHILIPS SEMICONDUCTORS    EFT |
| D0550035285 | FLAMBEAU INC         EFT |
| D0550071091 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550045998 | PHILIPS SEMICONDUCTORS    EFT |
| D0550045206 | KEMET ELECTRONICS CORP  EFT |
| D0550039044 | WAMCO INC            EFT |
| D0550007747 | TDK CORPORATION OF AMERICA EFT |
| D0550071608 | SFS INTEC AG |
| D0550071096 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550047290 | KOA SPEER ELECTRONICS INC  EFT |
| D0550053327 | TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC |
| D0550039774 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550042823 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550042588 | AMKOR ELECTRONICS INC  EFT |
| D0550052218 | GENERAL SEMICONDUCTOR INC  EFT |
| D0550047027 | NATIONAL SEMICONDUCTOR   EFT |
| D0550047438 | KOA SPEER ELECTRONICS INC  EFT |
| SAG90I4443 | REPUBLIC ENGINEERED PRODUCTS, INC |
| D0550039485 | NATIONAL SEMICONDUCTOR    EFTCORP |
| D0550046201 | SGS THOMSON          EFTMICROELECTRONICS |
| D0550052233 | TYCO ELECTRONICS CORP      EFTO\A AMP INC |
| D0550069868 | VICTORY PACKAGING        EFT 1 |
| D0550047288 | KOA SPEER ELECTRONICS INC  EFT |
| D0550038943 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550040302 | OLSON INTERNATIONAL CO     EFT |
| D0550049195 | INTEGRATED SILICON SOLUTIONS EFINC |
| D0550049195 | INTEGRATED SILICON SOLUTIONS  IRI |
| D0550039270 | UNITED CHEMI CON INC      EFT |
| SAG90I4433 | REPUBLIC ENGINEERED PRODUCTS, INC |
| D0550005569 | ALEACIONES DE METALES SINTER |
| D0550015569 | METAL FLOW CORPORATION     EFT |
| D0550039506 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550059585 | PHILLIPS PLASTICS CORP    EFT |
| 50579 | S T MICROELECTRONICS INC |
| 54118 | STANLEY ELECTRIC OF A. INC |
| D0550071173 | PIONEER INDL COMPONENTS    EFTINC |
| D0550046158 | NICHICON AMERICA CORP   EFT |
| D0550044852 | ROHM ELECTRONICS USA LLC EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
| --- | --- |
| D0550041086 | SES AMERICA INC          SHIN ETSU SILCONES OF AMER INC |
| D0550047499 | LITTELFUSE INC  EFT |
| D0550074273 | KOA SPEER ELECTRONICS INC  EFT |
| D0550043834 | AXON CABLE INC          EFT |
| D0550077810 | SGS THOMSON          EFTMICROELECTRONICS |
| D0550044325 | SERIGRAPH INC          EFT |
| D0550047312 | KOA SPEER ELECTRONICS INC  EFT |
| D0550041011 | KOA SPEER ELECTRONICS INC  EFT |
| D0550063381 | AFX INDUSTRIES LLC |
| SAG90I4884 | PHILLIPS PLASTICS CORP    EFT |
| D0550042672 | LITTELFUSE INC  EFT |
| D0550044038 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550049742 | TYCO ELECTRONICS CORP      EFTO\A AMP INC |
| D0550039508 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550071560 | AMPEX METAL PRODUCTS  EFT |
| D0550043220 | C-PLASTICS CORP          EFT |
| D0550006602 | GREYSTONE OF LINCOLN INC |
| D0550063908 | CONTINENTAL MIDLAND LLC |
| SAG90I3954 | CALEDON TUBING |
| D0550050619 | ROHM ELECTRONICS USA LLC EFT |
| D0550040912 | QUALITY SYNTHETIC RUBBER EFT |
| D0550040903 | HERAEUS INC      EFT      CERMALLOY DIV |
| 54861 | WAMCO INC |
| D0550042682 | LITTELFUSE INC  EFT |
| D0550044225 | MOLEX INC          EFT |
| D0550040661 | NATIONAL SEMICONDUCTOR    EFTCORP |
| D0550077039 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550058654 | CADILLAC RUBBER & PLASTICS INC |
| PEDP4120062 | HK METALCRAFT MFG CORP  EFT |
| D0550045502 | GC INTERNATIONAL INC      EFT |
| D0550046811 | PHILIPS SEMICONDUCTORS    EFT |
| D0550043937 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550063211 | MAC ARTHUR CORP  EFT |
| 53994 | ERWIN QUARDER |
| D0550071073 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550078521 | OLSON INTERNATIONAL CO      EFT |
| D0550006727 | IDEAL PRODUCTS LLC |
| D0550037399 | SUN KWANG BRAZING FILLER METALCO LTD |
| D0550044330 | STANLEY ELECTRIC SALES  EFT  OF AMERICA |
| D0550043733 | KEMET ELECTRONICS CORP  EFT |
| D0550046298 | TOKO AMERICA INC          EFT |
| D0550047117 | UNITED CHEMI CON INC      EFT |
| D0550047324 | KOA SPEER ELECTRONICS INC  EFT |
| D0550043749 | KEMET ELECTRONICS CORP  EFT |
| D0550039533 | STANLEY ELECTRIC SALES  EFT  OF AMERICA |
| D0550039401 | OLSON INTERNATIONAL CO      EFT |
| D0550047285 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047341 | KOA SPEER ELECTRONICS INC  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550057277 | BARRY INDUSTRIES INC |
| D0550042665 | LITTELFUSE INC  EFT |
| D0550040699 | SGS THOMSON         EFTMICROELECTRONICS |
| SAG90I4908 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| D0550044535 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550075224 | YAZAKI NORTH AMERICA     EFT |
| SAGHenry | Henry County Rural Electric (REMC) |
| D0550051103 | ROHM ELECTRONICS USA LLC EFT |
| D0550063486 | MECHANICAL & INDUSTRIAL FASTENERS |
| D0550071085 | MURATA ELECTRONICS NORTH  EFTAMERICA INC |
| D0550070642 | NICHIA AMERICA CORPORATION |
| SAG90I3013 | MECHANICAL & INDUSTRIAL FASTENERS |
| SAG90I5367 | AMI         EFT |
| D0550069647 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550045966 | NICHICON AMERICA CORP   EFT |
| 53728 | ROHM ELECTRONICS USA, LLC |
| D0550040661 | NATIONAL SEMICONDUCTOR   EFT |
| D0550035807 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| D0550035808 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| D0550052608 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| D0550046109 | KOA SPEER ELECTRONICS INC  EFT |
| D0550041045 | KOA SPEER ELECTRONICS INC  EFT |
| D0550072559 | FUJIKURA AMERICA INC |
| D0550056105 | PHILLIPS PLASTICS CORP   EFT |
| D0550049285 | MARIAN RUBBER PRODUCTS CO |
| D0550047269 | KOA SPEER ELECTRONICS INC  EFT |
| SAG90I2712 | PENN ALUMINUM % LAWRENCE BOENSCH CO |
| PEDP4120098 | TRANS MATIC MFG CO  EFT |
| D0550041223 | SAGAMI AMERICA LTD    EFT |
| SAG90I4586 | DYBROOK PRODUCTS INC  EFT |
| D0550040335 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550077272 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550041429 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550078491 | IRISO USA INC |
| SAG90I4432 | REPUBLIC ENGINEERED PRODUCTS, INC |
| D0550041446 | CHIPPAC LTD           EFT |
| D0550043965 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550045718 | ANALOG DEVICES INC  EFT |
| D0550040656 | NATIONAL SEMICONDUCTOR   EFT |
| D0550039412 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550050810 | PHILIPS SEMICONDUCTORS     EFT |
| D0550070178 | TYCO ELECTRONICS CORP     EFTO\A AMP INC |
| D0550059869 | CERAMTEC N A       EFT |
| D0550015825 | METAL FLOW CORPORATION    EFT |
| D0550069042 | VICTORY PACKAGING       EFT 1 |
| D0550042843 | EPCOS INC         EFT |
| D0550070756 | VICTORY PACKAGING       EFT 1 |
| D0550070907 | KAUMAGRAPH FLINT CORP   EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                    **Rev. 06/18/09**


## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
| --- | --- |
| D0550045701 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550042127 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550052729 | MULTEX FLEXIBLE CIRCUITS   EFTINC/SHELDAHL |
| D0550042870 | EMERSON & CUMING INC     EFT ATTN CAROLYN SUTTON |
| D0550046198 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550054892 | INTEGRATED SILICON SOLUTION EFINC |
| D0550015826 | UNISOURCE WORLDWIDE INC     UNIVERSAL PAPER & PACKAGING |
| D0550038106 | CADILLAC RUBBER & PLASTICS INC |
| D0550043672 | PHILIPS SEMICONDUCTORS    EFT |
| D0550047022 | OLSON INTERNATIONAL CO    EFT |
| D0550044363 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550042159 | CAPSONIC AUTOMOTIVE INC EFT |
| D0550039818 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550041034 | KOA SPEER ELECTRONICS INC  EFT |
| D0550063550 | KEY SAFETY RESTRAINT SYSTEMS INC |
| D0550077010 | OLSON INTERNATIONAL CO    EFT |
| D0550039333 | QUALITY SYNTHETIC RUBBER EFT |
| D0550053355 | MARIAN RUBBER PRODUCTS CO |
| D0550057723 | FLOW DRY TECHNOLOGY INC   EFT |
| D0550077717 | ATMEL CORP |
| D0550043142 | PRECISION HARNESS INC  EFT |
| D0550040902 | STANLEY ELECTRIC SALES   EFT  OF AMERICA |
| D0550050456 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| 46248 | WAMCO INC |
| D0550047348 | KOA SPEER ELECTRONICS INC  EFT |
| D0550041002 | KEMET ELECTRONICS CORP  EFT |
| 52757 | CENTURY MOLD & TOOL CO INC |
| D0550064113 | GOODYEAR CANADA INC  EFT     ENGINEERED PRODUCTS DIV |
| D0550047423 | KOA SPEER ELECTRONICS INC  EFT |
| D0550076154 | MARIAN RUBBER PRODUCTS CO |
| D0550047419 | KOA SPEER ELECTRONICS INC  EFT |
| D0550052232 | GENERAL SEMICONDUCTOR INC  EFT |
| D0550028663 | U S FARATHANE CORP  EFT |
| D0550043351 | ROHM ELECTRONICS USA LLC EFT |
| D0550043865 | KEMET ELECTRONICS CORP  EFT |
| D0550063049 | ANGELL-DEMMEL NORTH AMERICA   INC |
| D0550047050 | OLSON INTERNATIONAL CO    EFT |
| D0550075189 | EPCOS INC          EFT |
| D0550057067 | OLSON INTERNATIONAL CO    EFT |
| D0550046319 | KEMET ELECTRONICS CORP  EFT |
| 55779 | SUMCO INC |
| D0550065880 | VICTORY PACKAGING       EFT 1 |
| 54565 | DOTT MANUFACTURING CO |
| D0550044497 | NICHICON AMERICA CORP   EFT |
| D0550078010 | OLSON INTERNATIONAL CO    EFT |
| 50860 | YAZAKI NORTH AMERICA INC |
| D0550047280 | KOA SPEER ELECTRONICS INC  EFT |
| D0550009817 | PRECISION METALS PARTS   EFT |


**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550006652 | ECS MAGNET ENGINEERING GMBH |
| D0550043512 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550071065 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550058651 | CADILLAC RUBBER & PLASTICS INC |
| D0550071080 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550078353 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550050581 | CADILLAC RUBBER & PLASTICS INC |
| D0550050640 | INTERNATIONAL RECTIFIER   EFTCORP |
| D0550059583 | VICTORY PACKAGING        EFT 1 |
| D0550071542 | OMRON AUTOMOTIVE  EFT        ELECTRONICS INC |
| D0550046243 | SERIGRAPH INC        EFT |
| SAG90I0246 | KENDALE INDUSTRIES INC  EFT |
| D0550047289 | KOA SPEER ELECTRONICS INC  EFT |
| D0550038080 | CADILLAC RUBBER & PLASTICS INC |
| D0550072585 | ITW IMPRO       EFT |
| D0550057294 | PHILLIPS PLASTICS CORP    EFT |
| D0550045539 | NICHICON AMERICA CORP   EFT |
| D0550050580 | CADILLAC RUBBER & PLASTICS INC |
| D0550047464 | KOA SPEER ELECTRONICS INC  EFT |
| D0550059191 | VICTORY PACKAGING        EFT 1 |
| D0550063850 | VICTORY PACKAGING        EFT 1 |
| D0550061559 | WESTWOOD ASSOCIATES INC    EFT |
| D0550043597 | INTERMET-MINNEAPOLIS    EFT |
| 55770 | VIASYSTEMS |
| D0550064449 | GREYSTONE OF LINCOLN INC |
| SAG90I5323 | THORREZ C INDUSTRIES INC  EFT |
| D0550049708 | SGS THOMSON            EFTMICROELECTRONICS |
| PEDP4120079 | UMPCO INC  EFT |
| D0550041336 | PHILIPS SEMICONDUCTORS    EFT |
| D0550043528 | NATIONAL SEMICONDUCTOR   EFT |
| D0550037346 | SIEMENS AUTOMOTIVE CORP |
| D0550061911 | VICTORY PACKAGING        EFT 1 |
| D0550063112 | BALLY RIBBON MILLS  EFT |
| D0550044800 | CINCH CONNECTORS INC |
| D0550040750 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550065886 | VICTORY PACKAGING        EFT 1 |
| 50803 | KEMET ELECTRONICS CORP |
| D0550047225 | MOLEX INC              EFT |
| D0550077965 | 3M         EFT |
| D0550069700 | INFINEON TECHNOLOGIES   EFT |
| D0550042988 | KOA SPEER ELECTRONICS INC  EFT |
| D0550039767 | ROHM ELECTRONICS USA LLC EFT |
| D0550077154 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550045899 | AMI SEMICONDUCTOR INC   EFT |
| D0550077159 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550070328 | SHERWIN WILLIAMS AUTOMOTIVE   FINISHES CORP |
| D0550064023 | WESTWOOD ASSOCIATES INC    EFT |
| D0550045547 | SG INDUSTRIES INC    EFT     ATTN LISA CARLSON |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                                     **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550052278 | WOCO AUTOMOTIVE INC |
| 54106 | OSRAM |
| D0550028979 | ALCOTEC WIRE CO  EFT |
| D0550043760 | KEMET ELECTRONICS CORP  EFT |
| 54056 | PANASONIC INDUSTRIAL CORP |
| D0450140635 | ATEL Leasing Corp. |
| D0550043206 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550043934 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| 54196 | VICTORY PACKAGING |
| D0550072596 | MOLEX INC          EFT |
| 705709 | Kerk Motion Products |
| D0550047143 | TWOSON TOOL CO INC        EFT |
| D0550041647 | OLSON INTERNATIONAL CO     EFT |
| D0550050799 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| SAG90I5592 | TORRINGTON CO  EFT |
| D0550056348 | MOLEX INC          EFT |
| D0550005506 | TRANS MATIC MFG CO  EFT |
| D0550042741 | OLSON INTERNATIONAL CO     EFT |
| 52784 | FISHERCAST GLOBAL CORPORATION |
| D0550045983 | NICHICON AMERICA CORP   EFT |
| D0550078046 | MOLEX INC          EFT |
| D0550007742 | BATESVILLE TOOL & DIE INC EFT |
| SAG90I2796 | FEDERAL SCREW WORKS      EFT  CORPORATE OFFICE |
| D0550071089 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550072760 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| D0550043711 | TRITON INDUSTRIES INC   EFT |
| D0550044040 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| SAG90I2523 | ROBIN INDUSTRIES INC |
| D0550045696 | INTERNATIONAL RECTIFIER    EFTCORP |
| D0550042411 | BUEHLER PRODUCTS INC       EFT |
| D0550055394 | VIP-VIRANT DOO |
| D0550045989 | NATIONAL SEMICONDUCTOR   EFT |
| 54057 | PANASONIC INDUSTRIAL CORP |
| D0550046339 | J P PRODUCTS CO INC      EFT |
| D0550045944 | INFINEON TECHNOLOGIES   EFT |
| D0550077151 | FAIRCHILD SEMICONDUCTOR     EFT |
| D0550044424 | RED SPOT PAINT & VARNISH  EFT CO INC |
| SAG90I3602 | AGAPE PLASTICS INC  EFT |
| D0550052171 | KOA SPEER ELECTRONICS INC  EFT |
| 55010 | THERMOTECH SA DE CV |
| D0550044906 | RTP CO  EFT |
| D0550036540 | DRAWFORM INC        EFT     ITW |
| D0550039972 | ROHM ELECTRONICS USA LLC EFT |
| D0550041700 | PHILIPS SEMICONDUCTORS      EFT |
| D0550063598 | RED SPOT PAINT & VARNISH  EFT CO INC |
| D0550063566 | WALCO CORPORATION |
| D0550063076 | OETIKER INC         EFT |
| D0550070386 | SG INDUSTRIES INC   EFT     ATTN LISA CARLSON |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                              **Rev. 06/18/09**


**ASSUMED AND ASSIGNED CONTRACTS**

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550042910 | MOLEX INC          EFT |
| 52173 | RAYCHEM CORPORATION |
| D0550041016 | KOA SPEER ELECTRONICS INC  EFT |
| D0550044007 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550070546 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| SAGHoosier | Henry County Rural Electric/Hoosier |
| D0550049071 | HERAEUS INC          EFT          CERMALLOY DIV |
| D0550045191 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| 48422 | ZILOG INC |
| D0550050852 | GENERAL SEMICONDUCTOR INC  EFT |
| D0550077803 | PHILIPS SEMICONDUCTORS    EFT |
| D0550042426 | KEMET ELECTRONICS CORP  EFT |
| D0550046093 | KOA SPEER ELECTRONICS INC  EFT |
| D0550048462 | UNITED CHEMI-CON INC. |
| D0550039257 | KEMET ELECTRONICS CORP  EFT |
| 54238 | VICTORY PACKAGING |
| D0550044905 | ROHM ELECTRONICS USA LLC EFT |
| D0550040514 | UNITED CHEMI CON INC      EFT |
| D0550039648 | SANYO SEMICONDUCTOR CORP   EFT |
| D0550041220 | KEMET ELECTRONICS CORP  EFT |
| 54513 | DATWYLER I/O DEVICES-AMERICAS |
| D0550057184 | AVX CORPORATION          EFT  C/O BANK OF AMERICA |
| 54782 | WAMCO INC |
| D0550044868 | ROHM ELECTRONICS USA LLC EFT |
| D0550074251 | MARKETING SPECIALTIES    EFT |
| D0550061902 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| SAG90I5714 | ALKEN ZIEGLER INC  EFT |
| D0550042281 | SAGAMI AMERICA LTD     EFT |
| D0550069375 | OKMETIC OYJ          EFT |
| D0550028662 | U S FARATHANE CORP  EFT |
| D0550052856 | SIEMENS VDO AUTO       EFT |
| D0550041009 | DOW CORNING CORPORATION EFT |
| D0550042918 | GENERAL SILICONES EFT |
| 56301 | UNITED ELECTRONICS CORP |
| D0550064551 | HENZE STAMPING & MFG CO    EFT |
| D0550053223 | HENNESSEY CAPITAL SOLUTIONS |
| D0550059719 | INFINEON TECHNOLOGIES AG |
| D0550044819 | EPCOS INC          EFT |
| D0550040583 | MOLEX INC          EFT |
| D0550046563 | UNITED CHEMI CON INC      EFT |
| D0550040435 | SGS THOMSON          EFTMICROELECTRONICS |
| D0550056514 | TICONA LLC        EFT |
| D0550059479 | KOA SPEER ELECTRONICS INC  EFT |
| D0550051403 | NATIONAL SEMICONDUCTOR   EFT |
| 55540 | WIEGEL TOOL WORKS INC |
| D0550044459 | ANALOG DEVICES INC  EFT |
| D0550065222 | VICTORY PACKAGING         EFT 1 |
| D0550071084 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                              **Rev. 06/18/09**


**ASSUMED AND ASSIGNED CONTRACTS**

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550064016 | LORENTSON MFG CO INC    EFT |
| D0550072743 | PHILLIPS PLASTICS CORP    EFT |
| D0550045183 | M A COM INC |
| 55403 | ON SEMICONDUCTOR LLC |
| D0550043712 | MOLEX INC          EFT |
| D0550061411 | QUALITY SYNTHETIC RUBBER EFT |
| D0550076423 | VICTORY PACKAGING        EFT 1 |
| SAG90I5236 | T & L AUTOMATICS INC EFT |
| SAG90I3336 | SELECT TOOL & DIE CORP  EFT |
| D0550046095 | KOA SPEER ELECTRONICS INC  EFT |
| D0550043118 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| 54506 | CENTURY MOLD & TOOL CO INC |
| D0550045241 | MATSUO ELECTRONICS OF     EFTAMERICA INC |
| D0550057162 | GOODYEAR TIRE & RUBBER CO  EFT |
| D0550045030 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550063578 | ATLANTIS PLASTICS INC |
| D0550051773 | KOA SPEER ELECTRONICS INC  EFT |
| D0550039501 | SGS THOMSON              EFTMICROELECTRONICS |
| D0550052227 | GENERAL SEMICONDUCTOR INC  EFT |
| D0550058749 | AMERICAN TECHNICAL CERAMICS |
| D0550043666 | PHILIPS SEMICONDUCTORS      EFT |
| D0550077857 | NEC ELECTRONICS INC       EFTATTN CREDIT MSSC1401 |
| D0550047378 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047147 | AMKOR ELECTRONICS INC  EFT |
| D0550050472 | PANASONIC AUTOMOTIVE    EFT 1 |
| SAG90I0468 | EAGLE FASTENERS INCORPORATED |
| D0550059596 | VICTORY PACKAGING        EFT 1 |
| D0550054785 | INFINEON TECHNOLOGIES AG |
| 46247 | PHILLIPS PLASTICS CORP |
| D0550069583 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550053287 | OLSON INTERNATIONAL CO     EFT |
| D0550045981 | NATIONAL SEMICONDUCTOR    EFTCORP |
| D0550046646 | WAMCO INC          EFT |
| D0550059750 | VICTORY PACKAGING        EFT 1 |
| D0550047345 | KOA SPEER ELECTRONICS INC  EFT |
| D0550043668 | PHILIPS SEMICONDUCTORS      EFT |
| D0550070537 | NICHIA AMERICA CORPORATION |
| D0550046366 | MARKETING SPECIALTIES      EFT |
| D0550044859 | RTP CO  EFT |
| 704661 | Computer Optical Products, Inc |
| SAG90I4941 | VIKING PLASTICS INC EFT |
| D0550076141 | OMRON AUTOMOTIVE  EFT       ELECTRONICS INC |
| D0550043944 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550045621 | SANYO SEMICONDUCTOR CORP   EFT |
| 55669 | UNITED ELECTRONICS CORP |
| D0550047109 | MOLEX INC          EFT |
| 54982 | J K L COMPONENTS |
| D0550070258 | OLSON INTERNATIONAL CO     EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                              **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 46607 | WAMCO INC |
| D0550040089 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| SAG90I0266 | SMALLEY STEEL RING CO EFT |
| D0550052132 | NEC ELECTRONICS INC      EFTATTN CREDIT MSSC1401 |
| D0550070658 | CERTIFIED TOOL & MANUFACTURING CORP |
| D0550044388 | TRIQUINT SEMICONDUCTOR INC    ATTN ANNA PAHOMSKY |
| D0550047433 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047377 | KOA SPEER ELECTRONICS INC  EFT |
| 54724 | YAZAKI NORTH AMERICA INC |
| SAG90I2637 | ITW SHAKEPROOF AUTOMOTIVE  EFTPRODUCTS DIV |
| D0550047434 | KOA SPEER ELECTRONICS INC  EFT |
| D0550076998 | MOLEX INC          EFT |
| D0550063557 | CERTIFIED TOOL & MANUFACTURING CORP |
| 54055 | PANASONIC INDUSTRIAL CORP |
| D0550043972 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550047317 | KOA SPEER ELECTRONICS INC  EFT |
| D0550046631 | MURATA ELECTRONICS NORTH  EFTAMERICA INC |
| D0550043646 | MULTEX FLEXIBLE CIRCUITS  EFTINC/SHELDAHL |
| D0550024119 | DRAWFORM INC        EFT    ITW |
| D0550042600 | TYCO ELECTRONICS CORP     EFTO\A AMP INC |
| D0550060099 | ADVENT TOOL & MOLD INC    EFT |
| D0550047351 | KOA SPEER ELECTRONICS INC  EFT |
| D0550042164 | KOA SPEER ELECTRONICS INC  EFT |
| D0550043639 | PHILIPS SEMICONDUCTORS    EFT |
| D0550043943 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| 46246 | PHILLIPS PLASTICS CORP |
| D0550077408 | SERIGRAPH INC        EFT |
| D0550058661 | COOPER BUSSMANN |
| D0550079157 | FUJIKURA AMERICA INC |
| SAG90I2001 | CASTWELL PRODUCTS INC  EFT |
| D0550044259 | PHILIPS SEMICONDUCTORS    EFT |
| SAG90I2721 | SGF % HUPPERT ENGINEERING |
| SAG90I4150 | F & G MULTI SLIDE INC |
| D0550044899 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550027356 | T & L AUTOMATICS INC EFT |
| D0550041818 | BERGQUIST COMPANY       EFT |
| D0550040897 | KEMET ELECTRONICS CORP  EFT |
| D0550064166 | MARIAN RUBBER PRODUCTS CO |
| D0550037872 | ROGERS FOAM CORPORATION |
| D0550070180 | TYCO ELECTRONICS CORP     EFTO\A AMP INC |
| 54536 | CENTURY MOLD & TOOL CO INC |
| D0550047100 | RTP CO  EFT |
| D0550071230 | SILICON LABORATORIES INC |
| D0550047208 | SAGAMI AMERICA LTD     EFT |
| D0550068917 | VICTORY PACKAGING       EFT 1 |
| D0550028700 | LIFETIME INDUSTRIES EFT |
| D0550026011 | ITT HIGBIE BAYLOCK    EFT |
| D0550028988 | ALCOTEC WIRE CO  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                      **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550069217 | VICTORY PACKAGING        EFT 1 |
| D0550028267 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550045976 | AMI SEMICONDUCTOR INC   EFT |
| D0550041030 | ROHM ELECTRONICS USA LLC EFT |
| SAG90I5262 | ENRICAU SA              50 RUE JACQUES BALMAT |
| 53993 | ERWIN QUARDER |
| D0550069687 | WESTWOOD ASSOCIATES INC   EFT |
| D0550046002 | M RON CORP        EFT |
| D0550049271 | KOA SPEER ELECTRONICS INC  EFT |
| D0550048342 | MATSUO ELECTRONICS OF AMERICA |
| D0550043952 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550069229 | OLSON INTERNATIONAL CO    EFT |
| SAG90I4931 | BUEHLER PRODUCTS INC      EFT |
| D0550047346 | KOA SPEER ELECTRONICS INC  EFT |
| 48417 | PHILLIPS PLASTICS CORP |
| D0550040713 | KENNEDY ACQUISITION INC  EFT |
| D0550046254 | OLSON INTERNATIONAL CO    EFT |
| D0550044844 | ROHM ELECTRONICS USA LLC EFT |
| D0550039184 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| SAG90I0401 | ATF INC          EFT |
| D0550075297 | PHILLIPS PLASTICS CORP    EFT |
| D0550077332 | PHILLIPS PLASTICS CORP    EFT |
| D0550046038 | EPCOS INC          EFT |
| D0550047286 | KOA SPEER ELECTRONICS INC  EFT |
| SAG90I2414 | UNIVERSAL METAL PRODUCTS  EFT INC |
| D0550042951 | SANYO SEMICONDUCTOR CORP   EFT |
| D0550047024 | NATIONAL SEMICONDUCTOR   EFT |
| D0550046439 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550045358 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550046459 | SGS THOMSON          EFTMICROELECTRONICS |
| D0550041993 | ATMEL CORP |
| D0550043626 | PHILIPS SEMICONDUCTORS    EFT |
| D0550046317 | KEMET ELECTRONICS CORP  EFT |
| D0550007195 | METAL FLOW CORPORATION    EFT |
| D0550072575 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550045931 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550076287 | PANASONIC AUTOMOTIVE   EFT |
| SAG90I4167 | TIMKEN CORPORATION |
| D0550044048 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550005449 | TRANS MATIC MFG CO  EFT |
| SAG90I5645 | FURUKAWA ELECTRIC NORTH    EFTAMERICA |
| D0550041420 | GC INTERNATIONAL INC      EFT |
| PEDP4170108 | GEBAUER & GRILLER      EFT  KABELWERKE GMBH |
| D0550064334 | CONTINENTAL MIDLAND LLC |
| D0550045851 | RUDOLPH BROTHERS & CO     EFT |
| D0550063399 | AFX INDUSTRIES LLC |
| D0550045253 | ROHM ELECTRONICS USA LLC EFT |
| D0550047026 | NATIONAL SEMICONDUCTOR  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                    **Rev. 06/18/09**


**ASSUMED AND ASSIGNED CONTRACTS**

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550045980 | NICHICON AMERICA CORP   EFT |
| 50576 | S T MICROELECTRONICS INC |
| D0550078447 | VICTORY PACKAGING        EFT 1 |
| D0550041839 | OLSON INTERNATIONAL CO    EFT |
| D0550041051 | QUALITY SYNTHETIC RUBBER EFT |
| D0550047287 | KOA SPEER ELECTRONICS INC  EFT |
| D0550042566 | WAMCO INC          EFT |
| D0550063424 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550039466 | ROHM ELECTRONICS USA LLC EFT |
| D0550038147 | PAR FOAM PRODUCTS INC |
| SAG90I1536 | U S MANUFACTURING CORP (EFT) |
| D0550069180 | VICTORY PACKAGING        EFT 1 |
| D0550078059 | SG INDUSTRIES INC    EFT     ATTN LISA CARLSON |
| D0550041687 | TAIYO YUDEN SINGAPORE PTE LTD |
| 53073 | PARLEX CORPORATION |
| D0550043917 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550041039 | KOA SPEER ELECTRONICS INC  EFT |
| D0550007642 | AMPEX METAL PRODUCTS   EFT |
| D0550041705 | PHILIPS SEMICONDUCTORS    EFT |
| D0550047442 | RED SPOT PAINT & VARNISH  EFT CO INC |
| 53285 | PHILLIPS PLASTICS CORP |
| D0550074608 | SINCLAIR & RUSH INC       EFT |
| D0550043714 | MOLEX INC          EFT |
| D0550043550 | AXON CABLE INC        EFT |
| D0550044327 | EPCOS INC        EFT |
| SAG90I5207 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| D0550076326 | WET AUTOMOTIVE CANADA     EFT |
| D0550037559 | FLAMBEAU INC       EFT |
| D0550064383 | PRECISION HARNESS INC  EFT |
| D0550050807 | ANALOG DEVICES INC  EFT |
| SAG90I4769 | SPS TECHNOLOGIES WATERFORD EFT |
| D0550043820 | KEMET ELECTRONICS CORP  EFT |
| D0550054201 | VICTORY PACKAGING        EFT 1 |
| D0550043078 | GENERAL SILICONES EFT |
| D0550044618 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550050459 | ROHM ELECTRONICS USA LLC EFT |
| 48419 | PHILLIPS PLASTICS CORP |
| D0550072735 | KAUMAGRAPH FLINT CORP    EFT |
| SAG90I4499 | FINISHING SERVICES |
| D0550076051 | WALCO CORPORATION |
| D0550035779 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| D0550043171 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550061666 | INTERNATIONAL RECTIFIER   EFTCORP |
| D0550063142 | ARGENT AUTOMOTIVE SYSTEMS  EFTINC |
| D0550043988 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550056110 | PHILLIPS PLASTICS CORP    EFT |
| 50868 | PLAINFIELD MOLDING INC |
| D0550040608 | PHILIPS SEMICONDUCTORS     EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                    **Rev. 06/18/09**


## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550047379 | KOA SPEER ELECTRONICS INC  EFT |
| D0550059614 | VICTORY PACKAGING        EFT 1 |
| D0550039487 | MATSUO ELECTRONICS OF     EFTAMERICA INC |
| PEDP4120047 | ASSOCIATED SPRING DO BRASIL |
| D0550023814 | THOMPSON MACHINE |
| D0550071738 | KAUMAGRAPH FLINT CORP    EFT |
| D0550040714 | ALLEGRO MICROSYSTEMS INC  EFT |
| D0550045157 | BERGQUIST COMPANY      EFT |
| D0550070904 | PHILIPS SEMICONDUCTORS     EFT |
| SAG90I2686 | INTEGRATED LOGISTICS     EFT  SOLUTIONS |
| D0550053558 | SAGAMI AMERICA LTD    EFT |
| D0550060402 | AVON AUTOMOTIVE INC       EFT |
| D0550057163 | VICTORY PACKAGING        EFT 1 |
| D0550046362 | PHILIPS SEMICONDUCTORS     EFT |
| D0550078744 | GENERAL SILICONES EFT |
| SAG90I5543 | THORREZ C INDUSTRIES INC  EFT |
| 50869 | PLAINFIELD MOLDING INC |
| D0550043395 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550024695 | HENNESSEY CAPITAL SOLUTIONS |
| SAG90I4918 | BATESVILLE TOOL & DIE INC EFT |
| D0550064570 | PARKER AUTOMOTIVE CONNECTORS  ACD DIVISION |
| D0550046108 | KOA SPEER ELECTRONICS INC  EFT |
| D0550036516 | TESSY PLASTICS CORP |
| 48415 | PHILLIPS PLASTICS CORP |
| D0550049734 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550047283 | KOA SPEER ELECTRONICS INC  EFT |
| D0550044901 | ROHM ELECTRONICS USA LLC EFT |
| D0550049190 | EPCOS INC         EFT |
| SAG90I5407 | U S FARATHANE CORP  EFT |
| D0550006506 | STADCO INC         EFT |
| D0550044585 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550057587 | VICTORY PACKAGING       EFT 1 |
| D0550059090 | VICTORY PACKAGING       EFT 1 |
| D0550069186 | GOBAR SYSTEMS INC EFT |
| D0550064070 | MOLEX INC            EFT |
| D0550041707 | PHILIPS SEMICONDUCTORS     EFT |
| D0550044030 | KEMET ELECTRONICS CORP  EFT |
| D0550072587 | LORENTSON MFG CO INC    EFT |
| D0550071104 | C-PLASTICS CORP        EFT |
| D0550047359 | KOA SPEER ELECTRONICS INC  EFT |
| D0550077254 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550040731 | MULTEX FLEXIBLE CIRCUITS   EFTINC/SHELDAHL |
| D0550046045 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0'550065151 | ON SEMICONDUCTOR |
| D0550072658 | KOA SPEER ELECTRONICS INC  EFT |
| 48819 | AUTOSPLICE INC |
| D0550078463 | LITTELFUSE INC  EFT |
| D0550041980 | INTERNATIONAL RESISTIVE CO EFTINC |


**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 46973 | WAMCO INC |
| 53922 | ALPHA PRODUCTS INC |
| D0550040068 | MOLEX INC          EFT |
| D0550061554 | HENKEL LOCTITE CORPORATION EFT |
| 56192 | VISHAY AMERICAS INC |
| D0550047420 | KOA SPEER ELECTRONICS INC  EFT |
| PEDP4120087 | CANADA METAL (PACIFIC) LTD |
| D0550041822 | PHILIPS SEMICONDUCTORS     EFT |
| D0550044854 | ROHM ELECTRONICS USA LLC EFT |
| D0550077388 | TWOSON TOOL CO INC        EFT |
| D0550045490 | RTP CO  EFT |
| D0550072609 | VICTORY PACKAGING       EFT 1 |
| 52016 | ROWLEY SPRING CORP |
| D0550059091 | VICTORY PACKAGING       EFT 1 |
| 49833 | ENGINEERED PLASTIC COMP |
| D0550043848 | PLASTIC DECORATORS INC    EFT |
| D0550043970 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550043412 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| 50322 | MURATA ELECTRONICS INC |
| D0550044545 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550070579 | PRECISION HARNESS INC  EFT |
| SAG90I5398 | MICHIGAN SPRING & STAMPING EFT |
| D0550049080 | TYCO ELECTRONICS CORP     EFTO\A AMP INC |
| 53987 | CENTURY MOLD & TOOL CO INC |
| SAG90I3435 | AMTEC PRECISION PRODUCTS INC |
| D0550057168 | VICTORY PACKAGING       EFT 1 |
| D0550049627 | GENERAL SILICONES EFT |
| D0550077806 | PHILIPS SEMICONDUCTORS     EFT |
| D0550061263 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550040507 | OLSON INTERNATIONAL CO    EFT |
| 705695 | Sapa |
| D0550041434 | LINEAR TECHNOLOGY CORP |
| D0550055077 | GEMINI PLASTICS INC |
| D0550044181 | INTERNATIONAL RECTIFIER   EFTCORP |
| SAG90I3390 | STRATTEC SECURITY CORP  EFT |
| 50251 | WORLD PRODUCTS INC |
| D0550040206 | TELAMON CORPORATION     EFT |
| D0550007748 | TDK CORPORATION OF AMERICA EFT |
| D0550050586 | CADILLAC RUBBER & PLASTICS INC |
| D0550069530 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550040109 | ROHM ELECTRONICS USA LLC EFT |
| D0550077331 | PHILLIPS PLASTICS CORP    EFT |
| D0550014214 | ITT HIGBIE BAYLOCK     EFT |
| D0550053560 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550070786 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| D0550077182 | A MAIER PRAEZISION GMBH EFT |
| D0550058494 | ROHM ELECTRONICS USA LLC EFT |
| D0550078150 | PHILLIPS PLASTICS CORP    EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                    **Rev. 06/18/09**


**ASSUMED AND ASSIGNED CONTRACTS**

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550043480 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550046420 | INTERNATIONAL RECTIFIER    EFTCORP |
| D0550044864 | ROHM ELECTRONICS USA LLC EFT |
| D0550044365 | SEMICONDUCTOR COMPONENTS    EFTINDUSTRIES LLC |
| D0550047282 | KOA SPEER ELECTRONICS INC  EFT |
| D0550070552 | OTTO BOCK POLYURETHANE    EFTTECHNOLOGIES INC |
| D0550077858 | INTERMET JACKSON        EFT |
| D0550040093 | OLSON INTERNATIONAL CO    EFT |
| D0550059586 | SGS THOMSON            EFTMICROELECTRONICS |
| 54514 | DATWYLER I/O DEVICES-AMERICAS |
| D0550043413 | PROMOTECH KUNSTSTOFF-U    EFT METALLVERARBEITUNGSGES MBH |
| D0550059073 | VICTORY PACKAGING        EFT 1 |
| D0550071083 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550061976 | STANLEY ELECTRIC SALES  EFT  OF AMERICA |
| D0550007193 | METAL FLOW CORPORATION    EFT |
| D0550051515 | KOA SPEER ELECTRONICS INC  EFT |
| D0550046076 | KOA SPEER ELECTRONICS INC  EFT |
| D0550044668 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550047350 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047323 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047501 | OLSON INTERNATIONAL CO    EFT |
| 53986 | CENTURY MOLD & TOOL CO INC |
| D0550047281 | KOA SPEER ELECTRONICS INC  EFT |
| D0550060329 | 3M            EFT |
| D0550076388 | MOLEX INC            EFT |
| 706645 | Sapa |
| D0550044976 | WAKEFIELD ENGINEERING INC |
| D0550042488 | MOLEX INC            EFT |
| D0550047406 | KOA SPEER ELECTRONICS INC  EFT |
| D0550064063 | FRAEN MACHINING |
| D0550044197 | MOLEX INC            EFT |
| D0550074385 | GEMINI PLASTICS INC |
| D0550060331 | 3M            EFT |
| D0550064002 | TYCO ELECTRONICS CORP    EFTO\A AMP INC |
| D0550050969 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550057143 | VICTORY PACKAGING        EFT 1 |
| D0550007744 | TDK CORPORATION OF AMERICA EFT |
| 54197 | VICTORY PACKAGING |
| D0550038146 | PAR FOAM PRODUCTS INC |
| D0550047376 | KOA SPEER ELECTRONICS INC  EFT |
| D0550006492 | STADCO INC        EFT |
| D0550069364 | VICTORY PACKAGING        EFT 1 |
| D0550069107 | DRAWFORM INC        EFT    ITW |
| D0550040753 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550043812 | MOLEX INC            EFT |
| D0550061183 | WESTWOOD ASSOCIATES INC    EFT |
| D0550045964 | INTERNATIONAL RECTIFIER    EFTCORP |
| D0550041089 | TRITON INDUSTRIES INC  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                      **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550045151 | WESTWOOD ASSOCIATES INC   EFT |
| D0550051962 | FLAMBEAU INC      EFT |
| D0550052708 | VICTORY PACKAGING      EFT 1 |
| D0550048483 | HITACHI CHEMICAL SINGAPORE PTE LTD |
| D0550069577 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550047080 | RTP CO  EFT |
| D0550046217 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550069784 | TYCO ELECTRONICS CORP     EFTO\A AMP INC |
| 53288 | PHILLIPS PLASTICS CORP |
| D0550028974 | BELLMAN MELCOR INC |
| D0550058774 | VICTORY PACKAGING      EFT 1 |
| D0550047274 | KOA SPEER ELECTRONICS INC  EFT |
| D0550039233 | MOLEX INC      EFT |
| D0550039594 | INDIUM CORPORATION     EFT  OF AMERICA |
| SAG90I5296 | IER INDUSTRIES INC EFT |
| D0550044069 | MARIAN RUBBER PRODUCTS CO |
| D0550045127 | ROHM ELECTRONICS USA LLC EFT |
| 53871 | VIASYSTEMS |
| D0550041694 | HENZE STAMPING & MFG CO   EFT |
| D0550077946 | MOLEX INC      EFT |
| D0550044067 | GENERAL SILICONES EFT |
| D0550047279 | KOA SPEER ELECTRONICS INC  EFT |
| D0550071081 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550043107 | GENERAL SILICONES EFT |
| SAG90I4626 | REPUBLIC ENGINEERED PRODUCTS, INC |
| D0550060141 | FCI ELECTRONICS      EFT |
| D0550005504 | METAL FLOW CORPORATION     EFT |
| 53406 | MICROCHIP TECHNOLOGY INC |
| D0550058706 | WESTWOOD ASSOCIATES INC   EFT |
| SAG90I5603 | METAL MATIC INC |
| D0550040016 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550059207 | VICTORY PACKAGING      EFT 1 |
| D0550077317 | SG INDUSTRIES INC   EFT    ATTN LISA CARLSON |
| 49951 | VISHAY AMERICAS INC |
| SAG90I4767 | ALLAN TOOL & MACHINE CO  EFT  INC |
| D0550078444 | SERIGRAPH INC      EFT |
| D0550063350 | FAIRWAY SPRING CO INC  EFT |
| 54093 | NEXANS AUTOELECTRIC |
| D0550063652 | BEKAERT CORPORATION |
| D0550069691 | WESTWOOD ASSOCIATES INC   EFT |
| D0550042567 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550077667 | VERNAY LABORATORIES INC EFT |
| D0550075028 | HOOVER PRECISION PRODUCTS  EFTINC |
| D0550043956 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550047441 | KOA SPEER ELECTRONICS INC  EFT |
| D0550028396 | TESSY PLASTICS CORP |
| 45547 | PANASONIC INDUSTRIAL CORP |
| SAG90I5514 | TRELLEBORG YSH INC |

**DELPHI CONFIDENTIAL**

***NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                    **Rev. 06/18/09**


## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550059543 | MINIATURE PRECISION    EFT   COMPONENTS INC |
| SAG90I5339 | ROTAFORM LLC |
| D0550055133 | BAILEY MANUFACTURING CO  EFT |
| D0550007626 | GREYSTONE OF LINCOLN INC |
| 53168 | SYN TECH LTD |
| D0550055135 | BAILEY MANUFACTURING CO  EFT |
| D0550063546 | ATLANTIS PLASTICS INC |
| D0550041320 | OLSON INTERNATIONAL CO    EFT |
| D0550041851 | NICHICON AMERICA CORP   EFT |
| 49609 | SYN TECH LTD |
| D0550042117 | CINCH CONNECTORS INC |
| D0550040367 | ENDURA PLASTICS INC      EFT |
| D0550063015 | GEMINI PLASTICS INC |
| D0550063010 | ARGENT AUTOMOTIVE SYSTEMS  EFTINC |
| D0550043945 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550077562 | JAE ELECTRONICS |
| D0550047369 | KOA SPEER ELECTRONICS INC  EFT |
| SAG90I3623 | BRC RUBBER GROUP INC |
| D0550047329 | KOA SPEER ELECTRONICS INC  EFT |
| 48418 | PHILLIPS PLASTICS CORP |
| D0550057165 | VICTORY PACKAGING      EFT 1 |
| D0550040539 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| 48032 | STANLEY ELECTRIC OF A. INC |
| SAG90I2713 | BEI DUNCAN ELECTRONICS    EFT |
| D0550045480 | KEMET ELECTRONICS CORP  EFT |
| D0550079976 | MOLDTECH INC |
| 52594 | MURATA ELECTRONICS INC |
| D0550040954 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| 54515 | DATWYLER I/O DEVICES-AMERICAS |
| D0550047447 | RED SPOT PAINT & VARNISH  EFT CO INC |
| D0550052061 | RED SPOT PAINT & VARNISH  EFT CO INC |
| D0550047443 | KOA SPEER ELECTRONICS INC  EFT |
| D0550044304 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550069563 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550033348 | PAR FOAM PRODUCTS INC |
| D0550039765 | ROHM ELECTRONICS USA LLC EFT |
| D0550059725 | VICTORY PACKAGING        EFT 1 |
| D0550028712 | SYN TECH LTD CORP EFT |
| D0550056094 | PHILLIPS PLASTICS CORP    EFT |
| D0550063209 | SHERWIN WILLIAMS AUTOMOTIVE   FINISHES CORP |
| D0550076058 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550043959 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550038941 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550059561 | TYCO ELECTRONICS CORP    EFTO\A AMP INC |
| D0550059448 | ADVENT TOOL & MOLD INC    EFT |
| D0550074017 | STEWARD INC            EFT |
| D0550040882 | EPCOS INC          EFT |
| D0550039874 | KEMET ELECTRONICS CORP  EFT |

**DELPHI CONFIDENTIAL**

***NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                          **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550045982 | NICHICON AMERICA CORP   EFT |
| D0550049345 | JAMESTOWN CONTAINER CORP  EFT |
| D0550044321 | PHILIPS SEMICONDUCTORS     EFT |
| D0550054363 | SERIGRAPH INC        EFT |
| D0550044877 | ROHM ELECTRONICS USA LLC EFT |
| D0550069645 | AMPEX METAL PRODUCTS  EFT |
| D0550043736 | KEMET ELECTRONICS CORP  EFT |
| D0550044880 | ROHM ELECTRONICS USA LLC EFT |
| D0550071559 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550045130 | ROHM ELECTRONICS USA LLC EFT |
| D0550037245 | BUELL AUTOMATICS INC EFT |
| D0550071657 | ALLEGRO MICROSYSTEMS INC  EFT |
| D0550076849 | RTP CO  EFT |
| 52174 | RAYCHEM CORPORATION |
| 55541 | WAMCO INC |
| D0550045380 | STANLEY ELECTRIC SALES   EFT  OF AMERICA |
| D0550072656 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550063570 | QSN MANUFACTURING INC |
| D0550060130 | HITACHI CHEMICAL SINGAPORE PTE LTD |
| D0550043921 | TOPCRAFT PRECISION MOLDERS EFT |
| SAG90I5417 | NORTON CO\PERFORMANCE   EFT   PLASTICS CO |
| 53429 | PLAINFIELD STAMP ILLINOIS INC |
| SAG90I3226 | TOWER AUTOMOTIVE    EFT |
| D0550007814 | TWOSON TOOL CO INC        EFT |
| D0550040325 | ABRACON CORPORATION      EFT |
| D0550077393 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550064448 | GREYSTONE OF LINCOLN INC |
| D0550058501 | MOLEX INC          EFT |
| D0550061944 | SERIGRAPH INC        EFT |
| D0550058182 | PRECISION HARNESS INC  EFT |
| D0550045377 | AMI SEMICONDUCTOR INC   EFT |
| SAG90I5350 | PRIDGEON & CLAY INC    EFT |
| D0550005307 | DIEMAKERS INC |
| D0550042271 | INTERMET JACKSON        EFT |
| D0550077652 | GRM CORP      EFT |
| D0550047394 | KOA SPEER ELECTRONICS INC  EFT |
| D0550028736 | BELLMAN MELCOR INC |
| D0550039918 | FOSTER ELECTRIC U S A INC EFT |
| D0550037519 | DOW CORNING CORPORATION EFT |
| SAG90I5386 | AMERICAN AIKOKU ALPHA INC  EFT |
| D0550064689 | KEATS SOUTHWEST |
| D0550050464 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550047294 | KOA SPEER ELECTRONICS INC  EFT |
| D0550006843 | GDC INC            EFT |
| D0550063542 | KEY SAFETY RESTRAINT SYSTEMS INC |
| D0550050627 | GENERAL SILICONES EFT |
| D0550063973 | SHERWIN WILLIAMS AUTOMOTIVE   FINISHES CORP |
| D0550047465 | KOA SPEER ELECTRONICS INC  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                    **Rev. 06/18/09**


**ASSUMED AND ASSIGNED CONTRACTS**

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550062963 | OLSON INTERNATIONAL CO    EFT |
| D0550057805 | DIELECTRIC LABORATORIES |
| D0550042170 | KOA SPEER ELECTRONICS INC  EFT |
| 44505 | GOSHEN DIE CUTTING INC |
| D0550043939 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550049710 | GENERAL SILICONES EFT |
| D0550057625 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| SAG90I5170 | BAILEY MANUFACTURING CO  EFT |
| D0550071102 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550043908 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550052177 | AVX CORPORATION        EFT   C/O BANK OF AMERICA |
| 49055 | STERLING SPRING LLC |
| D0550058166 | VICTORY PACKAGING        EFT 1 |
| D0550057787 | KOA SPEER ELECTRONICS INC  EFT |
| D0550065204 | MAC ARTHUR CORP  EFT |
| D0550069565 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550057300 | TOLLMAN SPRING COMPANY INC |
| D0550054367 | SERIGRAPH INC        EFT |
| D0550077862 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550047330 | KOA SPEER ELECTRONICS INC  EFT |
| 55524 | WIEGEL TOOL WORKS INC |
| D0550047426 | KOA SPEER ELECTRONICS INC  EFT |
| D0550075343 | SMALLEY STEEL RING CO EFT |
| D0550059909 | KEMET ELECTRONICS CORP  EFT |
| 55771 | VIASYSTEMS |
| D0550070266 | SGS THOMSON            EFTMICROELECTRONICS |
| D0550047459 | KOA SPEER ELECTRONICS INC  EFT |
| SAG90I5363 | SUPER AUTO FORGE INC |
| D0550059687 | VICTORY PACKAGING        EFT 1 |
| D0550058492 | RTP CO  EFT |
| D0550047414 | KOA SPEER ELECTRONICS INC  EFT |
| D0550074271 | HENNESSEY CAPITAL SOLUTIONS   HENNESSEY CAPITAL FUNDING CORP |
| D0550076238 | KANE MAGNETICS ACQUISITION LLC |
| D0550041655 | PHILIPS SEMICONDUCTORS    EFT |
| D0550045744 | ROHM ELECTRONICS USA LLC EFT |
| 706118 | Sapa |
| D0550073776 | AMERICAN & EFIRD INC  EFT |
| D0550071072 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550059089 | VICTORY PACKAGING        EFT 1 |
| 49817 | MURATA ELECTRONICS INC |
| D0550006016 | TANA CORP |
| D0550033351 | PAR FOAM PRODUCTS INC |
| D0550047415 | KOA SPEER ELECTRONICS INC  EFT |
| 706454 | Custom Products Corp. |
| D0550057652 | PLASTOMER CORP  EFT |
| D0550026535 | HK METALCRAFT MFG CORP  EFT |
| D0550059291 | OSRAM SYLVANIA INC |
| D0550055362 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                    **Rev. 06/18/09**


**ASSUMED AND ASSIGNED CONTRACTS**

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550024500 | HK METALCRAFT MFG CORP  EFT |
| D0550060260 | TYCO ELECTRONICS CORP     EFTO\A AMP INC |
| D0550041285 | NICHICON AMERICA CORP   EFT |
| 53112 | LITTELFUSE INC |
| D0550046549 | SERIGRAPH INC       EFT |
| D0550071120 | RED SPOT PAINT & VARNISH  EFT CO INC |
| SAG90I2617 | UNIVERSAL METAL PRODUCTS  EFT INC |
| D0550007813 | TWOSON TOOL CO INC       EFT |
| 46249 | WAMCO INC |
| D0550042302 | UNITED CHEMI CON INC      EFT |
| D0550025115 | METAL FLOW CORPORATION     EFT |
| D0550063117 | STAR MICRONICS AMERICA INC EFT |
| D0550047073 | WAMCO INC          EFT |
| D0550069733 | MARIAN RUBBER PRODUCTS CO |
| D0550059686 | VICTORY PACKAGING       EFT 1 |
| D0550047408 | KOA SPEER ELECTRONICS INC  EFT |
| 55538 | SPARTECH POLYCOM |
| D0550039639 | SAGAMI AMERICA LTD     EFT |
| D0550076241 | KANE MAGNETICS ACQUISITION LLC |
| 51229 | CENTURY MOLD & TOOL CO INC |
| D0550045698 | SGS THOMSON           EFTMICROELECTRONICS |
| D0550028557 | TESSY PLASTICS CORP |
| D0550005453 | SEALING DEVICES INC  EFT |
| D0550039439 | DOW CORNING CORPORATION EFT |
| D0550070511 | AXON CABLE INC         EFT |
| D0550055712 | CADILLAC RUBBER & PLASTICS INC |
| D0550075278 | WESTWOOD ASSOCIATES INC   EFT |
| D0550070460 | DOW CORNING CORPORATION EFT |
| D0550042915 | MARIAN RUBBER PRODUCTS CO |
| D0550043656 | PHILIPS SEMICONDUCTORS     EFT |
| D0550050135 | EPCOS INC           EFT |
| D0550043773 | KEATS MANUFACTURING CO |
| D0550043968 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| 50062 | S T MICROELECTRONICS INC |
| 54925 | STANLEY ELECTRIC OF A. INC |
| D0550005538 | ALLIANCE PLASTICS      EFT |
| D0550078954 | VICTORY PACKAGING       EFT 1 |
| D0550044032 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| 53992 | ERWIN QUARDER |
| D0550044375 | UNITED CHEMI CON INC      EFT |
| D0550061543 | HENKEL LOCTITE CORPORATION EFT |
| D0550077341 | PHILLIPS PLASTICS CORP    EFT |
| 52794 | LITTELFUSE INC |
| 54516 | DATWYLER I/O DEVICES-AMERICAS |
| 54009 | STANLEY ELECTRIC OF A. INC |
| D0550046106 | KOA SPEER ELECTRONICS INC  EFT |
| D0550027442 | BAILEY MANUFACTURING CO  EFT |
| D0550012032 | CWA MANUFACTURING CO INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                           **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550064382 | UNIVERSAL TUBE INC  EFT |
| D0550015488 | AUTOTUBE LIMITED EFT |
| 47149 | TRANSAMERICA LUBRICANTS INC |
| D0550005783 | SOLVAY ADVANCED POLYMERS LLC |
| 705859 | Fansteel Intercast |
| D0550025899 | PARKER HANNIFIN CORP |
| D0550055710 | CADILLAC RUBBER & PLASTICS INC |
| SAG90I4642 | CHICAGO RAWHIDE-SKF USA INC |
| 54108 | OSRAM |
| D0550040019 | DOW CORNING CORPORATION EFT |
| D0550044254 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550053429 | VICTORY PACKAGING       EFT 1 |
| SAG90I4904 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550060247 | VICTORY PACKAGING       EFT 1 |
| D0550063774 | BAILEY MANUFACTURING CO  EFT |
| D0550043729 | MARIAN RUBBER PRODUCTS CO |
| D0550046001 | NICHICON AMERICA CORP  EFT |
| D0550041415 | PHILLIPS PLASTICS CORP    EFT |
| D0550076899 | OLSON INTERNATIONAL CO    EFT |
| D0550044058 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550046640 | SAGAMI AMERICA LTD    EFT |
| D0550055708 | CADILLAC RUBBER & PLASTICS INC |
| 705710 | Kerk Motion Products |
| D0550056984 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550027421 | AWT METAL SPECIALTIES INC EFT |
| D0550044261 | PHILIPS SEMICONDUCTORS    EFT |
| D0550057651 | PLASTOMER CORP  EFT |
| D0550054845 | MAC ARTHUR CORP  EFT |
| D0550040477 | MOLEX INC        EFT |
| D0550054674 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| 54411 | RED SPOT CORP |
| D0550071551 | GOODYEAR TIRE & RUBBER CO  EFT |
| D0550078157 | GENERAL SILICONES EFT |
| D0550075747 | FAIRCHILD SEMICONDUCTOR    EFT |
| SAG90I5309 | FEDERAL SCREW WORKS     EFT  CORPORATE OFFICE |
| D0550042182 | KOA SPEER ELECTRONICS INC  EFT |
| D0550015524 | METAL FLOW CORPORATION    EFT |
| D0550076674 | VICTORY PACKAGING       EFT 1 |
| D0550076873 | TYCO ELECTRONICS CORP    EFTO\A AMP INC |
| 52431 | TOLLMAN SPRING CO INC |
| D0550054602 | HENZE STAMPING & MFG CO    EFT |
| D0550077978 | WAMCO INC           EFT |
| D0550041605 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550043179 | UNITED CHEMI CON INC     EFT |
| D0550052669 | VICTORY PACKAGING       EFT 1 |
| D0550074264 | ADVENT TOOL & MOLD INC    EFT |
| D0550078001 | FUJITSU TAKAMISAWA AMERICA EFTINC |
| D0550045990 | NICHICON AMERICA CORP  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                        **Rev. 06/18/09**


## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550040216 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| 47364 | JACKSON SPRING & MFG. CO. INC |
| D0550047023 | NATIONAL SEMICONDUCTOR    EFTCORP |
| D0550070801 | MAC ARTHUR CORP  EFT |
| D0550071105 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550063258 | TYCO ELECTRONICS CORP      EFTO\A AMP INC |
| D0550043156 | PRECISION HARNESS INC  EFT |
| D0550060249 | VICTORY PACKAGING        EFT 1 |
| D0550047271 | KOA SPEER ELECTRONICS INC  EFT |
| SAG90I4422 | PARKER SEAL DE MEXICO SA |
| D0550039624 | INTERNATIONAL RESISTIVE CO EFTINC |
| D0550050942 | STEWARD INC            EFT |
| D0550047380 | KOA SPEER ELECTRONICS INC  EFT |
| 54410 | RED SPOT CORP |
| D0550045995 | NICHICON AMERICA CORP   EFT |
| 53002 | AUTOSPLICE INC |
| D0550072307 | MAC ARTHUR CORP  EFT |
| D0550057242 | GENERAL SILICONES EFT |
| 56222 | VISHAY AMERICAS INC |
| D0550057276 | GENERAL SILICONES EFT |
| D0550046092 | KOA SPEER ELECTRONICS INC  EFT |
| D0550077610 | AMI SEMICONDUCTOR INC   EFT |
| 55525 | WIEGEL TOOL WORKS INC |
| D0550062611 | INTEGRATED SILICON SOLUTION EFINC |
| D0550043208 | PROMOTECH KUNSTSTOFF-U    EFT METALLVERARBEITUNGSGES MBH |
| D0550044487 | MOLEX INC            EFT |
| D0550041508 | KEMET ELECTRONICS CORP  EFT |
| D0550052032 | KEMET ELECTRONICS CORP  EFT |
| D0550045118 | DOW CORNING CORPORATION EFT |
| D0550044059 | PHILIPS SEMICONDUCTORS    EFT |
| D0550077366 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550047332 | KOA SPEER ELECTRONICS INC  EFT |
| D0550050479 | KOA SPEER ELECTRONICS INC  EFT |
| D0550039273 | FOSTER ELECTRIC U S A INC EFT |
| D0550059742 | VICTORY PACKAGING        EFT 1 |
| D0550045826 | SGS THOMSON            EFTMICROELECTRONICS |
| 54277 | VICTORY PACKAGING |
| D0550044092 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550070807 | PARK ENTERPRISES INC |
| D0550028388 | TESSY PLASTICS CORP |
| 44503 | DYNACAST CANADA INC |
| D0550042279 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550075306 | PHILLIPS PLASTICS CORP    EFT |
| D0550042660 | LITTELFUSE INC  EFT |
| D0550046336 | WEST IRVING DIE INC      EFT |
| D0550077976 | VICTORY PACKAGING        EFT 1 |
| D0550060244 | FCI ELECTRONICS          EFT |
| D0550047344 | KOA SPEER ELECTRONICS INC  EFT |


**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550058704 | EPCOS INC          EFT |
| D0550064018 | KOA SPEER ELECTRONICS INC  EFT |
| 54632 | VIASYSTEMS |
| D0550045643 | STANLEY ELECTRIC SALES   EFT  OF AMERICA |
| SAG90I5000 | ITW FILTRATION GENEVA    EFT  ILLINOIS TOOL WORKS CO |
| D0550045921 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| 55461 | VIASYSTEMS |
| D0550045418 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550063228 | DICKEY GRABLER CO  EFT |
| D0550045325 | MOLEX INC           EFT |
| D0550069787 | DELTA PRODUCTS CORP USA    EFTC/O CC ELECTRO CORP |
| D0550059592 | VICTORY PACKAGING         EFT 1 |
| D0550046731 | SGS THOMSON            EFTMICROELECTRONICS |
| 52674 | TINNERMAN PALNUT ENG. PRODS. |
| D0550035217 | ALUMINUM CO OF AMERICA  EFT   ATT ACCOUNTS RECEIVABLES DEPT |
| D0550044020 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| 54517 | DATWYLER I/O DEVICES-AMERICAS |
| D0550047370 | KOA SPEER ELECTRONICS INC  EFT |
| D0550057847 | VICTORY PACKAGING         EFT 1 |
| D0550057259 | SPRINGCO METAL COATINGS INC |
| D0550044445 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550042062 | HENZE STAMPING & MFG CO    EFT |
| D0550040198 | KEMET ELECTRONICS CORP  EFT |
| D0550005384 | AMTEC PRECISION PRODUCTS INC |
| D0550043782 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| 52809 | PEC OF AMERICA |
| D0550040240 | UNITED CHEMI CON INC      EFT |
| D0550051432 | KOA SPEER ELECTRONICS INC  EFT |
| SAG90I5496 | FURUKAWA ELECTRIC CO LTD THE |
| D0550053434 | MARIAN RUBBER PRODUCTS CO |
| D0550060328 | 3M            EFT |
| D0550044361 | OLSON INTERNATIONAL CO    EFT |
| 49822 | MURATA ELECTRONICS INC |
| D0550072629 | FLAMBEAU INC         EFT |
| D0550045679 | PROMOTECH KUNSTSTOFF-U    EFT METALLVERARBEITUNGSGES MBH |
| D0550011514 | TYCO ELECTRONICS CORP     EFTO\A AMP INC |
| D0550077951 | STANDEX ELECTRONIC INC  EFT |
| D0550041141 | MOLEX INC            EFT |
| D0550040310 | FAIRCHILD SEMICONDUCTOR    EFT |
| SAG90I3497 | ITW SHAKEPROOF ASSEMBLY EFT   COMPONENTS |
| D0550047321 | KOA SPEER ELECTRONICS INC  EFT |
| 55037 | LUMEX INC |
| D0550078352 | TYCO ELECTRONICS CORP     EFTO\A AMP INC |
| D0550069467 | VICTORY PACKAGING         EFT 1 |
| D0550072489 | SG INDUSTRIES INC   EFT     ATTN LISA CARLSON |
| D0550068936 | VICTORY PACKAGING         EFT 1 |
| D0550039909 | FOSTER ELECTRIC U S A INC EFT |
| D0550047276 | KOA SPEER ELECTRONICS INC  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

## SCHEDULE 9.3*

**Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 52392 | TINGSTOL COMPANY CORP |
| D0550047422 | KOA SPEER ELECTRONICS INC  EFT |
| D0550060405 | METCHEM SP ZOO |
| D0550061149 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| PEDP4120106 | TAKUMI STAMPING INC     EFT |
| D0550046539 | PHILIPS SEMICONDUCTORS     EFT |
| D0550047457 | KOA SPEER ELECTRONICS INC  EFT |
| D0550077313 | SG INDUSTRIES INC   EFT     ATTN LISA CARLSON |
| 46216 | ON SEMICONDUCTOR LLC |
| D0550051380 | SCAPA TAPES NA        EFT |
| D0550072243 | AMPEX METAL PRODUCTS   EFT |
| D0550059193 | VICTORY PACKAGING        EFT 1 |
| D0550047460 | KOA SPEER ELECTRONICS INC  EFT |
| D0550027409 | AWT METAL SPECIALTIES INC EFT |
| D0550041330 | MARKETING SPECIALTIES     EFT |
| D0550035298 | CADILLAC RUBBER & PLASTICS INC |
| D0550057241 | TRANS-TECH INC |
| D0550035239 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550052388 | TRAM INC         EFT |
| D0550076430 | VICTORY PACKAGING        EFT 1 |
| D0550069251 | AMERICAN & EFIRD INC |
| D0550071082 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550072628 | FLAMBEAU INC        EFT |
| D0550047326 | KOA SPEER ELECTRONICS INC  EFT |
| D0550077894 | TELAMON CORPORATION     EFT |
| D0550047275 | KOA SPEER ELECTRONICS INC  EFT |
| D0550059709 | VICTORY PACKAGING        EFT 1 |
| D0550047445 | KOA SPEER ELECTRONICS INC  EFT |
| D0550044296 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550069177 | VICTORY PACKAGING        EFT 1 |
| D0550077947 | MOLEX INC         EFT |
| 51064 | STERLING SPRING LLC |
| D0550077260 | FAIRCHILD SEMICONDUCTOR   EFT |
| D0550048396 | KOA EUROPE GMBH |
| D0550063565 | MAC ARTHUR CORP  EFT |
| D0550053598 | TESSY PLASTICS CORP |
| D0550041809 | KOA SPEER ELECTRONICS INC  EFT |
| D0550006767 | BALLY RIBBON MILLS  EFT |
| D0550047318 | KOA SPEER ELECTRONICS INC  EFT |
| D0550060337 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550046090 | KOA SPEER ELECTRONICS INC  EFT |
| D0550063520 | ATLANTIS PLASTICS INC |
| D0550047358 | KOA SPEER ELECTRONICS INC  EFT |
| D0550077345 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| D0550063311 | CHERRY ELECTRICAL PRODUCTS EFT |
| D0550044256 | RED SPOT PAINT & VARNISH  EFT CO INC |
| D0550044621 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| 53425 | VIASYSTEMS |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

## SCHEDULE 9.3*                                    Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 52290 | WRIGHT PLASTIC PRODUCTS CO., L |
| D0550047375 | KOA SPEER ELECTRONICS INC  EFT |
| D0550046363 | PHILIPS SEMICONDUCTORS      EFT |
| D0550044473 | TRITON INDUSTRIES INC  EFT |
| D0550069529 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550043715 | TRITON INDUSTRIES INC  EFT |
| D0550040500 | AMKOR ELECTRONICS INC  EFT |
| D0550046858 | KEMET ELECTRONICS CORP  EFT |
| 45615 | ELITE FASTENERS CORP |
| D0550043476 | MOLEX INC          EFT |
| D0550044546 | SERIGRAPH INC          EFT |
| D0550043528 | NATIONAL SEMICONDUCTOR    EFTCORP |
| SAG90I0340 | NIAGARA PLASTICS LLC      EFT |
| D0550041006 | KOA SPEER ELECTRONICS INC  EFT |
| 49682 | NICHICON CORP |
| D0550012024 | CWA MANUFACTURING CO INC |
| D0550044982 | CLARIANT CORP        EFT  MASTERBATCHES DIV |
| D0550069532 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550074461 | VICTORY PACKAGING      EFT 1 |
| 54412 | RED SPOT CORP |
| D0550042708 | STANLEY ELECTRIC SALES   EFT  OF AMERICA |
| 54634 | VIASYSTEMS |
| D0550045029 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| 55056 | PHIER INTERNATIONAL CORP |
| D0550059478 | SAGAMI AMERICA LTD    EFT |
| D0550042540 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550040589 | ROHM ELECTRONICS USA LLC EFT |
| D0550059716 | VICTORY PACKAGING      EFT 1 |
| D0550045096 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550063898 | AMPEX METAL PRODUCTS  EFT |
| D0550041028 | KOA SPEER ELECTRONICS INC  EFT |
| D0550062970 | UMPCO INC  EFT |
| D0550047381 | KOA SPEER ELECTRONICS INC  EFT |
| D0550076236 | CAPSONIC GROUP LLC |
| D0550077186 | SERIGRAPH INC          EFT |
| D0550033388 | PAR FOAM PRODUCTS INC |
| D0550044294 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| 54862 | VIASYSTEMS |
| D0550044467 | TRITON INDUSTRIES INC  EFT |
| 52805 | DUPONT E I DE NEMOURS INC |
| D0550042970 | MOLEX INC              EFT |
| D0550056113 | PHILLIPS PLASTICS CORP    EFT |
| 51041 | STERLING SPRING LLC |
| D0550045747 | SGS THOMSON          EFTMICROELECTRONICS |
| D0550059195 | VICTORY PACKAGING      EFT 1 |
| D0550077828 | NEC ELECTRONICS INC      EFTATTN CREDIT MSSC1401 |
| D0550040161 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| 55375 | NICHICON CORP |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                         **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 47365 | JACKSON SPRING & MFG. CO. INC |
| SAG90I3784 | DE AMERTEK CORPORATION INC |
| D0550077163 | FAIRWAY SPRING CO INC  EFT |
| D0550050517 | MOLEX INC          EFT |
| SAG90I5250 | BAILEY MANUFACTURING CO  EFT |
| D0550078002 | GENERAL SILICONES EFT |
| D0550043655 | PHILIPS SEMICONDUCTORS     EFT |
| D0550070903 | PHILIPS SEMICONDUCTORS     EFT |
| 40804 | TELLA TOOL & MFG |
| D0550024311 | GDC INC          EFT |
| 49995 | STERLING SPRING LLC |
| D0550071184 | CONDUMEX ARNESES     EFT   ARNESES ELECTRICOS AUTOMOTRICE |
| D0550053599 | TESSY PLASTICS CORP |
| D0550042920 | INDUSTRIAL DIELECTRICS INC |
| D0550047435 | KOA SPEER ELECTRONICS INC  EFT |
| D0550074403 | AXON CABLE INC          EFT |
| D0550064217 | HENKEL LOCTITE CORPORATION EFT |
| D0550074266 | VICTORY PACKAGING        EFT 1 |
| PEDP4120093 | COMMERCIAL SPRING & TOOL  EFT COMPANY LIMITED |
| D0550046581 | TWOSON TOOL CO INC        EFT |
| D0550040300 | RUDOLPH BROTHERS & CO     EFT |
| 53758 | PHILLIPS PLASTICS CORP |
| D0550044351 | ANALOG DEVICES INC  EFT |
| D0550045767 | GC INTERNATIONAL INC      EFT |
| D0550077166 | VICTORY PACKAGING        EFT 1 |
| D0550005388 | EXACTO SPRING CORP  EFT |
| SAG90I0466 | AVERY DENNISON CO/FASTENER DIVISION |
| D0550049751 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550069218 | MOLEX INC          EFT |
| D0550077290 | LORENTSON MFG CO INC     EFT |
| 53687 | AUTOSPLICE INC |
| D0550033341 | PAR FOAM PRODUCTS INC |
| D0550047397 | KOA SPEER ELECTRONICS INC  EFT |
| D0550057144 | VICTORY PACKAGING        EFT 1 |
| 48414 | PHILLIPS PLASTICS CORP |
| D0550072377 | AMI SEMICONDUCTOR INC   EFT |
| SAG90I5217 | HYDRO ALUMINUM NORTH AMERICA 1 |
| D0550012577 | MAC ARTHUR CORP  EFT |
| D0550076371 | INTERMET CORPORATE        EFT |
| D0550044356 | MARIAN RUBBER PRODUCTS CO |
| D0550045706 | KOA SPEER ELECTRONICS INC  EFT |
| SAG90I5654 | TRELLEBORG YSH INC |
| D0550040787 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550065954 | VICTORY PACKAGING        EFT 1 |
| D0550059100 | FLAMBEAU INC        EFT |
| D0550046304 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550005392 | EXACTO SPRING CORP  EFT |
| D0550047413 | KOA SPEER ELECTRONICS INC  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

## SCHEDULE 9.3*

Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 53626 | FRAEN MACHINNING CORP |
| D0550065965 | NEC ELECTRONICS INC        EFTATTN CREDIT MSSC1401 |
| D0550053568 | KOA EUROPE GMBH |
| 54237 | VICTORY PACKAGING |
| D0550076162 | DOW CORNING CORPORATION EFT |
| D0550042879 | UNITED CHEMI CON INC        EFT |
| D0550039577 | OLSON INTERNATIONAL CO    EFT |
| D0550044066 | MOLEX INC            EFT |
| SAG90I4738 | GMD INDUSTRIES LLC        EFT DBA PRODUCTION SCREW MACHINE |
| 50578 | S T MICROELECTRONICS INC |
| D0550039991 | UNITED CHEMI CON INC        EFT |
| D0550047392 | KOA SPEER ELECTRONICS INC  EFT |
| D0550045280 | CLARION CORP OF AMERICA    EFT |
| D0550070808 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550078250 | OLSON INTERNATIONAL CO    EFT |
| D0550043421 | AMI SEMICONDUCTOR INC   EFT |
| 47208 | ARGENT AUTOMOTIVE SYSTEMS INC |
| D0550047322 | KOA SPEER ELECTRONICS INC  EFT |
| D0550009987 | DOW CORNING CORPORATION EFT |
| D0550059099 | VICTORY PACKAGING        EFT 1 |
| 53553 | STERLING SPRING LLC |
| D0550043906 | PHILIPS SEMICONDUCTORS    EFT |
| D0550029114 | GENERAL ELECTRIC CO EFT |
| PEDP4120054 | DAJACO INDUSTRIES INC EFT |
| 50577 | S T MICROELECTRONICS INC |
| D0550046011 | NICHICON AMERICA CORP   EFT |
| D0550077334 | PHILLIPS PLASTICS CORP    EFT |
| 46221 | ON SEMICONDUCTOR LLC |
| D0550027357 | PARKER AUTOMOTIVE CONNECTORS  ACD DIVISION |
| D0550063721 | RED SPOT PAINT & VARNISH  EFT CO INC |
| D0550005422 | MAC ARTHUR CORP  EFT |
| 55593 | ZIERICK MFG CO |
| D0550049752 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550043738 | KEMET ELECTRONICS CORP  EFT |
| 53759 | PHILLIPS PLASTICS CORP |
| D0550044528 | EPCOS INC         EFT |
| D0550044482 | INDUSTRIAL DIELECTRICS INC |
| D0550047270 | KOA SPEER ELECTRONICS INC  EFT |
| D0550054837 | DRAWFORM INC        EFT    ITW |
| D0550025739 | PRECISION RESOURCE CONNECTICUTDIV |
| D0550056833 | AUSTRO MOLD INC EFT |
| D0550077156 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550052373 | HENNESSEY CAPITAL SOLUTIONS   HENNESSEY CAPITAL FUNDING CORP |
| 51963 | ROWLEY SPRING CORP |
| D0550063631 | ULTRAFORM INDUSTRIES INC |
| 47102 | TRANSAMERICA LUBRICANTS INC |
| D0550052439 | WESTWOOD ASSOCIATES INC   EFT |
| D0550045443 | KAUMAGRAPH FLINT CORP    EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                           **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550073456 | MARIAN RUBBER PRODUCTS CO |
| D0550042064 | SERIGRAPH INC        EFT |
| D0550047356 | KOA SPEER ELECTRONICS INC  EFT |
| D0550045232 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550043123 | NICHICON AMERICA CORP   EFT |
| D0550043798 | MOLEX INC          EFT |
| D0550063493 | ILLINOIS TOOL WORKS INC |
| 53964 | VIASYSTEMS |
| D0550064447 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| D0550029455 | JAMESTOWN CONTAINER CORP  EFT |
| SAG90I4991 | LDM TECHNOLOGIES        EFT |
| 53829 | AUTOSPLICE INC |
| D0550072646 | SMALL PARTS INC        EFT |
| D0550006032 | CAPSONIC GROUP LLC |
| D0550044226 | KEMET ELECTRONICS CORP  EFT |
| D0550047349 | KOA SPEER ELECTRONICS INC  EFT |
| D0550033342 | PAR FOAM PRODUCTS INC |
| D0550043995 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550046943 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550028400 | TESSY PLASTICS CORP |
| D0550064298 | SGS THOMSON            EFTMICROELECTRONICS |
| D0550073534 | SGS THOMSON            EFTMICROELECTRONICS |
| D0550070485 | KIFCO          EFT |
| D0550039202 | ARGENT AUTOMOTIVE SYSTEMS  EFTINC |
| D0550041199 | FLEX TECHNOLOGIES INC  EFT |
| D0550070397 | ROHM ELECTRONICS USA LLC EFT |
| 54194 | VICTORY PACKAGING |
| 54856 | OMRON DUALTEC AUTOMOTIVE ELEC |
| D0550043942 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550052744 | PHILIPS SEMICONDUCTORS    EFT |
| D0550039292 | ROHM ELECTRONICS USA LLC EFT |
| D0550027495 | ELRAE INDUSTRIES INC EFT |
| D0550050851 | GENERAL SEMICONDUCTOR INC  EFT |
| D0550053403 | TDK ELECTRONICS EUROPE GMBH |
| D0550047440 | KOA SPEER ELECTRONICS INC  EFT |
| D0550048390 | TDK ELECTRONICS EUROPE GMBH |
| D0550063087 | TG NORTH AMERICA CORP       TG MISSOURI |
| D0550052243 | GENERAL SEMICONDUCTOR INC  EFT |
| D0550050364 | PHILIPS SEMICONDUCTORS    EFT |
| D0550047357 | KOA SPEER ELECTRONICS INC  EFT |
| D0550040101 | ARMSTRONG INDUSTRIAL CORP LTD |
| D0550078984 | PHILIPS SEMICONDUCTORS    EFT |
| 45630 | TWOSON ESP INC |
| D0550071077 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550069497 | VICTORY PACKAGING       EFT 1 |
| D0550069617 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550061545 | HENKEL LOCTITE CORPORATION EFT |
| D0550045339 | SERIGRAPH INC        EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                    **Rev. 06/18/09**


## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550052422 | VICTORY PACKAGING        EFT 1 |
| D0550072513 | ADVANTECH PLASTICS LLC |
| D0550049422 | MAC ARTHUR CORP  EFT |
| D0550033360 | PAR FOAM PRODUCTS INC |
| D0550050392 | RED SPOT PAINT & VARNISH  EFT CO INC |
| 52793 | LITTELFUSE INC |
| D0550065150 | ON SEMICONDUCTOR |
| D0550047278 | KOA SPEER ELECTRONICS INC  EFT |
| 53967 | FRAEN MACHINNING CORP |
| 53267 | ITT CANNON SWITCH PRODUCTS |
| D0550005410 | MID CONTINENT SPRING CO  EFT |
| D0550050732 | HITACHI CHEMICAL SINGAPORE PTE LTD |
| D0550063264 | SEALED AIR CORP |
| 44348 | AUTOSPLICE INC |
| D0550063745 | ARGENT AUTOMOTIVE SYSTEMS  EFTINC |
| 46223 | ON SEMICONDUCTOR LLC |
| D0550047439 | KOA SPEER ELECTRONICS INC  EFT |
| D0550044340 | MOLEX INC              EFT |
| D0550041414 | KOA SPEER ELECTRONICS INC  EFT |
| 54337 | VICTORY PACKAGING |
| D0550063111 | NEC ELECTRONICS INC        EFTATTN CREDIT MSSC1401 |
| D0550039054 | FERRO CORPORATION        EFT |
| D0550071239 | NEC ELECTRONICS INC        EFTATTN CREDIT MSSC1401 |
| D0550006084 | NMB TECHNOLOGIES CORP |
| D0550072742 | VICTORY PACKAGING        EFT 1 |
| D0550059745 | VICTORY PACKAGING        EFT 1 |
| D0550006661 | KEATS SOUTHWEST |
| 54180 | VICTORY PACKAGING |
| D0550057845 | VICTORY PACKAGING        EFT 1 |
| D0550041526 | REM ELECTRONICS SUPPLY CO  EFTINC |
| 53248 | ITT CANNON SWITCH PRODUCTS 2 |
| 55380 | VIASYSTEMS |
| D0550059679 | VICTORY PACKAGING        EFT 1 |
| D0550043818 | KEMET ELECTRONICS CORP  EFT |
| 47359 | JACKSON SPRING & MFG. CO. INC |
| D0550044451 | KEMET ELECTRONICS CORP  EFT |
| 47531 | NICHICON CORP |
| D0550069361 | PLAINFIELD STAMPING     EFT  ILLINOIS INC |
| D0550076406 | NORTHERN ENGRAVING     EFT   CORPORATION |
| D0550044155 | PRECISION HARNESS INC  EFT |
| D0550041411 | TWOSON TOOL CO INC        EFT |
| D0550049745 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| 44320 | AUTOSPLICE INC |
| D0550054677 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550063152 | SHERWIN WILLIAMS AUTOMOTIVE   FINISHES CORP |
| D0550077423 | SG INDUSTRIES INC    EFT     ATTN LISA CARLSON |
| D0550043929 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550033376 | PAR FOAM PRODUCTS INC |


**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

## SCHEDULE 9.3*

Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550036251 | BAILEY MANUFACTURING CO  EFT |
| D0550040214 | FUJITSU TAKAMISAWA AMERICA EFTINC |
| D0550078485 | IRISO USA INC |
| D0550046620 | ROHM ELECTRONICS USA LLC EFT |
| D0550049283 | KOA SPEER ELECTRONICS INC  EFT |
| D0550045727 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550077346 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| 54716 | FRAEN MACHINNING CORP |
| D0550059682 | VICTORY PACKAGING       EFT 1 |
| D0550033346 | PAR FOAM PRODUCTS INC |
| D0550027654 | BAILEY MANUFACTURING CO  EFT |
| D0550046063 | PHILIPS SEMICONDUCTORS     EFT |
| D0550046644 | WAMCO INC              EFT |
| D0550061557 | HENKEL LOCTITE CORPORATION EFT |
| D0550037920 | MAC ARTHUR CORP  EFT |
| D0550070171 | MOLEX INC              EFT |
| D0550078483 | IRISO USA INC |
| 45005 | PHILLIPS PLASTICS CORP |
| 55108 | STAR MICRONICS AMERICA INC |
| D0550043747 | KEMET ELECTRONICS CORP  EFT |
| D0550077967 | ARMSTRONG INDUSTRIAL CORP LTD |
| D0550047396 | KOA SPEER ELECTRONICS INC  EFT |
| D0550053130 | CADILLAC RUBBER & PLASTICS INC |
| D0550048795 | CADILLAC RUBBER & PLASTICS INC |
| D0550046320 | KEMET ELECTRONICS CORP  EFT |
| 47101 | TRANSAMERICA LUBRICANTS INC |
| D0550005390 | EXACTO SPRING CORP  EFT |
| 53966 | GRUNER AG |
| D0550061082 | WESTWOOD ASSOCIATES INC   EFT |
| D0550044302 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550043762 | KEMET ELECTRONICS CORP  EFT |
| D0550052391 | HENNESSEY CAPITAL SOLUTIONS   HENNESSEY CAPITAL FUNDING CORP |
| D0550047421 | KOA SPEER ELECTRONICS INC  EFT |
| 55797 | GENERAL SILICONES |
| D0550064545 | NORGREN |
| D0550028383 | TESSY PLASTICS CORP |
| D0550066055 | CDAPR LLC 2 (McAlpin) |
| D0550044846 | ROHM ELECTRONICS USA LLC EFT |
| D0550048929 | DRAWFORM INC       EFT     ITW |
| D0550064060 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| SAG90I5548 | U S FARATHANE CORP  EFT |
| D0550077626 | FCI ELECTRONICS         EFT |
| D0550072506 | GENERAL SILICONES EFT |
| D0550043285 | WAKEFIELD ENGINEERING INC |
| D0550047340 | KOA SPEER ELECTRONICS INC  EFT |
| D0550059697 | VICTORY PACKAGING       EFT 1 |
| D0550045390 | PANASONIC AUTOMOTIVE   EFT 1 |
| 705565 | Rino Mechanical |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                              **Rev. 06/18/09**

### ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550043380 | DOW CORNING CORPORATION EFT |
| D0550059815 | RED SPOT PAINT & VARNISH  EFT CO INC |
| 53755 | VIASYSTEMS |
| D0550051274 | INDAK MANUFACTURING CORP  EFT |
| 54360 | VICTORY PACKAGING |
| D0550077868 | MOLEX INC          EFT |
| D0550061870 | KOA SPEER ELECTRONICS INC  EFT |
| D0550077338 | PLASTIC DECORATORS INC     EFT |
| D0550042220 | SERIGRAPH INC        EFT |
| 52048 | ROWLEY SPRING CORP |
| D0550040914 | INTERNATIONAL RESISTIVE CO EFTINC |
| D0550040832 | UNITED CHEMI CON INC      EFT |
| D0550050738 | KOA SPEER ELECTRONICS INC  EFT |
| D0550054052 | ON SEMICONDUCTOR |
| D0550076556 | NICHIA AMERICA CORPORATION |
| D0550040991 | KOA SPEER ELECTRONICS INC  EFT |
| 52325 | STERLING SPRING LLC |
| D0550059641 | PARKER TECHSEAL DIVISION  EFT |
| D0550069249 | AMERICAN & EFIRD INC |
| D0550039063 | SMALL PARTS INC        EFT |
| D0550077405 | QUALITY SYNTHETIC RUBBER EFT |
| D0550061762 | OTTO BOCK POLYURETHANE    EFTTECHNOLOGIES INC |
| 53741 | AUTOSPLICE INC |
| D0550074939 | SIEMENS VDO AUTO        EFT |
| 54100 | THIERICA INC |
| SAG90I4797 | WOCO DE MEXICO SA DE CV |
| D0550046246 | GENERAL SILICONES EFT |
| D0550042678 | LITTELFUSE INC  EFT |
| 53872 | VIASYSTEMS |
| D0550046229 | EPCOS INC            EFT |
| D0550044262 | TERMAX CORP |
| D0550042699 | DOW CORNING CORPORATION EFT |
| D0550056033 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| D0550047450 | KOA SPEER ELECTRONICS INC  EFT |
| D0550077440 | VICTORY PACKAGING        EFT 1 |
| D0550077306 | NICHICON AMERICA CORP   EFT |
| D0550039646 | ARMADA RUBBER MFG CO  EFT |
| 46975 | PANASONIC INDUSTRIAL CORP |
| D0550041422 | GC INTERNATIONAL INC      EFT |
| D0550047360 | KOA SPEER ELECTRONICS INC  EFT |
| D0550077298 | OLSON INTERNATIONAL CO     EFT |
| D0550044173 | INTERNATIONAL RECTIFIER   EFTCORP |
| D0550045134 | TRITON INDUSTRIES INC  EFT |
| D0550076284 | IDG INC        EFT |
| D0550069111 | PALMA TOOL & DIE CO INC  EFT |
| D0550047399 | KOA SPEER ELECTRONICS INC  EFT |
| D0550033362 | PAR FOAM PRODUCTS INC |
| D0550042544 | OLSON INTERNATIONAL CO     EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                    Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550059625 | MARIAN RUBBER PRODUCTS CO |
| D0550042316 | STEWARD INC       EFT |
| D0550049267 | FOSTER ELECTRIC U S A INC EFT |
| D0550043025 | UNITED CHEMI CON INC     EFT |
| 54098 | THIERICA INC |
| D0550043740 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550059749 | VICTORY PACKAGING       EFT 1 |
| 51777 | K O A SPEER ELECTRONICS INC |
| SAG90I5561 | CAMCAR DIV OF TEXTRON INC  EFT |
| D0550047277 | KOA SPEER ELECTRONICS INC  EFT |
| B158 | Sypris Test & Measurement |
| D0550074476 | CLARION CORP OF AMERICA   EFT |
| 45548 | PANASONIC INDUSTRIAL CORP |
| D0550061399 | VICTORY PACKAGING       EFT 1 |
| 55565 | GE LIGHTING |
| SAG90I0475 | SINCLAIR & RUSH INC     EFT |
| D0550039122 | INTERNATIONAL RECTIFIER   EFTCORP |
| D0550049577 | AMTEC PRECISION PRODUCTS INC |
| D0550073724 | VICTORY PACKAGING       EFT 1 |
| D0550049693 | MOLEX INC       EFT |
| SAG90I5401 | SP DIV NMC LLC       EFT |
| 49977 | TROSTEL ALBERT PACKINGS |
| D0550044359 | SMALL PARTS INC     EFT |
| D0550015222 | CWA MANUFACTURING CO INC |
| D0550044489 | SAGAMI AMERICA LTD     EFT |
| D0550047367 | KOA SPEER ELECTRONICS INC  EFT |
| 53555 | NICHICON CORP |
| D0550044540 | OLSON INTERNATIONAL CO    EFT |
| D0550075366 | AVON AUTOMOTIVE INC     EFT |
| D0550069470 | TEXTRON FASTENING SYSTEMS SITE BRID |
| D0550059762 | VICTORY PACKAGING       EFT 1 |
| D0550063560 | DELTA PRODUCTS CORP USA   EFTC/O CC ELECTRO CORP |
| 55651 | ON SEMICONDUCTOR LLC |
| D0550044282 | OLSON INTERNATIONAL CO    EFT |
| D0550048389 | TDK ELECTRONICS EUROPE GMBH |
| D0550047178 | OLSON INTERNATIONAL CO    EFT |
| D0550012486 | MAC ARTHUR CORP  EFT |
| D0550040756 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550040084 | UNITED CHEMI CON INC     EFT |
| D0550065152 | ON SEMICONDUCTOR |
| 55087 | VIASYSTEMS |
| D0550056160 | MAC ARTHUR CORP  EFT |
| D0550041553 | DOW CORNING CORPORATION EFT |
| D0550069491 | VICTORY PACKAGING       EFT 1 |
| D0550063628 | H & L TOOL COMPANY INC |
| SAG90I4437 | REPUBLIC ENGINEERED PRODUCTS, INC |
| D0550072581 | A MAIER PRAEZISION GMBH EFT |
| D0550027379 | AWT METAL SPECIALTIES INC EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                   **Rev. 06/18/09**


**ASSUMED AND ASSIGNED CONTRACTS**

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550043097 | MOLEX INC          EFT |
| D0550051412 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550077361 | KENNEDY ACQUISITION INC  EFT |
| D0550069043 | VICTORY PACKAGING       EFT 1 |
| D0550077208 | DOW CORNING CORPORATION EFT |
| D0550079768 | SERIGRAPH INC        EFT |
| D0550043558 | OLSON INTERNATIONAL CO    EFT |
| D0550072057 | WESTWOOD ASSOCIATES INC   EFT |
| D0550039267 | FOSTER ELECTRIC U S A INC EFT |
| D0550053038 | MOLEX INC          EFT |
| D0550033337 | PAR FOAM PRODUCTS INC |
| D0550044496 | SAGAMI AMERICA LTD    EFT |
| D0550047363 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047131 | MOLEX INC          EFT |
| D0550054906 | WESTWOOD ASSOCIATES INC   EFT |
| D0550049380 | KOA SPEER ELECTRONICS INC  EFT |
| 53920 | VIASYSTEMS |
| D0550050809 | FAIRCHILD SEMICONDUCTOR   EFT |
| D0550039721 | MAC ARTHUR CORP  EFT |
| D0550044101 | TWOSON TOOL CO INC      EFT |
| 41267 | GRAND TRAVERSE STAMPING |
| 54400 | VICTORY PACKAGING |
| 53244 | STERLING SPRING LLC |
| 53713 | JACKSON SPRING & MFG. CO. INC |
| 48856 | COMUS INTERNATIONAL INC. |
| 46418 | PHILLIPS PLASTICS CORP |
| D0550044432 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550044334 | BERGQUIST COMPANY     EFT |
| D0550059075 | VICTORY PACKAGING       EFT 1 |
| D0550028381 | TESSY PLASTICS CORP |
| D0550040456 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550005950 | MAC ARTHUR CORP  EFT |
| D0550043904 | PHILIPS SEMICONDUCTORS    EFT |
| D0550040789 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550066104 | CONTINENTAL MIDLAND LLC |
| D0550038824 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| 51163 | CENTURY MOLD & TOOL CO INC |
| D0550060338 | UNITED CHEMI CON INC      EFT |
| 53633 | FRAEN MACHINNING CORP |
| D0550077579 | PRECISION HARNESS INC  EFT |
| 56191 | VISHAY AMERICAS INC |
| D0550046676 | SERIGRAPH INC        EFT |
| D0550076152 | VICTORY PACKAGING       EFT 1 |
| D0550045236 | MATSUO ELECTRONICS OF     EFTAMERICA INC |
| D0550033369 | PAR FOAM PRODUCTS INC |
| D0550064450 | UFE INC  EFT |
| D0550043436 | SGS THOMSON          EFTMICROELECTRONICS |
| 54235 | VICTORY PACKAGING |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                            **Rev. 06/18/09**


## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550044194 | MOLEX INC          EFT |
| D0550056785 | SIEMENS VDO AUTO      EFT |
| D0550043399 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550050566 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| 45208 | ROHM ELECTRONICS USA, LLC |
| D0550075866 | KANE MAGNETICS ACQUISITION LLC |
| D0550031218 | JAMESTOWN CONTAINER CORP  EFT |
| D0550041209 | EPCOS INC          EFT |
| D0550078464 | LITTELFUSE INC  EFT |
| D0550078117 | MAC ARTHUR CORP  EFT |
| D0550064730 | MICROSEMI CORP-POWER MGMT |
| D0550028248 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550054362 | SERIGRAPH INC        EFT |
| D0550057142 | VICTORY PACKAGING      EFT 1 |
| D0550040985 | KOA SPEER ELECTRONICS INC  EFT |
| D0550041142 | SAGAMI AMERICA LTD    EFT |
| 55453 | KEMET ELECTRONICS CORP |
| D0550027006 | CADILLAC RUBBER & PLASTICS INC |
| D0550040665 | NICHICON AMERICA CORP   EFT |
| D0550038938 | POLYMETALLURGICAL CORP |
| D0550064303 | LOCTITE CORP        EFT |
| D0550060335 | VICTORY PACKAGING      EFT 1 |
| D0550078248 | ASSOCIATED SPRING BARNES GROUPINC |
| D0550043703 | SUMIDA TRADING PTE LTD |
| D0550041297 | SMALL PARTS INC        EFT |
| D0550074120 | KEMET ELECTRONICS CORP  EFT |
| D0550050555 | GENERAL SEMICONDUCTOR INC  EFT |
| D0550062936 | PRECISION HARNESS INC  EFT |
| D0550043526 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550028390 | TESSY PLASTICS CORP |
| 55822 | CENTURY MOLD & TOOL CO INC |
| 53686 | AUTOSPLICE INC |
| 48051 | ROHM ELECTRONICS USA, LLC |
| 55305 | KEMET ELECTRONICS CORP |
| D0550041499 | SMALL PARTS INC        EFT |
| SAG90I1465 | BEKAERT CORPORATION |
| D0550047383 | KOA SPEER ELECTRONICS INC  EFT |
| D0550007815 | TWOSON TOOL CO INC      EFT |
| 706806 | Rotation Engineering |
| D0550041068 | TWOSON TOOL CO INC      EFT |
| 52032 | ROWLEY SPRING CORP |
| SAG90I0300 | AMG INDUSTRIES INC  EFT |
| D0550058017 | FREESCALE SEMICONDUCTOR UK LTD |
| D0550073695 | VICTORY PACKAGING      EFT 1 |
| 47079 | WAMCO INC |
| D0550045219 | MARKETING SPECIALTIES      EFT |
| 54633 | VIASYSTEMS |
| D0550077358 | HOSIDEN AMERICA CORP      EFT |


**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                        **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 53246 | ITT CANNON SWITCH PRODUCTS 2 |
| D0550074092 | PHILLIPS PLASTICS CORP    EFT |
| D0550064213 | HENKEL LOCTITE CORPORATION EFT |
| D0550048420 | KOA EUROPE GMBH |
| D0550051024 | KEMET ELECTRONICS CORP  EFT |
| D0550072580 | LORENTSON MFG CO INC    EFT |
| D0550043694 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| D0550038638 | CAPRO INC      EFT |
| D0550055047 | MAC ARTHUR CORP  EFT |
| D0550045630 | NATIONAL SEMICONDUCTOR    EFTCORP |
| D0550056155 | BAILEY MANUFACTURING CO  EFT |
| D0550039699 | OLSON INTERNATIONAL CO    EFT |
| D0550028616 | TESSY PLASTICS CORP |
| 51845 | KEATS SOUTHWEST |
| 54061 | S T MICROELECTRONICS INC |
| D0550072644 | TWOSON TOOL CO INC      EFT |
| D0550055764 | BAILEY MANUFACTURING CO  EFT |
| D0550055568 | SPEED TECH CORP      EFT |
| D0550033338 | PAR FOAM PRODUCTS INC |
| D0550053131 | CADILLAC RUBBER & PLASTICS INC |
| D0550069790 | BAILEY MANUFACTURING CO  EFT |
| D0550046071 | PENN ENGINEERING &      EFT MANUFACTURING CORP |
| D0550075862 | PRECISION HARNESS INC  EFT |
| D0550072191 | AVX CORPORATION      EFT  C/O BANK OF AMERICA |
| 54744 | WIEGEL TOOL WORKS INC |
| D0550006660 | KEATS SOUTHWEST |
| D0550025377 | MAC ARTHUR CORP  EFT |
| D0550047395 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047400 | KOA SPEER ELECTRONICS INC  EFT |
| D0550040275 | KOA SPEER ELECTRONICS INC  EFT |
| D0550076906 | OLSON INTERNATIONAL CO    EFT |
| SAG90I2801 | ITW DELTAR TEKFAST DIV EFT    ILLINOIS TOOL WORKS |
| D0550049760 | MAC ARTHUR CORP  EFT |
| D0550028379 | TESSY PLASTICS CORP |
| D0550047353 | KOA SPEER ELECTRONICS INC  EFT |
| D0550039071 | HENKEL LOCTITE CORPORATION EFT |
| 54195 | VICTORY PACKAGING |
| D0550047336 | UNITED CHEMI CON INC      EFT |
| 46831 | AUTOSPLICE INC |
| D0550041022 | KOA SPEER ELECTRONICS INC  EFT |
| D0550040748 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |
| D0550039263 | OLSON INTERNATIONAL CO    EFT |
| 48537 | STEPHENSON & LAWYER INC |
| D0550052582 | HERAEUS INC      EFT      CERMALLOY DIV |
| D0550073914 | DOTT INDUSTRIES INC  EFT    DOTT INDUSTRIES |
| D0550072421 | TINNERMAN PALNUT      EFT  ENGINEERED PRODUCTS CANADA |
| D0550046024 | NEC ELECTRONICS INC      EFTATTN CREDIT MSSC1401 |
| D0550043869 | SEMICONDUCTOR COMPONENTS  EFTINDUSTRIES LLC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550074910 | TRANS TECH AMERICA INC    EFT |
| D0550058144 | JAMESTOWN CONTAINER CORP  EFT |
| D0550039528 | OLSON INTERNATIONAL CO    EFT |
| D0550054983 | MARIAN RUBBER PRODUCTS CO |
| D0550031084 | JAMESTOWN CONTAINER CORP  EFT |
| D0550044289 | WAMCO INC          EFT |
| D0550074261 | MYERS SPRING CO INC       EFT |
| D0550045658 | MAC ARTHUR CORP  EFT |
| D0550072829 | DYNACAST DEUTSCHLAND GMBH |
| D0550062860 | MAC ARTHUR CORP  EFT |
| D0550040272 | HERAEUS INC        EFT       CERMALLOY DIV |
| D0550044129 | WESTWOOD ASSOCIATES INC    EFT |
| D0550047368 | KOA SPEER ELECTRONICS INC  EFT |
| D0550078816 | VICTORY PACKAGING        EFT 1 |
| 54875 | MURATA ELECTRONICS INC |
| 48052 | ROHM ELECTRONICS USA, LLC |
| D0550042174 | KOA SPEER ELECTRONICS INC  EFT |
| D0550059771 | VICTORY PACKAGING        EFT 1 |
| D0550004857 | ITT HIGBIE BAYLOCK    EFT |
| D0550043765 | KEMET ELECTRONICS CORP  EFT |
| D0550075444 | BAILEY MANUFACTURING CO  EFT |
| D0550046091 | KOA SPEER ELECTRONICS INC  EFT |
| D0550043369 | MOLEX INC            EFT |
| D0550054709 | FILTERTEK INC      EFT |
| D0550006491 | STADCO INC        EFT |
| D0550065744 | ATF INC          EFT |
| D0550043517 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550079350 | MOLEX INC            EFT |
| 54017 | PLASTIC COMPONENTS INC |
| D0550044957 | MATSUO ELECTRONICS OF      EFTAMERICA INC |
| 54403 | VICTORY PACKAGING |
| D0550041652 | INTERNATIONAL RESISTIVE CO EFTINC |
| 53469 | ON SEMICONDUCTOR LLC |
| D0550072260 | TESSY PLASTICS CORP |
| D0550044374 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550041669 | MAC ARTHUR CORP  EFT |
| D0550042670 | LITTELFUSE INC  EFT |
| 53688 | AUTOSPLICE INC |
| D0550074030 | PALMA TOOL & DIE CO INC  EFT |
| D0550006482 | JAMAK FABRICATION INC EFT |
| D0550009818 | TANA CORP |
| 52792 | LITTELFUSE INC |
| D0550079148 | KAUMAGRAPH FLINT CORP    EFT |
| D0550040930 | WESTWOOD ASSOCIATES INC    EFT |
| D0550063690 | ITW SHAKEPROOF SPECIALTY  EFT PRODUCTS DIV |
| D0550073912 | PHILLIPS PLASTICS CORP    EFT |
| D0550047452 | KOA SPEER ELECTRONICS INC  EFT |
| 55391 | ST CLAIR PLASTICS |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                          **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550071960 | FCI ELECTRONICS          EFT |
| D0550028382 | TESSY PLASTICS CORP |
| D0550039901 | FOSTER ELECTRIC U S A INC EFT |
| D0550074042 | ALFMEIER CZ S R O |
| SAG90I5430 | SMALLEY STEEL RING CO EFT |
| D0550075298 | PHILLIPS PLASTICS CORP   EFT |
| D0550076305 | VICTORY PACKAGING        EFT 1 |
| D0550044734 | LITTELFUSE INC  EFT |
| D0550060473 | SEAL & DESIGN INC         DTP INDUSTRIES |
| D0550073726 | NISSAN TRADING CORP USA |
| D0550077230 | GENERAL SILICONES EFT |
| D0550073933 | KOA SPEER ELECTRONICS INC  EFT |
| 55714 | INFINEON TECHNOLOGIES CORP |
| D0550068904 | EPCOS INC          EFT |
| D0550043989 | GENERAL SILICONES EFT |
| 52059 | ROWLEY SPRING CORP |
| D0550044022 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550063244 | SHERWIN WILLIAMS AUTOMOTIVE  FINISHES CORP |
| D0550031008 | JAMESTOWN CONTAINER CORP  EFT |
| D0550076999 | MOLEX INC          EFT |
| 54450 | VICTORY PACKAGING |
| D0550041027 | KEMET ELECTRONICS CORP  EFT |
| D0550074033 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550050737 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| 53834 | KEMET ELECTRONICS CORP |
| D0550057748 | KOA SPEER ELECTRONICS INC  EFT |
| D0550073701 | AXON CABLE INC          EFT |
| D0550048353 | TDK ELECTRONICS EUROPE GMBH |
| 52791 | LITTELFUSE INC |
| D0550047361 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047342 | KOA SPEER ELECTRONICS INC  EFT |
| D0550041528 | INTERNATIONAL RECTIFIER   EFTCORP |
| 55570 | VIASYSTEMS |
| D0550077207 | DEARBORN CDT          EFT |
| 54448 | VICTORY PACKAGING |
| D0550042522 | AVX CORPORATION        EFT   C/O BANK OF AMERICA |
| D0550044279 | SAGAMI AMERICA LTD    EFT |
| 52675 | TINNERMAN PALNUT ENG. PRODS. |
| D0550012038 | CWA MANUFACTURING CO INC |
| D0550044190 | MOLEX INC          EFT |
| D0550069118 | T & L AUTOMATICS INC EFT |
| D0550072586 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| D0550069104 | PARLEX CORPORATION        EFT |
| D0550039867 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550057416 | HENNESSEY CAPITAL SOLUTIONS   HENNESSEY CAPITAL FUNDING CORP |
| D0550078356 | MOLEX INC          EFT |
| D0550038970 | DOW CORNING CORPORATION EFT |
| 48190 | TOLLMAN SPRING CO INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***        **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550006769 | BUELL AUTOMATICS INC EFT |
| 49952 | VISHAY AMERICAS INC |
| D0550047384 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047355 | KOA SPEER ELECTRONICS INC  EFT |
| D0550044893 | ROHM ELECTRONICS USA LLC EFT |
| D0550070155 | SG INDUSTRIES INC    EFT    ATTN LISA CARLSON |
| D0550040311 | STAR MICRONICS AMERICA INC EFT |
| 47403 | JACKSON SPRING & MFG. CO. INC |
| D0550043325 | MOLEX INC          EFT |
| 53008 | LITTELFUSE INC |
| D0550028380 | TESSY PLASTICS CORP |
| D0550047352 | KOA SPEER ELECTRONICS INC  EFT |
| D0550046587 | KEMET ELECTRONICS CORP  EFT |
| D0550070508 | VICTORY PACKAGING      EFT 1 |
| D0550015780 | CWA MANUFACTURING CO INC |
| D0550039107 | ROHM ELECTRONICS USA LLC EFT |
| D0550006500 | STADCO INC        EFT |
| D0550059733 | VICTORY PACKAGING      EFT 1 |
| 55784 | SUMCO INC |
| 54723 | YAZAKI NORTH AMERICA-EWD INC |
| D0550054063 | ON SEMICONDUCTOR |
| D0550061550 | HENKEL LOCTITE CORPORATION EFT |
| D0550073851 | AVX CORPORATION        EFT  C/O BANK OF AMERICA |
| D0550069657 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| 40971 | H & M COMPANY INC |
| D0550077824 | TOKO AMERICA INC        EFT |
| D0550058644 | VICTORY PACKAGING      EFT 1 |
| 54150 | LITTELFUSE INC |
| SAG90I4941 | VIKING PLASTICS (not Industries) |
| D0550077994 | SG INDUSTRIES INC   EFT    ATTN LISA CARLSON |
| D0550040981 | KOA SPEER ELECTRONICS INC  EFT |
| 51843 | KEATS SOUTHWEST |
| D0550040675 | NICHICON AMERICA CORP   EFT |
| 54523 | VICTORY PACKAGING |
| 51071 | K O A SPEER ELECTRONICS INC |
| D0550049198 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550045746 | ROHM ELECTRONICS USA LLC EFT |
| 54339 | VICTORY PACKAGING |
| D0550041108 | TYCO ELECTRONICS CORP     EFTO\A AMP INC |
| D0550070877 | TYCO ELECTRONICS CORP     EFTO\A AMP INC |
| 54868 | KEMET ELECTRONICS CORP |
| D0550046707 | TOPCRAFT PRECISION MOLDERS EFT |
| D0550052247 | MARIAN RUBBER PRODUCTS CO |
| D0550075777 | KOA SPEER ELECTRONICS INC  EFT |
| D0550048459 | TDK ELECTRONICS EUROPE GMBH |
| D0550074110 | INFINEON TECHNOLOGIES AG |
| D0550041594 | KOA SPEER ELECTRONICS INC  EFT |
| SAG90I5589 | COLUMBIA INDUSTRIAL SALES EFT CORP |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                          **Rev. 06/18/09**


**ASSUMED AND ASSIGNED CONTRACTS**

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550069116 | PALMA TOOL & DIE CO INC  EFT |
| D0550060251 | VICTORY PACKAGING        EFT 1 |
| D0550052176 | AVX CORPORATION        EFT  C/O BANK OF AMERICA |
| D0550059622 | VICTORY PACKAGING        EFT 1 |
| D0550042203 | ARMSTRONG INDUSTRIAL CORP LTD |
| D0550078507 | SG INDUSTRIES INC  EFT    ATTN LISA CARLSON |
| D0550005850 | NATIONWIDE PRECISION PRODUCTS CORP |
| D0550080217 | SHERWIN WILLIAMS AUTOMOTIVE   FINISHES CORP |
| D0550040020 | ROHM ELECTRONICS USA LLC EFT |
| D0550076922 | MARKETING SPECIALTIES      EFT |
| 48416 | PHILLIPS PLASTICS CORP |
| 53981 | VIASYSTEMS |
| D0550071111 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550046094 | KOA SPEER ELECTRONICS INC  EFT |
| D0550063562 | PAR FOAM PRODUCTS INC |
| D0550074971 | TRANS TECH AMERICA INC     EFT |
| D0550042642 | UNITED CHEMI CON INC        EFT |
| D0550058796 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| D0550042954 | SUMIDA TRADING PTE LTD |
| D0550009609 | TRANS MATIC MFG CO  EFT |
| D0550047295 | KOA SPEER ELECTRONICS INC  EFT |
| D0550041025 | P D GEORGE CO |
| D0550041564 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| 41219 | SYN TECH LTD |
| D0550050249 | KOA SPEER ELECTRONICS INC  EFT |
| 54869 | KEMET ELECTRONICS CORP |
| D0550047339 | KOA SPEER ELECTRONICS INC  EFT |
| D0550063425 | VICTORY PACKAGING        EFT 1 |
| 54225 | VICTORY PACKAGING |
| D0550041277 | SGS THOMSON            EFTMICROELECTRONICS |
| D0550046156 | ROHM ELECTRONICS USA LLC EFT |
| D0550049483 | ROHM ELECTRONICS USA LLC EFT |
| D0550039704 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550049621 | PHILLIPS PLASTICS CORP    EFT |
| D0550047303 | KOA SPEER ELECTRONICS INC  EFT |
| D0550044338 | MOLEX INC              EFT |
| 54481 | MURATA ELECTRONICS INC |
| 54487 | SYN TECH LTD |
| D0550058769 | M & Q PLASTIC PRODUCTS  EFT |
| 706807 | Rotation Engineering |
| D0550047428 | KOA SPEER ELECTRONICS INC  EFT |
| 56079 | RED SPOT CORP |
| D0550059610 | VICTORY PACKAGING        EFT 1 |
| 40643 | SOFANOU INC |
| D0550054061 | ON SEMICONDUCTOR |
| D0550033132 | PAR FOAM PRODUCTS INC |
| 54754 | STERLING SPRING LLC |
| D0550039188 | EMERSON & CUMING INC     EFT ATTN CAROLYN SUTTON |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                    **Rev. 06/18/09**


**ASSUMED AND ASSIGNED CONTRACTS**

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 54010 | ROHM ELECTRONICS USA, LLC |
| D0550057270 | MAC ARTHUR CORP  EFT |
| 50804 | KEMET ELECTRONICS CORP |
| D0550057855 | VICTORY PACKAGING        EFT 1 |
| D0550042972 | ARMSTRONG INDUSTRIAL CORP LTD |
| 54089 | MURATA ELECTRONICS INC |
| D0550047407 | KOA SPEER ELECTRONICS INC  EFT |
| 54058 | PANASONIC INDUSTRIAL CORP |
| D0550026106 | MAC ARTHUR CORP  EFT |
| D0550041847 | ROHM ELECTRONICS USA LLC EFT |
| 54492 | VICTORY PACKAGING |
| D0550077369 | MOLEX INC            EFT |
| 54371 | VICTORY PACKAGING |
| D0550038937 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550049289 | PHILIPS SEMICONDUCTORS    EFT |
| D0550069247 | NYPRO INC |
| D0550039571 | BERGQUIST COMPANY      EFT |
| D0550039583 | BERGQUIST COMPANY      EFT |
| SAG90I4693 | WIESAUPLAST DE MEXICO SA DE CV |
| D0550061767 | DERBY FABRICATING INC |
| 56220 | VICTORY PACKAGING |
| 50494 | STERLING SPRING LLC |
| D0550069698 | PHILLIPS PLASTICS CORP    EFT |
| D0550045687 | OLSON INTERNATIONAL CO     EFT |
| D0550077395 | MOLEX INC            EFT |
| D0550047372 | KOA SPEER ELECTRONICS INC  EFT |
| D0550053401 | MURATA ELECTRONICS (UK) LTD |
| 55794 | STANLEY ELECTRIC OF A. INC |
| 54121 | TWIN CORP |
| D0550078015 | MOLEX INC            EFT |
| 53427 | ON SEMICONDUCTOR LLC |
| D0550044009 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| 52429 | TOLLMAN SPRING CO INC |
| D0550072511 | VICTORY PACKAGING        EFT 1 |
| D0550026627 | PLATING TECHNOLOGY INC  EFT |
| D0550069244 | RAYCONNECT INC |
| D0550035463 | PARKER SEAL        EFT |
| 54299 | VICTORY PACKAGING |
| D0550028266 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| 49832 | ENGINEERED PLASTIC COMP |
| D0550047398 | KOA SPEER ELECTRONICS INC  EFT |
| 54190 | VICTORY PACKAGING |
| D0550047393 | KOA SPEER ELECTRONICS INC  EFT |
| 52057 | ROWLEY SPRING CORP |
| D0550070242 | FREESCALE SEMICONDUCTOR UK LTD |
| D0550052194 | TYCO ELECTRONICS CORP      EFTOA AMP INC |
| D0550077002 | FUJITSU TAKAMISAWA AMERICA EFTINC |
| D0550075877 | ROGERS FOAM CORPORATION |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550079156 | ON SEMICONDUCTOR |
| D0550051454 | KEMET ELECTRONICS CORP  EFT |
| D0550040114 | OLSON INTERNATIONAL CO    EFT |
| 48171 | AUTOSPLICE INC |
| D0550041645 | PHILIPS SEMICONDUCTORS    EFT |
| D0550039164 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550039635 | HOSIDEN AMERICA CORP    EFT |
| D0550064723 | UNITED CHEMI-CON INC. |
| D0550054062 | ON SEMICONDUCTOR |
| D0550052165 | EVOX RIFA INC        EFT |
| 46222 | ON SEMICONDUCTOR LLC |
| D0550007847 | SMALL PARTS INC        EFT |
| D0550077970 | YAZAKI NORTH AMERICA INC  EFT |
| D0550006799 | SMALL PARTS INC        EFT |
| D0550053170 | VICTORY PACKAGING       EFT 1 |
| D0550043037 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550044848 | ROHM ELECTRONICS USA LLC EFT |
| D0550044112 | CALDWELL INDUSTRIES INC  EFT |
| D0550056375 | MAC ARTHUR CORP  EFT |
| D0550011362 | ITT HIGBIE BAYLOCK    EFT |
| D0550007640 | AMPEX METAL PRODUCTS   EFT |
| D0550069443 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550007836 | MAGNEQUENCH NY LLC |
| 53632 | FRAEN MACHINNING CORP |
| D0550080155 | MOLEX INC            EFT |
| 53432 | KEMET ELECTRONICS CORP |
| D0550041205 | UNITED CHEMI CON INC     EFT |
| D0550046828 | MAC ARTHUR CORP  EFT |
| D0550059620 | VICTORY PACKAGING       EFT 1 |
| 49804 | ELLSWORTH ADHESIVE SYSTEM INC |
| D0550041167 | EPCOS INC          EFT |
| 50417 | SHIN-ETSU POLYMER AMERICA, INC |
| D0550076912 | FCI ELECTRONICS          EFT |
| D0550051437 | KOA SPEER ELECTRONICS INC  EFT |
| D0550061905 | TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC |
| D0550076690 | ARGENT AUTOMOTIVE SYSTEMS  EFTINC |
| D0550042083 | CALDWELL INDUSTRIES INC  EFT |
| PEDP4120078 | SMALL PARTS INC        EFT |
| 51938 | COMPONENT PLASTICS INC |
| D0550040852 | MARKETING SPECIALTIES     EFT |
| D0550065158 | TDK ELECTRONICS EUROPE GMBH |
| D0550051996 | STANLEY ELECTRIC SALES   EFT  OF AMERICA |
| D0550076277 | PHILLIPS PLASTICS CORP   EFT |
| 55041 | MICHIGAN SPRING & STAMPING |
| D0550065785 | MAC ARTHUR CORP  EFT |
| D0550041513 | NICHICON AMERICA CORP   EFT |
| D0550046224 | EPCOS INC            EFT |
| D0550065884 | VICTORY PACKAGING        EFT 1 |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550063032 | CHICAGO RIVET & MACHINE CO EFT |
| D0550073828 | KOA SPEER ELECTRONICS INC  EFT |
| D0550044438 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550072594 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| 49795 | TOLLMAN SPRING CO INC |
| D0550077872 | ARMSTRONG INDUSTRIAL CORP LTD |
| D0550033373 | PAR FOAM PRODUCTS INC |
| D0550063702 | RED SPOT PAINT & VARNISH  EFT CO INC |
| D0550078626 | VICTORY PACKAGING      EFT 1 |
| D0550071107 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| 54287 | VICTORY PACKAGING |
| D0550079274 | PARLEX CORPORATION        EFT |
| D0550069245 | RAYCONNECT INC |
| D0550045337 | TRITON INDUSTRIES INC   EFT |
| D0550077295 | OKI SEMICONDUCTOR        EFT |
| D0550076303 | HENNESSEY CAPITAL SOLUTIONS   HENNESSEY CAPITAL FUNDING CORP |
| 55576 | VICTORY PACKAGING |
| 53750 | K O A SPEER ELECTRONICS INC |
| 54272 | VICTORY PACKAGING |
| D0550046111 | KOA SPEER ELECTRONICS INC  EFT |
| D0550044251 | HOSIDEN AMERICA CORP      EFT |
| D0550047029 | NATIONAL SEMICONDUCTOR    EFTCORP |
| 53411 | LITTELFUSE INC |
| D0550054051 | ON SEMICONDUCTOR |
| D0550057398 | PARKER SEAL        EFT |
| 55373 | PANASONIC INDUSTRIAL CORP |
| 54355 | VICTORY PACKAGING |
| D0550079196 | VICTORY PACKAGING        EFT 1 |
| D0550063689 | RED SPOT PAINT & VARNISH  EFT CO INC |
| 53823 | ON SEMICONDUCTOR LLC |
| SAG90I5288 | DEVRIES INTERNATIONAL |
| 52188 | RF MONOLITHICS INC |
| 54501 | GENERAL SILICONES |
| D0550071577 | MOLEX INC             EFT |
| D0550054967 | MAC ARTHUR CORP  EFT |
| D0550072665 | TYCO ELECTRONICS CORP      EFTO\A AMP INC |
| 54193 | VICTORY PACKAGING |
| D0550072231 | WESTWOOD ASSOCIATES INC   EFT |
| 51711 | K O A SPEER ELECTRONICS INC |
| D0550042427 | OLSON INTERNATIONAL CO    EFT |
| 54276 | VICTORY PACKAGING |
| D0550077217 | MOLEX INC             EFT |
| D0550075020 | MAC ARTHUR CORP  EFT |
| D0550050672 | PRECISION HARNESS INC  EFT |
| D0550047385 | KOA SPEER ELECTRONICS INC  EFT |
| D0550027431 | AWT METAL SPECIALTIES INC EFT |
| D0550061253 | ROHM ELECTRONICS USA LLC EFT |
| 54278 | VICTORY PACKAGING |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                        **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550039147 | ALLEGRO MICROSYSTEMS INC  EFT |
| D0550069114 | PALMA TOOL & DIE CO INC  EFT |
| D0550077249 | HEWITT TOOL & DIE INC  EFT |
| D0550044787 | KODA STANZ UND BIEGETECHNIK   GMBH |
| D0550042887 | OLSON INTERNATIONAL CO    EFT |
| D0550052933 | MAC ARTHUR CORP  EFT |
| 46278 | AUTOSPLICE INC |
| D0550043888 | KEMET ELECTRONICS CORP  EFT |
| D0550005423 | MAC ARTHUR CORP  EFT |
| 54454 | MURATA ELECTRONICS INC |
| D0550038920 | KOA SPEER ELECTRONICS INC  EFT |
| D0550055351 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550039051 | CITY CHEMICAL CORP |
| D0550053284 | BAILEY MANUFACTURING CO  EFT |
| 55569 | VIASYSTEMS |
| D0550043873 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550041868 | ATMEL CORP |
| D0550039171 | ONKYO INDUSTRIAL COMPONENTS   INC |
| D0550072591 | UNITED CHEMI CON INC     EFT |
| 52326 | STERLING SPRING LLC |
| D0550063491 | ALPS AUTOMOTIVE INC  EFT |
| D0550077035 | HENKEL LOCTITE CORPORATION EFT |
| D0550051782 | KOA SPEER ELECTRONICS INC  EFT |
| D0550077392 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550033380 | PAR FOAM PRODUCTS INC |
| D0550059547 | PARKER TECHSEAL DIVISION  EFT |
| D0550045027 | DOW CORNING CORPORATION EFT |
| D0550065955 | VICTORY PACKAGING        EFT 1 |
| D0550078062 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550062259 | ROHM ELECTRONICS USA LLC EFT |
| D0550066131 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550059979 | TYCO ELECTRONICS CORP     EFTO\A AMP INC |
| 50767 | TOLLMAN SPRING CO INC |
| 54736 | AUTOSPLICE INC |
| D0550051373 | INDAK MANUFACTURING CORP  EFT |
| D0550048419 | KOA EUROPE GMBH |
| 52393 | SYN TECH LTD |
| D0550042722 | TYCO ELECTRONICS CORP     EFTO\A AMP INC |
| D0550033364 | PAR FOAM PRODUCTS INC |
| 54446 | K O A SPEER ELECTRONICS INC |
| 54156 | STERLING SPRING LLC |
| D0550044538 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| 52353 | ON SEMICONDUCTOR LLC |
| 50858 | KEMET ELECTRONICS CORP |
| D0550033365 | PAR FOAM PRODUCTS INC |
| D0550078492 | PRECISION HARNESS INC  EFT |
| 54801 | H & M COMPANY INC |
| D0550042542 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

### SCHEDULE 9.3*                                    Rev. 06/18/09


## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550050432 | KOA SPEER ELECTRONICS INC  EFT |
| D0550053142 | MAC ARTHUR CORP  EFT |
| D0550077798 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550077601 | VICTORY PACKAGING         EFT 1 |
| D0550050439 | NICHICON AMERICA CORP   EFT |
| D0550055762 | BAILEY MANUFACTURING CO  EFT |
| D0550041520 | KEMET ELECTRONICS CORP  EFT |
| 55575 | VICTORY PACKAGING |
| D0550047354 | KOA SPEER ELECTRONICS INC  EFT |
| D0550058901 | VICTORY PACKAGING         EFT 1 |
| SAG90I5001 | SP DIV NMC LLC         EFT |
| D0550076403 | PANASONIC AUTOMOTIVE    EFT 1 |
| 51708 | K O A SPEER ELECTRONICS INC |
| D0550045978 | NICHICON AMERICA CORP   EFT |
| SAG90I1558 | AUTOMATIC SPRING PRODUCTS EFT CORP |
| D0550046231 | EPCOS INC         EFT |
| 55577 | VICTORY PACKAGING |
| D0550033381 | PAR FOAM PRODUCTS INC |
| D0550043573 | NICHICON AMERICA CORP   EFT |
| D0550042118 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| 52051 | ROWLEY SPRING CORP |
| 54032 | AUTOSPLICE INC |
| 54682 | PHILLIPS PLASTICS CORP |
| 55571 | VICTORY PACKAGING |
| 44603 | ROHM ELECTRONICS USA, LLC |
| D0550071229 | MARIAN RUBBER PRODUCTS CO |
| D0550071741 | ROHM ELECTRONICS USA LLC EFT |
| D0550059153 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550061916 | KEMET ELECTRONICS CORP  EFT |
| D0550040502 | UNITED CHEMI CON INC     EFT |
| D0550027438 | BAILEY MANUFACTURING CO  EFT |
| D0550047175 | RTP CO  EFT |
| 54062 | ON SEMICONDUCTOR LLC |
| D0550059246 | OPTEK TECHNOLOGY INC   EFT |
| D0550043101 | SMALL PARTS INC         EFT |
| D0550045132 | ROHM ELECTRONICS USA LLC EFT |
| D0550077255 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550041162 | OLSON INTERNATIONAL CO     EFT |
| 45845 | JACKSON SPRING & MFG. CO. INC |
| D0550078145 | TINNERMAN PALNUT         EFT  ENGINEERED PRODUCTS CANADA |
| D0550043138 | PRECISION HARNESS INC  EFT |
| D0550060243 | FCI ELECTRONICS         EFT |
| D0550070424 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550029089 | INDAK MANUFACTURING CORP  EFT |
| D0550069564 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550037171 | AWT METAL SPECIALTIES INC EFT |
| D0550043899 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550043181 | UNITED CHEMI CON INC     EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                          **Rev. 06/18/09**


**ASSUMED AND ASSIGNED CONTRACTS**

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550068919 | VICTORY PACKAGING       EFT 1 |
| D0550074969 | VICTORY PACKAGING       EFT 1 |
| D0550046100 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| 54275 | VICTORY PACKAGING |
| D0550052168 | EVOX RIFA INC          EFT |
| D0550060274 | VICTORY PACKAGING       EFT 1 |
| D0550039701 | SMALL PARTS INC      EFT |
| D0550042093 | MARKETING SPECIALTIES    EFT |
| D0550046859 | NICHICON AMERICA CORP   EFT |
| D0550046232 | EPCOS INC        EFT |
| 55845 | MICRO COMERCIAL COMPONENTS COR |
| D0550072194 | ON SEMICONDUCTOR |
| D0550030652 | JAMESTOWN CONTAINER CORP  EFT |
| 52053 | ROWLEY SPRING CORP |
| D0550027063 | PARKER SEAL        EFT |
| D0550048346 | TDK ELECTRONICS EUROPE GMBH |
| D0550044274 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| 54486 | TYCO ELECTRONICS CORP |
| D0550043043 | MOLEX INC          EFT |
| D0550061266 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550044189 | MOLEX INC          EFT |
| D0550005768 | SCHLAEGER M TECH    EFT |
| D0550048492 | TDK ELECTRONICS EUROPE GMBH |
| D0550077000 | MOLEX INC          EFT |
| D0550055812 | TDK ELECTRONICS EUROPE GMBH |
| 54325 | VICTORY PACKAGING |
| D0550074034 | GENERAL SILICONES EFT |
| D0550043973 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550058472 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550046619 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550043935 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550060371 | MAC ARTHUR CORP  EFT |
| SAG90I5549 | NATIONAL MOLDING CORP   EFT |
| D0550057786 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047316 | KOA SPEER ELECTRONICS INC  EFT |
| D0550065377 | FCI ELECTRONICS        EFT |
| D0550041596 | MOLEX INC          EFT |
| SAG90I5351 | PRIDGEON & CLAY INC    EFT |
| 50076 | STERLING SPRING LLC |
| D0550038961 | MOLEX INC          EFT |
| D0550075001 | LYDALL THERMAL ACOUSTICAL  EFTST JOHNSBURY OPERATION |
| D0550051430 | KOA SPEER ELECTRONICS INC  EFT |
| D0550073344 | MAC ARTHUR CORP  EFT |
| D0550050333 | JAMESTOWN CONTAINER CORP  EFT |
| D0550070327 | SHERWIN WILLIAMS AUTOMOTIVE   FINISHES CORP |
| 55666 | UNITED ELECTRONICS CORP |
| 54482 | KEMET ELECTRONICS CORP |
| D0550072192 | KOA SPEER ELECTRONICS INC  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                              **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 50859 | KEMET ELECTRONICS CORP |
| D0550041074 | INTERNATIONAL RESISTIVE CO EFTINC |
| 54252 | VICTORY PACKAGING |
| D0550043801 | TRANS TECH AMERICA INC     EFT |
| 54186 | VICTORY PACKAGING |
| 52412 | K O A SPEER ELECTRONICS INC |
| 52415 | K O A SPEER ELECTRONICS INC |
| D0550071141 | FISCHER TECH LTD |
| 53919 | VIASYSTEMS |
| 54356 | VICTORY PACKAGING |
| D0550051869 | NICHICON AMERICA CORP   EFT |
| D0550051410 | PHILIPS SEMICONDUCTORS     EFT |
| D0550033382 | PAR FOAM PRODUCTS INC |
| 53179 | FRAEN MACHINNING CORP |
| D0550078978 | STANLEY ELECTRIC SALES   EFT  OF AMERICA |
| D0550053555 | JOHN GUEST USA INC        JOHN GUEST AUTOMOTIVE |
| 54455 | MURATA ELECTRONICS INC |
| D0550044866 | ROHM ELECTRONICS USA LLC EFT |
| D0550039336 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550077549 | PRECISION HARNESS INC  EFT |
| 46713 | EXACTO SPRING CORP. |
| D0550049381 | KOA SPEER ELECTRONICS INC  EFT |
| D0550058773 | VICTORY PACKAGING        EFT 1 |
| D0550006645 | GKN SINTER METALS     EFT |
| D0550043816 | KEMET ELECTRONICS CORP  EFT |
| D0550052026 | EPCOS INC          EFT |
| D0550076398 | VICTORY PACKAGING        EFT 1 |
| 50647 | NICHICON CORP |
| D0550041421 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047362 | KOA SPEER ELECTRONICS INC  EFT |
| D0550059823 | RED SPOT PAINT & VARNISH  EFT CO INC |
| D0550042569 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550041511 | KEMET ELECTRONICS CORP  EFT |
| D0550077336 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550041846 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550059670 | KOA SPEER ELECTRONICS INC  EFT |
| 52049 | ROWLEY SPRING CORP |
| D0550046415 | KEMET ELECTRONICS CORP  EFT |
| D0550049299 | PHILIPS SEMICONDUCTORS     EFT |
| D0550072641 | PHILLIPS PLASTICS CORP    EFT |
| D0550052990 | DRAWFORM INC       EFT    ITW |
| D0550077297 | NICHICON AMERICA CORP   EFT |
| D0550050470 | TYCO ELECTRONICS CORP     EFTO\A AMP INC |
| 47130 | SYN TECH LTD |
| 52030 | ROWLEY SPRING CORP |
| 54445 | PANASONIC INDUSTRIAL CORP |
| D0550047391 | KOA SPEER ELECTRONICS INC  EFT |
| D0550044287 | STANLEY ELECTRIC SALES   EFT  OF AMERICA |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

## SCHEDULE 9.3*

Rev. 06/18/09

### ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| SAG90I5325 | BILLFORGE PRIVATE LIMITED |
| 54662 | K O A SPEER ELECTRONICS INC |
| D0550073757 | YAZAKI NORTH AMERICA INC  EFT |
| D0550043977 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550047424 | KOA SPEER ELECTRONICS INC  EFT |
| D0550078144 | TOPCRAFT PRECISION MOLDERS EFT |
| D0550040278 | KOA SPEER ELECTRONICS INC  EFT |
| 54330 | VICTORY PACKAGING |
| D0550042136 | EPCOS INC          EFT |
| D0550044887 | ROHM ELECTRONICS USA LLC EFT |
| D0550073371 | RUDOLPH BROTHERS & CO     EFT |
| D0550047382 | KOA SPEER ELECTRONICS INC  EFT |
| 50699 | PLASTIC COMPONENTS INC |
| D0550043605 | SERIGRAPH INC        EFT |
| 54279 | VICTORY PACKAGING |
| D0550056096 | PHILLIPS PLASTICS CORP    EFT |
| D0550075363 | QUIGLEY INDUSTRIES INC |
| 54012 | NATIONAL SEMICONDUCTOR |
| D0550040286 | PHILLIPS PLASTICS CORP    EFT |
| D0550006723 | IDEAL PRODUCTS LLC |
| 55652 | VIASYSTEMS |
| D0550042978 | MOLEX INC            EFT |
| D0550027400 | AWT METAL SPECIALTIES INC EFT |
| D0550027112 | CURTIS SCREW CO LLC  EFT |
| 51072 | K O A SPEER ELECTRONICS INC |
| D0550069570 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550077878 | SAGAMI AMERICA LTD     EFT |
| D0550069234 | KOA SPEER ELECTRONICS INC  EFT |
| D0550046107 | KOA SPEER ELECTRONICS INC  EFT |
| D0550043880 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550054858 | BAILEY MANUFACTURING CO  EFT |
| 45756 | STANLEY ELECTRIC OF A. INC |
| D0550057785 | KOA SPEER ELECTRONICS INC  EFT |
| 47075 | NICHICON CORP |
| D0550059677 | VICTORY PACKAGING       EFT 1 |
| D0550049086 | KOA SPEER ELECTRONICS INC  EFT |
| D0550072657 | PANASONIC AUTOMOTIVE    EFT 1 |
| 51295 | K O A SPEER ELECTRONICS INC |
| D0550069494 | VICTORY PACKAGING       EFT 1 |
| 55591 | CENTURY MOLD & TOOL CO INC |
| D0550061158 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550063360 | QSN MANUFACTURING INC |
| D0550028264 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550051804 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| 46210 | ON SEMICONDUCTOR LLC |
| D0550074520 | VICTORY PACKAGING       EFT 1 |
| 55300 | INTERNATIONAL RECTIFIER CORP |
| D0550041000 | KOA SPEER ELECTRONICS INC  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                  **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
| --- | --- |
| D0550040418 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550074586 | GENERAL SILICONES EFT |
| D0550043402 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| 51083 | K O A SPEER ELECTRONICS INC |
| D0550045777 | KEMET ELECTRONICS CORP  EFT |
| 54270 | VICTORY PACKAGING |
| D0550004806 | LEWIS SPRING & MFG COMPANY EFT |
| D0550064053 | KOA SPEER ELECTRONICS INC  EFT |
| D0550005568 | GAPI USA INC |
| D0550006883 | ATF INC          EFT |
| D0550071059 | TYCO ELECTRONICS CORP     EFTO\A AMP INC |
| D0550047386 | KOA SPEER ELECTRONICS INC  EFT |
| D0550028250 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550007843 | SMALL PARTS INC       EFT |
| D0550035712 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| D0550043924 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550058702 | PRECISION HARNESS INC  EFT |
| D0550077432 | TOPCRAFT PRECISION MOLDERS EFT |
| 47248 | INFINEON TECHNOLOGIES CORP |
| 54670 | HENKEL CORPORATION |
| 54671 | HENKEL CORPORATION |
| D0550051755 | KEMET ELECTRONICS CORP  EFT |
| D0550006726 | IDEAL PRODUCTS LLC |
| 53708 | SOFANOU INC |
| D0550075311 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550052881 | VICTORY PACKAGING        EFT 1 |
| 54274 | VICTORY PACKAGING |
| D0550006729 | IDEAL PRODUCTS LLC |
| 52418 | K O A SPEER ELECTRONICS INC |
| D0550045444 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550027066 | PARKER SEAL        EFT |
| D0550064074 | KEATS MANUFACTURING CO |
| D0550065781 | KOA SPEER ELECTRONICS INC  EFT |
| D0550079067 | MOLEX INC             EFT |
| SAG90I5624 | MID CONTINENT SPRING CO  EFT |
| 53820 | KEMET ELECTRONICS CORP |
| D0550048378 | MURATA ELECTRONICS (UK) LTD |
| D0550026485 | JIFFY-TITE CO INC EFT |
| D0550040997 | KOA SPEER ELECTRONICS INC  EFT |
| SAG90I0367 | PETERSON MFG CO EFT |
| 49038 | SYN TECH LTD |
| 48570 | TRANSAMERICA LUBRICANTS INC |
| D0550046225 | EPCOS INC        EFT |
| 51089 | K O A SPEER ELECTRONICS INC |
| D0550036519 | INDAK MANUFACTURING CORP  EFT |
| D0550006797 | SMALL PARTS INC        EFT |
| D0550044238 | HERAEUS INC        EFT      CERMALLOY DIV |
| SAG90I5338 | MUELLER BRASS CO |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                                    Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550057560 | GENERAL SILICONES EFT |
| SAG90I0364 | INDUSTRIAL STAMPING & MFG EFT |
| D0550010103 | LEWIS SPRING & MFG COMPANY EFT |
| D0550073911 | ON SEMICONDUCTOR |
| D0550049030 | KOA SPEER ELECTRONICS INC  EFT |
| 54855 | ENGINEERED PLASTICS COMPONENTS |
| D0550072590 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550057769 | VICTORY PACKAGING        EFT 1 |
| 52189 | RF MONOLITHICS INC |
| 54332 | VICTORY PACKAGING |
| D0550070541 | FISCHER TECH LTD |
| D0550076378 | ARGENT AUTOMOTIVE SYSTEMS  EFTINC |
| 47272 | PHILLIPS PLASTICS CORP |
| 54239 | VICTORY PACKAGING |
| D0550050454 | INTERNATIONAL RECTIFIER   EFTCORP |
| D0550070252 | INTERNATIONAL RECTIFIER   EFTCORP |
| 54553 | VICTORY PACKAGING |
| D0550059204 | PHILIPS SEMICONDUCTORS    EFT |
| 52055 | ROWLEY SPRING CORP |
| 52717 | K O A SPEER ELECTRONICS INC |
| D0550070810 | KEMET ELECTRONICS CORP  EFT |
| D0550042559 | MOLEX INC            EFT |
| D0550047313 | KOA SPEER ELECTRONICS INC  EFT |
| D0550077224 | FLEX TECHNOLOGIES INC  EFT |
| D0550044034 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550006780 | NIAGARA PLASTICS LLC      EFT |
| D0550071086 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550044777 | HERAEUS INC       EFT      CERMALLOY DIV |
| D0550040383 | WESTWOOD ASSOCIATES INC   EFT |
| D0550041052 | KOA SPEER ELECTRONICS INC  EFT |
| D0550077809 | WESTWOOD ASSOCIATES INC   EFT |
| D0550079004 | ROYAL ADHESIVES & SEALANTS LLC |
| D0550045675 | KOA SPEER ELECTRONICS INC  EFT |
| D0550059309 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047373 | KOA SPEER ELECTRONICS INC  EFT |
| D0550048494 | TDK ELECTRONICS EUROPE GMBH |
| D0550045984 | NICHICON AMERICA CORP   EFT |
| D0550055058 | WAKEFIELD ENGINEERING INC |
| D0550056618 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550040003 | KOA SPEER ELECTRONICS INC  EFT |
| D0550068906 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| 48843 | STANLEY ELECTRIC OF A. INC |
| D0550063165 | DERBY FABRICATING INC |
| D0550048534 | TWIST INC         EFT |
| D0550052994 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550044493 | PANASONIC AUTOMOTIVE   EFT 1 |
| D0550042561 | MOLEX INC            EFT |
| 50847 | KEMET ELECTRONICS CORP |

**DELPHI CONFIDENTIAL**

***NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                           **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 53833 | KEMET ELECTRONICS CORP |
| D0550041334 | PHILIPS SEMICONDUCTORS    EFT |
| D0550041291 | MICRO STAMPING CORP  EFT |
| 55168 | ON SEMICONDUCTOR LLC |
| D0550047291 | KOA SPEER ELECTRONICS INC  EFT |
| D0550077253 | FAIRCHILD SEMICONDUCTOR   EFT |
| 52328 | K O A SPEER ELECTRONICS INC |
| 54222 | VICTORY PACKAGING |
| D0550043833 | STANDEX ELECTRONIC INC   EFT |
| D0550069664 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| 50786 | KEMET ELECTRONICS CORP |
| D0550044145 | PHILIPS SEMICONDUCTORS    EFT |
| D0550043576 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550048461 | TDK ELECTRONICS EUROPE GMBH |
| 51074 | K O A SPEER ELECTRONICS INC |
| 51793 | K O A SPEER ELECTRONICS INC |
| 54298 | VICTORY PACKAGING |
| 50582 | ON SEMICONDUCTOR LLC |
| 51774 | K O A SPEER ELECTRONICS INC |
| D0550053140 | VICTORY PACKAGING       EFT 1 |
| 54179 | VICTORY PACKAGING |
| D0550047456 | KOA SPEER ELECTRONICS INC  EFT |
| 53012 | K O A SPEER ELECTRONICS INC |
| D0550074832 | UNITED CHEMI CON INC     EFT |
| D0550039792 | INTERNATIONAL RESISTIVE CO EFTINC |
| D0550075305 | VICTORY PACKAGING       EFT 1 |
| D0550042694 | GENERAL SILICONES EFT |
| D0550059613 | VICTORY PACKAGING       EFT 1 |
| 52050 | ROWLEY SPRING CORP |
| 705860 | Fansteel Intercast |
| D0550042620 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550012026 | CWA MANUFACTURING CO INC |
| D0550077288 | LORENTSON MFG CO INC    EFT |
| D0550072800 | AVX CORPORATION        EFT   C/O BANK OF AMERICA |
| D0550075301 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| D0550046035 | KEMET ELECTRONICS CORP  EFT |
| D0550006724 | IDEAL PRODUCTS LLC |
| D0550041515 | NICHICON AMERICA CORP   EFT |
| D0550077813 | NICHICON AMERICA CORP   EFT |
| D0550006488 | STADCO INC        EFT |
| D0550047374 | KOA SPEER ELECTRONICS INC  EFT |
| D0550063069 | SHERWIN WILLIAMS AUTOMOTIVE   FINISHES CORP |
| 50333 | MURATA ELECTRONICS INC |
| D0550063576 | MAC ARTHUR CORP  EFT |
| D0550072659 | KOA SPEER ELECTRONICS INC  EFT |
| D0550042125 | KOA SPEER ELECTRONICS INC  EFT |
| D0550005431 | ADVENT TOOL & MOLD INC    EFT |
| D0550078166 | PHILLIPS PLASTICS CORP    EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***             **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550076217 | VICTORY PACKAGING        EFT 1 |
| 52416 | K O A SPEER ELECTRONICS INC |
| 52419 | K O A SPEER ELECTRONICS INC |
| 52421 | K O A SPEER ELECTRONICS INC |
| D0550063525 | ALCO INDUSTRIES INC |
| D0550077325 | FCI ELECTRONICS          EFT |
| 54289 | VICTORY PACKAGING |
| D0550044011 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550079030 | GENERAL SILICONES EFT |
| D0550077245 | EPCOS INC         EFT |
| 55023 | NDK AMERICA, INC |
| D0550072615 | MYERS SPRING CO INC      EFT |
| D0550078800 | ARGENT AUTOMOTIVE SYSTEMS  EFTINC |
| D0550033379 | PAR FOAM PRODUCTS INC |
| D0550028237 | ALLIANCE PLASTICS     EFT |
| 53381 | K O A SPEER ELECTRONICS INC |
| D0550039195 | PHILIPS SEMICONDUCTORS    EFT |
| D0550069492 | VICTORY PACKAGING        EFT 1 |
| D0550068934 | VICTORY PACKAGING        EFT 1 |
| 52423 | JACKSON SPRING & MFG. CO. INC |
| D0550070536 | KOA SPEER ELECTRONICS INC  EFT |
| D0550071451 | KOA SPEER ELECTRONICS INC  EFT |
| D0550055825 | DIODES INC |
| D0550074387 | KAUMAGRAPH FLINT CORP    EFT |
| D0550078624 | FLAMBEAU INC         EFT |
| 54479 | MURATA ELECTRONICS INC |
| 54357 | VICTORY PACKAGING |
| D0550006494 | STADCO INC         EFT |
| D0550079374 | KAUMAGRAPH FLINT CORP    EFT |
| D0550047455 | KOA SPEER ELECTRONICS INC  EFT |
| D0550063393 | SEMBLEX CORPORATION |
| D0550066138 | TYCO ELECTRONICS CORP      EFTO\A AMP INC |
| D0550048412 | KOA EUROPE GMBH |
| D0550043763 | KEMET ELECTRONICS CORP  EFT |
| D0550035263 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550028251 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550051760 | KEMET ELECTRONICS CORP  EFT |
| D0550048493 | TDK ELECTRONICS EUROPE GMBH |
| 55544 | ON SEMICONDUCTOR LLC |
| 54444 | NICHICON CORP |
| 54192 | VICTORY PACKAGING |
| 52413 | K O A SPEER ELECTRONICS INC |
| 52414 | K O A SPEER ELECTRONICS INC |
| 52420 | K O A SPEER ELECTRONICS INC |
| D0550061900 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550071164 | DYNALENE HEAT TRANSFER FLUIDS |
| D0550051441 | KEMET ELECTRONICS CORP  EFT |
| D0550040552 | INTERMET JACKSON       EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                    **Rev. 06/18/09**


## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550073999 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550040834 | UNITED CHEMI CON INC      EFT |
| D0550077327 | VICTORY PACKAGING         EFT 1 |
| 54916 | K O A SPEER ELECTRONICS INC |
| D0550072588 | TOPCRAFT PRECISION MOLDERS EFT |
| 55534 | WIEGEL TOOL WORKS INC |
| D0550006485 | STADCO INC         EFT |
| D0550070179 | AVX CORPORATION        EFT   C/O BANK OF AMERICA |
| D0550079077 | GEMINI PLASTICS INC |
| D0550052423 | VICTORY PACKAGING         EFT 1 |
| D0550075166 | BERGQUIST COMPANY       EFT |
| D0550073680 | PHILLIPS PLASTICS CORP    EFT |
| 55042 | OHIO FASTENERS & TOOL INC |
| 706222 | Anixter |
| D0550074602 | KOA SPEER ELECTRONICS INC  EFT |
| 54326 | VICTORY PACKAGING |
| D0550078506 | MOLEX INC              EFT |
| 46209 | ON SEMICONDUCTOR LLC |
| 54571 | VIASYSTEMS |
| D0550028262 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| 54291 | VICTORY PACKAGING |
| D0550004866 | LEWIS SPRING & MFG COMPANY EFT |
| 50325 | MURATA ELECTRONICS INC |
| D0550042752 | ADEPT CUSTOM MOLDERS  EFT |
| D0550076331 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550065197 | OLSON INTERNATIONAL CO    EFT |
| D0550027445 | BAILEY MANUFACTURING CO  EFT |
| 55456 | ON SEMICONDUCTOR LLC |
| 55948 | ALPS ELECTRIC (USA) INC |
| 50791 | KEMET ELECTRONICS CORP |
| D0550043758 | KEMET ELECTRONICS CORP  EFT |
| SAG90I2076 | MOCAP INC  EFT |
| 53672 | K O A SPEER ELECTRONICS INC |
| D0550036445 | EMERSON & CUMING INC      EFT ATTN CAROLYN SUTTON |
| D0550061676 | VICTORY PACKAGING         EFT 1 |
| D0550043166 | ROHM ELECTRONICS USA LLC EFT |
| D0550043770 | TOPCRAFT PRECISION MOLDERS EFT |
| D0550033375 | PAR FOAM PRODUCTS INC |
| D0550078167 | SERIGRAPH INC        EFT |
| D0550064542 | KOA SPEER ELECTRONICS INC  EFT |
| D0550058080 | GENERAL SILICONES EFT |
| D0550042664 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550070550 | MOLEX INC              EFT |
| D0550040352 | ROHM ELECTRONICS USA LLC EFT |
| 45839 | LUTZ SALES INC |
| 52043 | ROWLEY SPRING CORP |
| D0550051101 | ROHM ELECTRONICS USA LLC EFT |
| 50793 | KEMET ELECTRONICS CORP |


**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

## SCHEDULE 9.3*

Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 50857 | KEMET ELECTRONICS CORP |
| D0550039382 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| 55378 | VIASYSTEMS |
| D0550057604 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550077801 | PHILIPS SEMICONDUCTORS    EFT |
| D0550063359 | AFX INDUSTRIES LLC |
| D0550046753 | OLSON INTERNATIONAL CO    EFT |
| D0550061403 | KOA SPEER ELECTRONICS INC  EFT |
| 47331 | YAZAKI NORTH AMERICA-EWD INC |
| D0550047418 | KOA SPEER ELECTRONICS INC  EFT |
| D0550011576 | TOLLMAN SPRING COMPANY INC |
| SAG90I4192 | KEY PLASTICS LLC          EFT |
| D0550047453 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047202 | UNITED CHEMI CON INC      EFT |
| D0550006768 | BUELL AUTOMATICS INC EFT |
| 706265 | Anixter |
| 54459 | MURATA ELECTRONICS INC |
| D0550050999 | KOA SPEER ELECTRONICS INC  EFT |
| D0550045810 | NICHICON AMERICA CORP   EFT |
| D0550036323 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550077365 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550041337 | MARKETING SPECIALTIES     EFT |
| D0550069701 | PHILIPS SEMICONDUCTORS    EFT |
| 55573 | VICTORY PACKAGING |
| 55404 | DIODES INC |
| D0550047343 | KOA SPEER ELECTRONICS INC  EFT |
| D0550041852 | PHILIPS SEMICONDUCTORS    EFT |
| 54363 | VICTORY PACKAGING |
| D0550007158 | ROGERS FOAM CORPORATION |
| D0550042898 | INTERNATIONAL RESISTIVE CO EFTINC |
| 46214 | ON SEMICONDUCTOR LLC |
| 46360 | PANASONIC INDUSTRIAL CORP |
| D0550042560 | ROHM ELECTRONICS USA LLC EFT |
| D0550075310 | SERIGRAPH INC        EFT |
| 53988 | INDUSTRIAL ELECTRIC WIRE INC |
| 53749 | K O A SPEER ELECTRONICS INC |
| D0550052590 | GENERAL SEMICONDUCTOR INC  EFT |
| 53018 | K O A SPEER ELECTRONICS INC |
| 55402 | ON SEMICONDUCTOR LLC |
| 706256 | Anixter |
| 51722 | K O A SPEER ELECTRONICS INC |
| 50809 | KEMET ELECTRONICS CORP |
| 52052 | ROWLEY SPRING CORP |
| D0550043871 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550040025 | KOA SPEER ELECTRONICS INC  EFT |
| 55117 | NEWARK CORPORATION |
| D0550044224 | KEMET ELECTRONICS CORP  EFT |
| D0550070415 | KESTER SOLDER        EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
| --- | --- |
| D0550043840 | TOPCRAFT PRECISION MOLDERS EFT |
| D0550077188 | ALLTEMATED INC |
| D0550046163 | TRANS TECH AMERICA INC    EFT |
| D0550064695 | KOA SPEER ELECTRONICS INC  EFT |
| 51165 | CENTURY MOLD & TOOL CO INC |
| D0550009621 | IDEAL PRODUCTS LLC |
| 54215 | VICTORY PACKAGING |
| D0550079260 | A BERGER INC |
| 53334 | K O A SPEER ELECTRONICS INC |
| 54187 | VICTORY PACKAGING |
| D0550009654 | A BERGER INC |
| D0550048338 | KOA EUROPE GMBH |
| D0550048431 | KOA EUROPE GMBH |
| D0550077195 | DEARBORN CDT         EFT |
| 51485 | K O A SPEER ELECTRONICS INC |
| D0550070248 | GENERAL SEMICONDUCTOR INC  EFT |
| 53016 | K O A SPEER ELECTRONICS INC |
| 53022 | K O A SPEER ELECTRONICS INC |
| 54791 | K O A SPEER ELECTRONICS INC |
| D0550074962 | ADEPT CUSTOM MOLDERS  EFT |
| D0550007663 | PLAINFIELD STAMPING    EFT  ILLINOIS INC |
| D0550077261 | INTERNATIONAL RESISTIVE CO EFTINC |
| D0550039201 | KEMET ELECTRONICS CORP  EFT |
| 50800 | KEMET ELECTRONICS CORP |
| 48191 | TOLLMAN SPRING CO INC |
| D0550041613 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550051541 | MURATA ELECTRONICS (UK) LTD |
| D0550059915 | GOODYEAR TIRE & RUBBER CO  EFT |
| D0550061100 | OLSON INTERNATIONAL CO    EFT |
| 51776 | K O A SPEER ELECTRONICS INC |
| D0550004844 | LEWIS SPRING & MFG COMPANY EFT |
| D0550027532 | MEDALIST INDUSTRIES INC  EFT |
| 55172 | ON SEMICONDUCTOR LLC |
| D0550042519 | SERIGRAPH INC         EFT |
| 51491 | K O A SPEER ELECTRONICS INC |
| D0550047014 | TOPCRAFT PRECISION MOLDERS EFT |
| 53015 | K O A SPEER ELECTRONICS INC |
| 54305 | VICTORY PACKAGING |
| D0550059087 | VICTORY PACKAGING       EFT 1 |
| D0550063633 | BATESVILLE TOOL & DIE INC EFT |
| D0550044360 | KEATS MANUFACTURING CO |
| D0550041806 | KOA SPEER ELECTRONICS INC  EFT |
| 55589 | CENTURY MOLD & TOOL CO INC |
| D0550077407 | ROHM ELECTRONICS USA LLC EFT |
| D0550060289 | ON SEMICONDUCTOR |
| 53438 | K O A SPEER ELECTRONICS INC |
| D0550077850 | KOA SPEER ELECTRONICS INC  EFT |
| D0550035384 | MCCOURT LABEL CABINET CO EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***          **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550069588 | ON SEMICONDUCTOR |
| 49820 | MURATA ELECTRONICS INC |
| 55003 | MURATA ELECTRONICS INC |
| D0550069633 | ALPS AUTOMOTIVE INC  EFT |
| D0550044573 | KEMET ELECTRONICS CORP  EFT |
| D0550040669 | NICHICON AMERICA CORP   EFT |
| 45189 | ROHM ELECTRONICS USA, LLC |
| 54983 | NICHICON CORP |
| D0550054229 | ITW DELTAR TEKFAST DIV EFT    ILLINOIS TOOL WORKS |
| 53010 | K O A SPEER ELECTRONICS INC |
| 53021 | K O A SPEER ELECTRONICS INC |
| D0550007645 | METAL SEAL & PRODUCTS INC  EFT |
| D0550014423 | ARK TECHNOLOGIES INC |
| 54184 | VICTORY PACKAGING |
| D0550072491 | AVON AUTOMOTIVE INC      EFT |
| D0550070244 | FREESCALE SEMICONDUCTOR UK LTD |
| D0550064180 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| 53020 | K O A SPEER ELECTRONICS INC |
| D0550042840 | PHILIPS SEMICONDUCTORS    EFT |
| D0550054057 | ON SEMICONDUCTOR |
| D0550027398 | AWT METAL SPECIALTIES INC EFT |
| D0550046998 | REM ELECTRONICS SUPPLY CO  EFTINC |
| 54182 | VICTORY PACKAGING |
| 53014 | K O A SPEER ELECTRONICS INC |
| D0550043571 | UNITED CHEMI CON INC      EFT |
| 51775 | K O A SPEER ELECTRONICS INC |
| 54572 | KEMET ELECTRONICS CORP |
| 54378 | VICTORY PACKAGING |
| 54922 | VIASYSTEMS |
| D0550070900 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550045329 | KEMET ELECTRONICS CORP  EFT |
| 706223 | Anixter |
| D0550069216 | VICTORY PACKAGING       EFT 1 |
| D0550027420 | AWT METAL SPECIALTIES INC EFT |
| 51262 | CENTURY MOLD & TOOL CO INC |
| D0550040974 | KOA SPEER ELECTRONICS INC  EFT |
| 54008 | K O A SPEER ELECTRONICS INC |
| 54401 | VICTORY PACKAGING |
| D0550077830 | ROHM ELECTRONICS USA LLC EFT |
| D0550041832 | SMALL PARTS INC        EFT |
| D0550048333 | MURATA ELECTRONICS (UK) LTD |
| D0550042633 | KOA SPEER ELECTRONICS INC  EFT |
| D0550070533 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047366 | KOA SPEER ELECTRONICS INC  EFT |
| 54066 | K O A SPEER ELECTRONICS INC |
| D0550071101 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550078509 | GENERAL SILICONES EFT |
| 54227 | VICTORY PACKAGING |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                          **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 54269 | VICTORY PACKAGING |
| 52384 | PANASONIC INDUSTRIAL CORP |
| SAG90I0584 | OETIKER INC        EFT |
| 54059 | ROHM ELECTRONICS USA, LLC |
| D0550047331 | KOA SPEER ELECTRONICS INC  EFT |
| 51498 | K O A SPEER ELECTRONICS INC |
| D0550027110 | CURTIS SCREW CO LLC   EFT |
| SAG90I0332 | GEMINI PLASTICS INC |
| D0550077409 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| 54081 | K O A SPEER ELECTRONICS INC |
| D0550070806 | PARK ENTERPRISES INC |
| D0550049679 | KOA SPEER ELECTRONICS INC  EFT |
| 706262 | Anixter |
| D0550052747 | KOA SPEER ELECTRONICS INC  EFT |
| D0550049122 | KOA SPEER ELECTRONICS INC  EFT |
| 55148 | K O A SPEER ELECTRONICS INC |
| D0550047405 | KOA SPEER ELECTRONICS INC  EFT |
| D0550051855 | MURATA ELECTRONICS (UK) LTD |
| D0550042217 | BONA VISTA PROGRAMS INC   EFT |
| D0550077835 | KOA SPEER ELECTRONICS INC  EFT |
| D0550072699 | KOA SPEER ELECTRONICS INC  EFT |
| D0550079705 | SHANGHAI AUTOMOBILE |
| 43496 | PANASONIC INDUSTRIAL CORP |
| D0550047387 | KOA SPEER ELECTRONICS INC  EFT |
| D0550063208 | ITW DELTAR ENGR FASTENERS  EFT |
| D0550050443 | SPIROL INTERNATIONAL CORP EFT |
| D0550077846 | KOA SPEER ELECTRONICS INC  EFT |
| 707306 | Digikey |
| 54264 | VICTORY PACKAGING |
| D0550071911 | KOA SPEER ELECTRONICS INC  EFT |
| D0550074585 | SPEED TECH CORP        EFT |
| D0550048434 | KOA EUROPE GMBH |
| 47206 | ON SEMICONDUCTOR LLC |
| 53428 | PLAINFIELD STAMP ILLINOIS INC |
| 54211 | VICTORY PACKAGING |
| D0550072616 | TRUARC CO LLC |
| D0550077337 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550042061 | KOA SPEER ELECTRONICS INC  EFT |
| 50584 | ON SEMICONDUCTOR LLC |
| 54283 | VICTORY PACKAGING |
| D0550072298 | MOLEX INC            EFT |
| D0550047307 | KOA SPEER ELECTRONICS INC  EFT |
| 55592 | CENTURY MOLD & TOOL CO INC |
| 55401 | K O A SPEER ELECTRONICS INC |
| 54260 | VICTORY PACKAGING |
| 54232 | VICTORY PACKAGING |
| 54788 | K O A SPEER ELECTRONICS INC |
| D0550027396 | AWT METAL SPECIALTIES INC EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| SAG90I5277 | PARKER HANNIFIN CORPORATION   PARKER HANNIFIN C3146 |
| D0550052179 | KOA SPEER ELECTRONICS INC  EFT |
| D0550050489 | KOA SPEER ELECTRONICS INC  EFT |
| 45226 | ROHM ELECTRONICS USA, LLC |
| 52401 | K O A SPEER ELECTRONICS INC |
| SAG90I5444 | INDUSTRIAL STAMPING & MFG EFT |
| D0550027459 | BAILEY MANUFACTURING CO  EFT |
| D0550039750 | KEMET ELECTRONICS CORP  EFT |
| D0550049252 | KOA SPEER ELECTRONICS INC  EFT |
| D0550069499 | VICTORY PACKAGING      EFT 1 |
| D0550040261 | NICHICON AMERICA CORP   EFT |
| D0550042685 | ADEPT CUSTOM MOLDERS  EFT |
| D0550040378 | KOA SPEER ELECTRONICS INC  EFT |
| D0550069567 | MURATA ELECTRONICS NORTH  EFTAMERICA INC |
| D0550070647 | VICTORY PACKAGING      EFT 1 |
| 706220 | Anixter |
| D0550076407 | WET AUTOMOTIVE CANADA      EFT |
| D0550040372 | OLSON INTERNATIONAL CO     EFT |
| D0550047401 | KOA SPEER ELECTRONICS INC  EFT |
| 54256 | VICTORY PACKAGING |
| D0550047299 | KOA SPEER ELECTRONICS INC  EFT |
| 51635 | K O A SPEER ELECTRONICS INC |
| 40922 | COMMERCIAL PACKAGING INC |
| 50792 | KEMET ELECTRONICS CORP |
| 53335 | K O A SPEER ELECTRONICS INC |
| D0550077623 | KEMET ELECTRONICS CORP  EFT |
| 53822 | ON SEMICONDUCTOR LLC |
| D0550049070 | RED SPOT PAINT & VARNISH  EFT CO INC |
| D0550048345 | TDK ELECTRONICS EUROPE GMBH |
| D0550043456 | KOA SPEER ELECTRONICS INC  EFT |
| D0550073910 | PHILLIPS PLASTICS CORP    EFT |
| 50334 | MURATA ELECTRONICS INC |
| 55044 | PENN METAL STAMPING INC |
| 53805 | K O A SPEER ELECTRONICS INC |
| D0550079359 | ARMSTRONG INDUSTRIAL CORP LTD |
| D0550028398 | TESSY PLASTICS CORP |
| 705648 | Digikey |
| D0550043992 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550063875 | VICTORY PACKAGING      EFT 1 |
| 51176 | CENTURY MOLD & TOOL CO INC |
| 54623 | VIASYSTEMS |
| D0550072811 | ROGERS FOAM CORPORATION |
| D0550015074 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550069841 | PHILIPS SEMICONDUCTORS     EFT |
| 54349 | VICTORY PACKAGING |
| D0550057897 | VICTORY PACKAGING      EFT 1 |
| D0550041054 | KOA SPEER ELECTRONICS INC  EFT |
| 54053 | ON SEMICONDUCTOR LLC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***

**Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550060253 | VICTORY PACKAGING      EFT 1 |
| 51721 | K O A SPEER ELECTRONICS INC |
| 47183 | PESA LABELING SYSTEM CORP |
| D0550040165 | OLSON INTERNATIONAL CO    EFT |
| 55150 | K O A SPEER ELECTRONICS INC |
| 55579 | MURATA ELECTRONICS INC |
| D0550077167 | VICTORY PACKAGING      EFT 1 |
| 54396 | VICTORY PACKAGING |
| D0550049088 | KOA SPEER ELECTRONICS INC  EFT |
| D0550033358 | PAR FOAM PRODUCTS INC |
| D0550037015 | CADILLAC RUBBER & PLASTICS INC |
| 55574 | VICTORY PACKAGING |
| 54257 | VICTORY PACKAGING |
| D0550057275 | KOA SPEER ELECTRONICS INC  EFT |
| 51101 | K O A SPEER ELECTRONICS INC |
| D0550077426 | STANLEY ELECTRIC SALES   EFT  OF AMERICA |
| D0550063737 | KEATS MANUFACTURING CO |
| D0550051678 | KEMET ELECTRONICS CORP EFT |
| 50808 | KEMET ELECTRONICS CORP |
| D0550077384 | MYERS SPRING CO INC       EFT |
| D0550047292 | KOA SPEER ELECTRONICS INC  EFT |
| D0550043126 | KAUMAGRAPH FLINT CORP    EFT |
| D0550048432 | KOA EUROPE GMBH |
| D0550048430 | KOA EUROPE GMBH |
| 51520 | K O A SPEER ELECTRONICS INC |
| D0550007156 | ROGERS FOAM CORPORATION |
| 51248 | CENTURY MOLD & TOOL CO INC |
| 46215 | ON SEMICONDUCTOR LLC |
| 54152 | K O A SPEER ELECTRONICS INC |
| D0550069143 | VICTORY PACKAGING      EFT 1 |
| D0550048433 | KOA EUROPE GMBH |
| D0550077949 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| SAG90I4906 | TYZ ALL PLASTICS INC EFT |
| 51766 | K O A SPEER ELECTRONICS INC |
| 51771 | K O A SPEER ELECTRONICS INC |
| D0550041029 | ROHM ELECTRONICS USA LLC EFT |
| D0550045036 | ROHM ELECTRONICS USA LLC EFT |
| D0550059992 | BAILEY MANUFACTURING CO  EFT |
| 51548 | K O A SPEER ELECTRONICS INC |
| 51573 | K O A SPEER ELECTRONICS INC |
| 51595 | K O A SPEER ELECTRONICS INC |
| D0550048435 | KOA EUROPE GMBH |
| D0550027444 | BAILEY MANUFACTURING CO  EFT |
| 55559 | KEMET ELECTRONICS CORP |
| 51727 | K O A SPEER ELECTRONICS INC |
| 53828 | K O A SPEER ELECTRONICS INC |
| 54359 | VICTORY PACKAGING |
| 55377 | K O A SPEER ELECTRONICS INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                    **Rev. 06/18/09**


**ASSUMED AND ASSIGNED CONTRACTS**

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 50799 | KEMET ELECTRONICS CORP |
| D0550047371 | KOA SPEER ELECTRONICS INC  EFT |
| D0550075179 | OLSON INTERNATIONAL CO    EFT |
| 54213 | VICTORY PACKAGING |
| D0550061429 | ON SEMICONDUCTOR |
| 54120 | K O A SPEER ELECTRONICS INC |
| 55381 | K O A SPEER ELECTRONICS INC |
| D0550079372 | VICTORY PACKAGING      EFT 1 |
| 51717 | K O A SPEER ELECTRONICS INC |
| 51575 | K O A SPEER ELECTRONICS INC |
| 51497 | K O A SPEER ELECTRONICS INC |
| D0550048422 | KOA EUROPE GMBH |
| 48956 | ON SEMICONDUCTOR LLC |
| D0550071962 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550005659 | SMALL PARTS INC       EFT |
| 54296 | VICTORY PACKAGING |
| D0550078148 | HENNESSEY CAPITAL SOLUTIONS   HENNESSEY CAPITAL FUNDING CORP |
| 46404 | ROHM ELECTRONICS USA, LLC |
| D0550042148 | OLSON INTERNATIONAL CO    EFT |
| 51509 | K O A SPEER ELECTRONICS INC |
| D0550063168 | GEMINI PLASTICS INC |
| D0550079405 | PHILIPS SEMICONDUCTORS    EFT |
| D0550073896 | ON SEMICONDUCTOR |
| 54284 | VICTORY PACKAGING |
| D0550048421 | KOA EUROPE GMBH |
| D0550047305 | KOA SPEER ELECTRONICS INC  EFT |
| 51560 | K O A SPEER ELECTRONICS INC |
| 51745 | K O A SPEER ELECTRONICS INC |
| 54789 | K O A SPEER ELECTRONICS INC |
| D0550048423 | KOA EUROPE GMBH |
| D0550071599 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550072592 | UNITED CHEMI CON INC      EFT |
| 55746 | AUTOSPLICE INC |
| D0550049098 | NICHICON AMERICA CORP   EFT |
| D0550064210 | PRECISION HARNESS INC  EFT |
| 51789 | K O A SPEER ELECTRONICS INC |
| 53437 | K O A SPEER ELECTRONICS INC |
| 706250 | Anixter |
| D0550049067 | ROHM ELECTRONICS USA LLC EFT |
| D0550053566 | KOA EUROPE GMBH |
| D0550069502 | VICTORY PACKAGING      EFT 1 |
| D0550071092 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| 54154 | MURATA ELECTRONICS INC |
| D0550070743 | VICTORY PACKAGING       EFT 1 |
| D0550077955 | VICTORY PACKAGING      EFT 1 |
| 54119 | K O A SPEER ELECTRONICS INC |
| D0550033391 | PAR FOAM PRODUCTS INC |
| D0550005426 | PRINCE & IZANT CO |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                    Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 54219 | VICTORY PACKAGING |
| D0550027395 | AWT METAL SPECIALTIES INC EFT |
| D0550078579 | M & Q PLASTIC PRODUCTS  EFT |
| 54090 | MURATA ELECTRONICS INC |
| 47204 | ON SEMICONDUCTOR LLC |
| 51562 | K O A SPEER ELECTRONICS INC |
| 50854 | KEMET ELECTRONICS CORP |
| 56337 | UNITED ELECTRONICS CORP |
| D0550048320 | KOA EUROPE GMBH |
| D0550048414 | KOA EUROPE GMBH |
| D0550047293 | KOA SPEER ELECTRONICS INC  EFT |
| D0550049121 | KOA SPEER ELECTRONICS INC  EFT |
| 54324 | VICTORY PACKAGING |
| 51488 | K O A SPEER ELECTRONICS INC |
| 51496 | K O A SPEER ELECTRONICS INC |
| 51512 | K O A SPEER ELECTRONICS INC |
| 51514 | K O A SPEER ELECTRONICS INC |
| 53424 | K O A SPEER ELECTRONICS INC |
| 54899 | K O A SPEER ELECTRONICS INC |
| 54007 | K O A SPEER ELECTRONICS INC |
| D0550074414 | VICTORY PACKAGING        EFT 1 |
| 51758 | K O A SPEER ELECTRONICS INC |
| D0550042505 | KOA SPEER ELECTRONICS INC  EFT |
| 54362 | VICTORY PACKAGING |
| 53769 | WHITLAM LABEL CO INC |
| D0550076921 | SERIGRAPH INC        EFT |
| 54915 | K O A SPEER ELECTRONICS INC |
| D0550077839 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550078525 | MARKETING SPECIALTIES      EFT |
| 54246 | VICTORY PACKAGING |
| 54011 | ROHM ELECTRONICS USA, LLC |
| 50766 | KEMET ELECTRONICS CORP |
| D0550050989 | KOA SPEER ELECTRONICS INC  EFT |
| 53436 | K O A SPEER ELECTRONICS INC |
| D0550074770 | AXON CABLE INC        EFT |
| 55854 | K O A SPEER ELECTRONICS INC |
| D0550041404 | KOA SPEER ELECTRONICS INC  EFT |
| 53435 | K O A SPEER ELECTRONICS INC |
| D0550051000 | KOA SPEER ELECTRONICS INC  EFT |
| D0550048413 | KOA EUROPE GMBH |
| D0550079269 | GENERAL SILICONES EFT |
| D0550063055 | SHERWIN WILLIAMS AUTOMOTIVE   FINISHES CORP |
| D0550059962 | VICTORY PACKAGING        EFT 1 |
| D0550070841 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550033394 | PAR FOAM PRODUCTS INC |
| D0550075381 | PAR FOAM PRODUCTS INC |
| 53796 | K O A SPEER ELECTRONICS INC |
| 51772 | K O A SPEER ELECTRONICS INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                             **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550014378 | HECKETHORN MANUFACTURING   EFTCO INC |
| D0550054064 | ON SEMICONDUCTOR |
| 54347 | VICTORY PACKAGING |
| D0550048429 | KOA EUROPE GMBH |
| D0550048428 | KOA EUROPE GMBH |
| D0550042508 | KOA SPEER ELECTRONICS INC  EFT |
| D0550049114 | KOA SPEER ELECTRONICS INC  EFT |
| D0550051487 | KOA SPEER ELECTRONICS INC  EFT |
| 54297 | VICTORY PACKAGING |
| D0550006859 | AMERICAN COIL SPRING CO  EFT |
| 54183 | VICTORY PACKAGING |
| 51724 | K O A SPEER ELECTRONICS INC |
| D0550077685 | MARKETING SPECIALTIES     EFT |
| 51484 | K O A SPEER ELECTRONICS INC |
| 50828 | KEMET ELECTRONICS CORP |
| D0550052357 | KOA SPEER ELECTRONICS INC  EFT |
| 53380 | K O A SPEER ELECTRONICS INC |
| 53799 | K O A SPEER ELECTRONICS INC |
| 54783 | K O A SPEER ELECTRONICS INC |
| 54209 | VICTORY PACKAGING |
| D0550069142 | VICTORY PACKAGING     EFT 1 |
| 53748 | K O A SPEER ELECTRONICS INC |
| 55684 | K O A SPEER ELECTRONICS INC |
| 55693 | K O A SPEER ELECTRONICS INC |
| 55695 | K O A SPEER ELECTRONICS INC |
| 55698 | K O A SPEER ELECTRONICS INC |
| 55443 | VICTORY PACKAGING |
| D0550058803 | ON SEMICONDUCTOR |
| D0550052356 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047203 | PANASONIC AUTOMOTIVE    EFT 1 |
| 54243 | VICTORY PACKAGING |
| D0550042280 | TOPCRAFT PRECISION MOLDERS EFT |
| 54301 | VICTORY PACKAGING |
| 54263 | VICTORY PACKAGING |
| 51336 | K O A SPEER ELECTRONICS INC |
| D0550043305 | KOA SPEER ELECTRONICS INC  EFT |
| 53885 | K O A SPEER ELECTRONICS INC |
| 55853 | K O A SPEER ELECTRONICS INC |
| D0550044860 | ROHM ELECTRONICS USA LLC EFT |
| 51637 | K O A SPEER ELECTRONICS INC |
| 51647 | K O A SPEER ELECTRONICS INC |
| 51674 | K O A SPEER ELECTRONICS INC |
| 55186 | K O A SPEER ELECTRONICS INC |
| 55193 | K O A SPEER ELECTRONICS INC |
| D0550042146 | NICHICON AMERICA CORP   EFT |
| 51574 | K O A SPEER ELECTRONICS INC |
| 54897 | K O A SPEER ELECTRONICS INC |
| 54214 | VICTORY PACKAGING |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                       **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 51616 | K O A SPEER ELECTRONICS INC |
| D0550076888 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| 55178 | ON SEMICONDUCTOR LLC |
| D0550064052 | KOA SPEER ELECTRONICS INC  EFT |
| 54015 | ROHM ELECTRONICS USA, LLC |
| 51752 | K O A SPEER ELECTRONICS INC |
| 53434 | K O A SPEER ELECTRONICS INC |
| 53803 | K O A SPEER ELECTRONICS INC |
| D0550078784 | DOTT INDUSTRIES INC  EFT     DOTT INDUSTRIES |
| 51704 | K O A SPEER ELECTRONICS INC |
| 706248 | Anixter |
| D0550053418 | KOA SPEER ELECTRONICS INC  EFT |
| 46454 | PANASONIC INDUSTRIAL CORP |
| D0550077677 | FAIRCHILD SEMICONDUCTOR    EFT |
| 51773 | K O A SPEER ELECTRONICS INC |
| 51746 | K O A SPEER ELECTRONICS INC |
| 53811 | K O A SPEER ELECTRONICS INC |
| 54402 | VICTORY PACKAGING |
| D0550041203 | KEMET ELECTRONICS CORP  EFT |
| 55431 | K O A SPEER ELECTRONICS INC |
| 55696 | K O A SPEER ELECTRONICS INC |
| D0550053564 | KOA EUROPE GMBH |
| D0550043685 | SUMIDA TRADING PTE LTD |
| D0550050966 | KOA SPEER ELECTRONICS INC  EFT |
| 51733 | K O A SPEER ELECTRONICS INC |
| 51755 | K O A SPEER ELECTRONICS INC |
| 53800 | K O A SPEER ELECTRONICS INC |
| 51492 | K O A SPEER ELECTRONICS INC |
| 51524 | K O A SPEER ELECTRONICS INC |
| 51526 | K O A SPEER ELECTRONICS INC |
| 54285 | VICTORY PACKAGING |
| 54200 | VICTORY PACKAGING |
| 54500 | GENERAL SILICONES |
| 54281 | VICTORY PACKAGING |
| D0550071681 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550051040 | KOA SPEER ELECTRONICS INC  EFT |
| D0550041041 | POLYMETALLURGICAL CORP |
| 54395 | VICTORY PACKAGING |
| D0550075383 | PAR FOAM PRODUCTS INC |
| D0550075379 | PAR FOAM PRODUCTS INC |
| 51086 | K O A SPEER ELECTRONICS INC |
| 55002 | K O A SPEER ELECTRONICS INC |
| 51723 | K O A SPEER ELECTRONICS INC |
| D0550063026 | COLUMBIA INDUSTRIAL SALES EFT CORP |
| 51741 | K O A SPEER ELECTRONICS INC |
| D0550059161 | GOODYEAR TIRE & RUBBER CO  EFT |
| D0550076631 | TINNERMAN PALNUT      EFT   ENGINEERED PRODUCTS CANADA |
| 53379 | K O A SPEER ELECTRONICS INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 53382 | K O A SPEER ELECTRONICS INC |
| 53668 | K O A SPEER ELECTRONICS INC |
| 53798 | K O A SPEER ELECTRONICS INC |
| 54913 | K O A SPEER ELECTRONICS INC |
| 54397 | VICTORY PACKAGING |
| D0550077354 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047319 | KOA SPEER ELECTRONICS INC  EFT |
| D0550075776 | KOA SPEER ELECTRONICS INC  EFT |
| 54898 | K O A SPEER ELECTRONICS INC |
| 50331 | MURATA ELECTRONICS INC |
| 55711 | MURATA ELECTRONICS INC |
| D0550052153 | KOA SPEER ELECTRONICS INC  EFT |
| 51732 | K O A SPEER ELECTRONICS INC |
| 53801 | K O A SPEER ELECTRONICS INC |
| D0550047338 | KOA SPEER ELECTRONICS INC  EFT |
| 51636 | K O A SPEER ELECTRONICS INC |
| 55687 | K O A SPEER ELECTRONICS INC |
| 55688 | K O A SPEER ELECTRONICS INC |
| D0550042441 | TOPCRAFT PRECISION MOLDERS EFT |
| 54787 | K O A SPEER ELECTRONICS INC |
| 54805 | K O A SPEER ELECTRONICS INC |
| 54914 | K O A SPEER ELECTRONICS INC |
| 54244 | VICTORY PACKAGING |
| D0550048425 | KOA EUROPE GMBH |
| D0550043308 | KOA SPEER ELECTRONICS INC  EFT |
| 51073 | K O A SPEER ELECTRONICS INC |
| 51603 | K O A SPEER ELECTRONICS INC |
| 53019 | K O A SPEER ELECTRONICS INC |
| 53837 | K O A SPEER ELECTRONICS INC |
| 53808 | K O A SPEER ELECTRONICS INC |
| 53812 | K O A SPEER ELECTRONICS INC |
| D0550069566 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550048187 | RICHCO PLASTICS CO |
| 706254 | Anixter |
| D0550065212 | KOA SPEER ELECTRONICS INC  EFT |
| D0550076394 | MID STATES RUBBER PRODUCTS EFTINC |
| 54181 | VICTORY PACKAGING |
| D0550041734 | KOA SPEER ELECTRONICS INC  EFT |
| D0550072660 | KOA SPEER ELECTRONICS INC  EFT |
| 51095 | K O A SPEER ELECTRONICS INC |
| 53804 | K O A SPEER ELECTRONICS INC |
| 53806 | K O A SPEER ELECTRONICS INC |
| 53807 | K O A SPEER ELECTRONICS INC |
| D0550049118 | KOA SPEER ELECTRONICS INC  EFT |
| 54293 | VICTORY PACKAGING |
| 51565 | K O A SPEER ELECTRONICS INC |
| 45222 | ROHM ELECTRONICS USA, LLC |
| D0550048417 | KOA EUROPE GMBH |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                              **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550059042 | KOA EUROPE GMBH |
| D0550072458 | KEMET ELECTRONICS CORP  EFT |
| 51476 | K O A SPEER ELECTRONICS INC |
| 51505 | K O A SPEER ELECTRONICS INC |
| D0550048350 | MURATA ELECTRONICS (UK) LTD |
| 53802 | K O A SPEER ELECTRONICS INC |
| 45195 | ROHM ELECTRONICS USA, LLC |
| 706261 | Anixter |
| D0550079758 | KOA EUROPE GMBH |
| 55634 | K O A SPEER ELECTRONICS INC |
| 54709 | VICTORY PACKAGING |
| 51690 | K O A SPEER ELECTRONICS INC |
| 51615 | K O A SPEER ELECTRONICS INC |
| 51671 | K O A SPEER ELECTRONICS INC |
| 45194 | ROHM ELECTRONICS USA, LLC |
| D0550042526 | KOA SPEER ELECTRONICS INC  EFT |
| 51579 | K O A SPEER ELECTRONICS INC |
| 51581 | K O A SPEER ELECTRONICS INC |
| 55628 | K O A SPEER ELECTRONICS INC |
| D0550079757 | KOA EUROPE GMBH |
| D0550079761 | KOA EUROPE GMBH |
| D0550079002 | KOA SPEER ELECTRONICS INC  EFT |
| 54917 | K O A SPEER ELECTRONICS INC |
| D0550027071 | PARKER SEAL        EFT |
| 46369 | ROHM ELECTRONICS USA, LLC |
| 51343 | K O A SPEER ELECTRONICS INC |
| 51471 | K O A SPEER ELECTRONICS INC |
| 54530 | K O A SPEER ELECTRONICS INC |
| 56002 | K O A SPEER ELECTRONICS INC |
| D0550049075 | KOA SPEER ELECTRONICS INC  EFT |
| D0550050998 | KOA SPEER ELECTRONICS INC  EFT |
| 51673 | K O A SPEER ELECTRONICS INC |
| 51687 | K O A SPEER ELECTRONICS INC |
| 55206 | K O A SPEER ELECTRONICS INC |
| 45199 | ROHM ELECTRONICS USA, LLC |
| D0550051436 | KOA SPEER ELECTRONICS INC  EFT |
| D0550059224 | KOA EUROPE GMBH |
| 51592 | K O A SPEER ELECTRONICS INC |
| 51791 | K O A SPEER ELECTRONICS INC |
| 54660 | K O A SPEER ELECTRONICS INC |
| 55851 | K O A SPEER ELECTRONICS INC |
| 55907 | K O A SPEER ELECTRONICS INC |
| D0550047431 | KOA SPEER ELECTRONICS INC  EFT |
| D0550050836 | KOA SPEER ELECTRONICS INC  EFT |
| D0550072814 | BAILEY MANUFACTURING CO  EFT |
| 51606 | K O A SPEER ELECTRONICS INC |
| 51614 | K O A SPEER ELECTRONICS INC |
| 51642 | K O A SPEER ELECTRONICS INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                        **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 51675 | K O A SPEER ELECTRONICS INC |
| 51792 | K O A SPEER ELECTRONICS INC |
| D0550075172 | OLSON INTERNATIONAL CO    EFT |
| 54806 | K O A SPEER ELECTRONICS INC |
| 54807 | K O A SPEER ELECTRONICS INC |
| 51638 | K O A SPEER ELECTRONICS INC |
| 51641 | K O A SPEER ELECTRONICS INC |
| 51644 | K O A SPEER ELECTRONICS INC |
| 51646 | K O A SPEER ELECTRONICS INC |
| 51688 | K O A SPEER ELECTRONICS INC |
| 55188 | K O A SPEER ELECTRONICS INC |
| 55689 | K O A SPEER ELECTRONICS INC |
| 55690 | K O A SPEER ELECTRONICS INC |
| 55692 | K O A SPEER ELECTRONICS INC |
| 55694 | K O A SPEER ELECTRONICS INC |
| 55697 | K O A SPEER ELECTRONICS INC |
| 55699 | K O A SPEER ELECTRONICS INC |
| D0550042334 | RICHCO PLASTIC CO        RICHCO INC |
| D0550074129 | VICTORY PACKAGING       EFT 1 |
| D0550045083 | AMKOR ELECTRONICS INC  EFT |
| D0550025888 | UNITED INDUSTRIES INC |
| D0550076172 | A BERGER PRECISION LTD  EFT |
| D0550076357 | A BERGER PRECISION LTD  EFT |
| D0550076358 | A BERGER PRECISION LTD  EFT |
| D0550049526 | A MAIER PRAEZISION GMBH |
| D0550070891 | A MAIER PRAEZISION GMBH |
| D0550044843 | A SCHULMAN CANADA LTD |
| D0550046120 | A SCHULMAN CANADA LTD |
| D0550080648 | AB AUTOMOTIVE INC |
| D0550005427 | ABBOTT BALL CO, THE |
| SAG90I4899 | ABC FLEXIBLE ENGINEERED PRODS |
| D0550038322 | ABC GROUP AIR MANAGEMENT SYS |
| D0550048948 | ABC GROUP AIR MANAGEMENT SYS |
| D0550034193 | ABC GROUP PLASTIC MOLDING |
| D0550074382 | ABC GROUP PLASTIC MOLDING |
| D0550077004 | ABC GROUP PLASTIC MOLDING |
| SAG90I4162 | ABC PLASTIC MOULDING ORLANDO  EFT |
| D0550035310 | ABC TECHNOLOGIES INC   EFT |
| D0550035311 | ABC TECHNOLOGIES INC   EFT |
| D0550035312 | ABC TECHNOLOGIES INC   EFT |
| D0550035313 | ABC TECHNOLOGIES INC   EFT |
| D0550035314 | ABC TECHNOLOGIES INC   EFT |
| D0550035315 | ABC TECHNOLOGIES INC   EFT |
| D0550038340 | ABC TECHNOLOGIES INC   EFT |
| D0550038341 | ABC TECHNOLOGIES INC   EFT |
| D0550049288 | ABC TECHNOLOGIES INC   EFT |
| D0550049292 | ABC TECHNOLOGIES INC   EFT |
| D0550049386 | ABC TECHNOLOGIES INC   EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550049389 | ABC TECHNOLOGIES INC   EFT |
| D0550051009 | ABC TECHNOLOGIES INC   EFT |
| D0550051255 | ABC TECHNOLOGIES INC   EFT |
| DDS001 | ABF FREIGHT SYSTEM INC  EFT |
| D0550046255 | ABRACON CORPORATION        EFT |
| SAG90I5019 | ACCESS ELECTRONICS INC  EFT |
| D0550012322 | ACME MACHELL CO INC |
| D0550071169 | ACOPLAST INDUSTRIA COMERCIO |
| PEDP5120037 | ACORN TECHNOLOGY CORPORATION |
| SAG90I0302 | ACRA INC  EFT |
| SAG90I2890 | ACRA INC  EFT |
| SAG90I4993 | ACRA INC  EFT |
| SAG90I5395 | ACRA INC  EFT |
| SAG90I5694 | ACRA INC  EFT |
| D0550079974 | ADA STAMPINGS LLC |
| D0550051265 | ADC L P            EFT |
| D0550051266 | ADC L P            EFT |
| D0550051267 | ADC L P            EFT |
| D0550056468 | ADC L P            EFT |
| PEDP3120082 | ADC L P            EFT |
| D0550038291 | ADEPT CUSTOM MOLDERS  EFT |
| D0550042687 | ADEPT CUSTOM MOLDERS  EFT |
| D0550042695 | ADEPT CUSTOM MOLDERS  EFT |
| D0550042869 | ADEPT CUSTOM MOLDERS  EFT |
| D0550043388 | ADEPT CUSTOM MOLDERS  EFT |
| D0550043469 | ADEPT CUSTOM MOLDERS  EFT |
| D0550044119 | ADEPT CUSTOM MOLDERS  EFT |
| D0550044139 | ADEPT CUSTOM MOLDERS  EFT |
| D0550049010 | ADEPT CUSTOM MOLDERS  EFT |
| D0550049044 | ADEPT CUSTOM MOLDERS  EFT |
| D0550051132 | ADEPT CUSTOM MOLDERS  EFT |
| D0550055525 | ADEPT CUSTOM MOLDERS  EFT |
| D0550057758 | ADEPT CUSTOM MOLDERS  EFT |
| D0550061093 | ADEPT CUSTOM MOLDERS  EFT |
| D0550064194 | ADEPT CUSTOM MOLDERS  EFT |
| D0550066057 | ADEPT CUSTOM MOLDERS  EFT |
| D0550069760 | ADEPT CUSTOM MOLDERS  EFT |
| D0550072738 | ADEPT CUSTOM MOLDERS  EFT |
| D0550073364 | ADEPT CUSTOM MOLDERS  EFT |
| D0550073865 | ADEPT CUSTOM MOLDERS  EFT |
| D0550074275 | ADEPT CUSTOM MOLDERS  EFT |
| D0550076160 | ADEPT CUSTOM MOLDERS  EFT |
| D0550076561 | ADEPT CUSTOM MOLDERS  EFT |
| D0550076996 | ADEPT CUSTOM MOLDERS  EFT |
| D0550077214 | ADEPT CUSTOM MOLDERS  EFT |
| D0550077309 | ADEPT CUSTOM MOLDERS  EFT |
| D0550077310 | ADEPT CUSTOM MOLDERS  EFT |
| D0550077996 | ADEPT CUSTOM MOLDERS  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                           Rev. 06/18/09


ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550079073 | ADEPT CUSTOM MOLDERS  EFT |
| D0550079894 | ADEPT CUSTOM MOLDERS  EFT |
| D0550080652 | ADEPT CUSTOM MOLDERS  EFT |
| PEDP3120131 | ADRONICS ELROB MFG CORP   EFT |
| D0550025474 | ADVENT TOOL & MOLD INC    EFT |
| D0550025475 | ADVENT TOOL & MOLD INC    EFT |
| D0550043024 | ADVENT TOOL & MOLD INC    EFT |
| D0550075869 | ADVENT TOOL & MOLD INC    EFT |
| D0550077730 | AFX INDUSTRIES LLC |
| D0550039611 | AGERE SYSTEMS INC        BANK OF NEW YORK |
| D0550039614 | AGERE SYSTEMS INC        BANK OF NEW YORK |
| D0550065758 | ALAMBRADOS Y CIRCUITOS ELECTRICOS |
| D0550069602 | ALAMBRADOS Y CIRCUITOS ELECTRICOS |
| D0550073893 | ALAMBRADOS Y CIRCUITOS ELECTRICOS |
| D0550074084 | ALAMBRADOS Y CIRCUITOS ELECTRICOS |
| D0550074086 | ALAMBRADOS Y CIRCUITOS ELECTRICOS |
| D0550074088 | ALAMBRADOS Y CIRCUITOS ELECTRICOS |
| D0550079425 | ALAMBRADOS Y CIRCUITOS ELECTRICOS |
| D0550075763 | ALCOA FUJIKURA LTD |
| D0550009545 | ALEGRE INC        EFT |
| D0550064364 | ALEGRE INC        EFT |
| PEDP5120070 | ALFIELD INDUSTRIES LTD |
| D0550063695 | ALKEN ZIEGLER INC  EFT |
| SAG90I0254 | ALKEN ZIEGLER INC  EFT |
| D0550013280 | ALL RITE INDUSTRIES, INC |
| D0550060088 | ALLEGRO MICROSYSTEMS INC  EFT |
| D0550071658 | ALLEGRO MICROSYSTEMS INC  EFT |
| D0550028234 | ALLIANCE PLASTICS      EFT |
| D0550028235 | ALLIANCE PLASTICS      EFT |
| D0550028236 | ALLIANCE PLASTICS      EFT |
| D0550028239 | ALLIANCE PLASTICS      EFT |
| D0550028240 | ALLIANCE PLASTICS      EFT |
| D0550028241 | ALLIANCE PLASTICS      EFT |
| D0550028242 | ALLIANCE PLASTICS      EFT |
| D0550028243 | ALLIANCE PLASTICS      EFT |
| D0550028244 | ALLIANCE PLASTICS      EFT |
| D0550028245 | ALLIANCE PLASTICS      EFT |
| D0550028246 | ALLIANCE PLASTICS      EFT |
| D0550028494 | ALLIANCE PLASTICS      EFT |
| D0550015733 | ALLIANCE PRECISION PLASTICS   CORP |
| D0550057754 | ALLIED BALTIC RUBBER INC  EFT |
| D0550057863 | ALLIED BALTIC RUBBER INC  EFT |
| 56335 | ALPHA PRODUCTS INC |
| D0550011286 | ALPHI MANUFACTURING INC |
| D0550063446 | ALPS AUTOMOTIVE INC  EFT |
| SAG90I5304 | ALPS AUTOMOTIVE INC  EFT |
| SAG90I5523 | ALPS AUTOMOTIVE INC  EFT |
| SAG90I5697 | ALPS AUTOMOTIVE INC  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                    **Rev. 06/18/09**


## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| SAG90I5698 | ALPS AUTOMOTIVE INC  EFT |
| SAG90I5701 | ALPS AUTOMOTIVE INC  EFT |
| D0550070466 | ALTERNATIVE COMPONENTS LLC |
| D0550025979 | ALTON MANUFACTURING INC EFT |
| D0550035206 | ALUMINUM CO OF AMERICA  EFT   ATT ACCOUNTS RECEIVABLES DEPT |
| D0550057561 | ALUMINUM CO OF AMERICA  EFT   ATT ACCOUNTS RECEIVABLES DEPT |
| DDS002 | ALVAN MOTOR FREIGHT INC EFT |
| D0550077840 | AMERICAN & EFIRD INC  EFT |
| SAG90I3417 | AMERICAN AIKOKU ALPHA INC  EFT |
| SAG90I1802 | AMERICAN AXLE & MFG INC |
| D0550006857 | AMERICAN COIL SPRING CO  EFT |
| D0550006858 | AMERICAN COIL SPRING CO  EFT |
| D0550006860 | AMERICAN COIL SPRING CO  EFT |
| D0550006861 | AMERICAN COIL SPRING CO  EFT |
| D0550006862 | AMERICAN COIL SPRING CO  EFT |
| D0550006863 | AMERICAN COIL SPRING CO  EFT |
| D0550006864 | AMERICAN COIL SPRING CO  EFT |
| D0550006865 | AMERICAN COIL SPRING CO  EFT |
| D0550006866 | AMERICAN COIL SPRING CO  EFT |
| D0550012293 | AMERICAN COIL SPRING CO  EFT |
| D0550081286 | AMERICAN ELECTRONIC COMPONENTS INC |
| D0550064549 | AMERICAN MOLDED PRODUCTS |
| DDS003 | AMERICAN PRESIDENT LINES LTD              EFT |
| D0550062877 | AMERICAN TURNED PRODUCTS  EFT INC |
| D0550039952 | AMKOR ELECTRONICS INC  EFT |
| D0550039956 | AMKOR ELECTRONICS INC  EFT |
| D0550040492 | AMKOR ELECTRONICS INC  EFT |
| D0550040498 | AMKOR ELECTRONICS INC  EFT |
| D0550005631 | AMPEX METAL PRODUCTS   EFT |
| D0550005828 | AMPEX METAL PRODUCTS   EFT |
| D0550054846 | AMPEX METAL PRODUCTS   EFT |
| D0550087199 | AMPEX METAL PRODUCTS   EFT |
| PEDP6120015 | AMPEX METAL PRODUCTS   EFT |
| D0550016228 | AMSEA-DAYTON LLC |
| D0550009802 | AMSTED INDUSTRIES INC |
| D0550057859 | AMTEC PRECISION PRODUCTS INC |
| D0550025218 | AMTECH INDUSTRIES LLC (JV Amtech and Intec) |
| D0550058845 | AMTECH INDUSTRIES LLC (JV Amtech and Intec) |
| D0550058846 | AMTECH INDUSTRIES LLC (JV Amtech and Intec) |
| D0550063699 | AMTECH INDUSTRIES LLC (JV Amtech and Intec) |
| D0550069246 | AMTECH INDUSTRIES LLC (JV Amtech and Intec) |
| D0550074268 | AMTECH INDUSTRIES LLC (JV Amtech and Intec) |
| D0550077202 | AMTECH INDUSTRIES LLC (JV Amtech and Intec) |
| D0550078466 | AMTECH INDUSTRIES LLC (JV Amtech and Intec) |
| D0550081249 | AMTECH INDUSTRIES LLC (JV Amtech and Intec) |
| D0550085156 | AMTECH INDUSTRIES LLC (JV Amtech and Intec) |
| D0550050729 | AMTEK ENGINEERING LTD      EFT |
| D0550077843 | AMTEK ENGINEERING LTD      EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                             **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550042499 | AMTEK SUZHOU PRECISION        ENGINEERING LTD |
| D0550069205 | AMTEK SUZHOU PRECISION        ENGINEERING LTD |
| D0550078989 | AMTEK SUZHOU PRECISION        ENGINEERING LTD |
| D0550065239 | ANALOG DEVICES INC  EFT |
| D0550069236 | ANALOG DEVICES INC  EFT |
| D0550077565 | ANALOG DEVICES INC  EFT |
| D0550077749 | AP PLASMAN INC |
| D0550047212 | ARGENT AUTOMOTIVE SYSTEMS  EFTINC |
| D0550059721 | ARGENT AUTOMOTIVE SYSTEMS  EFTINC |
| 48282 | ARGENT AUTOMOTIVE SYSTEMS INC |
| SAG90I5429 | ARGOMM S P A |
| D0550069589 | ARIZONA MICROCHIP TECHNOLOGY LTD |
| D0550069590 | ARIZONA MICROCHIP TECHNOLOGY LTD |
| D0550015078 | ARK TECHNOLOGIES INC |
| D0550026167 | ARK TECHNOLOGIES INC |
| D0550042638 | ARMSTRONG INDUSTRIAL CORP LTD |
| D0550079407 | ARMSTRONG INDUSTRIAL CORP LTD |
| D0550007659 | ARNOLD ENGINEERING CO INC, THE |
| D0550057720 | ARNOLD ENGINEERING CO INC, THE |
| SAG90I5442 | ARNOLD TOOL & DIE INC |
| D0550064358 | ARVIN INDUSTRIES INC  EFT |
| D0550063022 | ASHLAND CHEMICAL COMPANY |
| D0550063099 | ASHLAND CHEMICAL COMPANY |
| D0550078249 | ASHLAND CHEMICAL COMPANY |
| D0550078826 | ASHLAND CHEMICAL COMPANY |
| D0550059427 | ASSEMBLY SYSTEMS    EFT    INNOVATORS LLC |
| D0550009929 | ASSOCIATED SPRING EFT    BARNES GROUP |
| D0550055968 | ASSOCIATED TUBE INDUSTRIES |
| 53962 | ATF INC |
| 53963 | ATF INC |
| D0550074032 | ATF INC        EFT |
| D0550086371 | ATLAS HYTEC SA DE CV |
| D0550064721 | ATMEL CORP |
| D0550044861 | ATOFINA CHEMICALS INC    EFT |
| SAG90I3776 | ATOFINA CHEMICALS INC  EFT |
| PEDP5170086 | AUTO KABEL HAUSEN        GMBH & CO BETRIEBS KG |
| D0550063345 | AUTO TRIM INC    EFT |
| D0550063357 | AUTO TRIM INC    EFT |
| D0550049056 | AUTOCAM CORPORATION      EFT |
| D0550049151 | AUTOCAM CORPORATION      EFT |
| D0550062865 | AUTOLIV ASP INC    EFT    ATTN ACCTS REC DEPT |
| D0550063068 | AUTOLIV ASP INC    EFT    ATTN ACCTS REC DEPT |
| D0550063116 | AUTOLIV ASP INC    EFT    ATTN ACCTS REC DEPT |
| SAG90I5450 | AUTOMATIC PRESS SRL |
| D0550053029 | AUTOMODULAR ASSEMBLIES INC EFT 1 |
| D0550053030 | AUTOMODULAR ASSEMBLIES INC EFT 1 |
| D0550039530 | AUTOROLL PRINT TECHNOLOGIES EF |
| D0550041273 | AUTOROLL PRINT TECHNOLOGIES EF |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***           **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550043585 | AUTOROLL PRINT TECHNOLOGIES EF |
| D0550072295 | AUTOROLL PRINT TECHNOLOGIES EF |
| D0550072296 | AUTOROLL PRINT TECHNOLOGIES EF |
| D0550079942 | AUTOROLL PRINT TECHNOLOGIES EF |
| 44321 | AUTOSPLICE INC |
| 56288 | AUTOSPLICE INC |
| D0550058510 | AVON AUTOMOTIVE |
| D0550058787 | AVON AUTOMOTIVE |
| D0550070467 | AVON AUTOMOTIVE INC      EFT |
| D0550070468 | AVON AUTOMOTIVE INC      EFT |
| D0550070469 | AVON AUTOMOTIVE INC      EFT |
| D0550070470 | AVON AUTOMOTIVE INC      EFT |
| D0550070471 | AVON AUTOMOTIVE INC      EFT |
| D0550065779 | AVX CORPORATION      EFT  C/O BANK OF AMERICA |
| D0550072045 | AVX GMBH |
| D0550027436 | BAILEY MANUFACTURING CO  EFT |
| D0550027437 | BAILEY MANUFACTURING CO  EFT |
| D0550027439 | BAILEY MANUFACTURING CO  EFT |
| D0550027440 | BAILEY MANUFACTURING CO  EFT |
| D0550027443 | BAILEY MANUFACTURING CO  EFT |
| D0550027451 | BAILEY MANUFACTURING CO  EFT |
| D0550027452 | BAILEY MANUFACTURING CO  EFT |
| D0550027453 | BAILEY MANUFACTURING CO  EFT |
| D0550027454 | BAILEY MANUFACTURING CO  EFT |
| D0550027455 | BAILEY MANUFACTURING CO  EFT |
| D0550027456 | BAILEY MANUFACTURING CO  EFT |
| D0550027457 | BAILEY MANUFACTURING CO  EFT |
| D0550027458 | BAILEY MANUFACTURING CO  EFT |
| D0550027460 | BAILEY MANUFACTURING CO  EFT |
| D0550027461 | BAILEY MANUFACTURING CO  EFT |
| D0550027463 | BAILEY MANUFACTURING CO  EFT |
| D0550027645 | BAILEY MANUFACTURING CO  EFT |
| D0550027646 | BAILEY MANUFACTURING CO  EFT |
| D0550027647 | BAILEY MANUFACTURING CO  EFT |
| D0550027651 | BAILEY MANUFACTURING CO  EFT |
| D0550027652 | BAILEY MANUFACTURING CO  EFT |
| D0550027655 | BAILEY MANUFACTURING CO  EFT |
| D0550027658 | BAILEY MANUFACTURING CO  EFT |
| D0550027659 | BAILEY MANUFACTURING CO  EFT |
| D0550027661 | BAILEY MANUFACTURING CO  EFT |
| D0550036896 | BAILEY MANUFACTURING CO  EFT |
| D0550054778 | BAILEY MANUFACTURING CO  EFT |
| D0550059993 | BAILEY MANUFACTURING CO  EFT |
| D0550060384 | BAILEY MANUFACTURING CO  EFT |
| D0550060385 | BAILEY MANUFACTURING CO  EFT |
| D0550072475 | BAILEY MANUFACTURING CO  EFT |
| D0550075218 | BAILEY MANUFACTURING CO  EFT |
| D0550079916 | BAILEY MANUFACTURING CO  EFT |

**DELPHI CONFIDENTIAL**

***NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 53934 | BASF |
| D0550005159 | BATESVILLE TOOL & DIE INC EFT |
| D0550072330 | BATESVILLE TOOL & DIE INC EFT |
| D0550072332 | BATESVILLE TOOL & DIE INC EFT |
| D0550072333 | BATESVILLE TOOL & DIE INC EFT |
| DDS004 | BAX GLOBAL          EFT |
| SAG90I1205 | BEKAERT CORPORATION |
| D0550028917 | BELLMAN MELCOR INC |
| D0550028918 | BELLMAN MELCOR INC |
| D0550028919 | BELLMAN MELCOR INC |
| D0550028920 | BELLMAN MELCOR INC |
| D0550028975 | BELLMAN MELCOR INC |
| D0550069456 | BELLMAN MELCOR INC |
| D0550075162 | BELLMAN MELCOR INC |
| D0550026443 | BEND ALL MANUFACTURING     EFT |
| D0550026490 | BEND ALL MANUFACTURING     EFT |
| D0550036419 | BEND ALL MANUFACTURING     EFT |
| D0550038781 | BEND ALL MANUFACTURING     EFT |
| D0550048811 | BEND ALL MANUFACTURING     EFT |
| D0550050720 | BEND ALL MANUFACTURING     EFT |
| D0550050723 | BEND ALL MANUFACTURING     EFT |
| D0550054411 | BEND ALL MANUFACTURING     EFT |
| D0550054537 | BEND ALL MANUFACTURING     EFT |
| D0550054538 | BEND ALL MANUFACTURING     EFT |
| D0550055348 | BEND ALL MANUFACTURING     EFT |
| D0550055732 | BEND ALL MANUFACTURING     EFT |
| D0550055734 | BEND ALL MANUFACTURING     EFT |
| D0550055741 | BEND ALL MANUFACTURING     EFT |
| D0550055745 | BEND ALL MANUFACTURING     EFT |
| D0550056340 | BEND ALL MANUFACTURING     EFT |
| D0550060101 | BEND ALL MANUFACTURING     EFT |
| D0550060102 | BEND ALL MANUFACTURING     EFT |
| D0550061887 | BEND ALL MANUFACTURING     EFT |
| D0550076222 | BERGER HOLDING INTERNATIONAL GMBH |
| D0550048185 | BERGQUIST CO, THE |
| D0550048217 | BERGQUIST CO, THE |
| D0550050730 | BERGQUIST CO, THE |
| D0550059664 | BERGQUIST COMPANY     EFT |
| D0550077969 | BERGQUIST COMPANY     EFT |
| 43469 | BERGQUIST CORP. |
| SAG90I4857 | BING METALS GROUP |
| D0550071708 | BING STEEL LLC |
| D0550005492 | BLACK RIVER MANUFACTURING INC |
| D0550028190 | BLACK RIVER PLASTICS INC |
| PEDP4120052 | BLUE SEA SYSTEMS INC |
| D0550069354 | BOMISA BOTTONI MINUTERIE SPA |
| D0550072051 | BOSCH, ROBERT CORPORATION |
| D0550072546 | BOSCH, ROBERT CORPORATION |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                              **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550075856 | BOSCH, ROBERT CORPORATION |
| D0550079552 | BOSCH, ROBERT GMBH |
| D0550028676 | BOSTIK INC |
| D0550079776 | BOSTIK INC |
| D0550063203 | BRADFORD INDUSTRIES (not Company) |
| D0550063585 | BRADFORD INDUSTRIES (not Company) |
| D0550065229 | BRADFORD INDUSTRIES (not Company) |
| D0550070802 | BRADFORD INDUSTRIES (not Company) |
| SAG90I3981 | BRAZING CONCEPTS LLC |
| SAG90I5026 | BRAZING CONCEPTS LLC |
| SAG90I5287 | BRAZING CONCEPTS LLC |
| D0550133044 | BRC RUBBER & PLASTICS INC |
| SAG90I5597 | BRC RUBBER GROUP INC |
| 50605 | BRIGHT FINISHING/M GARCIA |
| D0550046073 | BRIX GROUP INC |
| SAG90I1531 | BUCK COMPANY INC |
| D0550011678 | BUELL AUTOMATICS INC EFT |
| D0550026764 | BUNTING BEARINGS CORP |
| SAG90I0298 | BURKLAND TEXTRON INC |
| D0550009854 | C & J INDUSTRIES INC |
| D0550009855 | C & J INDUSTRIES INC |
| PEDP4220251 | C & J INDUSTRIES INC |
| D0550027029 | CADILLAC RUBBER & PLASTICS INC |
| D0550034169 | CADILLAC RUBBER & PLASTICS INC |
| D0550035265 | CADILLAC RUBBER & PLASTICS INC |
| D0550036024 | CADILLAC RUBBER & PLASTICS INC |
| D0550036327 | CADILLAC RUBBER & PLASTICS INC |
| D0550036328 | CADILLAC RUBBER & PLASTICS INC |
| D0550036329 | CADILLAC RUBBER & PLASTICS INC |
| D0550036330 | CADILLAC RUBBER & PLASTICS INC |
| D0550036331 | CADILLAC RUBBER & PLASTICS INC |
| D0550036996 | CADILLAC RUBBER & PLASTICS INC |
| D0550037000 | CADILLAC RUBBER & PLASTICS INC |
| D0550037012 | CADILLAC RUBBER & PLASTICS INC |
| D0550037013 | CADILLAC RUBBER & PLASTICS INC |
| D0550037983 | CADILLAC RUBBER & PLASTICS INC |
| D0550050979 | CADILLAC RUBBER & PLASTICS INC |
| D0550050980 | CADILLAC RUBBER & PLASTICS INC |
| D0550069842 | CADILLAC RUBBER & PLASTICS INC |
| D0550044117 | CALDWELL INDUSTRIES INC  EFT |
| D0550026449 | CALSONIC NORTH AMERICA INC |
| D0550035748 | CALSONIC NORTH AMERICA INC |
| D0550035749 | CALSONIC NORTH AMERICA INC |
| D0550035750 | CALSONIC NORTH AMERICA INC |
| D0550036441 | CALSONIC NORTH AMERICA INC |
| D0550037350 | CALSONIC NORTH AMERICA INC |
| D0550037661 | CALSONIC NORTH AMERICA INC |
| D0550037663 | CALSONIC NORTH AMERICA INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                    Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550037664 | CALSONIC NORTH AMERICA INC |
| D0550038144 | CALSONIC NORTH AMERICA INC |
| D0550038149 | CALSONIC NORTH AMERICA INC |
| D0550038151 | CALSONIC NORTH AMERICA INC |
| D0550038153 | CALSONIC NORTH AMERICA INC |
| D0550038167 | CALSONIC NORTH AMERICA INC |
| D0550050267 | CALSONIC NORTH AMERICA INC |
| D0550054333 | CALSONIC NORTH AMERICA INC |
| D0550055727 | CALSONIC NORTH AMERICA INC |
| D0550055730 | CALSONIC NORTH AMERICA INC |
| D0550055731 | CALSONIC NORTH AMERICA INC |
| D0550057330 | CALSONIC NORTH AMERICA INC |
| D0550057846 | CALSONIC NORTH AMERICA INC |
| D0550057848 | CALSONIC NORTH AMERICA INC |
| D0550064562 | CALSONIC NORTH AMERICA INC |
| D0550071360 | CALSONIC NORTH AMERICA INC |
| D0550048163 | CAMCAR LLC |
| D0550048184 | CAMCAR LLC |
| D0550048221 | CAMCAR LLC |
| D0550048222 | CAMCAR LLC |
| D0550048223 | CAMCAR LLC |
| D0550048262 | CAMCAR LLC |
| D0550048271 | CAMCAR LLC |
| D0550048288 | CAMCAR LLC |
| D0550048411 | CAMCAR LLC |
| D0550048411 | CAMCAR LLC |
| D0550048451 | CAMCAR LLC |
| D0550053768 | CAMCAR LLC |
| D0550049579 | CAPSTAN ATLANTIC         EFTCAPSTAN INDUSTRIES INC |
| D0550054692 | CAPSTAN ATLANTIC         EFTCAPSTAN INDUSTRIES INC |
| D0550057611 | CAPSTAN ATLANTIC         EFTCAPSTAN INDUSTRIES INC |
| D0550057807 | CAPSTAN ATLANTIC         EFTCAPSTAN INDUSTRIES INC |
| D0550057810 | CAPSTAN ATLANTIC         EFTCAPSTAN INDUSTRIES INC |
| PEDP5220150 | CARCLO TECHNICAL PLASTICS  EFT |
| D0550007109 | Carius Tool Co Inc |
| D0550070530 | CARLTON-BATES COMPANY    EFT |
| SAG90I1979 | CARPENTER TECHNOLOGY CORP EFT |
| SAG90I4342 | CARPENTER TECHNOLOGY CORP EFT |
| D0550037968 | CARTER GROUP INC         EFT |
| SAG90I4574 | CASTELLON S A |
| DDS005 | CATERPILLAR LOGISTICS SERVICESINC |
| D0550006771 | CDAPR LLC 2 (McAlpin) |
| D0550023953 | CDAPR LLC 2 (McAlpin) |
| D0550038360 | CDAPR LLC 2 (McAlpin) |
| D0550029031 | CEI CO LTD   EFT |
| D0550029032 | CEI CO LTD   EFT |
| D0550029046 | CEI CO LTD   EFT |
| D0550029048 | CEI CO LTD   EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550035771 | CEI CO LTD   EFT |
| D0550040816 | CEI CO LTD   EFT |
| D0550054625 | CEI CO LTD   EFT |
| D0550054756 | CEI CO LTD   EFT |
| D0550059883 | CEI CO LTD   EFT |
| D0550069879 | CEI CO LTD   EFT |
| D0550071142 | CEI CO LTD   EFT |
| D0550072560 | CEI CO LTD   EFT |
| D0550074296 | CEI CO LTD   EFT |
| D0550078265 | CEI CO LTD   EFT |
| DDS006 | CENTRA INC  EFT |
| DDS007 | CENTRAL FREIGHT LINES INC EFT ATTN TOM GARVIN |
| SAG90I5343 | CENTRAL WAREHOUSE CO |
| SAG90I5349 | CENTRAL WAREHOUSE CO |
| 51167 | CENTURY MOLD & TOOL CO INC |
| 51256 | CENTURY MOLD & TOOL CO INC |
| 51267 | CENTURY MOLD & TOOL CO INC |
| 51275 | CENTURY MOLD & TOOL CO INC |
| 53854 | CENTURY MOLD & TOOL CO INC |
| 55590 | CENTURY MOLD & TOOL CO INC |
| D0550005914 | CENTURY MOLD CO INC EFT (not "and tool") |
| D0550007183 | CENTURY MOLD CO INC EFT (not "and tool") |
| D0550027927 | CENTURY MOLD CO INC EFT (not "and tool") |
| D0550027938 | CENTURY MOLD CO INC EFT (not "and tool") |
| D0550056512 | CENTURY MOLD CO INC EFT (not "and tool") |
| 41638 | CHAMBERS GASKET MFG CORP. |
| 53408 | CHAMBERS GASKET MFG CORP. |
| 54485 | CHAMBERS GASKET MFG CORP. |
| 56230 | CHAMBERS GASKET MFG CORP. |
| SAG90I4051 | CHICAGO RAWHIDE-SKF USA INC |
| SAG90I4765 | CHICAGO RAWHIDE-SKF USA INC |
| D0550039782 | CHIYODA INTEGRE CO S PTE LTD  2 WOODLANDS SECTOR 1 |
| SAG90I4945 | CIE MECAUTO SA UNIPERSONAL EFT |
| SAG90I5711 | CIE MECAUTO SA UNIPERSONAL EFT |
| Multi-6 | Cingular Wireless |
| D0550077877 | CLAMASON INDUSTRIES LIMITED EFGIBBONS INDUSTRIAL PARK |
| D0550071843 | CLAMASON INDUSTRIES LTD |
| D0550071867 | CLAMASON INDUSTRIES LTD |
| D0550056526 | CLARION CORP OF AMERICA    EFT |
| D0550076390 | CLARION CORP OF AMERICA    EFT |
| D0550000212 | CLEVELAND DIE & MFG CO  EFT |
| D0550007150 | CLEVELAND DIE & MFG CO  EFT |
| D0550041280 | CLEVELAND DIE & MFG CO  EFT |
| D0550042461 | CLEVELAND DIE & MFG CO  EFT |
| D0550042991 | CLEVELAND DIE & MFG CO  EFT |
| D0550045801 | CLEVELAND DIE & MFG CO  EFT |
| D0550055433 | CLEVELAND DIE & MFG CO  EFT |
| D0550077887 | CLEVELAND DIE & MFG CO  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550116499 | CLEVITE ELASTOMERS  EFT |
| D0550116501 | CLEVITE ELASTOMERS  EFT |
| D0550116503 | CLEVITE ELASTOMERS  EFT |
| D0550116506 | CLEVITE ELASTOMERS  EFT |
| D0550116543 | CLEVITE ELASTOMERS  EFT |
| D0550119372 | CLEVITE ELASTOMERS  EFT |
| D0550119375 | CLEVITE ELASTOMERS  EFT |
| D0550119378 | CLEVITE ELASTOMERS  EFT |
| D0550119387 | CLEVITE ELASTOMERS  EFT |
| D0550119390 | CLEVITE ELASTOMERS  EFT |
| D0550119394 | CLEVITE ELASTOMERS  EFT |
| D0550119396 | CLEVITE ELASTOMERS  EFT |
| D0550119397 | CLEVITE ELASTOMERS  EFT |
| D0550119398 | CLEVITE ELASTOMERS  EFT |
| D0550119402 | CLEVITE ELASTOMERS  EFT |
| D0550119403 | CLEVITE ELASTOMERS  EFT |
| D0550119405 | CLEVITE ELASTOMERS  EFT |
| D0550119406 | CLEVITE ELASTOMERS  EFT |
| D0550119407 | CLEVITE ELASTOMERS  EFT |
| D0550119457 | CLEVITE ELASTOMERS  EFT |
| D0550119470 | CLEVITE ELASTOMERS  EFT |
| D0550119472 | CLEVITE ELASTOMERS  EFT |
| D0550119475 | CLEVITE ELASTOMERS  EFT |
| D0550119477 | CLEVITE ELASTOMERS  EFT |
| D0550119493 | CLEVITE ELASTOMERS  EFT |
| D0550063204 | COATS AMERICAN INC      EFT |
| D0550064050 | COATS AMERICAN INC      EFT |
| D0550076055 | COATS AMERICAN INC      EFT |
| 45071 | COILCRAFT INC |
| 55485 | COLLINS & AIKMAN CORP |
| 55486 | COLLINS & AIKMAN CORP |
| 55487 | COLLINS & AIKMAN CORP |
| 55488 | COLLINS & AIKMAN CORP |
| D0550053299 | COLUMBIA INDUSTRIAL SALES EFT CORP |
| D0550060352 | COLUMBIA INDUSTRIAL SALES EFT CORP |
| D0550060355 | COLUMBIA INDUSTRIAL SALES EFT CORP |
| 51873 | COMPONENT PLASTICS INC |
| 51939 | COMPONENT PLASTICS INC |
| 51949 | COMPONENT PLASTICS INC |
| SAG90I5011 | COMPONENTES Y CONJUNTOS |
| D0550004720 | COMPOSITE PARTS DE MEXICO, SA DE CV |
| D0550078750 | COMPOSITE PARTS DE MEXICO, SA DE CV |
| D0550078751 | COMPOSITE PARTS DE MEXICO, SA DE CV |
| D0550078752 | COMPOSITE PARTS DE MEXICO, SA DE CV |
| DDS008 | CON WAY TRANSPORTATION  EFT   SERVICES INC |
| D0550005284 | CONSOLIDATED CASTING CORP  EFT |
| SAG90I4326 | CONTECH EFT |
| SAG90I5532 | CONTECH EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                    **Rev. 06/18/09**

### ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| SAG90I5613 | CONTECH EFT |
| D0550004374 | CONTITECH VIBRATION CONTROL GMBH |
| D0550040072 | COOKSON ELECTRONICS    EFT    FRY METALS |
| D0550040504 | COOKSON ELECTRONICS    EFT    FRY METALS |
| D0550042201 | COOKSON ELECTRONICS    EFT    FRY METALS |
| D0550071740 | COOKSON ELECTRONICS    EFT    FRY METALS |
| D0550058653 | COOPER BUSSMANN |
| 55033 | COOPER INDUSTRIES INC |
| 56328 | COOPER INDUSTRIES INC |
| D0550000237 | Cooper Standard Automotive |
| D0550013596 | Cooper Standard Automotive |
| D0550015406 | Cooper Standard Automotive |
| D0550016110 | Cooper Standard Automotive |
| D0550050635 | Cooper Standard Automotive |
| D0550057886 | Cooper Standard Automotive |
| D0550057887 | Cooper Standard Automotive |
| D0550065961 | Cooper Standard Automotive |
| D0550065964 | Cooper Standard Automotive |
| D0550065966 | Cooper Standard Automotive |
| D0550065967 | Cooper Standard Automotive |
| D0550075013 | Cooper Standard Automotive |
| D0550080865 | Cooper Standard Automotive |
| D0550039049 | COORSTEK    EFT |
| D0550039411 | COORSTEK    EFT |
| D0550039477 | COORSTEK    EFT |
| D0550039621 | COORSTEK    EFT |
| D0550039860 | COORSTEK    EFT |
| D0550040292 | COORSTEK    EFT |
| D0550041119 | COORSTEK    EFT |
| D0550041372 | COORSTEK    EFT |
| D0550042504 | COORSTEK    EFT |
| D0550044082 | COORSTEK    EFT |
| D0550044231 | COORSTEK    EFT |
| D0550044426 | COORSTEK    EFT |
| D0550044637 | COORSTEK    EFT |
| D0550044768 | COORSTEK    EFT |
| D0550046349 | COORSTEK    EFT |
| D0550046385 | COORSTEK    EFT |
| D0550046722 | COORSTEK    EFT |
| D0550046901 | COORSTEK    EFT |
| D0550049761 | COORSTEK    EFT |
| 54427 | CORDAFLEX S.A. DE C.V. |
| 54428 | CORDAFLEX S.A. DE C.V. |
| 54429 | CORDAFLEX S.A. DE C.V. |
| 54430 | CORDAFLEX S.A. DE C.V. |
| 54431 | CORDAFLEX S.A. DE C.V. |
| 54432 | CORDAFLEX S.A. DE C.V. |
| PEDP4170068 | CORDAFLEX SA DE CV  EFT    MIGUEL CERVANTES SAAVEDRA |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| PEDP4170069 | CORDAFLEX SA DE CV  EFT        MIGUEL CERVANTES SAAVEDRA |
| PEDP4170070 | CORDAFLEX SA DE CV  EFT        MIGUEL CERVANTES SAAVEDRA |
| PEDP4170112 | COROPLAST FRITZ MUELLER KG |
| D0550007761 | CORROSION CONTROL |
| D0550000211 | CORRY RUBBER CORP |
| PEDP5360080 | CREATIVE FOAM CORPORATION  EFT |
| D0550011222 | CREST PRODUCTS INC EFT |
| SAG90I3289 | CROWN GROUP INC, THE |
| SAG90I0396 | CSM MANUFACTURING CORP  EFT |
| SAG90I3443 | CSM MANUFACTURING CORP  EFT |
| SAG90I4579 | CSM MANUFACTURING CORP  EFT |
| SAG90I4804 | CSM MANUFACTURING CORP  EFT |
| SAG90I4968 | CSM MANUFACTURING CORP  EFT |
| SAG90I5399 | CSM MANUFACTURING CORP  EFT |
| SAG90I5527 | CSM MANUFACTURING CORP  EFT |
| SAG90I5538 | CSM MANUFACTURING CORP  EFT |
| D0550005685 | CSW COLDFORM LTD |
| D0550066125 | CTP SILLECK LTD |
| D0550069175 | CTP SILLECK LTD |
| D0550069176 | CTP SILLECK LTD |
| D0550128888 | CTS CORPORATION   EFT |
| D0550128894 | CTS CORPORATION   EFT |
| D0550128895 | CTS CORPORATION   EFT |
| D0550128896 | CTS CORPORATION   EFT |
| D0550128897 | CTS CORPORATION   EFT |
| D0550128898 | CTS CORPORATION   EFT |
| D0550128899 | CTS CORPORATION   EFT |
| D0550128900 | CTS CORPORATION   EFT |
| D0550128901 | CTS CORPORATION   EFT |
| D0550128904 | CTS CORPORATION   EFT |
| D0550128905 | CTS CORPORATION   EFT |
| D0550128906 | CTS CORPORATION   EFT |
| D0550128907 | CTS CORPORATION   EFT |
| D0550128908 | CTS CORPORATION   EFT |
| D0550128909 | CTS CORPORATION   EFT |
| D0550128910 | CTS CORPORATION   EFT |
| D0550128911 | CTS CORPORATION   EFT |
| D0550128912 | CTS CORPORATION   EFT |
| D0550128913 | CTS CORPORATION   EFT |
| D0550128914 | CTS CORPORATION   EFT |
| D0550128915 | CTS CORPORATION   EFT |
| D0550128917 | CTS CORPORATION   EFT |
| D0550128918 | CTS CORPORATION   EFT |
| D0550128919 | CTS CORPORATION   EFT |
| D0550128920 | CTS CORPORATION   EFT |
| D0550128921 | CTS CORPORATION   EFT |
| D0550128923 | CTS CORPORATION   EFT |
| D0550128925 | CTS CORPORATION   EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                              **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550128926 | CTS CORPORATION   EFT |
| D0550128928 | CTS CORPORATION   EFT |
| D0550128929 | CTS CORPORATION   EFT |
| D0550128930 | CTS CORPORATION   EFT |
| D0550128932 | CTS CORPORATION   EFT |
| D0550128940 | CTS CORPORATION   EFT |
| D0550128942 | CTS CORPORATION   EFT |
| D0550128943 | CTS CORPORATION   EFT |
| D0550129300 | CTS CORPORATION   EFT |
| D0550129301 | CTS CORPORATION   EFT |
| D0550129302 | CTS CORPORATION   EFT |
| D0550129306 | CTS CORPORATION   EFT |
| D0550129307 | CTS CORPORATION   EFT |
| D0550129308 | CTS CORPORATION   EFT |
| D0550129349 | CTS CORPORATION   EFT |
| D0550129352 | CTS CORPORATION   EFT |
| D0550129354 | CTS CORPORATION   EFT |
| D0550129355 | CTS CORPORATION   EFT |
| D0550129357 | CTS CORPORATION   EFT |
| D0550129359 | CTS CORPORATION   EFT |
| D0550129444 | CTS CORPORATION   EFT |
| D0550129445 | CTS CORPORATION   EFT |
| D0550129446 | CTS CORPORATION   EFT |
| D0550129447 | CTS CORPORATION   EFT |
| D0550129448 | CTS CORPORATION   EFT |
| D0550129449 | CTS CORPORATION   EFT |
| D0550129450 | CTS CORPORATION   EFT |
| D0550129451 | CTS CORPORATION   EFT |
| D0550129453 | CTS CORPORATION   EFT |
| D0550129454 | CTS CORPORATION   EFT |
| D0550012816 | CURTIS SCREW COMPANY  LLC EFT |
| D0550012012 | CWA MANUFACTURING CO INC |
| D0550012015 | CWA MANUFACTURING CO INC |
| D0550012019 | CWA MANUFACTURING CO INC |
| D0550012021 | CWA MANUFACTURING CO INC |
| D0550012034 | CWA MANUFACTURING CO INC |
| D0550012036 | CWA MANUFACTURING CO INC |
| D0550012044 | CWA MANUFACTURING CO INC |
| D0550012046 | CWA MANUFACTURING CO INC |
| D0550015118 | CWA MANUFACTURING CO INC |
| D0550015119 | CWA MANUFACTURING CO INC |
| D0550015234 | CWA MANUFACTURING CO INC |
| D0550015235 | CWA MANUFACTURING CO INC |
| D0550015236 | CWA MANUFACTURING CO INC |
| D0550015238 | CWA MANUFACTURING CO INC |
| D0550015468 | CWA MANUFACTURING CO INC |
| D0550025907 | CWA MANUFACTURING CO INC |
| D0550025908 | CWA MANUFACTURING CO INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                              Rev. 06/18/09

ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550075401 | CWA MANUFACTURING CO INC |
| D0550076213 | CWA MANUFACTURING CO INC |
| D0550076968 | CWA MANUFACTURING CO INC |
| D0550015368 | D MARTONE INDUSTRIES INC. |
| D0550015863 | D MARTONE INDUSTRIES INC. |
| D0550063870 | DAE SUNG ELECTRIC CO LTD |
| PEDP4910025 | DAE SUNG ELECTRIC CO LTD |
| SAG90I5329 | DAERIM METAL TECH INDSTRS  EFTCO LTD |
| D0550072164 | DAETWYLER RUBBER |
| D0550036341 | DAEYONG          EFT |
| D0550059621 | DAEYONG          EFT |
| D0550063964 | DAEYONG          EFT |
| D0550071575 | DAEYONG          EFT |
| D0550076319 | DAEYONG          EFT |
| PEDP4120090 | DAEYONG          EFT |
| PEDP4120091 | DAEYONG          EFT |
| D0550014268 | DAISHINKU AMERICA CORP |
| D0550079838 | DAISHINKU DEUTSCHLAND GMBH |
| D0550004666 | DANA CORP          EFT |
| D0550005316 | DANA CORP          EFT |
| D0550005760 | DANA CORP          EFT |
| D0550049607 | DANA CORP          EFT |
| SAG90I0517 | DANA CORP          EFT |
| SAG90I4801 | DANA CORP          EFT |
| SAG90I5542 | DANA CORP          EFT |
| PEDP5570076 | DANA CORPORATION          EFT |
| 54905 | DANIEL SANDOVAL BALLESTEROS |
| 54906 | DANIEL SANDOVAL BALLESTEROS |
| 54907 | DANIEL SANDOVAL BALLESTEROS |
| 54908 | DANIEL SANDOVAL BALLESTEROS |
| 54909 | DANIEL SANDOVAL BALLESTEROS |
| 54910 | DANIEL SANDOVAL BALLESTEROS |
| 58106 | DANIEL SANDOVAL BALLESTEROS |
| D0550005168 | DBG CANADA LTD |
| D0550057299 | DBG CANADA LTD |
| D0550070897 | DBG CANADA LTD |
| SAG90I4336 | DBG CANADA LTD |
| SAG90I5056 | DBG CANADA LTD |
| SAG90I5142 | DBG CANADA LTD |
| SAG90I5575 | DBG CANADA LTD |
| D0550077987 | DEARBORN CDT          EFT |
| 54105 | DEARBORN WIRE AND CABLE INC |
| D0550077193 | DECORATING SUPPLIES & EQUIPMENT INC |
| PEDP4120058 | DEKKO STAMPING |
| PEDP5120056 | DEKKO STAMPING |
| D0550065780 | DELTA PRODUCTS CORP USA   EFTC/O CC ELECTRO CORP |
| D0550072669 | DENSO INTERNATIONAL          EFTAMERICA INC |
| D0550075317 | DENSO INTERNATIONAL          EFTAMERICA INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                    **Rev. 06/18/09**


## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550078818 | DENSO INTERNATIONAL       EFTAMERICA INC |
| D0550085033 | DENSO INTERNATIONAL       EFTAMERICA INC |
| D0550083568 | DENSO SALES CALIFORNIA INC EFT |
| DDS010 | DEPENDABLE HAWAIIAN EXPRESS |
| D0550063202 | DERBY FABRICATING INC |
| DR # 4.5.b.1 | DETROIT & MACKINAC RAILWAY |
| D0550028628 | DGC-PLASTIC MOLDING INC |
| DDS009 | DHL DANZAS AIR & OCEAN      EFT |
| DDS011 | DHL DANZAS AIR & OCEAN      EFT |
| DDS012 | DHL DANZAS AIR & OCEAN      EFT |
| DTI002 | DHL DANZAS AIR & OCEAN      EFT |
| DDS013 | DHL EXPRESS USA INC   EFT |
| 40226 | DIAL TOOL INDUSTRIES INC |
| 54494 | DIODES INC |
| 54748 | DIODES INC |
| 55258 | DIODES INC |
| 56107 | DIODES INC |
| D0550134049 | DOSHI PRETTL DE MEXICO S DE RL DE |
| 54566 | DOTT MANUFACTURING CO |
| D0460007019 | DOUG BROWN PACKAGING PRODUCTS |
| 53589 | DOW CORNING CORP |
| 54588 | DOW CORNING CORP |
| D0550038968 | DOW CORNING CORPORATION EFT |
| D0550039027 | DOW CORNING CORPORATION EFT |
| D0550039458 | DOW CORNING CORPORATION EFT |
| D0550039576 | DOW CORNING CORPORATION EFT |
| D0550039928 | DOW CORNING CORPORATION EFT |
| D0550081905 | DOW CORNING CORPORATION EFT |
| D0550075003 | DRAKA AUTOMOTIVE GMBH    EFT |
| D0550025806 | DRAWFORM INC       EFT    ITW |
| D0550035426 | DRAWFORM INC       EFT    ITW |
| D0550049131 | DRAWFORM INC       EFT    ITW |
| D0550077772 | DRAWN METAL PRODUCTS JAHM EFT |
| SAG90I3787 | DRESCO MACHINING SERVICTR  EFT |
| D0550005761 | DTR INDUSTRIES INC. |
| SAG90I1497 | DTR INDUSTRIES INC. |
| D0550036767 | DU PONT E I DE NEMOURS & CO |
| 50097 | DUPONT E I DE NEMOURS INC |
| 52398 | DUPONT E I DE NEMOURS INC |
| 53509 | DUPONT E I DE NEMOURS INC |
| 55045 | DUPONT E I DE NEMOURS INC |
| 55047 | DUPONT E I DE NEMOURS INC |
| 55048 | DUPONT E I DE NEMOURS INC |
| SAG90I3603 | DURA AUTOMOTIVE SYSTEMS EFT   INC |
| SAG90I4473 | DURA AUTOMOTIVE SYSTEMS EFT   INC |
| SAG90I5583 | DURA AUTOMOTIVE SYSTEMS EFT   INC |
| SAG90I2824 | DURA AUTOMOTIVE SYSTEMS REICHE GMBH |
| SAG90I5306 | DURA AUTOMOTIVE SYSTEMS REICHE GMBH |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| SAG90I5352 | DURA AUTOMOTIVE SYSTEMS REICHE GMBH |
| D0550063934 | DYBROOK PRODUCTS INC  EFT |
| 56080 | DYNACAST INC |
| D0550069506 | E B V-ELEKTRONIK VERTRIEBSGESELLSCH |
| D0550069507 | E B V-ELEKTRONIK VERTRIEBSGESELLSCH |
| D0550069508 | E B V-ELEKTRONIK VERTRIEBSGESELLSCH |
| D0550073900 | E B V-ELEKTRONIK VERTRIEBSGESELLSCH |
| D0550074995 | E B V-ELEKTRONIK VERTRIEBSGESELLSCH |
| D0550007825 | E I DUPONT DE NEMOURS & COMPANY |
| D0550042634 | E I DUPONT DE NEMOURS & COMPANY |
| D0550043276 | E I DUPONT DE NEMOURS & COMPANY |
| D0550043519 | E I DUPONT DE NEMOURS & COMPANY |
| D0550043614 | E I DUPONT DE NEMOURS & COMPANY |
| D0550044421 | E I DUPONT DE NEMOURS & COMPANY |
| D0550044423 | E I DUPONT DE NEMOURS & COMPANY |
| D0550049582 | E I DUPONT DE NEMOURS & COMPANY |
| D0550049583 | E I DUPONT DE NEMOURS & COMPANY |
| D0550053157 | E I DUPONT DE NEMOURS & COMPANY |
| D0550003727 | E WINKEMANN GMBH & CO KG |
| 56355 | E. FUSSINGER AG |
| D0550027077 | EAGLE INDUSTRY CO LTD |
| D0550003699 | EAGLE STEEL PRODUCTS INC EFT |
| DDS014 | EAGLE USA AIR FREIGHT |
| D0550000825 | EAGLEPICHER INC |
| D0550057433 | EATON CORPORATION        EFT |
| PEDP5120021 | EGON GROSSHAUS GMBH & CO  EFT |
| 49177 | ELLSWORTH ADHESIVE SYSTEM INC |
| D0550027498 | ELRAE INDUSTRIES INC EFT |
| D0550004111 | ELS JEAN PERROTTON SA      EFT |
| SAG90I5096 | ELS JEAN PERROTTON SA      EFT |
| DDS015 | EMERY WORLDWIDE A CF CO  EFT |
| D0550075764 | ENERGY CONVERSION SYSTEMS LLC |
| 55869 | ENGINEERED MATERIALS SYS CO |
| 47432 | ENGINEERED PLASTIC COMP |
| 54838 | ENGINEERED PLASTIC COMP |
| D0550052542 | EPCOS AG |
| D0550054458 | EPCOS AG |
| D0550064724 | EPCOS AG |
| D0550077831 | EPCOS INC          EFT |
| 48127 | EPIC RESINS CORP |
| 48128 | EPIC RESINS CORP |
| D0550075316 | ESSEX GROUP INC      EFT |
| D0550077215 | ESSEX GROUP INC      EFT |
| D0550004131 | ESTAMPACIONES DURANGO SA |
| D0550003950 | ETABLISSEMENTS LEDUC |
| D0550003951 | ETABLISSEMENTS LEDUC |
| 55275 | EVOX RIFA INC |
| D0550005854 | EXACTO SPRING CORP  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                              **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550005910 | EXACTO SPRING CORP  EFT |
| D0550006837 | EXACTO SPRING CORP  EFT |
| D0550006839 | EXACTO SPRING CORP  EFT |
| D0550006840 | EXACTO SPRING CORP  EFT |
| D0550006841 | EXACTO SPRING CORP  EFT |
| D0550009638 | EXACTO SPRING CORP  EFT |
| D0550015550 | EXACTO SPRING CORP  EFT |
| 46245 | EXACTO SPRING CORP. |
| D0550055872 | F & G TOOL & DIE CO INC |
| D0550080025 | F & G TOOL & DIE CO INC |
| PEDP5860099 | FAHRZEUGELEKTRIK PIRNA GMBH |
| D0550025410 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550039378 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550041172 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550042558 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550044270 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550045835 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550077278 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550077782 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550077784 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550077871 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550079709 | FAIRCHILD SEMICONDUCTOR    EFT |
| D0550079710 | FAIRCHILD SEMICONDUCTOR    EFT |
| 54495 | FAIRCHILD SEMICONDUCTOR INC |
| D0550006140 | FAIRWAY SPRING CO INC  EFT |
| D0550006748 | FAIRWAY SPRING CO INC  EFT |
| D0550006749 | FAIRWAY SPRING CO INC  EFT |
| D0550006756 | FAIRWAY SPRING COMPANY INC., THE |
| D0550048313 | FCI AUTOMOTIVE DEUTSCHLAND GMBH |
| D0550077707 | FCI AUTOMOTIVE DEUTSCHLAND GMBH |
| D0550060242 | FCI ELECTRONICS         EFT |
| D0550077624 | FCI ELECTRONICS         EFT |
| D0550078100 | FCI ELECTRONICS         EFT |
| PEDP5860098 | FCI IRELAND      EFT |
| DDS016 | FEDERAL EXPRESS CORPORATION EF |
| D0550027034 | FEDERAL MOGUL CORP        EFT |
| D0550027035 | FEDERAL MOGUL CORP        EFT |
| D0550027036 | FEDERAL MOGUL CORP        EFT |
| D0550027037 | FEDERAL MOGUL CORP        EFT |
| D0550045553 | FEDERAL MOGUL CORP        EFT |
| SAG90I4962 | FEDERAL MOGUL CORP        EFT |
| SAG90I5577 | FEDERAL MOGUL SYSTEMS PROTECTION GR |
| SAG90I4972 | FEDERAL SCREW WORKS     EFT  CORPORATE OFFICE |
| DDS017 | FEDEX |
| D0550039056 | FERRO CORPORATION         EFT |
| D0550039259 | FERRO CORPORATION         EFT |
| D0550052861 | FERRO CORPORATION         EFT |
| D0550054706 | FILTERTEK INC      EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                    **Rev. 06/18/09**


**ASSUMED AND ASSIGNED CONTRACTS**

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550054707 | FILTERTEK INC       EFT |
| SAG90I5294 | FINE CO LTD       EFT |
| SAG90I5345 | FINE CO LTD       EFT |
| D0550077397 | FIRST ENGINEERING PLASTICS PTE LTD |
| D0550078562 | FISCHER TECH LTD |
| D0550077775 | FISHERCAST GLOBAL    EFT    CORPORATION |
| PEDP4120148 | FISHERCAST GLOBAL    EFT    CORPORATION |
| SAG90I1769 | FISHERCAST GLOBAL CORP |
| SAG90I5190 | FISHERCAST GLOBAL CORP |
| D0550015258 | FITZSIMONS MANUFACTURING EFT |
| D0550015349 | FITZSIMONS MANUFACTURING EFT |
| D0550004114 | FLEXIX SA |
| D0550057733 | FLOW DRY TECHNOLOGY INC  EFT |
| D0550057815 | FLOW DRY TECHNOLOGY INC  EFT |
| D0550070322 | FLOW DRY TECHNOLOGY INC  EFT |
| D0550033291 | FOAMEX |
| D0550074348 | FOAMEX LP  EFT |
| D0550076886 | FOAMEX LP  EFT |
| D0550079738 | FOREMAN TOOL & MOLD CORP |
| D0550079787 | FOREMAN TOOL & MOLD CORP |
| 45506 | FORSHEDA PALMER-CHENARD, INC. |
| D0550005385 | FORT WAYNE FOUNDRY CORP  EFT |
| D0550056996 | FORT WAYNE FOUNDRY CORP  EFT |
| D0550057762 | FORT WAYNE FOUNDRY CORP  EFT |
| D0550048372 | FORTEQ (UK) LTD |
| D0550062763 | FOURSLIDES INC |
| D0550079734 | FOURSLIDES INC  EFT |
| 52992 | FRAEN MACHINNING CORP |
| 54784 | FRAEN MACHINNING CORP |
| 54929 | FRAEN MACHINNING CORP |
| 54930 | FRAEN MACHINNING CORP |
| 56145 | FREESCALE SEMICONDUCTOR |
| D0550042150 | FREESCALE SEMICONDUCTOR INC |
| D0550043718 | FREESCALE SEMICONDUCTOR INC |
| D0550050668 | FREESCALE SEMICONDUCTOR INC |
| D0550066139 | FREESCALE SEMICONDUCTOR INC |
| D0550070243 | FREESCALE SEMICONDUCTOR UK LTD |
| D0'550074291 | FREESCALE SEMICONDUCTOR UK LTD |
| D0550080546 | FREESCALE SEMICONDUCTOR UK LTD |
| D0550007181 | FREUDENBERG & CO KOMMANDITGESELLSCH |
| D0550005288 | FREUDENBERG NOK  EFT      GENERAL PARTNERSHIP |
| D0550041479 | FREUDENBERG NOK  EFT      GENERAL PARTNERSHIP |
| D0550050263 | FREUDENBERG NOK  EFT      GENERAL PARTNERSHIP |
| D0550050294 | FREUDENBERG NOK  EFT      GENERAL PARTNERSHIP |
| D0550070771 | FREUDENBERG NOK  EFT      GENERAL PARTNERSHIP |
| D0550077149 | FREUDENBERG NOK  EFT      GENERAL PARTNERSHIP |
| D0550077211 | FREUDENBERG NOK  EFT      GENERAL PARTNERSHIP |
| D0550077220 | FREUDENBERG NOK  EFT      GENERAL PARTNERSHIP |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                **Rev. 06/18/09**


## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550077586 | FREUDENBERG NOK  EFT       GENERAL PARTNERSHIP |
| D0550079118 | FREUDENBERG NOK  EFT       GENERAL PARTNERSHIP |
| D0550028728 | FREUDENBERG NONWOVENS |
| D0550060326 | FREUDENBERG NONWOVENS |
| D0550043132 | FRYS METALS INC  EFT |
| D0550046475 | FRYS METALS INC  EFT |
| D0550046483 | FRYS METALS INC  EFT |
| D0550046486 | FRYS METALS INC  EFT |
| D0550046488 | FRYS METALS INC  EFT |
| D0550046490 | FRYS METALS INC  EFT |
| D0550055517 | FRYS METALS INC  EFT |
| D0550070754 | FRYS METALS INC  EFT |
| D0550071132 | FRYS METALS INC  EFT |
| D0550071653 | FRYS METALS INC  EFT |
| D0550071661 | FRYS METALS INC  EFT |
| D0550076159 | FRYS METALS INC  EFT |
| D0550003135 | FTE MEXICANA SA DE CV |
| D0550005129 | FTE MEXICANA SA DE CV |
| D0550038948 | FUCHS LUBRICANTS CO |
| D0550041555 | FUCHS LUBRICANTS CO |
| D0550027717 | FUJIKOKI AMERICA INC |
| D0550029000 | FUJIKURA AMERICA INC |
| D0550079910 | FUJIKURA AMERICA INC |
| D0550080746 | FUJIKURA AMERICA INC |
| PEDP5170038 | FURUKAWA ELECTRIC CO LTD THE |
| D0550004148 | GAMETAL-METALURGICA DA GANDARINHA |
| SAG90I4021 | GARLOCK BEARINGS INC |
| D0550048287 | GCI TECHNOLOGIES INC |
| B093 | GE Ionics |
| D0550042236 | GE POLYMERLAND |
| D0550044713 | GE POLYMERLAND |
| D0550044720 | GE POLYMERLAND |
| D0550044910 | GE POLYMERLAND |
| D0550046397 | GE POLYMERLAND |
| D0550046742 | GE POLYMERLAND |
| D0550052864 | GE POLYMERLAND |
| D0550052866 | GE POLYMERLAND |
| D0550072350 | GE POLYMERLAND |
| D0550077873 | GE POLYMERLAND |
| D0550081963 | GE POLYMERLAND |
| 40721 | GE POLYMERLAND INC |
| 40722 | GE POLYMERLAND INC |
| 41079 | GE POLYMERLAND INC |
| 41405 | GE POLYMERLAND INC |
| 41488 | GE POLYMERLAND INC |
| 42837 | GE POLYMERLAND INC |
| 44639 | GE POLYMERLAND INC |
| 46424 | GE POLYMERLAND INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                         **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 46428 | GE POLYMERLAND INC |
| 48659 | GE POLYMERLAND INC |
| 49314 | GE POLYMERLAND INC |
| 49378 | GE POLYMERLAND INC |
| 52387 | GE POLYMERLAND INC |
| 52591 | GE POLYMERLAND INC |
| 52669 | GE POLYMERLAND INC |
| 52670 | GE POLYMERLAND INC |
| 52682 | GE POLYMERLAND INC |
| 52731 | GE POLYMERLAND INC |
| 52732 | GE POLYMERLAND INC |
| 52733 | GE POLYMERLAND INC |
| 53753 | GE POLYMERLAND INC |
| 53905 | GE POLYMERLAND INC |
| 53910 | GE POLYMERLAND INC |
| 53931 | GE POLYMERLAND INC |
| 54730 | GE POLYMERLAND INC |
| 54843 | GE POLYMERLAND INC |
| 55531 | GE POLYMERLAND INC |
| 55727 | GE POLYMERLAND INC |
| 55798 | GE POLYMERLAND INC |
| 55865 | GE POLYMERLAND INC |
| D0550039298 | GE POLYMERLAND SA DE CV    EFTMONTE PELVOUX 220 PISO 2 |
| D0550046327 | GE POLYMERLAND SA DE CV    EFTMONTE PELVOUX 220 PISO 2 |
| D0550046328 | GE POLYMERLAND SA DE CV    EFTMONTE PELVOUX 220 PISO 2 |
| D0550046329 | GE POLYMERLAND SA DE CV    EFTMONTE PELVOUX 220 PISO 2 |
| D0550046330 | GE POLYMERLAND SA DE CV    EFTMONTE PELVOUX 220 PISO 2 |
| D0550004143 | GEBR WIELPUETZ GMBH & CO KG |
| 44247 | GEBRUEDER HAHN GMBH |
| 44248 | GEBRUEDER HAHN GMBH |
| 44251 | GEBRUEDER HAHN GMBH |
| 47357 | GEBRUEDER HAHN GMBH |
| 48592 | GEBRUEDER HAHN GMBH |
| 49754 | GEBRUEDER HAHN GMBH |
| 52820 | GEBRUEDER HAHN GMBH |
| 52821 | GEBRUEDER HAHN GMBH |
| 52854 | GEBRUEDER HAHN GMBH |
| 53178 | GEBRUEDER HAHN GMBH |
| 54732 | GEBRUEDER HAHN GMBH |
| D0550063153 | GEMINI PLASTICS INC |
| D0550065771 | GEMINI PLASTICS INC |
| D0550041884 | GEMU WERK GMBH |
| SAG90I4681 | GENERAL MACHINE SERVICE EFT   INC |
| D0550074996 | GENERAL MOTORS CORPORATION EFTDEPARTMENT NO 78095 |
| 44170 | GENERAL POLYMERS INC |
| 44171 | GENERAL POLYMERS INC |
| 45433 | GENERAL POLYMERS INC |
| 45726 | GENERAL POLYMERS INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                           **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 48034 | GENERAL POLYMERS INC |
| 48160 | GENERAL POLYMERS INC |
| 49393 | GENERAL POLYMERS INC |
| 50604 | GENERAL POLYMERS INC |
| 52381 | GENERAL POLYMERS INC |
| 52382 | GENERAL POLYMERS INC |
| 53413 | GENERAL POLYMERS INC |
| D0550059975 | GENERAL SEMICONDUCTOR INC  EFT |
| D0550077585 | GENERAL SEMICONDUCTOR INC  EFT |
| D0550078126 | GENERAL SEMICONDUCTOR INC  EFT |
| 54520 | GENERAL SILICONES |
| 56310 | GENERAL SILICONES |
| D0550052426 | GENERAL SILICONES EFT |
| D0550058443 | GENERAL SILICONES EFT |
| D0550059782 | GENERAL SILICONES EFT |
| D0550064187 | GENERAL SILICONES EFT |
| D0550064350 | GENERAL SILICONES EFT |
| D0550074893 | GENERAL SILICONES EFT |
| D0550080039 | GENERAL SILICONES EFT |
| D0550081170 | GENERAL SILICONES EFT |
| 48870 | GENERAL SUPER PLATING CO, INC |
| D0550005485 | GENERAL WIRE & STAMPING CO |
| D0550054855 | GERARD DANIEL WORLDWIDE |
| D0550004124 | GESTAMP NOURY SA |
| SAG90I3428 | GEVELOT EXTRUSION |
| SAG90I4577 | GEVELOT EXTRUSION |
| SAG90I1633 | GILL INDUSTRIES |
| DR # 10.4.a.1 | GIRLOCK SA |
| D0550062423 | GKN SINTER METALS     EFT |
| D0550012694 | GLENNON CORP |
| D0550012695 | GLENNON CORP |
| D0550077229 | GM NAMEPLATE INC |
| D0550011615 | GMD INDUSTRIES LLC       EFT DBA PRODUCTION SCREW MACHINE |
| D0550051133 | GOBAR SYSTEMS INC EFT |
| D0550052638 | GOBAR SYSTEMS INC EFT |
| D0550069083 | GOBAR SYSTEMS INC EFT |
| D0550069086 | GOBAR SYSTEMS INC EFT |
| D0550069183 | GOBAR SYSTEMS INC EFT |
| D0550069188 | GOBAR SYSTEMS INC EFT |
| D0550069840 | GOBAR SYSTEMS INC EFT |
| D0550071572 | GOBAR SYSTEMS INC EFT |
| D0550073458 | GOBAR SYSTEMS INC EFT |
| SAG90I5664 | GOBAR SYSTEMS INC EFT |
| D0550034291 | GOODING CO INC EFT |
| D0550034294 | GOODING CO INC EFT |
| D0550034299 | GOODING CO INC EFT |
| D0550034300 | GOODING CO INC EFT |
| D0550036124 | GOODING CO INC EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550036125 | GOODING CO INC EFT |
| D0550037034 | GOODING CO INC EFT |
| D0550061703 | GOODING CO INC EFT |
| D0550027010 | GOODYEAR CANADA INC  EFT     ENGINEERED PRODUCTS DIV |
| D0550027012 | GOODYEAR CANADA INC  EFT     ENGINEERED PRODUCTS DIV |
| D0550050546 | GOODYEAR CANADA INC  EFT     ENGINEERED PRODUCTS DIV |
| D0550050576 | GOODYEAR CANADA INC  EFT     ENGINEERED PRODUCTS DIV |
| D0550051041 | GOODYEAR CANADA INC  EFT     ENGINEERED PRODUCTS DIV |
| D0550052073 | GOODYEAR CANADA INC  EFT     ENGINEERED PRODUCTS DIV |
| D0550052074 | GOODYEAR CANADA INC  EFT     ENGINEERED PRODUCTS DIV |
| D0550052101 | GOODYEAR CANADA INC  EFT     ENGINEERED PRODUCTS DIV |
| D0550059931 | GOODYEAR CANADA INC  EFT     ENGINEERED PRODUCTS DIV |
| SAG90I3204 | GRAND HAVEN STAMPED PRODS  EFT |
| SAG90I0747 | GRAND RAPIDS CONTROLS CO LLC |
| SAG90I5393 | GRAND RAPIDS CONTROLS CO LLC |
| D0550046755 | GRIGOLEIT CO          EFT |
| D0550078347 | GRIGOLEIT CO          EFT |
| D0550127540 | GRINER ENGINEERING INC EFT |
| D0550004142 | GRIWE INNOVATIVE UMFORMTECHNIK GMBH |
| D0550039879 | GRM CORP      EFT |
| D0550061862 | GRUPO ABC DE MEXICO SA DE CV  AVENIDA NORTE CUATRO #7 NUEVO |
| D0550061863 | GRUPO ABC DE MEXICO SA DE CV  AVENIDA NORTE CUATRO #7 NUEVO |
| D0550061864 | GRUPO ABC DE MEXICO SA DE CV  AVENIDA NORTE CUATRO #7 NUEVO |
| D0550061874 | GRUPO ABC DE MEXICO SA DE CV  AVENIDA NORTE CUATRO #7 NUEVO |
| D0550061878 | GRUPO ABC DE MEXICO SA DE CV  AVENIDA NORTE CUATRO #7 NUEVO |
| D0550061879 | GRUPO ABC DE MEXICO SA DE CV  AVENIDA NORTE CUATRO #7 NUEVO |
| D0550061880 | GRUPO ABC DE MEXICO SA DE CV  AVENIDA NORTE CUATRO #7 NUEVO |
| D0550061882 | GRUPO ABC DE MEXICO SA DE CV  AVENIDA NORTE CUATRO #7 NUEVO |
| D0550061884 | GRUPO ABC DE MEXICO SA DE CV  AVENIDA NORTE CUATRO #7 NUEVO |
| D0550061885 | GRUPO ABC DE MEXICO SA DE CV  AVENIDA NORTE CUATRO #7 NUEVO |
| SAG90I5406 | GRUPO ABC DE MEXICO SA DE CV  AVENIDA NORTE CUATRO #7 NUEVO |
| PEDP4120061 | G-SHANK INC |
| D0550125444 | GSP COMPONENTS INC |
| D0550028954 | H & H TUBE & MFG CO |
| DDS018 | HANJIN SHIPPING CO LTD |
| D0550015434 | HARMAN CORP |
| 55668 | HARWIN |
| D0550070479 | HAWKS SALES CORP. |
| D0550039077 | HDK AMERICA INC       EFT |
| D0550070142 | HDK AMERICA INC       EFT |
| D0550070143 | HDK AMERICA INC       EFT |
| D0550070425 | HDK AMERICA INC       EFT |
| D0550026008 | HECKETHORN MANUFACTURING   EFTCO INC |
| D0550004134 | HEINRICH HUHN GMBH & CO KG |
| D0550073696 | HELLERMANN TYTON CORP EFT |
| SAG90I0479 | HELLERMANN TYTON CORP EFT |
| 56484 | HENKEL CORPORATION |
| 56487 | HENKEL CORPORATION |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

## SCHEDULE 9.3*

**Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 56488 | HENKEL CORPORATION |
| 56489 | HENKEL CORPORATION |
| D0550061544 | HENKEL LOCTITE CORPORATION EFT |
| D0550061548 | HENKEL LOCTITE CORPORATION EFT |
| D0550061556 | HENKEL LOCTITE CORPORATION EFT |
| D0550061662 | HENKEL LOCTITE CORPORATION EFT |
| D0550063693 | HENKEL LOCTITE CORPORATION EFT |
| D0550074249 | HENKEL LOCTITE CORPORATION EFT |
| D0550080008 | HENKEL LOCTITE CORPORATION EFT |
| D0550087090 | HENKEL LOCTITE CORPORATION EFT |
| D0550075299 | HENNESSEY CAPITAL SOLUTIONS   HENNESSEY CAPITAL FUNDING CORP |
| D0550077185 | HENNESSEY CAPITAL SOLUTIONS   HENNESSEY CAPITAL FUNDING CORP |
| PEDP5170092 | HENNESSEY CAPITAL SOLUTIONS   HENNESSEY CAPITAL FUNDING CORP |
| NoPO00001 | Henry County REMC |
| D0550042603 | HEWITT TOOL & DIE INC  EFT |
| D0550061438 | HEWITT TOOL & DIE INC  EFT |
| D0550078056 | HEWITT TOOL & DIE INC  EFT |
| D0550081404 | HEWITT TOOL & DIE INC  EFT |
| D0550083161 | HEWITT TOOL & DIE INC  EFT |
| D0550085292 | HI STAT MFG CO INC    EFT   ATTN PHEBA CASS |
| D0550063171 | HIGHLAND INDUSTRIES INC   EFT |
| D0550065219 | HIGHLAND INDUSTRIES INC   EFT |
| D0550062974 | HIGHLAND MANUFACTURING CO  EFT |
| SAG90I4878 | HIGHLAND MANUFACTURING CO  EFT |
| D0550036297 | HISCO              EFT |
| D0550043385 | HISCO              EFT |
| D0550061788 | HISCO              EFT |
| D0550057355 | HITACHI AUTO PRODUCTS-USA-LA |
| D0550046969 | HITACHI AUTOMOTIVE    EFT   PRODUCTS USA INC |
| D0550040394 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550044073 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550060137 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550068939 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550079273 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550079767 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| D0550079770 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD |
| 53359 | HITACHI CHEMICAL SINGAPORE PTE |
| 56152 | HITACHI CHEMICAL SINGAPORE PTE |
| 56314 | HITACHI CHEMICAL SINGAPORE PTE |
| D0550048327 | HITACHI CHEMICAL SINGAPORE PTE LTD |
| D0550048392 | HITACHI CHEMICAL SINGAPORE PTE LTD |
| D0550048511 | HITACHI CHEMICAL SINGAPORE PTE LTD |
| D0550048512 | HITACHI CHEMICAL SINGAPORE PTE LTD |
| D0550058900 | HITACHI LTD |
| 45424 | HOECHST CELANESE CORP |
| 49973 | HOECHST CELANESE CORP |
| 50946 | HOECHST CELANESE CORP |
| D0550007628 | HOEGANAES CORPORATION |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550007629 | HOEGANAES CORPORATION |
| D0550038206 | HONEYWELL INC    EFT      SOLID STATE ELECTRONICS CENTER |
| SAG90I5041 | HONEYWELL SENSING &      EFTCONTROL |
| D0550005581 | HOOVER PRECISION PRODUCTS  EFTINC |
| D0550006513 | HOOVER PRECISION PRODUCTS  EFTINC |
| D0550049058 | HOOVER PRECISION PRODUCTS  EFTINC |
| D0550077241 | HOPPER DEVELOPMENT INC |
| D0550042922 | HOT STAMP SUPPLY CO |
| DDS019 | HUB GROUP ASSOCIATES INC   EFT |
| SAG90I5696 | HUGO BENZING GMBH & CO KG |
| D0550085869 | HUTCHINSON SEAL DE MEXICO SA DE CV |
| SAG90I5295 | HY LEVEL INDUSTRIES INC    EFT |
| D0550005863 | HYDRO ALUMINUM ROCKLEDGE INC |
| D0550005911 | HYDRO ALUMINUM ROCKLEDGE INC |
| D0550063735 | HYLAND MACHINE CO  EFT |
| SAG90I5369 | HYUN YANG CORP |
| 49996 | I T W GRAPHICS |
| 1251 | ICX Corporation |
| 40889 | IDENTCO IDENTIFICATION CORP. |
| 49884 | IDENTCO IDENTIFICATION CORP. |
| D0550071468 | IDG INC      EFT |
| D0550081822 | IGARASHI MOTORS INDIA LTD  EFT |
| D0550081823 | IGARASHI MOTORS INDIA LTD  EFT |
| D0550082497 | IGARASHI MOTORS INDIA LTD  EFT |
| D0550065868 | IL HEUNG CO LTD    EFT |
| D0550071942 | IL HEUNG CO LTD    EFT |
| D0550073725 | IL HEUNG CO LTD    EFT |
| D0550074759 | IL HEUNG CO LTD    EFT |
| D0550076381 | IL HEUNG CO LTD    EFT |
| PEDP4120104 | ILLINOIS TOOL WORKS COMPANY |
| SAG90I4496 | IMPACT FORGE GROUP INC    EFT |
| SAG90I4717 | IMPACT FORGE GROUP INC    EFT |
| D0550044663 | IN2CONNECT INC        EFT |
| D0550075300 | IN2CONNECT INC        EFT |
| D0550036162 | INDAK MANUFACTURING CORP  EFT |
| D0550037348 | INDAK MANUFACTURING CORP  EFT |
| D0550039053 | INDIUM CORPORATION      EFT  OF AMERICA |
| D0550039084 | INDIUM CORPORATION      EFT  OF AMERICA |
| D0550039134 | INDIUM CORPORATION    EFT  OF AMERICA |
| D0550077350 | INDUSTRIAL DIELECTRICS INC |
| D0550078974 | INDUSTRIAL DIELECTRICS INC |
| 53989 | INDUSTRIAL ELECTRIC WIRE INC |
| 53990 | INDUSTRIAL ELECTRIC WIRE INC |
| 53991 | INDUSTRIAL ELECTRIC WIRE INC |
| D0550080315 | INDUSTRIAS DE LINAMAR SA DE CV |
| D0550080316 | INDUSTRIAS DE LINAMAR SA DE CV |
| D0550080317 | INDUSTRIAS DE LINAMAR SA DE CV |
| D0550007279 | INFASCO NUT    EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                      **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550073874 | INFINEON TECHNOLOGIES AG |
| 55291 | INFINEON TECHNOLOGIES CORP |
| 55297 | INFINEON TECHNOLOGIES CORP |
| 55298 | INFINEON TECHNOLOGIES CORP |
| 55637 | INFINEON TECHNOLOGIES CORP |
| 56155 | INFINEON TECHNOLOGIES CORP |
| SAG90I5084 | INNERTECH NASHVILLE     DIV INTIER AUTOMOTIVE INTERIOR |
| D0550006528 | INNOVATIVE TOOL & DESIGN CORP |
| D0550044179 | INTERNATIONAL RECTIFIER   EFTCORP |
| D0550077324 | INTERNATIONAL RECTIFIER   EFTCORP |
| D0550048481 | INTERNATIONAL RECTIFIER CO (GB) LTD |
| D0550048482 | INTERNATIONAL RECTIFIER CO (GB) LTD |
| D0550055810 | INTERNATIONAL RECTIFIER CO (GB) LTD |
| D0550064741 | INTERNATIONAL RECTIFIER CO (GB) LTD |
| D0550079843 | INTERNATIONAL RECTIFIER CO (GB) LTD |
| D0550079908 | INTERNATIONAL RECTIFIER CO (GB) LTD |
| 53824 | INTERNATIONAL RECTIFIER CORP |
| D0550049082 | INTERNATIONAL RESISTIVE CO EFTINC |
| D0550073852 | INTERNATIONAL RESISTIVE CO EFTINC |
| 52508 | ISELI CO - WALWORTH INC |
| D0550072469 | ISI OF INDIANA INC |
| SAG90I3654 | ISPAT INLAND     EFT       ADMINISTRATIVE SERVICE |
| SAG90I3661 | ISPAT INLAND     EFT       ADMINISTRATIVE SERVICE |
| SAG90I3666 | ISPAT INLAND     EFT       ADMINISTRATIVE SERVICE |
| D0550003981 | ISRINGHAUSEN GMBH & CO |
| 53250 | ITT CANNON SWITCH PRODUCTS 2 |
| 53268 | ITT CANNON SWITCH PRODUCTS 2 |
| 53269 | ITT CANNON SWITCH PRODUCTS 2 |
| 53270 | ITT CANNON SWITCH PRODUCTS 2 |
| 53271 | ITT CANNON SWITCH PRODUCTS 2 |
| 54860 | ITT CANNON SWITCH PRODUCTS 2 |
| D0550077348 | ITT INDUSTRIES INC |
| D0550078160 | ITT INDUSTRIES INC |
| SAG90I5203 | ITW AUTOMOTIVE PRODUCTS   EFT |
| D0550039115 | ITW DELTAR ENGR FASTENERS  EFT |
| D0550045493 | ITW DELTAR ENGR FASTENERS  EFT |
| SAG90I5693 | ITW DELTAR ENGR FASTENERS  EFT |
| D0550042703 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| D0550054966 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| D0550078048 | ITW DELTAR INSERT MOLDED  EFT PRODUCTS |
| D0550044166 | ITW IMPRO       EFT |
| D0550000908 | ITW LTD |
| D0550039737 | ITW MERITEX SDN BHD. |
| 54937 | ITW SHAKEPROOF INDUSTRIAL PROD |
| 56341 | ITW SHAKEPROOF INDUSTRIAL PROD |
| D0550027673 | ITW SHAKEPROOF SPECIALTY  EFT PRODUCTS DIV |
| PEDP4330047 | ITW THIELEX       EFT     DIV OF ILLINOIS TOOL WORKS INC |
| PEDP4330049 | ITW THIELEX       EFT     DIV OF ILLINOIS TOOL WORKS INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                              **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 54904 | J K L COMPONENTS |
| D0550046810 | J P PRODUCTS CO INC    EFT |
| D0550006835 | JACKSON SPRING & MFG CO |
| D0550048445 | JAE ELECTRONICS INC |
| D0550031173 | JAMESTOWN CONTAINER CORP  EFT |
| D0550028678 | JAMESTOWN PAINT COMPANY |
| PEDP5330036 | JAMESTOWN PLASTICS INC |
| D0550025393 | JELLIFF CORP |
| D0550061152 | JI-EE INDUSTRY CO LTD   EFT |
| D0550036320 | JIFFY-TITE CO INC EFT |
| D0550061771 | JMS PLASTICS INC        EFT |
| D0550062992 | JMS PLASTICS INC        EFT |
| D0550066061 | JMS PLASTICS INC        EFT |
| D0550080753 | JMS PLASTICS INC        EFT |
| SAG90I5412 | JMS PLASTICS INC        EFT |
| D0550004021 | JOHN GILLEN CO INC |
| D0550045234 | JOHN WHILE SPRINGS PTE LTD |
| D0550077870 | JOHN WHILE SPRINGS PTE LTD |
| D0550034309 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| D0550035373 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| D0550035556 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| D0550035561 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| D0550035567 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| D0550035818 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| D0550081754 | JOHNSON ELECTRIC NORTH  EFT   AMERICA INC |
| SAG90I4980 | JONES PLATING CO, K C |
| D0550005695 | JULIUS HAUPT GMBH STANZ-UND |
| D0550027364 | K & K SCREW PRODUCTS        EFT |
| D0550064653 | K & K SCREW PRODUCTS        EFT |
| SAG90I0206 | K C WELDING SUPPLY INC |
| 51087 | K O A SPEER ELECTRONICS INC |
| 51090 | K O A SPEER ELECTRONICS INC |
| 51091 | K O A SPEER ELECTRONICS INC |
| 51099 | K O A SPEER ELECTRONICS INC |
| 51169 | K O A SPEER ELECTRONICS INC |
| 51194 | K O A SPEER ELECTRONICS INC |
| 51214 | K O A SPEER ELECTRONICS INC |
| 51226 | K O A SPEER ELECTRONICS INC |
| 51255 | K O A SPEER ELECTRONICS INC |
| 51259 | K O A SPEER ELECTRONICS INC |
| 51269 | K O A SPEER ELECTRONICS INC |
| 51274 | K O A SPEER ELECTRONICS INC |
| 51281 | K O A SPEER ELECTRONICS INC |
| 51284 | K O A SPEER ELECTRONICS INC |
| 51285 | K O A SPEER ELECTRONICS INC |
| 51287 | K O A SPEER ELECTRONICS INC |
| 51292 | K O A SPEER ELECTRONICS INC |
| 51294 | K O A SPEER ELECTRONICS INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                              **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 51309 | K O A SPEER ELECTRONICS INC |
| 51311 | K O A SPEER ELECTRONICS INC |
| 51325 | K O A SPEER ELECTRONICS INC |
| 51328 | K O A SPEER ELECTRONICS INC |
| 51335 | K O A SPEER ELECTRONICS INC |
| 51345 | K O A SPEER ELECTRONICS INC |
| 51357 | K O A SPEER ELECTRONICS INC |
| 51361 | K O A SPEER ELECTRONICS INC |
| 51374 | K O A SPEER ELECTRONICS INC |
| 51378 | K O A SPEER ELECTRONICS INC |
| 51380 | K O A SPEER ELECTRONICS INC |
| 51405 | K O A SPEER ELECTRONICS INC |
| 51413 | K O A SPEER ELECTRONICS INC |
| 51459 | K O A SPEER ELECTRONICS INC |
| 51474 | K O A SPEER ELECTRONICS INC |
| 51479 | K O A SPEER ELECTRONICS INC |
| 51482 | K O A SPEER ELECTRONICS INC |
| 51483 | K O A SPEER ELECTRONICS INC |
| 51486 | K O A SPEER ELECTRONICS INC |
| 51499 | K O A SPEER ELECTRONICS INC |
| 51502 | K O A SPEER ELECTRONICS INC |
| 51503 | K O A SPEER ELECTRONICS INC |
| 51513 | K O A SPEER ELECTRONICS INC |
| 51518 | K O A SPEER ELECTRONICS INC |
| 51530 | K O A SPEER ELECTRONICS INC |
| 51535 | K O A SPEER ELECTRONICS INC |
| 51536 | K O A SPEER ELECTRONICS INC |
| 51537 | K O A SPEER ELECTRONICS INC |
| 51539 | K O A SPEER ELECTRONICS INC |
| 51543 | K O A SPEER ELECTRONICS INC |
| 51546 | K O A SPEER ELECTRONICS INC |
| 51547 | K O A SPEER ELECTRONICS INC |
| 51551 | K O A SPEER ELECTRONICS INC |
| 51553 | K O A SPEER ELECTRONICS INC |
| 51556 | K O A SPEER ELECTRONICS INC |
| 51557 | K O A SPEER ELECTRONICS INC |
| 51558 | K O A SPEER ELECTRONICS INC |
| 51563 | K O A SPEER ELECTRONICS INC |
| 51564 | K O A SPEER ELECTRONICS INC |
| 51566 | K O A SPEER ELECTRONICS INC |
| 51567 | K O A SPEER ELECTRONICS INC |
| 51569 | K O A SPEER ELECTRONICS INC |
| 51571 | K O A SPEER ELECTRONICS INC |
| 51577 | K O A SPEER ELECTRONICS INC |
| 51578 | K O A SPEER ELECTRONICS INC |
| 51580 | K O A SPEER ELECTRONICS INC |
| 51596 | K O A SPEER ELECTRONICS INC |
| 51598 | K O A SPEER ELECTRONICS INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                              Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 51608 | K O A SPEER ELECTRONICS INC |
| 51611 | K O A SPEER ELECTRONICS INC |
| 51621 | K O A SPEER ELECTRONICS INC |
| 51624 | K O A SPEER ELECTRONICS INC |
| 51630 | K O A SPEER ELECTRONICS INC |
| 51631 | K O A SPEER ELECTRONICS INC |
| 51634 | K O A SPEER ELECTRONICS INC |
| 51640 | K O A SPEER ELECTRONICS INC |
| 51649 | K O A SPEER ELECTRONICS INC |
| 51654 | K O A SPEER ELECTRONICS INC |
| 51656 | K O A SPEER ELECTRONICS INC |
| 51659 | K O A SPEER ELECTRONICS INC |
| 51663 | K O A SPEER ELECTRONICS INC |
| 51676 | K O A SPEER ELECTRONICS INC |
| 51677 | K O A SPEER ELECTRONICS INC |
| 51678 | K O A SPEER ELECTRONICS INC |
| 51679 | K O A SPEER ELECTRONICS INC |
| 51695 | K O A SPEER ELECTRONICS INC |
| 51696 | K O A SPEER ELECTRONICS INC |
| 51718 | K O A SPEER ELECTRONICS INC |
| 51719 | K O A SPEER ELECTRONICS INC |
| 51725 | K O A SPEER ELECTRONICS INC |
| 51731 | K O A SPEER ELECTRONICS INC |
| 51737 | K O A SPEER ELECTRONICS INC |
| 51750 | K O A SPEER ELECTRONICS INC |
| 51759 | K O A SPEER ELECTRONICS INC |
| 51761 | K O A SPEER ELECTRONICS INC |
| 51787 | K O A SPEER ELECTRONICS INC |
| 51788 | K O A SPEER ELECTRONICS INC |
| 51790 | K O A SPEER ELECTRONICS INC |
| 52335 | K O A SPEER ELECTRONICS INC |
| 52417 | K O A SPEER ELECTRONICS INC |
| 52569 | K O A SPEER ELECTRONICS INC |
| 52624 | K O A SPEER ELECTRONICS INC |
| 52714 | K O A SPEER ELECTRONICS INC |
| 52718 | K O A SPEER ELECTRONICS INC |
| 52865 | K O A SPEER ELECTRONICS INC |
| 52866 | K O A SPEER ELECTRONICS INC |
| 52905 | K O A SPEER ELECTRONICS INC |
| 53439 | K O A SPEER ELECTRONICS INC |
| 53795 | K O A SPEER ELECTRONICS INC |
| 53797 | K O A SPEER ELECTRONICS INC |
| 53809 | K O A SPEER ELECTRONICS INC |
| 53810 | K O A SPEER ELECTRONICS INC |
| 54065 | K O A SPEER ELECTRONICS INC |
| 54067 | K O A SPEER ELECTRONICS INC |
| 54068 | K O A SPEER ELECTRONICS INC |
| 54069 | K O A SPEER ELECTRONICS INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                        **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 54070 | K O A SPEER ELECTRONICS INC |
| 54071 | K O A SPEER ELECTRONICS INC |
| 54072 | K O A SPEER ELECTRONICS INC |
| 54073 | K O A SPEER ELECTRONICS INC |
| 54074 | K O A SPEER ELECTRONICS INC |
| 54075 | K O A SPEER ELECTRONICS INC |
| 54076 | K O A SPEER ELECTRONICS INC |
| 54077 | K O A SPEER ELECTRONICS INC |
| 54078 | K O A SPEER ELECTRONICS INC |
| 54079 | K O A SPEER ELECTRONICS INC |
| 54080 | K O A SPEER ELECTRONICS INC |
| 54082 | K O A SPEER ELECTRONICS INC |
| 54083 | K O A SPEER ELECTRONICS INC |
| 54084 | K O A SPEER ELECTRONICS INC |
| 54085 | K O A SPEER ELECTRONICS INC |
| 54086 | K O A SPEER ELECTRONICS INC |
| 54087 | K O A SPEER ELECTRONICS INC |
| 54153 | K O A SPEER ELECTRONICS INC |
| 54528 | K O A SPEER ELECTRONICS INC |
| 54529 | K O A SPEER ELECTRONICS INC |
| 54531 | K O A SPEER ELECTRONICS INC |
| 54532 | K O A SPEER ELECTRONICS INC |
| 54533 | K O A SPEER ELECTRONICS INC |
| 54559 | K O A SPEER ELECTRONICS INC |
| 54560 | K O A SPEER ELECTRONICS INC |
| 54561 | K O A SPEER ELECTRONICS INC |
| 54562 | K O A SPEER ELECTRONICS INC |
| 54578 | K O A SPEER ELECTRONICS INC |
| 54661 | K O A SPEER ELECTRONICS INC |
| 54785 | K O A SPEER ELECTRONICS INC |
| 54786 | K O A SPEER ELECTRONICS INC |
| 54790 | K O A SPEER ELECTRONICS INC |
| 54803 | K O A SPEER ELECTRONICS INC |
| 54804 | K O A SPEER ELECTRONICS INC |
| 54808 | K O A SPEER ELECTRONICS INC |
| 54888 | K O A SPEER ELECTRONICS INC |
| 54889 | K O A SPEER ELECTRONICS INC |
| 54891 | K O A SPEER ELECTRONICS INC |
| 54892 | K O A SPEER ELECTRONICS INC |
| 54893 | K O A SPEER ELECTRONICS INC |
| 54894 | K O A SPEER ELECTRONICS INC |
| 54895 | K O A SPEER ELECTRONICS INC |
| 54896 | K O A SPEER ELECTRONICS INC |
| 54900 | K O A SPEER ELECTRONICS INC |
| 54901 | K O A SPEER ELECTRONICS INC |
| 54912 | K O A SPEER ELECTRONICS INC |
| 55126 | K O A SPEER ELECTRONICS INC |
| 55128 | K O A SPEER ELECTRONICS INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 55149 | K O A SPEER ELECTRONICS INC |
| 55154 | K O A SPEER ELECTRONICS INC |
| 55155 | K O A SPEER ELECTRONICS INC |
| 55156 | K O A SPEER ELECTRONICS INC |
| 55157 | K O A SPEER ELECTRONICS INC |
| 55159 | K O A SPEER ELECTRONICS INC |
| 55162 | K O A SPEER ELECTRONICS INC |
| 55164 | K O A SPEER ELECTRONICS INC |
| 55165 | K O A SPEER ELECTRONICS INC |
| 55166 | K O A SPEER ELECTRONICS INC |
| 55167 | K O A SPEER ELECTRONICS INC |
| 55169 | K O A SPEER ELECTRONICS INC |
| 55173 | K O A SPEER ELECTRONICS INC |
| 55179 | K O A SPEER ELECTRONICS INC |
| 55183 | K O A SPEER ELECTRONICS INC |
| 55185 | K O A SPEER ELECTRONICS INC |
| 55196 | K O A SPEER ELECTRONICS INC |
| 55204 | K O A SPEER ELECTRONICS INC |
| 55205 | K O A SPEER ELECTRONICS INC |
| 55207 | K O A SPEER ELECTRONICS INC |
| 55210 | K O A SPEER ELECTRONICS INC |
| 55212 | K O A SPEER ELECTRONICS INC |
| 55225 | K O A SPEER ELECTRONICS INC |
| 55233 | K O A SPEER ELECTRONICS INC |
| 55326 | K O A SPEER ELECTRONICS INC |
| 55337 | K O A SPEER ELECTRONICS INC |
| 55351 | K O A SPEER ELECTRONICS INC |
| 55409 | K O A SPEER ELECTRONICS INC |
| 55630 | K O A SPEER ELECTRONICS INC |
| 55631 | K O A SPEER ELECTRONICS INC |
| 55633 | K O A SPEER ELECTRONICS INC |
| 55635 | K O A SPEER ELECTRONICS INC |
| 55636 | K O A SPEER ELECTRONICS INC |
| 55653 | K O A SPEER ELECTRONICS INC |
| 55655 | K O A SPEER ELECTRONICS INC |
| 55657 | K O A SPEER ELECTRONICS INC |
| 55659 | K O A SPEER ELECTRONICS INC |
| 55677 | K O A SPEER ELECTRONICS INC |
| 55683 | K O A SPEER ELECTRONICS INC |
| 55685 | K O A SPEER ELECTRONICS INC |
| 55691 | K O A SPEER ELECTRONICS INC |
| 55702 | K O A SPEER ELECTRONICS INC |
| 55703 | K O A SPEER ELECTRONICS INC |
| 55716 | K O A SPEER ELECTRONICS INC |
| 55717 | K O A SPEER ELECTRONICS INC |
| 55782 | K O A SPEER ELECTRONICS INC |
| 55785 | K O A SPEER ELECTRONICS INC |
| 55855 | K O A SPEER ELECTRONICS INC |

**DELPHI CONFIDENTIAL**

***NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                                    Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 55857 | K O A SPEER ELECTRONICS INC |
| 55878 | K O A SPEER ELECTRONICS INC |
| 55887 | K O A SPEER ELECTRONICS INC |
| 55888 | K O A SPEER ELECTRONICS INC |
| 55892 | K O A SPEER ELECTRONICS INC |
| 55902 | K O A SPEER ELECTRONICS INC |
| 55904 | K O A SPEER ELECTRONICS INC |
| 55905 | K O A SPEER ELECTRONICS INC |
| 55909 | K O A SPEER ELECTRONICS INC |
| 55910 | K O A SPEER ELECTRONICS INC |
| 55915 | K O A SPEER ELECTRONICS INC |
| 55919 | K O A SPEER ELECTRONICS INC |
| 55922 | K O A SPEER ELECTRONICS INC |
| 55924 | K O A SPEER ELECTRONICS INC |
| 55925 | K O A SPEER ELECTRONICS INC |
| 55929 | K O A SPEER ELECTRONICS INC |
| 55931 | K O A SPEER ELECTRONICS INC |
| 55932 | K O A SPEER ELECTRONICS INC |
| 55979 | K O A SPEER ELECTRONICS INC |
| 55985 | K O A SPEER ELECTRONICS INC |
| 55996 | K O A SPEER ELECTRONICS INC |
| 55998 | K O A SPEER ELECTRONICS INC |
| 56003 | K O A SPEER ELECTRONICS INC |
| 56009 | K O A SPEER ELECTRONICS INC |
| 56016 | K O A SPEER ELECTRONICS INC |
| 56017 | K O A SPEER ELECTRONICS INC |
| 56204 | K O A SPEER ELECTRONICS INC |
| 56322 | K O A SPEER ELECTRONICS INC |
| 56327 | K O A SPEER ELECTRONICS INC |
| 56330 | K O A SPEER ELECTRONICS INC |
| 56331 | K O A SPEER ELECTRONICS INC |
| 56332 | K O A SPEER ELECTRONICS INC |
| 56333 | K O A SPEER ELECTRONICS INC |
| 57976 | K O A SPEER ELECTRONICS INC |
| D0550076078 | KANE MAGNETICS ACQUISITION LLC |
| PEDP1540018 | KATAMAN METALS INC EFT |
| PEDP3540002 | KATAMAN METALS INC EFT |
| D0550043247 | KAUMAGRAPH FLINT CORP    EFT |
| D0550044984 | KAUMAGRAPH FLINT CORP    EFT |
| D0550044991 | KAUMAGRAPH FLINT CORP    EFT |
| D0550046672 | KAUMAGRAPH FLINT CORP    EFT |
| D0550049596 | KAUMAGRAPH FLINT CORP    EFT |
| D0550051979 | KAUMAGRAPH FLINT CORP    EFT |
| D0550052983 | KAUMAGRAPH FLINT CORP    EFT |
| D0550053205 | KAUMAGRAPH FLINT CORP    EFT |
| D0550062604 | KAUMAGRAPH FLINT CORP    EFT |
| D0550063757 | KAUMAGRAPH FLINT CORP    EFT |
| D0550072523 | KAUMAGRAPH FLINT CORP    EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550004896 | KEATS MANUFACTURING CO |
| D0550004900 | KEATS MANUFACTURING CO |
| D0550074006 | KEATS MANUFACTURING CO |
| D0550074007 | KEATS MANUFACTURING CO |
| D0550079265 | KEATS MANUFACTURING CO |
| D0550087194 | KEATS MANUFACTURING CO |
| D0550069228 | KEATS SOUTHWEST |
| 50789 | KEMET ELECTRONICS CORP |
| 50796 | KEMET ELECTRONICS CORP |
| 50801 | KEMET ELECTRONICS CORP |
| 50805 | KEMET ELECTRONICS CORP |
| 50814 | KEMET ELECTRONICS CORP |
| 50855 | KEMET ELECTRONICS CORP |
| 53821 | KEMET ELECTRONICS CORP |
| 54088 | KEMET ELECTRONICS CORP |
| 54865 | KEMET ELECTRONICS CORP |
| 54867 | KEMET ELECTRONICS CORP |
| 55310 | KEMET ELECTRONICS CORP |
| 55506 | KEMET ELECTRONICS CORP |
| 55507 | KEMET ELECTRONICS CORP |
| D0550039636 | KEMET ELECTRONICS CORP  EFT |
| D0550041495 | KEMET ELECTRONICS CORP  EFT |
| D0550043455 | KEMET ELECTRONICS CORP  EFT |
| D0550043755 | KEMET ELECTRONICS CORP  EFT |
| D0550050742 | KEMET ELECTRONICS CORP  EFT |
| D0550063901 | KEMET ELECTRONICS CORP  EFT |
| D0550072459 | KEMET ELECTRONICS CORP  EFT |
| D0550077618 | KEMET ELECTRONICS CORP  EFT |
| D0550048349 | KEMET ELECTRONICS SA |
| D0550048357 | KEMET ELECTRONICS SA |
| D0550048363 | KEMET ELECTRONICS SA |
| D0550048405 | KEMET ELECTRONICS SA |
| D0550061160 | KEMET ELECTRONICS SA |
| D0550007793 | KENNEDY MACHINE & TOOL INC. |
| PEDP5170091 | KESTER SOLDER        EFT |
| D0550052150 | KEY PLASTICS LLC        EFT |
| SAG90I3186 | KEYANG ELECTRIC MACHINERY  EFTCO |
| SAG90I4718 | KEYANG ELECTRIC MACHINERY  EFTCO |
| D0550016287 | KEYSTONE THERMOMETRICS  EFT   CORP |
| SAG90I5361 | KICKHAEFER MFG CO EFT |
| SAG90I5506 | KILIAN MFG CORP      EFT |
| D0550036686 | KNIGHT INDUSTRIAL SUPPLIES INC |
| D0550048416 | KOA EUROPE GMBH |
| D0550048418 | KOA EUROPE GMBH |
| D0550048424 | KOA EUROPE GMBH |
| D0550048426 | KOA EUROPE GMBH |
| D0550048427 | KOA EUROPE GMBH |
| D0550048473 | KOA EUROPE GMBH |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                              **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550050136 | KOA EUROPE GMBH |
| D0550057147 | KOA EUROPE GMBH |
| D0550058865 | KOA EUROPE GMBH |
| D0550076554 | KOA EUROPE GMBH |
| D0550079759 | KOA EUROPE GMBH |
| D0550079760 | KOA EUROPE GMBH |
| D0550079764 | KOA EUROPE GMBH |
| D0550083596 | KOA EUROPE GMBH |
| D0550041416 | KOA SPEER ELECTRONICS INC  EFT |
| D0550041423 | KOA SPEER ELECTRONICS INC  EFT |
| D0550042511 | KOA SPEER ELECTRONICS INC  EFT |
| D0550043301 | KOA SPEER ELECTRONICS INC  EFT |
| D0550043311 | KOA SPEER ELECTRONICS INC  EFT |
| D0550046119 | KOA SPEER ELECTRONICS INC  EFT |
| D0550046961 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047304 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047306 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047308 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047315 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047325 | KOA SPEER ELECTRONICS INC  EFT |
| D0550047365 | KOA SPEER ELECTRONICS INC  EFT |
| D0550050544 | KOA SPEER ELECTRONICS INC  EFT |
| D0550050992 | KOA SPEER ELECTRONICS INC  EFT |
| D0550051253 | KOA SPEER ELECTRONICS INC  EFT |
| D0550057370 | KOA SPEER ELECTRONICS INC  EFT |
| D0550064020 | KOA SPEER ELECTRONICS INC  EFT |
| D0550069786 | KOA SPEER ELECTRONICS INC  EFT |
| D0550071912 | KOA SPEER ELECTRONICS INC  EFT |
| D0550077356 | KOA SPEER ELECTRONICS INC  EFT |
| D0550077552 | KOA SPEER ELECTRONICS INC  EFT |
| D0550077615 | KOA SPEER ELECTRONICS INC  EFT |
| D0550078154 | KOA SPEER ELECTRONICS INC  EFT |
| D0550078851 | KOA SPEER ELECTRONICS INC  EFT |
| D0550079545 | KOA SPEER ELECTRONICS INC  EFT |
| D0550079546 | KOA SPEER ELECTRONICS INC  EFT |
| D0550079547 | KOA SPEER ELECTRONICS INC  EFT |
| D0550000209 | KOCH ENTERPRISES INC |
| D0550077362 | KOKOKU RUBBER INC  EFT      CHICAGO HEADQUATERS |
| D0550074845 | KOMI ELECTRONICS CO LTD      XINCHENG TECH INDSTRL AREA |
| D0550026971 | KOREA DELPHI AUTOMOTIVE SYS  CORP |
| D0550026972 | KOREA DELPHI AUTOMOTIVE SYS  CORP |
| D0550026973 | KOREA DELPHI AUTOMOTIVE SYS  CORP |
| D0550026974 | KOREA DELPHI AUTOMOTIVE SYS  CORP |
| D0550026975 | KOREA DELPHI AUTOMOTIVE SYS  CORP |
| D0550033046 | KOREA DELPHI AUTOMOTIVE SYS  CORP |
| D0550033047 | KOREA DELPHI AUTOMOTIVE SYS  CORP |
| D0550052022 | KOREA DELPHI AUTOMOTIVE SYS  CORP |
| D0550052413 | KOREA DELPHI AUTOMOTIVE SYS  CORP |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                          **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
| --- | --- |
| SAG90I5445 | KOREA SINTERED METAL CO LTD |
| D0550028995 | KRAH-RWI ELEKTRONISCHE  EFT |
| D0550058531 | KRAH-RWI ELEKTRONISCHE  EFT |
| D0550006536 | KUNSTSTOFFTECHNIK W SCHLAGER  GMBH |
| D0550078075 | KUPPER & SCHMIDT COMPONENTES   PARA AUTOMOVEIS LDA |
| D0550077360 | KURZ KASCH INC |
| D0550015941 | KUSS CORP  EFT |
| D0550069124 | KUSS CORP  EFT |
| D0550080861 | KUSS CORP  EFT |
| D0550004259 | KUSTER AUTOMOBILOVA TECHNIKA SPOL |
| 54607 | LACROIX ELECTRONIQUE |
| D0550069850 | LAING SZIVATTYU TERMELO ES FORGALMA |
| SAG90I2150 | LAKE CITY INDUSTRIES % ROCHESTER SA |
| D0550020394 | LAKE ERIE PRODUCTS LIVONIA   FITTINGS PRODUCTS CO LLC |
| D0550020395 | LAKE ERIE PRODUCTS LIVONIA   FITTINGS PRODUCTS CO LLC |
| D0550028103 | LAKESIDE PLASTICS LIMITED  EFT |
| D0550028104 | LAKESIDE PLASTICS LIMITED  EFT |
| D0550028105 | LAKESIDE PLASTICS LIMITED  EFT |
| D0550028106 | LAKESIDE PLASTICS LIMITED  EFT |
| D0550037117 | LAKESIDE PLASTICS LIMITED  EFT |
| D0550052366 | LAKESIDE PLASTICS LIMITED  EFT |
| D0550072837 | LAKESIDE PLASTICS LIMITED  EFT |
| SAG90I5546 | LAKESIDE PLASTICS LIMITED  EFT |
| DDS020 | LANDSTAR LIGON INC |
| SAG90I4937 | LDM TECHNOLOGIES       EFT |
| D0550048311 | LE BELIER MAGYARORSZAG FORMAONTODE |
| 41181 | LEAR CORP OF HUNTINGTON |
| 43211 | LEAR CORP STRASBURG |
| D0550047244 | LEAR CORPORATION ELECTRICAL |
| D0550070555 | LEATEC FINE CERAMICS CO LTD |
| D0550070556 | LEATEC FINE CERAMICS CO LTD |
| D0550070557 | LEATEC FINE CERAMICS CO LTD |
| PEDP5170083 | LEONI CABLE INC        EFT |
| PEDP5310038 | LEOPOLD KOSTAL GMBH & CO KG |
| PEDP5310039 | LEOPOLD KOSTAL GMBH & CO KG |
| PEDP5310054 | LEOPOLD KOSTAL GMBH & CO KG  ATTN DEPT HFBD \ OLIVER BUHLE |
| SAG90I0257 | LETTS INDUSTRIES INC (EFT) |
| D0550004804 | LEWIS SPRING & MFG COMPANY EFT |
| D0550007252 | LEWIS SPRING & MFG COMPANY EFT |
| D0550007257 | LEWIS SPRING & MFG COMPANY EFT |
| D0550010110 | LEWIS SPRING & MFG COMPANY EFT |
| D0450106368 | LEXIS NEXIS |
| D0550028696 | LIFETIME INDUSTRIES EFT |
| D0550044867 | LIGHT METALS CORP EFT |
| D0550077287 | LIGHT METALS CORP EFT |
| D0550015555 | LINAMAR CORPORATION |
| PEDP5420086 | LINEMASTR SWITCH CORP |
| 55031 | LITTELFUSE INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                    Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
| --- | --- |
| D0550039453 | LITTELFUSE INC  EFT |
| D0550044220 | LITTELFUSE INC  EFT |
| D0550077333 | LITTELFUSE INC  EFT |
| D0550005624 | LITTLER DIECAST CORP |
| 53471 | LITTON SYSTEMS, INC |
| 53479 | LITTON SYSTEMS, INC |
| D0550061346 | LN MOLDES LDA. |
| D0550033034 | LONG MANUFACTURING LTD  EFT |
| D0550064701 | LONG MANUFACTURING LTD  EFT |
| D0550079344 | LONG MANUFACTURING LTD  EFT |
| D0550079542 | LONG MANUFACTURING LTD  EFT |
| DR # 4.1.e.8 | LORD CORPORATION |
| D0550042549 | LORENTSON MFG CO INC    EFT |
| D0550076897 | LORENTSON MFG CO INC    EFT |
| D0550077293 | LUCK MARR PLASTICS INC |
| D0550077874 | LUCK MARR PLASTICS INC |
| D0550005687 | LUKE & SINGER PARTY LTD |
| D0550079817 | LYDALL THERMAL ACOUSTICAL  FRMLY LYDALL WESTEX |
| D0550079818 | LYDALL THERMAL ACOUSTICAL  FRMLY LYDALL WESTEX |
| DDS021 | LYKES LINES LIMITED LLC |
| D0550027226 | LYON MANUFACTURING INC |
| SAG90I0337 | M & N PLASTICS INC  EFT |
| D0550056471 | M & Q PLASTIC PRODUCTS  EFT |
| D0550056481 | M & Q PLASTIC PRODUCTS  EFT |
| D0550056498 | M & Q PLASTIC PRODUCTS  EFT |
| D0550061078 | M & Q PLASTIC PRODUCTS  EFT |
| D0550069125 | M & Q PLASTIC PRODUCTS  EFT |
| D0550073929 | M & Q PLASTIC PRODUCTS  EFT |
| D0550004710 | MAC ARTHUR CORP  EFT |
| D0550004766 | MAC ARTHUR CORP  EFT |
| D0550004811 | MAC ARTHUR CORP  EFT |
| D0550005419 | MAC ARTHUR CORP  EFT |
| D0550005420 | MAC ARTHUR CORP  EFT |
| D0550005421 | MAC ARTHUR CORP  EFT |
| D0550005424 | MAC ARTHUR CORP  EFT |
| D0550005425 | MAC ARTHUR CORP  EFT |
| D0550005972 | MAC ARTHUR CORP  EFT |
| D0550005986 | MAC ARTHUR CORP  EFT |
| D0550006003 | MAC ARTHUR CORP  EFT |
| D0550006164 | MAC ARTHUR CORP  EFT |
| D0550006888 | MAC ARTHUR CORP  EFT |
| D0550006890 | MAC ARTHUR CORP  EFT |
| D0550006897 | MAC ARTHUR CORP  EFT |
| D0550006903 | MAC ARTHUR CORP  EFT |
| D0550006904 | MAC ARTHUR CORP  EFT |
| D0550006905 | MAC ARTHUR CORP  EFT |
| D0550006909 | MAC ARTHUR CORP  EFT |
| D0550006910 | MAC ARTHUR CORP  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550006919 | MAC ARTHUR CORP  EFT |
| D0550006922 | MAC ARTHUR CORP  EFT |
| D0550006937 | MAC ARTHUR CORP  EFT |
| D0550006939 | MAC ARTHUR CORP  EFT |
| D0550006940 | MAC ARTHUR CORP  EFT |
| D0550006943 | MAC ARTHUR CORP  EFT |
| D0550006947 | MAC ARTHUR CORP  EFT |
| D0550006948 | MAC ARTHUR CORP  EFT |
| D0550006951 | MAC ARTHUR CORP  EFT |
| D0550006952 | MAC ARTHUR CORP  EFT |
| D0550006953 | MAC ARTHUR CORP  EFT |
| D0550006954 | MAC ARTHUR CORP  EFT |
| D0550006955 | MAC ARTHUR CORP  EFT |
| D0550006956 | MAC ARTHUR CORP  EFT |
| D0550006957 | MAC ARTHUR CORP  EFT |
| D0550006958 | MAC ARTHUR CORP  EFT |
| D0550006959 | MAC ARTHUR CORP  EFT |
| D0550006960 | MAC ARTHUR CORP  EFT |
| D0550006962 | MAC ARTHUR CORP  EFT |
| D0550006963 | MAC ARTHUR CORP  EFT |
| D0550006964 | MAC ARTHUR CORP  EFT |
| D0550006965 | MAC ARTHUR CORP  EFT |
| D0550006966 | MAC ARTHUR CORP  EFT |
| D0550006967 | MAC ARTHUR CORP  EFT |
| D0550006968 | MAC ARTHUR CORP  EFT |
| D0550006969 | MAC ARTHUR CORP  EFT |
| D0550006970 | MAC ARTHUR CORP  EFT |
| D0550006971 | MAC ARTHUR CORP  EFT |
| D0550006972 | MAC ARTHUR CORP  EFT |
| D0550006974 | MAC ARTHUR CORP  EFT |
| D0550006975 | MAC ARTHUR CORP  EFT |
| D0550006976 | MAC ARTHUR CORP  EFT |
| D0550006977 | MAC ARTHUR CORP  EFT |
| D0550006978 | MAC ARTHUR CORP  EFT |
| D0550006979 | MAC ARTHUR CORP  EFT |
| D0550006980 | MAC ARTHUR CORP  EFT |
| D0550006981 | MAC ARTHUR CORP  EFT |
| D0550006982 | MAC ARTHUR CORP  EFT |
| D0550006983 | MAC ARTHUR CORP  EFT |
| D0550006985 | MAC ARTHUR CORP  EFT |
| D0550006986 | MAC ARTHUR CORP  EFT |
| D0550006987 | MAC ARTHUR CORP  EFT |
| D0550006988 | MAC ARTHUR CORP  EFT |
| D0550006989 | MAC ARTHUR CORP  EFT |
| D0550009506 | MAC ARTHUR CORP  EFT |
| D0550009608 | MAC ARTHUR CORP  EFT |
| D0550009660 | MAC ARTHUR CORP  EFT |
| D0550009868 | MAC ARTHUR CORP  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                          Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550009888 | MAC ARTHUR CORP  EFT |
| D0550010085 | MAC ARTHUR CORP  EFT |
| D0550010150 | MAC ARTHUR CORP  EFT |
| D0550012354 | MAC ARTHUR CORP  EFT |
| D0550012367 | MAC ARTHUR CORP  EFT |
| D0550012368 | MAC ARTHUR CORP  EFT |
| D0550012388 | MAC ARTHUR CORP  EFT |
| D0550012401 | MAC ARTHUR CORP  EFT |
| D0550012404 | MAC ARTHUR CORP  EFT |
| D0550012405 | MAC ARTHUR CORP  EFT |
| D0550012406 | MAC ARTHUR CORP  EFT |
| D0550012421 | MAC ARTHUR CORP  EFT |
| D0550012462 | MAC ARTHUR CORP  EFT |
| D0550012476 | MAC ARTHUR CORP  EFT |
| D0550012477 | MAC ARTHUR CORP  EFT |
| D0550012485 | MAC ARTHUR CORP  EFT |
| D0550012489 | MAC ARTHUR CORP  EFT |
| D0550012492 | MAC ARTHUR CORP  EFT |
| D0550012507 | MAC ARTHUR CORP  EFT |
| D0550012508 | MAC ARTHUR CORP  EFT |
| D0550012509 | MAC ARTHUR CORP  EFT |
| D0550012511 | MAC ARTHUR CORP  EFT |
| D0550012553 | MAC ARTHUR CORP  EFT |
| D0550012554 | MAC ARTHUR CORP  EFT |
| D0550012559 | MAC ARTHUR CORP  EFT |
| D0550012563 | MAC ARTHUR CORP  EFT |
| D0550012568 | MAC ARTHUR CORP  EFT |
| D0550012584 | MAC ARTHUR CORP  EFT |
| D0550012585 | MAC ARTHUR CORP  EFT |
| D0550012586 | MAC ARTHUR CORP  EFT |
| D0550012587 | MAC ARTHUR CORP  EFT |
| D0550012588 | MAC ARTHUR CORP  EFT |
| D0550015079 | MAC ARTHUR CORP  EFT |
| D0550015081 | MAC ARTHUR CORP  EFT |
| D0550015321 | MAC ARTHUR CORP  EFT |
| D0550015697 | MAC ARTHUR CORP  EFT |
| D0550015788 | MAC ARTHUR CORP  EFT |
| D0550015903 | MAC ARTHUR CORP  EFT |
| D0550015978 | MAC ARTHUR CORP  EFT |
| D0550016236 | MAC ARTHUR CORP  EFT |
| D0550016266 | MAC ARTHUR CORP  EFT |
| D0550020412 | MAC ARTHUR CORP  EFT |
| D0550023077 | MAC ARTHUR CORP  EFT |
| D0550023148 | MAC ARTHUR CORP  EFT |
| D0550023919 | MAC ARTHUR CORP  EFT |
| D0550025191 | MAC ARTHUR CORP  EFT |
| D0550025420 | MAC ARTHUR CORP  EFT |
| D0550025757 | MAC ARTHUR CORP  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                                      Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550025896 | MAC ARTHUR CORP  EFT |
| D0550025945 | MAC ARTHUR CORP  EFT |
| D0550033959 | MAC ARTHUR CORP  EFT |
| D0550034095 | MAC ARTHUR CORP  EFT |
| D0550035199 | MAC ARTHUR CORP  EFT |
| D0550035491 | MAC ARTHUR CORP  EFT |
| D0550035666 | MAC ARTHUR CORP  EFT |
| D0550036512 | MAC ARTHUR CORP  EFT |
| D0550036590 | MAC ARTHUR CORP  EFT |
| D0550037085 | MAC ARTHUR CORP  EFT |
| D0550037497 | MAC ARTHUR CORP  EFT |
| D0550037499 | MAC ARTHUR CORP  EFT |
| D0550037742 | MAC ARTHUR CORP  EFT |
| D0550038297 | MAC ARTHUR CORP  EFT |
| D0550038399 | MAC ARTHUR CORP  EFT |
| D0550038439 | MAC ARTHUR CORP  EFT |
| D0550038441 | MAC ARTHUR CORP  EFT |
| D0550038770 | MAC ARTHUR CORP  EFT |
| D0550039370 | MAC ARTHUR CORP  EFT |
| D0550039372 | MAC ARTHUR CORP  EFT |
| D0550039390 | MAC ARTHUR CORP  EFT |
| D0550039588 | MAC ARTHUR CORP  EFT |
| D0550040298 | MAC ARTHUR CORP  EFT |
| D0550041522 | MAC ARTHUR CORP  EFT |
| D0550042702 | MAC ARTHUR CORP  EFT |
| D0550042723 | MAC ARTHUR CORP  EFT |
| D0550044636 | MAC ARTHUR CORP  EFT |
| D0550046691 | MAC ARTHUR CORP  EFT |
| D0550046829 | MAC ARTHUR CORP  EFT |
| D0550046880 | MAC ARTHUR CORP  EFT |
| D0550047469 | MAC ARTHUR CORP  EFT |
| D0550048926 | MAC ARTHUR CORP  EFT |
| D0550049185 | MAC ARTHUR CORP  EFT |
| D0550049393 | MAC ARTHUR CORP  EFT |
| D0550049429 | MAC ARTHUR CORP  EFT |
| D0550049431 | MAC ARTHUR CORP  EFT |
| D0550049487 | MAC ARTHUR CORP  EFT |
| D0550049585 | MAC ARTHUR CORP  EFT |
| D0550049666 | MAC ARTHUR CORP  EFT |
| D0550049669 | MAC ARTHUR CORP  EFT |
| D0550049672 | MAC ARTHUR CORP  EFT |
| D0550049895 | MAC ARTHUR CORP  EFT |
| D0550050132 | MAC ARTHUR CORP  EFT |
| D0550050646 | MAC ARTHUR CORP  EFT |
| D0550050847 | MAC ARTHUR CORP  EFT |
| D0550051363 | MAC ARTHUR CORP  EFT |
| D0550051893 | MAC ARTHUR CORP  EFT |
| D0550052414 | MAC ARTHUR CORP  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                                    Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550053086 | MAC ARTHUR CORP  EFT |
| D0550054330 | MAC ARTHUR CORP  EFT |
| D0550054697 | MAC ARTHUR CORP  EFT |
| D0550054699 | MAC ARTHUR CORP  EFT |
| D0550055788 | MAC ARTHUR CORP  EFT |
| D0550055876 | MAC ARTHUR CORP  EFT |
| D0550055898 | MAC ARTHUR CORP  EFT |
| D0550056456 | MAC ARTHUR CORP  EFT |
| D0550056587 | MAC ARTHUR CORP  EFT |
| D0550057265 | MAC ARTHUR CORP  EFT |
| D0550057301 | MAC ARTHUR CORP  EFT |
| D0550057305 | MAC ARTHUR CORP  EFT |
| D0550057596 | MAC ARTHUR CORP  EFT |
| D0550057800 | MAC ARTHUR CORP  EFT |
| D0550058468 | MAC ARTHUR CORP  EFT |
| D0550058830 | MAC ARTHUR CORP  EFT |
| D0550060019 | MAC ARTHUR CORP  EFT |
| D0550060362 | MAC ARTHUR CORP  EFT |
| D0550060443 | MAC ARTHUR CORP  EFT |
| D0550061111 | MAC ARTHUR CORP  EFT |
| D0550061314 | MAC ARTHUR CORP  EFT |
| D0550062083 | MAC ARTHUR CORP  EFT |
| D0550062595 | MAC ARTHUR CORP  EFT |
| D0550063198 | MAC ARTHUR CORP  EFT |
| D0550063212 | MAC ARTHUR CORP  EFT |
| D0550063478 | MAC ARTHUR CORP  EFT |
| D0550063541 | MAC ARTHUR CORP  EFT |
| D0550063918 | MAC ARTHUR CORP  EFT |
| D0550063919 | MAC ARTHUR CORP  EFT |
| D0550064720 | MAC ARTHUR CORP  EFT |
| D0550065170 | MAC ARTHUR CORP  EFT |
| D0550065203 | MAC ARTHUR CORP  EFT |
| D0550066066 | MAC ARTHUR CORP  EFT |
| D0550066122 | MAC ARTHUR CORP  EFT |
| D0550066137 | MAC ARTHUR CORP  EFT |
| D0550069103 | MAC ARTHUR CORP  EFT |
| D0550069635 | MAC ARTHUR CORP  EFT |
| D0550069727 | MAC ARTHUR CORP  EFT |
| D0550069738 | MAC ARTHUR CORP  EFT |
| D0550069826 | MAC ARTHUR CORP  EFT |
| D0550070769 | MAC ARTHUR CORP  EFT |
| D0550070785 | MAC ARTHUR CORP  EFT |
| D0550070819 | MAC ARTHUR CORP  EFT |
| D0550070820 | MAC ARTHUR CORP  EFT |
| D0550070821 | MAC ARTHUR CORP  EFT |
| D0550071063 | MAC ARTHUR CORP  EFT |
| D0550071094 | MAC ARTHUR CORP  EFT |
| D0550071095 | MAC ARTHUR CORP  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                    Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550072062 | MAC ARTHUR CORP  EFT |
| D0550072262 | MAC ARTHUR CORP  EFT |
| D0550072326 | MAC ARTHUR CORP  EFT |
| D0550072395 | MAC ARTHUR CORP  EFT |
| D0550072396 | MAC ARTHUR CORP  EFT |
| D0550072550 | MAC ARTHUR CORP  EFT |
| D0550072608 | MAC ARTHUR CORP  EFT |
| D0550073755 | MAC ARTHUR CORP  EFT |
| D0550073756 | MAC ARTHUR CORP  EFT |
| D0550073924 | MAC ARTHUR CORP  EFT |
| D0550074544 | MAC ARTHUR CORP  EFT |
| D0550074545 | MAC ARTHUR CORP  EFT |
| D0550075193 | MAC ARTHUR CORP  EFT |
| D0550075283 | MAC ARTHUR CORP  EFT |
| D0550075284 | MAC ARTHUR CORP  EFT |
| D0550075335 | MAC ARTHUR CORP  EFT |
| D0550075346 | MAC ARTHUR CORP  EFT |
| D0550075371 | MAC ARTHUR CORP  EFT |
| D0550075567 | MAC ARTHUR CORP  EFT |
| D0550075568 | MAC ARTHUR CORP  EFT |
| D0550075569 | MAC ARTHUR CORP  EFT |
| D0550075570 | MAC ARTHUR CORP  EFT |
| D0550075571 | MAC ARTHUR CORP  EFT |
| D0550075886 | MAC ARTHUR CORP  EFT |
| D0550076149 | MAC ARTHUR CORP  EFT |
| D0550076171 | MAC ARTHUR CORP  EFT |
| D0550076887 | MAC ARTHUR CORP  EFT |
| D0550076892 | MAC ARTHUR CORP  EFT |
| D0550076893 | MAC ARTHUR CORP  EFT |
| D0550076896 | MAC ARTHUR CORP  EFT |
| D0550076898 | MAC ARTHUR CORP  EFT |
| D0550076942 | MAC ARTHUR CORP  EFT |
| D0550076953 | MAC ARTHUR CORP  EFT |
| D0550077172 | MAC ARTHUR CORP  EFT |
| D0550077678 | MAC ARTHUR CORP  EFT |
| D0550077679 | MAC ARTHUR CORP  EFT |
| D0550077719 | MAC ARTHUR CORP  EFT |
| D0550077729 | MAC ARTHUR CORP  EFT |
| D0550077977 | MAC ARTHUR CORP  EFT |
| D0550078484 | MAC ARTHUR CORP  EFT |
| D0550078754 | MAC ARTHUR CORP  EFT |
| D0550078804 | MAC ARTHUR CORP  EFT |
| D0550078805 | MAC ARTHUR CORP  EFT |
| D0550079074 | MAC ARTHUR CORP  EFT |
| D0550079706 | MAC ARTHUR CORP  EFT |
| D0550079923 | MAC ARTHUR CORP  EFT |
| D0550079924 | MAC ARTHUR CORP  EFT |
| D0550079939 | MAC ARTHUR CORP  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550079993 | MAC ARTHUR CORP  EFT |
| D0550080268 | MAC ARTHUR CORP  EFT |
| D0550080269 | MAC ARTHUR CORP  EFT |
| D0550080270 | MAC ARTHUR CORP  EFT |
| D0550080286 | MAC ARTHUR CORP  EFT |
| D0550081244 | MAC ARTHUR CORP  EFT |
| PEDP4710166 | MAC ARTHUR CORP  EFT |
| PEDP4710167 | MAC ARTHUR CORP  EFT |
| SAG90I4883 | MAC ARTHUR CORP  EFT |
| D0550011807 | MAC LEAN-FOGG COMPANY (DEL) |
| 52503 | MACHINERY SERVICE GROUP INC |
| SAG90I0715 | MADISON-KIPP CORP  EFT |
| SAG90I3176 | MADISON-KIPP CORP  EFT |
| SAG90I3611 | MADISON-KIPP CORP  EFT |
| D0550009803 | MAGNA INTERNATIONAL INC |
| D0550007833 | MAGNEQUENCH NY LLC |
| D0550007835 | MAGNEQUENCH NY LLC |
| D0550007838 | MAGNEQUENCH NY LLC |
| D0550007839 | MAGNEQUENCH NY LLC |
| D0550005859 | MAGNETI MARELLI POWERTRIAN EFTUSA INC |
| D0550054402 | MAGNETI MARELLI POWERTRIAN EFTUSA INC |
| D0550007283 | MAHLE FILTERSYSTEME GMBH |
| D0550007284 | MAHLE FILTERSYSTEME GMBH |
| D0550004537 | MANUFACTURAS PHILLIPS SCREW SA |
| D0550006854 | MANUFACTURERS EQUIPMENT &  EFTSUPPLY |
| D0550012235 | MANUFACTURERS EQUIPMENT &  EFTSUPPLY |
| D0550012238 | MANUFACTURERS EQUIPMENT &  EFTSUPPLY |
| D0550012240 | MANUFACTURERS EQUIPMENT &  EFTSUPPLY |
| D0550012243 | MANUFACTURERS EQUIPMENT &  EFTSUPPLY |
| D0550015370 | MANUFACTURERS EQUIPMENT &  EFTSUPPLY |
| D0550057419 | MARIAH INDUSTRIES INC  EFT |
| D0550057421 | MARIAH INDUSTRIES INC  EFT |
| D0550057422 | MARIAH INDUSTRIES INC  EFT |
| D0550057423 | MARIAH INDUSTRIES INC  EFT |
| D0550057424 | MARIAH INDUSTRIES INC  EFT |
| D0550057425 | MARIAH INDUSTRIES INC  EFT |
| D0550057426 | MARIAH INDUSTRIES INC  EFT |
| D0550057429 | MARIAH INDUSTRIES INC  EFT |
| D0550057430 | MARIAH INDUSTRIES INC  EFT |
| D0550057432 | MARIAH INDUSTRIES INC  EFT |
| D0550057441 | MARIAH INDUSTRIES INC  EFT |
| D0550058684 | MARIAH INDUSTRIES INC  EFT |
| D0550060411 | MARIAH INDUSTRIES INC  EFT |
| D0550043994 | MARIAN RUBBER PRODUCTS CO |
| D0550056575 | MARIAN RUBBER PRODUCTS CO |
| D0550063683 | MARIAN RUBBER PRODUCTS CO |
| D0550063685 | MARIAN RUBBER PRODUCTS CO |
| D0550066101 | MARIAN RUBBER PRODUCTS CO |

**DELPHI CONFIDENTIAL**

***NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                    Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550073745 | MARIAN RUBBER PRODUCTS CO |
| D0550076560 | MARIAN RUBBER PRODUCTS CO |
| D0550078012 | MARIAN RUBBER PRODUCTS CO |
| D0550078351 | MARIAN RUBBER PRODUCTS CO |
| D0550078799 | MARIAN RUBBER PRODUCTS CO |
| D0550079381 | MARIAN RUBBER PRODUCTS CO |
| D0550079382 | MARIAN RUBBER PRODUCTS CO |
| D0550079385 | MARIAN RUBBER PRODUCTS CO |
| D0550079719 | MARIAN RUBBER PRODUCTS CO |
| D0550080036 | MARIAN RUBBER PRODUCTS CO |
| D0550080038 | MARIAN RUBBER PRODUCTS CO |
| D0550005462 | MARK IV INDUSTRIES INC |
| D0550041339 | MARKETING SPECIALTIES      EFT |
| D0550042397 | MARKETING SPECIALTIES      EFT |
| D0550042697 | MARKETING SPECIALTIES      EFT |
| D0550043661 | MARKETING SPECIALTIES      EFT |
| D0550052249 | MARKETING SPECIALTIES      EFT |
| D0550077394 | MARKETING SPECIALTIES      EFT |
| D0550078966 | MARKETING SPECIALTIES      EFT |
| D0550078967 | MARKETING SPECIALTIES      EFT |
| DR # 4.5.c.1 | MARQUETTE COUNTY |
| SAG90I0622 | MARSH PLATING CORP (EFT) |
| SAG90I0834 | MARSH PLATING CORP (EFT) |
| SAG90I5571 | MASTER AUTOMATIC INC      EFT |
| D0550074502 | MASTEX INDUSTRIES INC |
| D0550048340 | MATSUO ELECTRONICS OF AMERICA |
| D0550051843 | MATSUO ELECTRONICS OF AMERICA |
| 45678 | MAXELL CORPORATION OF AMERICA |
| 45679 | MAXELL CORPORATION OF AMERICA |
| D0550026924 | MCCOURT LABEL CABINET CO EFT |
| D0550029258 | MCCOURT LABEL CABINET CO EFT |
| D0550029259 | MCCOURT LABEL CABINET CO EFT |
| D0550029262 | MCCOURT LABEL CABINET CO EFT |
| D0550029265 | MCCOURT LABEL CABINET CO EFT |
| D0550029266 | MCCOURT LABEL CABINET CO EFT |
| D0550029269 | MCCOURT LABEL CABINET CO EFT |
| D0550029270 | MCCOURT LABEL CABINET CO EFT |
| D0550029271 | MCCOURT LABEL CABINET CO EFT |
| D0550029272 | MCCOURT LABEL CABINET CO EFT |
| D0550029274 | MCCOURT LABEL CABINET CO EFT |
| D0550029284 | MCCOURT LABEL CABINET CO EFT |
| D0550029286 | MCCOURT LABEL CABINET CO EFT |
| D0550029288 | MCCOURT LABEL CABINET CO EFT |
| D0550029289 | MCCOURT LABEL CABINET CO EFT |
| D0550029290 | MCCOURT LABEL CABINET CO EFT |
| D0550029291 | MCCOURT LABEL CABINET CO EFT |
| D0550029292 | MCCOURT LABEL CABINET CO EFT |
| D0550029302 | MCCOURT LABEL CABINET CO EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

### SCHEDULE 9.3*

**Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550029304 | MCCOURT LABEL CABINET CO EFT |
| D0550038425 | MCCOURT LABEL CABINET CO EFT |
| D0550007806 | MEANS INDUSTRIES INC  EFT |
| D0550007807 | MEANS INDUSTRIES INC  EFT |
| D0550007811 | MEANS INDUSTRIES INC  EFT |
| SAG90I5297 | MECANIZACIONES DEL SUR SA  EFT |
| SAG90I5712 | MECANIZACIONES DEL SUR SA  EFT |
| D0550003641 | MECHANICAL & INDUSTRIAL FASTENERS |
| D0550059549 | MECHANICAL & INDUSTRIAL FASTENERS |
| D0550028324 | MERCURY PLASTICS INC |
| D0550028327 | MERCURY PLASTICS INC |
| D0550028328 | MERCURY PLASTICS INC |
| D0550064085 | MERCURY PRODUCTS CO |
| D0550132665 | MERCURY PRODUCTS CO |
| D0550004637 | METAL FLOW CORPORATION      EFT |
| D0550007190 | METAL FLOW CORPORATION      EFT |
| D0550007192 | METAL FLOW CORPORATION      EFT |
| D0550025592 | METAL FLOW CORPORATION      EFT |
| D0550075759 | METAL FLOW CORPORATION      EFT |
| PEDP4120065 | METAL FLOW CORPORATION      EFT |
| SAG90I5440 | METAL FLOW CORPORATION      EFT |
| SAG90I3376 | METALDYNE CORPORATION      EFTMTSPC INC-PRECISION FORMING |
| D0550016133 | METALDYNE CORPORATION      EFT WINDFALL PA |
| D0550051831 | METALDYNE CORPORATION      EFT WINDFALL PA |
| D0550051832 | METALDYNE CORPORATION      EFT WINDFALL PA |
| D0550055969 | METALDYNE CORPORATION      EFT WINDFALL PA |
| D0550056229 | METALDYNE CORPORATION      EFT WINDFALL PA |
| D0550062419 | METALDYNE CORPORATION      EFT WINDFALL PA |
| SAG90I4198 | METALDYNE FORGING OPERATIONS |
| SAG90I4557 | METALDYNE FORGING OPERATIONS |
| SAG90I4944 | METALFORMING TECHNOLOGIES INC |
| D0550007760 | METALKRAFT INDUSTRIES INC |
| D0550046196 | METHODE ELECTRONICS INC  EFT |
| D0550077383 | METHODE ELECTRONICS INC  EFT |
| D0550063056 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| D0550063061 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| D0550063126 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| D0550063136 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| D0550074609 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| D0550075369 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| D0550077791 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| D0550077847 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| D0550078030 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| D0550078631 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| D0550079076 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| D0550079159 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| D0550079849 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| D0550079852 | METHODE ELECTRONICS INC  EFT  ATTN A\R |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                              **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550080064 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| D0550080557 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| D0550080558 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| D0550080847 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| D0550085370 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| SAG90I0441 | METHODE ELECTRONICS INC  EFT  ATTN A\R |
| D0550041574 | METRA ELECTRONICS CORP |
| D0550081349 | MG MINI GEARS INC |
| D0550081350 | MG MINI GEARS INC |
| D0550081351 | MG MINI GEARS INC |
| D0550081621 | MG MINI GEARS INC |
| D0550081622 | MG MINI GEARS INC |
| D0550081623 | MG MINI GEARS INC |
| D0550079912 | MICHIGAN ADHESIVE MANUFACTURING |
| D0550037024 | MICHIGAN RUBBER PRODUCTS   EFTINC |
| D0550080033 | MICHIGAN RUBBER PRODUCTS   EFTINC |
| D0550007354 | MICHIGAN SPRING & STAMPING EFT |
| D0550009529 | MICHIGAN SPRING & STAMPING EFT |
| D0550074097 | MICHIGAN SPRING & STAMPING EFT |
| D0550000107 | MICO INDUSTRIES INC  EFT |
| 53982 | MICROCHIP TECHNOLOGY INC |
| 54014 | MICROCHIP TECHNOLOGY INC |
| 54434 | MICROCHIP TECHNOLOGY INC |
| 54728 | MICROCHIP TECHNOLOGY INC |
| 54811 | MICROCHIP TECHNOLOGY INC |
| 54812 | MICROCHIP TECHNOLOGY INC |
| 55049 | MICROCHIP TECHNOLOGY INC |
| 56304 | MICROCHIP TECHNOLOGY INC |
| D0550043336 | MICROCHIP TECHNOLOGY INC   EFTCOMPTECH |
| D0550043338 | MICROCHIP TECHNOLOGY INC   EFTCOMPTECH |
| D0550049423 | MICROCHIP TECHNOLOGY INC   EFTCOMPTECH |
| D0550049744 | MICROCHIP TECHNOLOGY INC   EFTCOMPTECH |
| D0550063749 | MICROCHIP TECHNOLOGY INC   EFTCOMPTECH |
| D0550063874 | MICROCHIP TECHNOLOGY INC   EFTCOMPTECH |
| D0550070383 | MICROCHIP TECHNOLOGY INC   EFTCOMPTECH |
| D0550077691 | MICROCHIP TECHNOLOGY INC   EFTCOMPTECH |
| D0550045237 | MICROCOMPONENTS SA        EFTDIV SWITEC |
| D0550046070 | MICROCOMPONENTS SA        EFTDIV SWITEC |
| D0550050139 | MICROCOMPONENTS SA        EFTDIV SWITEC |
| 45576 | MICRO-MATICS LLC |
| 45578 | MICRO-MATICS LLC |
| D0550077380 | MICROSEMI CORP-POWER MGMT |
| NoPO00006 | Microsoft |
| DR # 4.1.g.7 | MID-STATES INDUSTRIAL COMPLEX LTD. |
| DR # 4.5.a.1 | MID-STATES INDUSTRIAL COMPLEX LTD. |
| DR # 4.5.a.2 | MID-STATES INDUSTRIAL COMPLEX LTD. |
| 55354 | MIDWEST INSERT COMPOSITE MOLDI |
| D0550076858 | MIDWEST MOLDING INC     EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                          Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550077387 | MIDWEST MOLDING INC    EFT |
| D0550035656 | MILLAT INDUSTRIES CORP EFT |
| D0550005378 | MILLENNIUM INDUSTRIES CORP EFT |
| D0550005379 | MILLENNIUM INDUSTRIES CORP EFT |
| D0550080651 | MILLER WASTE MILLS INC |
| D0550065227 | MILLIKEN & CO  EFT |
| D0550056435 | MINIATURE PRECISION    EFT  COMPONENTS INC |
| D0550075268 | MINIATURE PRECISION    EFT  COMPONENTS INC |
| D0550039159 | MJ CELCO INC        EFT |
| D0550039161 | MJ CELCO INC        EFT |
| D0550039163 | MJ CELCO INC        EFT |
| D0550039265 | MJ CELCO INC        EFT |
| D0550040374 | MJ CELCO INC        EFT |
| D0550040462 | MJ CELCO INC        EFT |
| D0550040480 | MJ CELCO INC        EFT |
| D0550041272 | MJ CELCO INC        EFT |
| D0550041310 | MJ CELCO INC        EFT |
| D0550041758 | MJ CELCO INC        EFT |
| D0550041774 | MJ CELCO INC        EFT |
| D0550041776 | MJ CELCO INC        EFT |
| D0550042008 | MJ CELCO INC        EFT |
| D0550042244 | MJ CELCO INC        EFT |
| D0550042256 | MJ CELCO INC        EFT |
| D0550042613 | MJ CELCO INC        EFT |
| D0550042839 | MJ CELCO INC        EFT |
| D0550042971 | MJ CELCO INC        EFT |
| D0550044074 | MJ CELCO INC        EFT |
| D0550044237 | MJ CELCO INC        EFT |
| D0550044576 | MJ CELCO INC        EFT |
| D0550046440 | MJ CELCO INC        EFT |
| D0550047065 | MJ CELCO INC        EFT |
| D0550049248 | MJ CELCO INC        EFT |
| D0550053089 | MJ CELCO INC        EFT |
| D0550053119 | MJ CELCO INC        EFT |
| D0550053185 | MJ CELCO INC        EFT |
| D0550053416 | MJ CELCO INC        EFT |
| D0550054894 | MJ CELCO INC        EFT |
| D0550056417 | MJ CELCO INC        EFT |
| D0550058782 | MJ CELCO INC        EFT |
| D0550059053 | MJ CELCO INC        EFT |
| D0550059618 | MJ CELCO INC        EFT |
| D0550063885 | MJ CELCO INC        EFT |
| D0550072159 | MJ CELCO INC        EFT |
| D0550072500 | MJ CELCO INC        EFT |
| D0550072729 | MJ CELCO INC        EFT |
| D0550075170 | MJ CELCO INC        EFT |
| D0550077386 | MJ CELCO INC        EFT |
| D0550077853 | MJ CELCO INC        EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***

**Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550078522 | MJ CELCO INC          EFT |
| D0550079380 | MJ CELCO INC          EFT |
| D0550059159 | MOLD A MATIC CORP          EFT |
| 54021 | MOLEX INC |
| D0550039090 | MOLEX INC          EFT |
| D0550040423 | MOLEX INC          EFT |
| D0550040446 | MOLEX INC          EFT |
| D0550041143 | MOLEX INC          EFT |
| D0550041389 | MOLEX INC          EFT |
| D0550043002 | MOLEX INC          EFT |
| D0550043044 | MOLEX INC          EFT |
| D0550044198 | MOLEX INC          EFT |
| D0550044202 | MOLEX INC          EFT |
| D0550044216 | MOLEX INC          EFT |
| D0550047243 | MOLEX INC          EFT |
| D0550050812 | MOLEX INC          EFT |
| D0550069219 | MOLEX INC          EFT |
| D0550069837 | MOLEX INC          EFT |
| D0550072299 | MOLEX INC          EFT |
| D0550072301 | MOLEX INC          EFT |
| D0550076417 | MOLEX INC          EFT |
| D0550077367 | MOLEX INC          EFT |
| D0550077368 | MOLEX INC          EFT |
| D0550077370 | MOLEX INC          EFT |
| D0550077375 | MOLEX INC          EFT |
| D0550077818 | MOLEX INC          EFT |
| D0550077869 | MOLEX INC          EFT |
| D0550078049 | MOLEX INC          EFT |
| D0550078995 | MOLEX INC          EFT |
| D0550079104 | MOLEX INC          EFT |
| D0550079946 | MOLEX INC          EFT |
| D0550080168 | MOLEX INC          EFT |
| D0550080169 | MOLEX INC          EFT |
| SAG90I3533 | MONROE AUTO EQUIPMENT          EFT TENNECO AUTOMOTIVE INC |
| SAG90I3967 | MONROE AUTO EQUIPMENT          EFT TENNECO AUTOMOTIVE INC |
| D0550007670 | MORRISSEY, INC |
| D0550007671 | MORRISSEY, INC |
| SAG90I0366 | MOTOR CITY STAMPING INC  EFT |
| SAG90I5259 | MPI INTERNATIONAL INC EFT |
| D0550076708 | MTG-HARTMUT THIELE GMBH |
| D0550052724 | MULTEX FLEXIBLE CIRCUITS  EFTINC/SHELDAHL |
| D0550063100 | MULTIBASE INC          EFT |
| D0550063205 | MULTIBASE INC          EFT |
| D0550009668 | MULTI-PLEX INC |
| PEDP4330074 | MUNOT PLASTICS INC EFT |
| PEDP4330081 | MUNOT PLASTICS INC EFT |
| PEDP5330004 | MUNOT PLASTICS INC EFT |
| 49819 | MURATA ELECTRONICS INC |

**DELPHI CONFIDENTIAL**

***NOT LIMITED TO STEERING BUSINESS**

## SCHEDULE 9.3*                                    Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 50321 | MURATA ELECTRONICS INC |
| 50377 | MURATA ELECTRONICS INC |
| 50872 | MURATA ELECTRONICS INC |
| 54458 | MURATA ELECTRONICS INC |
| 55009 | MURATA ELECTRONICS INC |
| 55016 | MURATA ELECTRONICS INC |
| 55019 | MURATA ELECTRONICS INC |
| 55020 | MURATA ELECTRONICS INC |
| 55021 | MURATA ELECTRONICS INC |
| 55311 | MURATA ELECTRONICS INC |
| 55356 | MURATA ELECTRONICS INC |
| 55550 | MURATA ELECTRONICS INC |
| 55640 | MURATA ELECTRONICS INC |
| 55643 | MURATA ELECTRONICS INC |
| 55710 | MURATA ELECTRONICS INC |
| 56181 | MURATA ELECTRONICS INC |
| D0550040191 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550042484 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550045663 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550058533 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550059668 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550061899 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550071060 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550071723 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550072165 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550073792 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550078986 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550081879 | MURATA ELECTRONICS NORTH   EFTAMERICA INC |
| D0550063480 | NARDI PERSONAL SPA |
| DDS022 | NATIONAL LOGISTICS     EFT   MANAGEMENT |
| 45844 | NATIONAL MOLDING CORP |
| D0550042377 | NATIONAL MOLDING CORP   EFT |
| SAG90I0734 | NATIONAL MOLDING CORP   EFT |
| SAG90I5590 | NATIONAL MOLDING CORP   EFT |
| D0550027039 | NATIONAL O-RING CORPORATION |
| D0550027040 | NATIONAL O-RING CORPORATION |
| D0550027041 | NATIONAL O-RING CORPORATION |
| D0550027042 | NATIONAL O-RING CORPORATION |
| SAG90I4732 | NATIONAL PLASTICS |
| 53125 | NATIONAL SEMICONDUCTOR |
| 53126 | NATIONAL SEMICONDUCTOR |
| 54063 | NATIONAL SEMICONDUCTOR |
| D0550039376 | NATIONAL SEMICONDUCTOR     EFTCORP |
| D0550077573 | NATIONAL SEMICONDUCTOR     EFTCORP |
| D0550077832 | NATIONAL SEMICONDUCTOR     EFTCORP |
| D0550005748 | NATIONWIDE PRECISION PRODUCTS CORP |
| D0550080058 | NAV2 (SHANGHAI) CO LTD |
| D0550070896 | NCI MANUFACTURING INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550048524 | NEC ELECTRONICS AMERICA INC |
| 46949 | NEOSONG USA INC. |
| 46952 | NEOSONG USA INC. |
| 46953 | NEOSONG USA INC. |
| 48053 | NEOSONG USA INC. |
| 52587 | NEOSONG USA INC. |
| 53367 | NEOSONG USA INC. |
| 53952 | NEOSONG USA INC. |
| 56261 | NEOSONG USA INC. |
| 54563 | NEWARK CORPORATION |
| D0550005214 | NIAGARA MACHINE PRODUCTS CORPORATIO |
| SAG90I5139 | NIAGARA PLASTICS LLC       EFT |
| SAG90I5638 | NIAGARA PLASTICS LLC       EFT |
| SAG90I2005 | NICE BALL BEARINGS INC |
| D0550072700 | NICHIA AMERICA CORPORATION |
| D0550039141 | NICHICON AMERICA CORP   EFT |
| D0550039143 | NICHICON AMERICA CORP   EFT |
| D0550039145 | NICHICON AMERICA CORP   EFT |
| D0550039993 | NICHICON AMERICA CORP   EFT |
| D0550040169 | NICHICON AMERICA CORP   EFT |
| D0550045195 | NICHICON AMERICA CORP   EFT |
| D0550049096 | NICHICON AMERICA CORP   EFT |
| D0550049756 | NICHICON AMERICA CORP   EFT |
| D0550058891 | NICHICON AMERICA CORP   EFT |
| D0550074335 | NICHICON AMERICA CORP   EFT |
| D0550077304 | NICHICON AMERICA CORP   EFT |
| D0550077307 | NICHICON AMERICA CORP   EFT |
| D0550077812 | NICHICON AMERICA CORP   EFT |
| D0550077942 | NICHICON AMERICA CORP   EFT |
| D0550163246 | NICHICON AMERICA CORP   EFT |
| 43021 | NICHICON CORP |
| 45140 | NICHICON CORP |
| 45143 | NICHICON CORP |
| 46349 | NICHICON CORP |
| 55026 | NICHICON CORP |
| 55027 | NICHICON CORP |
| 56203 | NICHICON CORP |
| SAG90I5366 | NILES USA INC |
| D0550077577 | NITTO MISSOURI ACQUISITION CORP |
| D0550006077 | NMB TECHNOLOGIES CORP |
| 46694 | NOBLE USA INC |
| D0550005610 | NON-METALLIC COMPONENTS INC |
| D0550007375 | NON-METALLIC COMPONENTS INC |
| D0550028813 | NORANDAL USA INC       EFT (is Noranda) |
| PEDP4120073 | NORMA PRODUCTS  US  INC EFT |
| SAG90I0341 | NORTH TEXAS PLASTICS |
| D0550075267 | NORTHERN ENGRAVING     EFT   CORPORATION |
| D0550028985 | NOVELIS CORPORATION    EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

## SCHEDULE 9.3*

**Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550004002 | NSI PRAEZISIONSDREHTEILE GMBH |
| 54647 | NYE LUBRICANTS |
| SAG90I5225 | NYLACAST LTD |
| D0550045120 | NYX SCHOOLCRAFT  EFT |
| D0550078156 | NYX SCHOOLCRAFT  EFT |
| 53065 | OE-KU OERTL KUNSTST.TECHN.GMBH |
| D0550007124 | OETIKER INC        EFT |
| D0550076065 | OETIKER LTD  EFT |
| SAG90I4318 | OETIKER LTD  EFT |
| SAG90I4636 | OETIKER LTD  EFT |
| SAG90I5397 | OETIKER LTD  EFT |
| D0550006641 | OHASHI TECHNICA USA INC |
| 55043 | OHIO FASTENERS & TOOL INC |
| D0550042506 | OKI SEMICONDUCTOR        EFT |
| D0550043691 | OKI SEMICONDUCTOR        EFT |
| D0550045861 | OKI SEMICONDUCTOR        EFT |
| D0550044271 | OLSON INTERNATIONAL CO    EFT |
| D0550045660 | OLSON INTERNATIONAL CO    EFT |
| D0550069224 | OLSON INTERNATIONAL CO    EFT |
| D0550072309 | OLSON INTERNATIONAL CO    EFT |
| D0550077301 | OLSON INTERNATIONAL CO    EFT |
| D0550078835 | OLSON INTERNATIONAL CO    EFT |
| D0550079948 | OLSON INTERNATIONAL CO    EFT |
| D0550039224 | OLSON INTERNATIONAL CO    EFT |
| D0550041304 | OLSON INTERNATIONAL CO    EFT |
| D0550041320 | OLSON INTERNATIONAL CO    EFT |
| D0550041647 | OLSON INTERNATIONAL CO    EFT |
| D0550041839 | OLSON INTERNATIONAL CO    EFT |
| D0550042206 | OLSON INTERNATIONAL CO    EFT |
| D0550042887 | OLSON INTERNATIONAL CO    EFT |
| D0550046080 | OLSON INTERNATIONAL CO    EFT |
| D0550046980 | OLSON INTERNATIONAL CO    EFT |
| D0550047178 | OLSON INTERNATIONAL CO    EFT |
| D0550047501 | OLSON INTERNATIONAL CO    EFT |
| D0550057667 | OLSON INTERNATIONAL CO    EFT |
| SAG90I5272 | OLYMPIC COATERS |
| SAG90I5318 | OLYMPIC COATERS |
| D0550028670 | OMNI TECHNOLOGIES CORP EFT |
| D0550028707 | OMNI TECHNOLOGIES CORP EFT |
| D0550028708 | OMNI TECHNOLOGIES CORP EFT |
| D0550028709 | OMNI TECHNOLOGIES CORP EFT |
| D0550028710 | OMNI TECHNOLOGIES CORP EFT |
| D0550028711 | OMNI TECHNOLOGIES CORP EFT |
| D0550028725 | OMNI TECHNOLOGIES CORP EFT |
| D0550028726 | OMNI TECHNOLOGIES CORP EFT |
| D0550028727 | OMNI TECHNOLOGIES CORP EFT |
| D0550035180 | OMNI TECHNOLOGIES CORP EFT |
| D0550048819 | OMNI TECHNOLOGIES CORP EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                            **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550069347 | OMNI TECHNOLOGIES CORP  EFT |
| D0550071925 | OMNI TECHNOLOGIES CORP  EFT |
| D0550072052 | OMNI TECHNOLOGIES CORP  EFT |
| D0550076707 | OMNI TECHNOLOGIES CORP  EFT |
| D0550079355 | OMNI TECHNOLOGIES CORP  EFT |
| SAG90I4736 | OMNI WAREHOUSE          EFT |
| SAG90I5485 | OMNI WAREHOUSE          EFT |
| SAG90I5609 | OMNI WAREHOUSE          EFT |
| D0550081764 | OMRON AUTOMOTIVE  EFT        ELECTRONICS INC |
| D0550069505 | ON SEMICONDUCTOR |
| 46213 | ON SEMICONDUCTOR LLC |
| 46217 | ON SEMICONDUCTOR LLC |
| 46229 | ON SEMICONDUCTOR LLC |
| 46230 | ON SEMICONDUCTOR LLC |
| 46410 | ON SEMICONDUCTOR LLC |
| 48364 | ON SEMICONDUCTOR LLC |
| 50580 | ON SEMICONDUCTOR LLC |
| 50581 | ON SEMICONDUCTOR LLC |
| 50583 | ON SEMICONDUCTOR LLC |
| 52341 | ON SEMICONDUCTOR LLC |
| 54048 | ON SEMICONDUCTOR LLC |
| 54049 | ON SEMICONDUCTOR LLC |
| 54050 | ON SEMICONDUCTOR LLC |
| 54051 | ON SEMICONDUCTOR LLC |
| 54519 | ON SEMICONDUCTOR LLC |
| 55170 | ON SEMICONDUCTOR LLC |
| 55177 | ON SEMICONDUCTOR LLC |
| 55180 | ON SEMICONDUCTOR LLC |
| 55182 | ON SEMICONDUCTOR LLC |
| 55197 | ON SEMICONDUCTOR LLC |
| 55200 | ON SEMICONDUCTOR LLC |
| 55201 | ON SEMICONDUCTOR LLC |
| 55362 | ON SEMICONDUCTOR LLC |
| 55382 | ON SEMICONDUCTOR LLC |
| 55644 | ON SEMICONDUCTOR LLC |
| 55720 | ON SEMICONDUCTOR LLC |
| 55958 | ON SEMICONDUCTOR LLC |
| 55963 | ON SEMICONDUCTOR LLC |
| 55965 | ON SEMICONDUCTOR LLC |
| 56325 | ON SEMICONDUCTOR LLC |
| D0550023962 | OPTEK TECHNOLOGY INC   EFT |
| 53462 | OSRAM |
| 54107 | OSRAM |
| D0550080014 | OTTO BOCK POLYURETHANE     EFTTECHNOLOGIES INC |
| SAG90I2863 | OTTO FUCHS METALLWERKE % HUPPERT EN |
| SAG90I5695 | OUTIL ET MATRICE     EFT     HARRINGTON INC |
| DDS023 | P & O NEDLLOYD |
| D0550045919 | P & R FASTENERS INC EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550077921 | P & R FASTENERS INC EFT |
| PEDP4120075 | P K TOOL & MANUFACTURING CO |
| D0550069283 | PACKAGING CONCEPTS |
| 45157 | PACKAGING CONCEPTS & DES. INC |
| D0550063206 | PACKAGING CORPORATION OF AMERICA |
| D0550063701 | PACKAGING CORPORATION OF AMERICA |
| D0550077597 | PALLADIN PRECISION PRODUCTS INC |
| D0550069112 | PALMA TOOL & DIE CO INC  EFT |
| DDS024 | PANALPINA INC        EFT |
| D0550039367 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550041550 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550042950 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550046760 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550052976 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550074871 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550075859 | PANASONIC AUTOMOTIVE    EFT 1 |
| D0550079040 | PANASONIC AUTOMOTIVE    EFT 1 |
| 44585 | PANASONIC INDUSTRIAL CORP |
| 50668 | PANASONIC INDUSTRIAL CORP |
| 52466 | PANASONIC INDUSTRIAL CORP |
| 56320 | PANASONIC INDUSTRIAL CORP |
| D0550063181 | PARK NAMEPLATE CO INC |
| D0550063248 | PARK NAMEPLATE CO INC |
| D0550075209 | PARK NAMEPLATE CO INC |
| D0550059758 | PARKER & AMCHEM      EFT    HENKEL COPR |
| D0550059832 | PARKER AUTOMOTIVE CONNECTORS  ACD DIVISION |
| D0550059834 | PARKER AUTOMOTIVE CONNECTORS  ACD DIVISION |
| D0550059835 | PARKER AUTOMOTIVE CONNECTORS  ACD DIVISION |
| D0550059836 | PARKER AUTOMOTIVE CONNECTORS  ACD DIVISION |
| D0550059837 | PARKER AUTOMOTIVE CONNECTORS  ACD DIVISION |
| D0550044140 | PARKER CHOMERICS |
| D0550085894 | PARKER ENGINEERED SEALS    EFT |
| D0550064680 | PARKER HANNIFIN CORP |
| SAG90I0548 | PARKER HANNIFIN CORP |
| D0550027069 | PARKER SEAL          EFT |
| D0550027070 | PARKER SEAL          EFT |
| D0550027072 | PARKER SEAL          EFT |
| D0550027073 | PARKER SEAL          EFT |
| D0550027074 | PARKER SEAL          EFT |
| D0550027075 | PARKER SEAL          EFT |
| D0550027076 | PARKER SEAL          EFT |
| D0550036319 | PARKER SEAL          EFT |
| D0550070790 | PARKER SEAL          EFT |
| D0550075002 | PARKER SEAL          EFT |
| D0550076214 | PARKER SEAL          EFT |
| D0550076215 | PARKER SEAL          EFT |
| 54027 | PARKER TECH SEAL DIVISION |
| 54451 | PARKER TECH SEAL DIVISION |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                              **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 53131 | PD GEORGE COMPANY |
| 55772 | PEC OF AMERICA |
| 43366 | PEI DE MEXICO S.A. DE C.V. |
| 44580 | PEI DE MEXICO S.A. DE C.V. |
| 46258 | PEI DE MEXICO S.A. DE C.V. |
| 47944 | PEI DE MEXICO S.A. DE C.V. |
| 48203 | PEI DE MEXICO S.A. DE C.V. |
| 49063 | PEI DE MEXICO S.A. DE C.V. |
| 50128 | PEI DE MEXICO S.A. DE C.V. |
| 55058 | PENN METAL STAMPING INC |
| D0550005623 | PETERSON AMERICAN CORP |
| SAG90I3183 | PETTEY MACHINE WORKS |
| 55057 | PHIER INTERNATIONAL CORP |
| D0550048391 | PHILIPS ELECTRONICS U K LTD |
| D0550048474 | PHILIPS ELECTRONICS U K LTD |
| D0550054053 | PHILIPS ELECTRONICS U K LTD |
| D0550054056 | PHILIPS ELECTRONICS U K LTD |
| D0550065153 | PHILIPS ELECTRONICS U K LTD |
| D0550065154 | PHILIPS ELECTRONICS U K LTD |
| D0550069485 | PHILIPS ELECTRONICS U K LTD |
| D0550073877 | PHILIPS ELECTRONICS U K LTD |
| D0550073898 | PHILIPS ELECTRONICS U K LTD |
| D0550125452 | PHILIPS ELECTRONICS U K LTD |
| D0550012743 | PHILIPS SEMICONDUCTORS    EFT |
| D0550043647 | PHILIPS SEMICONDUCTORS    EFT |
| D0550043649 | PHILIPS SEMICONDUCTORS    EFT |
| D0550045872 | PHILIPS SEMICONDUCTORS    EFT |
| D0550051357 | PHILIPS SEMICONDUCTORS    EFT |
| D0550063688 | PHILIPS SEMICONDUCTORS    EFT |
| D0550070186 | PHILIPS SEMICONDUCTORS    EFT |
| D0550079187 | PHILIPS SEMICONDUCTORS    EFT |
| 45512 | PHILLIPS PLASTICS CORP |
| 46807 | PHILLIPS PLASTICS CORP |
| 46808 | PHILLIPS PLASTICS CORP |
| 46810 | PHILLIPS PLASTICS CORP |
| 46811 | PHILLIPS PLASTICS CORP |
| 46812 | PHILLIPS PLASTICS CORP |
| 46813 | PHILLIPS PLASTICS CORP |
| 48583 | PHILLIPS PLASTICS CORP |
| 49938 | PHILLIPS PLASTICS CORP |
| 53286 | PHILLIPS PLASTICS CORP |
| 53287 | PHILLIPS PLASTICS CORP |
| 53289 | PHILLIPS PLASTICS CORP |
| 53290 | PHILLIPS PLASTICS CORP |
| D0550043313 | PHILLIPS PLASTICS CORP    EFT |
| D0550051749 | PHILLIPS PLASTICS CORP    EFT |
| D0550055421 | PHILLIPS PLASTICS CORP    EFT |
| D0550056106 | PHILLIPS PLASTICS CORP    EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                                        **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550056799 | PHILLIPS PLASTICS CORP   EFT |
| D0550056804 | PHILLIPS PLASTICS CORP   EFT |
| D0550059639 | PHILLIPS PLASTICS CORP   EFT |
| D0550061334 | PHILLIPS PLASTICS CORP   EFT |
| D0550065850 | PHILLIPS PLASTICS CORP   EFT |
| D0550072525 | PHILLIPS PLASTICS CORP   EFT |
| D0550073681 | PHILLIPS PLASTICS CORP   EFT |
| D0550074767 | PHILLIPS PLASTICS CORP   EFT |
| D0550076920 | PHILLIPS PLASTICS CORP   EFT |
| D0550077034 | PHILLIPS PLASTICS CORP   EFT |
| D0550077593 | PHILLIPS PLASTICS CORP   EFT |
| D0550077686 | PHILLIPS PLASTICS CORP   EFT |
| D0550078165 | PHILLIPS PLASTICS CORP   EFT |
| D0550079870 | PHILLIPS PLASTICS CORP   EFT |
| D0550079904 | PHILLIPS PLASTICS CORP   EFT |
| D0550051353 | PIEDMONT AUTOMOTIVE PRODUCTS INC |
| D0550051362 | PIEDMONT AUTOMOTIVE PRODUCTS INC |
| D0550085164 | PIONEER SPEAKERS INC |
| D0550077204 | PIONEER STANDARD ELECTRONICS  INC                EFT |
| D0550041621 | PIXLEY RICHARDS        EFT |
| D0550042413 | PIXLEY RICHARDS        EFT |
| D0550043323 | PIXLEY RICHARDS        EFT |
| 55120 | PIXLEY RICHARDS INC |
| D0550046981 | PLAINFIELD STAMPING     EFT  ILLINOIS INC |
| D0550077148 | PLAINFIELD STAMPING  EFTINC |
| D0550006711 | PLASTECH EXTERIOR SYSTEMS INC. |
| D0550006712 | PLASTECH EXTERIOR SYSTEMS INC. |
| D0550006713 | PLASTECH EXTERIOR SYSTEMS INC. |
| D0550006714 | PLASTECH EXTERIOR SYSTEMS INC. |
| D0550006715 | PLASTECH EXTERIOR SYSTEMS INC. |
| 50736 | PLASTIC COMPONENTS INC |
| 54018 | PLASTIC COMPONENTS INC |
| D0550058874 | PLASTIC DECORATORS INC    EFT |
| D0550034176 | PLATING TECHNOLOGY INC  EFT |
| D0550005776 | PLUMLEY COMPANIES INC  EFT |
| D0550078255 | POLYMER CONVERSIONS INC  EFT |
| SAG90I5475 | PONTIAC COIL INC |
| D0550070494 | POTOMAC PHOTONICS |
| D0550065167 | PRAXAIR MRC             EFT |
| D0550043149 | PRECISION HARNESS INC  EFT |
| D0550043151 | PRECISION HARNESS INC  EFT |
| D0550064065 | PRECISION HARNESS INC  EFT |
| D0550069087 | PRECISION HARNESS INC  EFT |
| D0550077544 | PRECISION HARNESS INC  EFT |
| D0550079717 | PRECISION HARNESS INC  EFT |
| D0550080030 | PRECISION HARNESS INC  EFT |
| SAG90I0344 | PRECISION PLASTIC & DIE CO EFT |
| D0550005458 | PRECISION RESOURCE CONNECTICUTDIV |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                                    Rev. 06/18/09

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 48733 | PREMIER ARTES GRAFICAS |
| 48760 | PREMIER ARTES GRAFICAS |
| 49008 | PREMIER ARTES GRAFICAS |
| 49084 | PREMIER ARTES GRAFICAS |
| 49181 | PREMIER ARTES GRAFICAS |
| 49205 | PREMIER ARTES GRAFICAS |
| 49801 | PREMIER ARTES GRAFICAS |
| 49976 | PREMIER ARTES GRAFICAS |
| 52332 | PREMIER ARTES GRAFICAS |
| 53130 | PREMIER ARTES GRAFICAS |
| 53182 | PREMIER ARTES GRAFICAS |
| 54668 | PREMIER ARTES GRAFICAS |
| D0550125795 | PREMIER TRIM LLC |
| PEDP5120059 | PRESTOLITE WIRE CORPORATION EF |
| D0550034052 | PRIDGEON & CLAY INC    EFT |
| D0550034053 | PRIDGEON & CLAY INC    EFT |
| D0550038604 | PRIDGEON & CLAY INC    EFT |
| D0550052552 | PRIDGEON & CLAY INC    EFT |
| SAG90I5324 | PRIDGEON & CLAY INC    EFT |
| SAG90I5405 | PRIDGEON & CLAY INC    EFT |
| SAG90I5659 | PRIDGEON & CLAY INC    EFT |
| 52196 | PRO TECH PLASTICS INC |
| 52214 | PRO TECH PLASTICS INC |
| 52224 | PRO TECH PLASTICS INC |
| 52227 | PRO TECH PLASTICS INC |
| 52231 | PRO TECH PLASTICS INC |
| 52238 | PRO TECH PLASTICS INC |
| 52244 | PRO TECH PLASTICS INC |
| 52249 | PRO TECH PLASTICS INC |
| 52266 | PRO TECH PLASTICS INC |
| 52267 | PRO TECH PLASTICS INC |
| 52317 | PRO TECH PLASTICS INC |
| 52318 | PRO TECH PLASTICS INC |
| 52319 | PRO TECH PLASTICS INC |
| 52320 | PRO TECH PLASTICS INC |
| 52321 | PRO TECH PLASTICS INC |
| 52322 | PRO TECH PLASTICS INC |
| 52434 | PRO TECH PLASTICS INC |
| 52435 | PRO TECH PLASTICS INC |
| 52436 | PRO TECH PLASTICS INC |
| 52437 | PRO TECH PLASTICS INC |
| 52438 | PRO TECH PLASTICS INC |
| 52525 | PRO TECH PLASTICS INC |
| 52526 | PRO TECH PLASTICS INC |
| 52529 | PRO TECH PLASTICS INC |
| 52530 | PRO TECH PLASTICS INC |
| 52531 | PRO TECH PLASTICS INC |
| 52533 | PRO TECH PLASTICS INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                           **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 52534 | PRO TECH PLASTICS INC |
| 52765 | PRO TECH PLASTICS INC |
| 53297 | PRO TECH PLASTICS INC |
| 53298 | PRO TECH PLASTICS INC |
| 53694 | PRO TECH PLASTICS INC |
| 53695 | PRO TECH PLASTICS INC |
| 53696 | PRO TECH PLASTICS INC |
| 54852 | PRO TECH PLASTICS INC |
| 54854 | PRO TECH PLASTICS INC |
| 54928 | PRO TECH PLASTICS INC |
| 54931 | PRO TECH PLASTICS INC |
| 54934 | PRO TECH PLASTICS INC |
| 54935 | PRO TECH PLASTICS INC |
| 55160 | PRO TECH PLASTICS INC |
| 55161 | PRO TECH PLASTICS INC |
| 55176 | PRO TECH PLASTICS INC |
| 55181 | PRO TECH PLASTICS INC |
| 55184 | PRO TECH PLASTICS INC |
| 55369 | PRO TECH PLASTICS INC |
| 55523 | PRO TECH PLASTICS INC |
| 55526 | PRO TECH PLASTICS INC |
| 55672 | PRO TECH PLASTICS INC |
| 56313 | PRO TECH PLASTICS INC |
| SAG90I5319 | PROCESOS CONTROLADOS SA DE CV |
| D0550000128 | PRODUCTION MACHINING OF ALMA INC |
| D0550046597 | PROGRESSIVE MOLDED PRODS  EFTLTD |
| D0550053680 | PROGRESSIVE MOLDED PRODS  EFTLTD |
| D0550078146 | PROGRESSIVE MOLDED PRODS  EFTLTD |
| SAG90I1291 | PROGRESSIVE STAMPING CO   EFTINC |
| D0550036382 | PROLIANCE INTERNATIONAL INC |
| D0550077879 | PROMOTECH KUNSTSTOFF-U   EFT METALLVERARBEITUNGSGES MBH |
| D0550078972 | PROMOTECH KUNSTSTOFF-U   EFT METALLVERARBEITUNGSGES MBH |
| D0550028247 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028249 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028252 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028253 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028254 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028255 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028256 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028257 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028258 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028259 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028260 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028261 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028265 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028268 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028269 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028270 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                         **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550028271 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028272 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028273 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028274 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028275 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028276 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028277 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028278 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028280 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550028281 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| D0550048942 | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV |
| 44949 | PUBLIPAK |
| 46019 | PUBLIPAK |
| 46437 | PUBLIPAK |
| 49993 | PUBLIPAK |
| 52874 | PUBLIPAK |
| D0550036915 | QUADION CORP |
| 54095 | QUALITY SYNTHETIC RUBBER |
| D0550005857 | QUALITY SYNTHETIC RUBBER EFT |
| D0550075303 | QUALITY SYNTHETIC RUBBER EFT |
| D0550076551 | QUALITY SYNTHETIC RUBBER EFT |
| D0550070477 | QUIGLEY INDUSTRIES INC |
| D0550070478 | QUIGLEY INDUSTRIES INC |
| 51904 | R J STUCKEL CO., INC. |
| 51906 | R J STUCKEL CO., INC. |
| 51907 | R J STUCKEL CO., INC. |
| 54016 | R T P COMPANY |
| SAG90I5586 | RALCO INDUSTRIES INC EFT |
| SAG90I5653 | RALCO INDUSTRIES INC EFT |
| SAG90I5679 | RANGER TOOL & DIE CO  EFT |
| 55059 | RAYCHEM CORPORATION |
| D0550056460 | RAYMOND A GMBH & CO KG |
| SAG90I5248 | RECYDE SA            EFT |
| D0550081819 | RED BOARD (DONGGUAN) LTD |
| D0550041351 | RED SPOT PAINT & VARNISH  EFT CO INC |
| D0550043375 | RED SPOT PAINT & VARNISH  EFT CO INC |
| D0550053008 | RED SPOT PAINT & VARNISH  EFT CO INC |
| D0550055988 | RED SPOT PAINT & VARNISH  EFT CO INC |
| D0550058481 | RED SPOT PAINT & VARNISH  EFT CO INC |
| D0550064352 | RED SPOT PAINT & VARNISH  EFT CO INC |
| D0550070345 | RED SPOT PAINT & VARNISH  EFT CO INC |
| D0550014224 | REGENCY PLASTICS UBLY INC |
| D0550009876 | RELIABLE CASTINGS CORP    EFT |
| D0550055965 | REM ELECTRONICS SUPPLY CO  EFTINC |
| SAG90I4621 | REME SA DE CV |
| SAG90I5346 | REME SA DE CV |
| 56073 | RENESAS TECHNOLOGY AMERICA |
| D0550070827 | REPUBLIC ENGINEERED PRODUCTS, INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                              **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550071197 | RF MICRO DEVICES |
| 41639 | RHOPAC FABRICATED PRODUCTS |
| D0550043983 | RICHCO PLASTIC CO          RICHCO INC |
| D0550077406 | RICHCO PLASTIC CO          RICHCO INC |
| D0460007010 | RJW MANUFACTURING INC |
| D0550044299 | ROBERT BOSCH CORPORATION |
| D0550047120 | ROBERT BOSCH CORPORATION |
| D0550060527 | ROBERT BOSCH CORPORATION |
| D0550061046 | ROBERT BOSCH CORPORATION |
| D0550065865 | ROBERT BOSCH CORPORATION |
| D0550072065 | ROBERT BOSCH CORPORATION |
| D0550077032 | ROBERT BOSCH CORPORATION |
| D0550071614 | ROBERT BOSCH CORPORATION   EFT 1 |
| D0550074622 | ROBERT BOSCH CORPORATION   EFT 1 |
| D0550076667 | ROBERT BOSCH CORPORATION   EFT 1 |
| SAG90I2831 | ROBERT BOSCH CORPORATION   EFT 1 |
| SAG90I5020 | ROBERT BOSCH CORPORATION   EFT 1 |
| SAG90I5418 | ROBERT BOSCH CORPORATION   EFT 1 |
| D0550071922 | ROBERT BOSCH SA DE CV    EFT ZONA INDUSTRIAL TOLUCA |
| D0550077854 | ROBIN INDUSTRIES INC |
| D0550038264 | ROBINSON FOUNDRY INC |
| D0550038265 | ROBINSON FOUNDRY INC |
| SAG90I5052 | ROCKFORD PRODUCTS        EFT CORPORATION |
| D0550042327 | ROHM ELECTRONICS USA LLC EFT |
| D0550043786 | ROHM ELECTRONICS USA LLC EFT |
| D0550044265 | ROHM ELECTRONICS USA LLC EFT |
| D0550045247 | ROHM ELECTRONICS USA LLC EFT |
| D0550046540 | ROHM ELECTRONICS USA LLC EFT |
| D0550065892 | ROHM ELECTRONICS USA LLC EFT |
| D0550070168 | ROHM ELECTRONICS USA LLC EFT |
| D0550070169 | ROHM ELECTRONICS USA LLC EFT |
| D0550070182 | ROHM ELECTRONICS USA LLC EFT |
| D0550073537 | ROHM ELECTRONICS USA LLC EFT |
| D0550074501 | ROHM ELECTRONICS USA LLC EFT |
| D0550077881 | ROHM ELECTRONICS USA LLC EFT |
| D0550079718 | ROHM ELECTRONICS USA LLC EFT |
| 44598 | ROHM ELECTRONICS USA, LLC |
| 44600 | ROHM ELECTRONICS USA, LLC |
| 45198 | ROHM ELECTRONICS USA, LLC |
| 45203 | ROHM ELECTRONICS USA, LLC |
| 45204 | ROHM ELECTRONICS USA, LLC |
| 45216 | ROHM ELECTRONICS USA, LLC |
| 45225 | ROHM ELECTRONICS USA, LLC |
| 45461 | ROHM ELECTRONICS USA, LLC |
| 46367 | ROHM ELECTRONICS USA, LLC |
| 47163 | ROHM ELECTRONICS USA, LLC |
| 47491 | ROHM ELECTRONICS USA, LLC |
| 54060 | ROHM ELECTRONICS USA, LLC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***          **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 54124 | ROHM ELECTRONICS USA, LLC |
| 54415 | ROHM ELECTRONICS USA, LLC |
| 55064 | ROHM ELECTRONICS USA, LLC |
| 55067 | ROHM ELECTRONICS USA, LLC |
| 55068 | ROHM ELECTRONICS USA, LLC |
| 55070 | ROHM ELECTRONICS USA, LLC |
| 55645 | ROHM ELECTRONICS USA, LLC |
| 55646 | ROHM ELECTRONICS USA, LLC |
| SAG90I5656 | ROTAFORM LLC |
| D0550070463 | ROTOR CLIP CO INC  EFT |
| D0550125859 | ROTOR CLIP CO INC  EFT |
| 51967 | ROWLEY SPRING CORP |
| 51978 | ROWLEY SPRING CORP |
| 51980 | ROWLEY SPRING CORP |
| 51982 | ROWLEY SPRING CORP |
| 52011 | ROWLEY SPRING CORP |
| 56241 | RPK MEXICO, S.A DE C.V. |
| 56242 | RPK MEXICO, S.A DE C.V. |
| 56243 | RPK MEXICO, S.A DE C.V. |
| 56244 | RPK MEXICO, S.A DE C.V. |
| 56353 | RPK MEXICO, S.A DE C.V. |
| 56354 | RPK MEXICO, S.A DE C.V. |
| D0550045720 | RTP CO  EFT |
| D0550046639 | RTP CO  EFT |
| D0550056365 | RTP CO  EFT |
| D0550058053 | RTP CO  EFT |
| D0550063987 | RTP CO  EFT |
| D0550065973 | RTP CO  EFT |
| D0550069864 | RTP CO  EFT |
| D0550075447 | RTP CO  EFT |
| D0550079205 | RTP CO  EFT |
| D0550080143 | RTP CO  EFT |
| D0550004132 | RUDOLF RAFFLENBEUL STAHLWARENFABRIK |
| SAG90I3978 | SABO INDUSTRIA E COMERCIO LTDAATT VALERIE BEASON |
| SAG90I2031 | SACHS AUTOMOTIVE OF AMERICA |
| SAG90I4997 | SAGINAW BAY PLASTICS INC |
| D0550061244 | SAIA-BURGESS AUTOMOTIVE   EFT INC |
| D0550026562 | SALGA PLASTICS INC        EFT |
| D0550026563 | SALGA PLASTICS INC        EFT |
| D0550035522 | SALGA PLASTICS INC        EFT |
| D0550035526 | SALGA PLASTICS INC        EFT |
| D0550035528 | SALGA PLASTICS INC        EFT |
| D0550035530 | SALGA PLASTICS INC        EFT |
| D0550035531 | SALGA PLASTICS INC        EFT |
| D0550035532 | SALGA PLASTICS INC        EFT |
| D0550035906 | SALGA PLASTICS INC        EFT |
| D0550035908 | SALGA PLASTICS INC        EFT |
| D0550074845 | SAMJIN LND          EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                          **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| SAG90I5048 | SARNATECH BNL USA INC |
| 54611 | SATECO USA LLC |
| 54612 | SATECO USA LLC |
| 54686 | SATECO USA LLC |
| 54831 | SATECO USA LLC |
| 54841 | SATECO USA LLC |
| 54842 | SATECO USA LLC |
| 54848 | SATECO USA LLC |
| 54849 | SATECO USA LLC |
| 56308 | SATECO USA LLC |
| D0550015371 | SCHMALD TOOL & DIE INC |
| D0550055531 | SCHMALD TOOL & DIE INC |
| D0550005021 | SCHRADER-BRIDGEPORT INTL   EFTINC |
| D0550005522 | SCHRADER-BRIDGEPORT INTL   EFTINC |
| D0550013371 | SCHRADER-BRIDGEPORT INTL   EFTINC |
| D0550124811 | SCHRADER-BRIDGEPORT INTL   EFTINC |
| SAG90I4328 | SCREW MACHINING COMPONENTS EFTINC |
| D0550054204 | SEALED AIR CORP |
| D0550054205 | SEALED AIR CORP |
| D0550005451 | SEALING DEVICES INC  EFT |
| D0550005755 | SEALING DEVICES INC  EFT |
| D0550005861 | SEALING DEVICES INC  EFT |
| D0550037602 | SEALING DEVICES INC  EFT |
| D0550037603 | SEALING DEVICES INC  EFT |
| D0550070432 | SEALING DEVICES INC  EFT |
| D0550013465 | SEI ELECTRONICS INC |
| 56311 | SEMBLEX CORPORATION |
| D0550003669 | SEMBLEX CORPORATION |
| D0550079101 | SEMBLEX CORPORATION |
| SAG90I5479 | SEMBLEX CORPORATION |
| D0550043960 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550043961 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550043982 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550044003 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550046668 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550049746 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550049748 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550076135 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550076939 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550077144 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550077319 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550077320 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550077635 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550077797 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550077799 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550078133 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550078788 | SEMICONDUCTOR COMPONENTS   EFTINDUSTRIES LLC |
| D0550042267 | SERIGRAPH INC        EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                          **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550044726 | SERIGRAPH INC          EFT |
| D0550049687 | SERIGRAPH INC          EFT |
| D0550051985 | SERIGRAPH INC          EFT |
| D0550052987 | SERIGRAPH INC          EFT |
| D0550052989 | SERIGRAPH INC          EFT |
| D0550053848 | SERIGRAPH INC          EFT |
| D0550054365 | SERIGRAPH INC          EFT |
| D0550058823 | SERIGRAPH INC          EFT |
| D0550059337 | SERIGRAPH INC          EFT |
| D0550074123 | SERIGRAPH INC          EFT |
| D0550075309 | SERIGRAPH INC          EFT |
| D0550077637 | SERIGRAPH INC          EFT |
| D0550077638 | SERIGRAPH INC          EFT |
| D0550079373 | SERIGRAPH INC          EFT |
| D0550043277 | SES AMERICA INC          SHIN ETSU SILCONES OF AMER INC |
| D0550056709 | SES AMERICA INC          SHIN ETSU SILCONES OF AMER INC |
| D0550077418 | SES AMERICA INC          SHIN ETSU SILCONES OF AMER INC |
| D0550070742 | SG INDUSTRIES INC    EFT    ATTN LISA CARLSON |
| D0550077422 | SG INDUSTRIES INC    EFT    ATTN LISA CARLSON |
| D0550077425 | SG INDUSTRIES INC    EFT    ATTN LISA CARLSON |
| D0550079268 | SG INDUSTRIES INC    EFT    ATTN LISA CARLSON |
| D0550079293 | SG INDUSTRIES INC    EFT    ATTN LISA CARLSON |
| D0550042158 | SGS THOMSON          EFTMICROELECTRONICS |
| D0550079198 | SGS THOMSON          EFTMICROELECTRONICS |
| D0550079929 | SHERWIN WILLIAMS AUTOMOTIVE  FINISHES CORP |
| D0550078573 | SHERWIN WILLIAMS EFT |
| SAG90I5453 | SHINCHANG AMERICA          EFT |
| D0550041387 | SHIN-ETSU POLYMER AMERICA INC ATTN ACCOUNTS RECEIVABLE |
| D0550043386 | SHIN-ETSU POLYMER AMERICA INC ATTN ACCOUNTS RECEIVABLE |
| 45238 | SHIN-ETSU POLYMER AMERICA, INC |
| D0550005275 | SIEMENS AUTOMOTIVE CORP |
| D0550029418 | SIEMENS VDO AUTO          EFT |
| D0550038710 | SIEMENS VDO AUTO          EFT |
| D0550051987 | SIEMENS VDO AUTO          EFT |
| D0550055989 | SIEMENS VDO AUTO          EFT |
| D0550076297 | SIEMENS VDO AUTO          EFT |
| D0550037393 | SIEMENS VDO AUTOMOTIVE    EFT |
| D0550060457 | SIEMENS VDO AUTOMOTIVE INC EFT |
| D0550060458 | SIEMENS VDO AUTOMOTIVE INC EFT |
| D0550060512 | SIEMENS VDO AUTOMOTIVE INC EFT |
| D0550060528 | SIEMENS VDO AUTOMOTIVE INC EFT |
| D0550060529 | SIEMENS VDO AUTOMOTIVE INC EFT |
| D0550060530 | SIEMENS VDO AUTOMOTIVE INC EFT |
| D0550087071 | SIEMENS VDO AUTOMOTIVE INC EFT |
| D0550003985 | SIGMUND SCHERDEL |
| SAG90I3329 | SINTERMETAL SA DE CV |
| SAG90I5674 | SINTERMEX S A DE C V    EFT |
| D0550006788 | SMALL PARTS INC          EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                         **Rev. 06/18/09**

### ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550006790 | SMALL PARTS INC          EFT |
| D0550006792 | SMALL PARTS INC          EFT |
| D0550006796 | SMALL PARTS INC          EFT |
| D0550009619 | SMALL PARTS INC          EFT |
| D0550009632 | SMALL PARTS INC          EFT |
| D0550042144 | SMALL PARTS INC          EFT |
| D0550043609 | SMALL PARTS INC          EFT |
| D0550047204 | SMALL PARTS INC          EFT |
| D0550054741 | SMALL PARTS INC          EFT |
| D0550054940 | SMALL PARTS INC          EFT |
| D0550077412 | SMALL PARTS INC          EFT |
| D0550077993 | SMALL PARTS INC          EFT |
| D0550004092 | SMK SYSTEME-METALL-KUNSTSTOFFE GMBH |
| D0550076651 | SOC CLAUDEM |
| SAG90I5682 | SOLECTRON MANUFACTURA DE  EFT MEXICO SA CV |
| SAG90I1563 | SOLVAY ADVANCED POLYMERS LLC |
| D0550079775 | SOUTHERN CHEMICAL FORMULATORS INC |
| D0550080563 | SOUTHERN CHEMICAL FORMULATORS INC |
| D0550078162 | SP DIV NMC LLC          EFT |
| D0550080227 | SP DIV NMC LLC          EFT |
| D0550040551 | SPECIALTY COATINGS SYSTEMS EFT |
| D0550040553 | SPECIALTY COATINGS SYSTEMS EFT |
| D0550046383 | SPECIALTY COATINGS SYSTEMS EFT |
| D0550047126 | SPECIALTY COATINGS SYSTEMS EFT |
| D0550047127 | SPECIALTY COATINGS SYSTEMS EFT |
| D0550074350 | SPECIALTY COATINGS SYSTEMS EFT |
| D0550052276 | SPEED TECH CORP          EFT |
| D0550079060 | SPEED TECH CORP          EFT |
| D0550005114 | SPIROL INTERNATIONAL CORP EFT |
| D0550004635 | SPRING ENGINEERING & MFG CORP |
| 54923 | SPRINTER MARKING INC |
| SAG90I0349 | ST CLAIR PLASTICS CO  EFT |
| SAG90I4956 | ST CLAIR PLASTICS CO  EFT |
| SAG90I5031 | ST CLAIR PLASTICS CO  EFT |
| D0550026970 | ST LOUIS COLD DRAWN, INC |
| D0550054055 | ST MICROELECTRONICS LTD |
| D0550054058 | ST MICROELECTRONICS LTD |
| D0550065157 | ST MICROELECTRONICS LTD |
| D0550072204 | ST MICROELECTRONICS LTD |
| D0550074126 | ST MICROELECTRONICS LTD |
| D0550075664 | ST MICROELECTRONICS LTD |
| D0550006502 | STADCO INC          EFT |
| D0550006503 | STADCO INC          EFT |
| D0550009843 | STADCO INC          EFT |
| D0550026936 | STANDARD REGISTER COMPANY, THE |
| D0550034296 | STANDARD REGISTER COMPANY, THE |
| D0550077950 | STANDEX ELECTRONIC INC   EFT |
| D0550054960 | STANDEX INTERNATIONAL CORP |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                              **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
| --- | --- |
| 45759 | STANLEY ELECTRIC OF A. INC |
| 54926 | STANLEY ELECTRIC OF A. INC |
| 54927 | STANLEY ELECTRIC OF A. INC |
| 55107 | STANLEY ELECTRIC OF A. INC |
| 55796 | STANLEY ELECTRIC OF A. INC |
| 56040 | STANLEY ELECTRIC OF A. INC |
| D0550047172 | STANLEY ELECTRIC SALES   EFT  OF AMERICA |
| SAG90I0225 | STANT MANUFACTURING INC |
| D0550043743 | STAR MICRONICS AMERICA INC EFT |
| D0550077299 | STAR MICRONICS AMERICA INC EFT |
| D0550033028 | STEEL TECHNOLOGIES INC |
| D0550033029 | STEEL TECHNOLOGIES INC |
| D0550033030 | STEEL TECHNOLOGIES INC |
| D0550033031 | STEEL TECHNOLOGIES INC |
| D0550033032 | STEEL TECHNOLOGIES INC |
| D0550044831 | STELCO GMBH          ELECTRONIC COMPONENTS |
| D0550062975 | STEPHEN GOULD CORP |
| 52396 | STEPHENSON & LAWYER INC |
| D0550007766 | STERLING DIE & ENGINEERING INC |
| 54465 | STERLING SPRING LLC |
| 54733 | STERLING SPRING LLC |
| 55463 | STERLING SPRING LLC |
| D0550077419 | STERLING SPRING LLC. |
| D0550041466 | STEWARD INC          EFT |
| D0550034024 | STEWART EFI CONNECTICUT LLC |
| D0550035723 | STEWART EFI CONNECTICUT LLC |
| D0550036411 | STEWART EFI CONNECTICUT LLC |
| D0550052702 | STEWART EFI CONNECTICUT LLC |
| D0550056828 | STEWART EFI CONNECTICUT LLC |
| D0550056830 | STEWART EFI CONNECTICUT LLC |
| D0550062853 | STEWART EFI CONNECTICUT LLC |
| D0550034530 | STEWART EFI TEXAS LLC |
| D0550004122 | STOMIL SANOK SA |
| D0550077417 | STRANCO PRODUCTS INC      EFT |
| SAG90I5651 | STRATTEC SECURITY CORP  EFT |
| D0550003986 | STUMPP & SCHUELE GMBH |
| D0550006656 | SU-DAN COMPANY, THE |
| D0550009886 | SU-DAN COMPANY, THE |
| 55780 | SUMCO INC |
| 55783 | SUMCO INC |
| D0550044937 | SUMCOUSA SALES CORPORATION EFT |
| D0550055364 | SUMCOUSA SALES CORPORATION EFT |
| D0550078988 | SUMIDA TRADING PTE LTD |
| D0550060106 | SUMITOMO WIRING SYSTEMS LTD |
| 50918 | SUMMIT POLYMERS INC |
| 50919 | SUMMIT POLYMERS INC |
| 50920 | SUMMIT POLYMERS INC |
| 50921 | SUMMIT POLYMERS INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                      **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 50922 | SUMMIT POLYMERS INC |
| 50923 | SUMMIT POLYMERS INC |
| D0550063411 | SUMMIT POLYMERS INC  EFT |
| D0550063465 | SUMMIT POLYMERS INC  EFT |
| D0550063649 | SUMMIT POLYMERS INC  EFT |
| D0550071566 | SUMMIT POLYMERS INC  EFT |
| D0550071585 | SUMMIT POLYMERS INC  EFT |
| D0550074961 | SUMMIT POLYMERS INC  EFT |
| D0550076405 | SUMMIT POLYMERS INC  EFT |
| D0550076547 | SUMMIT POLYMERS INC  EFT |
| D0550076577 | SUMMIT POLYMERS INC  EFT |
| D0550077793 | SUMMIT POLYMERS INC  EFT |
| D0550079766 | SUMMIT POLYMERS INC  EFT |
| D0550042472 | SUNNINGDALE PRECISION    EFT INDUSTRIES LTD |
| D0550054463 | SUNNINGDALE PRECISION    EFT INDUSTRIES LTD |
| D0550054968 | SUNNINGDALE PRECISION    EFT INDUSTRIES LTD |
| D0550076276 | SUNNINGDALE PRECISION    EFT INDUSTRIES LTD |
| D0550077795 | SUNNINGDALE PRECISION    EFT INDUSTRIES LTD |
| D0550077851 | SUNNINGDALE PRECISION    EFT INDUSTRIES LTD |
| D0550025462 | SWIFT LEVICK MAGNETS LTD |
| DDS025 | SWIFT TRANSPORTATION CO    EFTINC |
| 42658 | SYN TECH LTD |
| 42872 | SYN TECH LTD |
| 42893 | SYN TECH LTD |
| 43849 | SYN TECH LTD |
| 45561 | SYN TECH LTD |
| 45940 | SYN TECH LTD |
| 46872 | SYN TECH LTD |
| 47131 | SYN TECH LTD |
| 53165 | SYN TECH LTD |
| 53354 | SYN TECH LTD |
| 56349 | SYN TECH LTD |
| 56350 | SYN TECH LTD |
| PEDP4170101 | SYNDEO CORPORATION    EFT |
| D0550027355 | T & L AUTOMATICS INC EFT |
| D0550074102 | T & L AUTOMATICS INC EFT |
| SAG90I3256 | TAFIME SA |
| SAG90I4692 | TAIGENE ELECTRIC MACHINERY CO LTD |
| SAG90I5675 | TAIGENE ELECTRIC MACHINERY CO LTD |
| D0550024773 | TAURUS INTERNATIONAL  EFT    CORP |
| D0550051799 | TAURUS INTERNATIONAL  EFT    CORP |
| D0550059552 | TAURUS INTERNATIONAL  EFT    CORP |
| D0550071580 | TAURUS INTERNATIONAL  EFT    CORP |
| D0550076850 | TAURUS INTERNATIONAL  EFT    CORP |
| D0550077621 | TAURUS INTERNATIONAL  EFT    CORP |
| D0550077653 | TAURUS INTERNATIONAL  EFT    CORP |
| D0550005402 | TAWAS INDUSTRIES INC |
| D0550063098 | TEKNOR APEX CO  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                       **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550079102 | TEKNOR APEX CO  EFT |
| PEDP5420011 | TEMIC AUTOMOTIVE OF NORTH  EFT 1 |
| D0550046473 | TENATRONICS LTD EFT |
| D0550046474 | TENATRONICS LTD EFT |
| 00044496-0 | Tennessee Valley Authority |
| 00044496-1 | Tennessee Valley Authority |
| 00044496-2 | Tennessee Valley Authority |
| D0550028389 | TESSY PLASTICS CORP |
| D0550028397 | TESSY PLASTICS CORP |
| D0550065159 | TEXAS INSTRUMENTS INC |
| D0550079981 | TEXAS INSTRUMENTS INC |
| 55131 | TEXTRON FASTENING SYSTEMS |
| D0550000163 | THALER MACHINE COMPANY  EFT |
| D0550023866 | THALER MACHINE COMPANY  EFT |
| 53079 | THE OAKWOOD GROUP |
| 53080 | THE OAKWOOD GROUP |
| 53081 | THE OAKWOOD GROUP |
| 53082 | THE OAKWOOD GROUP |
| 53083 | THE OAKWOOD GROUP |
| 53084 | THE OAKWOOD GROUP |
| 53085 | THE OAKWOOD GROUP |
| 53086 | THE OAKWOOD GROUP |
| 53087 | THE OAKWOOD GROUP |
| 53088 | THE OAKWOOD GROUP |
| 53089 | THE OAKWOOD GROUP |
| 53090 | THE OAKWOOD GROUP |
| 53091 | THE OAKWOOD GROUP |
| 53092 | THE OAKWOOD GROUP |
| 53093 | THE OAKWOOD GROUP |
| 53094 | THE OAKWOOD GROUP |
| 53095 | THE OAKWOOD GROUP |
| 53096 | THE OAKWOOD GROUP |
| 53097 | THE OAKWOOD GROUP |
| 53098 | THE OAKWOOD GROUP |
| 53099 | THE OAKWOOD GROUP |
| D0550034190 | THERMALEX INC |
| D0550035599 | THERMALEX INC |
| D0550080149 | THERMOTECH COMPANY      EFT |
| 55700 | THERMOTECH SA DE CV |
| 56219 | THERMOTECH SA DE CV |
| 54096 | THIERICA INC |
| 54097 | THIERICA INC |
| 54099 | THIERICA INC |
| 54101 | THIERICA INC |
| 54102 | THIERICA INC |
| 54103 | THIERICA INC |
| D0550016245 | THOMSON FASTENERS INC  EFT |
| SAG90I5689 | THYSSEN KRUPP METALURGICA CAMPO LIM |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                          **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550035261 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550035262 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550035533 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550036324 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550036325 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550036326 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550037993 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550050781 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550052151 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550052152 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550052855 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550052875 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550052893 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550052915 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550052921 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550052925 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550054028 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550054782 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550056255 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550056259 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550057318 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550057332 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550057553 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550057586 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550057757 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550059086 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550059151 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550059154 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550059155 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550059156 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550059157 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550059158 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550059444 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550059607 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550059675 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550064179 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550064574 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550065138 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550065858 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550069286 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550071882 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550075041 | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| D0550056515 | TICONA LLC        EFT |
| D0550056517 | TICONA LLC        EFT |
| D0550011706 | TIMKEN COMPANY  EFT |
| D0550050374 | TIMKEN COMPANY  EFT |
| D0550005215 | TKA FABCO CORP          EFT |
| D0550005216 | TKA FABCO CORP          EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                          **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| SAG90I4747 | TOKAI RUBBER TIANJIN CO LTD   NO 6 JUYING RD JINNAN ECONOMIC |
| D0550059069 | TOKICO INC USA |
| D0550071453 | TOKICO INC USA |
| D0550042155 | TOPCRAFT PRECISION MOLDERS EFT |
| D0550044419 | TOPCRAFT PRECISION MOLDERS EFT |
| D0550062625 | TOPCRAFT PRECISION MOLDERS EFT |
| D0550075331 | TOPCRAFT PRECISION MOLDERS EFT |
| D0550076894 | TOPCRAFT PRECISION MOLDERS EFT |
| D0550081779 | TOPCRAFT PRECISION MOLDERS EFT |
| D0550004004 | TORNILLERIA LEMA SA |
| SAG90I0832 | TORRINGTON CO  EFT |
| D0550072055 | TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC |
| D0550059808 | TOYOTA TSUSHO AMERICA INC |
| D0550033440 | TOYOTA TSUSHO AMERICA INC  EFT |
| D0550070513 | TR LANCERS INC |
| SAG90I1333 | TRAM INC |
| 48918 | TRANS TECH AMERICA INC |
| 49741 | TRANS TECH AMERICA INC |
| 49742 | TRANS TECH AMERICA INC |
| 49743 | TRANS TECH AMERICA INC |
| 49745 | TRANS TECH AMERICA INC |
| 49746 | TRANS TECH AMERICA INC |
| 49749 | TRANS TECH AMERICA INC |
| 52568 | TRANS TECH AMERICA INC |
| 52620 | TRANS TECH AMERICA INC |
| 52621 | TRANS TECH AMERICA INC |
| 52743 | TRANS TECH AMERICA INC |
| 53176 | TRANS TECH AMERICA INC |
| 53590 | TRANS TECH AMERICA INC |
| 56348 | TRANS TECH AMERICA INC |
| D0550041722 | TRANS TECH AMERICA INC    EFT |
| D0550043795 | TRANS TECH AMERICA INC    EFT |
| D0550050527 | TRANS TECH AMERICA INC    EFT |
| D0550079190 | TRANS TECH AMERICA INC    EFT |
| D0550079657 | TRANS TECH AMERICA INC    EFT |
| D0550079741 | TRANS TECH AMERICA INC    EFT |
| 46419 | TRANSAMERICA LUBRICANTS INC |
| 46998 | TRANSAMERICA LUBRICANTS INC |
| 48630 | TRANSAMERICA LUBRICANTS INC |
| 50342 | TRANSAMERICA LUBRICANTS INC |
| 50889 | TRANSAMERICA LUBRICANTS INC |
| 52904 | TRANSAMERICA LUBRICANTS INC |
| D0550035898 | TRANSTEC GLOBAL GROUP INC |
| D0550035900 | TRANSTEC GLOBAL GROUP INC |
| D0550036117 | TRANSTEC GLOBAL GROUP INC |
| D0550036118 | TRANSTEC GLOBAL GROUP INC |
| D0550036120 | TRANSTEC GLOBAL GROUP INC |
| D0550064569 | TRANSTEC GLOBAL GROUP INC |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550085083 | TRELLEBORG SEALING        EFT |
| D0550085090 | TRELLEBORG SEALING        EFT |
| D0550085091 | TRELLEBORG SEALING        EFT |
| SAG90I5436 | TRIAD METAL PRODUCTS CO  EFT |
| D0550077436 | TRICON INDUSTRIES INC  EFT |
| DDS026 | TRIPLE CROWN SERVICES INC  EFT |
| D0550025973 | TRUARC CO LLC |
| D0550015950 | TRW AUTOMOTIVE        EFT |
| SAG90I2993 | TRW FASTENERS DIV  EFT |
| D0550000200 | TSM CORPORATION |
| D0550012921 | TUBE FAB OF AFTON CORP  EFT |
| D0550027260 | TUBE TECH INC  EFT |
| D0550027278 | TUBE TECH INC  EFT |
| D0550027279 | TUBE TECH INC  EFT |
| D0550027280 | TUBE TECH INC  EFT |
| D0550007282 | TUCKER GMBH |
| D0550074830 | TWIN CORP EFT |
| D0550079204 | TWITCHELL CORPORATION |
| 45631 | TWOSON ESP INC |
| 45729 | TWOSON ESP INC |
| 45730 | TWOSON ESP INC |
| D0550042010 | TWOSON TOOL CO INC        EFT |
| SAG90I5706 | TWOSON TOOL CO INC        EFT |
| 49278 | TYCO ELECTRONICS CORP |
| 49279 | TYCO ELECTRONICS CORP |
| 49280 | TYCO ELECTRONICS CORP |
| 49281 | TYCO ELECTRONICS CORP |
| 50950 | TYCO ELECTRONICS CORP |
| 52864 | TYCO ELECTRONICS CORP |
| 54041 | TYCO ELECTRONICS CORP |
| 54042 | TYCO ELECTRONICS CORP |
| 54985 | TYCO ELECTRONICS CORP |
| 54988 | TYCO ELECTRONICS CORP |
| 55029 | TYCO ELECTRONICS CORP |
| 55030 | TYCO ELECTRONICS CORP |
| D0550043809 | TYCO ELECTRONICS CORP        EFTO\A AMP INC |
| D0550047099 | TYCO ELECTRONICS CORP        EFTO\A AMP INC |
| D0550062260 | TYCO ELECTRONICS CORP        EFTO\A AMP INC |
| D0550063380 | TYCO ELECTRONICS CORP        EFTO\A AMP INC |
| D0550072423 | TYCO ELECTRONICS CORP        EFTO\A AMP INC |
| D0550075158 | TYCO ELECTRONICS CORP        EFTO\A AMP INC |
| D0550077216 | TYCO ELECTRONICS CORP        EFTO\A AMP INC |
| D0550077864 | TYCO ELECTRONICS CORP        EFTO\A AMP INC |
| D0550078519 | TYCO ELECTRONICS CORP        EFTO\A AMP INC |
| PEDP6910006 | TYCO ELECTRONICS CORP        EFTO\A AMP INC |
| D0550069493 | TYCO ELECTRONICS UK LTD |
| D0550069498 | TYCO ELECTRONICS UK LTD |
| D0550028558 | U S FARATHANE CORP  EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                                          **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550028561 | U S FARATHANE CORP  EFT |
| D0550028562 | U S FARATHANE CORP  EFT |
| D0550028564 | U S FARATHANE CORP  EFT |
| D0550028566 | U S FARATHANE CORP  EFT |
| D0550073894 | U S FARATHANE CORP  EFT |
| D0550006029 | UFE INC  EFT |
| 55266 | ULINE |
| D0550026922 | UNISOURCE WORLDWIDE INC      UNIVERSAL PAPER & PACKAGING |
| D0550039139 | UNITED CHEMI CON INC       EFT |
| D0550061398 | UNITED CHEMI CON INC       EFT |
| D0550076401 | UNITED CHEMI CON INC       EFT |
| D0550077259 | UNITED CHEMI CON INC       EFT |
| D0550077882 | UNITED CHEMI CON INC       EFT |
| D0550078071 | UNITED CHEMI CON INC       EFT |
| D0550048380 | UNITED CHEMI-CON INC. |
| DDS027 | UNITED PARCEL SERVICE |
| D0550064381 | UNIVERSAL TUBE INC  EFT |
| DDS028 | UPS |
| DDS029 | UPS |
| DDS030 | UPS |
| DDS031 | UPS CUSTOMHOUSE           BROKERAGE INC |
| DDS036 | UPS SUPPLY CHAIN SOLUTIONS INCATTN CUSTOMS BROKERAGE SVCS |
| PEDP4330051 | UPSC-RADVA |
| DDS032 | US XPRESS ENTERPRISES INC |
| DDS033 | USF HOLLAND INC EFT |
| D0550053730 | VALEO ELECTRICAL SYSTEMS EFT  AIRFLOW DIVISION |
| D0550055268 | VALEO ELECTRICAL SYSTEMS EFT  AIRFLOW DIVISION |
| D0550050755 | VALTECH HOLDING INC      EFT |
| 55837 | VAZQUEZ CANALES JOSE ROBLE |
| DDS034 | VEIT BRENDA M |
| D0550069846 | VETTE CORP |
| D0550069848 | VETTE CORP |
| D0550025489 | VFORGE INC. |
| 52831 | VIASYSTEMS |
| 54863 | VIASYSTEMS |
| 54918 | VIASYSTEMS |
| 55078 | VIASYSTEMS |
| 55408 | VIASYSTEMS |
| 55412 | VIASYSTEMS |
| 55709 | VIASYSTEMS |
| 56324 | VIASYSTEMS |
| 56329 | VIASYSTEMS |
| PEDP4330040 | VIASYSTEMS ASIA PACIFIC CO EFTLTD |
| D0550040479 | VIASYSTEMS CANADA INC      EFT |
| D0550044176 | VIASYSTEMS CANADA INC      EFT |
| D0550048962 | VIASYSTEMS CANADA INC      EFT |
| D0550052137 | VIASYSTEMS CANADA INC      EFT |
| D0550076715 | VIASYSTEMS CANADA INC      EFT |

**DELPHI CONFIDENTIAL**

***NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                              **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550076717 | VIASYSTEMS CANADA INC      EFT |
| D0550076743 | VIASYSTEMS CANADA INC      EFT |
| D0550077411 | VIASYSTEMS CANADA INC      EFT |
| 54178 | VICTORY PACKAGING |
| 54185 | VICTORY PACKAGING |
| 54188 | VICTORY PACKAGING |
| 54189 | VICTORY PACKAGING |
| 54191 | VICTORY PACKAGING |
| 54198 | VICTORY PACKAGING |
| 54199 | VICTORY PACKAGING |
| 54201 | VICTORY PACKAGING |
| 54202 | VICTORY PACKAGING |
| 54203 | VICTORY PACKAGING |
| 54204 | VICTORY PACKAGING |
| 54205 | VICTORY PACKAGING |
| 54206 | VICTORY PACKAGING |
| 54207 | VICTORY PACKAGING |
| 54208 | VICTORY PACKAGING |
| 54210 | VICTORY PACKAGING |
| 54212 | VICTORY PACKAGING |
| 54217 | VICTORY PACKAGING |
| 54218 | VICTORY PACKAGING |
| 54220 | VICTORY PACKAGING |
| 54221 | VICTORY PACKAGING |
| 54223 | VICTORY PACKAGING |
| 54224 | VICTORY PACKAGING |
| 54226 | VICTORY PACKAGING |
| 54228 | VICTORY PACKAGING |
| 54229 | VICTORY PACKAGING |
| 54230 | VICTORY PACKAGING |
| 54231 | VICTORY PACKAGING |
| 54233 | VICTORY PACKAGING |
| 54234 | VICTORY PACKAGING |
| 54236 | VICTORY PACKAGING |
| 54240 | VICTORY PACKAGING |
| 54241 | VICTORY PACKAGING |
| 54242 | VICTORY PACKAGING |
| 54245 | VICTORY PACKAGING |
| 54247 | VICTORY PACKAGING |
| 54248 | VICTORY PACKAGING |
| 54249 | VICTORY PACKAGING |
| 54250 | VICTORY PACKAGING |
| 54251 | VICTORY PACKAGING |
| 54253 | VICTORY PACKAGING |
| 54254 | VICTORY PACKAGING |
| 54255 | VICTORY PACKAGING |
| 54258 | VICTORY PACKAGING |
| 54259 | VICTORY PACKAGING |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***                                      **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 54261 | VICTORY PACKAGING |
| 54262 | VICTORY PACKAGING |
| 54265 | VICTORY PACKAGING |
| 54266 | VICTORY PACKAGING |
| 54267 | VICTORY PACKAGING |
| 54268 | VICTORY PACKAGING |
| 54271 | VICTORY PACKAGING |
| 54280 | VICTORY PACKAGING |
| 54282 | VICTORY PACKAGING |
| 54286 | VICTORY PACKAGING |
| 54288 | VICTORY PACKAGING |
| 54290 | VICTORY PACKAGING |
| 54292 | VICTORY PACKAGING |
| 54294 | VICTORY PACKAGING |
| 54295 | VICTORY PACKAGING |
| 54300 | VICTORY PACKAGING |
| 54302 | VICTORY PACKAGING |
| 54303 | VICTORY PACKAGING |
| 54304 | VICTORY PACKAGING |
| 54306 | VICTORY PACKAGING |
| 54307 | VICTORY PACKAGING |
| 54308 | VICTORY PACKAGING |
| 54309 | VICTORY PACKAGING |
| 54310 | VICTORY PACKAGING |
| 54311 | VICTORY PACKAGING |
| 54312 | VICTORY PACKAGING |
| 54313 | VICTORY PACKAGING |
| 54314 | VICTORY PACKAGING |
| 54315 | VICTORY PACKAGING |
| 54316 | VICTORY PACKAGING |
| 54317 | VICTORY PACKAGING |
| 54318 | VICTORY PACKAGING |
| 54319 | VICTORY PACKAGING |
| 54320 | VICTORY PACKAGING |
| 54321 | VICTORY PACKAGING |
| 54322 | VICTORY PACKAGING |
| 54323 | VICTORY PACKAGING |
| 54327 | VICTORY PACKAGING |
| 54328 | VICTORY PACKAGING |
| 54329 | VICTORY PACKAGING |
| 54331 | VICTORY PACKAGING |
| 54333 | VICTORY PACKAGING |
| 54334 | VICTORY PACKAGING |
| 54335 | VICTORY PACKAGING |
| 54336 | VICTORY PACKAGING |
| 54338 | VICTORY PACKAGING |
| 54340 | VICTORY PACKAGING |
| 54341 | VICTORY PACKAGING |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                            **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 54343 | VICTORY PACKAGING |
| 54344 | VICTORY PACKAGING |
| 54345 | VICTORY PACKAGING |
| 54346 | VICTORY PACKAGING |
| 54348 | VICTORY PACKAGING |
| 54350 | VICTORY PACKAGING |
| 54351 | VICTORY PACKAGING |
| 54352 | VICTORY PACKAGING |
| 54353 | VICTORY PACKAGING |
| 54354 | VICTORY PACKAGING |
| 54358 | VICTORY PACKAGING |
| 54361 | VICTORY PACKAGING |
| 54364 | VICTORY PACKAGING |
| 54365 | VICTORY PACKAGING |
| 54366 | VICTORY PACKAGING |
| 54367 | VICTORY PACKAGING |
| 54368 | VICTORY PACKAGING |
| 54369 | VICTORY PACKAGING |
| 54370 | VICTORY PACKAGING |
| 54372 | VICTORY PACKAGING |
| 54373 | VICTORY PACKAGING |
| 54374 | VICTORY PACKAGING |
| 54375 | VICTORY PACKAGING |
| 54376 | VICTORY PACKAGING |
| 54379 | VICTORY PACKAGING |
| 54380 | VICTORY PACKAGING |
| 54381 | VICTORY PACKAGING |
| 54382 | VICTORY PACKAGING |
| 54383 | VICTORY PACKAGING |
| 54384 | VICTORY PACKAGING |
| 54385 | VICTORY PACKAGING |
| 54386 | VICTORY PACKAGING |
| 54387 | VICTORY PACKAGING |
| 54388 | VICTORY PACKAGING |
| 54389 | VICTORY PACKAGING |
| 54390 | VICTORY PACKAGING |
| 54391 | VICTORY PACKAGING |
| 54392 | VICTORY PACKAGING |
| 54393 | VICTORY PACKAGING |
| 54394 | VICTORY PACKAGING |
| 54398 | VICTORY PACKAGING |
| 54399 | VICTORY PACKAGING |
| 54404 | VICTORY PACKAGING |
| 54405 | VICTORY PACKAGING |
| 54406 | VICTORY PACKAGING |
| 54407 | VICTORY PACKAGING |
| 54408 | VICTORY PACKAGING |
| 54409 | VICTORY PACKAGING |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3***           **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name | |
|---|---|---|
| 54461 | VICTORY PACKAGING | |
| 54462 | VICTORY PACKAGING | |
| 54524 | VICTORY PACKAGING | |
| 54525 | VICTORY PACKAGING | |
| 54544 | VICTORY PACKAGING | |
| 54545 | VICTORY PACKAGING | |
| 54546 | VICTORY PACKAGING | |
| 54547 | VICTORY PACKAGING | |
| 54548 | VICTORY PACKAGING | |
| 54549 | VICTORY PACKAGING | |
| 54550 | VICTORY PACKAGING | |
| 54551 | VICTORY PACKAGING | |
| 54552 | VICTORY PACKAGING | |
| 54554 | VICTORY PACKAGING | |
| 54592 | VICTORY PACKAGING | |
| 54601 | VICTORY PACKAGING | |
| 54636 | VICTORY PACKAGING | |
| 54637 | VICTORY PACKAGING | |
| 54638 | VICTORY PACKAGING | |
| 54639 | VICTORY PACKAGING | |
| 54640 | VICTORY PACKAGING | |
| 54641 | VICTORY PACKAGING | |
| 54642 | VICTORY PACKAGING | |
| 54643 | VICTORY PACKAGING | |
| 54644 | VICTORY PACKAGING | |
| 54669 | VICTORY PACKAGING | |
| 54755 | VICTORY PACKAGING | |
| 54829 | VICTORY PACKAGING | |
| 54830 | VICTORY PACKAGING | |
| 54859 | VICTORY PACKAGING | |
| 55572 | VICTORY PACKAGING | |
| 55578 | VICTORY PACKAGING | |
| 55718 | VICTORY PACKAGING | |
| 55721 | VICTORY PACKAGING | |
| 55790 | VICTORY PACKAGING | |
| 56209 | VICTORY PACKAGING | |
| 56210 | VICTORY PACKAGING | |
| 56212 | VICTORY PACKAGING | |
| 56213 | VICTORY PACKAGING | |
| 56214 | VICTORY PACKAGING | |
| 56215 | VICTORY PACKAGING | |
| 56216 | VICTORY PACKAGING | |
| D0460007017 | VICTORY PACKAGING | EFT 1 |
| D0550052761 | VICTORY PACKAGING | EFT 1 |
| D0550053291 | VICTORY PACKAGING | EFT 1 |
| D0550053296 | VICTORY PACKAGING | EFT 1 |
| D0550054213 | VICTORY PACKAGING | EFT 1 |
| D0550054690 | VICTORY PACKAGING | EFT 1 |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

SCHEDULE 9.3*                                    **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550055997 | VICTORY PACKAGING          EFT 1 |
| D0550056239 | VICTORY PACKAGING          EFT 1 |
| D0550056240 | VICTORY PACKAGING          EFT 1 |
| D0550056292 | VICTORY PACKAGING          EFT 1 |
| D0550056293 | VICTORY PACKAGING          EFT 1 |
| D0550056724 | VICTORY PACKAGING          EFT 1 |
| D0550056762 | VICTORY PACKAGING          EFT 1 |
| D0550057145 | VICTORY PACKAGING          EFT 1 |
| D0550057167 | VICTORY PACKAGING          EFT 1 |
| D0550057373 | VICTORY PACKAGING          EFT 1 |
| D0550057588 | VICTORY PACKAGING          EFT 1 |
| D0550057664 | VICTORY PACKAGING          EFT 1 |
| D0550058071 | VICTORY PACKAGING          EFT 1 |
| D0550058643 | VICTORY PACKAGING          EFT 1 |
| D0550059070 | VICTORY PACKAGING          EFT 1 |
| D0550059097 | VICTORY PACKAGING          EFT 1 |
| D0550059188 | VICTORY PACKAGING          EFT 1 |
| D0550059554 | VICTORY PACKAGING          EFT 1 |
| D0550059568 | VICTORY PACKAGING          EFT 1 |
| D0550061184 | VICTORY PACKAGING          EFT 1 |
| D0550061378 | VICTORY PACKAGING          EFT 1 |
| D0550061386 | VICTORY PACKAGING          EFT 1 |
| D0550061939 | VICTORY PACKAGING          EFT 1 |
| D0550062258 | VICTORY PACKAGING          EFT 1 |
| D0550063734 | VICTORY PACKAGING          EFT 1 |
| D0550064010 | VICTORY PACKAGING          EFT 1 |
| D0550064443 | VICTORY PACKAGING          EFT 1 |
| D0550065120 | VICTORY PACKAGING          EFT 1 |
| D0550065754 | VICTORY PACKAGING          EFT 1 |
| D0550066059 | VICTORY PACKAGING          EFT 1 |
| D0550066132 | VICTORY PACKAGING          EFT 1 |
| D0550069044 | VICTORY PACKAGING          EFT 1 |
| D0550069179 | VICTORY PACKAGING          EFT 1 |
| D0550069353 | VICTORY PACKAGING          EFT 1 |
| D0550069674 | VICTORY PACKAGING          EFT 1 |
| D0550070465 | VICTORY PACKAGING          EFT 1 |
| D0550074968 | VICTORY PACKAGING          EFT 1 |
| D0550075853 | VICTORY PACKAGING          EFT 1 |
| D0550075913 | VICTORY PACKAGING          EFT 1 |
| D0550076705 | VICTORY PACKAGING          EFT 1 |
| D0550076956 | VICTORY PACKAGING          EFT 1 |
| D0550077404 | VICTORY PACKAGING          EFT 1 |
| D0550077781 | VICTORY PACKAGING          EFT 1 |
| D0550077800 | VICTORY PACKAGING          EFT 1 |
| D0550078636 | VICTORY PACKAGING          EFT 1 |
| D0550079061 | VICTORY PACKAGING          EFT 1 |
| D0550079185 | VICTORY PACKAGING          EFT 1 |
| D0550079429 | VICTORY PACKAGING          EFT 1 |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                    **Rev. 06/18/09**

### ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| D0550079712 | VICTORY PACKAGING        EFT 1 |
| D0550079928 | VICTORY PACKAGING        EFT 1 |
| D0550081898 | VICTORY PACKAGING        EFT 1 |
| SAG90I5699 | VIKING PLASTICS (not Industries) |
| D0550068905 | VISHAY AMERICAS        EFT  VITRAMON DIV |
| 49943 | VISHAY AMERICAS INC |
| 49944 | VISHAY AMERICAS INC |
| 49955 | VISHAY AMERICAS INC |
| 52340 | VISHAY AMERICAS INC |
| 55090 | VISHAY AMERICAS INC |
| 55252 | VISHAY AMERICAS INC |
| 55509 | VISHAY AMERICAS INC |
| 55647 | VISHAY AMERICAS INC |
| 56190 | VISHAY AMERICAS INC |
| D0550041704 | VISHAY DALE ELECTRONICS   EFT |
| D0550042106 | VISHAY DALE ELECTRONICS   EFT |
| D0550045844 | VISHAY DALE ELECTRONICS   EFT |
| D0550047108 | VISHAY DALE ELECTRONICS   EFT |
| D0550049678 | VISHAY DALE ELECTRONICS   EFT |
| D0550051764 | VISHAY DALE ELECTRONICS   EFT |
| D0550069446 | VISHAY DALE ELECTRONICS   EFT |
| D0550069447 | VISHAY DALE ELECTRONICS   EFT |
| D0550069448 | VISHAY DALE ELECTRONICS   EFT |
| D0550071917 | VISHAY DALE ELECTRONICS   EFT |
| D0550077430 | VISHAY DALE ELECTRONICS   EFT |
| D0550048367 | VISHAY DALE ELECTRONICS INC |
| D0550048399 | VISHAY DALE ELECTRONICS INC |
| D0550079839 | VISHAY DALE ELECTRONICS INC |
| D0550048499 | VISHAY SILICONIX |
| D0550048348 | VISHAY SPRAGUE INC. |
| D0550048368 | VISHAY SPRAGUE INC. |
| D0550048377 | VISHAY SPRAGUE INC. |
| D0550048496 | VISHAY SPRAGUE INC. |
| D0550075655 | VISHAY SPRAGUE INC. |
| D0550075656 | VISHAY SPRAGUE INC. |
| D0550048347 | VISHAY VITRAMON |
| D0550048354 | VISHAY VITRAMON |
| D0550048366 | VISHAY VITRAMON |
| D0550048381 | VISHAY VITRAMON |
| D0550048503 | VISHAY VITRAMON |
| SAG90I5625 | VOGELSANG CORP |
| D0550025069 | VTI TECHNOLOGIES OY |
| D0550004348 | WACHTENDORF & SCHMIDT GMBH. |
| D0550086455 | WACKER CHEMICAL CORP |
| D0550000008 | WAINWRIGHT INDUSTRIES INC EFT |
| D0550009940 | WAINWRIGHT INDUSTRIES INC EFT |
| D0550059553 | WAINWRIGHT INDUSTRIES INC EFT |
| D0550077566 | WALCO CORPORATION |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                              **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| 53363 | WAMCO INC |
| 56321 | WAMCO INC |
| D0550075308 | WAMCO INC          EFT |
| D0550078979 | WAMCO INC          EFT |
| SAG90I1981 | WASHERS INC  EFT |
| DDS035 | WATKINS MOTOR LINES INC |
| SAG90I5235 | WEARNES PRECISION SHENYANG EFTLTD |
| D0550004105 | WEGU HOLDING GMBH & CO. KG |
| PEDP5360079 | WES GARDE COMPONENTS GROUP INCATTN MARK BOUNGIRNO |
| D0550045278 | WESTWOOD ASSOCIATES INC   EFT |
| D0550063751 | WESTWOOD ASSOCIATES INC   EFT |
| D0550073447 | WESTWOOD ASSOCIATES INC   EFT |
| D0550075279 | WESTWOOD ASSOCIATES INC   EFT |
| D0550076059 | WESTWOOD ASSOCIATES INC   EFT |
| D0550076330 | WESTWOOD ASSOCIATES INC   EFT |
| D0550076332 | WESTWOOD ASSOCIATES INC   EFT |
| D0550079739 | WESTWOOD ASSOCIATES INC   EFT |
| D0550079786 | WESTWOOD ASSOCIATES INC   EFT |
| PEDP5330006 | WETZEL INC          EFT |
| 46605 | WHITLAM LABEL CO INC |
| 52776 | WHITLAM LABEL CO INC |
| 52777 | WHITLAM LABEL CO INC |
| 53044 | WHITLAM LABEL CO INC |
| 53045 | WHITLAM LABEL CO INC |
| 53046 | WHITLAM LABEL CO INC |
| 54141 | WHITLAM LABEL CO INC |
| 53925 | WIEGEL TOOL WORKS INC |
| 54827 | WIEGEL TOOL WORKS INC |
| 54828 | WIEGEL TOOL WORKS INC |
| 55527 | WIEGEL TOOL WORKS INC |
| D0550004347 | WILLI HAHN GMBH |
| D0550065168 | WILLIAMS ADVANCED MATERIALS EFINC |
| D0550078981 | WIREFORMS PTE LTD |
| D0550071668 | WOCO INDUSTRIETECHNIK GMBH |
| D0550077644 | WOLVERINE DIE CAST LP OF OHIO |
| D0550072566 | WOORY INDUSTRIAL CO LTD      516 1 YOUNGDUCK RI |
| D0550078128 | WOORY INDUSTRIAL CO LTD      516 1 YOUNGDUCK RI |
| 50253 | WORLD PRODUCTS INC |
| D0550000093 | WORTHINGTON STEEL          EFT |
| D0550005786 | WORTHINGTON STEEL          EFT |
| D0550005787 | WORTHINGTON STEEL          EFT |
| D0550005851 | WORTHINGTON STEEL          EFT |
| D0550016057 | WORTHINGTON STEEL          EFT |
| D0550033033 | WORTHINGTON STEEL          EFT |
| D0550070571 | WORTHINGTON STEEL          EFT |
| D0550070894 | WORTHINGTON STEEL          EFT |
| D0550071899 | WORTHINGTON STEEL          EFT |
| SAG90I1976 | WORTHINGTON STEEL          EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

**SCHEDULE 9.3\***                                                          **Rev. 06/18/09**

## ASSUMED AND ASSIGNED CONTRACTS

| CONTRACT NUMBER | Supplier Name |
|---|---|
| SAG90I4158 | WORTHINGTON STEEL        EFT |
| SAG90I4164 | WORTHINGTON STEEL        EFT |
| SAG90I4182 | WORTHINGTON STEEL        EFT |
| SAG90I5483 | WORTHINGTON STEEL        EFT |
| D0550004966 | WREN INDUSTRIES INC  EFT |
| SAG90I0354 | WRIGHT PLASTIC PRODUCTS  EFT |
| SAG90I4999 | WRIGHT PLASTIC PRODUCTS  EFT |
| 52275 | WRIGHT PLASTIC PRODUCTS CO., L |
| 52276 | WRIGHT PLASTIC PRODUCTS CO., L |
| 52280 | WRIGHT PLASTIC PRODUCTS CO., L |
| 52281 | WRIGHT PLASTIC PRODUCTS CO., L |
| 52283 | WRIGHT PLASTIC PRODUCTS CO., L |
| 53665 | WRIGHT PLASTIC PRODUCTS CO., L |
| 54613 | WRIGHT PLASTIC PRODUCTS CO., L |
| 55602 | WRIGHT PLASTIC PRODUCTS CO., L |
| 55603 | WRIGHT PLASTIC PRODUCTS CO., L |
| 55604 | WRIGHT PLASTIC PRODUCTS CO., L |
| 56280 | WRIGHT PLASTIC PRODUCTS CO., L |
| 56281 | WRIGHT PLASTIC PRODUCTS CO., L |
| 56282 | WRIGHT PLASTIC PRODUCTS CO., L |
| D0550015369 | WRIGHT, F B CO |
| D0550074998 | WUXI VIKING IMPRO MFG CO  EFT LTD |
| D0450160773 | XEROX CORP  EFT |
| D0550035594 | XPEDX |
| D0550074573 | YAZAKI NORTH AMERICA INC  EFT |
| 41089 | YAZAKI NORTH AMERICA-EWD INC |
| 43205 | YAZAKI NORTH AMERICA-EWD INC |
| 49733 | YAZAKI NORTH AMERICA-EWD INC |
| 49734 | YAZAKI NORTH AMERICA-EWD INC |
| 52408 | YAZAKI NORTH AMERICA-EWD INC |
| D0550061395 | ZYLUX ACOUSTIC CORP    EFT |

**DELPHI CONFIDENTIAL**

**\*NOT LIMITED TO STEERING BUSINESS**

REV'D 6/23/09

**EXHIBIT 11.2.4 and 11.3.4**

**BILL OF SALE**

BY THIS BILL OF SALE (this "**Bill of Sale**") made on _____, **2009** by and between **[GM ASSET SELLER OR COMPANY ASSET SELLER],** a _____ company ("**Seller**") and **[GM ASSET BUYER OR COMPANY ASSET BUYER**[1]**,]** a _____ corporation ("**Buyer**"), for good and valuable consideration paid by **Buyer**, the receipt and sufficiency of which consideration are acknowledged by Seller, pursuant to the terms and provisions of that certain **Master Disposition Agreement** dated **June 1, 2009** among **Delphi Corporation, GM Component Holdings, LLC, General Motors Corporation and Parnassus Holdings II, LLC** (the "**Agreement**"), Seller does hereby, effective as of the date hereof, irrevocably bargain, grant, sell, convey, assign, transfer and deliver to Buyer and its successors and assigns, all right, title and interest of Seller in and to the Personal Property and Inventory and other applicable **[Company or GM]** Acquired Assets, if any, including, without limitation, the assets listed on the attached Exhibit A, free and clear of all Encumbrances, except Permitted Encumbrances, and Buyer does hereby purchase, acquire and accept from Seller, effective as of the date hereof, all right, title and interest of Seller in and to the applicable **[Company or GM]** Acquired Assets.

Notwithstanding the foregoing, the provisions of this Bill of Sale are subject, in all respects, to the terms and conditions of the Agreement and all the representations and warranties, covenants and agreements contained therein, all of which shall survive the execution and delivery of this Bill of Sale as provided in the Agreement. In the event of any inconsistency between the terms and conditions of this Bill of Sale and those of the Agreement, the terms and conditions of the Agreement will govern and control.

All capitalized terms used but not otherwise defined in this Bill of Sale shall have the respective meanings ascribed to such terms in the Agreement.

This Bill of Sale shall be governed by, and construed in accordance with, the internal laws of the State of New York, the forum state in which the Bankruptcy Court sits, without regard to any conflict of law provision that could require the application of the law of any other jurisdiction.

This Bill of Sale may be executed in two or more counterparts, each of which will be deemed an original, and all of which will constitute one and the same instrument.

---

[1] Note that there may be more that one Company Asset Buyer and, therefore, more than one Bill of Sale.

GM OR COMPANY BILL OF SALE

**REV'D 6/23/09**

    **IN WITNESS WHEREOF,** Seller has caused this Bill of Sale to be executed by its duly authorized representative as of the date first written above,

           **[GM ASSET SELLER OR COMPANY ASSET SELLER]**

           By:_____
           Name:
           Title:

**ACKNOWLEDGED AND ACCEPTED AS OF
THE DATE FIRST WRITTEN ABOVE:**

**[GM ASSET BUYER OR COMPANY ASSET BUYER]**

By:_____
Name:
Title:

GM OR COMPANY BILL OF SALE

**REV'D 6/23/09**

## <u>EXHIBIT A</u>

## <u>ASSET LIST</u>

3

Exhibit 7.7
Seller Transition Services Agreement

## SERVICES AGREEMENT

       **THIS SERVICES AGREEMENT** (this "**Agreement**"), dated as of _____, **2009** (the "**Effective Date**"), is entered into by and between **PARNASSUS HOLDINGS II, LLC,** a Delaware limited liability company ("**Newco**"), and _____ a [form of organization] ("**Reorganized HoldCo**", and collectively with Newco the "**Parties**" and each individually a "**Party**").

## BACKGROUND

       **WHEREAS**, Newco is a party to a **Master Disposition Agreement dated** as of **June 1, 2009** with **Delphi Corporation** and certain of its subsidiaries and affiliates (collectively, "**Delphi**") (the "**Newco Master Agreement**") pursuant to which certain Delphi Sellers (as defined in Article 1 below) have agreed to sell and certain buyers (the "**Newco Buyers**") have agreed to purchase certain Delphi business operations (the "**Newco Business**"), as more fully described in the Newco Master Agreement.

       **WHEREAS,** the Delphi Sellers (as defined in Article 1 below) retained certain assets and business operations (the "**Retained Business**") as more fully described in the Newco Master Agreement.

       **WHEREAS,** pursuant to the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (As Modified), which Modified Plan was approved pursuant to that certain order entered on [•], 2009, approving, among other things, the issuance of new common stock in Reorganized HoldCo, which owns the equity interest of the Delphi Sellers and operates the Retained Business.

       **WHEREAS,** certain services were previously provided by the Delphi Sellers to the Retained Business.

       **WHEREAS**, in order to facilitate the continuation of the Retained Business for a period of time sufficient to allow Reorganized HoldCo to sell and transfer all of the assets and liabilities of the Retained Business and to wind down and dissolve, Newco has agreed to provide Reorganized HoldCo certain transition services with respect to the Retained Business subject to the terms and conditions set forth in this Agreement.

       **NOW, THEREFORE,** in consideration of the premises and the agreements of Reorganized HoldCo and Newco set forth below, Reorganized HoldCo and Newco agree as follows:

## ARTICLE 1
## DEFINITIONS

       Capitalized terms not otherwise defined in this Agreement have the following meanings:

       "**Affiliate**" means, with respect to any Person, any Person which directly or indirectly through one or more intermediaries, controls, or is controlled by, or is under common

DELPHI/PE TSA

Exhibit 7.7 to 35
Seller Transition Services Agreement

control with, such Person. The term "control" for purposes of this definition means the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of a Person, whether through the ownership of voting securities, by contract or otherwise.

"**Business Day**" means any day that is not a Saturday, a Sunday or other day on which banks are required or authorized by law to be closed in the City of New York.

"**Claims**" mean all bankruptcy claims (as defined in Section 101 of the Bankruptcy Code), other claims, written notices, causes of actions, proceedings, complaints, investigations and Proceedings, of any nature whatsoever.

"**Closing Date**" means the date of closing of the acquisition by Newco of the Newco Business (as defined in the Newco Master Agreement).

"**Contracts**" mean purchase orders, sales agreements, service contracts, distribution agreements, sales representative agreements, employment or consulting agreements, leases, product warranty or service agreements and other binding written commitments, agreements, arrangements and undertakings of any nature.

"**Debt Obligations**", as applied to any Person, mean obligations: (i) for borrowed money; (ii) evidenced by bonds, debentures, notes, and similar instruments; (iii) under financing or capital (as opposed to operating) leases (determined in accordance with generally accepted accounting principles, consistently applied) and other similar instruments; and (iv) all accrued interest, fees and charges in respect of any of the foregoing.

"**Delphi Sellers**" means the sellers under the Newco Master Agreement.

"**Governmental Authority**" means any United States or foreign federal, state, provincial or local government or other political subdivision thereof, any entity, authority or body exercising executive, legislative, judicial, regulatory or administrative functions of any such government or political subdivision, and any supranational organization of sovereign states exercising such functions for such sovereign states such as the European Union.

"**Governmental Order**" means, with respect to any Person, any judgment, order, writ, injunction, decree, stipulation, agreement, determination or award entered or issued by or with any Governmental Authority and binding on such Person.

"**Law**" means any and all applicable laws, rules, regulations, directives, decrees, treaties, statutes, provisions of any constitution and principles (including principles of the common law) of any Governmental Authority, as well as any applicable Governmental Order.

"**Liabilities**" mean any and all liabilities and obligations of every kind and description whatsoever, whether such liabilities or obligations are known or unknown, disclosed or undisclosed, matured or unmatured, accrued, fixed, absolute, contingent, determined or undeterminable, on- or off- balance sheet or otherwise, or due or to become due, including Debt Obligations and those arising under any Law, Claim, Governmental Order, Contract or otherwise.

2

"**Losses**" mean any and all Claims, Liabilities, losses, damages, fines, penalties and costs (in each case including reasonable out-of-pocket expenses (including reasonable attorneys', accountants', technical consultants', engineers' and experts' fees and expenses)).

"**Person**" means any individual, partnership, firm, corporation, association, trust, unincorporated organization, joint venture, limited liability company, Governmental Authority or other entity.

"**Proceeding**" means any action, claim, charge, complaint, grievance, demand, suit, proceeding, arbitration, citation, summons, subpoena, inquiry, or investigation of any nature, civil, criminal, regulatory or otherwise, in law or in equity, by or before any Governmental Authority or any arbitrator or arbitration or grievance panel.

## ARTICLE 2
## SERVICES

### 2.1    Types of Services:

A.    Subject to Section 2.2 below, for a period of time ending the earlier of (y) December 31, 2013 and (z) the date on which Reorganized HoldCo has sold or transferred all of its assets and liabilities associated with the Retained Business and wound down and dissolved, (the "Term"), Newco will provide to Reorganized HoldCo the support services (the "Services") only: (i) as described on Exhibit 2.1.A to this Agreement or as otherwise provided in this Agreement; (ii) to the extent consistent with and necessary for the continued operation of the Retained Business as reasonably determined by Reorganized HoldCo; and (iii) as offered by the Service Provider (as defined below), to its own operations at the time the applicable Services are provided under this Agreement. "**Service Provider**" refers to Newco in connection with Services provided by such Party under this Agreement. "**Service Recipient**" refers to Reorganized HoldCo in connection with Services received by such Party under this Agreement. In the event that the Term will expire on December 31, 2013, the Term may be extended for 1 year by mutual agreement of the Parties, Newco's agreement not to be unreasonably withheld.

B.    Subject to the provisions of Section 2.2 below, in no event will the Services include: (i) any services that are not expressly set forth on Exhibit 2.1.A; or (ii) any services that are expressly designated as "Excluded" on Exhibit 2.1.A. All Services not expressly identified on Exhibit 2.1.A as included Services are hereinafter referred to as "**Excluded Services**", except that, notwithstanding the foregoing or anything else to the contrary in this Agreement, any service that was normally and actually performed by any Delphi Seller for or with respect to the Retained Business prior to the Closing Date that is not explicitly listed on Exhibit 2.1.A as of the Effective Date (an "**Omitted Service**") and that is actually necessary for the continued operation of the Retained Business (as reasonably determined by Reorganized HoldCo) will nevertheless be deemed a Service and included on Exhibit 2.1.A.

C.    In the event that Newco and Reorganized HoldCo agree that the provision of local country Services is necessary or desirable and either Newco or Reorganized HoldCo reasonably determines that the execution of a "Participation Agreement" is appropriate, then, at the request of either Newco or Reorganized HoldCo, the Service Provider and the Service Recipient in each such country will execute a

DELPHI/PE TSA

Exhibit 7.7
Seller Transition Services Agreement

"**Participation Agreement**" in the form attached hereto as Exhibit 2.1.C, subject to any local country variations mutually agreed to by the Parties.

D.    All Services provided hereunder, including any Omitted Service, will be provided in a manner and quality at least consistent with the manner and quality with respect to which such Services (including any Omitted Service) were provided by the applicable Delphi Sellers to the Retained Business prior to the Closing Date; provided however that nothing contained herein shall limit the Service Provider's ability to reasonably modify the manner in which it provides the Services to its own operations (including but not limited to changing Third Party Providers) and to provide such Services in the same manner to the Service Recipient; provided that such modifications do not unreasonably interfere with or restrict Service Recipient's ability to operate the Retained Business.  In the event that any such modification to the manner of providing the Services requires changes in the Service Recipient's processes, the Service Recipient agrees to implement such changes and the Parties will mutually agree on the appropriate allocation of the costs for such changes..  With respect to any such Services provided by an outsourced service provider (a "**Third Party Provider**"), the Service Provider will use commercially reasonable efforts to cause such Third Party Provider to perform in a manner consistent with the service requirements set forth in the applicable contract with such Third Party Provider.  Notwithstanding anything herein to the contrary, in the event the Service Provider performs in accordance with the preceding sentence, the Service Provider shall have no liability in the event a Third Party Provider fails to perform in accordance with the terms of the applicable contract.  At the Service Recipient's sole expense, the Service Provider will maintain in effect, or otherwise obtain, the necessary hardware and software (or rights therein) to enable such Service Provider to provide the Services required of it so long as such Services are to be provided to the Service Recipient pursuant to this Agreement.

**2.2**    **Additional Services:**

A.    Both Parties, working together and using commercially reasonable efforts, have attempted to identify and specifically enumerate on Exhibit 2.1.A all Services necessary to be provided to the Service Recipients in order to ensure the uninterrupted operation of the Retained Business following the Closing Date.

B.    The Parties will cooperate with each other to identify and enumerate on Exhibit 2.1.A, as soon as reasonably possible, all applicable Omitted Services.  Any Omitted Service identified under this Section 2.2.B will be priced in accordance with Section 2.3 and will be added and considered as part of the Services to be provided hereunder.  The Parties will cooperate and act in good faith to create or amend an existing entry on Exhibit 2.1.A for each such Omitted Service in a form substantially similar to the other entries on Exhibit 2.1.A hereto and reasonably acceptable to the Parties.

C.    If a Service Recipient requires Excluded Services for which the Service Provider does not have or no longer has the existing capacity or resources to provide the service, the Service Provider will consider in good faith whether it can provide the Excluded Services upon mutually agreed terms and conditions; provided, however, that if terms satisfactory to the relevant Service Provider have not been agreed within thirty (30) days after commencing such negotiations, Service Provider will have no further obligation hereunder with respect to such Excluded Services.

4

**2.3**        **Price of Services:**

A.        Services will be provided by a Service Provider, and the Service Recipient will pay the relevant Service Provider for the Services, on a Cost (as defined below) basis, all in accordance with and as set forth in Exhibit 2.1.A.

B.        "**Cost**" means either: (i) the amounts set forth for Services in Exhibit 2.1.A in the currency specified in Exhibit 2.1.A; or (ii) if the price is not specified or is listed as "variable," the cost incurred by the relevant Service Provider in providing the applicable Service.  If any Service requires travel by a Service Provider, the Service Recipient will be notified in advance, and travel expenses will be separately billed.  All travel expenses are to be billed in accordance with the standard travel policy of the applicable Service Provider or the terms of the applicable Third Party Provider contract.

C.        In determining the Cost of any Service, only actual costs and expenses incurred by the Service Provider which are directly identifiable and attributable to the Retained Business may be included, and in no event may the Cost of any Service exceed the Cost actually incurred by the Service Provider.  With respect to Services provided hereunder, the applicable Service Provider will promptly furnish to the applicable Service Recipient, upon such Service Recipient's request, written documentation of the Costs of such Service including copies of contract pricing documentation with respect to Services provided by Third Party Providers and details with respect to how and when the charges included in such Costs were incurred.

D.        Notwithstanding anything to the contrary contained in this Agreement, "Cost" shall not include any internal costs incurred by Service Provider in connection with providing the Services or any administrative or other charges imposed by Service Provider in connection with the Services unless such Cost is expressly set forth on Exhibit 2.1.A.  Amounts paid by the Service Recipients for the Services provided by the Service Providers shall not in any case exceed the actual documented costs charged by any Third Party Provider utilized by the Service Provider to provide a Service.  If no Third Party Provider is utilized to provide a particular Service, then that Service will be provided at no cost to the Service Recipient.

**2.4**        **Terms of Payment.**

A.        Except with respect to Services provided by Third Party Providers requiring payment in advance ("**Advance Payment Providers**") (which Advance Payment Providers, as of the date of this Agreement, are identified on the attached Exhibit 2.4, which Exhibit 2.4 will be updated from time to time, as appropriate, based on documented changes in a Third Party Provider's payment requirements), Service Provider will furnish to the applicable Service Recipient a written invoice by the fifteenth (15th) day of the month following the month in which the Services are provided by such Service Provider for Services which do not have a fixed Cost identified in Exhibit 2.1.A ("**Fixed Cost Services**") or Services provided by Third Party Providers which are not Advance Payment Providers.  Amounts owed by such Service Recipient, as set forth in such invoice or as set forth in Exhibit 2.1.A for Fixed Cost Services, will be paid on or before thirty (30) days following the date of receipt of such invoice or, with respect to Fixed Cost Services, thirty (30) days following the conclusion of the month in which such Fixed Cost Services were provided.

5

B.      Amounts owed by a Service Recipient for Services to be provided by Advance Payment Providers will be paid on or before the first (1st) Business Day of the month in which such Services are provided, based on the Costs (in some cases estimated) set forth in Exhibit 2.1.A and statements, if any, previously provided by the respective Advance Payment Provider.  By the fifteenth (15th) day of the following month, the respective Service Provider will provide the respective Service Recipient with a reconciliation of amounts owed based on actual Services provided during the preceding month by such Advance Payment Provider; provided, however, if such Service Provider has not actually received the documentation from the Advance Payment Provider necessary to complete such reconciliation on or before the first (1st) Business Day of the month in which such reconciliation is due hereunder, the Service Provider shall provide such reconciliation to the Service Recipient by the fifteenth (15th) day following the Service Provider's actual receipt of such necessary documentation from the Advance Payment Provider.  If the estimated amounts paid with respect to Services that include variable costs exceed the actual amount owed with respect to such Services provided during a given month, the Service Recipient will receive a credit for such excess amount paid in the next month's invoice (or if all Services have terminated, such amount shall be paid within thirty (30) days after termination).  Likewise, if the estimated amounts paid with respect to Services that include variable costs are less than the actual amount owed with respect to such Services provided during a given month, the Service Recipient will pay such deficiency as part of the next month's invoice (in which such deficiency will be included) or, if all Services have terminated, as part of a final invoice issued after all Services used by the Service Recipient have terminated.

C.      All payments under this Agreement will be made by electronic funds transfer of immediately available funds to such bank account of the respective Service Provider as identified by Newco.  All amounts due for Services rendered pursuant to this Agreement will be invoiced and paid in the currency in which the rate for such Service is quoted, as set forth on Exhibit 2.1.A hereto.  Notwithstanding the foregoing, in the event a Service Recipient disputes any invoice for Services (including a dispute with respect to the determination of Costs), the applicable Parties will attempt to settle such dispute in accordance with Section 10.15 of this Agreement, and, so long as the Parties are seeking to resolve such dispute, the Service Recipient will continue to pay the undisputed portion of any such invoice and the Service Provider will continue to provide the applicable Services, provided that the acceptance by the Service Provider of any payment of the undisputed portion of an invoice shall not be deemed an accord and satisfaction of amounts due thereunder.

D.      If any Service other than a Service provided by a Third Party Provider is terminated by a Service Recipient in accordance with Section 8.3 in the middle of any month, Service Recipient will only be obligated to pay the Per Diem Amount for such Service for each day in such partial month through the date of termination.  "**Per Diem Amount**" means an amount equal to 1/30th of the amount owing for such Service if such Service had been provided for the entire month, as evidenced by prior invoices or, in the case of a Fixed Cost Service, as set forth in Exhibit 2.1.A. If a Service provided by a Third Party Provider is terminated in accordance with Section 8.3 in the middle of any month, Service Recipient will be obligated to pay the Cost of such Service for through the conclusion of any termination notice period required by Service Provider's contract with the Third Party Provider, provided that the Service Recipient has been notified of any applicable termination notice periods when agreed to, and otherwise will only be obligated to pay the Per Diem Amount.

6

2.5    **Disbursements, Advances.**  Any necessary disbursements to third party vendors or suppliers (including prepayments) to be made by a Service Provider on behalf of a Service Recipient in connection with the performance of the Services ("**Disbursements**") will be included in the invoice for the month in which such Disbursements are paid.  Notwithstanding the foregoing, in the event that Disbursements greater than $25,000 per country, which were not projected or which were not projected to become due in a given month, must be paid in order for the Services to be provided, the Service Provider will provide the Service Recipient written notice of any such Disbursements, including the projected due date for such Disbursements. For a Service Provider to pay such Disbursements, a Service Recipient will transfer, on or before the projected due date of a Disbursement, immediately available funds to a bank account identified by the Service Provider ("**Advance Disbursements**").  Other than with respect to payroll disbursements, within five (5) days of payment of an Advance Disbursement by a Service Recipient, the Service Provider will provide proof of payment of such Advance Disbursement to the applicable vendor or supplier.  For the avoidance of doubt, any and all amounts to be paid by Newco on behalf of Reorganized HoldCo pursuant to any payroll function referred to in Exhibit 2.1.A, will be included in the Disbursements referred to herein and Newco will not under any circumstances be liable to fund any such payable to employees of Reorganized HoldCo, unless they have previously received funds in an amount equal to such Disbursement.

2.6    **Performance of Excluded Services.**  The relevant Service Recipient will, at its sole cost and expense, perform, or cause to be performed, all Excluded Services which are necessary to its continued operation or the performance of the Services.  Otherwise, a Service Recipient may elect not to perform (or cause to be performed) any Excluded Service unless nonperformance would: (i) increase the cost of any Service provided by a Service Provider under this Agreement, a Participation Agreement or a similar agreement between the any Newco Buyers and the Delphi Sellers or Reorganized HoldCo; (ii) increase the resources required to perform any Service; or (iii) result in any increased exposure to liability to any Service Provider or any other Party or its Affiliates.  Notwithstanding anything herein to the contrary, no Service Provider will have any obligation to perform any Service to the extent that such Service is dependent in a material respect upon the performance of an Excluded Service that a Service Recipient elects not to perform or cause to be performed; provided that where reasonably possible, a thirty (30) day cure period will be provided to the Service Recipient prior to termination of such Service, and Service Provider shall resume performance of the suspended Service as soon as practicable after Service Recipient performs or causes the Excluded Service to be performed.

2.7    **Correction of Processing Errors.**    Each Service Recipient is responsible from and after the Closing Date for: (i) the accuracy and completeness of all data or information submitted by a Service Recipient to the applicable Service Provider for processing or transmission in connection with the Services ("**Data**"); and (ii) any errors in and with respect to data or information obtained from the Service Provider to the extent caused by any inaccurate or incomplete Data submitted by a Service Recipient.

2.8    **Service Recipient's Obligations.**

A.    Service Recipient will: (i) maintain in good operating condition (but in no event better than the condition thereof as of the Closing Date) all equipment, software and operational features maintained or controlled by a Service Recipient and used in the provision of the Services in a manner consistent with the practice for maintenance of all equipment, software and operational features as of the Closing Date;

7

(ii) for enhancements that need to be made following the Closing (but not enhancements required to prepare a Service Provider's systems to provide the initial services), then within ten (10) days after the applicable Service Provider has reasonably determined that an enhancement (i.e., an improvement and not a fix or patch) is necessary, mutually agree with Service Provider on a timeline to complete all such enhancements (at Service Recipient's sole cost and expense if the enhancement is necessary solely for the purposes of providing transitional services to Service Recipient or on a pro-rata basis if the enhancement is performed across Service Provider's system) but in each case only to the extent charged by a Third Party Provider), in a manner consistent with past practices of the applicable Service Provider or, if past practices are not relevant, in a manner consistent with current practices of the applicable Service Provider, and appropriately enhance such equipment, software and operational features maintained or controlled by a Service Recipient, as may be necessary to remain compatible with any systems used by the applicable Service Provider as of and after the Closing Date in connection with providing the Services in a manner consistent with provision of such Services prior to Closing; (iii) be solely responsible for all incremental third party costs and expenses ("**Incremental Costs**"), if any, incurred by the Service Recipient and/or the Service Provider associated with (a) early termination of a Service without the applicable notice period, provided that the Service Recipient was notified of any applicable termination notice periods when agreed to,  or (b) any bifurcation of Services made necessary to accommodate the provision of such Services by a Third Party Provider to both the Service Provider and the Service Recipient; <u>provided</u> that: (x) the Service Provider will take commercially reasonable measures to mitigate and otherwise reduce such Incremental Costs; (y) such Incremental Costs will be due and payable only to the extent they are due and payable under the applicable third party service agreement (a copy of which will be provided to the Service Recipient); and (z) no Incremental Costs will be due and payable by the Service Recipient if the Service is terminated by the Service Recipient because of the acts or omissions of the Service Provider or its third party contractors; (iv) comply with any policies and reasonable instructions provided by the applicable Service Provider that are reasonably necessary or desirable for the Service Provider to provide the Services in accordance with this Agreement; (v) make available to Newco the books and records that were retained by the Delphi Sellers pursuant to the Newco Master Agreement to the extent necessary for Newco to perform its obligations under this Agreement; and (vi) be responsible for its pro-rata share of the cost of repair and maintenance of any equipment or other assets provided by a Service Provider (and owned by Service Provider or a third party) to a Service Recipient which are necessary for the provision of Services hereunder (but only to the extent charged by a Third Party Provider) ("**Service Provider Assets**"), unless the repair and maintenance is performed solely for the purposes of providing transitional services to Service Recipient, in which case Service Recipient will be solely responsible for the costs and expenses incurred (but only to the extent charged by a Third Party Provider).

B.    **Other Costs and Expenses**.    With respect to all costs and expenses associated with system maintenance made necessary by the normal course of creating and supporting the carve-out systems which a Service Provider is utilizing to provide the Services, the Service Provider (or Third Party Provider) will be responsible for such maintenance and will address maintenance issues commensurate with the severity of the problem and in a manner consistent with existing regional service level agreements applicable to Service Provider's own operations, provided that the Parties shall negotiate in good faith to determine an equitable division of any such costs and

8

expenses charged by a Third Party Provider.   However, the costs and expenses associated with enhancing any such carve-out systems will be the sole responsibility of Service Recipient so long as such carve-out systems are dedicated to providing Services to a Service Recipient and otherwise on a pro-rata basis; provided, however, that if the carve-out system enhancement is made at the request of the Service Recipient, such Service Recipient shall be solely responsible for the costs and expenses associated with the applicable carve-out system enhancement (but in all cases only to the extent charged by a Third Party Provider).

**2.9**   **Audit Rights**.

A.   In the event a Service Recipient has a substantiated issue regarding the delivery and invoicing of Services under this Agreement, such Service Recipient and its Affiliates will have the right, at their own expense, upon at least five (5) days written notice and no more than twice per calendar year for such Service Recipient and its Affiliates, directly or by their designees, to inspect their Service Providers' books and records and all other documents and material in the possession of or under the control of such Service Providers with respect to the subject matter of this Agreement at the place or places where such records are normally retained by such Service Providers. The Service Recipients and/or their designees will have free and full access thereto for such purposes and will be permitted to make copies thereof and extracts therefrom.

B.   In the event that such inspection reveals an overcharge in the purchase price paid by a Service Recipient for Services, the Service Provider will promptly reimburse such Service Recipient for the amount of such overcharge, plus interest, calculated at the rate of five percent (5%) per annum, from the date the overcharge was originally paid by the Service Recipient to the date of such reimbursement.   In the event that such overcharge is in excess of five percent (5%) of the original invoice for such Services, the Service Provider will also reimburse such Service Recipient for the cost of such inspection including any attorney's fees incurred in connection therewith.

C.   All books and records relative to a Service Provider's obligations hereunder will be maintained and kept accessible and available to such Service Recipient for inspection for at least two (2) years after termination of this Agreement.

D.   In the event that an investigation of a Service Provider's books and records is made, certain confidential and proprietary business information of such Service Provider may necessarily be made available to the person or persons conducting such investigation.   It is agreed that such confidential and proprietary business information will be retained in confidence by the Service Recipient in accordance with Article 9 of this Agreement and will not be used or disclosed to any third party, without the prior express written permission of the Service Provider, unless permitted pursuant to such Article 9 or in connection with any dispute or proceeding between the Service Recipient and the Service Provider (including their respective Affiliates).

9

## ARTICLE 3
## SOFTWARE

**3.1    Required Licenses and Consents.**  Any licenses, consents, approvals or amendments to existing agreements of any Service Provider necessary to allow a Service Provider to provide the Services to a Service Recipient, or to allow a Service Recipient to continue the Services independently once the Service is no longer provided by a Service Provider pursuant to this Agreement, will be obtained by the applicable Service Provider, provided that a Service Provider's inability to obtain any such licenses, consents, approvals or amendments shall not be deemed a breach of this Agreement if such Service Provider has used commercially reasonable efforts to obtain them and provided further that any license fees or other charges imposed by any third parties in connection with the foregoing shall be the responsibility of the Service Recipient.

**3.2    Additional Hardware and Software.**  No Service Provider will be obligated to purchase, license, lease or otherwise obtain the right to use any hardware or software in addition to that used prior to the Closing Date in connection with providing the Services.

## ARTICLE 4
## DATA AND THIRD PARTY ASSETS

All data provided by a Service Provider hereunder will be in the form used by the applicable Service Provider's Delphi Seller as of the Closing Date.  Unless furnished to the Service Provider by a Service Recipient, all media upon which Service Recipient's Data is stored is and will remain the property of the Service Provider.  Special reports and other non-conforming data requests will be provided only if Service Provider and Service Recipient enter into a separate agreement with respect thereto.

## ARTICLE 5
## DISCLAIMER

EXCEPT AS PROVIDED IN SECTION 2.1, THE SERVICES SHALL BE PROVIDED BY EACH SERVICE PROVIDER "AS-IS." EACH SERVICE PROVIDER EXPRESSLY DISCLAIMS TO THE FULL EXTENT PERMISSIBLE BY LAW ALL WARRANTIES, EXPRESS OR IMPLIED, AS TO THE NATURE OR STANDARD OF THE SERVICES OR PRODUCTS OF THE SERVICES WHICH ANY OF THEM MAY PROVIDE HEREUNDER, INCLUDING ANY WARRANTY OF MERCHANTABILITY OR OF FITNESS FOR A PARTICULAR PURPOSE.  NOTWITHSTANDING ANYTHING TO THE CONTRARY CONTAINED IN THIS AGREEMENT, IN NO EVENT WILL ANY PARTY BE LIABLE FOR SPECIAL, CONSEQUENTIAL OR INDIRECT DAMAGES, INCLUDING, BUT NOT LIMITED TO, LOSS OF PROFITS OR LOSS OF USE IN CONNECTION WITH THE SERVICES.

## ARTICLE 6
## INDEMNIFICATION

**6.1    By Service Recipients**.  Each Service Recipient will defend, indemnify and hold the relevant Service Provider harmless from any and all Losses suffered or incurred by such Service Provider in connection with any and all third party claims, demands, investigations, audits, actions, causes of action and suits to the extent arising from or relating to: (i) the Services provided to such Service Recipient pursuant to this Agreement; (ii) any actions taken

DELPHI/PE TSA

by any Service Provider in connection with such Services or this Agreement; (iii) a Service Recipient's failure to perform, or cause to be performed any Excluded Service; and (iv) any employee, representative or agent of a Service Recipient (including death, personal injury, property damage and/or environmental harm); in each case except to the extent that such Losses arose from the gross negligence or willful misconduct of any Service Provider or its employees, representatives and/or agents.

**6.2    By Service Providers.**  Each Service Provider will defend, indemnify and hold the relevant Service Recipient harmless from any and all Losses suffered or incurred by such Service Recipient in connection with any and all third party claims, demands, investigations, audits, actions, causes of action and suits to the extent arising from or relating to the gross negligence or willful misconduct of such Service Provider or its employees, representatives or agents.

## ARTICLE 7
## FORCE MAJEURE

Except for any payment obligations of either Party, and subject to implementation of a Service Provider's then applicable business continuity and disaster recovery plans, if a Service Provider or a Service Recipient is hindered, delayed or prevented from performing its obligations under this Agreement, or if such performance is rendered impossible by reason of any force majeure event (including, but not limited to, fire, explosion, earthquake, storm, flood, drought, embargo, wars or other hostilities, strike, lockout or other labor disturbance, mechanical breakdown, governmental action or any other cause whatsoever that is beyond the reasonable control of the Service Provider or Service Recipient) then the Party so hindered, delayed or prevented will not be liable to the other Party for resulting failure to carry out its obligations hereunder.  In the event that a Service Provider is hindered, delayed or prevented from performing its obligations, and for so long as such failure to perform continues, the applicable Service Recipient may elect to provide such Service, either directly or by contracting with a third party, and the Service Provider will: (i) reasonably cooperate (to the extent its ability to so cooperate is unaffected by the force majeure event) to support the transition of the affected Service(s); and (ii) reimburse such Service Recipient for the costs and expenses (including documented internal costs and expenses) incurred by such Service Recipient in providing to itself such Service(s) which are in excess of the price that would have been paid by such Service Recipient to such Service Provider had the Service Provider furnished such Service(s).

## ARTICLE 8
## TERM AND TERMINATION

**8.1    Term.**  Unless earlier terminated pursuant to the provisions of this Article 8, or extended by written agreement of the Parties with respect to any one or more of the Services, or parts thereof, this Agreement will expire at the end of the Term.

**8.2    For Default.**  If either Party fails to perform any of its material duties or obligations pursuant to this Agreement and such breach is not cured within fifteen (15) days in the event such breach involves the payment of money, or within five (5) days with respect to non-monetary breaches involving Services other than information technology services, or within forty-eight (48) hours (or such other period agreed upon by the Parties) with respect to non-monetary breaches involving information technology Services, after written notice to such Party specifying the nature of such failure, the other Party may terminate this Agreement upon further

11

DELPHI/PE TSA

written notice to the defaulting Party as follows: (i) in its entirety in the event of a monetary default; or (ii) as to the Service(s) relating to such breach in the event of a non-monetary default; provided that to the extent that a Party withholds payment on an invoice that has been disputed in good faith pursuant to the provisions of Section 10.15 below (with the reasons therefore communicated in writing to the other Party), such Party shall not be deemed to be in monetary default.

8.3    **For Convenience.**  A Service Recipient may terminate this Agreement in respect of any or all of the Services provided to such Service Recipient by a Service Provider (including Service Recipient's future payment obligations) without the imposition by the Service Provider of any premium or penalty of any kind effective on the first day of any calendar month upon a minimum of fifteen (15) days prior written notice (or on such other day of the month or for such other period as may be mutually agreeable to the applicable Service Recipient and Service Provider) by providing the applicable Service Provider with a Service cancellation notice form in the format attached as Exhibit 8.3 ("**Cancellation Notice Form**"); provided, however, if a Service Recipient provides such Cancellation Notice Form to the applicable Service Provider with respect to any Service, the Service Recipient may not request the Service Provider to provide such Service beyond the date specified in such Cancellation Notice Form; provided further, in the event a Cancellation Notice relates to Services provided by a Third Party Provider under a contract requiring a notice period prior to termination, Service Recipient agrees to comply with such notice period (to the extent that the Service Recipient is notified of any such notice period when it is agreed to) and to pay any fees imposed by the Third Party Provider relating to such termination, including but not limited to payment for the terminated Services through any required notice period (to the extent that the Service Recipient is notified of any such notice period when it is agreed to).  Notwithstanding the foregoing, a Service Recipient may not terminate this Agreement as set forth in this Section 8.3 with respect to a particular Service if such Service is interdependent with other Services (i.e., another Service cannot be properly provided by a Service Provider unless the first Service is provided by such Service Provider or one of its Affiliates before or at approximately the same time as the other Service) unless all such interdependent Services are simultaneously terminated or the Service Recipient provides such Service (directly or through a Third Party Provider).  Notwithstanding a Service Recipient's right to terminate this Agreement with respect to any particular Service as set forth in this Section 8.3, the Service Recipient will work with the Service Provider to develop a plan for the timing and coordination of the orderly discontinuance of each Service, including but not limited to providing any required notice and payments to Third Party Providers.

8.4    **Effect of Termination.**  Upon: (i) the expiration of this Agreement; (ii) the termination of this Agreement pursuant to Section 8.2; or (iii) the termination of all of the Services pursuant to Section 8.3, the Parties will pay all costs and other sums owed to the other for Services provided or reimbursement of excess payments through the date of such expiration or termination on the payment terms set forth in Section 2.4; provided that any costs which are thereafter determined to be due and payable with respect to the Services will be invoiced to the owing Party and paid on the payment terms set forth in Section 2.4.

### ARTICLE 9
### CONFIDENTIALITY

All written confidential or proprietary information and documentation clearly marked "Proprietary" or other similar marking and all employee and payroll data or other information that would reasonably be understood to be confidential (the "**Confidential Information**") relating to either Party or its Affiliates shall be held in confidence by the other

DELPHI/PE TSA

Party or its Affiliates to the same extent and in at least the same manner as such Party protects its own confidential or proprietary information of a similar nature. Subject to the exceptions provided in this Article 9, neither Party shall disclose, publish, release, transfer or otherwise make available Confidential Information of the other Party in any form to, or for the use or benefit of, any person or entity without the other Party's approval. Each Party shall, however, be permitted to disclose relevant aspects of the other Party's Confidential Information to its officers, agents and employees and to the officers, agents and employees of its Affiliates to the extent that such disclosure is reasonably necessary to the performance of its duties and obligations or the exercise of its rights under this Agreement, provided that such Party shall take all reasonable measures to ensure that Confidential Information of the other Party is not disclosed or duplicated in contravention of the provisions of this Agreement by such officers, agents and employees and provided further that such disclosure shall be in conformity with any applicable law regarding the protection of personal information. The obligations in this Article 9 shall not: (i) restrict any disclosure by either Party pursuant to any applicable law, or by order of any court or government agent (provided that the disclosing Party shall endeavor to give such notice to the non-disclosing Party as may be reasonable under the circumstances); and (ii) apply with respect to information that: (a) is independently developed by the other Party; (b) becomes part of the public domain (other than through unauthorized disclosure); (c) is disclosed by the owner of such information to a third party free of any obligation of confidentiality; or (d) either Party gained knowledge or possession of free of any obligation of confidentiality.

**ARTICLE 10**
**MISCELLANEOUS PROVISIONS**

      **10.1**   **Notices.**  Any notice, request, consent or other communication required or permitted to be given under this Agreement will be in writing and will be deemed to have been sufficiently given or served for all purposes: (i) when personally delivered; (ii) on the first (1st) Business Day after sent by a nationally or internationally recognized overnight courier service with signature to the recipient at the address below indicated; (iii) on the third (3rd) Business Day after sent by registered or certified mail, return receipt requested, postage prepaid; or (iv) when sent if sent by facsimile with confirmation of receipt:

      **If to Newco:**            **PARNASSUS HOLDINGS II, LLC**
                                     **c/o Platinum Equity**
                                     360 North Crescent Drive
                                     South Building
                                     Beverly Hills, CA 90210
                                     Attn: _____
                                     Fax: (____) _____

DELPHI/PE TSA

| **With a copy to:** | **SCHULTE ROTH & ZABEL LLP**<br>919 Third Avenue<br>New York, NY 10022<br>Attn:   Adam Harris, Marc Weingarten<br>          and David E. Rosewater;<br>Fax: (212) 593-5955 |
|---|---|
| **If to Reorganized HoldCo:** | **DELPHI CORPORATION**<br>5725 Delphi Drive<br>Troy, Michigan 48098<br>Attn: _____<br>Fax: (___)__ _____ |
| **With a copy to:** | **DELPHI CORPORATION**<br> 5725 Delphi Drive<br> Troy, Michigan 48098<br>Attn:  Deputy General Counsel -<br>          Transactional & Restructuring<br>Fax: (248) 813-3445 |
| **With a copy to:** | **SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**<br>4 Times Square<br>New York, New York 10036<br>Attn:  Eric Cochran<br>          Marie Gibson<br>Fax:  (212) 735-2000 |

provided, however, if either Party will have designated a different addressee by notice, then to the last addressee so designated.

**10.2   Assignment.**  This Agreement will be binding on and inure to the benefit of the successors and assigns of each Party and their Affiliates, provided, that no assignment of any rights or obligations hereunder will be made by either Party except in accordance with this section. Either Party may assign this Agreement and any or all rights or obligations hereunder: (i) to any of its Affiliates (including any Affiliate formed after the date hereof that may be a corporation or limited liability company); (ii) to its lenders; or (iii) in connection with the direct or indirect sale, merger, consolidation or similar reorganization of, all or a portion of Newco's or Reorganized HoldCo business; provided that each assignee agrees in writing to be bound by all of the terms, conditions and provisions contained herein and that no Party is released from its obligations hereunder.   Upon any such permitted assignment, the references in this Agreement to the applicable Party shall also apply to any such assignee unless the context otherwise requires.

**10.3   Entire Agreement.**  This Agreement, together with any Participation Agreements, contains the entire agreement and understanding of the parties with respect to the subject matter hereof and thereof and supersedes all prior agreements and understandings, both written and oral, between the parties with respect to the subject matter hereof and thereof.

**10.4**   **Waiver.**   Any waiver by a Service Provider or a Service Recipient of any breach of or a failure to comply with any provision of this Agreement: (i) will be valid only if set forth in a written instrument signed by the Party to be bound; and (ii) will not constitute, or be construed as, a continuing waiver of such provision, or a waiver of any other breach of, or failure to comply with, any provision of this Agreement.

**10.5**   **Severability.**   Should any provision, or any portion thereof, of this Agreement for any reason be held invalid or unenforceable, such decision will not affect the validity or enforceability of any of the other provisions, or portions thereof, of this Agreement, which other provisions, and portions, will remain in full force and effect, and the application of such invalid or unenforceable provision, or portion thereof, to persons or circumstances other than those as to which it is held invalid or unenforceable will be valid and be enforced to the fullest extent permitted by law.

**10.6**   **Amendment.**   This Agreement may be amended only in writing by duly authorized representatives or officers of the Parties.

**10.7**   **Third Parties.**   Nothing contained in this Agreement is intended or will be construed to confer upon or give to any person, firm, corporation, association, labor union or trust (other than the Parties, their Affiliates and their respective successors and assigns), any claims, rights or remedies under or by reason of this Agreement.

**10.8**   **Relationship.**   The performance by each Service Provider of its duties and obligations under this Agreement will be that of an independent contractor and nothing herein contained will create or imply an agency relationship between any Service Provider and any Service Recipient, nor will this Agreement be deemed to constitute a joint venture or partnership between Reorganized HoldCo and Newco or any Service Provider and any Service Recipient.

**10.9**   **Employees.**   In connection with the provision relating to Services, during the Term employees of a Party or its Affiliates may be located on the premises of the other Party or its Affiliates.  Each Party will cause its employees located on the other Party's or the other Party's Affiliate's premises or having access to the other Party's or other Party's Affiliate's confidential information to sign and deliver to the other Party a reasonable confidentiality agreement acceptable to such other Party and, for those employees located on the other Party's or the other Party's Affiliate's premises, to comply with all applicable laws, regulations, orders and other governmental requirements and to comply with the other Party's regulations and policies when on such premises.

**10.10**   **Headings.**   The headings contained in this Agreement are inserted for convenience only and will not be deemed to constitute a part of this Agreement.

**10.11**   **Counterparts.**   More than one counterpart of this Agreement may be executed by the Parties, and each fully-executed counterpart will be deemed an original.

**10.12**   **Governing Law.**   This Agreement shall be governed and construed in accordance with the internal laws of the State of New York, the forum state in which the Bankruptcy Court sits, without regard to any conflict of law provision that could require the application of the law of any other jurisdiction.

DELPHI/PE TSA

Exhibit 7.7

Seller Transition Services Agreement

10.13  **Survival.**  The provisions of Section 2.3, Section 2.4, Section 2.5, Section 2.6, Section 2.7, Section 2.8, Section 2.9, Section 2.10, Article 5, Article 6, Article 7, Article 9, Section 10.1, Section 10.4, Section 10.5 and Section 10.13 will survive the expiration or the termination of this Agreement.

10.14  **Taxes.**  All sums payable under this Agreement are exclusive of value added tax, goods and services tax, sales tax, or turnover tax that may be levied in any jurisdiction which will (if and to the extent applicable with respect to a Service) be payable by the Service Recipient of such Service.  Each of the Service Providers and the Service Recipients will be liable for its own income taxes, property taxes, and other business taxes.  Newco and Reorganized HoldCo agree to cooperate (to the extent that it is possible) in order to resolve any tax issues associated with this Agreement.

10.15  **Dispute Resolution.**  Newco and Reorganized HoldCo will, in the first instance, attempt to settle any and all claims or disputes arising in connection with this Agreement by good faith negotiations by senior management of the involved parties.  If the dispute is not resolved by senior management within thirty (30) days after delivery of a written request for such negotiation by either party to the other, either party may make a written demand for formal dispute resolution (the "**Notice**") and specify therein in reasonable detail the nature of the dispute.  Within fifteen (15) Business Days after receipt of the Notice, the receiving party shall submit to the other a written response (the "**Response**").  The Notice and the Response shall include: (i) a statement of the respective party's position and a summary of arguments supporting that position; and (ii) the name and title of the executive who will represent that party and of any other person who will accompany the executive to meetings of the parties.  Within fifteen (15) Business Days after such written notification, the executives (and others named in the Notice or Response) will meet at a mutually acceptable time and place, and thereafter as often as they reasonably deem necessary, to attempt to resolve the dispute.  All reasonable requests for information made by one party to the other will be honored promptly.  All negotiations pursuant to this Section 10.15 are confidential and shall be treated as compromise and settlement negotiations for purposes of applicable rules of evidence.

DELPHI/PE TSA

**THIS AGREEMENT** was executed as of the date and year first set forth above.

**[REORGANIZED HOLDCO]**

By:_____

Its:_____

**PARNASSUS HOLDINGS II, LLC**

By:_____

Its:_____

DELPHI/PE TSA

Exhibit 4.3.3.5
Seller Transition Services Agreement

**EXHIBIT 2.1.A**

**SERVICES**

<u>See Excel Spreadsheet Attached</u>

**TO COME**

DELPHI/GM TSA

<u>**EXHIBIT 2.1.C**</u>

**SAMPLE AGREEMENT FOR PARTICIPATION IN REORGANIZED HOLDCO/NEWCO SERVICES AGREEMENT**

**THIS AGREEMENT,** effective as of _____, **2009,** is entered into by _____ _____ ("**Reorganized HoldCo Unit**"), a [form of organization] organized under the laws of _____, _____("**Reorganized HoldCo**"), a [state or organization] [form of organization], **[COMPANY BUYER]** ("**Newco**"), a [form of organization] organized under the laws of _____, and _____ ("**Newco Unit**"), a [form of organization] organized under the laws of _____.

This Agreement is entered into with reference to the following facts:

        A.        Effective as of _____, 2009, Reorganized HoldCo and Newco agreed upon the terms and conditions of a Services Agreement (the "**Services Agreement**") pursuant to which each Service Recipient (as defined in the Services Agreement) will acquire and each Service Provider (as defined in the Services Agreement) will provide the Services specified therein.

        B.        Reorganized HoldCo Unit desires to obtain the benefits of the Services Agreement by acquiring Services in accordance with the terms and conditions stated therein.

**NOW, THEREFORE,** in consideration of the mutual promises contained herein and intending to be legally bound, the parties hereby agree as follows:

<u>**ARTICLE 1**</u>

**PARTICIPATION IN SERVICES AGREEMENT**

**1.1**    <u>**Definitions.**</u>  Capitalized terms used in this Agreement have the meanings defined in the Services Agreement unless otherwise defined herein.

**1.2**    <u>**Agreement to Acquire Services.**</u>  Reorganized HoldCo Unit agrees to purchase Services from Newco Unit in accordance with the terms and conditions stated in this Agreement and the Services Agreement.   Reorganized HoldCo Unit will pay Newco Unit for the Services provided under this Agreement in accordance with the negotiated pricing for the participating region or country as set forth on <u>Exhibit 2.1.A</u> to the Services Agreement or, if no such pricing is indicated, in accordance with the pricing methodology set forth in Section 2.3.B of the Services Agreement.  Newco Unit will be responsible for performance of the Newco obligations stated in the Services Agreement with respect to those Services that the Reorganized HoldCo Unit acquires from the Newco Unit.

**1.3**    <u>**Agreement to Provide Services.**</u>  Reorganized HoldCo Unit agrees to provide, and/or arrange for Newco or other Newco Affiliates to provide Services to Reorganized HoldCo Unit] in accordance with the terms and conditions set forth in the Services Agreement.

**1.4**    <u>**Taxes.**</u>  All sums payable under this Agreement are exclusive of value added tax, goods and services tax, sales tax or turnover tax that may be levied in any jurisdiction which will (if and

to the extent applicable with respect to a Service) be payable by the  Reorganized HoldCo Unit of such Service.  Each Reorganized HoldCo Unit and Newco Unit will be liable for their own income Taxes.  Newco Unit and Reorganized HoldCo Unit agree to cooperate (to the extent that it is possible) in order to resolve any tax issues associated with this Agreement.

## ARTICLE 2

## GENERAL PROVISIONS

**2.1     Term.**  This Agreement will be in effect from _____, 20___ and will thereafter be coterminous with the Services Agreement.

**2.2     Amendments.**  No amendment to this Agreement will be binding upon any Party unless it is in writing and is signed by all of the parties.  This Agreement supersedes any prior agreements between the parties concerning the subject matter herein.

**2.3     Assignment.**  No Party may assign any of its rights or delegate any of its duties under this Agreement without first obtaining consent of the other parties, except as provided in Section 10.2 of the Services Agreement.

**IN WITNESS WHEREOF,** the parties have caused this Agreement to be signed by their duly authorized representatives effective on the date first written above.


**[REORGANIZED HOLDCO]**                    **[COMPANY BUYER]**


By:_____            By:_____


Its:_____           Its:_____


[REORGANIZED HOLDCO UNIT]               [NEWCO UNIT]


By:_____            By:_____


Its:_____           Its:_____


20

DELPHI/PE TSA

**EXHIBIT 2.5**

**ADVANCE PAYMENT PROVIDERS**

Exhibit 11.3.3
Seller Transition Services Agreement

## EXHIBIT 8.3

### SERVICES AGREEMENT CANCELLATION NOTICE FORM

Please cancel the systems and Services listed below:

| Country | Function | BIM Line Item & Description | TSA Line Item Identifier | TSA Title | Description of Services | Monthly Cost (In local currency) | Requested Effective Date of Cancellation |
|---------|----------|----------------------------|--------------------------|-----------|-------------------------|----------------------------------|------------------------------------------|
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

Total Cancellation Monthly Amount:     0

Request Initialed by: _____

**Site Finance Manager**                          Date of Request

Approved by (Reorganized HoldCo): _____

**Director, Newco Transition**                    Approval Date

Approved by (Reorganized HoldCo): _____

**Director, Reorganized HoldCo Transition**        Approval Date

DELPHI/PE TSA

REV'D 6/11/09

## EXHIBIT 11.3.5

## ASSIGNMENT AND ASSUMPTION AGREEMENT

**THIS ASSIGNMENT AND ASSUMPTION AGREEMENT** (this "**Agreement**") is made as of _____, **2009**, by and among **[PARNASSUS HOLDINGS II, LLC,** a _____ limited liability company]**[1]** (the "**Company Buyer**") on the one hand, and **DELPHI CORPORATION,** a Delaware corporation, on behalf of itself and the Filing Affiliates that are parties to the Acquired Contracts relating to the Company Business to be assigned to Company Asset Buyers (collectively, "**Delphi**") on the other hand, pursuant to that certain **Master Disposition Agreement** dated **June 1, 2009** by and among Delphi, GM Component Holdings LLC, General Motors Corporation and Company Buyer (as the same may be amended from time to time, the "**Disposition Agreement**").  Capitalized terms used herein, unless otherwise defined herein, shall have the meanings ascribed to them in the Disposition Agreement.

## RECITALS:

**WHEREAS,** on October 8, 2005, Delphi and the Filing Affiliates filed voluntary petitions for reorganization under chapter 11 of title 11 of the United States Code, 11 U.S.C. § 101 et seq., as amended, in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**");

**WHEREAS,** pursuant to that certain order entered by the Bankruptcy Court on _____, 2009 (the "**Modification Approval Order**"), approving, among other things, the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors and Debtors-In-Possession (As Modified) (the "**Modified Plan**") and the Disposition Agreement, which provides for: (i) the sale of certain of Delphi's assets comprising substantially all of the Business free and clear of liens, claims and encumbrances; (ii) the assumption and assignment of certain executory contracts and unexpired leases; and (iii) the assumption of certain liabilities;

**WHEREAS,** pursuant to the provisions of the Disposition Agreement: (i) Delphi shall concurrently herewith sell, convey, transfer, assign and deliver to Company Buyer and Company Buyer shall concurrently herewith purchase, acquire and accept from Delphi, all of Delphi's right, title and interest in and to the Acquired Contracts relating to the Company Business; and (ii) Delphi shall concurrently herewith assign, transfer and set over and Company Buyer shall assume the obligations to be performed under the Acquired Contracts relating to the Company Business, in each case, to the extent provided in the Disposition Agreement (the "**Acquired Contracts Liabilities**"); and

**WHEREAS,** (i) Delphi desires to assign its interest in and to the Acquired Contracts relating to the Company Business and Acquired Contracts Liabilities to Company Buyer as set forth in the Disposition Agreement; and (ii) Company Buyer desires to acquire and assume the

---

[1]    Note that the PE entity may be an assignee of Parnassus Holdings II, LLC. Note also that there may be more than one Company Buyer and, therefore, more than one assignment and assumption agreement.

interests and obligations in and to the Acquired Contracts relating to the Company Business and the Acquired Contracts Liabilities as set forth in the Disposition Agreement.

## AGREEMENT:

**NOW, THEREFORE,** in consideration of the premises set forth above and for other good and valuable consideration, the receipt and adequacy of which are hereby acknowledged, the parties hereby agree as follows:

1.    Delphi has assumed the Acquired Contracts relating to the Company Business, as approved in the Modification Approval Order and Delphi hereby irrevocably sells, conveys, transfers, assigns and delivers to Company Buyer all of Delphi's right, title and interest in and to the Acquired Contracts relating to the Company Business to the extent provided in the Disposition Agreement, provided however, that to the extent set forth in Section 9.3 of the Disposition Agreement, Company Buyer shall pay the related Cure Amounts.

2.    Effective as of the Closing and on the terms and subject to the conditions of the Disposition Agreement, Company Buyer hereby irrevocably (i) accepts the sale, conveyance, transfer, assignment and delivery of the Acquired Contracts relating to the Company Business pursuant to the Disposition Agreement and (ii) assumes the Acquired Contracts Liabilities.

3.    Company Buyer and Delphi agree that this Agreement is subject to the terms and conditions of the Disposition Agreement, including, without limitation, the representations, warranties, covenants, exclusions and indemnities set forth therein, and that this Agreement shall not be deemed to limit, enlarge or extinguish any obligation of Company Buyer or Delphi under the Disposition Agreement, all of which obligations shall survive the delivery of this Agreement in accordance with the terms of the Disposition Agreement. In the event of any inconsistency between the terms and conditions of this Assignment and Assumption Agreement and those of the Disposition Agreement, the terms and conditions of the Disposition Agreement shall govern and control.    Delphi does not make any representation or warranty, whether express or implied, herein with respect to the Acquired Contracts relating to the Company Business or Acquired Contracts Liabilities.

4.    Delphi hereby appoints Company Buyer, its successors and permitted assigns, the true and lawful attorney, irrevocably, of Delphi with full power of substitution, in the name of Delphi or otherwise, and on behalf of and for the benefit of Company Buyer, its successors and permitted assigns: (a) to enforce the Acquired Contracts relating to the Company Business hereby assigned or intended so to be and to give receipts, releases and acquittances for and in respect to the same or any part thereof; and (b) from time to time to institute, prosecute, compromise and settle as such party's assignee, any and all proceedings at law, in equity or otherwise, which Company Buyer, its successors and permitted assigns may deem proper to collect, assert or enforce any claim, title or right hereby assigned or intended to so be, that Company Buyer, its successors and permitted assigns may deem desirable; provided, however, that except as may be set forth in the Disposition Agreement, any actions taken by Company Buyer, its successors and permitted assigns pursuant to the foregoing appointment shall be at Company Buyer's sole cost and expense without liability to Delphi. Delphi hereby acknowledges that the appointment hereby made and the powers hereby granted are coupled with an interest and are not and shall not be revocable by it in any manner or for any reason.

2

**REV'D 6/11/09**

5.     This Agreement shall be binding upon the parties hereto and their respective successors and permitted assigns and shall inure to the benefit of, and be enforceable by, the parties hereto and their respective successors and permitted assigns.

6.     No amendment, modification or discharge of this Agreement, and no waiver hereunder, shall be valid or binding unless set forth in a writing specifically referencing this Agreement and duly executed by the party against whom enforcement of the amendment, modification, discharge or waiver is sought.  Any such waiver shall constitute a waiver only with respect to the specific matter described in such writing and shall in no way impair the rights of the party granting such waiver in any other respect or at any other time.

7.     This Agreement shall be construed by and governed in accordance with the Laws of the State of New York, without giving effect to any choice of law or conflict of law provision or rule that would cause the application of the Laws of any jurisdiction other than the State of New York.

8.     The parties irrevocably and unconditionally submit to the jurisdiction of the Bankruptcy Court for any litigation arising out of or relating to this Agreement and the transactions contemplated hereby (and agree not to commence any litigation relating thereto except in the Bankruptcy Court).

9.     Every term and provision of this Agreement is intended to be severable.  If any term or provision hereof is illegal or invalid for any reason whatsoever, such term of provision will be enforced to the maximum extent permitted by law and, in any event, such illegality or invalidity shall not affect the validity of the remainder of this Agreement.

10.     The headings and subheadings of this Agreement are inserted for convenience of reference only and shall not affect the interpretation of this Agreement.

11.     This Agreement may be executed in one or more counterparts for the convenience of the parties hereto, all of which together shall constitute one and the same instrument.

COMPANY ASSIGNMENT & ASSUMPTION AGR

**REV'D 6/11/09**

     **IN WITNESS WHEREOF,** this Agreement has been duly executed and delivered by the duly authorized officers of Delphi and Company Buyer as of the date and year first written above.

                              **PARNASSUS HOLDINGS II, LLC**

Executed on _____, **2009**        By:_____
                                Name:
                                Title:

                              **DELPHI CORPORATION**

Executed on _____, **2009**       By:_____
                                Name:
                                Title:

COMPANY ASSIGNMENT & ASSUMPTION AGR