IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :      Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :      Case No. 05-44481 (RDD)
                                              :
                             Debtors.         :      (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
```

AFFIDAVIT OF SERVICE

        I, Evan Gershbein, being duly sworn according to law, depose and say that I am
employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing
agent for the Debtors in the above-captioned cases.

        On July 2, 2009, I caused to be served the document listed below upon the parties
listed on Exhibit A hereto via postage pre-paid U.S. mail:

        Notice Of Non-Assumption Under The Modified Plan With Respect To Certain
        Expired Or Terminated Contracts Or Leases Previously Deemed To Be Assumed
        Or Assumed And Assigned Under Confirmed Plan Of Reorganization (the "Notice
        of Non-Assumption") [a copy of the form of which is attached hereto as Exhibit B].
        Each party's personalized schedule to the Notice of Non-Assumption was sent to
        the name and address listed in columns 1 through 9 of Exhibit A attached hereto
        and contained the information listed in columns 10 and 11 of Exhibit A attached
        hereto.  A copy of all the personalized schedules are attached hereto as Exhibit C.


Dated: July 8, 2009

                                        _____/s/ Evan Gershbein_____
                                                Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 8th day of July, 2009, by
Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature:  _/s/ L. Maree Sanders_____

Commission Expires:_ 10/1/09_____

# EXHIBIT A

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| 3M EFT | | | PO BOX 371277 | | | PITTSBURGH | PA | 15250-7277 | | 3M EFT | D0550013441 |
| 3M EFT | | | PO BOX 371277 | | | PITTSBURGH | PA | 15250-7277 | | 3M EFT | D0550013444 |
| 3M EFT | | | PO BOX 371277 | | | PITTSBURGH | PA | 15250-7277 | | 3M EFT | D0550013445 |
| 3M EFT | | | PO BOX 371277 | | | PITTSBURGH | PA | 15250-7277 | | 3M EFT | D0550015640 |
| 3M EFT | | | PO BOX 371277 | | | PITTSBURGH | PA | 15250-7277 | | 3M EFT | D0550024223 |
| 3M EFT | | | PO BOX 371277 | | | PITTSBURGH | PA | 15250-7277 | | 3M EFT | D0550038568 |
| 3M EFT | | | PO BOX 371277 | | | PITTSBURGH | PA | 15250-7277 | | 3M EFT | D0550038569 |
| 3M EFT | | | PO BOX 371277 | | | PITTSBURGH | PA | 15250-7277 | | 3M EFT | D0550057764 |
| 3M EFT | | | PO BOX 371277 | | | PITTSBURGH | PA | 15250-7277 | | 3M EFT | D0550064155 |
| 3M EFT | | | PO BOX 371277 | | | PITTSBURGH | PA | 15250-7277 | | 3M EFT | D0550070222 |
| 3M EFT | | | PO BOX 371277 | | | PITTSBURGH | PA | 15250-7277 | | 3M EFT | D0550070568 |
| 3M EFT | | | PO BOX 371277 | | | PITTSBURGH | PA | 15250-7277 | | 3M EFT | D0550070569 |
| A BERGER INC | | | 350 CAMPGROUND RD | | | SPARTANBURG | SC | 29303 | | A BERGER INC | D0550009654 |
| A BERGER PRECISION LTD EFT | | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | A BERGER PRECISION LTD EFT | D0550005545 |
| A BERGER PRECISION LTD EFT | | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | A BERGER PRECISION LTD EFT | D0550009827 |
| A BERGER PRECISION LTD EFT | | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | A BERGER PRECISION LTD EFT | D0550009870 |
| A BERGER PRECISION LTD EFT | | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | A BERGER PRECISION LTD EFT | D0550010201 |
| A BERGER PRECISION LTD EFT | | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | A BERGER PRECISION LTD EFT | D0550015450 |
| A BERGER PRECISION LTD EFT | | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | A BERGER PRECISION LTD EFT | D0550036358 |
| A BERGER PRECISION LTD EFT | | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | A BERGER PRECISION LTD EFT | D0550049136 |
| A BERGER PRECISION LTD EFT | | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | A BERGER PRECISION LTD EFT | D0550076221 |
| A HENRIQUES & CA SA | | | RUA OLIVEIRA JUNIOR 786 | | | SAO JOAO DA | PT | 3700-204 | PT | A HENRIQUES & CA SA | D0550078074 |
| A J ROSE MANUFACTURING CO EFT | | | 1355 MOORE RD | | | AVON | OH | 44011 | | A J ROSE MANUFACTURING CO EFT | SAG9015713 |
| A SCHULMAN INC EFT | | | 3550 W MARKET ST | | | AKRON | OH | 44333 | | A SCHULMAN INC EFT | D0550035867 |
| A SCHULMAN INC EFT | | | 3550 W MARKET ST | | | AKRON | OH | 44333 | | A SCHULMAN INC EFT | D0550059868 |
| AB AUTOMOTIVE INC | | | 2500 HWY 70 EAST | | | SMITHFIELD | NC | 27577 | | AB AUTOMOTIVE INC | D0550076343 |
| AB SKF | | | 2030 MERIDIAN PL | | | HEBRON | KY | 41048 | | AB SKF | D0550075896 |
| AB SKF | | | 2030 MERIDIAN PL | | | HEBRON | KY | 41048 | | AB SKF | D0550076083 |
| AB SKF - | | | 46815 PORT ST | | | PLYMOUTH | MI | 48170 | | AB SKF - | D0550076233 |
| AB SKF -- | | | 1314 WALNUT | | | SPRINGFIELD | SD | 57062 | | AB SKF -- | D0550034207 |
| ABC AIR MANAGEMENT EFT SYSTEMS INC | | | 51 REXDALE BLVD | | | TORONTO | ON | M9W 1P1 | CA | ABC AIR MANAGEMENT EFT SYSTEMS INC | D0550053567 |
| ABC AIR MANAGEMENT EFT SYSTEMS INC | | | 51 REXDALE BLVD | | | TORONTO | ON | M9W 1P1 | CA | ABC AIR MANAGEMENT EFT SYSTEMS INC | D0550061188 |
| ABC AIR MANAGEMENT EFT SYSTEMS INC | | | 51 REXDALE BLVD | | | TORONTO | ON | M9W 1P1 | CA | ABC AIR MANAGEMENT EFT SYSTEMS INC | D0550085415 |
| ABC AIR MGMT SYSTEM INC EFT | | | 110 RONSON DR | | | TORONTO | ON | M9W 1B6 | CA | ABC AIR MGMT SYSTEM INC EFT | D0550038271 |
| ABC FLEXIBLE ENGINEERED PRODS | | | 100 RONSON DR | | | REXDALE | ON | M9W 1B6 | CA | ABC FLEXIBLE ENGINEERED PRODS | SAG90I4900 |
| ABC GROUP AIR MANAGEMENT SYS | | | 54 BETHRIDGE RD | | | TORONTO | ON | M9W 1N1 | CA | ABC GROUP AIR MANAGEMENT SYS | D0550013799 |
| ABC GROUP AIR MANAGEMENT SYS | | | 54 BETHRIDGE RD | | | TORONTO | ON | M9W 1N1 | CA | ABC GROUP AIR MANAGEMENT SYS | D0550034200 |
| ABC GROUP AIR MANAGEMENT SYS | | | 54 BETHRIDGE RD | | | TORONTO | ON | M9W 1N1 | CA | ABC GROUP AIR MANAGEMENT SYS | D0550034217 |
| ABC GROUP AIR MANAGEMENT SYS | | | 54 BETHRIDGE RD | | | TORONTO | ON | M9W 1N1 | CA | ABC GROUP AIR MANAGEMENT SYS | D0550035350 |
| ABC GROUP PLASTIC MOLDING | | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | ABC GROUP PLASTIC MOLDING | D0550034196 |
| ABC GROUP PLASTIC MOLDING | | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | ABC GROUP PLASTIC MOLDING | D0550034216 |
| ABC GROUP PLASTIC MOLDING | | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | ABC GROUP PLASTIC MOLDING | D0550034265 |
| ABC GROUP PLASTIC MOLDING | | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | ABC GROUP PLASTIC MOLDING | D0550034268 |
| ABC GROUP PLASTIC MOLDING | | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | ABC GROUP PLASTIC MOLDING | D0550034269 |
| ABC GROUP PLASTIC MOLDING | | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | ABC GROUP PLASTIC MOLDING | D0550035185 |
| ABC GROUP PLASTIC MOLDING | | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | ABC GROUP PLASTIC MOLDING | D0550035186 |
| ABC GROUP PLASTIC MOLDING | | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | ABC GROUP PLASTIC MOLDING | D0550035291 |
| ABC GROUP PLASTIC MOLDING | | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | ABC GROUP PLASTIC MOLDING | D0550036780 |
| ABC GROUP PLASTIC MOLDING | | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | ABC GROUP PLASTIC MOLDING | D0550048786 |
| ABC METALS INC | | | 500 W CLINTON ST | | | LOGANSPORT | IN | 46947-4635 | | ABC METALS INC | D0550015237 |
| ABC METALS INC | | | 500 W CLINTON ST | | | LOGANSPORT | IN | 46947-4635 | | ABC METALS INC | D0550019680 |
| ABC TECHNOLOGIES INC EFT | | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550035306 |
| ABC TECHNOLOGIES INC EFT | | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550035316 |
| ABC TECHNOLOGIES INC EFT | | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550035317 |
| ABC TECHNOLOGIES INC EFT | | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550035318 |
| ABC TECHNOLOGIES INC EFT | | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550036388 |
| ABC TECHNOLOGIES INC EFT | | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550036472 |
| ACCURATE FELT & GASKET MFG CO | | | 3239 S 51ST AVE | | | CICERO | IL | 60804 | | ACCURATE FELT & GASKET MFG CO | D0550033943 |
| ACOPLAST INDUSTRIA COMERCIO | | | 456 COLIN CIR STE 1 | | | ANN ARBOR | MI | 48103 | | ACOPLAST INDUSTRIA COMERCIO | D0550079414 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | ACRA INC EFT | | 2525 AERO PARK DR | | | TRAVERSE CITY | MI | 49686 | | ACRA INC EFT | D0550015266 |
| | ACTUANT DBA POWER PACKER EFT | | 6100 N BAKER RD | | | MILWAUKEE | WI | 53209 | | ACTUANT DBA POWER PACKER EFT | D0550072253 |
| | ADC L P EFT | | 1720 S WOLF RD | | | WHEELING | IL | 60090 | | ADC L P EFT | D0550024104 |
| | ADC L P EFT | | 1720 S WOLF RD | | | WHEELING | IL | 60090 | | ADC L P EFT | D0550025316 |
| | ADC L P EFT | | 1720 S WOLF RD | | | WHEELING | IL | 60090 | | ADC L P EFT | D0550063106 |
| | ADC L P EFT | | 1720 S WOLF RD | | | WHEELING | IL | 60090 | | ADC L P EFT | D0550063106 |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550038218 |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550042693 |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550042698 |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550043222 |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550043783 |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550043842 |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550054775 |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550059997 |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550063077 |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550064697 |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550065350 |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550074508 |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550074527 |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550074963 |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550076079 |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550076711 |
| | ADRONICS ELROB MFG CORP EFT | | 9 SAND PARK RD | | | CEDAR GROVE | NJ | 07009-1243 | | ADRONICS ELROB MFG CORP EFT | D0550041182 |
| | ADVANCE ENGINEERING CO | | 12025 DIXIE RD | | | REDFORD | MI | 48239 | | ADVANCE ENGINEERING CO | D0550004079 |
| | ADVANCE ENGINEERING COMPANY | | 3982 TERRY DIANE DR | | | BEAVERTON | MI | 48612 | | ADVANCE ENGINEERING COMPANY | SAG904214 |
| | ADVANCED ELASTOMER SYSTEMS LP | | 388 S MAIN ST STE 600 | | | AKRON | OH | 44311 | | ADVANCED ELASTOMER SYSTEMS LP. | D0550079935 |
| | ADVANTECH PLASTICS LLC | | 2500 S EASTWOOD DR | | | WOODSTOCK | IL | 60098 | | ADVANTECH PLASTICS LLC | D0550069349 |
| | ADVANTECH PLASTICS LLC | | 2500 S EASTWOOD DR | | | WOODSTOCK | IL | 60098 | | ADVANTECH PLASTICS LLC | D0550072513 |
| | ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | ADVENT TOOL & MOLD INC EFT | D0550005431 |
| | ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | ADVENT TOOL & MOLD INC EFT | D0550061659 |
| | ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | ADVENT TOOL & MOLD INC EFT | D0550061660 |
| | AEF RUE JEAN MONNET | | RUE DU DOCTEUR DIETER HUNDT | | | FAULQUEMONT | 57 | 57380 | FR | AEF RUE JEAN MONNET | D0550037026 |
| | AEF RUE JEAN MONNET | | RUE DU DOCTEUR DIETER HUNDT | | | FAULQUEMONT | 57 | 57380 | FR | AEF RUE JEAN MONNET | D0550054881 |
| | AEF RUE JEAN MONNET | | RUE DU DOCTEUR DIETER HUNDT | | | FAULQUEMONT | 57 | 57380 | FR | AEF RUE JEAN MONNET | D0550075566 |
| | AES INTERCONECTORES SA DE CV | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | AES INTERCONECTORES SA DE CV | D0550072438 |
| | AFFINIA CANADA CORP EFT 2 | | 1 FOUNDRY ST RR1 | | | SUDBURY | ON | P3A 4R7 | CA | AFFINIA CANADA CORP EFT 2 | D0550079696 |
| | AFFINIA GROUP HOLDINGS INC | | 4400 PRIME PKY | | | MCHENRY | IL | 60050-7003 | | AFFINIA GROUP HOLDINGS INC | D0550071589 |
| | AFFINIA GROUP HOLDINGS INC | | 4400 PRIME PKY | | | MCHENRY | IL | 60050-7003 | | AFFINIA GROUP HOLDINGS INC | D0550074317 |
| | AFFINIA GROUP HOLDINGS INC | | 4400 PRIME PKY | | | MCHENRY | IL | 60050-7003 | | AFFINIA GROUP HOLDINGS INC | D0550074415 |
| | AFFINIA GROUP HOLDINGS INC - | | CARR MEXICO TEXCOCO KM 19 5 | | | LOS REYES LA PAZ | EM | 56400 | MX | AFFINIA GROUP HOLDINGS INC -- | D0550074318 |
| | AFFINIA GROUP HOLDINGS INC -- | | 1 FOUNDRY ST | | | SUDBURY | ON | P3A 4R8 | CA | AFFINIA GROUP HOLDINGS INC -- | D0550079695 |
| | AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | | AFX INDUSTRIES LLC | D0550063359 |
| | AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | | AFX INDUSTRIES LLC | D0550063361 |
| | AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | | AFX INDUSTRIES LLC | D0550063381 |
| | AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | | AFX INDUSTRIES LLC | D0550063389 |
| | AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | | AFX INDUSTRIES LLC | D0550063399 |
| | AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | | AFX INDUSTRIES LLC | D0550063662 |
| | AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | | AFX INDUSTRIES LLC | D0550063673 |
| | AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | | AFX INDUSTRIES LLC | D0550074974 |
| | AGAPE PLASTICS INC EFT | | 11474 1ST AVE NW | | | GRAND RAPIDS | MI | 49534 | | AGAPE PLASTICS INC EFT | SAG904383 |
| | AIN PLASTICS OF MICHIGAN INC | | 1750 E HEIGHTS ST | | | MADISON HEIGHTS | MI | 48071-4235 | | AIN PLASTICS OF MICHIGAN INC | D0550013279 |
| | AIR LIQUIDE SA POUR L'ETUDE ET | | 726 WILSON RD S | | | OSHAWA | ON | L1H 6E8 | CA | AIR LIQUIDE SA POUR L'ETUDE ET | D0550016700 |
| | AIR PRODUCTS & CHEMICALS  EFT INC | | 7201 HAMILTON BLVD | | | ALLENTOWN | PA | 18195-1501 | | AIR PRODUCTS & CHEMICALS  EFT INC | D0450176269 |
| | AISIN AW CO LTD | | 14920 KEEL ST | | | PLYMOUTH | MI | 48170 | | AISIN AW CO LTD | D0550046520 |
| | AJAX ENGINEERED FASTENERS | | 82-88 MILLS RD. | | | BRAESIDE | VI | 3195 | AU | AJAX ENGINEERED FASTENERS | D0550001374 |
| | AJAX ENGINEERED FASTENERS | | 82-88 MILLS RD. | | | BRAESIDE | VI | 3195 | AU | AJAX ENGINEERED FASTENERS | D0550050298 |
| | AJAX ENGINEERED FASTENERS | | 82-88 MILLS RD. | | | BRAESIDE | VI | 3195 | AU | AJAX ENGINEERED FASTENERS | D0550050299 |
| | AJAX ENGINEERED FASTENERS | | 82-88 MILLS RD. | | | BRAESIDE | VI | 3195 | AU | AJAX ENGINEERED FASTENERS | D0550050301 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | AJAX ENGINEERED FASTENERS | | 82-88 MILLS RD. | | | BRAESIDE | VI | 3195 | AU | AJAX ENGINEERED FASTENERS | D0550050302 |
| | AJAX ENGINEERED FASTENERS | | 82-88 MILLS RD. | | | BRAESIDE | VI | 3195 | AU | AJAX ENGINEERED FASTENERS | D0550050304 |
| | AKEBONO BRAKE INDUSTRY CO LTD | | 300 RING RD | | | ELIZABETHTOWN | KY | 42701-6778 | | AKEBONO BRAKE INDUSTRY CO LTD | D0550080271 |
| | AKEBONO CORPORATION EFT | | 300 RING RD | | | ELIZABETHTOWN | KY | 42701-6778 | | AKEBONO CORPORATION EFT | D0550074081 |
| | AKEBONO CORPORATION EFT | | 300 RING RD | | | ELIZABETHTOWN | KY | 42701-6778 | | AKEBONO CORPORATION EFT | D0550074295 |
| | ALCOA FUJIKURA LTD | | 36555 CORPORATE DR STE 185 | | | FARMINGTON HILLS | MI | 48331-3553 | | ALCOA FUJIKURA LTD | D0550071873 |
| | ALCOA FUJIKURA LTD | | 36555 CORPORATE DR STE 185 | | | FARMINGTON HILLS | MI | 48331-3553 | | ALCOA FUJIKURA LTD | D0550079826 |
| | ALCONA TOOL & MACHINE INC EFT | | 3040 CARBIDE DR | | | HARRISVILLE | MI | 48740 | | ALCONA TOOL & MACHINE INC EFT | SAG90I0996 |
| | ALEACIONES DE METALES SINTER | | 2575 OLD PHILADELPHIA PIK | | | BIRD IN HAND | PA | 17505-9797 | | ALEACIONES DE METALES SINTER | D0550005569 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550003949 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550005029 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550011527 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550016497 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550016498 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550023372 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550023951 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550024828 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550025406 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550026138 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550026148 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550034302 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550036882 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550051714 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550051789 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550051791 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550053012 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550058818 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550061883 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550065173 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550065174 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550072250 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550074850 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550075751 |
| | ALEMITE CORPORATION EFT | | 1057 521 CORPORATE CTR DR STE 100 | | | FORT MILL | SC | 29715 | | ALEMITE CORPORATION EFT | SAG90I1616 |
| | ALFMEIER CZ S R O | | PODNIKATELSKA 16 | | | PLZEN | CZ | 30100 | CZ | ALFMEIER CZ S R O | D0550074042 |
| | ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | | KALKASKA | MI | 49646 | | ALKEN ZIEGLER INC EFT | D0550003369 |
| | ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | | KALKASKA | MI | 49646 | | ALKEN ZIEGLER INC EFT | D0550035930 |
| | ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | | KALKASKA | MI | 49646 | | ALKEN ZIEGLER INC EFT | D0550072455 |
| | ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | | KALKASKA | MI | 49646 | | ALKEN ZIEGLER INC EFT | D0550073913 |
| | ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | | KALKASKA | MI | 49646 | | ALKEN ZIEGLER INC EFT | D0550079994 |
| | ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | | KALKASKA | MI | 49646 | | ALKEN ZIEGLER INC EFT | D0550079995 |
| | ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | | KALKASKA | MI | 49646 | | ALKEN-ZIEGLER INC EFT | SAG90I5714 |
| | ALKEN-ZIEGLER INC | | 33855 CAPITOL ST | | | LIVONIA | MI | 48150 | | ALKEN-ZIEGLER INC | D0550004536 |
| | ALL RITE INDUSTRIES INC | | 470 OAKWOOD RD | | | LAKE ZURICH | IL | 60047-1515 | | ALL RITE INDUSTRIES, INC | D0550004675 |
| | ALLAN TOOL & MACHINE CO EFT INC | | 1822 E MAPLE RD | | | TROY | MI | 48083-4240 | | ALLAN TOOL & MACHINE CO EFT INC | SAG90I0793 |
| | ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | ALLEGRO MICROSYSTEMS INC EFT | D0550025497 |
| | ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | ALLEGRO MICROSYSTEMS INC EFT | D0550025510 |
| | ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | ALLEGRO MICROSYSTEMS INC EFT | D0550025512 |
| | ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | ALLEGRO MICROSYSTEMS INC EFT | D0550076628 |
| | ALLEN CAPITAL FUND SERVICES PTY | | 82-88 MILLS RD. | | | BRAESIDE | VI | 3195 | AU | ALLEN CAPITAL FUND SERVICES PTY | D0550003142 |
| | ALLEN CAPITAL FUND SERVICES PTY | | 82-88 MILLS RD. | | | BRAESIDE | VI | 3195 | AU | ALLEN CAPITAL FUND SERVICES PTY | D0550006134 |
| | ALLEN CAPITAL FUND SERVICES PTY | | 82-88 MILLS RD. | | | BRAESIDE | VI | 3195 | AU | ALLEN CAPITAL FUND SERVICES PTY | D0550006135 |
| | ALLEN CAPITAL FUND SERVICES PTY | | 82-88 MILLS RD. | | | BRAESIDE | VI | 3195 | AU | ALLEN CAPITAL FUND SERVICES PTY | D0550050305 |
| | ALLEN CAPITAL FUND SERVICES PTY | | 82-88 MILLS RD. | | | BRAESIDE | VI | 3195 | AU | ALLEN CAPITAL FUND SERVICES PTY | D0550050307 |
| | ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | D0550005538 |
| | ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | D0550026620 |
| | ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | D0550026621 |
| | ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | D0550028238 |
| | ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | D0550072335 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | SAG9014387 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | SAG9015668 |
| ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | STRASBURG | OH | 44680 | | ALLIED BALTIC RUBBER INC EFT | D0550027030 |
| ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | STRASBURG | OH | 44680 | | ALLIED BALTIC RUBBER INC EFT | D0550027031 |
| ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | STRASBURG | OH | 44680 | | ALLIED BALTIC RUBBER INC EFT | D0550034237 |
| ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | STRASBURG | OH | 44680 | | ALLIED BALTIC RUBBER INC EFT | D0550035308 |
| ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | STRASBURG | OH | 44680 | | ALLIED BALTIC RUBBER INC EFT | D0550036745 |
| ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | STRASBURG | OH | 44680 | | ALLIED BALTIC RUBBER INC EFT | D0550052020 |
| ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | STRASBURG | OH | 44680 | | ALLIED BALTIC RUBBER INC EFT | D0550057742 |
| ALLTEMATED INC | | 3196 NORTH KENNICOTT DRIVE | | | ARLINGTON HEIGHTS | IL | 60004-1426 | | ALLTEMATED INC | D0550061440 |
| ALMETALS CO EFT | | 51035 GRAND RIVER AVE | | | WIXOM | MI | 48393-3329 | | ALMETALS CO EFT | D0550014607 |
| ALMETALS CO EFT | | 51035 GRAND RIVER AVE | | | WIXOM | MI | 48393-3329 | | ALMETALS CO EFT | D0550020074 |
| ALMETALS CO EFT | | 51035 GRAND RIVER AVE | | | WIXOM | MI | 48393-3329 | | ALMETALS CO EFT | D0550057727 |
| ALMETALS CO EFT | | 51035 GRAND RIVER AVE | | | WIXOM | MI | 48393-3329 | | ALMETALS CO EFT | D0550057729 |
| ALPHA TECHNOLOGY CORP EFT | | 251 MASON RD | | | HOWELL | MI | 48843-2533 | | ALPHA TECHNOLOGY CORP EFT | SAG9010878 |
| ALPHABET INC EFT NIA DIV | | PO BOX 73209 N | | | CLEVELAND | OH | 44193 | | ALPHABET INC EFT NIA DIV | SAG901I4428 |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | | ALPHI MANUFACTURING INC | D0550027283 |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | | ALPHI MANUFACTURING INC | D0550027284 |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | | ALPHI MANUFACTURING INC | D0550027285 |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | | ALPHI MANUFACTURING INC | D0550027286 |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | | ALPHI MANUFACTURING INC | D0550027287 |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | | ALPHI MANUFACTURING INC | D0550027288 |
| ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | ALPS AUTOMOTIVE INC EFT | D0550061751 |
| ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | ALPS AUTOMOTIVE INC EFT | D0550063400 |
| ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | ALPS AUTOMOTIVE INC EFT | D0550063491 |
| ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | ALPS AUTOMOTIVE INC EFT | D0550069633 |
| ACCOUNTS RECEIVABLES DEPT | | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | | ACCOUNTS RECEIVABLES DEPT | D0550011294 |
| AMBRAKE CORP | | 300 RING RD | | | ELIZABETHTOWN | KY | 42701 | | AMBRAKE CORP | D0550003833 |
| AMBRAKE CORP | | 300 RING RD | | | ELIZABETHTOWN | KY | 42701 | | AMBRAKE CORP | D0550035641 |
| AMBRAKE CORP | | 300 RING RD | | | ELIZABETHTOWN | KY | 42701 | | AMBRAKE CORP | D0550053874 |
| AMBRAKE CORP | | 300 RING RD | | | ELIZABETHTOWN | KY | 42701 | | AMBRAKE CORP | D0550061919 |
| AMBRAKE CORP | | 300 RING RD | | | ELIZABETHTOWN | KY | 42701 | | AMBRAKE CORP | D0550070426 |
| AMBRAKE CORP | | 300 RING RD | | | ELIZABETHTOWN | KY | 42701 | | AMBRAKE CORP | D0550070427 |
| AMBRAKE CORP | | 300 RING RD | | | ELIZABETHTOWN | KY | 42701 | | AMBRAKE CORP | D0550076179 |
| AMCAN CASTINGS LTD EFT | | 5195 HARVESTER RD | | | BURLINGTON | ON | L7L 6E9 | CA | AMCAN CASTINGS LTD EFT | SAG9013965 |
| AMCAN CASTINGS LTD EFT | | 5195 HARVESTER RD | | | BURLINGTON | ON | L7L 6E9 | CA | AMCAN CASTINGS LTD EFT | SAG9015555 |
| AMERICAN & EFIRD INC EFT | | 22 AMERICAN ST | | | MOUNT HOLLY | NC | 28120-2150 | | AMERICAN & EFIRD INC EFT | D0550063149 |
| AMERICAN & EFIRD INC EFT | | 22 AMERICAN ST | | | MOUNT HOLLY | NC | 28120-2150 | | AMERICAN & EFIRD INC EFT | D0550069132 |
| AMERICAN & EFIRD INC EFT | | 22 AMERICAN ST | | | MOUNT HOLLY | NC | 28120-2150 | | AMERICAN & EFIRD INC | D0550069249 |
| AMERICAN & EFIRD INC EFT | | 22 AMERICAN ST | | | MOUNT HOLLY | NC | 28120-2150 | | AMERICAN & EFIRD INC EFT | D0550069251 |
| AMERICAN & EFIRD INC EFT | | 22 AMERICAN ST | | | MOUNT HOLLY | NC | 28120-2150 | | AMERICAN & EFIRD INC EFT | D0550073776 |
| AMERICAN AIKOKU ALPHA INC EFT | | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015 | | AMERICAN AIKOKU ALPHA INC EFT | SAG9012815 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550012293 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550012294 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550012295 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550012296 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550012297 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550012299 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550012301 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550077919 |
| AMERICAN KEEPER CORP EFT | | 3300 S COMMERCE DR | | | NEW CASTLE | IN | 47362 | | AMERICAN KEEPER CORP EFT | SAG9015160 |
| AMERICAN MOLDED PRODUCTS | | 51734 FILOMENA DR | | | SHELBY TWP | MI | 48315-2948 | | AMERICAN MOLDED PRODUCTS | D0550051975 |
| AMERICAN MOLDED PRODUCTS | | 51734 FILOMENA DR | | | SHELBY TWP | MI | 48315-2948 | | AMERICAN MOLDED PRODUCTS | D0550063074 |
| AMERICAN MOLDED PRODUCTS | | 51734 FILOMENA DR | | | SHELBY TWP | MI | 48315-2948 | | AMERICAN MOLDED PRODUCTS | D0550063553 |
| AMERICAN MOLDED PRODUCTS | | 51734 FILOMENA DR | | | SHELBY TWP | MI | 48315-2948 | | AMERICAN MOLDED PRODUCTS | D0550063555 |
| AMERICAN MOLDED PRODUCTS | | 51734 FILOMENA DR | | | SHELBY TWP | MI | 48315-2948 | | AMERICAN MOLDED PRODUCTS | D0550079271 |
| AMERICAN PRECISION INDUSTRIES | | 45 HAZELWOOD DR | | | AMHERST | NY | 14228 | | AMERICAN PRECISION INDUSTRIES | D0550009546 |
| AMERICAN PRODUCTS CO INC EFT | | 610 RAHWAY AVE | | | UNION | NJ | 7083 | | AMERICAN PRODUCTS CO INC EFT | SAG9015247 |
| AMERICAN TEAM EFT | | 42050 EXECUTIVE DR | | | HARRISON | MI | 48045-1311 | | AMERICAN TEAM EFT | D0550028094 |
| AMERICAN TEAM EFT | | 42050 EXECUTIVE DR | | | TOWNSHIP | MI | 48045-1311 | | AMERICAN TEAM EFT | D0550028095 |
| AMERICAN TEAM EFT | | 42050 EXECUTIVE DR | | | TOWNSHIP | MI | 48045-1311 | | AMERICAN TEAM EFT | D0550028107 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN TEAM EFT | | 42050 EXECUTIVE DR | | | TOWNSHIP | MI | 48045-1311 | | AMERICAN TEAM EFT | D0550028108 |
| AMERICAN TEAM EFT | | 42050 EXECUTIVE DR | | | HARRISON | MI | 48045-1311 | | AMERICAN TEAM EFT | D0550028109 |
| AMERICAN TEAM EFT | | 42050 EXECUTIVE DR | | | HARRISON | MI | 48045-1311 | | AMERICAN TEAM EFT | D0550035505 |
| AMERICAN/JEBCO CORPORATION | | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | | AMERICAN/JEBCO CORPORATION | D0550026500 |
| AMERICAN/JEBCO CORPORATION | | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | | AMERICAN/JEBCO CORPORATION | D0550026501 |
| AMERICAN/JEBCO CORPORATION | | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | | AMERICAN/JEBCO CORPORATION | D0550026502 |
| AMERICAN/JEBCO CORPORATION | | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | | AMERICAN/JEBCO CORPORATION | D0550026503 |
| AMERICAN/JEBCO CORPORATION | | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | | AMERICAN/JEBCO CORPORATION | D0550026504 |
| AMERICAN/JEBCO CORPORATION | | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | | AMERICAN/JEBCO CORPORATION | D0550026505 |
| AMERICAN/JEBCO CORPORATION | | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | | AMERICAN/JEBCO CORPORATION | D0550026506 |
| AMERICAN/JEBCO CORPORATION | | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | | AMERICAN/JEBCO CORPORATION | SAG9001685 |
| AMES RUBBER CORPORATION EFT | | 19 AMES BLVD | | | HAMBURG | NJ | 7419 | | AMES RUBBER CORPORATION EFT | SAG90I0677 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE | | | FORT WAYNE | IN | 46825 | | AMI SEMICONDUCTOR INC EFT | D0550040606 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE | | | FORT WAYNE | IN | 46825 | | AMI SEMICONDUCTOR INC EFT | D0550042941 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE | | | FORT WAYNE | IN | 46825 | | AMI SEMICONDUCTOR INC EFT | D0550043421 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE | | | FORT WAYNE | IN | 46825 | | AMI SEMICONDUCTOR INC EFT | D0550045377 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE | | | FORT WAYNE | IN | 46825 | | AMI SEMICONDUCTOR INC EFT | D0550045876 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE | | | FORT WAYNE | IN | 46825 | | AMI SEMICONDUCTOR INC EFT | D0550045878 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE | | | FORT WAYNE | IN | 46825 | | AMI SEMICONDUCTOR INC EFT | D0550045899 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE | | | FORT WAYNE | IN | 46825 | | AMI SEMICONDUCTOR INC EFT | D0550045976 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE | | | FORT WAYNE | IN | 46825 | | AMI SEMICONDUCTOR INC EFT | D0550046695 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE | | | FORT WAYNE | IN | 46825 | | AMI SEMICONDUCTOR INC EFT | D0550072377 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE | | | FORT WAYNE | IN | 46825 | | AMI SEMICONDUCTOR INC EFT | D0550077610 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE | | | FORT WAYNE | IN | 46825 | | AMI SEMICONDUCTOR INC EFT | D0550077866 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | AMKOR ELECTRONICS INC EFT | D0550024447 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | D0550007640 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | D0550007642 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | D0550037660 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | D0550054847 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | D0550063898 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | D0550069301 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | D0550069645 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | D0550071560 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | D0550072243 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | D0550074441 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | D0550075364 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | D0550075365 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | PEDP4120345 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | PEDP4120102 |
| AMPHENOL TUCHEL ELECTRONICS | | AUGUST HAEUSSER STR 10 | | | HEILBRONN | BW | 74080 | DE | AMPHENOL TUCHEL ELECTRONICS | D0550074242 |
| AMSTED INDUSTRIES INC | | 19500 ALLEN RD | | | MELVINDALE | MI | 48122 | | AMSTED INDUSTRIES INC | D0550037926 |
| AMSTED INDUSTRIES INC | | 19500 ALLEN RD | | | MELVINDALE | MI | 48122 | | AMSTED INDUSTRIES INC | D0550081576 |
| AMTEC PRECISION PRODUCTS EFTINC | | 1875 HOLMES RD | | | ELGIN | IL | 60123-1298 | | AMTEC PRECISION PRODUCTS EFTINC | D0550049577 |
| AMTEC PRECISION PRODUCTS EFTINC | | 1875 HOLMES RD | | | ELGIN | IL | 60123-1298 | | AMTEC PRECISION PRODUCTS EFTINC | D0550078253 |
| AMTEC PRECISION PRODUCTS EFTINC | | 1875 HOLMES RD | | | ELGIN | IL | 60123-1298 | | AMTEC PRECISION PRODUCTS EFTINC | SAG90I3810 |
| AMTECH INDUSTRIES LLC | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | AMTECH INDUSTRIES LLC | D0550041608 |
| AMTECH INDUSTRIES LLC | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | AMTECH INDUSTRIES LLC | D0550054965 |
| AMTECH INDUSTRIES LLC | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | AMTECH INDUSTRIES LLC | D0550066058 |
| AMTECH INDUSTRIES LLC | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | AMTECH INDUSTRIES LLC | D0550074049 |
| AMTECH INDUSTRIES LLC | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | AMTECH INDUSTRIES LLC | D0550078079 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550039550 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550040808 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550042932 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550042934 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550042935 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550042939 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550044351 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550044459 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550045375 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550045376 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550045718 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550046269 |

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550049111 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550050807 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550050808 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550051654 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550061235 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550061343 |
| ANHUI ZHONGDING GROUP CO LTD | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | ANHUI ZHONGDING GROUP CO LTD | D0550051894 |
| ANHUI ZHONGDING GROUP CO LTD | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | ANHUI ZHONGDING GROUP CO LTD | D0550051895 |
| ANHUI ZHONGDING GROUP CO LTD | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | ANHUI ZHONGDING GROUP CO LTD | D0550054830 |
| ANHUI ZHONGDING GROUP CO LTD | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | ANHUI ZHONGDING GROUP CO LTD | D0550054831 |
| ANHUI ZHONGDING GROUP CO LTD | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | ANHUI ZHONGDING GROUP CO LTD | D0550054832 |
| ANHUI ZHONGDING GROUP CO LTD | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | ANHUI ZHONGDING GROUP CO LTD | D0550054833 |
| ANSONIA COPPER & BRASS INC | | 75 LIBERTY ST | | | ANSONIA | CT | 6401 | | ANSONIA COPPER & BRASS INC | D0550026767 |
| APLICACIONES DE METALES EFT | | CTRA LAUREA MIRO 388 | 8 | | SAINT FELIU DE | | 8980 | ES | APLICACIONES DE METALES EFT | SAG9015385 |
| APPLIED INDUSTRIAL TECHNOLOGIES | | 1 APPLIED PLZ | | | CLEVELAND | OH | 44115-2511 | | APPLIED INDUSTRIAL TECHNOLOGIES | SAG9003257 |
| APPLIED INDUSTRIAL TECHNOLOGIES | | 1 APPLIED PLZ | | | CLEVELAND | OH | 44115-2511 | | APPLIED INDUSTRIAL TECHNOLOGIES | SAG9014831 |
| APPLIED INDUSTRIAL TECHNOLOGY | | 1 APPLIED PLZ | | | CLEVELAND | OH | 44115-2511 | | APPLIED INDUSTRIAL TECHNOLOGY | SAG9010680 |
| ARGO HYTOS INC | | 17715 N DIXIE HWY | | | BOWLING GREEN | OH | 43402 | | ARGO HYTOS INC | D0550056541 |
| ARIZONA MICROCHIP TECHNOLOGY LTD | | 505 ESKDALE ROAD | | | WOKINGHAM | | RE415TU | GB | ARIZONA MICROCHIP TECHNOLOGY | D0550061426 |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | | SAINT CHARLES | IL | 60174 | | ARK TECHNOLOGIES INC | D0550001235 |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | | SAINT CHARLES | IL | 60174 | | ARK TECHNOLOGIES INC | D0550004509 |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | | SAINT CHARLES | IL | 60174 | | ARK TECHNOLOGIES INC | D0550004566 |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | | SAINT CHARLES | IL | 60174 | | ARK TECHNOLOGIES INC | D0550014424 |
| AROMAT CORP EFT ATTN ACCTS RECEIVABLE | | 1050 WILSHIRE RD STE 110 | | | TROY | MI | 48084 | | AROMAT CORP EFT ATTN ACCTS RECEIVABLE | D0550045267 |
| ASAHI KASEI PLASTICS AMERICA INC | | 1 THERMOFIL WAY | | | FOWLERVILLE | MI | 48836 | | ASAHI KASEI PLASTICS AMERICA INC | D0550015431 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | NISHI KU | | OSAKA | | 550 0014 | JP | ASHIMORI INDUSTRY CO LTD | D0550063488 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | 3 10 18 KITAHORIE NISHI KU | | OSAKA | | 550 0014 | JP | ASHIMORI INDUSTRY CO LTD | D0550063496 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | 3 10 18 KITAHORIE NISHI KU | | OSAKA | | 550 0014 | JP | ASHIMORI INDUSTRY CO LTD | D0550063497 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | 3 10 18 KITAHORIE NISHI KU | | OSAKA | | 550 0014 | JP | ASHIMORI INDUSTRY CO LTD | D0550063503 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | 3 10 18 KITAHORIE NISHI KU | | OSAKA | | 550 0014 | JP | ASHIMORI INDUSTRY CO LTD | D0550063509 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | 3 10 18 KITAHORIE NISHI KU | | OSAKA | | 550 0014 | JP | ASHIMORI INDUSTRY CO LTD | D0550063518 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | 3 10 18 KITAHORIE NISHI KU | | OSAKA | | 550 0014 | JP | ASHIMORI INDUSTRY CO LTD | D0550063534 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | 3 10 18 KITAHORIE NISHI KU | | OSAKA | | 550 0014 | JP | ASHIMORI INDUSTRY CO LTD | D0550063545 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | 3 10 18 KITAHORIE NISHI KU | | OSAKA | | 550 0014 | JP | ASHIMORI INDUSTRY CO LTD | D0550063579 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | 3 10 18 KITAHORIE NISHI KU | | OSAKA | | 550 0014 | JP | ASHIMORI INDUSTRY CO LTD | D0550063590 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | 3 10 18 KITAHORIE NISHI KU | | OSAKA | | 550 0014 | JP | ASHIMORI INDUSTRY CO LTD | D0550064332 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | 3 10 18 KITAHORIE NISHI KU | | OSAKA | | 550 0014 | JP | ASHIMORI INDUSTRY CO LTD | D0550064591 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | 3 10 18 KITAHORIE NISHI KU | | OSAKA | | 550 0014 | JP | ASHIMORI INDUSTRY CO LTD | D0550074930 |
| ASIA FORGING SUPPLY CO LTD EFT | | B1 207 SECTION 3 BEISHIN | | | SHINDIAN CITY | TW | 23100 | TW | ASIA FORGING SUPPLY CO LTD EFT | SAG9015035 |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | | ASSEMBLY SYSTEMS EFT INNOVATORS LLC | D0550057835 |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | | ASSEMBLY SYSTEMS EFT INNOVATORS LLC | D0550059426 |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | | ASSEMBLY SYSTEMS EFT INNOVATORS LLC | D0550081617 |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | | ASSEMBLY SYSTEMS EFT INNOVATORS LLC | SAG9015253 |
| GROUPINC | | 434 W EDGERTON AVE | | | MILWAUKEE | WI | 53207-6027 | | GROUPINC | D0550049053 |
| ASSOCIATED SPRING DO BRASIL | | RUA WALLACE BARNES 301 | | | CAMPINAS | SP | 13054-701 | BR | ASSOCIATED SPRING DO BRASIL | PEDP4120047 |

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| BARNES GROUP CANADA INC | | 100 | | | MISSISSAUGA | ON | L4W 5N1 | CA | BARNES GROUP CANADA INC | D0550049055 |
| AT&T CORP. | | LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068 | | AT&T CORP. | MTSA1999-1119 |
| AT&T SOLUTIONS INC. | | LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068 | | AT&T SOLUTIONS INC. | MNA1999-1119 |
| ATC NYMOLD CORP | | 101 N EAGLE ST | | | GENEVA | OH | 44041 | | ATC NYMOLD CORP | SAG90I0465 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | D0550003640 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | D0550006883 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | D0550025759 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | D0550025761 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | D0550026492 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | D0550026494 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | D0550026495 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | D0550026496 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | D0550026497 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | D0550037285 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | D0550038052 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | D0550055763 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | D0550063513 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | D0550070817 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | D0550073770 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | SAG90I0576 |
| ATG PRECISION PRODUCTS EFT | | 7545 N HAGGERTY RD | | | CANTON | MI | 48187-2435 | | ATG PRECISION PRODUCTS EFT | D0550015269 |
| ATG PRECISION PRODUCTS EFT | | 7545 N HAGGERTY RD | | | CANTON | MI | 48187-2435 | | ATG PRECISION PRODUCTS EFT | SAG90I0283 |
| ATHENA PROTECTIVE COATINGS INC | | 2695 SLOUGH ST | | | MISSISSAUGA | ON | L4T 1G2 | CA | ATHENA PROTECTIVE COATINGS INC | SAG90I5279 |
| ATLANTIS PLASTICS INC | | 105 N TOWER RD | | | ALAMO | TX | 78516 | | ATLANTIS PLASTICS INC | D0550063520 |
| ATLANTIS PLASTICS INC | | 105 N TOWER RD | | | ALAMO | TX | 78516 | | ATLANTIS PLASTICS INC | D0550063546 |
| ATLANTIS PLASTICS INC | | 105 N TOWER RD | | | ALAMO | TX | 78516 | | ATLANTIS PLASTICS INC | D0550063578 |
| ATLANTIS PLASTICS INC | | 105 N TOWER RD | | | ALAMO | TX | 78516 | | ATLANTIS PLASTICS INC | D0550065126 |
| ATLAS ALUMINIUM LTD | | ATLAS ENTERPRISE PARK | | | LIMERICK | | | IE | ATLAS ALUMINIUM LTD | D0550070554 |
| ATLAS PRESSED METALS | | 125 TOM MIX DR | | | DUBOIS | PA | 15801 | | ATLAS PRESSED METALS | SAG90I2400 |
| ATTENTIVE INDUSTRIES INC EFT | | 502 KELSO ST | | | FLINT | MI | 48506-4033 | | ATTENTIVE INDUSTRIES INC EFT | SAG90I1658 |
| AUGAT AUTOMOTIVE INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | AUGAT AUTOMOTIVE INC | D0550015001 |
| AUGAT AUTOMOTIVE INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | AUGAT AUTOMOTIVE INC | D0550015002 |
| AUMA SA DE CV EFT MBE 38 503 | | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | CHIHUAHUA | CHI | 31380 | MX | AUMA SA DE CV EFT MBE 38 503 | D0550006441 |
| AUMA SA DE CV EFT MBE 38 503 | | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | CHIHUAHUA | CHI | 31380 | MX | AUMA SA DE CV EFT MBE 38 503 | D0550009489 |
| AUMA SA DE CV EFT MBE 38 503 | | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | CHIHUAHUA | CHI | 31380 | MX | AUMA SA DE CV EFT MBE 38 503 | D0550009675 |
| AUMA SA DE CV EFT MBE 38 503 | | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | CHIHUAHUA | CHI | 31380 | MX | AUMA SA DE CV EFT MBE 38 503 | D0550011523 |
| AUSTRO MOLD INC EFT | | 3 RUTTER ST | | | ROCHESTER | NY | 14606 | | AUSTRO MOLD INC EFT | D0550024984 |
| AUSTRO MOLD INC EFT | | 3 RUTTER ST | | | ROCHESTER | NY | 14606 | | AUSTRO MOLD INC EFT | D0550056833 |
| AUTO TRIM INC EFT | | 4601 COFFEEPORT RD | | | BROWNSVILLE | TX | 78521 | | AUTO TRIM INC EFT | D0550063333 |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO | | ROD BOITUVA PORTO FELIZ 1230 | | | BOITUVA | SP | 18550-000 | BR | AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO | D0550054065 |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO | | ROD BOITUVA PORTO FELIZ 1230 | | | BOITUVA | SP | 18550-000 | BR | AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO | D0550059874 |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO | | ROD BOITUVA PORTO FELIZ 1230 | | | BOITUVA | SP | 18550-000 | BR | AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO | D0550059875 |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO | | ROD BOITUVA PORTO FELIZ 1230 | | | BOITUVA | SP | 18550-000 | BR | AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO | D0550059877 |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO | | ROD BOITUVA PORTO FELIZ 1230 | | | BOITUVA | SP | 18550-000 | BR | AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO | D0550064331 |
| AUTOLIV ASP INC | | 1320 PACIFIC DR | | | AUBURN HILLS | MI | 48326 | | AUTOLIV ASP INC | D0550069746 |
| AUTOMATIC SPRING PRODUCTS EFT CORP | | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417-2159 | | AUTOMATIC SPRING PRODUCTS EFT CORP | D0550005405 |
| AUTOMATIC SPRING PRODUCTS EFT CORP | | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417-2159 | | AUTOMATIC SPRING PRODUCTS EFT CORP | SAG90I0789 |
| AUTOMATIC SPRING PRODUCTS EFT CORP | | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417-2159 | | AUTOMATIC SPRING PRODUCTS EFT CORP | SAG90I2345 |
| AUTOMATION TOOL & DIE INC | | 2867 NATIONWIDE PKY | | | BRUNSWICK | OH | 44212 | | AUTOMATION TOOL & DIE INC | D0550005484 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA | AUTOMODULAR ASSEMBLIES INC EFT 1 | D0550078476 |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA | AUTOMODULAR ASSEMBLIES INC EFT 1 | D0550078478 |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA | AUTOMODULAR ASSEMBLIES INC EFT 1 | D0550078479 |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA | AUTOMODULAR ASSEMBLIES INC EFT 1 | D0550078480 |
| AUTOMOTIVE CORPORATION | | 4320 FEDERAL DR | | | BATAVIA | NY | 14020-4104 | | AUTOMOTIVE CORPORATION | D0550036684 |
| AVNET INC | | PO BOX 905298 | | | CHARLOTTE | NC | 28290 | | AVNET INC | D0550078342 |
| AVNET INC | | PO BOX 905298 | | | CHARLOTTE | NC | 28290 | | AVNET INC | D0550078343 |
| AVNET INC | | PO BOX 905298 | | | CHARLOTTE | NC | 28290 | | AVNET INC | D0550078578 |
| AVON AUTOMOTIVE | | ORIENTE 12 NO 1151 COLONIA CENTRAL | | | ORIZABA | VL | 94300 | MX | AVON AUTOMOTIVE | D0550059602 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | AVON AUTOMOTIVE INC EFT | D0550033049 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | AVON AUTOMOTIVE INC EFT | D0550033470 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | AVON AUTOMOTIVE INC EFT | D0550056553 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | AVON AUTOMOTIVE INC EFT | D0550059601 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | AVON AUTOMOTIVE INC EFT | D0550060402 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | AVON AUTOMOTIVE INC EFT | D0550072491 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | AVON AUTOMOTIVE INC EFT | D0550075366 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | AVX CORPORATION EFT C/O BANK OF AMERICA | D0550073982 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | AVX CORPORATION EFT C/O BANK OF AMERICA | D0550079877 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027379 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027380 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027387 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027389 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027390 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027391 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027393 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027395 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027396 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027398 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027399 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027400 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027409 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027410 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027413 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027419 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027420 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027421 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027431 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550027435 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550037171 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | AWT METAL SPECIALTIES INC EFT | D0550074853 |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | | AXON CABLE INC EFT | D0550043550 |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | | AXON CABLE INC EFT | D0550043834 |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | | AXON CABLE INC EFT | D0550047053 |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | | AXON CABLE INC EFT | D0550050431 |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | | AXON CABLE INC EFT | D0550070511 |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | | AXON CABLE INC EFT | D0550073701 |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | | AXON CABLE INC EFT | D0550074403 |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | | AXON CABLE INC EFT | D0550074770 |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | | AXON CABLE INC EFT | D0550078033 |
| AZ AUTOMOTIVE CORP | | 24331 SHERWOOD | | | CENTER LINE | MI | 48015-1060 | | AZ AUTOMOTIVE CORP | D0550055300 |
| BALLY RIBBON MILLS EFT | | 23 N 7TH ST | | | BALLY | PA | 19503-9503 | | BALLY RIBBON MILLS EFT | D0550006767 |
| BARNES GROUP INC | | 80 SCOTT SWAMP RD | | | FARMINGTON | CT | 06032 | | BARNES GROUP INC | D0550000961 |
| BARNES GROUP INC | | 80 SCOTT SWAMP RD | | | FARMINGTON | CT | 06032 | | BARNES GROUP INC | D0550004570 |
| BARNES GROUP INC - | | 81 SCOTT SWAMP RD | | | FARMINGTON | CT | 06033 | | BARNES GROUP INC - | D0550006138 |
| BARTON PRODUCTS CORPORATION | | 4991 HRON RD | | | WEST BEND | WI | 53095 | | BARTON PRODUCTS CORPORATION | D0550069159 |
| BASF CATALYSTS LLC EFT | | 30844 CENTURY DR | | | WIXOM | MI | 48393 | | BASF CATALYSTS LLC EFT | D0550014943 |
| BASF CATALYSTS LLC EFT | | 30844 CENTURY DR | | | WIXOM | MI | 48393 | | BASF CATALYSTS LLC EFT | D0550037957 |
| BASF CATALYSTS LLC EFT | | 30844 CENTURY DR | | | WIXOM | MI | 48393 | | BASF CATALYSTS LLC EFT | D0550054793 |
| BASF CATALYSTS LLC EFT | | 30844 CENTURY DR | | | WIXOM | MI | 48393 | | BASF CATALYSTS LLC EFT | D0550057599 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| BASF CATALYSTS LLC EFT | | 30844 CENTURY DR | | | WIXOM | MI | 48393 | | BASF CATALYSTS LLC EFT | D0550057600 |
| BASF CATALYSTS LLC EFT | | 30844 CENTURY DR | | | WIXOM | MI | 48393 | | BASF CATALYSTS LLC EFT | D0550071933 |
| BASF CATALYSTS LLC EFT | | 30844 CENTURY DR | | | WIXOM | MI | 48393 | | BASF CATALYSTS LLC EFT | D0550076890 |
| BASF CORP EFT | | PO BOX 77917 | | | DETROIT | MI | 48277-0917 | | BASF CORP EFT | D0550051420 |
| BASF CORP EFT | | PO BOX 77917 | | | DETROIT | MI | 48277-0917 | | BASF CORP EFT | D0550052647 |
| BASF CORP EFT | | PO BOX 77917 | | | DETROIT | MI | 48277-0917 | | BASF CORP EFT | D0550071676 |
| BASF CORP EFT | | PO BOX 77917 | | | DETROIT | MI | 48277-0917 | | BASF CORP EFT | D0550071686 |
| BASF CORP EFT | | PO BOX 77917 | | | DETROIT | MI | 48277-0917 | | BASF CORP EFT | D0550074319 |
| BASF CORP EFT | | PO BOX 77917 | | | DETROIT | MI | 48277-0917 | | BASF CORP EFT | D0550074322 |
| BASF CORP EFT | | PO BOX 77917 | | | DETROIT | MI | 48277-0917 | | BASF CORP EFT | D0550074323 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | BATESVILLE TOOL & DIE INC EFT | D0550003756 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | BATESVILLE TOOL & DIE INC EFT | D0550003757 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | BATESVILLE TOOL & DIE INC EFT | D0550007741 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | BATESVILLE TOOL & DIE INC EFT | D0550050238 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | BATESVILLE TOOL & DIE INC EFT | D0550059254 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | BATESVILLE TOOL & DIE INC EFT | D0550083473 |
| BBI ENTERPRISES GROUP INC | | 106 MCMASTER AVE | | | AJAX | ON | L1S 2E7 | CA | BBI ENTERPRISES GROUP, INC. | D0550028569 |
| BBI ENTERPRISES GROUP INC | | 106 MCMASTER AVE | | | AJAX | ON | L1S 2E7 | CA | BBI ENTERPRISES GROUP, INC. | D0550028570 |
| BBI ENTERPRISES GROUP INC | | 106 MCMASTER AVE | | | AJAX | ON | L1S 2E7 | CA | BBI ENTERPRISES GROUP, INC. | D0550028571 |
| BEACHLAWN INC | | 21777 HOOVER RD | | | WARREN | MI | 48089 | | BEACHLAWN INC | D0550023782 |
| BEACHLAWN INC | | 21777 HOOVER RD | | | WARREN | MI | 48089 | | BEACHLAWN INC | D0550036530 |
| BEACHLAWN INC | | 21777 HOOVER RD | | | WARREN | MI | 48089 | | BEACHLAWN INC | D0550061926 |
| BEACHLAWN INC | | 21777 HOOVER RD | | | WARREN | MI | 48089 | | BEACHLAWN INC | D0550061929 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | BELLMAN MELCOR INC | D0550005268 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | BELLMAN MELCOR INC | D0550016353 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | BELLMAN MELCOR INC | D0550025689 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | BELLMAN MELCOR INC | D0550075162 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550035237 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550035238 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550037928 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550038193 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550038194 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550038195 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550038594 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550038598 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550048817 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550055345 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550055735 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550055737 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550055738 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550056139 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550057365 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550058183 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550069556 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550069557 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550069560 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550074247 |
| BERGER FEINTECHNIK GMBH | | JORDANISTR 20 | | | UMMENDORF | BW | 88444 | DE | BERGER FEINTECHNIK GMBH | D0550049143 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | BERGQUIST COMPANY EFT | D0550039234 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | BERGQUIST COMPANY EFT | D0550041010 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | BERGQUIST COMPANY EFT | D0550043998 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | BERGQUIST COMPANY EFT | D0550080235 |
| BI TECHNOLOGIES LTD | | 4200 BONITA PL | | | FULLERTON | CA | 92835 | | BI TECHNOLOGIES LTD | D0550073723 |
| BILLFORGE PRIVATE LIMITED | | 9C HOSUR ROAD | | | BANGALORE | IN | 560099 | IN | BILLFORGE PRIVATE LIMITED | SAG9015325 |
| BING METALS GROUP | | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1860 | | BING METALS GROUP | SAG9011983 |
| BING METALS GROUP | | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1860 | | BING METALS GROUP | SAG9011985 |
| BING METALS GROUP | | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1860 | | BING METALS GROUP | SAG9011987 |
| BING METALS GROUP | | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1860 | | BING METALS GROUP | SAG9012753 |
| BING METALS GROUP | | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1860 | | BING METALS GROUP | SAG9013033 |
| BITRON SPA | | STRADA DEL PORTONE 95 | | | GRUGLIASCO TORINO | IT | 10095 | IT | BITRON SPA | D0550028996 |
| BLACK RIVER MANUFACTURING EFTINC | | 2625 20TH ST | | | PORT HURON | MI | 48060 | | BLACK RIVER MANUFACTURING EFTINC | SAG9013465 |

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | | BLD PRODUCTS LTD | D0550061370 |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | | BLD PRODUCTS LTD | D0550061371 |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | | BLD PRODUCTS LTD | D0550061372 |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | | BLD PRODUCTS LTD | D0550061373 |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | | BLD PRODUCTS LTD | D0550061374 |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | | BLD PRODUCTS LTD | D0550061375 |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | | BLD PRODUCTS LTD | D0550061566 |
| BLISSFIELD MFG CO EFT | | 626 DEPOT ST | | | BLISSFIELD | MI | 49228-1358 | | BLISSFIELD MFG CO EFT | SAG90I5535 |
| BLISSFIELD MFG CO EFT | | 626 DEPOT ST | | | BLISSFIELD | MI | 49228-1358 | | BLISSFIELD MFG CO EFT | SAG90I5537 |
| BLUE WATER AUTOMOTIVE EFT | | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | | BLUE WATER AUTOMOTIVE EFT | D0550027923 |
| BLUE WATER AUTOMOTIVE EFT | | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | | BLUE WATER AUTOMOTIVE EFT | D0550027924 |
| BLUE WATER AUTOMOTIVE EFT | | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | | BLUE WATER AUTOMOTIVE EFT | D0550037388 |
| BLUE WATER AUTOMOTIVE EFT | | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | | BLUE WATER AUTOMOTIVE EFT | SAG90I4893 |
| BLUE WATER AUTOMOTIVE EFT | | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | | BLUE WATER AUTOMOTIVE EFT | SAG90I5547 |
| BLUE WATER PLASTICS CO 1 | | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | | BLUE WATER PLASTICS CO 1 | D0550009806 |
| BLUE WATER PLASTICS CO 1 | | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | | BLUE WATER PLASTICS CO 1 | D0550024475 |
| BOHN ALUMINUM | | 600 W MAIN | | | BUTLER | IN | 46721-9604 | | BOHN ALUMINUM | D0550023945 |
| BOSAL CANADA INC | | 1150 GARDINERS RD | | | KINGSTON | ON | K7P 1R7 | CA | BOSAL CANADA INC | D0550036093 |
| BOSAL CANADA INC | | 1150 GARDINERS RD | | | KINGSTON | ON | K7P 1R7 | CA | BOSAL CANADA INC | D0550036106 |
| BOSCH BRAKING SYSTEMS CORP EFT | | PO BOX 74806 | | | CHICAGO | IL | 60694-4806 | | BOSCH BRAKING SYSTEMS CORP EFT | D0550072783 |
| BOSCH, ROBERT STIFTUNG GMBH | | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-2417 | | BOSCH, ROBERT STIFTUNG GMBH | D0550037082 |
| BOSCH, ROBERT STIFTUNG GMBH | | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-2417 | | BOSCH, ROBERT STIFTUNG GMBH | D0550057613 |
| BOSCH, ROBERT STIFTUNG GMBH | | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-2417 | | BOSCH, ROBERT STIFTUNG GMBH | D0550073821 |
| BOSCH, ROBERT STIFTUNG GMBH - | | 1000 TIMKEN PL | | | IRON STATION | NC | 28080 | | BOSCH, ROBERT STIFTUNG GMBH - | D0550081258 |
| BOSCH, ROBERT STIFTUNG GMBH - | | 1000 TIMKEN PL | | | IRON STATION | NC | 28080 | | BOSCH, ROBERT STIFTUNG GMBH - | D0550081259 |
| BOSCH, ROBERT STIFTUNG GMBH - | | 1000 TIMKEN PL | | | IRON STATION | NC | 28080 | | BOSCH, ROBERT STIFTUNG GMBH - | D0550081260 |
| BP PLC | | PO BOX 9076 | | | DES MOINES | IA | 50368-9076 | | BP PLC | D0550065795 |
| BP PLC - | | PO BOX 9077 | | | DES MOINES | IA | 50368-9077 | | BP PLC - | D0550000919 |
| BRAKE PARTS INC EFT BRAKES PARTS/WIX | | 1999 HWY 22/54 E | | | WAUPACA | WI | 54981 | | BRAKE PARTS INC EFT BRAKES PARTS/WIX | D0550028732 |
| BRAZEWAY INC EFT | | PO BOX 77667 | | | DETROIT | MI | 48278 | | BRAZEWAY INC EFT | D0550028808 |
| BRAZEWAY INC EFT | | PO BOX 77667 | | | DETROIT | MI | 48278 | | BRAZEWAY INC EFT | D0550028990 |
| BRAZEWAY INC EFT | | PO BOX 77667 | | | DETROIT | MI | 48278 | | BRAZEWAY INC EFT | D0550061360 |
| BRC RUBBER & PLASTICS INC | | 589 S MAIN ST | | | CHURUBUSCO | IN | 46723-2219 | | BRC RUBBER & PLASTICS INC | D0550132919 |
| BRC RUBBER & PLASTICS INC | | 589 S MAIN ST | | | CHURUBUSCO | IN | 46723-2219 | | BRC RUBBER & PLASTICS INC | D0550133045 |
| BRC RUBBER & PLASTICS INC | | 589 S MAIN ST | | | CHURUBUSCO | IN | 46723-2219 | | BRC RUBBER & PLASTICS INC | D0550133046 |
| BRC RUBBER & PLASTICS INC | | 589 S MAIN ST | | | CHURUBUSCO | IN | 46723-2219 | | BRC RUBBER & PLASTICS INC | D0550134823 |
| BREHM PRAZISIONSTECHNIK GMBH | | BOSCHSTR 1 | | | ULM | BW | 89079 | DE | BREHM PRAZISIONSTECHNIK GMBH | SAG90I3343 |
| BREMEN BEARINGS INC EFT | | PO BOX 43 | | | SOUTH BEND | IN | 46624 | | BREMEN BEARINGS INC EFT | SAG90I3386 |
| BREMEN BEARINGS INC EFT | | PO BOX 43 | | | SOUTH BEND | IN | 46624 | | BREMEN BEARINGS INC EFT | SAG90I4075 |
| BRIGHTON TOOL & DIE CO EFT | | 735 N 2ND ST | | | BRIGHTON | MI | 48116-1218 | | BRIGHTON TOOL & DIE CO EFT | SAG90I0241 |
| BRIX GROUP INC | | 80 VAN NESS AVE | | | FRESNO | CA | 93721-3223 | | BRIX GROUP INC | D0550046041 |
| BROCKWAY MORAN & PARTNERS, INC. | | 4045 W THORNDALE AVE | | | CHICAGO | IL | 60646-6011 | | BROCKWAY MORAN & PARTNERS, INC. | D0550000962 |
| BROCKWAY MORAN & PARTNERS, INC. | | 4045 W THORNDALE AVE | | | CHICAGO | IL | 60646-6011 | | BROCKWAY MORAN & PARTNERS, INC. | D0550015593 |
| BUEHLER PRODUCTS INC EFT | | 175 SOUTHPORT DR STE | | | MORRISVILLE | NC | 27560-8285 | | BUEHLER PRODUCTS INC EFT | D0550035588 |
| BUEHLER PRODUCTS INC EFT | | 175 SOUTHPORT DR STE | | | MORRISVILLE | NC | 27560-8285 | | BUEHLER PRODUCTS INC EFT | D0550041699 |
| BUELL AUTOMATICS INC EFT | | 381 BUELL RD | | | ROCHESTER | NY | 14624-3123 | | BUELL AUTOMATICS INC EFT | D0550006768 |
| BUELL AUTOMATICS INC EFT | | 381 BUELL RD | | | ROCHESTER | NY | 14624-3123 | | BUELL AUTOMATICS INC EFT | D0550006769 |
| BUELL AUTOMATICS INC EFT | | 381 BUELL RD | | | ROCHESTER | NY | 14624-3123 | | BUELL AUTOMATICS INC EFT | D0550011679 |
| BUELL AUTOMATICS INC EFT | | 381 BUELL RD | | | ROCHESTER | NY | 14624-3123 | | BUELL AUTOMATICS INC EFT | D0550037245 |
| BURKHARDT | | ROBERT KOCH STR 15 | | | VAIHINGEN | BW | 71665 | DE | BURKHARDT | D0550079836 |
| BURNEX CORP EFT | | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | | BURNEX CORP EFT | D0550013021 |
| BURNEX CORP EFT | | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | | BURNEX CORP EFT | D0550027464 |
| BURNEX CORP EFT | | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | | BURNEX CORP EFT | D0550027465 |
| BURNEX CORP EFT | | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | | BURNEX CORP EFT | D0550027467 |
| BURNEX CORP EFT | | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | | BURNEX CORP EFT | D0550027727 |
| BURNEX CORP EFT | | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | | BURNEX CORP EFT | D0550037115 |
| BURNEX CORP EFT | | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | | BURNEX CORP EFT | D0550053325 |
| BUTLER PLASTICS CO | | 766 DEGURSE AVE | | | MARINE CITY | MI | 48039 | | BUTLER PLASTICS CO | D0550012062 |
| C & J INDUSTRIES INC | | EXTENSION | | | MEADVILLE | PA | 16335 | | C & J INDUSTRIES INC | D0550004086 |
| C & J INDUSTRIES INC | | EXTENSION | | | MEADVILLE | PA | 16335 | | C & J INDUSTRIES INC | D0550059433 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|-------------------------|-------------|
| C & J INDUSTRIES INC | | 14515 BALDWIN ST EXTENSION | | | MEADVILLE | PA | 16335 | | C & J INDUSTRIES INC | D0550060051 |
| C & J INDUSTRIES INC | | EXTENSION | | | MEADVILLE | PA | 16335 | | C & J INDUSTRIES INC | D0550060054 |
| C & J INDUSTRIES INC | | EXTENSION | | | MEADVILLE | PA | 16335 | | C & J INDUSTRIES INC | D0550060057 |
| C PLASTICS CORP EFT | | 243 WHITNEY ST | | | LEOMINSTER | MA | 01453-3275 | | C-PLASTICS CORP EFT | D0550042344 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550027006 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550033128 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550035298 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550057015 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550038080 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550038106 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550038107 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550048795 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550050580 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550050581 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550050586 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550052190 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550053130 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550053131 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550055708 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550055710 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550055712 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550058651 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550058654 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550071914 |
| CAI CAPITAL MANAGEMENT CO | | 380 PASSMORE AVE | | | SCARBOROUGH | ON | M1V 4B4 | CA | CAI CAPITAL MANAGEMENT CO | D0550057806 |
| CALIFORNIA INDUSTRIAL EFT PRODUCTS INC | | 11525 SHOEMAKER RD | | | SANTA FE SPRINGS | CA | 90670 | | CALIFORNIA INDUSTRIAL EFT PRODUCTS INC | D0550055723 |
| CALSONIC HARRISON CO LTD | | 11 6 | 9 | | UTSUNOMIYA | | 3213231 | JP | CALSONIC HARRISON CO LTD | D0550037961 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550027083 |
| CAMCAR DIV OF TEXTRON INC EFT | | 500 18TH AVE | | | ROCKFORD | IL | 61104-5131 | | CAMCAR DIV OF TEXTRON INC EFT | D0550027471 |
| CAMCAR DIV OF TEXTRON INC EFT | | 500 18TH AVE | | | ROCKFORD | IL | 61104-5131 | | CAMCAR DIV OF TEXTRON INC EFT | D0550027478 |
| CAMCAR DIV OF TEXTRON INC EFT | | 500 18TH AVE | | | ROCKFORD | IL | 61104-5131 | | CAMCAR DIV OF TEXTRON INC EFT | D0550075202 |
| EFTCANADA LTD | | 875 STONE ST N | | | GANANOQUE | ON | K7G 3E4 | CA | EFTCANADA LTD | SAG5013982 |
| CAMOPLAST INC EFT | | 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550013761 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550013762 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550013763 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550013764 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550013765 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550026575 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550026576 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550026579 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550026582 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550026583 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550026585 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550026587 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550026588 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550035287 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550035324 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550035325 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550036402 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550036404 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550036504 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550036566 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550036568 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550036571 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550036575 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550036577 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550037172 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550037173 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550037462 |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE | | | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550037463 |

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550037464 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550037636 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550037640 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550037642 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550037800 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550037803 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550038143 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550038364 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550038365 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550048848 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550048898 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550049435 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550049437 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550049439 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550049441 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550049442 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550049443 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550049445 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550049447 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550049448 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550049451 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550051462 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550055458 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550056985 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550056986 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550056987 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550058036 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550058039 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550058132 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550058134 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550059559 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550059582 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550059649 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550060374 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550060401 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550060403 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550072404 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550074093 |
| CAMOPLAST INC EFT |  | 110 2144 RUE KING 0 STE |  |  | SHERBROOKE | PQ | J1J 2E8 | CA | CAMOPLAST INC EFT | D0550078748 |
| CANADA METAL PACIFIC LTD |  | 7733 PROGRESS WAY |  |  | DELTA | BC | V4G 1A3 | CA | CANADA METAL (PACIFIC) LTD | PEDP4120087 |
| CAPRO INC EFT |  | 300 S COCHRAN ST |  |  | WILLIS | TX | 77378-9034 |  | CAPRO INC EFT | D0550029137 |
| CAPRO INC EFT |  | 300 S COCHRAN ST |  |  | WILLIS | TX | 77378-9034 |  | CAPRO INC EFT | D0550029138 |
| CAPRO INC EFT |  | 300 S COCHRAN ST |  |  | WILLIS | TX | 77378-9034 |  | CAPRO INC EFT | D0550069548 |
| CAPRO INC EFT |  | 300 S COCHRAN ST |  |  | WILLIS | TX | 77378-9034 |  | CAPRO INC EFT | D0550069549 |
| CAPSONIC GROUP LLC |  | 460 S 2ND ST |  |  | ELGIN | IL | 60123 |  | CAPSONIC GROUP LLC | D0550024988 |
| CAPSONIC GROUP LLC |  | 460 S 2ND ST |  |  | ELGIN | IL | 60123 |  | CAPSONIC GROUP LLC | D0550063958 |
| CAPSONIC GROUP LLC |  | 460 S 2ND ST |  |  | ELGIN | IL | 60123 |  | CAPSONIC GROUP LLC | D0550077183 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC |  | 10 CUSHING DR |  |  | WRENTHAM | MA | 2093 |  | CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550038420 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC |  | 10 CUSHING DR |  |  | WRENTHAM | MA | 2093 |  | CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550038454 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC |  | 10 CUSHING DR |  |  | WRENTHAM | MA | 2093 |  | CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550038485 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC |  | 10 CUSHING DR |  |  | WRENTHAM | MA | 2093 |  | CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550049578 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC |  | 10 CUSHING DR |  |  | WRENTHAM | MA | 2093 |  | CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550054693 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC |  | 10 CUSHING DR |  |  | WRENTHAM | MA | 2093 |  | CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550072324 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC |  | 10 CUSHING DR |  |  | WRENTHAM | MA | 2093 |  | CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | SAG90I5068 |
| CARLCO TECHNICAL PLASTICS EFT |  | 600 DEPOT ST |  |  | LATROBE | PA | 15650 |  | CTP CARRERA INC | D0550016399 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| CARIUS TOOL CO INC | | 3762 RIDGE RD | | | CLEVELAND | OH | 44144-1125 | | CARIUS TOOL CO INC | D0550007110 |
| CARLISLE ENGINEERED PRODUCTS INC | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | CARLISLE ENGINEERED PRODUCTS INC | D0550012998 |
| CARTER GROUP CANADA INC | | 2125 WYECROFT RD | | | OAKVILLE | ON | L6L 5L7 | CA | CARTER GROUP CANADA INC | D0550035620 |
| CASCADE ENGINEERING EFT | | 5141 36TH ST SE | | | GRAND RAPIDS | MI | 49512-2009 | | CASCADE ENGINEERING EFT | D0550036114 |
| CASCADE ENGINEERING EFT | | 5141 36TH ST SE | | | GRAND RAPIDS | MI | 49512-2009 | | CASCADE ENGINEERING EFT | D0550036116 |
| CASCADE ENGINEERING EFT | | 5141 36TH ST SE | | | GRAND RAPIDS | MI | 49512-2009 | | CASCADE ENGINEERING EFT | D0550036750 |
| CASCO PRODUCTS CORP | | 1 WATERVIEW DR | | | SHELTON | CT | 6484 | | CASCO PRODUCTS CORP | D0550011383 |
| CASTWELL PRODUCTS INC EFT | | 2100 W LAKE SHORE DR | | | WOODSTOCK | IL | 60098 | | CASTWELL PRODUCTS INC EFT | D0550014480 |
| CASTWELL PRODUCTS INC EFT | | 2100 W LAKE SHORE DR | | | WOODSTOCK | IL | 60098 | | CASTWELL PRODUCTS INC EFT | D0550014481 |
| CASTWELL PRODUCTS INC EFT | | 2100 W LAKE SHORE DR | | | WOODSTOCK | IL | 60098 | | CASTWELL PRODUCTS INC EFT | D0550014482 |
| CASTWELL PRODUCTS INC EFT | | 2100 W LAKE SHORE DR | | | WOODSTOCK | IL | 60098 | | CASTWELL PRODUCTS INC EFT | D0550014483 |
| CASTWELL PRODUCTS INC EFT | | 2100 W LAKE SHORE DR | | | WOODSTOCK | IL | 60098 | | CASTWELL PRODUCTS INC EFT | D0550056750 |
| CATALER NORTH AMERICA CORP EFT | | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | | CATALER NORTH AMERICA CORP EFT | D0550011502 |
| CATALER NORTH AMERICA CORP EFT | | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | | CATALER NORTH AMERICA CORP EFT | D0550011506 |
| CATALER NORTH AMERICA CORP EFT | | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | | CATALER NORTH AMERICA CORP EFT | D0550011507 |
| CATALER NORTH AMERICA CORP EFT | | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | | CATALER NORTH AMERICA CORP EFT | D0550036701 |
| CATALER NORTH AMERICA CORP EFT | | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | | CATALER NORTH AMERICA CORP EFT | D0550054795 |
| CATALER NORTH AMERICA CORP EFT | | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | | CATALER NORTH AMERICA CORP EFT | D0550069704 |
| CDAPR LLC | | 3762 RIDGE RD | | | CLEVELAND | OH | 44144-1125 | | CDAPR LLC | D0550003365 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | CDAPR LLC 2 | D0550005359 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | CDAPR LLC 2 | D0550005360 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | CDAPR LLC 2 | D0550005361 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | CDAPR LLC 2 | D0550034280 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | CDAPR LLC 2 | D0550035428 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | CDAPR LLC 2 | D0550035760 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | CDAPR LLC 2 | D0550035811 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | CDAPR LLC 2 | D0550060406 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | CDAPR LLC 2 | D0550063544 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | CDAPR LLC 2 | D0550065531 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | CDAPR LLC 2 | D0550066055 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | CDAPR LLC 2 | D0550071056 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | CDAPR LLC 2 | D0550075006 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550029043 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550035769 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550049375 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550051954 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550051955 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550052281 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550055850 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550064552 |
| CENTRAL SPRING INC | | 39159 PASEO PADRE PKY STE 311 | | | FREMONT | CA | 94538 | | CENTRAL SPRING INC | SAG90I0962 |
| CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550027921 |
| CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550027922 |
| CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550027956 |
| CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550027962 |
| CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550028268 |
| CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550028289 |
| CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550028290 |
| CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550028291 |
| CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550036348 |
| CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550036548 |
| CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550037049 |
| CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550037051 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550037258 |
| | CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550038722 |
| | CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550038863 |
| | CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550038872 |
| | CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550059701 |
| | CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550059704 |
| | CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550059705 |
| | CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550059706 |
| | CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550059681 |
| | CENTURY MOLD CO INC EFT | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT | D0550069543 |
| | CEP HOLDINGS LLC | | 985 FALLS CREEK DR | | | VANDALIA | OH | 45377 | | CEP HOLDINGS LLC | D0550075445 |
| | CERAMTEC N A EFT | | 1 TECHNOLOGY PLACE | | | LAURENS | SC | 29360 | | CERAMTEC N A EFT | D0550025651 |
| | CERAMTEC N A EFT | | 1 TECHNOLOGY PLACE | | | LAURENS | SC | 29360 | | CERAMTEC N A EFT | D0550044098 |
| | CERAMTEC N A EFT | | 1 TECHNOLOGY PLACE | | | LAURENS | SC | 29360 | | CERAMTEC N A EFT | D0550052731 |
| | CERAMTEC N A EFT | | 1 TECHNOLOGY PLACE | | | LAURENS | SC | 29360 | | CERAMTEC N A EFT | D0550059869 |
| | CERAMTEC N A EFT | | 1 TECHNOLOGY PLACE | | | LAURENS | SC | 29360 | | CERAMTEC N A EFT | D0550079777 |
| | CERTIFIED TOOL & MFG OF KY | | 2000 HOOVER BLVD | | | FRANKFORT | KY | 40601 | | CERTIFIED TOOL & MFG OF KY | D0550061164 |
| | CERTIFIED TOOL & MFG OF KY | | 2000 HOOVER BLVD | | | FRANKFORT | KY | 40601 | | CERTIFIED TOOL & MFG OF KY | D0550063615 |
| | CHARLES E GILLMAN CO | | 907 E FRONTAGE RD | | | RIO RICO | AZ | 85648 | | CHARLES E GILLMAN CO | PEDP4120060 |
| | CHICAGO RIVET & MACHINE CO | | 901 FRONTENAC RD | | | NAPERVILLE | IL | 60563-1744 | | CHICAGO RIVET & MACHINE CO | D0550005708 |
| | CHICAGO RIVET & MACHINE CO EFT | | 901 FRONTENAC RD | | | NAPERVILLE | IL | 60563-1744 | | CHICAGO RIVET & MACHINE CO EFT | D0550063644 |
| | CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 4 5 AKASHICHO | 13 | | CHUO KU | | 1040044 | JP | CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | D0550040885 |
| | CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 4 5 AKASHICHO | 13 | | CHUO KU | | 1040044 | JP | CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | D0550043991 |
| | CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 4 5 AKASHICHO | 13 | | CHUO KU | | 1040044 | JP | CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | D0550065750 |
| | CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 4 5 AKASHICHO | 13 | | CHUO KU | | 1040044 | JP | CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | D0550070669 |
| | CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 4 5 AKASHICHO | 13 | | CHUO KU | | 1040044 | JP | CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | D0550073873 |
| | CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 4 5 AKASHICHO | 13 | | CHUO KU | | 1040044 | JP | CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | D0550077841 |
| | CIE CELAYA SA DE CV EFT | | AV NORTE CUATRO 100 | | | CELAYA | GTO | 38010 | MX | CIE CELAYA SA DE CV EFT | D0550034195 |
| | CIE CELAYA SA DE CV EFT | | AV NORTE CUATRO 100 | | | CELAYA | GTO | 38010 | MX | CIE CELAYA SA DE CV EFT | SAG90I5030 |
| | CITATION CORPORATION | | 1611 N RAGUET ST | | | LUFKIN | TX | 75904 | | CITATION CORPORATION | D0550054761 |
| | CITATION CORPORATION - | | 210 ANN AVE | | | BREWTON | AL | 36426-2100 | | CITATION CORPORATION - | D0550000707 |
| | CLAMASON INDUSTRIES LTD | | UNIT 9 GIBBONS INDSTRL PARK | | | KINGSWINFORD | | DY6 8XG | GB | CLAMASON INDUSTRIES LTD | D0550048509 |
| | CLARION CORP OF AMERICA EFT | | 8FGANGKOU YOUQU CENTER BUREAU | | | XIAMEN | CN | 361004 | CN | CLARION CORP OF AMERICA EFT | D0550045280 |
| | CLARION CORP OF AMERICA EFT | | 8FGANGKOU YOUQU CENTER BUREAU | | | XIAMEN | CN | 361004 | CN | CLARION CORP OF AMERICA EFT | D0550063148 |
| | CLARION CORP OF AMERICA EFT | | 8FGANGKOU YOUQU CENTER BUREAU | | | XIAMEN | CN | 361004 | CN | CLARION CORP OF AMERICA EFT | D0550074476 |
| | CLARION SINTERED METALS EFT INC | | MONTMORENCI RD | | | RIDGWAY | PA | 15853 | | CLARION SINTERED METALS EFT INC | SAG90I0646 |
| | CLARK CUTLER MC DERMOTT CO | | 5 FISHER ST | | | FRANKLIN | MA | 02038-2114 | | CLARK-CUTLER-MC DERMOTT CO | D0550028624 |
| | CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550013016 |
| | CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550013017 |
| | CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550023888 |
| | CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550042142 |
| | CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550043065 |
| | CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550043467 |
| | CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550045059 |
| | CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550051879 |
| | CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550052267 |
| | CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550052269 |
| | CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550052270 |
| | CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550055338 |
| | CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550057327 |
| | CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550057547 |
| | CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550061920 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550061937 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550065805 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550071870 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550072024 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550072025 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550072812 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550074276 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | SAG9013857 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | SAG9014707 |
| COATS AMERICAN INC EFT | | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277 | | COATS AMERICAN INC | D0550063510 |
| COATS AMERICAN INC EFT | | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277 | | COATS AMERICAN INC | D0550063583 |
| COATS AMERICAN INC EFT | | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277 | | COATS AMERICAN INC | D0550063584 |
| COATS AMERICAN INC EFT | | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277 | | COATS AMERICAN INC | D0550063663 |
| COFICAB PORTUGAL COMPANHIA | | KM 2 5 | | | VALE DE ESTRELA | PT | 6300-230 | PT | COFICAB PORTUGAL-COMPANHIA | PEDP5170031 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | COLD HEADING COMPANY EFT | D0550000069 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | COLD HEADING COMPANY EFT | D0550000610 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | COLD HEADING COMPANY EFT | D0550003555 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | COLD HEADING COMPANY EFT | D0550015828 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | COLD HEADING COMPANY EFT | D0550026215 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | COLD HEADING COMPANY EFT | D0550026216 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | COLD HEADING COMPANY EFT | D0550037907 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | COLD HEADING COMPANY EFT | D0550038467 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | COLD HEADING COMPANY EFT | D0550038468 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | COLD HEADING COMPANY EFT | D0550053144 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | COLD HEADING COMPANY EFT | D0550061154 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | COLD HEADING COMPANY EFT | D0550061155 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | COLD HEADING COMPANY EFT | D0550061156 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | COLD HEADING COMPANY EFT | D0550061157 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | COLD HEADING COMPANY EFT | SAG9011779 |
| COLFOR MANUFACTURING INC EFT | | 3255 ALLIANCE | | | MALVERN | OH | 44644 | | COLFOR MANUFACTURING INC EFT | SAG9014059 |
| COLFOR MANUFACTURING INC EFT | | 3255 ALLIANCE | | | MALVERN | OH | 44644 | | COLFOR MANUFACTURING INC EFT | SAG9014170 |
| COLUMBIA INDUSTRIAL SALES EFT | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT | D0550024226 |
| COLUMBIA INDUSTRIAL SALES EFT | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT | D0550024430 |
| COLUMBIA INDUSTRIAL SALES EFT | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT | D0550024871 |
| COLUMBIA INDUSTRIAL SALES EFT | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT | D0550025441 |
| CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | CORP | D0550025442 |
| CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | CORP | D0550034371 |
| COLUMBIA INDUSTRIAL SALES EFT | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT | D0550035661 |
| COLUMBIA INDUSTRIAL SALES EFT | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT | D0550036851 |
| COLUMBIA INDUSTRIAL SALES EFT | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT | D0550037534 |
| COLUMBIA INDUSTRIAL SALES EFT | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT | D0550050227 |
| COLUMBIA INDUSTRIAL SALES EFT | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT | D0550053184 |
| COLUMBIA INDUSTRIAL SALES EFT | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT | D0550055300 |
| COLUMBIA INDUSTRIAL SALES EFT | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT | D0550056230 |
| COLUMBIA INDUSTRIAL SALES EFT | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT | D0550059950 |
| COLUMBIA INDUSTRIAL SALES EFT | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT | D0550060347 |
| COLUMBIA INDUSTRIAL SALES EFT | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT | D0550060353 |
| COLUMBIA INDUSTRIAL SALES EFT | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT | D0550060354 |
| COLUMBIA INDUSTRIAL SALES EFT | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT | D0550060356 |
| COLUMBIA INDUSTRIAL SALES EFT | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT | D0550063026 |
| COLUMBIA INDUSTRIAL SALES EFT | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT | D0550064725 |
| COMMERCIAL EQUIPMENT CO INC | | 2859 WALKENT DR NW | | | GRAND RAPIDS | MI | 49505-1400 | | COMMERCIAL EQUIPMENT CO INC | D0450162917 |
| COMPAGNIE INDUSTRIELLE DE DELLE | | ENEBRO 2 POLIGONO IND EL TEMPRANAR | | | FUENLABRADA MADRID | ES | 28942 | ES | COMPAGNIE INDUSTRIELLE DE DELLE | D0550002512 |
| CONDUMEX ARNESES EFT ARNESES ELECTRICOS AUTOMOTRICE | | FRACC INDUSTRIAL BALVANERA | | | CORREGIDORA | QRO | 76900 | MX | CONDUMEX ARNESES EFT ARNESES ELECTRICOS AUTOMOTRICE | D0550076668 |
| CONSOLIDATED CASTING CORP EFT | | 1501 S I 45 | | | HUTCHINS | TX | 75141 | | CONSOLIDATED CASTING CORP EFT | D0550006158 |
| CONSULT INVEST BETEILI | | 255 MCBRINE DR | | | KITCHENER | ON | N2R 1G7 | CA | CONSULT INVEST BETEILI | D0550004994 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| CONTECH EFT | | | 51241 M 51 N | | | DOWAGIAC | MI | 49047 | | CONTECH EFT | SAG9010756 |
| CONTECH EFT | | | 51241 M 51 N | | | DOWAGIAC | MI | 49047 | | CONTECH EFT | SAG9013778 |
| CONTECH EFT | | | 51241 M 51 N | | | DOWAGIAC | MI | 49047 | | CONTECH EFT | SAG9015531 |
| CONTECH EFT | | | 51241 M 51 N | | | DOWAGIAC | MI | 49047 | | CONTECH EFT | SAG9015588 |
| CONTINENTAL AKTIENGESELLSCHAFT | | | AV NOVE DE JULHO 2.960 | | | JUNDIAI | SP | 13208-010 | BR | CONTINENTAL AKTIENGESELLSCHAFT | D0550004319 |
| CONTINENTAL AKTIENGESELLSCHAFT | | | AV NOVE DE JULHO 2.960 | | | JUNDIAI | SP | 13208-010 | BR | CONTINENTAL AKTIENGESELLSCHAFT | D0550025472 |
| CONTINENTAL MIDLAND LLC | | | 24000 S WESTERN AVE | | | PARK FOREST | IL | 60466 | | CONTINENTAL MIDLAND LLC | D0550062100 |
| CONTINENTAL MIDLAND LLC | | | 24000 S WESTERN AVE | | | PARK FOREST | IL | 60466 | | CONTINENTAL MIDLAND LLC | D0550064579 |
| CONTITECH ELASTOMER EFTBESCHICHTUNGEN GMBH | | | BRESLAUER STR 14 | | | NORTHEIM | NS | 37154 | DE | CONTITECH ELASTOMER EFTBESCHICHTUNGEN GMBH | D0550016262 |
| COOKSON ELECTRONICS EFT FRY METALS | | | 200 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005-3926 | | COOKSON ELECTRONICS EFT FRY METALS | D0550039248 |
| COOKSON ELECTRONICS EFT FRY METALS | | | 200 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005-3926 | | COOKSON ELECTRONICS EFT FRY METALS | D0550040812 |
| COORSTEK EFT | | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550044056 |
| COORSTEK EFT | | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550044055 |
| COORSTEK EFT | | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550046333 |
| COPPER & BRASS SALES EFT | | | 100 AJAX RD | | | ROCHESTER | NY | 14624 | | COPPER & BRASS SALES EFT | D0550069537 |
| COPPER & BRASS SALES EFT | | | 100 AJAX RD | | | ROCHESTER | NY | 14624 | | COPPER & BRASS SALES EFT | D0550069621 |
| COPPER & BRASS SALES EFT | | | 100 AJAX RD | | | ROCHESTER | NY | 14624 | | COPPER & BRASS SALES EFT | D0550069623 |
| CORUS LP EFT | | | BLVD | | | TROIS RIVIERES | PQ | G8T 6G7 | CA | CORUS LP EFT | D0550028737 |
| CORUS LP EFT | | | 290 RUE SAINT LAURENT BLVD | | | TROIS RIVIERES | PQ | G8T 6G7 | CA | CORUS LP EFT | D0550028898 |
| CREATIVE ENGINEERED POLYMER | | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | CREATIVE ENGINEERED POLYMER | D0550013001 |
| CREATIVE ENGINEERED POLYMER | | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | CREATIVE ENGINEERED POLYMER | D0550013003 |
| CREATIVE ENGINEERED POLYMER | | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | CREATIVE ENGINEERED POLYMER | D0550027915 |
| CREATIVE ENGINEERED POLYMER | | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | CREATIVE ENGINEERED POLYMER | D0550027916 |
| CREATIVE ENGINEERED POLYMER | | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | CREATIVE ENGINEERED POLYMER | D0550027917 |
| CREATIVE ENGINEERED POLYMER | | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | CREATIVE ENGINEERED POLYMER | D0550027920 |
| CREATIVE ENGINEERED POLYMER | | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | CREATIVE ENGINEERED POLYMER | D0550035681 |
| CREATIVE ENGINEERED POLYMER | | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | CREATIVE ENGINEERED POLYMER | D0550035726 |
| CREATIVE ENGINEERED POLYMER | | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | CREATIVE ENGINEERED POLYMER | D0550036500 |
| CREATIVE ENGINEERED POLYMER | | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | CREATIVE ENGINEERED POLYMER | D0550044820 |
| CREATIVE ENGINEERED POLYMER | | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | CREATIVE ENGINEERED POLYMER | D0550050369 |
| CREATIVE ENGINEERED POLYMER | | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | CREATIVE ENGINEERED POLYMER | D0550055281 |
| CREATIVE FOAM CORPORATION EFT | | | PO BOX 77221 | | | DETROIT | MI | 48277 | | CREATIVE FOAM CORPORATION EFT | D0550071055 |
| CSM MANUFACTURING CORP EFT | | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | CSM MANUFACTURING CORP EFT | D0550020422 |
| CSM MANUFACTURING CORP EFT | | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | CSM MANUFACTURING CORP EFT | D0550024187 |
| CSM MANUFACTURING CORP EFT | | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | CSM MANUFACTURING CORP EFT | D0550037108 |
| CSM MANUFACTURING CORP EFT | | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | CSM MANUFACTURING CORP EFT | D0550076653 |
| CTS CORPORATION EFT | | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550038232 |
| CTS CORPORATION EFT | | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550056492 |
| CTS CORPORATION EFT | | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550060381 |
| CURTIS SCREW CO LLC EFT | | | 50 THIELMAN DR | | | BUFFALO | NY | 14206-2364 | | CURTIS SCREW CO LLC EFT | D0550027100 |
| CURTIS SCREW CO LLC EFT | | | 50 THIELMAN DR | | | BUFFALO | NY | 14206-2364 | | CURTIS SCREW CO LLC EFT | D0550027110 |
| CURTIS SCREW CO LLC EFT | | | 50 THIELMAN DR | | | BUFFALO | NY | 14206-2364 | | CURTIS SCREW CO LLC EFT | D0550027112 |
| CURTIS SCREW CO LLC EFT | | | 50 THIELMAN DR | | | BUFFALO | NY | 14206-2364 | | CURTIS SCREW CO LLC EFT | D0550027117 |
| CURTIS SCREW COMPANY LLC EFT | | | 10 INDUSTRIAL RD | | | PROSPECT | CT | 6712 | | CURTIS SCREW COMPANY LLC EFT | D0550004853 |
| CUSTOMIZED TRANSPORTATION EFTINC | | | 4110 N GRAND RIVER RD | | | LANSING | MI | 48906 | | CUSTOMIZED TRANSPORTATION | D0550053225 |
| CWA MANUFACTURING CO EFT | | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550012013 |
| CWA MANUFACTURING CO EFT | | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550012017 |
| CWA MANUFACTURING CO EFT | | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO EFT | D0550012022 |
| CWA MANUFACTURING CO EFT | | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO EFT | D0550012024 |
| CWA MANUFACTURING CO EFT | | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO EFT | D0550012026 |
| CWA MANUFACTURING CO EFT | | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO EFT | D0550012028 |
| CWA MANUFACTURING CO EFT | | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO EFT | D0550012030 |
| CWA MANUFACTURING CO EFT | | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO EFT | D0550012032 |
| CWA MANUFACTURING CO EFT | | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO EFT | D0550012038 |
| CWA MANUFACTURING CO EFT | | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550012042 |
| CWA MANUFACTURING CO EFT | | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO EFT | D0550015222 |
| CWA MANUFACTURING CO EFT | | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550015246 |
| CWA MANUFACTURING CO EFT | | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO EFT | D0550015780 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550016344 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550026026 |
| | CYCLOPS INDUSTRIES INC | | 4 GATEWAY CTR STE 2100 | | | PITTSBURGH | PA | 15222-1259 | | CYCLOPS INDUSTRIES INC | D0550049315 |
| | CYRO INDUSTRIES EFT | | 100 ENTERPRISE DR | | | ROCKAWAY | NJ | 7866 | | CYRO INDUSTRIES EFT | D0550044849 |
| | D & R TECHNOLOGY LLC EFT | | 450 WINDY POINT DR | | | GLENDALE HEIGHTS | IL | 60139 | | D & R TECHNOLOGY LLC EFT | D0550009537 |
| | D & R TECHNOLOGY LLC EFT | | 450 WINDY POINT DR | | | GLENDALE HEIGHTS | IL | 60139 | | D & R TECHNOLOGY LLC EFT | D0550009538 |
| | D & R TECHNOLOGY LLC EFT | | 450 WINDY POINT DR | | | GLENDALE HEIGHTS | IL | 60139 | | D & R TECHNOLOGY LLC EFT | D0550009663 |
| | D & R TECHNOLOGY LLC EFT | | 450 WINDY POINT DR | | | GLENDALE HEIGHTS | IL | 60139 | | D & R TECHNOLOGY LLC EFT | SAG9015545 |
| | D & S MACHINE PRODUCTS INC | | 6965 US 50 W | | | AURORA | IN | 47001 | | D & S MACHINE PRODUCTS INC | D0550003827 |
| | D & S MACHINE PRODUCTS INC | | 6965 US 50 W | | | AURORA | IN | 47001 | | D & S MACHINE PRODUCTS INC | D0550072276 |
| | D&M CUSTOM INJECTION MOLDINGS | | 150 FRENCH RD | | | BURLINGTON | IL | 60109 | | D&M CUSTOM INJECTION MOLDINGS | D0550034472 |
| | DAA DRAEXLAMIER AUTOMOTIVE EFTOF AMERICA LLC | | 1751 E MAIN ST | | | DUNCAN | SC | 29334 | | DAA DRAEXLAMIER AUTOMOTIVE EFTOF AMERICA LLC | PEDP5310037 |
| | DAEWOO INTERNATIONAL CORP EFT | | 3000 TOWN CTR STE 407 | | | SOUTHFIELD | MI | 48075 | | DAEWOO INTERNATIONAL CORP EFT | D0550026107 |
| | DAEWOO INTERNATIONAL CORP EFT | | 3000 TOWN CTR STE 407 | | | SOUTHFIELD | MI | 48075 | | DAEWOO INTERNATIONAL CORP EFT | D0550056577 |
| | DAEWOO INTERNATIONAL CORP EFT | | 3000 TOWN CTR STE 407 | | | SOUTHFIELD | MI | 48075 | | DAEWOO INTERNATIONAL CORP EFT | D0550056578 |
| | DAEWOO INTERNATIONAL CORP EFT | | 3000 TOWN CTR STE 407 | | | SOUTHFIELD | MI | 48075 | | DAEWOO INTERNATIONAL CORP EFT | D0550059049 |
| | DAEWOO INTERNATIONAL CORP EFT | | 3000 TOWN CTR STE 407 | | | SOUTHFIELD | MI | 48075 | | DAEWOO INTERNATIONAL CORP EFT | D0550074469 |
| | DAEWOO INTERNATIONAL CORP EFT | | 3000 TOWN CTR STE 407 | | | SOUTHFIELD | MI | 48075 | | DAEWOO INTERNATIONAL CORP EFT | D0550074576 |
| | DAJACO INDUSTRIES INC EFT | | 49715 LEONA | | | CHESTERFIELD | MI | 48051 | | DAJACO INDUSTRIES INC EFT | SAG9010693 |
| | DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | DANA CORP EFT | D0550013586 |
| | DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | DANA CORP EFT | D0550027325 |
| | DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | DANA CORP EFT | D0550027326 |
| | DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | DANA CORP EFT | D0550027369 |
| | DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | DANA CORP EFT | D0550027370 |
| | DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | DANA CORP EFT | D0550036075 |
| | DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | DANA CORP EFT | D0550036077 |
| | DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | DANA CORP EFT | D0550036546 |
| | DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | DANA CORP EFT | D0550037382 |
| | DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | DANA CORP EFT | D0550038826 |
| | DANA CORPORATION | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | DANA CORPORATION | D0550006118 |
| | DATWYLER RUBBER & PLASTIC INC | | 15500 WAYZATA BLVD STE 602 | | | WAYZATA | MN | 55391-1435 | | DATWYLER RUBBER & PLASTIC INC | D0550025912 |
| | DATWYLER RUBBER & PLASTIC INC | | 15500 WAYZATA BLVD STE 602 | | | WAYZATA | MN | 55391-1435 | | DATWYLER RUBBER & PLASTIC INC | D0550025913 |
| | DATWYLER RUBBER & PLASTIC INC | | 15500 WAYZATA BLVD STE 602 | | | WAYZATA | MN | 55391-1435 | | DATWYLER RUBBER & PLASTIC INC | D0550035662 |
| | DATWYLER RUBBER & PLASTIC INC | | 15500 WAYZATA BLVD STE 602 | | | WAYZATA | MN | 55391-1435 | | DATWYLER RUBBER & PLASTIC INC | D0550038499 |
| | DAU COMPONENTES SA EFT | | CONDADO DE TREVINO 55 PGO IND | | | BURGOS | ES | 9001 | ES | DAU COMPONENTES SA EFT | D0550050262 |
| | DBG GROUP LTD | | 110 AMBASSADOR DR | | | MISSISSAUGA | ON | L5T 2X8 | CA | DBG GROUP LTD | D0550049603 |
| | DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA | DBG TOOL & MACHINE EFT | D0550009800 |
| | DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA | DBG TOOL & MACHINE EFT | D0550015824 |
| | DBI PLASTICS A/S | | STATIONSVEJ 5 | | | STENLILLE | DK | 4295 | DK | DBI PLASTICS A/S | D0550026595 |
| | DC MEX SA DE CV | | INDUSTRIAL EL PEDREGAL | | | ATIZAPAN DE | EM | 52948 | MX | DC MEX SA DE CV | D0550046538 |
| | DE STA CO EFT ASSOCIATED SPRING | | 250 PARK DR | | | TROY | MI | 48083-2772 | | DE STA CO EFT ASSOCIATED SPRING | D0550026539 |
| | DE STA CO EFT ASSOCIATED SPRING | | 250 PARK DR | | | TROY | MI | 48083-2772 | | DE STA CO EFT ASSOCIATED SPRING | D0550026541 |
| | DE STA CO EFT ASSOCIATED SPRING | | 250 PARK DR | | | TROY | MI | 48083-2772 | | DE STA CO EFT ASSOCIATED SPRING | D0550026542 |
| | DEARBORN CDT EFT | | 198 CARPENTER AVENUE | | | WHEELING | IL | 60090-6008 | | DEARBORN CDT EFT | D0550054989 |
| | DEFIANCE METAL PRODUCTS CO | | 21 SENECA ST | | | DEFIANCE | OH | 43512 | | DEFIANCE METAL PRODUCTS CO | PEDP4120055 |
| | DELPHI PT  OSHAWA BATTERY OP | | 1255 STEVENSON RD S | | | OSHAWA | ON | L1J 8P9 | CA | DELPHI-PT - OSHAWA BATTERY OP | D0550070459 |
| | DENSO SALES CALIFORNIA INC EFT | | 3900 VIA ORO AVE | | | LONG BEACH | CA | 90810-1868 | | DENSO SALES CALIFORNIA INC EFT | D0550070836 |
| | DENSO SALES CALIFORNIA INC EFT | | 3900 VIA ORO AVE | | | LONG BEACH | CA | 90810-1868 | | DENSO SALES CALIFORNIA INC EFT | D0550070915 |
| | DENSO SALES CALIFORNIA INC EFT | | 3900 VIA ORO AVE | | | LONG BEACH | CA | 90810-1868 | | DENSO SALES CALIFORNIA INC EFT | D0550071174 |
| | DENSO SALES CALIFORNIA INC EFT | | 3900 VIA ORO AVE | | | LONG BEACH | CA | 90810-1868 | | DENSO SALES CALIFORNIA INC EFT | D0550073135 |
| | DERBY FABRICATING INC | | 4500 PRODUCE RD | | | LOUISVILLE | KY | 40218-3058 | | DERBY FABRICATING INC | D0550050265 |
| | DETROIT HEADING LLC EFT | | 6421 LYNCH RD | | | DETROIT | MI | 48234 | | DETROIT HEADING LLC EFT | SAG9012655 |
| | DEUTSCH DAGAN LTD EFT ATTN IZZY TAL | | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | | ASHKELON | IL | 78180 | IL | DEUTSCH DAGAN LTD EFT ATTN IZZY TAL | D0550004886 |
| | DEUTSCH DAGAN LTD EFT ATTN IZZY TAL | | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | | ASHKELON | IL | 78180 | IL | DEUTSCH DAGAN LTD EFT ATTN IZZY TAL | D0550006581 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Name** | **CreditorNoticeName** | **Address1** | **Address2** | **Address3** | **City** | **State** | **Zip** | **Country** | **Non-Debtor Counterparty** | **Contract(s)** |
| | DEUTSCH DAGAN LTD EFT ATTN IZZY TAL | | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | | ASHKELON | IL | 78180 | IL | DEUTSCH DAGAN LTD EFT ATTN IZZY TAL | D0550006582 |
| | DEUTSCH DAGAN LTD EFT ATTN IZZY TAL | | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | | ASHKELON | IL | 78180 | IL | DEUTSCH DAGAN LTD EFT ATTN IZZY TAL | D0550006583 |
| | DIACOM CORP | | 5 HOWE DR | | | AMHERST | NH | 3031 | | DIACOM CORP | D0550005518 |
| | DIODES INC | | 3050 E HILLCREST DR STE | | | WESTLAKE VILLAGE | CA | 91362 | | DIODES INC | D0550011302 |
| | DIVERSIFIED PLASTICS CORP | | 108 120 W MT VERNON ST | | | NIXA | MO | 65714-7827 | | DIVERSIFIED PLASTICS CORP | D0550063454 |
| | DJ/NYPRO | | 9 ZANE GREY ST | | | EL PASO | TX | 79906 | | DJ/NYPRO | D0550025818 |
| | DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | DMC 2 CANADA CORPORATION | D0550011334 |
| | DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | DMC 2 CANADA CORPORATION | D0550011337 |
| | DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | DMC 2 CANADA CORPORATION | D0550011338 |
| | DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | DMC 2 CANADA CORPORATION | D0550057571 |
| | DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | DMC 2 CANADA CORPORATION | D0550057572 |
| | DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | DMC 2 CANADA CORPORATION | D0550058455 |
| | DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | DMC 2 CANADA CORPORATION | D0550058520 |
| | DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | DMC 2 CANADA CORPORATION | D0550058521 |
| | DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | DMC 2 CANADA CORPORATION | D0550060304 |
| | DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | DMC 2 CANADA CORPORATION | D0550060305 |
| | DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | DMC 2 CANADA CORPORATION | D0550073846 |
| | DONALDSON CO INC AERCOLOGY DIV | | 1400 W 94TH ST | | | MINNEAPOLIS | MN | 55431-2301 | | DONALDSON CO INC AERCOLOGY DIV | D0550075010 |
| | DONGJINMOTOR CO LTD EFT | | 274 3 MORA DONG SASANG GU | | | PUSAN | KR | 617-080 | KR | DONGJINMOTOR CO LTD EFT | D0550029432 |
| | DONGJINMOTOR CO LTD EFT | | 274 3 MORA DONG SASANG GU | | | PUSAN | KR | 617-080 | KR | DONGJINMOTOR CO LTD EFT | D0550029433 |
| | DONGJINMOTOR CO LTD EFT | | 274 3 MORA DONG SASANG GU | | | PUSAN | KR | 617-080 | KR | DONGJINMOTOR CO LTD EFT | D0550029439 |
| | DONGJINMOTOR CO LTD EFT | | 274 3 MORA DONG SASANG GU | | | PUSAN | KR | 617-080 | KR | DONGJINMOTOR CO LTD EFT | D0550036432 |
| | DONGJINMOTOR CO LTD EFT | | 274 3 MORA DONG SASANG GU | | | PUSAN | KR | 617-080 | KR | DONGJINMOTOR CO LTD EFT | D0550036556 |
| | DONGJINMOTOR CO LTD EFT | | 274 3 MORA DONG SASANG GU | | | PUSAN | KR | 617-080 | KR | DONGJINMOTOR CO LTD EFT | D0550037055 |
| | DONGJINMOTOR CO LTD EFT | | 274 3 MORA DONG SASANG GU | | | PUSAN | KR | 617-080 | KR | DONGJINMOTOR CO LTD EFT | D0550037883 |
| | DONGJINMOTOR CO LTD EFT | | 274 3 MORA DONG SASANG GU | | | PUSAN | KR | 617-080 | KR | DONGJINMOTOR CO LTD EFT | D0550052645 |
| | DONGJINMOTOR CO LTD EFT | | 274 3 MORA DONG SASANG GU | | | PUSAN | KR | 617-080 | KR | DONGJINMOTOR CO LTD EFT | D0550053259 |
| | DONGYANG MECHATRONICS CORP EFT | | 616 4 NAMCHON DONG NAMDONG GU | | | INCHON | KR | 405-100 | KR | DONGYANG MECHATRONICS CORP EFT | D0550074782 |
| | DOSHI PRETTL DE MEXICO S DE RL DE | | KM 86 CARRETERA LIBRE A CELAYA | | | CORREGIDORA | BCN | 76920 | MX | DOSHI PRETTL DE MEXICO S DE RL DE | D0550133833 |
| | DOSHI PRETTL DE MEXICO S DE RL DE | | KM 86 CARRETERA LIBRE A CELAYA | | | CORREGIDORA | BCN | 76920 | MX | DOSHI PRETTL DE MEXICO S DE RL DE | D0550133836 |
| | DOSHI PRETTL DE MEXICO S DE RL DE | | KM 86 CARRETERA LIBRE A CELAYA | | | CORREGIDORA | BCN | 76920 | MX | DOSHI PRETTL DE MEXICO S DE RL DE | D0550133837 |
| | DOSHI PRETTL DE MEXICO S DE RL DE | | KM 86 CARRETERA LIBRE A CELAYA | | | CORREGIDORA | BCN | 76920 | MX | DOSHI PRETTL DE MEXICO S DE RL DE | D0550133838 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550039930 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550039932 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550039934 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550042225 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550043814 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550045737 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550053982 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550055978 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550058811 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550069514 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550070049 |
| | DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | DRAWFORM INC EFT ITW | D0550024119 |
| | DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | DRAWFORM INC EFT ITW | D0550035484 |
| | DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | DRAWFORM INC EFT ITW | D0550048929 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | DRAWFORM INC EFT ITW | D0550052990 |
| DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | DRAWFORM INC EFT ITW | D0550053592 |
| DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | DRAWFORM INC        EFT        ITW | D0550054837 |
| DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | DRAWFORM INC EFT ITW | D0550059643 |
| DRESCO MACHINING SERVICTR EFT | | 1311 N SHERMAN ST | | | BAY CITY | MI | 48708 | | DRESCO MACHINING SERVICTR EFT | SAG9012684 |
| DRIV LOK INC EFT | | 1140 PARK AVE | | | SYCAMORE | IL | 60178-2927 | | DRIV-LOK INC EFT | D0550026688 |
| DRIV LOK INC EFT | | 1140 PARK AVE | | | SYCAMORE | IL | 60178-2927 | | DRIV-LOK INC EFT | SAG9011296 |
| DUDEK & BOCK SPRING MFG CO | | 5100 W ROOSEVELT RD | | | CHICAGO | IL | 60644-1437 | | DUDEK & BOCK SPRING MFG CO | D0550000978 |
| DUDEK & BOCK SPRING MFG CO | | 5100 W ROOSEVELT RD | | | CHICAGO | IL | 60644-1437 | | DUDEK & BOCK SPRING MFG CO | D0550004512 |
| DURA AUTOMOTIVE SYSTEMS EFT INC | | 310 PALMER PARK RD | | | MANCELONA | MI | 49659 | | DURA AUTOMOTIVE SYSTEMS EFT INC | D0550001591 |
| DURA AUTOMOTIVE SYSTEMS INC | | PO BOX 96798 | | | CHICAGO | IL | 60693 | | DURA AUTOMOTIVE SYSTEMS INC | D0550003685 |
| DURA AUTOMOTIVE SYSTEMS INC | | PO BOX 96799 | | | CHICAGO | IL | 60693 | | DURA AUTOMOTIVE SYSTEMS INC | D0550005250 |
| DURA AUTOMOTIVE SYSTEMS INC | | PO BOX 96799 | | | CHICAGO | IL | 60693 | | DURA AUTOMOTIVE SYSTEMS INC | D0550016688 |
| DURA AUTOMOTIVE SYSTEMS INC | | PO BOX 96799 | | | CHICAGO | IL | 60693 | | DURA AUTOMOTIVE SYSTEMS INC | D0550055354 |
| DURA AUTOMOTIVE SYSTEMS INC | | PO BOX 96799 | | | CHICAGO | IL | 60693 | | DURA AUTOMOTIVE SYSTEMS INC | D0550055354 |
| DURA AUTOMOTIVE SYSTEMS INC | | PO BOX 96799 | | | CHICAGO | IL | 60693 | | DURA AUTOMOTIVE SYSTEMS INC | D0550055355 |
| DYBROOK PRODUCTS INC EFT | | 5232 TOD AVE S W UNIT 23 | | | WARREN | OH | 44481-9729 | | DYBROOK PRODUCTS INC EFT | D0550035634 |
| DYBROOK PRODUCTS INC EFT | | 5232 TOD AVE S W UNIT 23 | | | WARREN | OH | 44481-9729 | | DYBROOK PRODUCTS INC EFT | D0550038353 |
| DYNACAST CANADA INC | | 330 RUE AVRO | | | POINTE CLAIRE | PQ | H9R 5W5 | CA | DYNACAST CANADA INC | D0550003647 |
| DYNACAST CANADA INC | | 330 RUE AVRO | | | POINTE CLAIRE | PQ | H9R 5W5 | CA | DYNACAST CANADA INC | D0550051914 |
| DYNACAST CANADA INC | | 330 RUE AVRO | | | DORVAL | PQ | H9R 5W5 | CA | DYNACAST CANADA INC | D0550051915 |
| DYNACAST CANADA INC | | 330 RUE AVRO | | | POINTE CLAIRE | PQ | H9R 5W5 | CA | DYNACAST CANADA INC | D0550051917 |
| DYNALENE HEAT TRANSFER FLUIDS | | 5250 W COPLAY RD | | | WHITEHALL | PA | 18052 | | DYNALENE HEAT TRANSFER FLUIDS | D0550071164 |
| DYNAMETAL TECHNOLOGIES INC EFTATTN ACCOUNTS RECEIVALBE | | PO BOX 371-687M | | | PITTSBURGH | PA | 15251 | | DYNAMETAL TECHNOLOGIES INC EFTATTN ACCOUNTS RECEIVALBE | D0550005046 |
| DYNAMETAL TECHNOLOGIES INC EFTATTN ACCOUNTS RECEIVALBE | | PO BOX 371-687M | | | PITTSBURGH | PA | 15251 | | DYNAMETAL TECHNOLOGIES INC EFTATTN ACCOUNTS RECEIVALBE | D0550052908 |
| DYNAPLAS LTD EFT | | 380 PASSMORE AVE | | | SCARBOROUGH | ON | M1V 4B4 | CA | DYNAPLAS LTD EFT | D0550016332 |
| E I DUPONT DE NEMOURS & COMPANY | | PO BOX 360708M | | | PITTSBURGH | PA | 15251-6708 | | E I DUPONT DE NEMOURS & COMPANY | D0550014546 |
| E I DUPONT DE NEMOURS & COMPANY | | PO BOX 360708M | | | PITTSBURGH | PA | 15251-6708 | | E I DUPONT DE NEMOURS & COMPANY | D0550079663 |
| EAGLE INDUSTRY CO LTD | | SEIWA BLDG | 13 | | MINATO KU | | 1050012 | JP | EAGLE INDUSTRY CO LTD | D0550027079 |
| EAGLE STEEL PRODUCTS INC EFT | | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | | EAGLE STEEL PRODUCTS INC EFT | D0550055950 |
| EAGLE STEEL PRODUCTS INC EFT | | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | | EAGLE STEEL PRODUCTS INC EFT | D0550056698 |
| EAGLE STEEL PRODUCTS INC EFT | | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | | EAGLE STEEL PRODUCTS INC EFT | D0550064588 |
| EAGLE STEEL PRODUCTS INC EFT | | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | | EAGLE STEEL PRODUCTS INC EFT | D0550073772 |
| EAGLE STEEL PRODUCTS INC EFT | | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | | EAGLE STEEL PRODUCTS INC EFT | D0550074313 |
| EAGLE STEEL PRODUCTS INC EFT | | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | | EAGLE STEEL PRODUCTS INC EFT | D0550077145 |
| EATON CORPORATION EFT | | 3985 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | | EATON CORPORATION EFT | D0550011666 |
| EATON HYDRAULICS | | 14615 LONE OAK RD | | | EDEN PRAIRIE | MN | 55344 | | EATON HYDRAULICS | SAG9013379 |
| EBV ELEKTRONIK GMBH & CO EFT KG | | IM TECHNOLOGIEPARK 2 8 | | | POING | BY | 85586 | DE | EBV ELEKTRONIK GMBH & CO EFT KG | D0550049290 |
| ECI TELECOM INC | | 1201 W CYPRESS CREEK RD | | | FORT LAUDERDALE | FL | 33309 | | ECI TELECOM INC | D0550011542 |
| ECS MAGNET ENGINEERING GMBH | | HARKORTSTR 60 | | | ESSEN | NW | 45145 | DE | ECS MAGNET ENGINEERING GMBH | D0550006652 |
| ECS MAGNET ENGINEERING GMBH | | HARKORTSTR 60 | | | ESSEN | NW | 45145 | DE | ECS MAGNET ENGINEERING GMBH | D0550034841 |
| EFC INTERNATIONAL | | 1940 CRAIGSHIRE RD | | | SAINT LOUIS | MO | 63146-4008 | | EFC INTERNATIONAL | D0550079958 |
| CO | | EIFELWERKSTR 1 | | | MALBERGWEICH | | 54655 | DE | CO | D0550072219 |
| EISEN DE CHIHUAHUA SA DE CV | | COL CAMPANARIO | | | CHIHUAHUA | CHI | 31328 | MX | EISEN DE CHIHUAHUA SA DE CV | D0550059611 |
| ELDAGSER FORMENBAU UND KUNSTSTOFFSPRITZEREI GMBH | | IM LOFFENKAMP 7 | | | SPRINGE | NS | 31832 | DE | ELDAGSER FORMENBAU UND KUNSTSTOFFSPRITZEREI GMBH | D0550064679 |
| ELECTRO SCIENCE LABS INC EFT | | 416 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406-2625 | | ELECTRO SCIENCE LABS INC EFT | D0550025781 |
| ELECTRO SCIENCE LABS INC EFT | | 416 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406-2625 | | ELECTRO SCIENCE LABS INC EFT | D0550025782 |
| ELECTRO SCIENCE LABS INC EFT | | 416 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406-2625 | | ELECTRO SCIENCE LABS INC EFT | D0550025783 |
| ELECTRO SCIENCE LABS INC EFT | | 416 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406-2625 | | ELECTRO SCIENCE LABS INC EFT | D0550025784 |
| ELEKTRISOLA SA DE CV EFT | | PERIFERICO M GOMEZ MORIN 1800 | | | CUAUHTEMOC | CHI | 31500 | MX | ELEKTRISOLA SA DE CV EFT | D0550069808 |
| ELGIN DIE MOLD CO | | 14N002 PRAIRIE ST | | | HAMPSHIRE | IL | 60140-6314 | | ELGIN DIE MOLD CO | D0550037596 |
| ELITE ENTERPRISES INC | | 2701 S COLISEUM BLVD STE 1158 | | | FORT WAYNE | IN | | | ELITE ENTERPRISES INC | D0550041733 |
| ELRAE INDUSTRIES INC EFT | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | | ELRAE INDUSTRIES INC EFT | D0550027495 |
| ELRAE INDUSTRIES INC EFT | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | | ELRAE INDUSTRIES INC EFT | D0550027496 |
| ELRAE INDUSTRIES INC EFT | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | | ELRAE INDUSTRIES INC EFT | D0550027497 |
| ELRAE INDUSTRIES INC EFT | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | | ELRAE INDUSTRIES INC EFT | D0550027499 |
| ELRAE INDUSTRIES INC EFT | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | | ELRAE INDUSTRIES INC EFT | D0550027500 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| ELRAE INDUSTRIES INC EFT | | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | | ELRAE INDUSTRIES INC EFT | D0550027501 |
| ELRAE INDUSTRIES INC EFT | | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | | ELRAE INDUSTRIES INC EFT | D0550027502 |
| ELRAE INDUSTRIES INC EFT | | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | | ELRAE INDUSTRIES INC EFT | D0550027503 |
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | | | 46 MANNING RD | | | BILLERICA | MA | 01821-3916 | | EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | D0550036445 |
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | | | 46 MANNING RD | | | BILLERICA | MA | 01821-3916 | | EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | D0550036457 |
| EMHART FASTENING EFT TEKNOLOGIES | | | 12337 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | EMHART FASTENING EFT TEKNOLOGIES | SAG90I2864 |
| EMHART FASTENING EFT TEKNOLOGIES | | | 12337 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | EMHART FASTENING EFT TEKNOLOGIES | SAG90I4455 |
| EMHART TEKNOLOGIES LLC 1 | | | 50 SHELTON TECHNOLOGY CTR | | | SHELTON | CT | 6484 | | EMHART TEKNOLOGIES LLC 1 | D0550005445 |
| EMHART-BAMAL ASSIGNEE BAMAL FASTENER CORP | | | 56601 GRAND RIVER AVE | | | NEW HUDSON | MI | 48165 | | EMHART-BAMAL ASSIGNEE BAMAL FASTENER CORP | D0550026217 |
| EMPIRE ELECTRONICS INC EFT | | | 214 E MAPLE | | | TROY | MI | 48083-2804 | | EMPIRE ELECTRONICS INC EFT | SAG90I3189 |
| ENERGY CONVERSION SYSTEMS LLC | | | HWY 51 N INDUSTRIAL PARK | | | WINONA | MS | 38967 | | ENERGY CONVERSION SYSTEMS LLC | D0550054565 |
| ENGELHARD CORP | | | 1 W CENTRAL AVE | | | EAST NEWARK | NJ | 07029-2809 | | ENGELHARD CORP | D0550013359 |
| ENGELHARD CORP | | | 1 W CENTRAL AVE | | | EAST NEWARK | NJ | 07029-2809 | | ENGELHARD CORP | D0550013360 |
| ENGELHARD CORP | | | 1 W CENTRAL AVE | | | EAST NEWARK | NJ | 07029-2809 | | ENGELHARD CORP | D0550013361 |
| ENGINEERED CUSTOM LUBRICANTS | | | 45800 MAST ST | | | PLYMOUTH | MI | 48170-6056 | | ENGINEERED CUSTOM LUBRICANTS | SAG90I0686 |
| ENGINEERED MATERIALS SOLUTIONSINC | | | 39 PERRY AVENUE | | | ATTLEBORO | MA | 2703 | | ENGINEERED MATERIALS SOLUTIONSINC | D0550028992 |
| ENGINEERED MATERIALS SOLUTIONSINC | | | 39 PERRY AVENUE | | | ATTLEBORO | MA | 2703 | | ENGINEERED MATERIALS SOLUTIONSINC | D0550028993 |
| ENGINEERED PRODUCTS CO | | | 2940 AIRPORT BLVD | | | WATERLOO | IA | 50703-9627 | | ENGINEERED PRODUCTS CO | D0550013270 |
| ENGINEERED PRODUCTS CO | | | 2940 AIRPORT BLVD | | | WATERLOO | IA | 50703-9627 | | ENGINEERED PRODUCTS CO | D0550063936 |
| ENGINEERED SINTERED COMPONENTS | | | 250 OLD MURDOCK RD | | | TROUTMAN | NC | 28166 | | ENGINEERED SINTERED COMPONENTS | SAG90I2751 |
| EPCOS INC EFT | | | PO BOX 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550039616 |
| EPCOS INC EFT | | | PO BOX 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550046511 |
| EPCOS INC EFT | | | PO BOX 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550077342 |
| ESSEX SPECIALTY PRODUCTS INC | | | 2030 DOW CENTER | | | MIDLAND | MI | 48674 | | ESSEX SPECIALTY PRODUCTS INC | D0550027925 |
| ESSEX SPECIALTY PRODUCTS INC | | | 2030 DOW CENTER | | | MIDLAND | MI | 48674 | | ESSEX SPECIALTY PRODUCTS INC | D0550027926 |
| EVOX RIFA INC | | | 1640 NORTHWIND BLVD UNIT 102 | | | LIBERTYVILLE | IL | 60048 | | EVOX RIFA INC | D0550052162 |
| EXACTO SPRING CORP EFT | | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | EXACTO SPRING CORP EFT | D0550005388 |
| EXACTO SPRING CORP EFT | | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | EXACTO SPRING CORP EFT | D0550005390 |
| EXACTO SPRING CORP EFT | | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | EXACTO SPRING CORP EFT | D0550005392 |
| EXACTO SPRING CORP EFT | | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | EXACTO SPRING CORP EFT | D0550006437 |
| EXACTO SPRING CORP EFT | | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | EXACTO SPRING CORP EFT | D0550036134 |
| EXACTO SPRING CORP EFT | | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | EXACTO SPRING CORP EFT | D0550051725 |
| EXPRESS COAT CORPORATION | | | 27350 GLOEDE | | | WARREN | MI | 48088-4870 | | EXPRESS COAT CORPORATION | D0550028713 |
| EXPRESS COAT CORPORATION | | | 27350 GLOEDE | | | WARREN | MI | 48088-4870 | | EXPRESS COAT CORPORATION | D0550028714 |
| EXPRESS COAT CORPORATION | | | 27350 GLOEDE | | | WARREN | MI | 48088-4870 | | EXPRESS COAT CORPORATION | D0550055124 |
| F & G MULTI SLIDE INC EFT | | | 130 INDUSTRIAL DR | | | FRANKLIN | OH | 45005-4428 | | F & G MULTI SLIDE INC EFT | D0550005085 |
| FABRICATED PLASTICS INC | | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | FABRICATED PLASTICS INC | D0550008794 |
| FAG BEARING LTD ATTN FRANK MARK | | | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | | FAG BEARING LTD ATTN FRANK MARK | D0550025905 |
| FAIRCHILD SEMICONDUCTOR EFT | | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550040310 |
| FAIRCHILD SEMICONDUCTOR EFT | | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550040335 |
| FAIRCHILD SEMICONDUCTOR EFT | | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550041689 |
| FAIRCHILD SEMICONDUCTOR EFT | | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550042127 |
| FAIRCHILD SEMICONDUCTOR EFT | | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550043291 |
| FAIRCHILD SEMICONDUCTOR EFT | | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550047167 |
| FAIRCHILD SEMICONDUCTOR EFT | | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550049083 |
| FAIRCHILD SEMICONDUCTOR EFT | | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550050809 |
| FAIRCHILD SEMICONDUCTOR EFT | | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550072642 |
| FAIRCHILD SEMICONDUCTOR EFT | | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550075747 |
| FAIRCHILD SEMICONDUCTOR EFT | | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550077039 |
| FAIRCHILD SEMICONDUCTOR EFT | | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550077151 |
| FAIRCHILD SEMICONDUCTOR EFT | | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550077154 |
| FAIRCHILD SEMICONDUCTOR EFT | | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550077156 |
| FAIRCHILD SEMICONDUCTOR EFT | | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550077159 |
| FAIRCHILD SEMICONDUCTOR EFT | | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550077250 |
| FAIRCHILD SEMICONDUCTOR EFT | | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550077252 |

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550077253 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550077254 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550077255 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550077260 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550077272 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550077677 |
| FAIRCHILD SEMICONDUCTOR LTD | | BINKNOLL LA | | | SWINDON | | SN4 8QT | GB | FAIRCHILD SEMICONDUCTOR LTD | D0550059872 |
| FAIRCHILD SEMICONDUCTOR LTD | | BINKNOLL LA | | | SWINDON | | SN4 8QT | GB | FAIRCHILD SEMICONDUCTOR LTD | D0550064739 |
| FAIRCHILD SEMICONDUCTOR LTD | | INTERFACE BUSINESS PARK BINKNOLL LA | | | SWINDON | | SN4 8QT | GB | FAIRCHILD SEMICONDUCTOR LTD | D0550065164 |
| FAIRCHILD SEMICONDUCTOR LTD | | INTERFACE BUSINESS PARK BINKNOLL LA | | | SWINDON | | SN4 8QT | GB | FAIRCHILD SEMICONDUCTOR LTD | D0550073899 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | FAIRWAY SPRING CO INC EFT | D0550000810 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | FAIRWAY SPRING CO INC EFT | D0550003789 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | FAIRWAY SPRING CO INC EFT | D0550005347 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | FAIRWAY SPRING CO INC EFT | D0550005348 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | FAIRWAY SPRING CO INC EFT | D0550006209 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | FAIRWAY SPRING CO INC EFT | D0550009923 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | FAIRWAY SPRING CO INC EFT | D0550011675 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | FAIRWAY SPRING CO INC EFT | D0550055416 |
| FAIRWAY SPRING COMPANY INC., THE | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845 | | FAIRWAY SPRING COMPANY INC., THE | D0550001139 |
| FAIRWAY SPRING COMPANY INC., THE | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845 | | FAIRWAY SPRING COMPANY INC., THE | D0550004185 |
| FAIRWAY SPRING COMPANY INC., THE | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845 | | FAIRWAY SPRING COMPANY INC., THE | D0550004186 |
| FAIRWAY SPRING COMPANY INC., THE | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845 | | FAIRWAY SPRING COMPANY INC., THE | D0550004189 |
| FAIRWAY SPRING COMPANY INC., THE | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845 | | FAIRWAY SPRING COMPANY INC., THE | D0550073766 |
| FAISON OFFICE PRODUCTS | | 3251 REVERE ST STE 200 | | | AURORA | CO | 80011-1847 | | FAISON OFFICE PRODUCTS | D0450163111 |
| FALCON PLASTICS INC | | 129 FALCON ST | | | LONDON | ON | N5W 4Z2 | CA | FALCON PLASTICS INC | D0550065125 |
| FASTENAL CO | | 2001 THEURER BLVD | | | WINONA | MN | 55987-1500 | | FASTENAL CO | D0550062111 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | FCI ELECTRONICS EFT | D0550065137 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | FCI ELECTRONICS EFT | D0550070752 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | FCI ELECTRONICS EFT | D0550071961 |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | | DETROIT | MI | 48267 | | FEDERAL MOGUL CORP EFT | SAG90I0932 |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | | DETROIT | MI | 48267 | | FEDERAL MOGUL CORP EFT | SAG90I3689 |
| FEDERAL SCREW WORKS | | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | | FEDERAL SCREW WORKS | D0550015834 |
| FEDERAL SCREW WORKS | | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | | FEDERAL SCREW WORKS | D0550035932 |
| FEDERAL SCREW WORKS     EFT CORPORATE OFFICE | | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | | FEDERAL SCREW WORKS     EFT CORPORATE OFFICE | S2S52096 |
| FEDERAL SCREW WORKS     EFT CORPORATE OFFICE | | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | | FEDERAL SCREW WORKS     EFT CORPORATE OFFICE | SAG9FI5967 |
| FEDERAL SCREW WORKS CORP | | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | | FEDERAL SCREW WORKS CORP | D0550054739 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | | FEDERAL SCREW WORKS EFT CORPORATE OFFICE | D0550000072 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | | FEDERAL SCREW WORKS EFT CORPORATE OFFICE | D0550035931 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | | FEDERAL SCREW WORKS EFT CORPORATE OFFICE | D0550036050 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | | FEDERAL SCREW WORKS EFT CORPORATE OFFICE | SAG90I4548 |
| FELTERS GROUP | | 5965 HIGHWAY 221 | | | ROEBUCK | SC | 29376-3319 | | FELTERS GROUP | SAG905648 |
| FERRO CORPORATION EFT | | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 7080 | | FERRO CORPORATION EFT | D0550043274 |
| FIBERFIL ENGINEERED PLASTICS | | 8 STEELCASE RD W | | | MARKHAM | ON | L3R 1B2 | CA | FIBERFIL ENGINEERED PLASTICS | D0550078455 |
| FIBERFIL ENGINEERED PLASTICS | | 8 STEELCASE RD W | | | MARKHAM | ON | L3R 1B2 | CA | FIBERFIL ENGINEERED PLASTICS | D0550078477 |
| FILTERTEK INC EFT | | 11411 PRICE RD | | | HEBRON | IL | 60034-8936 | | FILTERTEK INC EFT | D0550026649 |
| FIRST INERTIA SWITCH LTD EFT | | G10386 N HOLLY RD | | | GRAND BLANC | MI | 48439 | | FIRST INERTIA SWITCH LTD EFT | SAG901I605 |
| FIRST NEW ENGLAND COMPANY INC. | | 19 RAILROAD PL | | | WEST HARTFORD | CT | 06110 | | FIRST NEW ENGLAND COMPANY INC. | D0550002758 |
| FISHER, WILLIAM F FAMILY HOLDINGS | | 710 NEAL DR | | | PETERBOROUGH | ON | K9J 6X7 | CA | FISHER, WILLIAM F FAMILY HOLDINGS | D0550054671 |
| FISHERCAST GLOBAL EFT | | 710 NEAL DR | | | PETERBOROUGH | ON | K9J 6X7 | CA | FISHERCAST GLOBAL EFT | D0550014623 |
| FISHERCAST GLOBAL EFT | | 710 NEAL DR | | | PETERBOROUGH | ON | K9J 6X7 | CA | FISHERCAST GLOBAL EFT | D0550052193 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550036473 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550036476 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550037965 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550048773 |

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550048838 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550050495 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550052677 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550052679 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550052681 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550052684 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550052685 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550052686 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550052687 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550061121 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550078623 |
| FLEXIBLE PRODUCTS CO | | 2600 AUBURN CT | | | AUBURN HILLS | MI | 48326 | | FLEXIBLE PRODUCTS CO | D0550070522 |
| FLEXIBLE PRODUCTS CO | | 2600 AUBURN CT | | | AUBURN HILLS | MI | 48326 | | FLEXIBLE PRODUCTS CO | D0550070523 |
| FLEXIBLE PRODUCTS CO | | 2600 AUBURN CT | | | AUBURN HILLS | MI | 48326 | | FLEXIBLE PRODUCTS CO | D0550071685 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015151 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015152 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015153 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015175 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015177 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015182 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015189 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015190 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015192 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015194 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015195 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015197 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015198 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015199 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015200 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015201 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015203 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015204 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550015205 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550053159 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | FLOFORM LTD | D0550124809 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | FLOW DRY TECHNOLOGY INC EFT | D0550037955 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | FLOW DRY TECHNOLOGY INC EFT | D0550071176 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | FLOW DRY TECHNOLOGY INC EFT | D0550076082 |
| FLOW EZY FILTERS INC | | 5741 JACKSON RD | | | ANN ARBOR | MI | 48103-9504 | | FLOW EZY FILTERS INC | D0550037410 |
| FLOW EZY FILTERS INC | | 5741 JACKSON RD | | | ANN ARBOR | MI | 48103-9504 | | FLOW EZY FILTERS INC | D0550037412 |
| FLOYD MFG CO INC EFT | | 5 PASCO HILL RD | | | CROMWELL | CT | 06416 | | FLOYD MFG CO INC EFT | D0550036839 |
| FLOYD MFG CO INC EFT | | 5 PASCO HILL RD | | | CROMWELL | CT | 06416 | | FLOYD MFG CO INC EFT | D0550036840 |
| FLOYD MFG CO INC EFT | | 5 PASCO HILL RD | | | CROMWELL | CT | 06416 | | FLOYD MFG CO INC EFT | D0550036841 |
| FLOYD MFG CO INC EFT | | 5 PASCO HILL RD | | | CROMWELL | CT | 06416 | | FLOYD MFG CO INC EFT | D0550055357 |
| FLOYD MFG CO INC EFT | | 5 PASCO HILL RD | | | CROMWELL | CT | 06416 | | FLOYD MFG CO INC EFT | D0550056296 |
| FLUID MOTION TECHNOLOGIES EFT | | 2565 RENA RD | | | MISSISSAUGA | ON | L4T 1G6 | CA | FLUID MOTION TECHNOLOGIES EFT | D0550005549 |
| FLUID MOTION TECHNOLOGIES EFT | | 2565 RENA RD | | | MISSISSAUGA | ON | L4T 1G6 | CA | FLUID MOTION TECHNOLOGIES EFT | SAG90I4360 |
| FLUID MOTION TECHNOLOGIES EFT | | 2565 RENA RD | | | MISSISSAUGA | ON | L4T 1G6 | CA | FLUID MOTION TECHNOLOGIES EFT | SAG90I4795 |
| FLUIDYNE RACING PRODUCTS THMX HOLDINGS INC | | 4850 E AIRPORT DR | | | ONTARIO | CA | 91761-7818 | | FLUIDYNE RACING PRODUCTS THMX HOLDINGS INC | SAG90I4876 |
| FOAMADE INDUSTRIES | | 2550 AUBURN CT | | | AUBURN HILLS | MI | 48326-3200 | | FOAMADE INDUSTRIES | SAG90I4155 |
| FOAMADE INDUSTRIES INC | | 2550 AUBURN CT | | | AUBURN HILLS | MI | 48326-3200 | | FOAMADE INDUSTRIES INC | D0550000992 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | FOAMEX | D0550033229 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | FOAMEX | D0550033230 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | FOAMEX | D0550033240 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | FOAMEX | D0550033241 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | FOAMEX | D0550033243 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | FOAMEX | D0550033253 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | FOAMEX | D0550033276 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | FOAMEX | D0550033281 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | FOAMEX | D0550033287 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | FOAMEX | D0550033295 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| FOAMEX | | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | FOAMEX | D0550033296 |
| FOAMEX | | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | FOAMEX | D0550033298 |
| FOAMEX | | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | FOAMEX | D0550033414 |
| FOAMEX | | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | FOAMEX | D0550034397 |
| FOAMEX | | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | FOAMEX | D0550035721 |
| FOAMEX | | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | FOAMEX | D0550036020 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550026998 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550026999 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033115 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033117 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033224 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033225 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033226 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033228 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033232 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033233 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033234 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033235 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033236 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033238 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033239 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033242 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033244 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033245 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033246 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033250 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033268 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033271 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033272 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033273 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033274 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033275 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033278 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033279 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033280 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033282 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033283 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033284 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033285 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033286 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033294 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033415 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033417 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550033419 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550035300 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550035672 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550037222 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550037308 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550037311 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550037315 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550054420 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550058456 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550069703 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550069705 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550072631 |
| FOAMEX LP EFT | | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550075204 |
| FONDERIE DE MATOUR | | | ZI LES BERLIERES | | | MATOUR | FR | 71520 | FR | FONDERIE DE MATOUR | D0550004055 |
| FORTRESS FORMS INC | | | 2225 S 170TH ST | | | NEW BERLIN | WI | 53151-2211 | | FORTRESS FORMS INC | D0550012689 |
| FOSTER ELECTRIC U S A INC EFT | | | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | | FOSTER ELECTRIC U S A INC EFT | D0550039267 |
| FOSTER ELECTRIC U S A INC EFT | | | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | | FOSTER ELECTRIC U S A INC EFT | D0550039278 |
| FOSTER ELECTRIC U S A INC EFT | | | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | | FOSTER ELECTRIC U S A INC EFT | D0550039279 |

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| FOSTER ELECTRIC U S A INC EFT | | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | | FOSTER ELECTRIC U S A INC EFT | D0550039901 |
| FOSTER ELECTRIC U S A INC EFT | | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | | FOSTER ELECTRIC U S A INC EFT | D0550039909 |
| FOSTER ELECTRIC U S A INC EFT | | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | | FOSTER ELECTRIC U S A INC EFT | D0550039915 |
| FOSTER ELECTRIC U S A INC EFT | | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | | FOSTER ELECTRIC U S A INC EFT | D0550039918 |
| FOSTER ELECTRIC U S A INC EFT | | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | | FOSTER ELECTRIC U S A INC EFT | D0550049267 |
| FREESCALE SEMICONDUCTOR INC | | PO BOX 2953 | | | PHOENIX | AZ | 85062 | | FREESCALE SEMICONDUCTOR INC | D0550040408 |
| FREESCALE SEMICONDUCTOR INC | | PO BOX 2953 | | | PHOENIX | AZ | 85062 | | FREESCALE SEMICONDUCTOR INC | D0550046910 |
| FREESCALE SEMICONDUCTOR INC | | PO BOX 2953 | | | PHOENIX | AZ | 85062 | | FREESCALE SEMICONDUCTOR INC | D0550051950 |
| FREESCALE SEMICONDUCTOR INC | | PO BOX 2953 | | | PHOENIX | AZ | 85062 | | FREESCALE SEMICONDUCTOR INC | D0550054959 |
| FREESCALE SEMICONDUCTOR INC | | PO BOX 2953 | | | PHOENIX | AZ | 85062 | | FREESCALE SEMICONDUCTOR INC | D0550079092 |
| FREEWAY CORP | | 1820 MEYERSIDE DR | | | MISSISSAUGA | ON | L5T 1B4 | CA | FREEWAY CORP | D0550016673 |
| FREEWAY CORP EFT | | 9301 ALLEN DR | | | CLEVELAND | OH | 44125-4688 | | FREEWAY CORP EFT | D0550009494 |
| FREEWAY CORP EFT | | 9301 ALLEN DR | | | CLEVELAND | OH | 44125-4688 | | FREEWAY CORP EFT | D0550011727 |
| FREEWAY CORP EFT | | 9301 ALLEN DR | | | CLEVELAND | OH | 44125-4688 | | FREEWAY CORP EFT | D0550011728 |
| FRENOS Y MECANISMOS SA DE CV | | LA GREIEGA 101 | | | QUERETARO | QRO | 76220 | MX | FRENOS Y MECANISMOS SA DE CV | D0550001240 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | | SCOTTSBURG | IN | 47170-9127 | | FREUDENBERG & CO KOMMANDITGESELLSCH | D0550001210 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | | SCOTTSBURG | IN | 47170-9127 | | FREUDENBERG & CO KOMMANDITGESELLSCH | D0550010153 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | | SCOTTSBURG | IN | 47170-9127 | | FREUDENBERG & CO KOMMANDITGESELLSCH | D0550010154 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | | SCOTTSBURG | IN | 47170-9127 | | FREUDENBERG & CO KOMMANDITGESELLSCH | D0550010188 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | | SCOTTSBURG | IN | 47170-9127 | | FREUDENBERG & CO KOMMANDITGESELLSCH | D0550034402 |
| KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | | SCOTTSBURG | IN | 47170-9127 | | KOMMANDITGESELLSCH | D0550055916 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | | SCOTTSBURG | IN | 47170-9127 | | FREUDENBERG & CO KOMMANDITGESELLSCH | D0550055917 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | | SCOTTSBURG | IN | 47170-9127 | | FREUDENBERG & CO KOMMANDITGESELLSCH | D0550055918 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | | SCOTTSBURG | IN | 47170-9127 | | FREUDENBERG & CO KOMMANDITGESELLSCH | D0550055919 |
| KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | | SCOTTSBURG | IN | 47170-9127 | | KOMMANDITGESELLSCH | D0550055920 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | | SCOTTSBURG | IN | 47170-9127 | | FREUDENBERG & CO KOMMANDITGESELLSCH | D0550055921 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | | SCOTTSBURG | IN | 47170-9127 | | FREUDENBERG & CO KOMMANDITGESELLSCH | D0550055922 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | | SCOTTSBURG | IN | 47170-9127 | | FREUDENBERG & CO KOMMANDITGESELLSCH | D0550055923 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | | SCOTTSBURG | IN | 47170-9127 | | FREUDENBERG & CO KOMMANDITGESELLSCH | D0550057655 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | | SCOTTSBURG | IN | 47170-9127 | | FREUDENBERG & CO KOMMANDITGESELLSCH | D0550057672 |
| KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | | SCOTTSBURG | IN | 47170-9127 | | KOMMANDITGESELLSCH | D0550057791 |
| FREUDENBERG & CO KOMMANDITGESELLSCH - | | 1700 MILLER AVE | | | SHELBYVILLE | IN | 46176 | | FREUDENBERG & CO KOMMANDITGESELLSCH - | D0550024027 |
| KOMMANDITGESELLSCH -- | | 47690 E ANCHOR CT | | | PLYMOUTH | MI | 48170 | | KOMMANDITGESELLSCH -- | D0550071683 |
| KOMMANDITGESELLSCH -- | | 47690 E ANCHOR CT | | | PLYMOUTH | MI | 48170 | | KOMMANDITGESELLSCH -- | D0550071684 |
| KOMMANDITGESELLSCH --- | | 51 GROWTH RD | | | LACONIA | NH | 03246-1318 | | KOMMANDITGESELLSCH --- | D0550061381 |
| KOMMANDITGESELLSCH --- | | 51 GROWTH RD | | | LACONIA | NH | 03246-1318 | | KOMMANDITGESELLSCH --- | D0550061382 |
| KOMMANDITGESELLSCH --- | | 51 GROWTH RD | | | LACONIA | NH | 03246-1318 | | KOMMANDITGESELLSCH --- | D0550061383 |
| FREUDENBERG & CO KOMMANDITGESELLSCH --- | | 51 GROWTH RD | | | LACONIA | NH | 03246-1318 | | FREUDENBERG & CO KOMMANDITGESELLSCH --- | D0550061384 |
| FREUDENBERG & CO KOMMANDITGESELLSCH ------ | | 1275 ARCHER DR | | | TROY | OH | 45373 | | FREUDENBERG & CO KOMMANDITGESELLSCH ------ | D0550055793 |
| FREUDENBERG & CO KOMMANDITGESELLSCH ------ | | 1275 ARCHER DR | | | TROY | OH | 45373 | | FREUDENBERG & CO KOMMANDITGESELLSCH ------ | D0550055795 |
| PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | PARTNERSHIP | D0550016092 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550016181 |
| PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | PARTNERSHIP | D0550035637 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Name** | | **CreditorNoticeName** | **Address1** | **Address2** | **Address3** | **City** | **State** | **Zip** | **Country** | **Non-Debtor Counterparty** | **Contract(s)** |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550049306 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550054252 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550054253 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550055924 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550056088 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550057659 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550060333 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550063530 |
| FREUDENBERG NOK GENERAL EFT PARTNERSHIP | | | POBLADO EL COLORADO | | | EL MARQUES | QA | 76240 | MX | FREUDENBERG-NOK GENERAL EFT PARTNERSHIP | D0550074008 |
| FREUDENBERG NOK GENERAL EFT PARTNERSHIP | | | POBLADO EL COLORADO | | | EL MARQUES | QA | 76240 | MX | FREUDENBERG-NOK GENERAL EFT PARTNERSHIP | D0550075275 |
| FREUDENBERG NONWOVENS | | | 2975 PEMBROKE RD | | | HOPKINSVILLE | KY | 42240 | | FREUDENBERG NONWOVENS | D0550069155 |
| FRYS METALS INC EFT | | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | FRYS METALS INC EFT | D0550046482 |
| FRYS METALS INC EFT | | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | FRYS METALS INC EFT | D0550046492 |
| FRYS METALS INC EFT | | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | FRYS METALS INC EFT | D0550070755 |
| FRYS METALS INC EFT | | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | FRYS METALS INC EFT | D0550073698 |
| FTE VERWALTUNGS GMBH | | | PARQUE INDUSTRIAL CHACHAPA | | | PUEBLA | PUE | 72990 | MX | FTE VERWALTUNGS GMBH | D0550024980 |
| FUCHS LUBRICANTS CO | | | 298 DELANCY ST | | | NEWARK | NJ | 07105-3009 | | FUCHS LUBRICANTS CO | D0550041573 |
| FUCHS LUBRICANTS CO | | | 298 DELANCY ST | | | NEWARK | NJ | 07105-3009 | | FUCHS LUBRICANTS CO | D0550043353 |
| FUJIKOKI AMERICA INC | | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | FUJIKOKI AMERICA INC | D0550027715 |
| FUJIKOKI AMERICA INC | | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | FUJIKOKI AMERICA INC | D0550027716 |
| FUJIKOKI AMERICA INC | | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | FUJIKOKI AMERICA INC | D0550027718 |
| FUJIKOKI AMERICA INC | | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | FUJIKOKI AMERICA INC | D0550027719 |
| FUJIKOKI AMERICA INC | | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | FUJIKOKI AMERICA INC | D0550027720 |
| FUJIKOKI AMERICA INC | | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | FUJIKOKI AMERICA INC | D0550053316 |
| FUJIKOKI AMERICA INC | | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | FUJIKOKI AMERICA INC | D0550054540 |
| FUJIKOKI AMERICA INC | | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | FUJIKOKI AMERICA INC | D0550059248 |
| FUJIKOKI AMERICA INC | | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | FUJIKOKI AMERICA INC | D0550071847 |
| FUJIKOKI AMERICA INC | | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | FUJIKOKI AMERICA INC | D0550078828 |
| FUJITSU TAKAMISAWA AMERICA EFTINC | | | 250 E CARIBBEAN DRIVE | | | SUNNYVALE | CA | 94089-1007 | | FUJITSU TAKAMISAWA AMERICA | D0550077569 |
| FUNDICIONES INYECTADAS ALAVESAS SA | | | CTRA NACIONAL I MADRID IR KM 340 5 | | | IRUNA OKA | ES | 01230 | ES | FUNDICIONES INYECTADAS ALAVESAS SA | D0550002785 |
| GAGNIER PRODUCTS/RKM INC | | | 10151 CAPITAL AVE | | | OAK PARK | MI | 48237-3103 | | GAGNIER PRODUCTS/RKM INC | SAG90I0115 |
| GAGNIER PRODUCTS/RKM INC | | | 10151 CAPITAL AVE | | | OAK PARK | MI | 48237-3103 | | GAGNIER PRODUCTS/RKM INC | SAG90I0591 |
| GAGNIER PRODUCTS/RKM INC | | | 10151 CAPITAL AVE | | | OAK PARK | MI | 48237-3103 | | GAGNIER PRODUCTS/RKM INC | SAG90I3896 |
| GALL MACHINE CO INC | | | 9640 JOLIET RD | | | LA GRANGE | IL | 60525-4138 | | GALL MACHINE CO., INC. | D0550079918 |
| GAPI USA INC | | | 300 HULS DR | | | CLAYTON | OH | 45315 | | GAPI USA INC | D0550014620 |
| GARLOCK RUBBER TECHNOLOGIES | | | 201 DANA DR | | | PARAGOULD | AR | 72450 | | GARLOCK RUBBER TECHNOLOGIES | SAG90I2749 |
| GARLOCK RUBBER TECHNOLOGIES | | | 201 DANA DR | | | PARAGOULD | AR | 72450 | | GARLOCK RUBBER TECHNOLOGIES | SAG90I5512 |
| GBS CORP | | | 7233 FREEDOM AVE NW | | | CANTON | OH | 44720-7123 | | GBS CORP | D0550029378 |
| GC INTERNATIONAL INC EFT | | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | | GC INTERNATIONAL INC EFT | D0550042252 |
| GDC INC EFT | | | 815 LOGAN ST | | | GOSHEN | IN | 46528 | | GDC INC EFT | D0550006843 |
| GDC INC EFT | | | 815 LOGAN ST | | | GOSHEN | IN | 46528 | | GDC INC EFT | D0550011999 |
| GDC INC EFT | | | 815 LOGAN ST | | | GOSHEN | IN | 46528 | | GDC INC EFT | D0550012001 |
| GDC INC EFT | | | 815 LOGAN ST | | | GOSHEN | IN | 46528 | | GDC INC EFT | D0550012003 |
| GDC INC EFT | | | 815 LOGAN ST | | | GOSHEN | IN | 46528 | | GDC INC EFT | D0550012005 |
| GDC INC EFT | | | 815 LOGAN ST | | | GOSHEN | IN | 46528 | | GDC INC EFT | D0550012007 |
| GDC INC EFT | | | 815 LOGAN ST | | | GOSHEN | IN | 46528 | | GDC INC EFT | D0550024311 |
| GDX AUTOMOTIVE CANADA EFT | | | 175 RUE PELADEAU | | | MAGOG | ON | J1X 5G9 | CA | GDX AUTOMOTIVE CANADA EFT | D0550005630 |
| GDX AUTOMOTIVE CANADA EFT | | | 175 RUE PELADEAU | | | MAGOG | ON | J1X 5G9 | CA | GDX AUTOMOTIVE CANADA EFT | D0550033097 |
| GE POLYMERLAND | | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550007710 |
| GE POLYMERLAND | | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550007712 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550015469 |
| | GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550025391 |
| | GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550025416 |
| | GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550025459 |
| | GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550025460 |
| | GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550025461 |
| | GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550036828 |
| | GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550044756 |
| | GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550044822 |
| | GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550044829 |
| | GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550044834 |
| | GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550044956 |
| | GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550047153 |
| | GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550052865 |
| | GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | PEDP4030059 |
| | GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | PEDP4030060 |
| | GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | PEDP5030020 |
| | GEBAUER & GRILLER EFT KABELWERKE GMBH | | MUTHGASSE 36 | | | WIEN | AT | 1190 | AT | GEBAUER & GRILLER EFT KABELWERKE GMBH | PEDP4170108 |
| | GENERAL ELECTRIC CO EFT | | 505 DUKE RD STE 400 | | | CHEEKTOWAGA | NY | 14225-5101 | | GENERAL ELECTRIC CO EFT | D0550029115 |
| | GENERAL ELECTRIC CO EFT | | 505 DUKE RD STE 400 | | | CHEEKTOWAGA | NY | 14225-5101 | | GENERAL ELECTRIC CO EFT | D0550029116 |
| | GENERAL FASTENERS CO | | 11820 GLOBE RD | | | LIVONIA | MI | 48150-1180 | | GENERAL FASTENERS CO | D0550000058 |
| | GENERAL PRODUCTS DELAWARE CORP | | 2400 E SOUTH ST | | | JACKSON | MI | 49201 | | CORP | D0550002967 |
| | GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | GENERAL SEMICONDUCTOR INC EFT | D0550050552 |
| | GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | GENERAL SEMICONDUCTOR INC EFT | D0550064219 |
| | GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | GENERAL SEMICONDUCTOR INC EFT | D0550064678 |
| | GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | GENERAL SEMICONDUCTOR INC EFT | D0550071682 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550043838 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550071619 |
| | GENERAL SUPER PLATING CO INC | | 5762 CELI DR | | | EAST SYRACUSE | NY | 13057 | | GENERAL SUPER PLATING CO INC | D0550063684 |
| | GENESEE PACKAGING INC | | 4175 PIER N BLVD | | | FLINT | MI | 48504 | | GENESEE PACKAGING INC | D0550026980 |
| | GENESEE PACKAGING INC | | 4175 PIER N BLVD | | | FLINT | MI | 48504 | | GENESEE PACKAGING INC | D0550037256 |
| | GENESEE PACKAGING INC | | 4175 PIER N BLVD | | | FLINT | MI | 48504 | | GENESEE PACKAGING INC | D0550037257 |
| | GEORGIA POWER | | PO BOX 4545 | BIN 80002/LAKECIA BURNAM | | ATLANTA | GA | 30302 | | GEORGIA POWER | 00035-55904 |
| | GF&D SYSTEMS INC | | 5500 S WESTRIDGE DR | | | NEW BERLIN | WI | 53151 | | GF&D SYSTEMS INC | D0550000263 |
| | GGB LLC | | 700 MID ATLANTIC PKY | | | THOROFARE | NJ | 08086-8086 | | GGB LLC | D0550026902 |
| | GGB LLC | | 700 MID ATLANTIC PKY | | | THOROFARE | NJ | 08086-8086 | | GGB LLC | D0550028903 |
| | GGB LLC | | 700 MID ATLANTIC PKY | | | THOROFARE | NJ | 08086-8086 | | GGB LLC | D0550054956 |
| | GIBBS DIE CASTING CORP | | 369 COMMUNITY DR | | | HENDERSON | KY | 42420 | | GIBBS DIE CASTING CORP | D0550035837 |
| | GIL MAR MANUFACTURING CO | | 7925 RONDA DR | | | CANTON | MI | 48187 | | GIL-MAR MANUFACTURING CO | D0550000142 |
| | GILL INDUSTRIES | | 5271 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525-1046 | | GILL INDUSTRIES | SAG9015448 |
| | GKN PLC | | 104 FAIRVIEW RD | | | KERSEY | PA | 15846 | | GKN PLC | D0550053274 |
| | GKN SINTER METALS EFT | | 112 HARDING ST | | | WORCESTER | MA | 01604-5020 | | GKN SINTER METALS EFT | D0550006645 |
| | GKN SINTER METALS EFT | | 112 HARDING ST | | | WORCESTER | MA | 01604-5020 | | GKN SINTER METALS EFT | D0550025419 |
| | GKN SINTER METALS EFT | | 112 HARDING ST | | | WORCESTER | MA | 01604-5020 | | GKN SINTER METALS EFT | D0550058572 |
| | GKN SINTER METALS EFT | | 112 HARDING ST | | | WORCESTER | MA | 01604-5020 | | GKN SINTER METALS EFT | SAG9013466 |
| | GKN SINTER METALS EFT | | 112 HARDING ST | | | WORCESTER | MA | 01604-5020 | | GKN SINTER METALS EFT | SAG9013467 |
| | GKN SINTER METALS EFT | | 112 HARDING ST | | | WORCESTER | MA | 01604-5020 | | GKN SINTER METALS EFT | SAG9013748 |
| | GKN SINTER METALS EFT | | 112 HARDING ST | | | WORCESTER | MA | 01604-5020 | | GKN SINTER METALS EFT | SAG90I4826 |
| | GKN SINTER METALS EFT | | 112 HARDING ST | | | WORCESTER | MA | 01604-5020 | | GKN SINTER METALS EFT | SAG9015080 |
| | GKN SINTER METALS EFT | | 112 HARDING ST | | | WORCESTER | MA | 01604-5020 | | GKN SINTER METALS EFT | SAG9015234 |
| | GLACIER VANDERVELL INC | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | GLACIER VANDERVELL INC | D0550011501 |
| | GLOCON INC | | 600 PARSIPPANY RD | | | PARSIPPANY | NJ | 07054-3715 | | GLOCON INC | D0550012776 |
| | GLUSBURN HOLDINGS LTD | | HAYFIELD COLNE RD | | | WEST YORKSHIRE | GB | BD20 8QP | GB | GLUSBURN HOLDINGS LTD | D0550001451 |
| | GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | | GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550000429 |
| | GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | | GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550004829 |
| | GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | | GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550004938 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | | GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550005192 |
| | GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | | GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550005995 |
| | PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | | PRODUCTION SCREW MACHINE | D0550024497 |
| | PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | | PRODUCTION SCREW MACHINE | D0550024740 |
| | PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | | PRODUCTION SCREW MACHINE | D0550025816 |
| | PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | | PRODUCTION SCREW MACHINE | D0550056136 |
| | GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | | GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550072197 |
| | GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | | GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550078970 |
| | GNP INC PARKER SEAL | | 2565 NW PARKWAY | | | ELGIN | IL | 60123 | | GNP INC PARKER SEAL | SAG90I4660 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550034292 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550035230 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550035231 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550035439 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036122 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036160 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036174 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036176 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036179 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036182 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036185 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036190 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036193 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036222 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036228 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036246 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036247 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036249 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036250 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036262 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036265 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036269 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036272 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036288 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036289 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036290 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036292 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036311 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036315 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036649 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036776 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550038514 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550038575 |
| | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550049538 |
| | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550051043 |
| | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550069539 |
| | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550071702 |
| | GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | D0550057160 |
| | GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | D0550057162 |
| | GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | D0550059161 |
| | GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | D0550059915 |
| | GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | D0550059916 |
| | GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | D0550059924 |
| | GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | D0550059961 |
| | GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | D0550059963 |

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|------------------------|-------------|
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | D0550055964 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | D0550060006 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | D0550061119 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | D0550063771 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | D0550064103 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | D0550066046 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | D0550071550 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | D0550071551 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | D0550071704 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | D0550078564 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | GOODYEAR TIRE & RUBBER CO EFT | SAG9010460 |
| GOODYEAR TIRE & RUBBER CO, THE | | 7041 CORPORATE WAY | | | CENTERVILLE | OH | 45459 | | GOODYEAR TIRE & RUBBER CO, THE | D0550001433 |
| GOSHEN DIE CUTTING GDC INC | | PO BOX 98 | | | GOSHEN | IN | 46527-0098 | | GOSHEN DIE CUTTING (GDC) INC | SAG9002515 |
| GRAND HAVEN STAMPED PRODS EFT | | PO BOX 77710 | | | DETROIT | MI | 48277-0710 | | GRAND HAVEN STAMPED PRODS EFT | SAG9004682 |
| GREAT LAKES MACHINE PRODUCTS INC | | 25342 COLUMBIA CIR | | | LAKE WALES | FL | 33898-9218 | | GREAT LAKES MACHINE PRODUCTS | D0550001004 |
| GREENDALE SCREW PRODUCTS EFT | | 287 E GOLDEN GATE | | | DETROIT | MI | 48203-2054 | | GREENDALE SCREW PRODUCTS EFT | SAG9013806 |
| GREER STOP NUT INC | | 481 MCNALLY DR | | | NASHVILLE | TN | 37211 | | GREER STOP NUT INC | SAG9010592 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 2865 | | GREYSTONE OF LINCOLN INC | D0550007623 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 2865 | | GREYSTONE OF LINCOLN INC | D0550007624 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 2865 | | GREYSTONE OF LINCOLN INC | D0550007625 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 2865 | | GREYSTONE OF LINCOLN INC | D0550015433 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 2865 | | GREYSTONE OF LINCOLN INC | D0550015952 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 2865 | | GREYSTONE OF LINCOLN INC | D0550016155 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 2865 | | GREYSTONE OF LINCOLN INC | D0550033650 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 2865 | | GREYSTONE OF LINCOLN INC | D0550059604 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 2865 | | GREYSTONE OF LINCOLN INC | D0550073891 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | GRIGOLEIT CO EFT | D0550042021 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | GRIGOLEIT CO EFT | D0550042628 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | GRIGOLEIT CO EFT | D0550060306 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | GRIGOLEIT CO EFT | D0550061073 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | GRIGOLEIT CO EFT | D0550069088 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | GRIGOLEIT CO EFT | D0550070762 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | GRIGOLEIT CO EFT | D0550072638 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | GRIGOLEIT CO EFT | D0550075860 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | GRIGOLEIT CO EFT | D0550077235 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | GRIGOLEIT CO EFT | D0550077391 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | GRIGOLEIT CO EFT | D0550078346 |
| GRINER ENGINEERING INC EFT | | 2500 N CURRY PIKE | | | BLOOMINGTON | IN | 47404-1486 | | GRINER ENGINEERING INC EFT | D0550009643 |
| GRINER ENGINEERING INC EFT | | 2500 N CURRY PIKE | | | BLOOMINGTON | IN | 47404-1486 | | GRINER ENGINEERING INC EFT | D0550066050 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO NO 7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550035785 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO NO 7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550035786 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO NO 7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061875 |
| HARADA INDUSTRY OF EFT AMERICA | | PO BOX 77000 | | | DETROIT | MI | 48277-2000 | | HARADA INDUSTRY OF EFT AMERICA | D0550040366 |
| HARBOUR GROUP LTD INC | | 1 LINCOLN WAY | | | SAINT LOUIS | MO | 63120-3174 | | HARBOUR GROUP LTD INC | D0550042061 |
| HARCO INDUSTRIES INC | | 707 HARCO DR | | | CLAYTON | OH | 45315 | | HARCO INDUSTRIES INC | D0550001366 |
| HARCO INDUSTRIES INC | | 707 HARCO DR | | | CLAYTON | OH | 45315 | | HARCO INDUSTRIES INC | D0550001638 |
| HARCO INDUSTRIES INC | | 707 HARCO DR | | | CLAYTON | OH | 45315 | | HARCO INDUSTRIES INC | D0550004524 |
| HARCO INDUSTRIES INC | | 707 HARCO DR | | | CLAYTON | OH | 45315 | | HARCO INDUSTRIES INC | D0550034072 |
| HARCO INDUSTRIES INC | | 707 HARCO DR | | | CLAYTON | OH | 45315 | | HARCO INDUSTRIES INC | D0550034073 |
| HARCO INDUSTRIES INC | | 707 HARCO DR | | | CLAYTON | OH | 45315 | | HARCO INDUSTRIES INC | D0550026731 |
| HARCO INDUSTRIES INC | | 707 HARCO DR | | | CLAYTON | OH | 45315 | | HARCO INDUSTRIES INC | D0550026732 |
| HARRINGTON & KING PERFORATING CO | | 5655 W FILLMORE ST | | | CHICAGO | IL | 60644-5597 | | HARRINGTON & KING PERFORATING | D0550009593 |
| HASTECH INC EFT SUBS OF LINAMAR CORP | | 301 MASSEY RD | | | GUELPH | ON | N1K 1B2 | CA | HASTECH INC EFT SUBS OF LINAMAR CORP | D0550066445 |
| HATCH STAMPING CO | | 635 E INDUSTRIAL DR | | | CHELSEA | MI | 48118-1538 | | HATCH STAMPING CO | D0550063547 |
| HATER INDUSTRIES INC | | 240 STILLE DR | | | CINCINNATI | OH | 45233-1647 | | HATER INDUSTRIES INC | D0550000972 |
| HAYES LEMMERZ INTERNATIONAL INC | | 29991 M-60 E | | | HOMER | MI | 49245 | | HAYES LEMMERZ INTERNATIONAL INC | D0550010063 |
| HAYES LEMMERZ INTERNATIONAL INC | | 29991 M-60 E | | | HOMER | MI | 49245 | | HAYES LEMMERZ INTERNATIONAL INC | D0550015534 |
| HAYES LEMMERZ INTERNATIONAL INC | | 29991 M-60 E | | | HOMER | MI | 49245 | | HAYES LEMMERZ INTERNATIONAL INC | D0550035652 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | HDK AMERICA INC EFT | | 8885 RIO SAN DIEGO DR NO 257 | | | SAN DIEGO | CA | 92108-1660 | | HDK AMERICA INC EFT | D0550072655 |
| | HENKEL KOMMANDITGESELLSCHAFT | | 165 REXDALE BLVD | | | ETOBICOKE | ON | M9W 1P7 | CA | HENKEL KOMMANDITGESELLSCHAFT | D0550016732 |
| | HENKEL KOMMANDITGESELLSCHAFT | | 165 REXDALE BLVD | | | ETOBICOKE | ON | M9W 1P7 | CA | HENKEL KOMMANDITGESELLSCHAFT | D0550016734 |
| | HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550025865 |
| | HENNESSEY CAPITAL SOLUTIONS | | 770 TOLLGATE RD | | | ELGIN | IL | 60123 | | HENNESSEY CAPITAL SOLUTIONS | D0550024072 |
| | HENNESSEY CAPITAL SOLUTIONS | | 770 TOLLGATE RD | | | ELGIN | IL | 60123 | | HENNESSEY CAPITAL SOLUTIONS | D0550024695 |
| | HENNESSEY CAPITAL SOLUTIONS | | 770 TOLLGATE RD | | | ELGIN | IL | 60123 | | HENNESSEY CAPITAL SOLUTIONS | D0550053187 |
| | HENNESSEY CAPITAL SOLUTIONS | | 770 TOLLGATE RD | | | ELGIN | IL | 60123 | | HENNESSEY CAPITAL SOLUTIONS | D0550053188 |
| | HENNESSEY CAPITAL SOLUTIONS | | 770 TOLLGATE RD | | | ELGIN | IL | 60123 | | HENNESSEY CAPITAL SOLUTIONS | D0550053223 |
| | HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550011242 |
| | HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | HERAEUS INC EFT CERMALLOY DIV | D0550040272 |
| | HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | HERAEUS INC EFT CERMALLOY DIV | D0550040903 |
| | HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | HERAEUS INC EFT CERMALLOY DIV | D0550041136 |
| | HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | HERAEUS INC EFT CERMALLOY DIV | D0550041561 |
| | HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | HERAEUS INC EFT CERMALLOY DIV | D0550041600 |
| | HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | HERAEUS INC EFT CERMALLOY DIV | D0550042766 |
| | HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | HERAEUS INC EFT CERMALLOY DIV | D0550044238 |
| | HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | HERAEUS INC EFT CERMALLOY DIV | D0550044777 |
| | HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | HERAEUS INC EFT CERMALLOY DIV | D0550049071 |
| | HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | HERAEUS INC EFT CERMALLOY DIV | D0550052582 |
| | HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | HERAEUS INC EFT CERMALLOY DIV | D0550058872 |
| | HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | HEWITT TOOL & DIE INC EFT | D0550041042 |
| | HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | HEWITT TOOL & DIE INC EFT | D0550047044 |
| | HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | HEWITT TOOL & DIE INC EFT | D0550057314 |
| | HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | HEWITT TOOL & DIE INC EFT | D0550068935 |
| | HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | HEWITT TOOL & DIE INC EFT | D0550076409 |
| | HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | HEWITT TOOL & DIE INC EFT | D0550077256 |
| | HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | HEWITT TOOL & DIE INC EFT | D0550079087 |
| | HEWLETT PACKARD CO INC | | M/S 5578 BLDG R21 | | | ROSEVILLE | CA | 95747-6553 | | HEWLETT PACKARD CO INC | EKS59796 |
| | HEWLETT PACKARD CO INC | | M/S 5578 BLDG R21 | | | ROSEVILLE | CA | 95747-6553 | | HEWLETT PACKARD CO INC | FDS83021 |
| | HEXCEL CORPORATION EFT | | PO BOX 90316 | | | CHICAGO | IL | 60696-0316 | | HEXCEL CORPORATION EFT | D0550014228 |
| | HEXCEL CORPORATION EFT | | PO BOX 90316 | | | CHICAGO | IL | 60696-0316 | | HEXCEL CORPORATION EFT | D0550014230 |
| | HEXCEL CORPORATION EFT | | PO BOX 90316 | | | CHICAGO | IL | 60696-0316 | | HEXCEL CORPORATION EFT | D0550037135 |
| | HI LEX CORP | | 5200 WAYNE RD | | | BATTLE CREEK | MI | 49015-1024 | | HI-LEX CORP | D0550009532 |
| | HILITE INTERNATIONAL EFT | | 1671 S BROADWAY ST | | | CARROLLTON | TX | 75006 | | HILITE INTERNATIONAL EFT | D0550076202 |
| | HILITE INTERNATIONAL EFT | | 1671 S BROADWAY ST | | | CARROLLTON | TX | 75006 | | HILITE INTERNATIONAL EFT | D0550076203 |
| | HILITE INTERNATIONAL EFT | | 1671 S BROADWAY ST | | | CARROLLTON | TX | 75006 | | HILITE INTERNATIONAL EFT | D0550076204 |
| | HILITE INTERNATIONAL EFT | | 1671 S BROADWAY ST | | | CARROLLTON | TX | 75006 | | HILITE INTERNATIONAL EFT | D0550076205 |
| | HILITE INTERNATIONAL EFT | | 1671 S BROADWAY ST | | | CARROLLTON | TX | 75006 | | HILITE INTERNATIONAL EFT | D0550076206 |
| | HILITE INTERNATIONAL EFT | | 1671 S BROADWAY ST | | | CARROLLTON | TX | 75006 | | HILITE INTERNATIONAL EFT | D0550076207 |
| | HILITE INTERNATIONAL EFT | | 1671 S BROADWAY ST | | | CARROLLTON | TX | 75006 | | HILITE INTERNATIONAL EFT | D0550076208 |
| | HILITE INTERNATIONAL EFT | | 1671 S BROADWAY ST | | | CARROLLTON | TX | 75006 | | HILITE INTERNATIONAL EFT | D0550076210 |
| | HISCO CO INC | | 11455 PELLICANO | | | EL PASO | TX | 79936 | | HISCO CO INC | D0550036291 |
| | HISCO EFT | | 6650 CONCORD PARK DR | | | HOUSTON | TX | 77040 | | HISCO EFT | D0550071581 |
| | HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | | 2000 SIERRA POINT PKY | | | BRISBANE | CA | 94005 | | HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | D0550015486 |
| | HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | | 2000 SIERRA POINT PKY | | | BRISBANE | CA | 94005 | | HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | D0550037156 |
| | HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | | 2000 SIERRA POINT PKY | | | BRISBANE | CA | 94005 | | HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | D0550044527 |
| | HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | | 2000 SIERRA POINT PKY | | | BRISBANE | CA | 94005 | | HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | D0550049243 |
| | HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | | 2000 SIERRA POINT PKY | | | BRISBANE | CA | 94005 | | HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | D0550060515 |
| | HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | | 2000 SIERRA POINT PKY | | | BRISBANE | CA | 94005 | | HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | D0550060516 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE | D0550039772 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE | D0550040687 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE | D0550078539 |
| | HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL SINGAPORE PTE | D0550048508 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| HITACHI LTD | | | 301 MAYDE DR | | | BEREA | KY | 40403 | | HITACHI LTD | D0550070316 |
| HITACHI METALS AMERICA LTD EFTMAGNETIC MATERIALS DIV | | | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | | HITACHI METALS AMERICA LTD EFTMAGNETIC MATERIALS DIV | SAG9015655 |
| HK METALCRAFT MFG CORP EFT | | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | HK METALCRAFT MFG CORP EFT | D0550006734 |
| HK METALCRAFT MFG CORP EFT | | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | HK METALCRAFT MFG CORP EFT | D0550009820 |
| HK METALCRAFT MFG CORP EFT | | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | HK METALCRAFT MFG CORP EFT | D0550011590 |
| HK METALCRAFT MFG CORP EFT | | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | HK METALCRAFT MFG CORP EFT | D0550011596 |
| HK METALCRAFT MFG CORP EFT | | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | HK METALCRAFT MFG CORP EFT | D0550011598 |
| HK METALCRAFT MFG CORP EFT | | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | HK METALCRAFT MFG CORP EFT | D0550011600 |
| HK METALCRAFT MFG CORP EFT | | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | HK METALCRAFT MFG CORP EFT | D0550011602 |
| HK METALCRAFT MFG CORP EFT | | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | HK METALCRAFT MFG CORP EFT | D0550024500 |
| HK METALCRAFT MFG CORP EFT | | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | HK METALCRAFT MFG CORP EFT | D0550025867 |
| HK METALCRAFT MFG CORP EFT | | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | HK METALCRAFT MFG CORP EFT | D0550026535 |
| HK METALCRAFT MFG CORP EFT | | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | HK METALCRAFT MFG CORP EFT | PEDP4120062 |
| HOEGANAES CORPORATION | | | 1001 TAYLORS LN | | | RIVERTON | NJ | 8077 | | HOEGANAES CORPORATION | D0550014455 |
| HOFFER PLASTICS CORP EFT | | | 500 N COLLINS ST | | | SOUTH ELGIN | IL | 60177-1104 | | HOFFER PLASTICS CORP EFT | SAG9010439 |
| HOFFER PLASTICS CORP EFT | | | 500 N COLLINS ST | | | SOUTH ELGIN | IL | 60177-1104 | | HOFFER PLASTICS CORP EFT | SAG9010731 |
| HOLMCO INDUSTRIES DIV ROBIN IND | | | PO BOX 73359N | | | CLEVELAND | OH | 44193 | | HOLMCO INDUSTRIES DIV ROBIN IND | SAG9012313 |
| HONEYWELL INC EFT SOLID STATE ELECTRONICS CENTER | | | 12001 HWY 55 | | | MINNEAPOLIS | MN | 55441 | | HONEYWELL INC EFT SOLID STATE ELECTRONICS CENTER | D0550010231 |
| ELECTRONICS CENTER | | | 12001 HWY 55 | | | MINNEAPOLIS | MN | 55441 | | ELECTRONICS CENTER | D0550010232 |
| ELECTRONICS CENTER | | | 12001 HWY 55 | | | MINNEAPOLIS | MN | 55441 | | ELECTRONICS CENTER | D0550069092 |
| HONEYWELL SENSING & CNTRL EFT | | | 11 W SPRING ST | | | FREEPORT | IL | 61032-4316 | | HONEYWELL SENSING & CNTRL EFT | D0550010229 |
| HOOVER PRECISION PRODUCTS EFTINC | | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | EFTINC | D0550004847 |
| HOOVER PRECISION PRODUCTS EFTINC | | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | HOOVER PRECISION PRODUCTS | D0550004855 |
| HOOVER PRECISION PRODUCTS EFTINC | | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | EFTINC | D0550006512 |
| HOOVER PRECISION PRODUCTS EFTINC | | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | EFTINC | D0550011500 |
| HOOVER PRECISION PRODUCTS EFTINC | | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | EFTINC | D0550013305 |
| HOOVER PRECISION PRODUCTS EFTINC | | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | EFTINC | D0550013306 |
| HOOVER PRECISION PRODUCTS EFTINC | | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | EFTINC | D0550025616 |
| HOOVER PRECISION PRODUCTS EFTINC | | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | HOOVER PRECISION PRODUCTS | D0550025617 |
| HOOVER PRECISION PRODUCTS EFTINC | | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | EFTINC | D0550025702 |
| HOOVER PRECISION PRODUCTS EFTINC | | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | EFTINC | D0550034221 |
| HOOVER PRECISION PRODUCTS EFTINC | | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | HOOVER PRECISION PRODUCTS | D0550035824 |
| HOOVER PRECISION PRODUCTS EFTINC | | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | HOOVER PRECISION PRODUCTS | D0550069240 |
| HORIZON TECHNOLOGY GROUP | | | 1100 N OPDYKE RD STE 900 | | | AUBURN HILLS | MI | 48326 | | HORIZON TECHNOLOGY GROUP | D0550025825 |
| HORIZON TECHNOLOGY LLC EFT | | | 20600 EUREKA RD STE 300 | | | TAYLOR | MI | 48180-5306 | | HORIZON TECHNOLOGY LLC EFT | D0550014225 |
| HORIZON TECHNOLOGY LLC EFT | | | 20600 EUREKA RD STE 300 | | | TAYLOR | MI | 48180-5306 | | HORIZON TECHNOLOGY LLC EFT | D0550014226 |
| HORIZON TECHNOLOGY LLC EFT | | | 20600 EUREKA RD STE 300 | | | TAYLOR | MI | 48180-5306 | | HORIZON TECHNOLOGY LLC EFT | D0550015410 |
| HORIZON TECHNOLOGY LLC EFT | | | PO BOX 64000 DRAWER 6415 19 | | | DETROIT | MI | 48264-1519 | | HORIZON TECHNOLOGY LLC EFT | D0550011218 |
| HORIZON TECHNOLOGY LLC EFT | | | PO BOX 64000 DRAWER 6415 19 | | | DETROIT | MI | 48264-1519 | | HORIZON TECHNOLOGY LLC EFT | D0550011219 |
| HORIZON TECHNOLOGY LLC EFT | | | PO BOX 64000 DRAWER 6415 19 | | | DETROIT | MI | 48264-1519 | | HORIZON TECHNOLOGY LLC EFT | D0550011220 |
| HORIZON TECHNOLOGY LLC EFT | | | PO BOX 64000 DRAWER 6415 19 | | | DETROIT | MI | 48264-1519 | | HORIZON TECHNOLOGY LLC EFT | D0550011221 |
| HORIZON TECHNOLOGY LLC EFT | | | PO BOX 64000 DRAWER 6415 19 | | | DETROIT | MI | 48264-1519 | | HORIZON TECHNOLOGY LLC EFT | SAG9014034 |
| HOSIDEN AMERICA CORP EFT | | | 120 E STATE PKY | | | SCHAUMBURG | IL | 60173-5335 | | HOSIDEN AMERICA CORP EFT | D0550069725 |
| HPM INDUSTRIES INC | | | 125 TOM MIX DR | | | DU BOIS | PA | 15801 | | HPM INDUSTRIES INC | D0550004172 |
| HUTCHINSON FTS INC EFT | | | 315 TUBULAR DR | | | LIVINGSTON | TN | 38570-9730 | | HUTCHINSON FTS INC EFT | D0550033123 |
| HUTCHINSON FTS INC EFT | | | 315 TUBULAR DR | | | LIVINGSTON | TN | 38570-9730 | | HUTCHINSON FTS INC EFT | D0550033124 |
| HUTCHINSON SEAL DE MEXICO SA DE CV | | | PELICANOS NO 313 COL SAN FERNANDO | | | ENSENADA | MX | 22785 | MX | HUTCHINSON SEAL DE MEXICO SA DE CV | D0550076239 |
| HY LEVEL INDUSTRIES INC EFT | | | 15400 FOLTZ INDUSTRIAL | | | STRONGSVILLE | OH | 44149-4737 | | HY LEVEL INDUSTRIES INC EFT | SAG9010049 |
| HY LEVEL INDUSTRIES INC EFT | | | 15400 FOLTZ INDUSTRIAL | | | STRONGSVILLE | OH | 44149-4737 | | HY LEVEL INDUSTRIES INC EFT | SAG9014985 |
| HYDRAFORCE INC | | | 500 BARCLAY BLVD | | | LINCOLNSHIRE | IL | 60069 | | HYDRAFORCE INC | D0550025041 |
| HYDRO ALUMINUM NORTH AMERICA | | | 171 INDUSTRIAL BLVD | | | FAYETTEVILLE | TN | 37334 | | HYDRO ALUMINUM NORTH AMERICA | SAG9015216 |
| HYDRO ALUMINUM NORTH AMERICA 1 | | | 801 INTERNATIONAL DR NO 200 | | | LINTHICUM HEIGHTS | MD | 21090 | | HYDRO ALUMINUM NORTH AMERICA 1 | SAG9015217 |
| HYLAND MACHINE CO EFT | | | 1900 KUNTZ RD | | | DAYTON | OH | 45404-1237 | | HYLAND MACHINE CO EFT | D0550012120 |

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| HYO SEONG ELECTRIC CO LTD | | | | | PUSAN | KR | 619-960 | KR | HYO SEONG ELECTRIC CO LTD | D0550061709 |
| HYUN YANG CORPORATION EFTSHIHWA IND ESTATE 5 BA 101 | | RM 5BA 101 SHIHWA IND COMPLEX | | | ANSAN | KR | 425-836 | KR | HYUN YANG CORP | SAG90I4630 |
| IBM CORPORATION EFT | | PO BOX 91222 | | | CHICAGO | IL | 60693-9102 | | IBM CORPORATION EFT | D0450143768 |
| ICG CASTINGS INC EFT | | 101 POPLAR ST | | | DOWAGIAC | MI | 49047 | | ICG CASTINGS INC EFT | D0550074280 |
| ICG CASTINGS INC EFT | | 101 POPLAR ST | | | DOWAGIAC | MI | 49047 | | ICG CASTINGS INC EFT | SAG90I1231 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | IDEAL PRODUCTS LLC | D0550006723 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | IDEAL PRODUCTS LLC | D0550006724 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | IDEAL PRODUCTS LLC | D0550006725 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | IDEAL PRODUCTS LLC | D0550006726 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | IDEAL PRODUCTS LLC | D0550006727 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | IDEAL PRODUCTS LLC | D0550006728 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | IDEAL PRODUCTS LLC | D0550006729 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | IDEAL PRODUCTS LLC | D0550006730 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | IDEAL PRODUCTS LLC | D0550009621 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | IDEAL PRODUCTS LLC | D0550009625 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | IDEAL PRODUCTS L.P. | D0550074383 |
| IFASTGROUP 2004 L.P. | | 3990 NASHUA DR | | | MISSISSAUGA | ON | L4V 1P8 | CA | IFASTGROUP 2004 L.P. | D0550005218 |
| IGA WOLLIN DE MEXICO SA DE CV | | 616 4 NAMCHON DONG NAMDONG GU | | | INCHON | KR | 405-100 | KR | IGA WOLLIN DE MEXICO S.A. DE CV | D0550072770 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | IGARASHI MOTORS INDIA LTD EFT | D0550051367 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | IGARASHI MOTORS INDIA LTD EFT | D0550051370 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | IGARASHI MOTORS INDIA LTD EFT | D0550076363 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | IGARASHI MOTORS INDIA LTD EFT | D0550076366 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | IGARASHI MOTORS INDIA LTD EFT | D0550076367 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | IGARASHI MOTORS INDIA LTD EFT | D0550076369 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | IGARASHI MOTORS INDIA LTD EFT | D0550076370 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | IGARASHI MOTORS INDIA LTD EFT | D0550078599 |
| IKON OFFICE SOLUTIONS INC EFT | | 2780 44TH ST SW | | | GRAND RAPIDS | MI | 49519-4108 | | IKON OFFICE SOLUTIONS INC EFT | D0450162519 |
| IKON OFFICE SOLUTIONS INC EFT | | 2780 44TH ST SW | | | GRAND RAPIDS | MI | 49519-4108 | | IKON OFFICE SOLUTIONS INC EFT | D0450162520 |
| IKON OFFICE SOLUTIONS INC EFT | | 2780 44TH ST SW | | | GRAND RAPIDS | MI | 49519-4108 | | IKON OFFICE SOLUTIONS INC EFT | D0450162521 |
| IKON OFFICE SOLUTIONS INC EFT | | 2780 44TH ST SW | | | GRAND RAPIDS | MI | 49519-4108 | | IKON OFFICE SOLUTIONS INC EFT | D0450162522 |
| IKON OFFICE SOLUTIONS INC EFT | | 2780 44TH ST SW | | | GRAND RAPIDS | MI | 49519-4108 | | IKON OFFICE SOLUTIONS INC EFT | D0450164271 |
| ILLINOIS TOOL WORKS INC | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | ILLINOIS TOOL WORKS INC | D0550061923 |
| ILLINOIS TOOL WORKS INC | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | ILLINOIS TOOL WORKS INC | D0550061925 |
| ILLINOIS TOOL WORKS INC | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | ILLINOIS TOOL WORKS INC | D0550065960 |
| ILLINOIS TOOL WORKS INC - | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | | ILLINOIS TOOL WORKS INC - | D0550034211 |
| ILLINOIS TOOL WORKS INC --- | | 95 MILL ST | | | STOUGHTON | MA | 02072 | | ILLINOIS TOOL WORKS INC --- | D0550000958 |
| IMCO INC EFT | | 1819 W PARK DR | | | HUNTINGTON | IN | 46750-8957 | | IMCO INC EFT | SAG90I4141 |
| IMPALA PLATINUM LTD EFT | | 3RD FLOOR 4 OLD TRAFFORD BOUNDARY | | | JOHANNESBURG TRANSVAAL | ZA | 1559 | ZA | IMPALA PLATINUM LTD EFT | D0550075307 |
| IMPALA PLATINUM LTD EFT | | 3RD FLOOR 4 OLD TRAFFORD BOUNDARY | | | JOHANNESBURG TRANSVAAL | ZA | 1559 | ZA | IMPALA PLATINUM LTD EFT | D0550075880 |
| IMPALA PLATINUM LTD EFT | | 3RD FLOOR 4 OLD TRAFFORD BOUNDARY | | | JOHANNESBURG TRANSVAAL | ZA | 1559 | ZA | IMPALA PLATINUM LTD EFT | D0550075898 |
| IMPALA PLATINUM LTD EFT | | 3RD FLOOR 4 OLD TRAFFORD BOUNDARY | | | JOHANNESBURG TRANSVAAL | ZA | 1559 | ZA | IMPALA PLATINUM LTD EFT | D0550075899 |
| IMPALA PLATINUM LTD EFT | | 3RD FLOOR 4 OLD TRAFFORD BOUNDARY | | | JOHANNESBURG TRANSVAAL | ZA | 1559 | ZA | IMPALA PLATINUM LTD EFT | D0550075911 |
| IN2CONNECT INC EFT | | 2304 INDUSTRIAL DR | | | CULLMAN | AL | 35055 | | IN2CONNECT INC EFT | D0550041448 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 | | INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | D0550072786 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 | | INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SAG90I4087 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 | | INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SAG90I4095 |
| | INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 | | INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SAG90I4100 |
| | INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 | | INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SAG90I5252 |
| | INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 | | INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SAG90I5499 |
| | INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 | | INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SAG90I5587 |
| | INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 | | INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SAG90I5591 |
| | INDAK MANUFACTURING CORP EFT | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | INDAK MANUFACTURING CORP EFT | D0550029089 |
| | INDAK MANUFACTURING CORP EFT | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | INDAK MANUFACTURING CORP EFT | D0550051274 |
| | INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | | | NOBLESVILLE | IN | 46060-2708 | | INDUSTRIAL DIELECTRICS INC | D0550064729 |
| | INDUSTRIAS GOL SA | | BARRIO SAGAR ERREKA 19 | 20 | | SORALUZE | | 20590 | ES | INDUSTRIAS GOL SA | D0550004356 |
| | INFASCO NUT EFT | | 3990 NASHUA DR | | | MISSISSAUGA | ON | L4V 1P8 | CA | INFASCO NUT EFT | D0550001358 |
| | INFASCO NUT EFT | | 3990 NASHUA DR | | | MISSISSAUGA | ON | L4V 1P8 | CA | INFASCO NUT EFT | D0550016698 |
| | INFASCO NUT EFT | | 3990 NASHUA DR | | | MISSISSAUGA | ON | L4V 1P8 | CA | INFASCO NUT EFT | D0550052038 |
| | INFASCO NUT EFT | | 3990 NASHUA DR | | | MISSISSAUGA | ON | L4V 1P8 | CA | INFASCO NUT EFT | SAG90I0588 |
| | INITIAL TROPICAL PLANTS INC | | 25220 TRANS X | | | NOVI | MI | 48375 | | INITIAL TROPICAL PLANTS INC | D0450163062 |
| | INNOVATIVE TOOL & DESIGN CORP | | 10725 CAPITAL ST | | | OAK PARK | MI | 48237 | | INNOVATIVE TOOL & DESIGN CORP | D0550062381 |
| | INSULATION PRODUCTS CORPORATION | | 650 S SCHMIDT RD | | | BOLINGBROOK | IL | 60440-9403 | | INSULATION PRODUCTS CORPORATION | D0550003848 |
| | INTEC GROUP INC EFT | | 666 S VERMONT ST | | | PALATINE | IL | 60067-6950 | | INTEC GROUP INC EFT | D0550024982 |
| | INTEC GROUP INC EFT | | 666 S VERMONT ST | | | PALATINE | IL | 60067-6950 | | INTEC GROUP INC EFT | D0550047075 |
| | INTEC MEXICO LLC EFT | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | INTEC MEXICO LLC EFT | D0550051281 |
| | INTEGRATED LOGISTICS EFT | | 800 MOGADORE RD | | | KENT | OH | 44240-7535 | | INTEGRATED LOGISTICS EFT | D0550005936 |
| | INTEGRATED SILICON SOLUTION INC | SOLUTION INC | 1940 ZANKER RD | SANTA CLARA | | SAN JOSE | | 95112-4216 | | INTEGRATED SILICON SOLUTION, INC | D0550048514 |
| | INTEGRATED SILICON SOLUTION INC | INTEGRATED SILICON SOLUTION INC | 1940 ZANKER RD | SANTA CLARA | | SAN JOSE | | 95112-4216 | | INTEGRATED SILICON SOLUTION, INC. | D0550054393 |
| | INTEL AMERICAS INC EFT INTEL CORP | | PO BOX 70877 | | | CHICAGO | IL | 60690 | | INTEL AMERICAS INC EFT INTEL CORP | D0550043113 |
| | INTEL AMERICAS INC EFT INTEL CORP | | PO BOX 70877 | | | CHICAGO | IL | 60690 | | INTEL AMERICAS INC EFT INTEL CORP | D0550050278 |
| | INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | | INTERCALL | DWR05691 |
| | INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | | INTERCALL | DWR05959 |
| | INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | | INTERCALL | FDR28182 |
| | INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | | INTERCALL | FDR28183 |
| | INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | | INTERCALL | FDR28195 |
| | INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | | INTERCALL | FDR28213 |
| | INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | | INTERCALL | FDR28239 |
| | INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | | INTERCALL | FDR28240 |
| | INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | | INTERCALL | S2S41093 |
| | INTERCALL2 | | BUSINESS CENTRE BARNWOOD | | | GLOUCESTER | GL | GL4 3HX | GB | INTERCALL2 | Corp001 |
| | INTERMET CORPORATE EFT | | 2901 | | | FORT WORTH | TX | 76102 | | INTERMET CORPORATE EFT | D0550045712 |
| | INTERMET CORPORATE EFT | | 301 COMMERCE ST STE | | | FORT WORTH | TX | 76102 | | INTERMET CORPORATE EFT | D0550050126 |
| | INTERMET CORPORATE EFT | | 301 COMMERCE ST STE | | | FORT WORTH | TX | 76102 | | INTERMET CORPORATE EFT | D0550050129 |
| | INTERMET CORPORATE EFT | | 301 COMMERCE ST STE | | | FORT WORTH | TX | 76102 | | INTERMET CORPORATE EFT | D0550064583 |
| | INTERMET CORPORATE EFT | | 301 COMMERCE ST STE | | | FORT WORTH | TX | 76102 | | INTERMET CORPORATE EFT | D0550078814 |
| | INTERMET CORPORATE EFT | | 301 COMMERCE ST STE | | | FORT WORTH | TX | 76102 | | INTERMET CORPORATE EFT | D0550079917 |
| | INTERMET DIE MAKERS EFTMONROE CITY | | 801 2ND ST | | | MONROE CITY | MO | 63456 | | INTERMET-DIE MAKERS EFTMONROE CITY | D0550005304 |
| | INTERMET DIE MAKERS EFTMONROE CITY | | 801 2ND ST | | | MONROE CITY | MO | 63456 | | INTERMET-DIE MAKERS EFTMONROE CITY | D0550011360 |
| | INTERMET DIE MAKERS EFTMONROE CITY | | 801 2ND ST | | | MONROE CITY | MO | 63456 | | INTERMET-DIE MAKERS EFTMONROE CITY | D0550011361 |
| | INTERMET DIE MAKERS EFTMONROE CITY | | 801 2ND ST | | | MONROE CITY | MO | 63456 | | INTERMET-DIE MAKERS EFTMONROE CITY | SAG90I0710 |
| | INTERMET JACKSON EFT | | 825 LOWER BROWNSVILLE | | | JACKSON | TN | 38301 | | INTERMET JACKSON EFT | D0550040552 |
| | INTERMET JACKSON EFT | | 825 LOWER BROWNSVILLE | | | JACKSON | TN | 38301 | | INTERMET JACKSON EFT | D0550042271 |
| | INTERMET JACKSON EFT | | 825 LOWER BROWNSVILLE | | | JACKSON | TN | 38301 | | INTERMET JACKSON EFT | D0550043300 |
| | INTERMET JACKSON EFT | | 825 LOWER BROWNSVILLE | | | JACKSON | TN | 38301 | | INTERMET JACKSON EFT | D0550077858 |
| | INTERMET MINNEAPOLIS EFT | | 5100 BOONE AVE N | | | MINNEAPOLIS | MN | 55428 | | INTERMET-MINNEAPOLIS EFT | D0550041014 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|------------------------|-------------|
| INTERMET NORTHERN CASTINGS EFTHIBBING FOUNDRY | | 555 W 25TH ST | | | HIBBING | MN | 55746 | | INTERMET-NORTHERN CASTINGS EFTHIBBING FOUNDRY | SAG90I0905 |
| INTERMET-STEVENSVILLE EFT | | 2800 YASDICK DR | | | STEVENSVILLE | MI | 49127-1241 | | INTERMET-STEVENSVILLE EFT | D0550003562 |
| INTERMET-STEVENSVILLE EFT | | 2800 YASDICK DR | | | STEVENSVILLE | MI | 49127-1241 | | INTERMET-STEVENSVILLE EFT | D0550037397 |
| INTERMET-STEVENSVILLE EFT | | 2800 YASDICK DR | | | STEVENSVILLE | MI | 49127-1241 | | INTERMET-STEVENSVILLE EFT | D0550037398 |
| INTERNATIONAL RECTIFIER CO GB LTD | | LESBOURNE RD | | | REIGATE | | RH2 7JP | GB | LTD | D0550048488 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550045754 |
| INTERNATIONAL RESISTIVE CO EFT | | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-2702 | | INTERNATIONAL RESISTIVE CO EFT | D0550013503 |
| INTERNATIONAL RESISTIVE CO EFT | | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-2702 | | INTERNATIONAL RESISTIVE CO EFT | D0550013504 |
| INTERNATIONAL RESISTIVE CO EFT | | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-2702 | | INTERNATIONAL RESISTIVE CO EFT | D0550013505 |
| INTERNATIONAL RESISTIVE CO EFT | | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-2702 | | INTERNATIONAL RESISTIVE CO EFT | D0550013506 |
| INTERNATIONAL RESISTIVE CO EFT | | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-2702 | | INTERNATIONAL RESISTIVE CO EFT | D0550038769 |
| INTERNATIONAL RESISTIVE CO EFT INC | | 736 GREENWAY RD | | | BOONE | NC | 28607 | | INTERNATIONAL RESISTIVE CO EFT INC | D0550013449 |
| INTERNATIONAL RESISTIVE CO EFT INC | | 736 GREENWAY RD | | | BOONE | NC | 28607 | | INTERNATIONAL RESISTIVE CO EFT INC | D0550040001 |
| INTERNATIONAL RESISTIVE CO EFT INC | | 736 GREENWAY RD | | | BOONE | NC | 28607 | | INTERNATIONAL RESISTIVE CO EFT INC | D0550045449 |
| INTERNATIONAL RESISTIVE CO EFT INC | | 736 GREENWAY RD | | | BOONE | NC | 28607 | | INTERNATIONAL RESISTIVE CO EFT INC | D0550045965 |
| INTERNATIONAL RESISTIVE CO EFT INC | | 736 GREENWAY RD | | | BOONE | NC | 28607 | | INTERNATIONAL RESISTIVE CO EFT INC | D0550051389 |
| INVISTA SARL | | 8040 US HIGHWAY 25 | | | FLORENCE | KY | 41042-2904 | | INVISTA SARL | D0550007674 |
| IRISO USA INC | | 34405 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331 | | IRISO USA INC | D0550078483 |
| IRISO USA INC | | 34405 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331 | | IRISO USA INC | D0550078485 |
| IRISO USA INC | | 34405 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331 | | IRISO USA INC | D0550078487 |
| IRISO USA INC | | 34405 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331 | | IRISO USA INC | D0550078490 |
| IRISO USA INC | | 34405 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331 | | IRISO USA INC | D0550078491 |
| IRISO USA INC | | 34405 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331 | | IRISO USA INC | D0550078493 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | ISI OF INDIANA INC | D0550041374 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | ISI OF INDIANA INC | D0550042553 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | ISI OF INDIANA INC | D0550042575 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | ISI OF INDIANA INC | D0550044450 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | ISI OF INDIANA INC | D0550044495 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | ISI OF INDIANA INC | D0550045951 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | ISI OF INDIANA INC | D0550046017 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | ISI OF INDIANA INC | D0550046060 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | ISI OF INDIANA INC | D0550051642 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | ISI OF INDIANA INC | D0550077351 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | | PO BOX 78879 | | | DETROIT | MI | 48278 | | ISPAT INLAND EFT ADMINISTRATIVE SERVICE | SAG90I3644 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | | PO BOX 78879 | | | DETROIT | MI | 48278 | | ISPAT INLAND EFT ADMINISTRATIVE SERVICE | SAG90I5428 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | | PO BOX 78879 | | | DETROIT | MI | 48278 | | ISPAT INLAND EFT ADMINISTRATIVE SERVICE | SAG90I5467 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | | PO BOX 78879 | | | DETROIT | MI | 48278 | | ISPAT INLAND EFT ADMINISTRATIVE SERVICE | SAG90I5717 |
| ITAPSA S A DE C V EFT | | 4400 PRIME PKY | | | MCHENRY | IL | 60050-7003 | | ITAPSA S A DE C V EFT | D0550071714 |
| ITAPSA S A DE C V EFT | | 4400 PRIME PKY | | | MCHENRY | IL | 60050-7003 | | ITAPSA S A DE C V EFT | D0550071715 |
| ITT CORP | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | ITT CORP | D0550057888 |
| ITT CORP | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | ITT CORP | D0550058722 |
| ITT CORP | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | ITT CORP | D0550062834 |
| ITT CORP | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | ITT CORP | D0550062843 |
| ITT CORP | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | ITT CORP | D0550070491 |
| ITT HIGBIE BAYLOCK EFT | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | ITT HIGBIE BAYLOCK EFT | D0550005537 |
| ITT HIGBIE BAYLOCK EFT | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | ITT HIGBIE BAYLOCK EFT | D0550026011 |
| ITT PARTS SUPPLY DIV EFT ITT CORP | | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 | | ITT PARTS SUPPLY DIV EFT ITT CORP | D0550035479 |
| ITW ANCHOR STAMPINGS EFT | | 130 HUNTINGDON AVE | | | WATERBURY | CT | 6708 | | ITW ANCHOR STAMPINGS EFT | SAG90I3811 |
| ITW CIP CALIFORNIA INDUSTRIAL PRODUCTS | | 850 STEAM PLANT RD | | | GALLATIN | TN | 37066 | | ITW CIP CALIFORNIA INDUSTRIAL PRODUCTS | D0550057385 |
| ITW CIP CALIFORNIA INDUSTRIAL PRODUCTS | | 850 STEAM PLANT RD | | | GALLATIN | TN | 37066 | | ITW CIP CALIFORNIA INDUSTRIAL PRODUCTS | D0550063259 |
| ITW DELPRO | | 75 REMITTANCE DR STE | | | CHICAGO | IL | 60675-1149 | | ITW DELPRO | D0550028292 |
| ITW DELPRO | | 75 REMITTANCE DR STE | | | CHICAGO | IL | 60675-1149 | | ITW DELPRO | D0550028293 |
| ITW DELPRO | | 75 REMITTANCE DR STE | | | CHICAGO | IL | 60675-1149 | | ITW DELPRO | D0550028294 |
| ITW DELPRO | | 1631 | | | CHICAGO | IL | 60675-1149 | | ITW DELPRO | D0550028295 |
| ITW DELPRO | | 1631 | | | CHICAGO | IL | 60675-1149 | | ITW DELPRO | D0550028296 |

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| ITW DELTAR CANADA | | 80 SANTE DR | | | CONCORD | ON | L4K 3C4 | CA | ITW DELTAR CANADA | D0550027918 |
| ITW DELTAR CANADA | | 80 SANTE DR | | | CONCORD | ON | L4K 3C4 | CA | ITW DELTAR CANADA | D0550027919 |
| ITW DELTAR ENGR FASTENERS EFT | | 1700 1ST AVE | | | CHIPPEWA FALLS | WI | 54729 | | ITW DELTAR ENGR FASTENERS EFT | D0550056307 |
| ITW DELTAR ENGR FASTENERS EFT | | 1700 1ST AVE | | | CHIPPEWA FALLS | WI | 54729 | | ITW DELTAR ENGR FASTENERS EFT | SAG90I5018 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550035712 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550040594 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550040875 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550041037 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550043844 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550052370 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550053979 |
| PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | PRODUCTS | D0550060085 |
| PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | PRODUCTS | D0550061369 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550064447 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550070786 |
| TOOL WORKS | | 21555 S HARLEM AVE | | | FRANKFORT | IL | 60423 | | TOOL WORKS | D0550026594 |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | | 21555 S HARLEM AVE | | | FRANKFORT | IL | 60423 | | ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | D0550038993 |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | | 21555 S HARLEM AVE | | | FRANKFORT | IL | 60423 | | ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | D0550041233 |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | | 21555 S HARLEM AVE | | | FRANKFORT | IL | 60423 | | ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | SAG90I5006 |
| ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | | 7214 MADAUS ST | | | LAKE GENEVA | WI | 53147-5102 | | ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | SAG90I3683 |
| ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | | 7214 MADAUS ST | | | LAKE GENEVA | WI | 53147-5102 | | ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | SAG90I5273 |
| ITW IMPRO EFT | | 32040 S RTE 45 | | | PEOTONE | IL | 60468 | | ITW IMPRO EFT | D0550044168 |
| ITW LAKEVILLE OPERATIONS EFT | | PO BOX 75289 | | | CHICAGO | IL | 6067505289 | | ITW LAKEVILLE OPERATIONS EFT | D0550079072 |
| ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | | 1201 SAINT CHARLES ST | | | ELGIN | IL | 60120-8444 | | ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | D0550025284 |
| ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | | 1201 SAINT CHARLES ST | | | ELGIN | IL | 60120-8444 | | ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | D0550050945 |
| ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | | 1201 SAINT CHARLES ST | | | ELGIN | IL | 60120-8444 | | ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | D0550050946 |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | | 1201 ST CHARLES ST | | | ELGIN | IL | 60120 | | ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | D0550027631 |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | | 1201 ST CHARLES ST | | | ELGIN | IL | 60120 | | ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | D0550036406 |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | | 1201 ST CHARLES ST | | | ELGIN | IL | 60120 | | ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | D0550053774 |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | | 95 COMMERCE DR | | | SOMERSET | NJ | 8873 | | ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | PEDP4330048 |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | | 95 COMMERCE DR | | | SOMERSET | NJ | 8873 | | ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | PEDP4330050 |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | | 95 COMMERCE DR | | | SOMERSET | NJ | 8873 | | ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | PEDP5330018 |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | | 95 COMMERCE DR | | | SOMERSET | NJ | 8873 | | ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | PEDP5330056 |
| J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | | SCARBOROUGH | ON | M1H 2W9 | CA | J2 MANAGEMENT CORP | D0550016665 |
| J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | | SCARBOROUGH | ON | M1H 2W9 | CA | J2 MANAGEMENT CORP | D0550016666 |
| J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | | SCARBOROUGH | ON | M1H 2W9 | CA | J2 MANAGEMENT CORP | D0550016667 |
| J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | | SCARBOROUGH | ON | M1H 2W9 | CA | J2 MANAGEMENT CORP | D0550016668 |
| J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | | SCARBOROUGH | ON | M1H 2W9 | CA | J2 MANAGEMENT CORP | D0550016669 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | | SCARBOROUGH | ON | M1H 2W9 | CA | J2 MANAGEMENT CORP | D0550016670 |
| | J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | | SCARBOROUGH | ON | M1H 2W9 | CA | J2 MANAGEMENT CORP | D0550016671 |
| | J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | | SCARBOROUGH | ON | M1H 2W9 | CA | J2 MANAGEMENT CORP | D0550016672 |
| | J2 MANAGEMENT CORP - | | 1304 E MAPLE RD | | | TROY | MI | 48083 | | J2 MANAGEMENT CORP - | D0550051470 |
| | J2 MANAGEMENT CORP - | | 1304 E MAPLE RD | | | TROY | MI | 48083 | | J2 MANAGEMENT CORP - | D0550051471 |
| | J2 MANAGEMENT CORP - | | 1304 E MAPLE RD | | | TROY | MI | 48083 | | J2 MANAGEMENT CORP - | D0550051472 |
| | J2 MANAGEMENT CORP - | | 1304 E MAPLE RD | | | TROY | MI | 48083 | | J2 MANAGEMENT CORP - | D0550051473 |
| | J2 MANAGEMENT CORP - | | 1304 E MAPLE RD | | | TROY | MI | 48083 | | J2 MANAGEMENT CORP - | D0550051474 |
| | J2 MANAGEMENT CORP - | | 1304 E MAPLE RD | | | TROY | MI | 48083 | | J2 MANAGEMENT CORP - | D0550051476 |
| | JACOBSON MFG LLC | | 941-955 LAKE RD | | | MEDINA | OH | 44256 | | JACOBSON MFG LLC | D0550079161 |
| | JACOBSON MFG LLC EFT | | 941 955 LAKE RD | | | MEDINA | OH | 44256 | | JACOBSON MFG LLC EFT | D0550079251 |
| | JACOBSON MFG LLC EFT | | 941 955 LAKE RD | | | MEDINA | OH | 44256 | | JACOBSON MFG LLC EFT | D0550079409 |
| | JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | JADA PRECISION PLASTICS CO EFTINC | D0550050793 |
| | JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | JADA PRECISION PLASTICS CO EFTINC | D0550053613 |
| | JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | JADA PRECISION PLASTICS CO EFTINC | D0550053615 |
| | JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | JADA PRECISION PLASTICS CO EFTINC | D0550059558 |
| | JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | JADA PRECISION PLASTICS CO EFTINC | D0550060063 |
| | JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | JADA PRECISION PLASTICS CO EFTINC | D0550060064 |
| | JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | JADA PRECISION PLASTICS CO EFTINC | D0550060067 |
| | JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | JADA PRECISION PLASTICS CO EFTINC | D0550060537 |
| | JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | JADA PRECISION PLASTICS CO EFTINC | D0550061057 |
| | JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | JADA PRECISION PLASTICS CO EFTINC | D0550061959 |
| | JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | JADA PRECISION PLASTICS CO EFTINC | D0550061960 |
| | JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | JADA PRECISION PLASTICS CO EFTINC | D0550064377 |
| | JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | JADA PRECISION PLASTICS CO EFTINC | D0550064656 |
| | JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | JADA PRECISION PLASTICS CO EFTINC | D0550073904 |
| | JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | JADA PRECISION PLASTICS CO EFTINC | D0550074334 |
| | JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | JADA PRECISION PLASTICS CO EFTINC | D0550074917 |
| | JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | JADA PRECISION PLASTICS CO EFTINC | D0550075774 |
| | JAHM INC | | 6143 WEST HOWARD ST | | | NILES | IL | 60714 | | JAHM INC | D0550006080 |
| | JAMAK FABRICATION INC EFT | | 1401 N BOWIE DR | | | WEATHERFORD | TX | 76086 | | JAMAK FABRICATION INC EFT | D0550006481 |
| | JAMAK FABRICATION INC EFT | | 1401 N BOWIE DR | | | WEATHERFORD | TX | 76086 | | JAMAK FABRICATION INC EFT | D0550006482 |
| | JAMAK FABRICATION INC EFT | | 1401 N BOWIE DR | | | WEATHERFORD | TX | 76086 | | JAMAK FABRICATION INC EFT | D0550009922 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029615 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029645 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029646 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029647 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029648 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029649 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029650 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029651 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029652 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029653 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029654 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029655 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029656 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029657 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029658 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029659 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029660 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029661 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029662 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029663 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029664 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029665 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029666 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029667 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029668 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029669 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029670 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029671 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029672 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029673 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029674 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029675 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029676 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029787 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550030351 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550030364 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550030390 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550030403 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550030408 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550030467 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550030490 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550030590 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550030642 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550030652 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550030665 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550030912 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550030937 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550030956 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031071 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031076 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031258 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031308 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031345 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031347 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031350 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031368 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031387 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031388 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031388 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031433 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031434 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031444 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031453 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031455 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031575 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031578 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550034611 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550034623 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550034698 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550034715 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550034803 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550034816 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550034858 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550035891 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550036004 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550036619 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550038697 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550038698 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550049513 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550050333 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550050689 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550070874 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550072630 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550076922 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550079411 |
| | JAMESTOWN PLASTICS INC | | 3200 N FM 511 | | | BROWNSVILLE | TX | 78526-9730 | | JAMESTOWN PLASTICS INC | PEDP4330065 |
| | JASPER RUBBER PRODUCTS EFT | | 1010 1ST AVE W | | | JASPER | IN | 47546-1421 | | JASPER RUBBER PRODUCTS EFT | D0550012312 |
| | JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | JIFFY-TITE CO INC EFT | D0550021212 |
| | JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | JIFFY-TITE CO INC EFT | D0550027291 |
| | JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | JIFFY-TITE CO INC EFT | D0550027292 |
| | JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | JIFFY-TITE CO INC EFT | D0550027293 |
| | JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | JIFFY-TITE CO INC EFT | D0550027294 |
| | JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | JIFFY-TITE CO INC EFT | D0550027295 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | JIFFY-TITE CO INC EFT | D0550027296 |
| JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | JIFFY-TITE CO INC EFT | D0550027297 |
| JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | JIFFY-TITE CO INC EFT | D0550027298 |
| JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | JIFFY-TITE CO INC EFT | D0550027299 |
| JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | JIFFY-TITE CO INC EFT | D0550027346 |
| JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | JIFFY-TITE CO INC EFT | D0550027347 |
| JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | JIFFY-TITE CO INC EFT | D0550050647 |
| JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | JIFFY-TITE CO INC EFT | D0550050648 |
| JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | JIFFY-TITE CO INC EFT | D0550054771 |
| JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | JIFFY-TITE CO INC EFT | D0550059974 |
| JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | | 180 PASSAIC AVE | | | FAIRFIELD | NJ | 07004-3516 | | JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | D0550053555 |
| JOHNSON CONTROLS INC | | CARRETERA DE CABALLOS S/N | | | ALAGON ZARAGOZA | ES | 50630 | ES | JOHNSON CONTROLS INC | D0550003979 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550034520 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550034537 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550034540 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550034549 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035406 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035559 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035779 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035800 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035806 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035808 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035809 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035814 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035817 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035821 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035822 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550052608 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550056001 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550056151 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550075325 |
| JONES PLATING CO, K C | | 2845 E 10 MILE RD | | | WARREN | MI | 48091 | | JONES PLATING CO, K C | SAG90I5210 |
| JONESVILLE PRODUCTS INC | | 3980 BECK RD | | | JONESVILLE | MI | 49250-9464 | | JONESVILLE PRODUCTS INC | D0550025046 |
| JONESVILLE PRODUCTS INC | | 3980 BECK RD | | | JONESVILLE | MI | 49250-9464 | | JONESVILLE PRODUCTS INC | D0550025098 |
| JONESVILLE PRODUCTS INC | | 3980 BECK RD | | | JONESVILLE | MI | 49250-9464 | | JONESVILLE PRODUCTS INC | D0550063966 |
| JORDI PI SA POL IND EL PEDREGAR | | INDSTRL | | | MONTMELO | ES | 8160 | ES | JORDI PI SA POL IND EL PEDREGAR | D0550073875 |
| JUDD WIRE INC EFT | | 124 TURNPIKE RD | | | TURNERS FALLS | MA | 1376 | | JUDD WIRE INC EFT | PEDP4170081 |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | K & K SCREW PRODUCTS EFT | D0550027362 |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | K & K SCREW PRODUCTS EFT | D0550027363 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | K & K SCREW PRODUCTS EFT | D0550027365 |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | K & K SCREW PRODUCTS EFT | D0550027366 |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | K & K SCREW PRODUCTS EFT | D0550058107 |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | K & K SCREW PRODUCTS EFT | D0550058110 |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | K & K SCREW PRODUCTS EFT | SAG9011511 |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | K & K SCREW PRODUCTS EFT | SAG9015432 |
| K & K SCREW PRODUCTS INC | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | K & K SCREW PRODUCTS INC | D0550004909 |
| K & K SCREW PRODUCTS INC | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | K & K SCREW PRODUCTS INC | D0550005166 |
| K & K SCREW PRODUCTS INC | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | K & K SCREW PRODUCTS INC | D0550005886 |
| KADDIS MANUFACTURING CORP | | 1100 BEAHAN RD | | | ROCHESTER | NY | 14692 | | KADDIS MANUFACTURING CORP | D0550000370 |
| KADDIS MANUFACTURING CORP EFTATTN MICHAEL A TEDESCHI | | 1175 BRAGG ST | | | HONEOYE FALLS | NY | 14472 | | KADDIS MANUFACTURING CORP EFTATTN MICHAEL A TEDESCHI | D0550007634 |
| KADDIS MANUFACTURING CORP EFTATTN MICHAEL A TEDESCHI | | 1175 BRAGG ST | | | HONEOYE FALLS | NY | 14472 | | KADDIS MANUFACTURING CORP EFTATTN MICHAEL A TEDESCHI | D0550024288 |
| KAISER ALUMINUM & CHEMICAL EFTCORP | | 1508 HWY 246 S | | | GREENWOOD | SC | 29646-8402 | | KAISER ALUMINUM & CHEMICAL EFTCORP | D0550015098 |
| KAISER ALUMINUM & CHEMICAL EFTCORP | | 1508 HWY 246 S | | | GREENWOOD | SC | 29646-8402 | | KAISER ALUMINUM & CHEMICAL EFTCORP | D0550023085 |
| KAMAL RUBPLAST INDSTRS PVT EFT | | 308/1 SHAHZADA BAGH OLD ROHTAK RD | | | NEW DELHI | IN | 110035 | IN | KAMAL RUBPLAST INDSTRS PVT EFT | D0550058528 |
| KAMAX G B DUPONT LP EFT | | 500 W LONG LAKE RD | | | TROY | MI | 48098 | | KAMAX G B DUPONT LP EFT | D0550030414 |
| KAMAX G B DUPONT LP EFT | | 500 W LONG LAKE RD | | | TROY | MI | 48098 | | KAMAX G B DUPONT LP EFT | SAG9012480 |
| KAMAX LP | | 500 W LONG LAKE RD | | | TROY | MI | 48098 | | KAMAX LP | D0550005399 |
| KANE MAGNETICS ACQUISITION LLC | | 11333 ROJAS DR NO C 6 | | | EL PASO | TX | 79936-6476 | | KANE MAGNETICS ACQUISITION LLC | D0550074594 |
| KANE MAGNETICS ACQUISITION LLC | | 11333 ROJAS DR NO C 6 | | | EL PASO | TX | 79936-6476 | | KANE MAGNETICS ACQUISITION LLC | D0550074960 |
| KANE MAGNETICS ACQUISITION LLC | | 11333 ROJAS DR NO C 6 | | | EL PASO | TX | 79936-6476 | | KANE MAGNETICS ACQUISITION LLC | D0550075866 |
| KANE MAGNETICS ACQUISITION LLC | | 11333 ROJAS DR NO C 6 | | | EL PASO | TX | 79936-6476 | | KANE MAGNETICS ACQUISITION LLC | D0550075892 |
| KANE MAGNETICS ACQUISITION LLC | | 11333 ROJAS DR NO C 6 | | | EL PASO | TX | 79936-6476 | | KANE MAGNETICS ACQUISITION LLC | D0550076238 |
| KANE MAGNETICS ACQUISITION LLC | | 11333 ROJAS DR NO C 6 | | | EL PASO | TX | 79936-6476 | | KANE MAGNETICS ACQUISITION LLC | D0550076241 |
| KANE MAGNETICS ACQUISITION LLC | | 700 ELK AVE | | | KANE | PA | 16735 | | KANE MAGNETICS ACQUISITION LLC | D0550014398 |
| KATCON SA DE CV | | MANUEL ORDONEZ AVE NO 601 | | | SANTA CATARINA | NL | 66350 | MX | KATCON SA DE CV | D0550082865 |
| KATCON SA DE CV | | MANUEL ORDONEZ AVE NO 601 | | | SANTA CATARINA | NL | 66350 | MX | KATCON SA DE CV | D0550082866 |
| KATCON SA DE CV | | MANUEL ORDONEZ AVE NO 601 | | | SANTA CATARINA | NL | 66350 | MX | KATCON SA DE CV | D0550082867 |
| KATCON SA DE CV | | MANUEL ORDONEZ AVE NO 601 | | | SANTA CATARINA | NL | 66350 | MX | KATCON SA DE CV | D0550082868 |
| KATCON SA DE CV | | MANUEL ORDONEZ AVE NO 601 | | | SANTA CATARINA | NL | 66350 | MX | KATCON SA DE CV | D0550082869 |
| KATCON SA DE CV | | MANUEL ORDONEZ AVE NO 601 | | | SANTA CATARINA | NL | 66350 | MX | KATCON SA DE CV | D0550082870 |
| KATCON SA DE CV | | MANUEL ORDONEZ AVE NO 601 | | | SANTA CATARINA | NL | 66350 | MX | KATCON SA DE CV | D0550082871 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550058514 |
| KAVLICO CORP | | 14501 LOS ANGELES AVE | | | MOORPARK | CA | 93021-9707 | | KAVLICO CORP | D0550051535 |
| KAVLICO CORP | | 14501 LOS ANGELES AVE | | | MOORPARK | CA | 93021-9707 | | KAVLICO CORP | D0550062916 |
| KAVLICO CORP | | 14501 LOS ANGELES AVE | | | MOORPARK | CA | 93021-9707 | | KAVLICO CORP | D0550062928 |
| KBE ELEKTROTECHNIK GMBH | | SYMEONSTR 8 | | | BERLIN | BL | 12279 | DE | KBE ELEKTROTECHNIK GMBH | PEDP4170115 |
| KEATS MANUFACTURING CO | KEATS MANUFACTURING | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550048370 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550006811 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550006812 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550006813 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550025609 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550034539 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550034542 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550034543 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550034548 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550034551 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550034553 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550037109 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550038771 |

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550053153 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550053154 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550061143 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550077704 |
| KEATS SOUTHWEST | | 11425 ROJAS DR | | | EL PASO | TX | 79936 | | KEATS SOUTHWEST | D0550006660 |
| KEATS SOUTHWEST | | 11425 ROJAS DR | | | EL PASO | TX | 79936 | | KEATS SOUTHWEST | D0550006661 |
| KEATS SOUTHWEST | | 11425 ROJAS DR | | | EL PASO | TX | 79936 | | KEATS SOUTHWEST | D0550015935 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550040893 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550041114 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550044913 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550045419 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550046883 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550051858 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550052134 |
| KENDALE INDUSTRIES INC EFT | | 7600 HUB PKY | | | CLEVELAND | OH | 44125-5700 | | KENDALE INDUSTRIES INC EFT | SAG9010246 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | KENMODE TOOL & ENGR INC EFT | D0550003925 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | KENMODE TOOL & ENGR INC EFT | D0550004798 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | KENMODE TOOL & ENGR INC EFT | D0550004812 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | KENMODE TOOL & ENGR INC EFT | D0550005092 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | KENMODE TOOL & ENGR INC EFT | D0550024221 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | KENMODE TOOL & ENGR INC EFT | D0550024222 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | KENMODE TOOL & ENGR INC EFT | D0550026508 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | KENMODE TOOL & ENGR INC EFT | D0550026509 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | KENMODE TOOL & ENGR INC EFT | D0550026510 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | KENMODE TOOL & ENGR INC EFT | D0550034400 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | KENMODE TOOL & ENGR INC EFT | D0550035613 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | KENMODE TOOL & ENGR INC EFT | D0550035618 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | KENMODE TOOL & ENGR INC EFT | D0550036922 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | KENMODE TOOL & ENGR INC EFT | D0550037672 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | KENMODE TOOL & ENGR INC EFT | D0550063939 |
| KENWOOD USA | | 2201 E DOMINGUEZ ST | | | LONG BEACH | CA | 90810 | | KENWOOD USA | D0550080005 |
| KEP AMERICAS ENGINEERING PLASTICS LLC | | 106 N DENTON TAP RD STE 210 202 | | | COPPELL | TX | 75019 | | KEP AMERICAS ENGINEERING PLASTICS LLC | D0550066119 |
| KEY PLASTICS DE MEXICO S DE RL DE | | 100 N | | | NORTHVILLE | MI | 48167 | | KEY PLASTICS DE MEXICO S DE RL DE | D0550062136 |
| KEY PLASTICS DE MEXICO S DE RL DE | | 100 N | | | NORTHVILLE | MI | 48167 | | KEY PLASTICS DE MEXICO S DE RL DE | D0550062143 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | KEY PLASTICS LLC EFT | D0550024986 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | KEY PLASTICS LLC EFT | D0550026592 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | KEY PLASTICS LLC EFT | D0550035743 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | KEY PLASTICS LLC EFT | D0550038141 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | KEY PLASTICS LLC EFT | D0550038677 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | KEY PLASTICS LLC EFT | D0550062128 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | KEY PLASTICS LLC EFT | D0550062153 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | KEY PLASTICS LLC EFT | D0550062161 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | KEY PLASTICS LLC EFT | D0550062168 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | KEY PLASTICS LLC EFT | D0550062174 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | KEY PLASTICS LLC EFT | D0550075333 |
| KEY SAFETY RESTRAINT SYSTEMS INC | | 7000 19 MILE RD | | | STERLING HEIGHTS | MI | 48314 | | KEY SAFETY RESTRAINT SYSTEMS INC | D0550063580 |
| KEYSTONE HOLDINGS INC | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | KEYSTONE HOLDINGS INC | D0550037414 |
| KEYSTONE HOLDINGS INC | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | KEYSTONE HOLDINGS INC | D0550065796 |
| KEYSTONE HOLDINGS INC | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | KEYSTONE HOLDINGS INC | D0550065797 |
| KEYSTONE HOLDINGS INC | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | KEYSTONE HOLDINGS INC | D0550065798 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | | KEYSTONE THERMOMETRICS EFT | D0550057543 |
| | KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | | KEYSTONE THERMOMETRICS EFT | D0550057544 |
| | KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | | KEYSTONE THERMOMETRICS EFT | D0550057546 |
| | KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | | KEYSTONE THERMOMETRICS EFT | D0550057548 |
| | KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | | KEYSTONE THERMOMETRICS EFT | D0550069235 |
| | KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | | KEYSTONE THERMOMETRICS EFT | D0550077232 |
| | KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | | KEYSTONE THERMOMETRICS EFT | D0550077233 |
| | KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | | KEYSTONE THERMOMETRICS EFT | D0550078050 |
| | KICKHAEFER MFG CO EFT | | 1221 SOUTH PARK ST | | | PORT WASHINGTON | WI | 53074-2127 | | KICKHAEFER MFG CO EFT | D0550012303 |
| | KICKHAEFER MFG CO EFT | | 1221 SOUTH PARK ST | | | PORT WASHINGTON | WI | 53074-2127 | | KICKHAEFER MFG CO EFT | PEDP4120059 |
| | KICKHAEFER MFG CO EFT | | 1221 SOUTH PARK ST | | | PORT WASHINGTON | WI | 53074-2127 | | KICKHAEFER MFG CO EFT | SAG90I2411 |
| | KILIAN MFG CORP EFT | | 1728 BURNET AVE | | | SYRACUSE | NY | 13206-3340 | | KILIAN MFG CORP EFT | D0550061949 |
| | KIMBALL ELECTRONICS MEXICO INC | | 1600 ROYAL ST | | | JASPER | IN | 47546 | | KIMBALL ELECTRONICS MEXICO, INC | D0550009853 |
| | KIMBALL ELECTRONICS MEXICO INC | | 1600 ROYAL ST | | | JASPER | IN | 47546 | | KIMBALL ELECTRONICS MEXICO, INC | D0550011635 |
| | KINETICS INC | | 10085 SW COMMERCE | | | WILSONVILLE | OR | 97070 | | KINETICS INC | SAG90I5614 |
| | KL INDUSTRIES INC | | 787 W BELDEN AVE | | | ADDISON | IL | 60101-4942 | | KL INDUSTRIES, INC. | D0550011978 |
| | KL INDUSTRIES INC | | 787 W BELDEN AVE | | | ADDISON | IL | 60101-4942 | | KL INDUSTRIES, INC. | D0550011980 |
| | KL INDUSTRIES, INC. | | 787 BELDEN AVE | | | ADDISON | IL | 60101-4942 | | KL INDUSTRIES, INC. | D0550004511 |
| | KM EUROPA METAL AG | | VIA RIGHI 4 | | | SESTO FIOTENTINO | IT | 50019 | IT | KM EUROPA METAL AG | D0550074300 |
| | KMS BEARINGS AUTOMOTIVE EFT | | 1541 N HARMONY CIR | | | ANAHEIM | CA | 92807 | | KMS BEARINGS AUTOMOTIVE EFT | SAG90I3193 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550051078 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550040855 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550040863 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550041815 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550041972 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550046112 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047268 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047301 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047437 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550051007 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550051394 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550078850 |
| | KOKOKU RUBBER INC EFT | | 1375 E WOODFIELD RD STE 560 | | | SCHAUMBURG | IL | 60173 | | KOKOKU RUBBER INC EFT | D0550015011 |
| | KOKOMO SPRING CO INC EFT | | 500 E WHEELER | | | KOKOMO | IN | 46902 | | KOKOMO SPRING CO INC EFT | SAG90I0787 |
| | KOKOMO SPRING CO INC EFT | | 500 E WHEELER | | | KOKOMO | IN | 46902 | | KOKOMO SPRING CO INC EFT | SAG90I5478 |
| | KOKOMO SPRING CO INC EFT | | 500 E WHEELER | | | KOKOMO | IN | 46902 | | KOKOMO SPRING CO INC EFT | SAG90I5686 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550011243 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550011245 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550011249 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550011250 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550011251 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550011253 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550011257 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550011261 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550011266 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550011267 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550025631 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550026696 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550026746 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550026752 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550035198 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550052065 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550054206 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550055082 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550056550 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550056551 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550056566 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550058656 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550059590 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550079789 |
| | KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550079863 |

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550079864 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | D0550079865 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS | SAG9015618 |
| KOREA MOTOR CO LTD | | YOUNGSAN MYON CHANGNYONG | | | CHANGNYONG | KR | 635-861 | KR | KOREA MOTOR CO LTD | D0550066113 |
| KRAFT CHEMICAL CO | | 1975 N HAWTHORNE AVE | | | MELROSE PARK | IL | 60160-1103 | | KRAFT CHEMICAL CO | D0550079264 |
| KRAH RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE | KRAH-RWI ELEKTRONISCHE EFT | D0550029132 |
| KRAH RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE | KRAH-RWI ELEKTRONISCHE EFT | D0550029134 |
| KRAH RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE | KRAH-RWI ELEKTRONISCHE EFT | D0550051781 |
| KRAH RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE | KRAH-RWI ELEKTRONISCHE EFT | D0550052186 |
| KRAH RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE | KRAH-RWI ELEKTRONISCHE EFT | D0550055843 |
| KRAH RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE | KRAH-RWI ELEKTRONISCHE EFT | D0550056572 |
| KUNSTSTOFF FROHLICH GMBH EFT | | SCHARZFELDER STR 141 | | | BAD LAUTERBERG | NS | 37431 | DE | KUNSTSTOFF FROHLICH GMBH EFT | D0550039261 |
| KUPPER & SCHMIDT COMPONENTES PARA AUTOMOVEIS LDA | | OLIVEIRA AZEMEIS | | | SANTIAGO DA RIBA UL | PT | 3720-502 | PT | KUPPER & SCHMIDT COMPONENTES PARA AUTOMOVEIS LDA | D0550078076 |
| KUSS CORP EFT | | 2150 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | | KUSS CORP EFT | D0550038405 |
| KUSS CORP EFT | | 2150 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | | KUSS CORP EFT | D0550076255 |
| LAKE ERIE PRODUCTS INC MTSPC INC | | 321 FOSTER AVE | | | WOOD DALE | IL | 60191-1432 | | LAKE ERIE PRODUCTS INC MTSPC INC | D0550078161 |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | | LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | D0550015898 |
| LAKE ERIE PRODUCTS LIVONIA PRODUCTS CO LLC | | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | | LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | D0550020396 |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | | LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | D0550020397 |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | | LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | D0550023982 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | LAKESIDE PLASTICS LIMITED EFT | D0550026589 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | LAKESIDE PLASTICS LIMITED EFT | D0550026590 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | LAKESIDE PLASTICS LIMITED EFT | SAG9014875 |
| LANCE SA | | 390 AVE DES ARAVIS | | | ST PIERRE EN | FR | 74800 | FR | LANCE SA | D0550026719 |
| LBQ FOUNDRY SA DE CV EFT | | COL FRACC BENITO JUAREZ | | | QUERETARO | QRO | 76120 | MX | LBQ FOUNDRY SA DE CV EFT | D0550025909 |
| LBQ FOUNDRY SA DE CV EFT | | COL FRACC BENITO JUAREZ | | | QUERETARO | QRO | 76120 | MX | LBQ FOUNDRY SA DE CV EFT | D0550025911 |
| LDM TECHNOLOGIES EFT | | DRAWER 67 89 | | | DETROIT | MI | 48327 | | LDM TECHNOLOGIES EFT | D0550011279 |
| LDM TECHNOLOGIES INC EFT | | 2500 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326 | | LDM TECHNOLOGIES INC EFT | D0550014540 |
| LDM TECHNOLOGIES INC EFT | | 2500 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326 | | LDM TECHNOLOGIES INC EFT | D0550028629 |
| LDM TECHNOLOGIES INC EFT | | 2500 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326 | | LDM TECHNOLOGIES INC EFT | D0550051647 |
| LDM TECHNOLOGIES INC EFT | | 2500 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326 | | LDM TECHNOLOGIES INC EFT | D0550133006 |
| LE JOINT FRANCAIS SNC | | 5 RUE AMPERE | | | ST BRIEUC | FR | 22000 | FR | LE JOINT FRANCAIS SNC | D0550069597 |
| LEAR CORPORATION EFT | | 300 E BIG BEAVER RD | | | TROY | MI | 48083-1223 | | LEAR CORPORATION EFT | SAG9015037 |
| LEE CO EFT ATTN T FAGAN | | 2 PETTIPAUG RD | | | WESTBROOK | CT | 06498-1500 | | LEE CO EFT ATTN T FAGAN | D0550041670 |
| LEICESTER DIE & TOOL INC EFT | | 1764 MAIN ST | | | LEICESTER | MA | 01524-1918 | | LEICESTER DIE & TOOL INC EFT | D0550005328 |
| LEICESTER DIE & TOOL INC EFT | | 1764 MAIN ST | | | LEICESTER | MA | 01524-1918 | | LEICESTER DIE & TOOL INC EFT | D0550006013 |
| LEICESTER DIE & TOOL INC EFT | | 1764 MAIN ST | | | LEICESTER | MA | 01524-1918 | | LEICESTER DIE & TOOL INC EFT | D0550026014 |
| LEICESTER DIE & TOOL INC EFT | | 1764 MAIN ST | | | LEICESTER | MA | 01524-1918 | | LEICESTER DIE & TOOL INC EFT | D0550026016 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | LEWIS SPRING & MFG COMPANY EFT | D0550005533 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | LEWIS SPRING & MFG COMPANY EFT | D0550012072 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | LEWIS SPRING & MFG COMPANY EFT | D0550013530 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | LEWIS SPRING & MFG COMPANY EFT | D0550013531 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | LEWIS SPRING & MFG COMPANY EFT | D0550013532 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | LEWIS SPRING & MFG COMPANY EFT | D0550013534 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | LEWIS SPRING & MFG COMPANY EFT | D0550013535 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | LEWIS SPRING & MFG COMPANY EFT | D0550013538 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | LEWIS SPRING & MFG COMPANY EFT | D0550023886 |
| LEXINGTON RUBBER GROUP INC. | | PO BOX 76075 | | | CLEVELAND | OH | 44101 | | LEXINGTON RUBBER GROUP INC. | D0550015750 |
| LEXINGTON RUBBER GROUP INC. | | PO BOX 76076 | | | CLEVELAND | OH | 44101 | | LEXINGTON RUBBER GROUP INC. | D0450123967 |
| LEXINGTON RUBBER GROUP INC. | | PO BOX 76076 | | | CLEVELAND | OH | 44101 | | LEXINGTON RUBBER GROUP INC. | D0550004679 |
| LEXINGTON RUBBER GROUP INC. | | PO BOX 76076 | | | CLEVELAND | OH | 44101 | | LEXINGTON RUBBER GROUP INC. | D0550005582 |
| LEXINGTON RUBBER GROUP INC. | | PO BOX 76076 | | | CLEVELAND | OH | 44101 | | LEXINGTON RUBBER GROUP INC. | D0550007337 |
| LEXINGTON RUBBER GROUP INC. | | PO BOX 76076 | | | CLEVELAND | OH | 44101 | | LEXINGTON RUBBER GROUP INC. | D0550009924 |
| LEXINGTON RUBBER GROUP INC. | | PO BOX 76076 | | | CLEVELAND | OH | 44101 | | LEXINGTON RUBBER GROUP INC. | D0550014212 |
| LG PHILIPS LCD CO LTD | | 150 E BROKAW RD | | | SAN JOSE | CA | 95112-4203 | | LG PHILIPS LCD CO LTD | D0550080272 |
| LG SILTRON EFT DBA LG CHEMICAL AMERICA INC | | 1000 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632-3302 | | LG SILTRON EFT DBA LG CHEMICAL AMERICA INC | D0550066053 |

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| LG SILTRON EFT DBA LG CHEMICAL AMERICA INC | | 1000 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632-3302 | | LG SILTRON EFT DBA LG CHEMICAL AMERICA INC | D0550066054 |
| LH STAMPING CORPORATION | | 4708 CLUBVIEW DR | | | FORT WAYNE | IN | 46804-4447 | | LH STAMPING CORPORATION | D0550009977 |
| LH STAMPING CORPORATION | | 4708 CLUBVIEW DR | | | FORT WAYNE | IN | 46804-4447 | | LH STAMPING CORPORATION | D0550009979 |
| LINAMAR CORPORATION | | 1 PARRY DR | | | BATAWA | ON | K0K 1E0 | CA | LINAMAR CORPORATION | D0550006200 |
| LINAMAR CORPORATION | | 1 PARRY DR | | | BATAWA | ON | K0K 1E0 | CA | LINAMAR CORPORATION | D0550025060 |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | | LINEAR TECHNOLOGY CORP | D0550045742 |
| LISI AUTOMOTIVE GERVAIS LE PONT | | 404 RUE CESAR VUARCHEX | | | SCIONZIER | FR | 74950 | FR | LISI AUTOMOTIVE GERVAIS LE PONT. | D0550004110 |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | LITTELFUSE INC | D0550048382 |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | LITTELFUSE INC | D0550048383 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | LITTELFUSE INC EFT | D0550011308 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | LITTELFUSE INC EFT | D0550040917 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | LITTELFUSE INC EFT | D0550042660 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | LITTELFUSE INC EFT | D0550042662 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | LITTELFUSE INC EFT | D0550042665 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | LITTELFUSE INC EFT | D0550042670 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | LITTELFUSE INC EFT | D0550042672 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | LITTELFUSE INC EFT | D0550042678 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | LITTELFUSE INC EFT | D0550042682 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | LITTELFUSE INC EFT | D0550043176 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | LITTELFUSE INC EFT | D0550044734 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | LITTELFUSE INC EFT | D0550047499 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | LITTELFUSE INC EFT | D0550076157 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | LITTELFUSE INC EFT | D0550078463 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | LITTELFUSE INC EFT | D0550078464 |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | | LOCTITE CORP EFT | D0550015816 |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | | LOCTITE CORP EFT | D0550015817 |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | | LOCTITE CORP EFT | D0550015818 |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | | LOCTITE CORP EFT | D0550015819 |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | | LOCTITE CORP EFT | D0550015873 |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | | LOCTITE CORP EFT | D0550015874 |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | | LOCTITE CORP EFT | D0550015875 |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | | LOCTITE CORP EFT | D0550015877 |
| LONG MANUFACTURING LTD EFT | | 401 FRANKLIN BLVD | | | CAMBRIDGE | ON | N1R 5Y2 | CA | LONG MANUFACTURING LTD EFT | D0550033038 |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | KOKOMO | IN | 46901-3124 | | LORENTSON MFG CO INC EFT | D0550056153 |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | KOKOMO | IN | 46901-3124 | | LORENTSON MFG CO INC EFT | D0550076155 |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | KOKOMO | IN | 46901-3124 | | LORENTSON MFG CO INC EFT | D0550077288 |
| LUCAS MILHAUPT INC | | 177 W CARMEL DR | | | CARMEL | IN | 46032-2525 | | LUCAS-MILHAUPT INC | D0550005292 |
| LUCK MARR PLASTICS INC | | 35795 STANLEY DR | | | STERLING HEIGHTS | MI | 48312-4621 | | LUCK MARR PLASTICS INC | D0550043601 |
| LYON MANUFACTURING INC | | 13017 NEWBURGH RD | | | LIVONIA | MI | 48150 | | LYON MANUFACTURING INC | D0550027222 |
| LYON MANUFACTURING INC | | 13017 NEWBURGH RD | | | LIVONIA | MI | 48150 | | LYON MANUFACTURING INC | D0550027313 |
| LYON MANUFACTURING INC | | 13017 NEWBURGH RD | | | LIVONIA | MI | 48150 | | LYON MANUFACTURING INC | D0550074464 |
| M & M KNOPF AUTO PARTS LLC EFT | | 239 OLD NEW BRUNSWICK | | | PISCATAWAY | NJ | 08854-3712 | | M & M KNOPF AUTO PARTS LLC EFT | SAG90I4243 |
| M & M KNOPF AUTO PARTS LLC EFT | | 239 OLD NEW BRUNSWICK | | | PISCATAWAY | NJ | 08854-3712 | | M & M KNOPF AUTO PARTS LLC EFT | SAG905226 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | M & Q PLASTIC PRODUCTS EFT | D0550058769 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | M & Q PLASTIC PRODUCTS EFT | D0550078579 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | M & Q PLASTIC PRODUCTS EFT | D0550078580 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | M & Q PLASTIC PRODUCTS EFT | SAG90I5123 |
| M & R INDUSTRIAL SERVICES LTD | | 6420 TOWNSEND LINE | | | FOREST | ON | N0N 1J0 | CA | M & R INDUSTRIAL SERVICES LTD | SAG90I3957 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | M RON CORP EFT | | 6050 N 52ND AVE | | | GLENDALE | AZ | 85301 | | M RON CORP EFT | D0550040439 |
| | M/A COM INC | | PO BOX 93631 | | | CHICAGO | IL | 60673 | | M/A-COM INC | D0550049188 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550005048 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550005102 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550005422 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550005423 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550005950 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550006232 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550006436 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550006886 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550006902 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550006925 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550006941 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550006944 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550006950 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550006961 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550006964 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550006972 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550006973 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550006974 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550006979 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550008738 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550009660 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012355 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012371 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012372 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012375 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012392 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012399 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012400 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012408 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012411 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012412 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012413 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012414 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012415 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012419 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012420 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012421 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012422 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012424 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012425 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012433 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012434 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012468 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012470 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012471 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012472 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012473 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012475 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012486 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012487 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012488 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012501 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012502 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012504 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012510 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012512 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012513 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012514 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012515 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012516 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012517 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012518 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012519 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012520 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012521 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012522 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012523 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012524 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012525 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012526 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012527 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012528 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012529 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012530 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012531 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012532 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012533 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012534 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012536 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012537 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012538 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012539 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012540 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012541 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012542 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012543 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012544 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012545 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012546 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012547 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012548 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012549 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012550 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012551 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012552 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012555 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012556 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012557 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012558 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012560 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012561 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012562 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012564 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012565 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012566 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012567 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012569 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012573 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550012577 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550015367 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550015442 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550015444 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550015445 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550015880 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550016266 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550023921 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550024198 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550025000 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550025377 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550025639 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550025758 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550025778 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550026040 |
| MAC ARTHUR CORP EFT | | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550026041 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550026042 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550026106 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550026165 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550026905 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550026919 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029164 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029165 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029166 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029195 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029196 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029197 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029198 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029199 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029200 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029201 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029202 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029203 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029210 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029211 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029212 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029213 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029232 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029233 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029234 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029235 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029236 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029237 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029239 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029240 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029241 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029242 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029243 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029244 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029245 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029246 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029247 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029248 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029249 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029250 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029251 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029252 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029253 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029254 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029255 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029256 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029314 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029320 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029321 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029322 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029329 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029333 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029334 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029335 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029336 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029347 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029349 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029350 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029351 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029352 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029357 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029364 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029365 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029366 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029367 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029368 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029369 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029370 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029371 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029372 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029373 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029374 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029375 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029379 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029381 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029382 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550029383 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550033959 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550034544 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550035199 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550035274 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550035342 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550035492 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550035493 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550035714 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550035715 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550035855 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550036029 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550036524 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550036659 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550036991 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550037920 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550037976 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550037977 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550038266 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550038509 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550038768 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550039388 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550040412 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550042295 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550042966 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550049183 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550049384 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550049422 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550049432 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550049487 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550049632 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550050244 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550050323 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550050646 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550051435 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550051899 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550051901 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550052163 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550053142 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550054208 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550054330 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550054698 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550055013 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550055047 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550055131 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550055419 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550055856 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550055860 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550056160 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550056375 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550056744 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550057265 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550057657 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550059104 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550059311 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550059314 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550059317 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550059321 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550059712 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550059905 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550059906 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550059907 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550060362 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550061380 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550061931 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550065204 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550066066 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550069210 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550069294 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550069826 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550070757 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550071093 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550073344 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550073755 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550074281 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550074351 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550074353 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550074557 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550074857 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550075020 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550075284 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550075321 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550077030 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550077716 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550078024 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550078025 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550078469 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550079096 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550079220 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550079807 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550079925 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550079932 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | D0550080021 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | MAC ARTHUR CORP EFT | PEDP4710014 |
| | MAC LEAN FOGG CO EFT | | 1000 ALLANSON RD | | | MUNDELEIN | IL | 60060 | | MAC LEAN FOGG CO EFT | D0550000385 |
| | MAC LEAN FOGG CO EFT | | 1000 ALLANSON RD | | | MUNDELEIN | IL | 60060 | | MAC LEAN FOGG CO EFT | D0550000589 |
| | MAC LEAN-FOGG COMPANY (DEL) | | 3200 W 14 MILE RD | | | ROYAL OAK | MI | 48073 | | MAC LEAN-FOGG COMPANY (DEL) | D0550000074 |
| | MAC LEAN-FOGG COMPANY (DEL) | | 3200 W 14 MILE RD | | | ROYAL OAK | MI | 48073 | | MAC LEAN-FOGG COMPANY (DEL) | D0550016445 |
| | MAC LEAN-FOGG COMPANY (DEL) - | | 13820 W POLO TRAIL DR | | | LAKE FOREST | IL | 60045 | | MAC LEAN-FOGG COMPANY (DEL) - | D0550060442 |
| | MACHINED PRODUCTS CO EFT | | 2121 LANDMEIER RD | | | ELK GROVE VILLAGE | IL | 60007 | | MACHINED PRODUCTS CO EFT | D0550015541 |
| | MACHINING ENTERPRISES INC EFT | | 21445 HOOVER RD | | | WARREN | MI | 48089-4031 | | MACHINING ENTERPRISES INC EFT | D0550000001 |
| | MADISON KIPP CORP EFT | | 201 WAUBESA ST | | | MADISON | WI | 53704-5728 | | MADISON-KIPP CORP EFT | D0550000817 |
| | MADISON KIPP CORP EFT | | 201 WAUBESA ST | | | MADISON | WI | 53704-5728 | | MADISON-KIPP CORP EFT | SAG9014321 |
| | MADISON-KIPP CORP | | 201 WAUBESA ST | | | MADISON | WI | 53704-5728 | | MADISON-KIPP CORP | D0550001181 |
| | MAGENTA CORPORATION | | 3800 N MILWAUKEE AVE | | | CHICAGO | IL | 60641-2844 | | MAGENTA CORPORATION | SAG9010338 |
| | MAGNA POWERTRAIN INC | | 1775 RESEARCH DR | | | TROY | MI | 48083 | | MAGNA POWERTRAIN INC | D0550009852 |
| | MAGNA POWERTRAIN INC | | 1775 RESEARCH DR | | | TROY | MI | 48083 | | MAGNA POWERTRAIN INC | D0550011654 |
| | MAGNA TECH MANUFACTURING EFT CORP | | 3416 S HOYT AVE | | | MUNCIE | IN | 47302-2081 | | MAGNA-TECH MANUFACTURING EFT CORP | D0550026657 |
| | MAGNEQUENCH NY LLC | | 6 HIGHPOINT DR | | | WAYNE | NJ | 7470 | | MAGNEQUENCH NY LLC | D0550007836 |
| | MAGNEQUENCH NY LLC | | 6 HIGHPOINT DR | | | WAYNE | NJ | 7470 | | MAGNEQUENCH NY LLC | D0550007837 |
| | MAGNEQUENCH NY LLC | | 6 HIGHPOINT DR | | | WAYNE | NJ | 7470 | | MAGNEQUENCH NY LLC | D0550011662 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550006855 |
| | MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550012231 |
| | MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550012232 |
| | MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550012241 |
| | MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550012245 |
| | MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550012250 |
| | MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550012257 |
| | MAPKEY MATERIAS PLASTICAS SA | | VALE DA ARIEIRA BAROSA | | | LEIRIA | PT | 2400-491 | PT | MAPKEY MATERIAS PLASTICAS SA | D0550039129 |
| | MAPKEY MATERIAS PLASTICAS SA | | VALE DA ARIEIRA BAROSA | | | LEIRIA | PT | 2400-491 | PT | MAPKEY MATERIAS PLASTICAS SA | D0550070779 |
| | MARCH COATINGS INC | | 1279 RICKETT RD | | | BRIGHTON | MI | 48116 | | MARCH COATINGS INC | D0550052604 |
| | MARCH COATINGS INC | | 1279 RICKETT RD | | | BRIGHTON | MI | 48116 | | MARCH COATINGS INC | D0550082856 |
| | MARCH COATINGS INC EFT | | 160 SUMMIT ST | | | BRIGHTON | MI | 48116-1835 | | MARCH COATINGS INC EFT | D0550024696 |
| | MARCH COATINGS INC EFT | | 160 SUMMIT ST | | | BRIGHTON | MI | 48116-1835 | | MARCH COATINGS INC EFT | D0550074749 |
| | MARIAH INDUSTRIES INC EFT | | 13125 E EIGHT MILE RD | | | WARREN | MI | 48089 | | MARIAH INDUSTRIES INC EFT | SAG9015148 |
| | MARIAH NEW YORK LLC | | 13125 E EIGHT MILE RD | | | WARREN | MI | 48089 | | MARIAH NEW YORK LLC | D0550069735 |
| | MARIAH NEW YORK LLC | | 13125 E EIGHT MILE RD | | | WARREN | MI | 48089 | | MARIAH NEW YORK LLC | D0550071109 |
| | MARIAH NEW YORK LLC | | 13125 E EIGHT MILE RD | | | WARREN | MI | 48089 | | MARIAH NEW YORK LLC | D0550071114 |
| | MARIAH NEW YORK LLC | | 13125 E EIGHT MILE RD | | | WARREN | MI | 48089 | | MARIAH NEW YORK LLC | D0550071119 |
| | MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550056345 |
| | MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550057580 |
| | MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550072817 |
| | MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550079203 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | D0550044506 |
| | MASTER AUTOMATIC INC EFT | | 40485 SCHOOLCRAFT RD | | | PLYMOUTH | MI | 48170 | | MASTER AUTOMATIC INC EFT | D0550051283 |
| | MASTER AUTOMATIC INC EFT | | 40485 SCHOOLCRAFT RD | | | PLYMOUTH | MI | 48170 | | MASTER AUTOMATIC INC EFT | SAG9014412 |
| | MASTER MOLDED PRODUCTS EFT | | 1000 DAVIS RD | | | ELGIN | IL | 60123 | | MASTER MOLDED PRODUCTS EFT | D0550056728 |
| | MASTER MOLDED PRODUCTS EFT | | 1000 DAVIS RD | | | ELGIN | IL | 60123 | | MASTER MOLDED PRODUCTS EFT | D0550064554 |
| | MASTER PRODUCTS CO INC | | 6400 PARK AVE | | | CLEVELAND | OH | 44105 | | MASTER PRODUCTS CO INC | D0550074981 |
| | MASTEX INDUSTRIES INC | | 2 BIGELOW ST | | | HOLYOKE | MA | 1040 | | MASTEX INDUSTRIES INC | D0550063166 |
| | MATERIAL SCIENCES CORP | | 2300 E PRATT BLVD | | | ELK GROVE VILLAGE | IL | 60007 | | MATERIAL SCIENCES CORP | D0550001030 |
| | MATERIALS PROCESSING INC | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | MATERIALS PROCESSING INC | D0550034026 |
| | MATSUO ELECTRONICS OF EFTAMERICA INC | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | CA | 92648 | | MATSUO ELECTRONICS OF EFTAMERICA INC | D0550040236 |
| | MAXTECH MANUFACTURING INC | | 600 WEBER ST N | | | WATERLOO | ON | N2V 1K4 | CA | MAXTECH MANUFACTURING INC. | D0550009850 |
| | MAXTECH MANUFACTURING INC | | 600 WEBER ST N | | | WATERLOO | ON | N2V 1K4 | CA | MAXTECH MANUFACTURING INC. | D0550020169 |
| | MAXTECH MANUFACTURING INC | | 600 WEBER ST N | | | WATERLOO | ON | N2V 1K4 | CA | MAXTECH MANUFACTURING INC. | D0550020171 |
| | MAY & SCOFIELD INC EFT | | 445 E VAN RIPER RD | | | FOWLERVILLE | MI | 48836 | | MAY & SCOFIELD INC EFT | SAG9010732 |
| | MAY & SCOFIELD INC EFT | | 445 E VAN RIPER RD | | | FOWLERVILLE | MI | 48836 | | MAY & SCOFIELD INC EFT | SAG9014289 |
| | MAY & SCOFIELD INC EFT | | 445 E VAN RIPER RD | | | FOWLERVILLE | MI | 48836 | | MAY & SCOFIELD INC EFT | SAG9015550 |
| | MAYS CHEMICAL COMPANY INC EFT | | 5611 E 71ST ST | | | INDIANAPOLIS | IN | 46220 | | MAYS CHEMICAL COMPANY INC EFT | D0550049105 |
| | MAYS CHEMICAL COMPANY INC EFT | | 5611 E 71ST ST | | | INDIANAPOLIS | IN | 46220 | | MAYS CHEMICAL COMPANY INC EFT | D0550053590 |
| | MAYS CHEMICAL COMPANY INC EFT | | 5611 E 71ST ST | | | INDIANAPOLIS | IN | 46220 | | MAYS CHEMICAL COMPANY INC EFT | D0550075213 |
| | MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550026925 |
| | MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550026929 |
| | MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550026934 |
| | MCGILL MANUFACTURING CO INC | | 5061 ENERGY DR | | | FLINT | MI | 48505-1836 | | MCGILL MANUFACTURING CO INC | D0550013188 |
| | MCGILL MANUFACTURING CO INC | | 5061 ENERGY DR | | | FLINT | MI | 48505-1836 | | MCGILL MANUFACTURING CO INC | D0550013265 |
| | MEADWESTVACO CORPORATION EFT | | 11013 W BROAD STREET | | | GLEN ALLEN | VA | 23060 | | MEADWESTVACO CORPORATION EFT | D0550058463 |
| | MEADWESTVACO CORPORATION EFT | | 11013 W BROAD STREET | | | GLEN ALLEN | VA | 23060 | | MEADWESTVACO CORPORATION EFT | D0550064177 |
| | MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | MEANS INDUSTRIES INC EFT | D0550007804 |
| | MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | MEANS INDUSTRIES INC EFT | D0550007805 |
| | MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | MEANS INDUSTRIES INC EFT | D0550007809 |
| | MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | MEANS INDUSTRIES INC EFT | D0550016350 |
| | MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | MEANS INDUSTRIES INC EFT | D0550026618 |
| | MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | MEANS INDUSTRIES INC EFT | D0550037279 |

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | MEANS INDUSTRIES INC EFT | D0550062573 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | MEANS INDUSTRIES INC EFT | SAG90I4385 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | MEANS INDUSTRIES INC EFT | SAG90I4386 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | MEANS INDUSTRIES INC EFT | SAG90I4645 |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123-2596 | | MECHANICAL & INDUSTRIAL FASTENERS | D0550002962 |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123-2596 | | MECHANICAL & INDUSTRIAL FASTENERS | D0550024071 |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123-2596 | | MECHANICAL & INDUSTRIAL FASTENERS | D0550034057 |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123-2596 | | MECHANICAL & INDUSTRIAL FASTENERS | SAG90I3243 |
| MECHANICAL SYSTEMS REMANUFACTU | | 1740 DREW RD STE 3 | | | MISSISSAUGA | ON | L5S 1J6 | CA | MECHANICAL SYSTEMS REMANUFACTU | D0550006468 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550005605 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550014375 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550026517 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550027519 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550027522 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550027526 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550027527 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550027530 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550027533 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550027692 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550034093 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550034165 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550035249 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550035279 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550053281 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550053283 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550056976 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550056977 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550056978 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550056980 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550056981 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550056982 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550056983 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550069376 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550069693 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550071705 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550076638 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550076640 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550082466 |
| MEMC ELECTRONIC MATERIALS EFTINC | | POB 905043 | | | CHARLOTTE | NC | 28290-5043 | | MEMC ELECTRONIC MATERIALS EFTINC | D0550044170 |
| MENDIGUREN Y ZARRAUA S A | | POLIGONO INDUSTRIAL EITUA 38 | 48 | | BERRIZ | | 48240 | ES | MENDIGUREN Y ZARRAUA S A | SAG90I4847 |
| MERCURY PLASTICS INC | | 15760 MADISON RD | | | MIDDLEFIELD | OH | 44062-9430 | | MERCURY PLASTICS INC | D0550028325 |
| MERCURY PLASTICS INC | | 15760 MADISON RD | | | MIDDLEFIELD | OH | 44062-9430 | | MERCURY PLASTICS INC | D0550028326 |
| MERRYWEATHER FOAM INC | | 11 BROWN ST | | | BARBERTON | OH | 44203-2314 | | MERRYWEATHER FOAM INC | D0550001023 |
| MERRYWEATHER FOAM INC | | 11 BROWN ST | | | BARBERTON | OH | 44203-2314 | | MERRYWEATHER FOAM INC | D0550034011 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550004849 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550005504 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550006213 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550007187 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550007188 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550007189 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550007191 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550007196 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550009985 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550013281 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550013284 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550013285 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550013286 |

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|------------------------|-------------|
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550015524 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550015569 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550016141 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550024352 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550024798 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550037345 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550052198 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550075760 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | PEDP4120066 |
| METAL POWDER PRODUCTS EFT MEXICO SR L C V | | ACCESO II MANZANA 3 NO 38 | | | QUERETARO | QA | 76130 | MX | METAL POWDER PRODUCTS EFT MEXICO SR L C V | D0550025954 |
| METAL SEAL & PRODUCTS INC | | 4323 HAMANN PKY | | | WILLOUGHBY | OH | 44094-5625 | | METAL SEAL & PRODUCTS INC | D0550003363 |
| METAL SEAL & PRODUCTS INC | | 4323 HAMANN PKY | | | WILLOUGHBY | OH | 44094-5625 | | METAL SEAL & PRODUCTS INC | D0550072447 |
| METAL SEAL & PRODUCTS INC | | 4323 HAMANN PKY | | | WILLOUGHBY | OH | 44094-5625 | | METAL SEAL & PRODUCTS INC | D0550072450 |
| METAL SEAL & PRODUCTS INC EFT | | PO BOX 92414 N | | | CLEVELAND | OH | 44193 | | METAL SEAL & PRODUCTS INC EFT | D0550007645 |
| METAL SEAL & PRODUCTS INC EFT | | PO BOX 92414 N | | | CLEVELAND | OH | 44193 | | METAL SEAL & PRODUCTS INC EFT | D0550054408 |
| METAL SEAL & PRODUCTS INC EFT | | PO BOX 92414 N | | | CLEVELAND | OH | 44193 | | METAL SEAL & PRODUCTS INC EFT | D0550056486 |
| METAL SEAL & PRODUCTS INC EFT | | PO BOX 92414 N | | | CLEVELAND | OH | 44193 | | METAL SEAL & PRODUCTS INC EFT | D0550070315 |
| METAL SEAL & PRODUCTS INC EFT | | PO BOX 92414 N | | | CLEVELAND | OH | 44193 | | METAL SEAL & PRODUCTS INC EFT | D0550070496 |
| METAL SEAL & PRODUCTS INC EFT | | PO BOX 92414 N | | | CLEVELAND | OH | 44193 | | METAL SEAL & PRODUCTS INC EFT | D0550070649 |
| METALFORMING TECHNOLOGIES INC | | 905 WOODLAND DR | | | SALINE | MI | 48176 | | METALFORMING TECHNOLOGIES INC | D0550038559 |
| METCHEM SP ZOO | | KONSTYTUCJI 3 MAJA 10 | | | WADOWICE | PL | 34-100 | PL | METCHEM SP ZOO | D0550060405 |
| METFORM CORP EFT | | 2551 WACKER RD | | | SAVANNA | IL | 61074-2829 | | METFORM CORP EFT | SAG9012483 |
| METHODE ELECTRONICS INC EFT | | TBD | | | CHICAGO | IL | 60693 | | METHODE ELECTRONICS INC EFT | D0550039301 |
| METHODE ELECTRONICS INC EFT | | TBD | | | CHICAGO | IL | 60693 | | METHODE ELECTRONICS INC EFT | D0550039491 |
| METHODE ELECTRONICS INC EFT | | TBD | | | CHICAGO | IL | 60693 | | METHODE ELECTRONICS INC EFT | D0550039878 |
| METHODE ELECTRONICS INC EFT | | TBD | | | CHICAGO | IL | 60693 | | METHODE ELECTRONICS INC EFT | D0550076871 |
| A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | A/R | D0550063028 |
| A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | A/R | D0550063036 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550063041 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550063050 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550063063 |
| A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | A/R | D0550063064 |
| A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | A/R | D0550063072 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550063080 |
| A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | A/R | D0550063121 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550063132 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550063133 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550063135 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550063137 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550063145 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550063157 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550063164 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550063175 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550064735 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550064737 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550070551 |

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550071064 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550076676 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550076945 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550076955 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550081880 |
| METOKOTE CORP | | 5750 STATE RTE 251 | | | PERU | IL | 61354 | | METOKOTE CORP | D0550001017 |
| MICHIGAN RUBBER PRODUCTS EFT INC | | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | | MICHIGAN RUBBER PRODUCTS EFT INC | D0550013012 |
| MICHIGAN RUBBER PRODUCTS EFT INC | | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | | MICHIGAN RUBBER PRODUCTS EFT INC | D0550013013 |
| MICHIGAN RUBBER PRODUCTS EFT INC | | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | | MICHIGAN RUBBER PRODUCTS EFT INC | D0550016003 |
| MICHIGAN RUBBER PRODUCTS EFT INC | | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | | MICHIGAN RUBBER PRODUCTS EFT INC | D0550037481 |
| MICHIGAN RUBBER PRODUCTS EFT INC | | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | | MICHIGAN RUBBER PRODUCTS EFT INC | D0550038272 |
| MICHIGAN RUBBER PRODUCTS EFT INC | | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | | MICHIGAN RUBBER PRODUCTS EFT INC | D0550072426 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | MICHIGAN SPRING & STAMPING EFT | D0550037357 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | MICHIGAN SPRING & STAMPING EFT | D0550009946 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | MICHIGAN SPRING & STAMPING EFT | D0550009953 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | MICHIGAN SPRING & STAMPING EFT | D0550014328 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | MICHIGAN SPRING & STAMPING EFT | D0550043310 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | MICHIGAN SPRING & STAMPING EFT | D0550059324 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | MICHIGAN SPRING & STAMPING EFT | D0550087413 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | MICHIGAN SPRING & STAMPING EFT | PEDP4120147 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | MICHIGAN SPRING & STAMPING EFT | SAG90I4866 |
| MICRO STAMPING CORP EFT | | 140 BELMONT DR | | | SOMERSET | NJ | 8873 | | MICRO STAMPING CORP EFT | D0550008664 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550040704 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550040904 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550044050 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550044095 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550044131 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550044163 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550044164 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550044349 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550045789 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550045884 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550049691 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550057304 |
| MICROCOMPONENTS SA EFTDIV | | SCHILD RUST STRASSE 17 | | | GRENCHEN | CH | 2540 | CH | MICROCOMPONENTS SA EFTDIV | D0550040599 |
| MICROCOMPONENTS SA EFTDIV | | SCHILD RUST STRASSE 17 | | | GRENCHEN | CH | 2540 | CH | MICROCOMPONENTS SA EFTDIV | D0550077954 |
| MID AMERICA WAREHOUSE & DIST CTR | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | MID-AMERICA WAREHOUSE & DIST CTR | D0550005791 |
| MID AMERICAN PRODUCTS INC EFT | | 1623 WILDWOOD AVE | | | JACKSON | MI | 49202-4041 | | MID AMERICAN PRODUCTS INC EFT | D0550005810 |
| MID CONTINENT SPRING CO EFT | | 1500 INDUSTRIAL DR | | | HOPKINSVILLE | KY | 42240 | | MID CONTINENT SPRING CO EFT | D0550005411 |
| MID CONTINENT SPRING CO EFT | | 1500 INDUSTRIAL DR | | | HOPKINSVILLE | KY | 42240 | | MID CONTINENT SPRING CO EFT | SAG90I0786 |
| MID CONTINENT SPRING CO EFT | | 1500 INDUSTRIAL DR | | | HOPKINSVILLE | KY | 42240 | | MID CONTINENT SPRING CO EFT | SAG90I3283 |
| MID STATES RUBBER PRODUCTS | | 1230 S RACE ST | | | PRINCETON | IN | 47670 | | MID STATES RUBBER PRODUCTS | D0550014414 |
| EFTINC | | 1230 S RACE ST | | | PRINCETON | IN | 47670 | | EFTINC | D0550014416 |
| MID STATES RUBBER PRODUCTS | | 1230 S RACE ST | | | PRINCETON | IN | 47670 | | MID STATES RUBBER PRODUCTS | D0550033468 |
| MID-CONTINENT SPRING CO | | 1500 INDUSTRIAL DR | | | HOPKINSVILLE | KY | 42240 | | MID-CONTINENT SPRING CO | D0550001117 |
| MID-STATES RUBBER PRODUCTS INC | | PO BOX 80429 | | | ROCHESTER | MI | 48308 | | MID-STATES RUBBER PRODUCTS INC | D0550001413 |
| MIDWEST MOLDING INC EFT | | 741 WINSTON ST | | | WEST CHICAGO | IL | 60185 | | MIDWEST MOLDING INC EFT | D0550073449 |
| MIDWEST MOLDING INC EFT | | 741 WINSTON ST | | | WEST CHICAGO | IL | 60185 | | MIDWEST MOLDING INC EFT | D0550076408 |
| MIDWEST STAMPING & MFG CO EFT | | 3455 BRIARFIELD BLVD STE | | | MAUMEE | OH | 43537 | | MIDWEST STAMPING & MFG CO EFT | D0550056547 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | MIDWEST STAMPING & MFG CO EFT | | 3455 BRIARFIELD BLVD STE | | | MAUMEE | OH | 43537 | | MIDWEST STAMPING & MFG CO EFT | D0550059123 |
| | MIDWEST STAMPING & MFG CO EFT | | 3455 BRIARFIELD BLVD STE | | | MAUMEE | OH | 43537 | | MIDWEST STAMPING & MFG CO EFT | D0550059205 |
| | MIDWEST STAMPING & MFG CO EFT | | 3455 BRIARFIELD BLVD STE | | | MAUMEE | OH | 43537 | | MIDWEST STAMPING & MFG CO EFT | SAG9015410 |
| | MIKRON TECHNOLOGY GROUP EFT | | 150 PARK CENTRE DR | | | WEST HENRIETTA | NY | 14586 | | MIKRON TECHNOLOGY GROUP EFT | D0550054857 |
| | MILLAT INDUSTRIES CORP EFT | | 4901 CROFTSHIRE DR | | | KETTERING | OH | 45440-1709 | | MILLAT INDUSTRIES CORP EFT | D0550015105 |
| | MILLAT INDUSTRIES CORP EFT | | 4901 CROFTSHIRE DR | | | KETTERING | OH | 45440-1709 | | MILLAT INDUSTRIES CORP EFT | D0550060370 |
| | MILLENNIUM INDUSTRIES CORP EFT | | 925 N MAIN ST | | | LIGONIER | IN | 46767 | | MILLENNIUM INDUSTRIES CORP EFT | SAG9015356 |
| | MILLER BEARING COMPANY INC | | 225 INDUSTRIAL DR | | | BREMEN | IN | 46506-2115 | | MILLER BEARING COMPANY INC. | D0550014547 |
| | MILLER PLATING & METAL EFT FINISHING INC | | 1551 ALLENS LN | | | EVANSVILLE | IN | 47710-3370 | | MILLER PLATING & METAL EFT FINISHING INC | D0550005632 |
| | MILLIKEN & CO EFT | | PO BOX 7247 8959 | | | PHILADELPHIA | PA | 19170 | | MILLIKEN & CO EFT | D0550063123 |
| | MINIATURE PRECISION EFT COMPONENTS INC | | 100 WISCONSIN ST | | | WALWORTH | WI | 53184 | | MINIATURE PRECISION EFT COMPONENTS INC | D0550056436 |
| | MINIATURE PRECISION EFT COMPONENTS INC | | 100 WISCONSIN ST | | | WALWORTH | WI | 53184 | | MINIATURE PRECISION EFT COMPONENTS INC | D0550059543 |
| | MISTEQUAY GROUP LTD | | PO BOX 1367 | | | SAGINAW | MI | 48605-1367 | | MISTEQUAY GROUP LTD | SAG9012033 |
| | MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | | SAGINAW | MI | 48602-4742 | | MISTEQUAY GROUP LTD | D0550052938 |
| | MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | | SAGINAW | MI | 48602-4742 | | MISTEQUAY GROUP LTD | D0550054740 |
| | MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | | SAGINAW | MI | 48602-4742 | | MISTEQUAY GROUP LTD | D0550054742 |
| | MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | | SAGINAW | MI | 48602-4742 | | MISTEQUAY GROUP LTD | D0550054744 |
| | MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | | SAGINAW | MI | 48602-4742 | | MISTEQUAY GROUP LTD | D0550054758 |
| | MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | | SAGINAW | MI | 48602-4742 | | MISTEQUAY GROUP LTD | D0550054759 |
| | MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | | SAGINAW | MI | 48602-4742 | | MISTEQUAY GROUP LTD | D0550064168 |
| | MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | | SAGINAW | MI | 48602-4742 | | MISTEQUAY GROUP LTD | D0550070219 |
| | MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550042841 |
| | MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550043398 |
| | MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550051769 |
| | MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550063843 |
| | MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550073363 |
| | MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550079436 |
| | MNP CORP | | 44225 UTICA RD | | | UTICA | MI | 48317 | | MNP CORP | D0550003118 |
| | MNP CORP | | 44225 UTICA RD | | | UTICA | MI | 48317 | | MNP CORP | D0550061924 |
| | MNP CORP | | 44225 UTICA RD | | | UTICA | MI | 48317 | | MNP CORP | D0550065957 |
| | MNP CORP - | | 225 HENRY ST | | | BRANTFORD | ON | N3S 7R4 | CA | MNP CORP - | D0550005232 |
| | MNP CORPORATION EFT | | 44225 UTICA ROAD | | | UTICA | MI | 48317 | | MNP CORPORATION EFT | D0550036518 |
| | MNP CORPORATION EFT | | 44225 UTICA ROAD | | | UTICA | MO | 48317 | | MNP CORPORATION EFT | SAG9014743 |
| | MOCAP INC | | 13100 MANCHESTER RD | | | SAINT LOUIS | MO | 63131 | | MOCAP INC | D0550038016 |
| | MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | | MODAS LLC | D0550034386 |
| | MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | | MODAS LLC | D0550036479 |
| | MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | | MODAS LLC | D0550037963 |
| | MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | | MODAS LLC | D0550048822 |
| | MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | | MODAS LLC | D0550048824 |
| | MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | | MODAS LLC | D0550076881 |
| | MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | | MODAS LLC | D0550076882 |
| | MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | | MODAS LLC | D0550076883 |
| | MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | | MODAS LLC | D0550076884 |
| | MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | | 3 DANFORTH DR | | | EASTON | PA | 18045 | | MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | D0550027517 |
| | MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | | 3 DANFORTH DR | | | EASTON | PA | 18045 | | MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | D0550027518 |
| | MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | | 3 DANFORTH DR | | | EASTON | PA | 18045 | | MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | D0550027678 |
| | MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | | 3 DANFORTH DR | | | EASTON | PA | 18045 | | MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | D0550027679 |
| | MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | | 3 DANFORTH DR | | | EASTON | PA | 18045 | | MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | D0550027681 |
| | MOLDTECH INC | | 1900 COMMERCE PKY | | | LANCASTER | NY | 14086 | | MOLDTECH INC | D0550033135 |
| | MOLEX ELEKTRONIK GMBH | | GRASHOFSTR 17 | | | ETTLINGEN | | 76275 | DE | MOLEX ELEKTRONIK GMBH | D0550059098 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC       EFT | D0550038961 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC       EFT | D0550039090 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC       EFT | D0550039233 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC       EFT | D0550040068 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550040477 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550040583 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550040585 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550040820 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550041141 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550041264 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550041596 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550042098 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550042437 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550042488 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550042559 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550042561 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550042875 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550042910 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550042970 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550042978 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550043002 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550043043 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550043097 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550043325 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550043369 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550043476 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550043712 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550043714 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550043798 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550043812 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550043815 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550044066 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550044189 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550044190 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550044194 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550044197 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550044198 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550044225 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550044336 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550044338 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550044340 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550044487 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550044714 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550045074 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550045325 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550046636 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550047052 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550047109 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550047130 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550047131 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550047194 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550047225 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550047242 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550049693 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550050133 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550050517 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550053038 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550053983 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550055256 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550056348 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550056463 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550058501 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550063353 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | | D0550063719 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550064070 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550069218 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550070171 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC | EFT | D0550070550 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550071577 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550072298 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550072596 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC            EFT | D0550072666 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC            EFT | D0550076388 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC            EFT | D0550076998 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC            EFT | D0550076999 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC            EFT | D0550077000 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550077217 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC            EFT | D0550077367 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550077369 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550077395 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC            EFT | D0550077868 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC            EFT | D0550077869 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC            EFT | D0550077946 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC            EFT | D0550077947 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550078015 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC            EFT | D0550078046 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC            EFT | D0550078356 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550078506 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550078959 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC            EFT | D0550079067 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC            EFT | D0550079350 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550080155 |
| | MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | | MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | SAG90I5520 |
| | MOSHER MACHINE & TOOL CO INC | | 1420 SPRINGFIELD ST | | | DAYTON | OH | 45403-1426 | | MOSHER MACHINE & TOOL CO INC | D0550001027 |
| | MPI INTERNATIONAL INC EFT | | 2111 W THOMPSON RD | | | FENTON | MI | 48430 | | MPI INTERNATIONAL INC EFT | SAG90I3331 |
| | MRA INDUSTRIES INC EFT | | 33957 DOREKA | | | FRASER | MI | 48026 | | MRA INDUSTRIES INC EFT | SAG90I0763 |
| | MRC INDUSTRIAL GROUP INC | | PO BOX 64 615 | | | DETROIT | MI | 48264 | | MRC INDUSTRIAL GROUP INC | D0550070770 |
| | MSC LAMINATES & COMPOSITES EFT | | 2200 E PRATT BLVD | | | ELK GROVE VILLAGE | IL | 60007-5917 | | MSC LAMINATES & COMPOSITES EFT | D0550056165 |
| | MSP INDUSTRIES CORP | | 45 W OAKWOOD RD | | | OXFORD | MI | 48371-1631 | | MSP INDUSTRIES CORP | D0550005280 |
| | MUBEA INC EFT | | 8224 DIXIE HWY | | | FLORENCE | KY | 41042-3225 | | MUBEA INC EFT | D0550026544 |
| | MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | | MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | D0550044799 |
| | MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | | MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | D0550052729 |
| | MULTIBASE INC EFT | | 3835 COPLEY RD | | | COPLEY | OH | 44321 | | MULTIBASE INC EFT | D0550080028 |
| | MULTIBASE INC EFT | | 3835 COPLEY RD | | | COPLEY | OH | 44321 | | MULTIBASE INC EFT | D0550080029 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550038943 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550039467 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550039508 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550039650 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550039702 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550040456 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550041501 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550041807 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550041970 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550042118 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550042279 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550042285 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|------------------------|-------------|
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550042298 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550042540 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550042567 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550042664 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550043118 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550043120 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550043576 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550043588 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550043740 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044048 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044556 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044560 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044585 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044616 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044618 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044621 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044673 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550045232 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550045358 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550045921 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550046100 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550046105 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550046304 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550046619 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550046631 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550046943 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550047009 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550050566 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550057604 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550060337 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550061158 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550061266 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550061900 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550068906 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069443 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069525 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069529 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069530 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069532 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069533 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069534 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069563 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069564 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069565 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069566 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069567 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069575 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069577 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069578 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069580 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069583 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069617 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069642 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069643 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069644 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069647 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069650 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069651 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069657 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069664 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550070424 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550070546 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550070841 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550070900 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071065 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071069 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071072 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071073 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071077 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071080 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071081 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071082 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071083 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071084 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071089 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071091 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071096 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071101 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071102 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071105 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071107 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071111 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071599 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550072142 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550073999 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550074033 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550077336 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550077839 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550078062 |
| | MURATA ELECTRONICS NORTH EFT AMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550079907 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550038941 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550038974 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550039164 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550039184 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550039382 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550039704 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550040216 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550040418 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550042542 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044545 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044668 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550045269 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550045292 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550045701 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550046373 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550046409 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550058472 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071085 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071086 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071092 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071681 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071962 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550072590 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550077337 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550077365 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550077366 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550077949 |
| | MURATA ELECTRONICS UK LTD | | PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550048318 |
| | MURATA ELECTRONICS UK LTD | | PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550048332 |
| | MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550048333 |
| | MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550048343 |
| | MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550048350 |
| | MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550048351 |
| | MURATA ELECTRONICS UK LTD | | PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550048352 |
| | MURATA ELECTRONICS UK LTD | | PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550048373 |
| | MURATA ELECTRONICS UK LTD | | PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550048376 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550048378 |
| MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550048385 |
| MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550048457 |
| MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550048458 |
| MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550051541 |
| MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550051855 |
| MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550052095 |
| MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550053401 |
| MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550053440 |
| MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550054050 |
| MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550065147 |
| MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550065148 |
| MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PARK FLEET | | | ALDERSHOT | | GU51 2QW | GB | MURATA ELECTRONICS (UK) LTD | D0550081387 |
| MVS ROYAL OAK EFT | | 3200 W 14 MILE RD | | | ROYAL OAK | MI | 48073 | | MVS ROYAL OAK EFT | SAG9004213 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | MYERS SPRING CO INC EFT | D0550014487 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | MYERS SPRING CO INC EFT | D0550014488 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | MYERS SPRING CO INC EFT | D0550014489 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | MYERS SPRING CO INC EFT | D0550014490 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | MYERS SPRING CO INC EFT | D0550014491 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | MYERS SPRING CO INC EFT | D0550014493 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | MYERS SPRING CO INC EFT | D0550014494 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | MYERS SPRING CO INC EFT | D0550014496 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | MYERS SPRING CO INC EFT | D0550014497 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | MYERS SPRING CO INC EFT | D0550014498 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | MYERS SPRING CO INC EFT | D0550014500 |
| NATIONAL MOLDING CORP EFT | | 5 DUBON COURT | | | FARMINGDALE | NY | 11735-1007 | | NATIONAL MOLDING CORP EFT | D0450164216 |
| NATIONAL MOLDING CORP EFT | | 5 DUBON COURT | | | FARMINGDALE | NY | 11735-1007 | | NATIONAL MOLDING CORP EFT | SAG90I5007 |
| NATIONAL MOLDING CORP EFT | | 5 DUBON COURT | | | FARMINGDALE | NY | 11735-1007 | | NATIONAL MOLDING CORP EFT | SAG90I5573 |
| NATIONAL PLASTICS EFT ACQUISITION COMPANY LLC | | 5727 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825-5127 | | NATIONAL PLASTICS EFT ACQUISITION COMPANY LLC | D0550075765 |
| NATIONAL PLASTICS EFT ACQUISITION COMPANY LLC | | 5727 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825-5127 | | NATIONAL PLASTICS EFT ACQUISITION COMPANY LLC | D0550076069 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | NATIONAL SEMICONDUCTOR EFT | D0550040656 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | NATIONAL SEMICONDUCTOR EFT | D0550040661 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | NATIONAL SEMICONDUCTOR EFT | D0550040661 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | NATIONAL SEMICONDUCTOR EFT | D0550043528 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | NATIONAL SEMICONDUCTOR EFT | D0550043528 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | NATIONAL SEMICONDUCTOR EFT | D0550045979 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | NATIONAL SEMICONDUCTOR EFT | D0550045989 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | NATIONAL SEMICONDUCTOR EFT | D0550047023 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | NATIONAL SEMICONDUCTOR EFT | D0550047023 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | NATIONAL SEMICONDUCTOR EFT | D0550047024 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | NATIONAL SEMICONDUCTOR EFT | D0550047025 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | NATIONAL SEMICONDUCTOR EFT | D0550047026 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | NATIONAL SEMICONDUCTOR EFT | D0550047027 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | NATIONAL SEMICONDUCTOR EFT | D0550047028 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | NATIONAL SEMICONDUCTOR EFT | D0550051403 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | NATIONAL SEMICONDUCTOR EFT | D0550051403 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | NATIONAL SEMICONDUCTOR EFTCORP | D0550039485 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | NATIONAL SEMICONDUCTOR EFTCORP | D0550042185 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | NATIONAL SEMICONDUCTOR EFTCORP | D0550043141 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | NATIONAL SEMICONDUCTOR EFTCORP | D0550044511 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | NATIONAL SEMICONDUCTOR EFTCORP | D0550045630 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | NATIONAL SEMICONDUCTOR EFTCORP | D0550045981 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | NATIONAL SEMICONDUCTOR EFTCORP | D0550045981 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | NATIONAL SEMICONDUCTOR EFTCORP | D0550047029 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | NATIONAL SEMICONDUCTOR EFTCORP | D0550047029 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | NATIONAL SEMICONDUCTOR EFTCORP | D0550061433 |
| NATIONWIDE PRECISION PRODUCTS CORP | | 200 TECH PARK DR | | | ROCHESTER | NY | 14623-2487 | | NATIONWIDE PRECISION PRODUCTS CORP | D0550005850 |
| NATIONWIDE PRECISION PRODUCTS CORP | | 200 TECH PARK DR | | | ROCHESTER | NY | 14623-2487 | | NATIONWIDE PRECISION PRODUCTS CORP | D0550072836 |
| NDK AMERICA INC | | 701 CRYSTAL PKY | | | BELVIDERE | ALAMEDA | 61008-4602 | | NDK AMERICA INC | D0550048440 |
| NEC ELECTRONICS AMERICA INC | NEC ELECTRONICS EUROPE GMBH | ARCADIASTR 10R 4 | | | DUESSELDORF | | 40472 | DE | NEC ELECTRONICS AMERICA INC | D0550079784 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550042581 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550042583 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550045312 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550045315 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550045316 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550045319 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550045327 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550045938 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550046024 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550050134 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550050573 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550052132 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550053212 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550062837 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550062841 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550062859 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550063111 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550065965 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550071239 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550074497 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550077828 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550077857 |
| NEWARK CORP | | 11555 N MERIDIAN ST | | | ARCADIA | IN | 46030-6030 | | NEWARK CORP | D0550013367 |
| NIAGARA PLASTICS LLC EFT | | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | | NIAGARA PLASTICS LLC EFT | D0550006780 |
| NIAGARA PLASTICS LLC EFT | | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | | NIAGARA PLASTICS LLC EFT | D0550015887 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| NIAGARA PLASTICS LLC EFT | | | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | | NIAGARA PLASTICS LLC EFT | D0550064596 |
| NIAGARA PLASTICS LLC EFT | | | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | | NIAGARA PLASTICS LLC EFT | D0550064717 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550040193 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550040261 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550040665 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550040667 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550040669 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550040672 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550040675 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550041285 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550041513 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550041515 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550041851 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550042146 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550043123 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550043573 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550044497 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550045539 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550045810 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550045966 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550045971 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550045978 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550045982 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550045983 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550045984 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550045990 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550045995 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550046000 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550046001 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550046007 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550046011 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550046016 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550046158 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550046859 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550049098 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550049116 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550049117 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550050439 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550051869 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550077297 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550077306 |
| NICHICON AMERICA CORP EFT | | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550077813 |
| NISSHINBO AUTOMOTIVE MANUFACTURING INC | | | 14381 INDUSTRIAL PARK BLVD | | | COVINGTON | GA | 30014 | | NISSHINBO AUTOMOTIVE MANUFACTURING INC | D0550004058 |
| NISSHINBO AUTOMOTIVE MANUFACTURING INC | | | 14381 INDUSTRIAL PARK BLVD | | | COVINGTON | GA | 30014 | | NISSHINBO AUTOMOTIVE MANUFACTURING INC | D0550054977 |
| NMB TECHNOLOGIES CORP | | | 28700 BECK RD | | | WIXOM | MI | 48393 | | NMB TECHNOLOGIES CORP | D0550005918 |
| NMB TECHNOLOGIES CORP | | | 28700 BECK RD | | | WIXOM | MI | 48393 | | NMB TECHNOLOGIES CORP | D0550005924 |
| NMB TECHNOLOGIES CORP | | | 28700 BECK RD | | | WIXOM | MI | 48393 | | NMB TECHNOLOGIES CORP | D0550006084 |
| NMB TECHNOLOGIES CORP | | | 28700 BECK RD | | | WIXOM | MI | 48393 | | NMB TECHNOLOGIES CORP | D0550006161 |
| NMB TECHNOLOGIES CORP | | | 28700 BECK RD | | | WIXOM | MI | 48393 | | NMB TECHNOLOGIES CORP | D0550037040 |
| NMB TECHNOLOGIES CORP | | | 28700 BECK RD | | | WIXOM | MI | 48393 | | NMB TECHNOLOGIES CORP | D0550037196 |
| NMB TECHNOLOGIES CORP | | | 28700 BECK RD | | | WIXOM | MI | 48393 | | NMB TECHNOLOGIES CORP | D0550074935 |
| NMB TECHNOLOGIES CORP | | | 28700 BECK RD | | | WIXOM | MI | 48393 | | NMB TECHNOLOGIES CORP | D0550075288 |
| NN INC | | | 720 SHILOH AVE | | | WELLINGTON | OH | 44090 | | NN INC | D0550000034 |
| NN INC | | | 720 SHILOH AVE | | | WELLINGTON | OH | 44090 | | NN INC | D0550001087 |
| NORGREN | | | 5400 S DELAWARE ST | | | LITTLETON | CO | 80120-1663 | | NORGREN | D0550064546 |
| NORTHERN INDUSTRIAL PRODUCTS CORP. | | | 20380 CORNILLIE DR | | | ROSEVILLE | MI | 48066-1770 | | NORTHERN INDUSTRIAL PRODUCTS CORP. | D0550000109 |
| NORTON CO/PERFORMANCE EFT PLASTICS CO | | | 2664 GILCHRIST RD | | | AKRON | OH | 44305 | | NORTON CO/PERFORMANCE EFT PLASTICS CO | SAG9013552 |
| NRI INDUSTRIES INC EFT | | | 35 CAWTHRA AVE | | | TORONTO | ON | M6N 3C1 | CA | NRI INDUSTRIES INC EFT | D0550033092 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| NRI INDUSTRIES INC EFT | | 35 CAWTHRA AVE | | | TORONTO | ON | M6N 3C1 | CA | NRI INDUSTRIES INC EFT | SAG90I5382 |
| NSK CORPORATION | | 4200 GOSS RD | | | ANN ARBOR | MI | 48105 | | NSK CORPORATION | D0550000604 |
| NSK CORPORATION | | 4200 GOSS RD | | | ANN ARBOR | MI | 48105 | | NSK CORPORATION | D0550035460 |
| NSK CORPORATION | | 4200 GOSS RD | | | ANN ARBOR | MI | 48105 | | NSK CORPORATION | D0550035462 |
| NSK CORPORATION | | 4200 GOSS RD | | | ANN ARBOR | MI | 48105 | | NSK CORPORATION | D0550051497 |
| NSK CORPORATION | | 4200 GOSS RD | | | ANN ARBOR | MI | 48105 | | NSK CORPORATION | SAG90I4112 |
| NSK CORPORATION | | 4200 GOSS RD | | | ANN ARBOR | MI | 48105 | | NSK CORPORATION | SAG90I5503 |
| NTN BEARING CORP OF AMERICA EFT | | 1600 E BISHOP CT | | | MOUNT PROSPECT | IL | 60056 | | NTN BEARING CORP OF AMERICA EFT | SAG90I5078 |
| NYLACAST LTD | | 200 HASTINGS RD | | | LEICESTER | GB | LE5 0HL | GB | NYLACAST LTD | SAG90I4785 |
| NYPRO INC | | 101 UNION ST | | | CLINTON | MA | 01510-2908 | | NYPRO INC | D0550069247 |
| NYX FORT WAYNE LLC | | 5727 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825-5127 | | NYX FORT WAYNE LLC | D0550085391 |
| OETIKER LTD EFT | | 203 DUFFERIN ST S | | | ALLISTON | ON | L9R 1E9 | CA | OETIKER LTD EFT | D0550000550 |
| OFFSHORE INTERNATIONAL INC | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | OFFSHORE INTERNATIONAL INC | D0550079433 |
| OKMETIC INC | | 301 RIDGEMONT DR | | | ALLEN | TX | 75002 | | OKMETIC INC | D0550064705 |
| OKMETIC INC | | 301 RIDGEMONT DR | | | ALLEN | TX | 75002 | | OKMETIC INC | D0550065166 |
| OKMETIC OYJ EFT | | PIITIE 2 | | | VANTAA | FI | 1510 | FI | OKMETIC OYJ EFT | D0550065165 |
| OKMETIC OYJ EFT | | PIITIE 2 | | | VANTAA | FI | 1510 | FI | OKMETIC OYJ EFT | D0550069375 |
| OLIN CORP | | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 | | OLIN CORP | D0550012306 |
| OLIN CORP | | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 | | OLIN CORP | D0550012309 |
| OLIN CORPORATION | | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 | | OLIN CORPORATION | D0550013321 |
| OLIN CORPORATION | | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 | | OLIN CORPORATION | D0550019411 |
| OLIN CORPORATION | | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 | | OLIN CORPORATION | D0550019414 |
| OLIN CORPORATION | | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 | | OLIN CORPORATION | D0550065945 |
| OLIN CORPORATION | | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 | | OLIN CORPORATION | D0550074874 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550039263 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550039401 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550039494 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550039528 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550039577 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550039699 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550040093 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550040114 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550040165 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550040302 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550040372 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550040507 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550041162 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550041320 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550041646 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550041647 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550041839 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550042148 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550042175 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550042427 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550042544 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550042741 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550042885 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550043558 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550044044 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550044282 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550044361 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550044540 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550044963 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550045088 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550045687 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550046254 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550046753 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550047005 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550047022 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550047050 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550047178 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550053287 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|----|----|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550056272 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550056283 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550057067 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550061100 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550062963 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550065197 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550065198 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550069229 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550070258 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550074381 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550075172 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550075179 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550076863 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550076865 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550076866 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550076899 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550076906 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550077010 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550077298 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550078010 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550078250 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550078521 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | OLSON INTERNATIONAL CO EFT | D0550041304 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | OLSON INTERNATIONAL CO EFT | D0550042206 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | OLSON INTERNATIONAL CO EFT | D0550042887 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | OLSON INTERNATIONAL CO EFT | D0550046980 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | OLSON INTERNATIONAL CO EFT | D0550047501 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | OLSON INTERNATIONAL CO EFT | D0550057667 |
| OMICO INC EFT | | 1500 BLUFF AVE | | | OWENSBORO | KY | 42303-1005 | | OMICO INC EFT | D0550070664 |
| OMIOTEK COIL SPRING CO EFT | | 833 N RIDGE AVE | | | LOMBARD | IL | 60148-1235 | | OMIOTEK COIL SPRING CO EFT | D0550001068 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | OMNI TECHNOLOGIES CORP EFT | D0550072360 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550054051 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550054052 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550054057 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550054061 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550054062 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550054063 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550054064 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550058803 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550060289 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550061429 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550065150 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550065151 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550065152 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550069588 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550072194 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550073896 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550073911 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550079156 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | ORLICK INDUSTRIES LIMITED EFT | D0550005903 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | ORLICK INDUSTRIES LIMITED EFT | D0550006088 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | ORLICK INDUSTRIES LIMITED EFT | D0550011577 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | ORLICK INDUSTRIES LIMITED EFT | D0550011581 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | ORLICK INDUSTRIES LIMITED EFT | D0550011585 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | ORLICK INDUSTRIES LIMITED EFT | D0550011587 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | ORLICK INDUSTRIES LIMITED EFT | D0550011599 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | ORLICK INDUSTRIES LIMITED EFT | D0550015480 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | ORLICK INDUSTRIES LIMITED EFT | D0550015519 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | ORLICK INDUSTRIES LIMITED EFT | D0550019309 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | ORLICK INDUSTRIES LIMITED EFT | D0550055005 |
| OSRAM SYLVANIA INC | | 816 LEXINGTON AVE | | | WARREN | PA | 16365 | | OSRAM SYLVANIA INC | D0550040521 |
| OSRAM SYLVANIA INC | | 816 LEXINGTON AVE | | | WARREN | PA | 16365 | | OSRAM SYLVANIA INC | D0550044229 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | OSRAM SYLVANIA INC | | 816 LEXINGTON AVE | | | WARREN | PA | 16365 | | OSRAM SYLVANIA INC | D0550059291 |
| | OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | | 3 PENN CTR W STE 406 | | | PITTSBURGH | PA | 15276 | | OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | D0550061762 |
| | OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | | 3 PENN CTR W STE 406 | | | PITTSBURGH | PA | 15276 | | OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | D0550063710 |
| | OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | | 3 PENN CTR W STE 406 | | | PITTSBURGH | PA | 15276 | | OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | D0550063742 |
| | OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | | 3 PENN CTR W STE 406 | | | PITTSBURGH | PA | 15276 | | OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | D0550070552 |
| | OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | | 3 PENN CTR W STE 406 | | | PITTSBURGH | PA | 15276 | | OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | D0550072327 |
| | OUDENSHA AMERICA INC EFT | | 1894 SOUTH ELMHURST RD | | | MOUNT PROSPECT | IL | 60056 | | OUDENSHA AMERICA INC EFT | D0550063271 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550053099 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058663 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058664 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058665 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058666 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058667 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058668 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058669 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058670 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058672 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058674 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058676 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058677 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058679 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058680 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058681 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058682 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058683 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058686 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058695 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058696 |
| | P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | P & J INDUSTRIES INC | D0550058697 |
| | P & R FASTENERS INC EFT | | 325 PIERCE ST | | | SOMERSET | NJ | 08873-1229 | | P & R FASTENERS INC EFT | D0550036520 |
| | P & R FASTENERS INC EFT | | 325 PIERCE ST | | | SOMERSET | NJ | 08873-1229 | | P & R FASTENERS INC EFT | SAG90A1440 |
| | P D GEORGE CO | | 5200 N 2ND ST | | | SAINT LOUIS | MO | 63147 | | P D GEORGE CO | D0550040333 |
| | P D GEORGE CO | | 5200 N 2ND ST | | | SAINT LOUIS | MO | 63147 | | P D GEORGE CO | D0550041025 |
| | P D GEORGE CO | | 5200 N 2ND ST | | | SAINT LOUIS | MO | 63147 | | P D GEORGE CO | D0550081894 |
| | P D GEORGE CO | | 5200 N 2ND ST | | | SAINT LOUIS | MO | 63147 | | P D GEORGE CO | D0550081896 |
| | P J SPRING CO INC | | 1180 ATLANTIC DR | | | WEST CHICAGO | IL | 60185 | | P J SPRING CO INC | SAG9012131 |
| | P K TOOL & MANUFACTURING CO | | 4700 W LE MOYNE ST | | | CHICAGO | IL | 60651-1682 | | P K TOOL & MANUFACTURING CO | D0550041823 |
| | P&R FASTENERS INC | | 325 PIERCE ST | | | SOMERSET | NJ | 08873-1229 | | P&R FASTENERS INC | D0550003003 |
| | PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | | WEST COLUMBIA | SC | 29170 | | PACIFIC GROUP LTD | D0550004296 |
| | PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | | WEST COLUMBIA | SC | 29170 | | PACIFIC GROUP LTD | D0550009978 |
| | PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | | WEST COLUMBIA | SC | 29170 | | PACIFIC GROUP LTD | D0550023910 |
| | PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | | WEST COLUMBIA | SC | 29170 | | PACIFIC GROUP LTD | D0550037760 |
| | PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | | WEST COLUMBIA | SC | 29170 | | PACIFIC GROUP LTD | D0550038469 |
| | PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | | WEST COLUMBIA | SC | 29170 | | PACIFIC GROUP LTD | D0550056755 |
| | PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | | WEST COLUMBIA | SC | 29170 | | PACIFIC GROUP LTD | D0550069109 |
| | PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | | WEST COLUMBIA | SC | 29170 | | PACIFIC GROUP LTD | D0550069113 |
| | PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | | WEST COLUMBIA | SC | 29170 | | PACIFIC GROUP LTD | D0550075154 |
| | PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | | WEST COLUMBIA | SC | 29170 | | PACIFIC GROUP LTD | D0550075273 |
| | PACIFIC GROUP LTD - | | 10215 CANEEL DR | | | KNOXVILLE | TN | 37931 | | PACIFIC GROUP LTD - | D0550000694 |
| | PACIFIC GROUP LTD - | | 10215 CANEEL DR | | | KNOXVILLE | TN | 37931 | | PACIFIC GROUP LTD - | D0550001278 |
| | PACIFIC GROUP LTD - | | 10215 CANEEL DR | | | KNOXVILLE | TN | 37931 | | PACIFIC GROUP LTD - | D0550015329 |
| | PACIFIC GROUP LTD - | | 10215 CANEEL DR | | | KNOXVILLE | TN | 37931 | | PACIFIC GROUP LTD - | D0550024651 |
| | PACIFIC GROUP LTD - | | 10215 CANEEL DR | | | KNOXVILLE | TN | 37931 | | PACIFIC GROUP LTD - | D0550065786 |
| | PACIFIC GROUP LTD - | | 10215 CANEEL DR | | | KNOXVILLE | TN | 37931 | | PACIFIC GROUP LTD - | D0550066123 |
| | PACIFIC GROUP LTD -- | | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-2417 | | PACIFIC GROUP LTD -- | D0550073365 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| AMERICA | | 2111 HESTER ST | | | DONNA | TX | 78537 | | AMERICA | D0550065180 |
| PACKAGING CORPORATION OF | | 2111 HESTER ST | | | DONNA | TX | 78537 | | PACKAGING CORPORATION OF | D0550063591 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027539 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027540 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027541 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027542 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027543 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027544 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027545 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027546 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027547 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027548 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027549 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027550 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027551 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027552 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027553 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027554 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027555 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027556 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027557 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027558 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027559 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027560 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027561 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027562 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027563 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027564 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027565 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027566 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027567 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550027667 |
| PALMER INTERNATIONAL INC | | 2036 LUCON RD | | | SKIPPACK | PA | 19474 | | PALMER INTERNATIONAL INC | D0550049103 |
| PAN AMERICAN METAL PRODUCTS CO | | 17401 NW 2ND AVE | | | MIAMI | FL | 33169-5037 | | PAN AMERICAN METAL PRODUCTS CO | D0550064008 |
| PANASONIC AUTOMOTIVE EFT | | 1 PANASONIC WAY NO 1F 6 | | | SECAUCUS | NJ | 07094-2917 | | PANASONIC AUTOMOTIVE EFT | D0550063390 |
| PANASONIC AUTOMOTIVE EFT | | 1 PANASONIC WAY NO 1F 6 | | | SECAUCUS | NJ | 07094-2917 | | PANASONIC AUTOMOTIVE EFT | D0550063433 |
| PANASONIC AUTOMOTIVE EFT | | 1 PANASONIC WAY NO 1F 6 | | | SECAUCUS | NJ | 07094-2917 | | PANASONIC AUTOMOTIVE EFT | D0550063665 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550039506 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550039631 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550039818 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550039867 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550040016 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550040254 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550040787 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550040789 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550041055 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550041429 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550041430 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550041605 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550041613 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550041846 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550042023 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550042073 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550042292 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550042463 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550042569 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550042620 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550043037 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550043122 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550043480 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550044205 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550044493 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550044915 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550045030 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550045032 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550045198 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550045390 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550047107 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550047203 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550049198 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550050472 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550061733 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550072656 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550072657 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550074257 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550074885 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550076287 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550076287 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550076403 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550077392 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550077393 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550077862 |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550078353 |
| | PANASONIC CORP OF NORTH AMERICA | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC CORP OF NORTH AMERICA | D0550041302 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550003448 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550003502 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550025940 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033132 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033133 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033329 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033337 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033338 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033341 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033343 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033344 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033345 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033346 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033347 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033348 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033349 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033350 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033351 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033353 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033355 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033358 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033360 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033362 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033363 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033364 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033365 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033369 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033373 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033375 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033376 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033379 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033380 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033381 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033382 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033387 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033388 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033391 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033393 |
| | PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550033394 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550035601 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550035673 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550038146 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550038147 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550049045 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550075379 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550075381 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC EFT | D0550075383 |
| PAR INDUSTRIES LLC | | 500 COMMERCE DR | | | AMHERST | NY | 14228 | | PAR INDUSTRIES LLC | D0550027775 |
| PAR INDUSTRIES LLC | | 500 COMMERCE DR | | | AMHERST | NY | 14228 | | PAR INDUSTRIES LLC | D0550027778 |
| PAR INDUSTRIES LLC | | 500 COMMERCE DR | | | AMHERST | NY | 14228 | | PAR INDUSTRIES LLC | D0550027798 |
| PARK ENTERPRISES INC | | 226 JAY ST | | | ROCHESTER | NY | 14608 | | PARK ENTERPRISES INC | D0550029126 |
| PARK ENTERPRISES INC | | 226 JAY ST | | | ROCHESTER | NY | 14608 | | PARK ENTERPRISES INC | D0550056246 |
| PARK ENTERPRISES INC | | 226 JAY ST | | | ROCHESTER | NY | 14608 | | PARK ENTERPRISES INC | D0550056771 |
| PARK ENTERPRISES INC | | 226 JAY ST | | | ROCHESTER | NY | 14608 | | PARK ENTERPRISES INC | D0550056777 |
| PARK ENTERPRISES INC | | 226 JAY ST | | | ROCHESTER | NY | 14608 | | PARK ENTERPRISES INC | D0550070806 |
| PARK ENTERPRISES INC | | 226 JAY ST | | | ROCHESTER | NY | 14608 | | PARK ENTERPRISES INC | D0550070807 |
| PARK ENTERPRISES INC | | 226 JAY ST | | | ROCHESTER | NY | 14608 | | PARK ENTERPRISES INC | D0550071734 |
| PARKER & AMCHEM EFT HENKEL CORP | | PO BOX 77721 | | | DETROIT | MI | 48277 | | PARKER & AMCHEM EFT HENKEL CORP | D0550004927 |
| PARKER & AMCHEM EFT HENKEL CORP | | PO BOX 77721 | | | DETROIT | MI | 48277 | | PARKER & AMCHEM EFT HENKEL CORP | D0550015871 |
| PARKER & AMCHEM EFT HENKEL CORP | | PO BOX 77721 | | | DETROIT | MI | 48277 | | PARKER & AMCHEM EFT HENKEL CORP | D0550015876 |
| PARKER & AMCHEM EFT HENKEL CORP | | PO BOX 77721 | | | DETROIT | MI | 48277 | | PARKER & AMCHEM EFT HENKEL CORP | D0550024306 |
| PARKER & AMCHEM EFT HENKEL CORP | | PO BOX 77721 | | | DETROIT | MI | 48277 | | PARKER & AMCHEM EFT HENKEL CORP | D0550064305 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550052739 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550054820 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550054829 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550056030 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550056032 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550056158 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550057743 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550057744 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550071730 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550071731 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550071732 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550071733 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550071734248 |
| PARKER CHOMERICS | | 77 DRAGON CT | | | WOBURN | MA | 1888 | | PARKER CHOMERICS | D0550049684 |
| PARKER CHOMERICS | | 77 DRAGON CT | | | WOBURN | MA | 1888 | | PARKER CHOMERICS | D0550056049 |
| PARKER ENGINEERED SEALS EFT | | 501 S SYCAMORE ST | | | SYRACUSE | IN | 46567-1529 | | PARKER ENGINEERED SEALS EFT | SAG900556 |
| PARKER HANNIFIN CORPORATION | | 2360 PALUMBO DR | | | LEXINGTON | KY | 40509-1048 | | PARKER HANNIFIN CORPORATION | D0550068937 |
| PARKER HANNIFIN CORPORATION | | 2360 PALUMBO DR | | | LEXINGTON | KY | 40509-1048 | | PARKER HANNIFIN CORPORATION | D0550068938 |
| PARKER HANNIFIN CORPORATION - | | 3025 W CROFT CIR | | | SPARTANBURG | SC | 29302 | | PARKER HANNIFIN CORPORATION - | D0550034035 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550026475 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550026477 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550026478 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550027063 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550027066 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550033450 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550033451 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550033453 |

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|-------------------------|-------------|
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550033454 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550033459 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550033471 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550033472 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550033475 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550033476 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550034284 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550035463 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550038105 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550058512 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550058801 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550081358 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | SAG90I5074 |
| PARKER SEAL EFT O RING DIV | | 2360 PALUMBO DR | | | LEXINGTON | KY | 40509-1048 | | PARKER SEAL EFT O-RING DIV | D0550025807 |
| PARKER SEAL EFT O RING DIV | | 2360 PALUMBO DR | | | LEXINGTON | KY | 40509-1048 | | PARKER SEAL EFT O-RING DIV | D0550059726 |
| PARK-OHIO HOLDINGS CORP | | 6675 HOMESTRETCH DR | | | DAYTON | OH | 45414 | | PARK-OHIO HOLDINGS CORP | D0550003004 |
| PARK-OHIO HOLDINGS CORP | | 6675 HOMESTRETCH DR | | | DAYTON | OH | 45414 | | PARK-OHIO HOLDINGS CORP | D0550003994 |
| PARK-OHIO HOLDINGS CORP EFT | | 6675 HOMESTRETCH DR | | | DAYTON | OH | 45414 | | PARK-OHIO HOLDINGS CORP | D0550054777 |
| PARLEX CORPORATION EFT | | 1 PARLEX PLACE | | | METHUEN | MA | 01844-4664 | | PARLEX CORPORATION EFT | D0550069104 |
| PARLEX CORPORATION EFT | | 1 PARLEX PLACE | | | METHUEN | MA | 01844-4664 | | PARLEX CORPORATION EFT | D0550069108 |
| PAULO PRODUCTS CO | | 1307 RUTLEDGE WAY | | | MURFREESBORO | TN | 37129 | | PAULO PRODUCTS CO | D0450156834 |
| PBR AUTOMOTIVE USA LLC EFT | | 10215 CANEEL DR | | | KNOXVILLE | TN | 37931 | | PBR AUTOMOTIVE USA LLC EFT | D0550002912 |
| PBR AUTOMOTIVE USA LLC EFT | | 10215 CANEEL DR | | | KNOXVILLE | TN | 37931 | | PBR AUTOMOTIVE USA LLC EFT | D0550003173 |
| PBR AUTOMOTIVE USA LLC EFT | | 10215 CANEEL DR | | | KNOXVILLE | TN | 37931 | | PBR AUTOMOTIVE USA LLC EFT | D0550024649 |
| PBR AUTOMOTIVE USA LLC EFT | | 10215 CANEEL DR | | | KNOXVILLE | TN | 37931 | | PBR AUTOMOTIVE USA LLC EFT | D0550035920 |
| PBR AUTOMOTIVE USA LLC EFT | | 10215 CANEEL DR | | | KNOXVILLE | TN | 37931 | | PBR AUTOMOTIVE USA LLC EFT | D0550038367 |
| PBR AUTOMOTIVE USA LLC EFT | | 10215 CANEEL DR | | | KNOXVILLE | TN | 37931 | | PBR AUTOMOTIVE USA LLC EFT | D0550055350 |
| PBR AUTOMOTIVE USA LLC EFT | | 10215 CANEEL DR | | | KNOXVILLE | TN | 37931 | | PBR AUTOMOTIVE USA LLC EFT | D0550070574 |
| PBR COLUMBIA LLC PBR AUTOMOTIVE SOUTH CAROLINA | | 201 METROPOLITAN DR | | | WEST COLUMBIA | SC | 29170 | | PBR COLUMBIA LLC PBR AUTOMOTIVE SOUTH CAROLINA | D0550069751 |
| PENN METAL STAMPING INC | | 130 SUNSET RD | | | KERSEY | PA | 15846 | | PENN METAL STAMPING INC | D0550001200 |
| PERFORMANCE POLYMERS INC | | 803R LANCASTER ST | | | LEOMINSTER | MA | 1453 | | PERFORMANCE POLYMERS INC | D0550048778 |
| PETERSON SPRING GEORGIA EFT | | 600 OLD HULL RD | | | ATHENS | GA | 30601 | | PETERSON SPRING GEORGIA EFT | SAG900I0267 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550011492 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550012750 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550012752 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550012753 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550012755 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550012756 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550012757 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550040571 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550043664 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550045043 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550049221 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550053036 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550070183 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550079388 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550028471 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550028480 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550036978 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550036979 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550040286 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550040738 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550041415 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550046538 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550049011 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550049621 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550053581 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550055048 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550056074 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550056094 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550056096 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550056102 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550056103 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550056104 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550056105 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550056107 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550056109 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550056110 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550056111 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550056113 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550056114 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550056171 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550057294 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550059585 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550061197 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550064012 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550065851 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550069698 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550070362 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550072524 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550072606 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550072640 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550072641 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550072743 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550073680 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550073910 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550073912 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550074092 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550074258 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550075297 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550075298 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550075306 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550076138 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550076277 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550076595 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550077331 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550077332 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550077334 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550077341 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550077743 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550078150 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550078166 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550079692 |
| | PHILLIPS, DON & ASSOCIATES, INC. | | 3101 W TECH RD | | | MIAMISBURG | OH | 45342 | | PHILLIPS, DON & ASSOCIATES, INC. | D0550001580 |
| | PHOTO INSTRUMENT TOOLING | | 9750 RTE 126 | | | YORKVILLE | IL | 60560 | | PHOTO INSTRUMENT TOOLING | D0550044775 |
| | PHOTOCIRCUITS CORP | | PO BOX 75209 | | | CHICAGO | IL | 60690-6312 | | PHOTOCIRCUITS CORP | D0550013520 |
| | PIEDMONT AUTOMOTIVE PRODUCTS INC | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | PIEDMONT AUTOMOTIVE PRODUCTS | D0550051359 |
| | PIEDMONT AUTOMOTIVE PRODUCTS INC | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | PIEDMONT AUTOMOTIVE PRODUCTS | D0550051360 |
| | PIERBURG INC | | 5 SOUTHCHASE CT | | | FOUNTAIN INN | SC | 29644 | | PIERBURG INC | D0550005278 |
| | PIOLAX CORP | | 139 ETOWAH INDUSTRIAL | | | CANTON | GA | 30114 | | PIOLAX CORP | D0550027691 |
| | PIONEER INDL COMPONENTS EFTINC | | 100 S PIONEER BLVD | | | SPRINGBORO | OH | 45066 | | PIONEER INDL COMPONENTS EFTINC | D0550071173 |
| | PIONEER INDL COMPONENTS EFTINC | | 100 S PIONEER BLVD | | | SPRINGBORO | OH | 45066 | | PIONEER INDL COMPONENTS EFTINC | D0550072352 |
| | PIONEER INDL COMPONENTS EFTINC | | 100 S PIONEER BLVD | | | SPRINGBORO | OH | 45066 | | PIONEER INDL COMPONENTS EFTINC | D0550072353 |
| | PIONEER STANDARD ELECTRONICS INC EFT | | 5440 NAIMAN PKY | | | SOLON | OH | 44139 | | PIONEER STANDARD ELECTRONICS INC EFT | D0550077773 |
| | PIONEER STANDARD ELECTRONICS INC EFT | | 5440 NAIMAN PKY | | | SOLON | OH | 44139 | | PIONEER STANDARD ELECTRONICS INC EFT | D0550077203 |
| | PIQUA TECHNOLOGIES INC EFT | | 1620 S MAIN ST | | | PIQUA | OH | 45356-8320 | | PIQUA TECHNOLOGIES INC EFT | PEDP5570029 |
| | PITNEY BOWES INC EFT FASCIMILE DIV | | 24590 LAHSER RD | | | SOUTHFIELD | MI | 48034 | | PITNEY BOWES INC EFT FASCIMILE DIV | D0450162751 |
| | PLAINFIELD STAMPING EFT ILLINOIS INC | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | PLAINFIELD STAMPING EFT ILLINOIS | D0550007663 |
| | PLAINFIELD STAMPING EFT ILLINOIS INC | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | PLAINFIELD STAMPING EFT ILLINOIS | D0550007731 |
| | PLAINFIELD STAMPING EFT ILLINOIS INC | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | PLAINFIELD STAMPING EFT ILLINOIS | D0550007732 |
| | PLAINFIELD STAMPING EFT ILLINOIS INC | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | PLAINFIELD STAMPING EFT ILLINOIS | D0550007733 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| PLAINFIELD STAMPING EFT ILLINOIS INC | | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | PLAINFIELD STAMPING EFT ILLINOIS | D0550057734 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | PLAINFIELD STAMPING EFT ILLINOIS | D0550007735 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | PLAINFIELD STAMPING EFT ILLINOIS | D0550007736 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | PLAINFIELD STAMPING EFT ILLINOIS | D0550056232 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | PLAINFIELD STAMPING EFT ILLINOIS | D0550069361 |
| PLAINFIELD STAMPING TEXAS EFTINC | | | 11530 PELLICANO DR | | | EL PASO | TX | 79936 | | PLAINFIELD STAMPING TEXAS EFTINC | D0550023073 |
| PLAINFIELD TOOL & ENGINEERING INC | | | 11530 PELLICANO DR | | | EL PASO | TX | 79936 | | PLAINFIELD TOOL & ENGINEERING INC | D0550000820 |
| PLAS TIX USA INC EFT | | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | PLAS-TIX USA INC EFT | D0550026603 |
| PLAS TIX USA INC EFT | | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | PLAS-TIX USA INC EFT | D0550026604 |
| PLAS TIX USA INC EFT | | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | PLAS-TIX USA INC EFT | D0550026605 |
| PLAS TIX USA INC EFT | | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | PLAS-TIX USA INC EFT | D0550026606 |
| PLAS TIX USA INC EFT | | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | PLAS-TIX USA INC EFT | D0550026607 |
| PLAS TIX USA INC EFT | | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | PLAS-TIX USA INC EFT | D0550026608 |
| PLAS TIX USA INC EFT | | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | PLAS-TIX USA INC EFT | D0550026609 |
| PLAS TIX USA INC EFT | | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | PLAS-TIX USA INC EFT | D0550026610 |
| PLAS TIX USA INC EFT | | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | PLAS-TIX USA INC EFT | D0550026611 |
| PLAS TIX USA INC EFT | | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | PLAS-TIX USA INC EFT | D0550026612 |
| PLAS TIX USA INC EFT | | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | PLAS-TIX USA INC EFT | D0550026613 |
| PLAS TIX USA INC EFT | | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | PLAS-TIX USA INC EFT | D0550026614 |
| PLAS TIX USA INC EFT | | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | PLAS-TIX USA INC EFT | D0550026615 |
| PLAS TIX USA INC EFT | | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | PLAS-TIX USA INC EFT | D0550026616 |
| PLAS TIX USA INC EFT | | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | PLAS-TIX USA INC EFT | D0550026617 |
| PLAS TIX USA INC EFT | | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | PLAS-TIX USA INC EFT | D0550028360 |
| PLASCO INC | | | 3075 PLAINFIELD RD | | | KETTERING | OH | 45432 | | PLASCO INC | D0550124807 |
| PLASCO INC | | | 3075 PLAINFIELD RD | | | KETTERING | OH | 45432 | | PLASCO INC | D0550124808 |
| PLASTECH EXTERIOR SYSTEMS INC | | | DRAWER 67 89 | | | DETROIT | MI | 48267 | | PLASTECH EXTERIOR SYSTEMS INC | D0550124806 |
| PLASTECH MANUFACTURING EFT | | | 1111 S COLLING RD | | | CARO | MI | 48723 | | PLASTECH MANUFACTURING EFT | SAG90I0343 |
| PLASTIC DECORATORS INC EFT | | | 1330 HOLMES RD | | | ELGIN | IL | 60123-1202 | | PLASTIC DECORATORS INC EFT | D0550053324 |
| PLASTIC SOLUTIONS INC | | | 701 W CHIPPEWA AVE | | | SOUTH BEND | IN | 46614 | | PLASTIC SOLUTIONS INC | D0550009911 |
| PLASTIC SOLUTIONS INC | | | 701 W CHIPPEWA AVE | | | SOUTH BEND | IN | 46614 | | PLASTIC SOLUTIONS INC | SAG90I0495 |
| PLASTICOS FLAMBEAU S DE RL EFTDE CV | | | COL AMPLIACION MORELOS | | | SALTILLO | COA | 25217 | MX | PLASTICOS FLAMBEAU S DE RL EFTDE CV | D0550075451 |
| PLASTICRAFT INC | | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | PLASTICRAFT INC | D0550039340 |
| PLASTICRAFT INC | | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | PLASTICRAFT INC | D0550041828 |
| PLASTICRAFT INC | | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | PLASTICRAFT INC | D0550042459 |
| PLASTICRAFT INC | | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | PLASTICRAFT INC | D0550053354 |
| PLASTICRAFT INC | | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | PLASTICRAFT INC | D0550059430 |
| PLASTICRAFT INC | | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | PLASTICRAFT INC | D0550063989 |
| PLASTICRAFT INC | | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | PLASTICRAFT INC | D0550070269 |
| PLASTICRAFT INC | | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | PLASTICRAFT INC | D0550072054 |
| PLASTICRAFT INC | | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | PLASTICRAFT INC | D0550072791 |
| PLASTICRAFT INC | | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | PLASTICRAFT INC | D0550075181 |
| PLASTOMER CORP EFT | | | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | | PLASTOMER CORP EFT | D0550033306 |
| PLASTOMER CORP EFT | | | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | | PLASTOMER CORP EFT | D0550033308 |
| PLASTOMER CORP EFT | | | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | | PLASTOMER CORP EFT | D0550033309 |
| PLASTOMER CORP EFT | | | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | | PLASTOMER CORP EFT | D0550033323 |
| PLASTOMER CORP EFT | | | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | | PLASTOMER CORP EFT | D0550033408 |
| PLASTOMER CORP EFT | | | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | | PLASTOMER CORP EFT | D0550033409 |
| PLASTOMER CORP EFT | | | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | | PLASTOMER CORP EFT | D0550033410 |
| PLATING TECHNOLOGY INC EFT | | | 800 FREBIS AVE | | | COLUMBUS | OH | 43206 | | PLATING TECHNOLOGY INC EFT | D0550026627 |
| PLATING TECHNOLOGY INC EFT | | | 800 FREBIS AVE | | | COLUMBUS | OH | 43206 | | PLATING TECHNOLOGY INC EFT | D0550026628 |
| PLATING TECHNOLOGY INC EFT | | | 800 FREBIS AVE | | | COLUMBUS | OH | 43206 | | PLATING TECHNOLOGY INC EFT | D0550026630 |
| PLATING TECHNOLOGY INC EFT | | | 800 FREBIS AVE | | | COLUMBUS | OH | 43206 | | PLATING TECHNOLOGY INC EFT | D0550026631 |
| PLATING TECHNOLOGY INC EFT | | | 800 FREBIS AVE | | | COLUMBUS | OH | 43206 | | PLATING TECHNOLOGY INC EFT | D0550026632 |
| PLATING TECHNOLOGY INC EFT | | | 800 FREBIS AVE | | | COLUMBUS | OH | 43206 | | PLATING TECHNOLOGY INC EFT | D0550026633 |
| PLATING TECHNOLOGY INC EFT | | | 800 FREBIS AVE | | | COLUMBUS | OH | 43206 | | PLATING TECHNOLOGY INC EFT | D0550074344 |
| PLYMOUTH RUBBER CO INC EFT | | | 500 TURNPIKE ST | | | CANTON | MA | 02021-2723 | | PLYMOUTH RUBBER CO INC EFT | D0550057606 |
| PLYMOUTH RUBBER CO INC EFT | | | 500 TURNPIKE ST | | | CANTON | MA | 02021-2723 | | PLYMOUTH RUBBER CO INC EFT | D0550063185 |
| POHLMAN INC | | | 140 LONG RD | | | CHESTERFIELD | MO | 63005 | | POHLMAN INC. | D0550027229 |
| POHLMAN INC | | | 140 LONG RD | | | CHESTERFIELD | MO | 63005 | | POHLMAN INC. | SAG90I4024 |
| POHLMAN INC | | | 140 LONG RD | | | CHESTERFIELD | MO | 63005 | | POHLMAN INC. | SAG90I4285 |
| POLYMER CONVERSIONS INC EFT | | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | POLYMER CONVERSIONS INC EFT | D0550027910 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| POLYMER CONVERSIONS INC EFT | | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | POLYMER CONVERSIONS INC EFT | D0550027911 |
| POLYMER CONVERSIONS INC EFT | | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | POLYMER CONVERSIONS INC EFT | D0550027912 |
| POLYMER CONVERSIONS INC EFT | | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | POLYMER CONVERSIONS INC EFT | D0550027913 |
| POLYMER CONVERSIONS INC EFT | | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | POLYMER CONVERSIONS INC EFT | D0550027914 |
| POLYMER CONVERSIONS INC EFT | | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | POLYMER CONVERSIONS INC EFT | D0550028099 |
| POLYMER CONVERSIONS INC EFT | | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | POLYMER CONVERSIONS INC EFT | D0550028100 |
| POLYMER CONVERSIONS INC EFT | | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | POLYMER CONVERSIONS INC EFT | D0550028101 |
| POLYMER CONVERSIONS INC EFT | | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | POLYMER CONVERSIONS INC EFT | D0550028102 |
| POLYMER CONVERSIONS INC EFT | | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | POLYMER CONVERSIONS INC EFT | D0550028447 |
| POLYMER CONVERSIONS INC EFT | | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | POLYMER CONVERSIONS INC EFT | D0550034228 |
| POLYMER CONVERSIONS INC EFT | | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | POLYMER CONVERSIONS INC EFT | D0550037261 |
| POLYMETALLURGICAL CORP | | | 262 BROAD ST | | | NORTH ATTLEBORO | MA | 02760-1154 | | POLYMETALLURGICAL CORP | D0550049576 |
| POLYMETALLURGICAL CORP | | | 262 BROAD ST | | | NORTH ATTLEBORO | MA | 02760-1154 | | POLYMETALLURGICAL CORP | D0550053041 |
| PORT HURON MOLDED PRODUCTS INC | | | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | | PORT HURON MOLDED PRODUCTS INC | D0550028091 |
| PORTLAND PRODUCTS INC EFT | | | 430 LYONS RD | | | PORTLAND | MI | 48875-1059 | | PORTLAND PRODUCTS INC EFT | D0550027573 |
| PORTLAND PRODUCTS INC EFT | | | 430 LYONS RD | | | PORTLAND | MI | 48875-1059 | | PORTLAND PRODUCTS INC EFT | D0550027574 |
| PORTLAND PRODUCTS INC EFT | | | 430 LYONS RD | | | PORTLAND | MI | 48875-1059 | | PORTLAND PRODUCTS INC EFT | D0550027584 |
| PORTLAND PRODUCTS INC EFT | | | 430 LYONS RD | | | PORTLAND | MI | 48875-1059 | | PORTLAND PRODUCTS INC EFT | D0550027588 |
| POWERLINE INC EFT | | | 1400 AXTELL | | | TROY | MI | 48084-7041 | | POWERLINE INC EFT | D0550005289 |
| PPI ADHESIVE PRODUCTS CORP | | | 580 REED RD STE A5 | | | BROOMALL | PA | 19008 | | PPI ADHESIVE PRODUCTS CORP | D0550055829 |
| PRECICAST ALU | | | 22 CHEMIN DES PRES SECS | | | CIVRIEUX D | | 69380 | FR | PRECICAST ALU | D0550071875 |
| PRECISION CASTPARTS CORP | | | 4444 LEE RD | | | CLEVELAND | OH | 44128-2902 | | PRECISION CASTPARTS CORP | D0550001194 |
| PRECISION CASTPARTS CORP | | | 4444 LEE RD | | | CLEVELAND | OH | 44128-2902 | | PRECISION CASTPARTS CORP | D0550034117 |
| PRECISION HARNESS INC EFT | | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550043146 |
| PRECISION HARNESS INC EFT | | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550052900 |
| PRECISION HARNESS INC EFT | | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550058182 |
| PRECISION HARNESS INC EFT | | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550062937 |
| PRECISION HARNESS INC EFT | | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550064383 |
| PRECISION HARNESS INC EFT | | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550077549 |
| PRECISION METALS PARTS EFT | | | 4725 28TH ST B | | | SAINT PETERSBURG | FL | 33714 | | PRECISION METALS PARTS EFT | D0550008720 |
| PRECISION METALS PARTS EFT | | | 4725 28TH ST B | | | SAINT PETERSBURG | FL | 33714 | | PRECISION METALS PARTS EFT | D0550009656 |
| PRECISION METALS PARTS EFT | | | 4725 28TH ST B | | | SAINT PETERSBURG | FL | 33714 | | PRECISION METALS PARTS EFT | D0550009817 |
| PRECISION MFG CO INC | | | 2159 VALLEY ST | | | DAYTON | OH | 45404 | | PRECISION MFG CO INC | SAG9002576 |
| PRECISION PRODUCTS GROUP INC | | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | PRECISION PRODUCTS GROUP INC | D0550087104 |
| PRECISION RESOURCE | | | 601 CORPORATE WOODS | | | VERNON HILLS | IL | 60061 | | PRECISION RESOURCE | D0550012817 |
| PREMIER PRODUCTS INC | | | 3030 KERSTEN CT | | | KALAMAZOO | MI | 49001 | | PREMIER PRODUCTS INC | D0550049488 |
| PRESTOLITE WIRE CORPORATION EF | | | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0086 | | PRESTOLITE WIRE CORPORATION EF | PEDP4170099 |
| PRIDGEON & CLAY INC EFT | | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | D0550012035 |
| PRIDGEON & CLAY INC EFT | | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | D0550055096 |
| PRIDGEON & CLAY INC EFT | | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | D0550058761 |
| PRIDGEON & CLAY INC EFT | | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | D0550059342 |
| PRIDGEON & CLAY INC EFT | | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | D0550069344 |
| PRIDGEON & CLAY INC EFT | | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | D0550064462 |
| PRIDGEON & CLAY INC EFT | | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | D0550069289 |
| PRIDGEON & CLAY INC EFT | | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | D0550069290 |
| PRIDGEON & CLAY INC EFT | | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | D0550069291 |
| PRIDGEON & CLAY INC EFT | | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | D0550069476 |
| PRIDGEON & CLAY INC EFT | | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | D0550069477 |
| PRINCE & IZANT CO | | | 12999 PLAZA DR | | | CLEVELAND | OH | 44130-1093 | | PRINCE & IZANT CO | D0550005426 |
| PROCESOS CONTROLADOS SA DE CV | | | CERRO DEL TZIRATE 24 LOS AMERICAS | | | QUERETARO | QA | 76121 | MX | PROCESOS CONTROLADOS SA DE CV | SAG9015320 |
| PRODUCTION MACHINING OF ALMA INC | | | 6595 N JEROME RD | | | ALMA | MI | 48801-9706 | | PRODUCTION MACHINING OF ALMA INC | SAG9001145 |
| PROGRESS CHEMICAL INC | | | 3015 DORMAX SW | | | GRANDVILLE | MI | 49418-1300 | | PROGRESS CHEMICAL INC | D0550072493 |
| PROGRESS CHEMICAL INC | | | 3015 DORMAX SW | | | GRANDVILLE | MI | 49418-1300 | | PROGRESS CHEMICAL INC | D0550072494 |
| PROGRESSIVE STAMPING CO EFTINC | | | 2807 SAMOSET RD | | | ROYAL OAK | MI | 48073-1726 | | PROGRESSIVE STAMPING CO EFTINC | SAG9011234 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550015074 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550026619 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028282 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028283 |
| | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028284 |
| | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028285 |
| | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028286 |
| | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028287 |
| | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028474 |
| | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028475 |
| | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028666 |
| | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550035273 |
| | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550072304 |
| | QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | QUALITY SYNTHETIC RUBBER EFT | D0550042429 |
| | QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | QUALITY SYNTHETIC RUBBER EFT | D0550043516 |
| | QUALITY SYNTHETIC RUBBER INC | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087 | | QUALITY SYNTHETIC RUBBER INC | D0550001129 |
| | QUALITY SYNTHETIC RUBBER INC | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087 | | QUALITY SYNTHETIC RUBBER INC | D0550034063 |
| | QUALITY SYNTHETIC RUBBER INC | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087 | | QUALITY SYNTHETIC RUBBER INC | D0550034177 |
| | QUALITY SYNTHETIC RUBBER INC | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087 | | QUALITY SYNTHETIC RUBBER INC | D0550056469 |
| | QUASAR INDUSTRIES INC | | 1911 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309-3813 | | QUASAR INDUSTRIES INC | D0550125896 |
| | QUASAR INDUSTRIES INC | | 1911 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309-3813 | | QUASAR INDUSTRIES INC | D0550125897 |
| | QUIGLEY INDUSTRIES INC | | 38880 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | | QUIGLEY INDUSTRIES INC | D0550075363 |
| | R & F PRODUCTS | | 1825 DIAMOND ST | | | SAN MARCOS | CA | 92078 | | R & F PRODUCTS | D0550063982 |
| | R & F PRODUCTS | | 1825 DIAMOND ST | | | SAN MARCOS | CA | 92078 | | R & F PRODUCTS | D0550072818 |
| | R & F PRODUCTS | | 1825 DIAMOND ST | | | SAN MARCOS | CA | 92078 | | R & F PRODUCTS | D0550079202 |
| | R & F PRODUCTS | | 1825 DIAMOND ST | | | SAN MARCOS | CA | 92078 | | R & F PRODUCTS | D0550079876 |
| | R & L SPRING COMPANY EFT | | 1097 GENEVA PKY | | | LAKE GENEVA | WI | 53147 | | R & L SPRING COMPANY EFT | SAG90I1704 |
| | RADIALL/LARSEN ANTENNA TECHNOLOGIES | | 3611 NE 112TH AVE | | | VANCOUVER | WA | 98682 | | RADIALL/LARSEN ANTENNA TECHNOLOGIES | D0550070864 |
| | RADIALL/LARSEN ANTENNA TECHNOLOGIES | | 3611 NE 112TH AVE | | | VANCOUVER | WA | 98682 | | RADIALL/LARSEN ANTENNA TECHNOLOGIES | D0550070865 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027592 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027593 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027594 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027595 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027596 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027597 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027598 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027599 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027600 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027601 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027602 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027603 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027604 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027606 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027607 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027608 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027609 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027610 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027611 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027612 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027613 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027614 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027615 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027616 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027617 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027618 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027619 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027640 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027641 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027642 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027670 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027671 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550027672 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550038853 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550053333 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550059055 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550060104 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550060105 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550069342 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550069663 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550071042 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550071043 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | D0550074592 |
| | RANGER TOOL & DIE CO EFT | | 317 S WESTERVELT RD | | | SAGINAW | MI | 48604-1330 | | RANGER TOOL & DIE CO EFT | SAG90I5104 |
| | RASSINI CHASSIS SYSTEMS RASSINI SA DE CV | | 1812 MAGNA DR | | | MONTPELIER | OH | 43543 | | RASSINI CHASSIS SYSTEMS RASSINI SA DE CV | D0550076878 |
| | RASSINI CHASSIS SYSTEMS RASSINI SA DE CV | | 1812 MAGNA DR | | | MONTPELIER | OH | 43543 | | RASSINI CHASSIS SYSTEMS RASSINI SA DE CV | D0550076879 |
| | RASSINI SA DE CV EFT | | 3502 THOMPSON RD | | | EAGLE PASS | TX | 78852 | | RASSINI SA DE CV EFT | D0550074600 |
| | RAYCONNECT INC | | 3011 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | | RAYCONNECT INC | D0550069244 |
| | RAYCONNECT INC | | 3011 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | | RAYCONNECT INC | D0550069245 |
| | REA INTERNATIONAL INC EFT AMK METAL PRODUCTS | | 248 SIMPSON AVE S | | | BOWMANVILLE | ON | L1C 2J3 | CA | REA INTERNATIONAL INC EFT AMK METAL PRODUCTS | SAG90I4351 |
| | RED BOARD DONGGUAN LTD | | 940 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1337 | | RED BOARD (DONGGUAN) LTD | D0550082508 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550043374 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550044256 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550044424 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550047436 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550047442 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550047447 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550049070 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550050392 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550052061 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550059815 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550059823 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550061789 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550063210 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550063598 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550063613 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550063689 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550063702 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550063718 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550063721 |
| | RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO | D0550071120 |
| | REEVES BROTHERS INC | | HWY 29 | | | SPARTANBURG | SC | 29301 | | REEVES BROTHERS INC | D0550065228 |
| | REM ELECTRONICS SUPPLY CO EFTINC | | 525 S PARK AVE | | | WARREN | OH | 44483-5731 | | REM ELECTRONICS SUPPLY CO EFTINC | D0550000512 |
| | REM ELECTRONICS SUPPLY CO EFTINC | | 525 S PARK AVE | | | WARREN | OH | 44483-5731 | | REM ELECTRONICS SUPPLY CO EFTINC | D0550039725 |
| | REM ELECTRONICS SUPPLY CO EFTINC | | 525 S PARK AVE | | | WARREN | OH | 44483-5731 | | REM ELECTRONICS SUPPLY CO EFTINC | D0550043209 |
| | REMAN INC EFT | | 6586 HIGHWAY 13 | | | MORTON | MS | 39117-5352 | | REMAN INC EFT | SAG90I4451 |
| | REMAN INC EFT | | 6586 HIGHWAY 13 | | | MORTON | MS | 39117-5352 | | REMAN INC EFT | SAG90I5165 |
| | RENESAS TECHNOLOGY AMERICA EFTINC | | 450 HOLGER WAY | | | SAN JOSE | CA | 95134 | | RENESAS TECHNOLOGY AMERICA EFTINC | D0550042876 |
| | RENESAS TECHNOLOGY AMERICA EFTINC | | 450 HOLGER WAY | | | SAN JOSE | CA | 95134 | | RENESAS TECHNOLOGY AMERICA EFTINC | D0550043306 |
| | RENESAS TECHNOLOGY AMERICA EFTINC | | 450 HOLGER WAY | | | SAN JOSE | CA | 95134 | | RENESAS TECHNOLOGY AMERICA EFTINC | D0550046034 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| RENESAS TECHNOLOGY AMERICA EFTINC | | | 450 HOLGER WAY | | | SAN JOSE | CA | 95134 | | RENESAS TECHNOLOGY AMERICA EFTINC | D0550049925 |
| RENESAS TECHNOLOGY EUROPE GMBH | | | GOTHAER STR 18 | | | RATINGEN | | 40880 | DE | RENESAS TECHNOLOGY EUROPE | D0550069880 |
| REPUBLIC ENGINEERED PRODUCTS INC | | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, | SAG90I3911 |
| REPUBLIC ENGINEERED PRODUCTS INC | | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, | SAG90I3914 |
| REPUBLIC ENGINEERED PRODUCTS INC | | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, | SAG90I3917 |
| REPUBLIC ENGINEERED PRODUCTS INC | | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, | SAG90I4426 |
| REPUBLIC ENGINEERED PRODUCTS INC | | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, | SAG90I4431 |
| REPUBLIC ENGINEERED PRODUCTS INC | | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, | SAG90I4438 |
| REPUBLIC ENGINEERED PRODUCTS INC | | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, | SAG90I4444 |
| REPUBLIC ENGINEERED PRODUCTS INC | | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, | SAG90I4502 |
| REPUBLIC ENGINEERED PRODUCTS INC | | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, | SAG90I5130 |
| REPUBLIC ENGINEERED PRODUCTS INC | | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, | SAG90I5303 |
| RES MANUFACTURING CO | | | 7801 N 73RD ST | | | MILWAUKEE | WI | 53223 | | RES MANUFACTURING CO | D0550026079 |
| RICHCO PLASTIC CO RICHCO INC | | | 8145 RIVER DR | | | MORTON GROVE | IL | 60053 | | RICHCO PLASTIC CO RICHCO INC | D0550039194 |
| RICHCO PLASTIC CO RICHCO INC | | | 8145 RIVER DR | | | MORTON GROVE | IL | 60053 | | RICHCO PLASTIC CO RICHCO INC | D0550041235 |
| RIKO CO LTD NO 2 52 HIGASHI 2 CHOME | | | 2 2 52 NAKANOCHOHIGASHI | | | TONDABAYASHI | JP | 5840022 | JP | RIKO CO LTD NO 2-52 HIGASHI 2- | D0550015659 |
| RIKO CO LTD NO 2 52 HIGASHI 2 CHOME | | | 2 2 52 NAKANOCHOHIGASHI | | | TONDABAYASHI | JP | 5840022 | JP | RIKO CO LTD NO 2-52 HIGASHI 2- | D0550036302 |
| RIMA MANUFACTURING CO EFT | | | 3850 MUNSON HWY | | | HUDSON | MI | 49247-9735 | | RIMA MANUFACTURING CO EFT | D0550008719 |
| RING MASTERS LLC | | | 240 6TH ST NW | | | MASSILLON | OH | 44647 | | RING MASTERS LLC | SAG90I5312 |
| RING SCREW DIV EFT | | | PO BOX 77082 | | | DETROIT | MI | 48277-0082 | | RING SCREW DIV EFT | SAG90I5566 |
| ROBERT BOSCH CORPORATION | | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | ROBERT BOSCH CORPORATION | D0550029419 |
| ROBERT BOSCH CORPORATION | | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | ROBERT BOSCH CORPORATION | D0550029422 |
| ROBERT BOSCH CORPORATION | | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | ROBERT BOSCH CORPORATION | D0550038696 |
| ROBERT BOSCH CORPORATION | | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | ROBERT BOSCH CORPORATION | D0550041713 |
| ROBERT BOSCH CORPORATION | | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | ROBERT BOSCH CORPORATION | D0550052427 |
| ROBERT BOSCH CORPORATION | | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | ROBERT BOSCH CORPORATION | D0550054850 |
| ROBERT BOSCH CORPORATION | | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | ROBERT BOSCH CORPORATION | D0550059785 |
| ROBERT BOSCH CORPORATION | | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | ROBERT BOSCH CORPORATION | D0550059953 |
| ROBERT BOSCH CORPORATION | | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | ROBERT BOSCH CORPORATION | D0550071898 |
| ROBERT BOSCH SA DE CV EFT ZONA INDUSTRIAL TOLUCA | | | COL ZONA INDUSTRIAL | | | TOLUCA | EM | 50071 | MX | ROBERT BOSCH SA DE CV EFT ZONA INDUSTRIAL TOLUCA | D0550037322 |
| ROBERT BOSCH SA DE CV EFT ZONA INDUSTRIAL TOLUCA | | | COL ZONA INDUSTRIAL | | | TOLUCA | EM | 50071 | MX | ROBERT BOSCH SA DE CV EFT ZONA INDUSTRIAL TOLUCA | D0550037323 |
| ROBINSON FOUNDRY INC | | | 505 ROBINSON CT | | | ALEXANDER CITY | AL | 35010 | | ROBINSON FOUNDRY INC | D0550038261 |
| ROBINSON FOUNDRY INC | | | 505 ROBINSON CT | | | ALEXANDER CITY | AL | 35010 | | ROBINSON FOUNDRY INC | D0550038263 |
| ROCKFORD PRODUCTS CORP | | | 707 HARRISON AVE | | | ROCKFORD | IL | 61104-7162 | | ROCKFORD PRODUCTS CORP | D0550000031 |
| ROGERS CORP | | | 1 TECHNOLOGY DR | | | ROGERS | CT | 6263 | | ROGERS CORP | D0550004731 |
| ROGERS CORP | | | 1 TECHNOLOGY DR | | | ROGERS | CT | 6263 | | ROGERS CORP | D0550012676 |
| ROGERS FOAM CORPORATION | | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | ROGERS FOAM CORPORATION | D0550005470 |
| ROGERS FOAM CORPORATION | | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | ROGERS FOAM CORPORATION | D0550005471 |
| ROGERS FOAM CORPORATION | | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | ROGERS FOAM CORPORATION | D0550007156 |
| ROGERS FOAM CORPORATION | | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | ROGERS FOAM CORPORATION | D0550007158 |
| ROGERS FOAM CORPORATION | | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | ROGERS FOAM CORPORATION | D0550007159 |
| ROGERS FOAM CORPORATION | | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | ROGERS FOAM CORPORATION | D0550007160 |
| ROGERS FOAM CORPORATION | | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | ROGERS FOAM CORPORATION | D0550007161 |
| ROGERS FOAM CORPORATION | | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | ROGERS FOAM CORPORATION | D0550033395 |
| ROGERS FOAM CORPORATION | | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | ROGERS FOAM CORPORATION | D0550033398 |
| ROGERS FOAM CORPORATION | | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | ROGERS FOAM CORPORATION | D0550037872 |
| ROGERS FOAM CORPORATION | | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | ROGERS FOAM CORPORATION | D0550050805 |
| ROGERS FOAM CORPORATION | | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | ROGERS FOAM CORPORATION | D0550050806 |
| ROGERS FOAM CORPORATION | | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | ROGERS FOAM CORPORATION | D0550073478 |
| ROGERS FOAM CORPORATION | | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | ROGERS FOAM CORPORATION | D0550073878 |
| ROGERS FOAM CORPORATION | | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | ROGERS FOAM CORPORATION | D0550077587 |
| ROGERS FOAM CORPORATION | | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | ROGERS FOAM CORPORATION | D0550077710 |
| ROHM ELECTRONICS GMBH | | | KARL ARNOLD STR 15 | | | WILLICH | | 47877 | DE | ROHM ELECTRONICS GMBH | D0550048484 |
| ROHM ELECTRONICS GMBH | | | KARL ARNOLD STR 15 | | | WILLICH | | 47877 | DE | ROHM ELECTRONICS GMBH | D0550048485 |
| ROHM ELECTRONICS GMBH | | | KARL ARNOLD STR 15 | | | WILLICH | | 47877 | DE | ROHM ELECTRONICS GMBH | D0550048487 |
| ROHM ELECTRONICS GMBH | | | KARL ARNOLD STR 15 | | | WILLICH | | 47877 | DE | ROHM ELECTRONICS GMBH | D0550048489 |
| ROHM ELECTRONICS USA LLC EFT | | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550040591 |
| ROTOR CLIP CO INC EFT | | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550000822 |
| ROTOR CLIP CO INC EFT | | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550005334 |
| ROTOR CLIP CO INC EFT | | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550006736 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|----|----|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550016171 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550026519 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550026520 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550026522 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550026523 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550026524 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550026525 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550026526 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550026527 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550026528 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550035730 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550035763 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550035768 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550051010 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | SAG9010397 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | SAG9012004 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | SAG9012950 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | ROWLEY SPRING & STAMPING EFT | D0550007613 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | ROWLEY SPRING & STAMPING EFT | D0550007614 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | ROWLEY SPRING & STAMPING EFT | D0550007615 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | ROWLEY SPRING & STAMPING EFT | D0550007616 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | ROWLEY SPRING & STAMPING EFT | D0550007617 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | ROWLEY SPRING & STAMPING EFT | D0550007618 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | ROWLEY SPRING & STAMPING EFT | D0550007619 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | ROWLEY SPRING & STAMPING EFT | D0550007620 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | ROWLEY SPRING & STAMPING EFT | D0550007621 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | ROWLEY SPRING & STAMPING EFT | D0550009615 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | ROWLEY SPRING & STAMPING EFT | D0550024343 |
| ROYAL ADHESIVES & SEALANTS LLC | | 600 CORTLANDT ST | | | BELLEVILLE | NJ | 07109-3328 | | ROYAL ADHESIVES & SEALANTS LLC | D0550079004 |
| ROYAL ADHESIVES & SEALANTS LLC | | 600 CORTLANDT ST | | | BELLEVILLE | NJ | 07109-3328 | | ROYAL ADHESIVES & SEALANTS LLC | D0550079412 |
| RPS TECHNOLOGIES INC | | 1390 VANGUARD BLVD | | | MIAMISBURG | OH | 45342 | | RPS TECHNOLOGIES INC | D0550065353 |
| RPS TECHNOLOGIES INC | | 1390 VANGUARD BLVD | | | MIAMISBURG | OH | 45342 | | RPS TECHNOLOGIES INC | D0550080144 |
| RPS TECHNOLOGIES INC | | 1390 VANGUARD BLVD | | | MIAMISBURG | OH | 45342 | | RPS TECHNOLOGIES INC | D0550080145 |
| RPS TECHNOLOGIES INC | | 1390 VANGUARD BLVD | | | MIAMISBURG | OH | 45342 | | RPS TECHNOLOGIES INC | D0550080287 |
| RPS TECHNOLOGIES INC EFT | | 1390 VANGUARD BLVD | | | MIAMISBURG | OH | 45342 | | RPS TECHNOLOGIES INC EFT | D0550009551 |
| RUBBER ENTERPRISES INC EFT | | 150 SHAFFER DR | | | ROMEO | MI | 48065-4907 | | RUBBER ENTERPRISES INC EFT | D0550004946 |
| RUBBER ENTERPRISES INC EFT | | 150 SHAFFER DR | | | ROMEO | MI | 48065-4907 | | RUBBER ENTERPRISES INC EFT | D0550033436 |
| RUBBER ENTERPRISES INC EFT | | 150 SHAFFER DR | | | ROMEO | MI | 48065-4907 | | RUBBER ENTERPRISES INC EFT | D0550033439 |
| RUBBER ENTERPRISES INC EFT | | 150 SHAFFER DR | | | ROMEO | MI | 48065-4907 | | RUBBER ENTERPRISES INC EFT | D0550034084 |
| RUDOLPH BROTHERS & CO EFT | | 6550 OLEY SPEAKS WAY | | | CANAL WINCHESTER | OH | 43110-9757 | | RUDOLPH BROTHERS & CO EFT | D0550006595 |
| RUDOLPH BROTHERS & CO EFT | | 6550 OLEY SPEAKS WAY | | | CANAL WINCHESTER | OH | 43110-9757 | | RUDOLPH BROTHERS & CO EFT | D0550073371 |
| RYERSON JOSEPH T & SON INC | | 455 85TH AVE NW | | | MINNEAPOLIS | MN | 55433 | | RYERSON, JOSEPH T. & SON, INC | D0550015657 |
| S & Z TOOL & DIE CO INC EFT | | 3180 BEREA RD | | | CLEVELAND | OH | 44111-1595 | | S & Z TOOL & DIE CO INC EFT | SAG9010375 |
| S & Z TOOL & DIE CO INC EFT | | 3180 BEREA RD | | | CLEVELAND | OH | 44111-1595 | | S & Z TOOL & DIE CO INC EFT | SAG9015449 |
| SAEGERTOWN MANUFACTURING EFT CORPORATION | | 1 CRAWFORD ST | | | SAEGERTOWN | PA | 16433 | | SAEGERTOWN MANUFACTURING EFT CORPORATION | D0550009822 |
| SAEGERTOWN MANUFACTURING EFT CORPORATION | | 1 CRAWFORD ST | | | SAEGERTOWN | PA | 16433 | | SAEGERTOWN MANUFACTURING EFT CORPORATION | D0550011607 |
| SAEGERTOWN MANUFACTURING EFT CORPORATION | | 1 CRAWFORD ST | | | SAEGERTOWN | PA | 16433 | | SAEGERTOWN MANUFACTURING EFT CORPORATION | D0550019484 |
| SAEGERTOWN MANUFACTURING EFT CORPORATION | | 1 CRAWFORD ST | | | SAEGERTOWN | PA | 16433 | | SAEGERTOWN MANUFACTURING EFT CORPORATION | D0550019486 |
| SAFETY COMPONENTS FABRIC EFT TECHNOLOGIES INC | | PO BOX 710401 | | | CINCINNATI | OH | 45202 | | SAFETY COMPONENTS FABRIC EFT TECHNOLOGIES INC | D0550035224 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | SAGAMI AMERICA LTD EFT | D0550039565 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | SAGAMI AMERICA LTD EFT | D0550039639 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | SAGAMI AMERICA LTD EFT | D0550041142 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | SAGAMI AMERICA LTD EFT | D0550041223 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | SAGAMI AMERICA LTD EFT | D0550042281 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | SAGAMI AMERICA LTD EFT | D0550044279 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | SAGAMI AMERICA LTD EFT | D0550044489 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | SAGAMI AMERICA LTD EFT | D0550044496 |

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|------|--------------------|---------|---------|---------|------|-------|-----|---------|------------------------|-------------|
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | SAGAMI AMERICA LTD EFT | D0550046155 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | SAGAMI AMERICA LTD EFT | D0550046640 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | SAGAMI AMERICA LTD EFT | D0550047208 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | SAGAMI AMERICA LTD EFT | D0550053558 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | SAGAMI AMERICA LTD EFT | D0550059478 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | SAGAMI AMERICA LTD EFT | D0550077878 |
| SAGINAW VALLEY REHAB CTR EFT | | 919 VETERANS MEMORIAL PKY | | | SAGINAW | MI | 48601-1432 | | SAGINAW VALLEY REHAB CTR EFT | SAG90I4773 |
| SAIA BURGESS AUTOMOTIVE EFT INC | | 303 GREGSON DR | | | CARY | NC | 27511 | | SAIA-BURGESS AUTOMOTIVE EFT INC | D0550061245 |
| SAIA BURGESS AUTOMOTIVE EFT INC | | 303 GREGSON DR | | | CARY | NC | 27511 | | SAIA-BURGESS AUTOMOTIVE EFT INC | D0550061406 |
| SAIA BURGESS AUTOMOTIVE EFT INC | | 303 GREGSON DR | | | CARY | NC | 27511 | | SAIA-BURGESS AUTOMOTIVE EFT INC | D0550074752 |
| SAKTHI SUGARS LTD | | 180 RACE COURSE RD | | | COIMBATORE | IN | 641018 | IN | SAKTHI SUGARS LTD | D0550056046 |
| SALGA INC | | 601 W WATER ST | | | FREMONT | IN | 46737 | | SALGA INC | D0550048831 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | SALGA PLASTICS INC EFT | D0550026564 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | SALGA PLASTICS INC EFT | D0550026565 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | SALGA PLASTICS INC EFT | D0550026566 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | SALGA PLASTICS INC EFT | D0550026567 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | SALGA PLASTICS INC EFT | D0550026568 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | SALGA PLASTICS INC EFT | D0550026569 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | SALGA PLASTICS INC EFT | D0550035299 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | SALGA PLASTICS INC EFT | D0550038190 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | SALGA PLASTICS INC EFT | D0550042605 |
| SAMUEL INVESTMENTS INC | | 7455 WOODBINE AVE | | | MARKHAM | ON | L3R 1A7 | CA | SAMUEL INVESTMENTS INC | D0550052972 |
| SAMUEL INVESTMENTS INC | | 7455 WOODBINE AVE | | | MARKHAM | ON | L3R 1A7 | CA | SAMUEL INVESTMENTS INC | D0550055962 |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | TORONTO | ON | M2H 2S4 | CA | SAN STEEL FABRICATING LTD | D0550013776 |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | TORONTO | ON | M2H 2S4 | CA | SAN STEEL FABRICATING LTD | D0550013777 |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | TORONTO | ON | M2H 2S4 | CA | SAN STEEL FABRICATING LTD | D0550013778 |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | TORONTO | ON | M2H 2S4 | CA | SAN STEEL FABRICATING LTD | D0550013779 |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | TORONTO | ON | M2H 2S4 | CA | SAN STEEL FABRICATING LTD | D0550013780 |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | TORONTO | ON | M2H 2S4 | CA | SAN STEEL FABRICATING LTD | D0550013781 |
| SANDVIK COROMANT CO EFT | | 1702 NEVINS RD | | | FAIR LAWN | NJ | 07410-2803 | | SANDVIK COROMANT CO EFT | D0550004597 |
| SANDVIK COROMANT CO EFT | | 1702 NEVINS RD | | | FAIR LAWN | NJ | 07410-2803 | | SANDVIK COROMANT CO EFT | D0550005830 |
| SANDVIK COROMANT CO EFT | | 1702 NEVINS RD | | | FAIR LAWN | NJ | 07410-2803 | | SANDVIK COROMANT CO EFT | D0550048544 |
| SANLUIS CORPORACION SA DE CV | | 3502 THOMPSON RD | | | EAGLE PASS | TX | 78852 | | SANLUIS CORPORACION SA DE CV | D0550038345 |
| SANLUIS RASSINI INTL INC EFT | | 14500 BECK RD | | | PLYMOUTH | MI | 48170 | | SANLUIS RASSINI INTL INC EFT | D0550038839 |
| SANLUIS RASSINI INTL INC EFT | | 14500 BECK RD | | | PLYMOUTH | MI | 48170 | | SANLUIS RASSINI INTL INC EFT | D0550051254 |
| SANLUIS RASSINI INTL INC EFT | | 14500 BECK RD | | | PLYMOUTH | MI | 48170 | | SANLUIS RASSINI INTL INC EFT | SAQ90I4565 |
| SANYO SEMICONDUCTOR CORP EFT | | POB 74061 | | | CHICAGO | IL | 60690 | | SANYO SEMICONDUCTOR CORP EFT | D0550039648 |
| SANYO SEMICONDUCTOR CORP EFT | | POB 74061 | | | CHICAGO | IL | 60690 | | SANYO SEMICONDUCTOR CORP EFT | D0550042951 |
| SANYO SEMICONDUCTOR CORP EFT | | POB 74061 | | | CHICAGO | IL | 60690 | | SANYO SEMICONDUCTOR CORP EFT | D0550044316 |
| SANYO SEMICONDUCTOR CORP EFT | | POB 74061 | | | CHICAGO | IL | 60690 | | SANYO SEMICONDUCTOR CORP EFT | D0550045621 |
| SANYO SEMICONDUCTOR CORP EFT | | POB 74061 | | | CHICAGO | IL | 60690 | | SANYO SEMICONDUCTOR CORP EFT | D0550057551 |
| SATURN ELECTRONICS & ENG EFT INC | | 255 REX BLVD | | | AUBURN HILLS | MI | 48326-2954 | | SATURN ELECTRONICS & ENG EFT INC | D0550014394 |
| SATURN ELECTRONICS & ENG EFT INC | | 255 REX BLVD | | | AUBURN HILLS | MI | 48326-2954 | | SATURN ELECTRONICS & ENG EFT INC | D0550058048 |
| SBC GLOBAL SERVIES INC. | | LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068 | | SBC GLOBAL SERVIES INC. | MA Feb, 2003 |
| SBC GLOBAL SERVIES INC. | | LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068 | | SBC GLOBAL SERVIES INC. | MSA Aug 17,1999 |
| SCAPA TAPES NA EFT | | 609 BARNET BLVD | | | RENFREW | ON | K7V 3Z4 | CA | SCAPA TAPES NA EFT | D0550051380 |
| SCAPA TAPES NA EFT | | 609 BARNET BLVD | | | RENFREW | ON | K7V 3Z4 | CA | SCAPA TAPES NA EFT | D0550062874 |
| SCHAEFFLER CANADA INC EFT | | 801 ONTARIO ST | | | STRATFORD | ON | N5A 6I2 | CA | SCHAEFFLER CANADA INC | SAG90I5034 |
| SCHALLER CORP | | 49495 N GRATIOT AVE | | | CHESTERFIELD | MI | 48051 | | SCHALLER CORP | D0550055606 |
| SCHLAEGER M TECH EFT | | 2768 GOLFVIEW DR | | | NAPERVILLE | IL | 60563 | | SCHLAEGER M TECH EFT | D0550005768 |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529-1649 | | SCHMALD TOOL & DIE INC | D0550012055 |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529-1649 | | SCHMALD TOOL & DIE INC | D0550012057 |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529-1649 | | SCHMALD TOOL & DIE INC | D0550012059 |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529-1649 | | SCHMALD TOOL & DIE INC | D0550012067 |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529-1649 | | SCHMALD TOOL & DIE INC | D0550012069 |
| SCHRADER BRIDGEPORT INTL EFTINC | | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | | SCHRADER-BRIDGEPORT INTL EFTINC | D0550006068 |
| SCHUNK GRAPHITE TECHNOLOGY INC | | W146 N9300 HELD DR | | | MENOMONEE FALLS | WI | 53051 | | SCHUNK GRAPHITE TECHNOLOGY INC | D0550000849 |
| SCHUNK GRAPHITE TECHNOLOGY INC | | W146 N9300 HELD DR | | | MENOMONEE FALLS | WI | 53051 | | SCHUNK GRAPHITE TECHNOLOGY INC | D0550004353 |
| SDC TECHNOLOGIES INCORPORATED | | 1100 MARY CREST RD | | | HENDERSON | NV | 89074 | | SDC TECHNOLOGIES INCORPORATED | D0550077787 |
| SEAL & DESIGN INC DTP INDUSTRIES | | 4015 CASILIO PKY | | | CLARENCE | NY | 14031 | | SEAL & DESIGN INC DTP INDUSTRIES | D0550033101 |
| SEAL & DESIGN INC DTP INDUSTRIES | | 4015 CASILIO PKY | | | CLARENCE | NY | 14031 | | SEAL & DESIGN INC DTP INDUSTRIES | D0550033102 |
| SEAL & DESIGN INC DTP INDUSTRIES | | 4015 CASILIO PKY | | | CLARENCE | NY | 14031 | | SEAL & DESIGN INC DTP INDUSTRIES | D0550050613 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Name** | | **CreditorNoticeName** | **Address1** | **Address2** | **Address3** | **City** | **State** | **Zip** | **Country** | **Non-Debtor Counterparty** | **Contract(s)** |
| SEAL & DESIGN INC DTP INDUSTRIES | | | 4015 CASILIO PKY | | | CLARENCE | NY | 14031 | | SEAL & DESIGN INC DTP INDUSTRIES | D0550050614 |
| SELECT TOOL & DIE CORP EFT | | | 60 HEID AVE | | | DAYTON | OH | 45404-1216 | | SELECT TOOL & DIE CORP EFT | D0550000129 |
| SEMBLEX CORPORATION EFT | | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | | SEMBLEX CORPORATION EFT | D0550027620 |
| SEMBLEX CORPORATION EFT | | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | | SEMBLEX CORPORATION EFT | D0550027621 |
| SEMBLEX CORPORATION EFT | | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | | SEMBLEX CORPORATION EFT | D0550027623 |
| SEMBLEX CORPORATION EFT | | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | | SEMBLEX CORPORATION EFT | D0550027627 |
| SEMBLEX CORPORATION EFT | | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | | SEMBLEX CORPORATION EFT | D0550027628 |
| SEMBLEX CORPORATION EFT | | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | | SEMBLEX CORPORATION EFT | D0550037578 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550038937 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550039275 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550039336 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550040539 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550040739 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550040743 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550040748 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550040750 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550040753 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550040756 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550040760 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550040954 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550041564 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550042479 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550042823 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550042826 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043391 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043393 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043395 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043399 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043402 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043412 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043414 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043509 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043512 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043515 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043517 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043526 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043782 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043869 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043871 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043873 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043875 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043908 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043914 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043917 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043920 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043922 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043924 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043927 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043929 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043931 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043933 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043934 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043935 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043937 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043938 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043939 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043940 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043941 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043942 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043943 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043944 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043945 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043950 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043952 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043955 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043956 |

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043957 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043959 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043962 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043963 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043964 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043965 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043966 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043968 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043969 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043970 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043971 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043972 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043973 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043975 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043977 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043980 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043988 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043992 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043995 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043997 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044000 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044005 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044006 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044007 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044008 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044009 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044011 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044016 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044020 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044022 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044024 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044027 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044029 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044032 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044034 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044036 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044038 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044040 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044058 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044092 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044094 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044254 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044294 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044296 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044302 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044304 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044363 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044365 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044374 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044387 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044389 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044390 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044392 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044395 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044397 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044409 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044432 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044435 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044438 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044445 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044504 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044505 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044535 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044704 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044899 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550045096 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550045191 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550045415 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550045418 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550045444 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550045727 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550045931 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550045935 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550046045 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550046198 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550046217 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550046439 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550049734 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550049745 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550049751 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550049752 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550049753 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550050456 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550050737 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550050799 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550050969 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550051412 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550051754 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550051804 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550053560 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550056169 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550056984 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550057262 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550058530 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550061149 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550061263 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550063424 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550069570 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550072575 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550072594 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550075311 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550076092 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550076888 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550077409 |
| | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550077798 |
| | SENTINEL CAPITAL PARTNERS LLC | | 1057 521 CORPORATE CTR DR STE 100 | | | FORT MILL | SC | 29715 | | SENTINEL CAPITAL PARTNERS LLC | D0550000264 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550042064 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550042220 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550042338 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550042404 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550042519 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550042921 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550043605 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550044325 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550044546 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550044962 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550045000 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550045339 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550046243 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550046549 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550046676 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550054362 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550054363 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550054364 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550054367 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550056006 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550056138 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550061944 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550065891 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550074278 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550074495 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550074583 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550075310 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550075908 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550075910 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550075921 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550077186 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550077408 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550077959 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550078167 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550078444 |
| | SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550079768 |

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | | 1150 DAMAR DR | | | AKRON | OH | 44305 | | SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | D0550050451 |
| SEVERSTAL NORTH AMERICA INC | | PO BOX 79001 DRAWER | | | DETROIT | MI | 48279-1718 | | SEVERSTAL NORTH AMERICA INC | SAG90I2428 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550039187 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550041305 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550041318 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550043243 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550043373 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550044443 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550057557 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550062643 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550072490 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550075863 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550076597 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550039230 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550039501 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550040435 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550040699 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550040701 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550041277 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550042162 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550042163 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550042183 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550042357 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550043189 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550043191 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550043436 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550043499 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045012 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045215 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045300 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045371 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045427 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045429 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045648 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045698 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045747 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045826 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045838 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045847 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045880 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045883 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045886 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045889 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045891 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045893 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550045895 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550046039 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550046200 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550046201 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550046202 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550046203 |

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550046204 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550046205 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550046459 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550046584 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550046731 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550048963 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550049276 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550049699 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550049708 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550050460 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550050507 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550053007 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550058645 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550059586 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550060558 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550064298 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550065352 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550070266 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550072223 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550072319 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550072578 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550073534 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550074020 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550074479 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550076993 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550077807 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550077810 |
| SGS THOMSON | | PO BOX 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON | D0550078760 |
| SHARP ELECTRONICS CORP ID 302307 | | SHARP PLAZA | | | MAHWAH | NJ | 7430 | | SHARP ELECTRONICS CORP ID 302307 | D0550065887 |
| SHARP ELECTRONICS CORP ID 302307 | | SHARP PLAZA | | | MAHWAH | NJ | 7430 | | SHARP ELECTRONICS CORP ID 302307 | D0550074973 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550069681 |
| SHIN ETSU MAGNETICS INC | | 2372 QUME DR STE B | | | SAN JOSE | CA | 95131 | | SHIN-ETSU MAGNETICS INC | D0550074524 |
| SHIVELY BROS INC EFT | | 2919 S GRAND TRAVERSE | | | FLINT | MI | 48507-2260 | | SHIVELY BROS INC EFT | SAG9012633 |
| SHOEI CO LTD | | 27777 FRANKLIN RD STE | | | SOUTHFIELD | MI | 48034-2337 | | SHOEI CO LTD | D0550079167 |
| SIEMENS AKTIENGESELLSCHAFT | | 1 AVENUE PAUL OURLIAC | | | TOULOUSE | 92 | 31100 | FR | SIEMENS AKTIENGESELLSCHAFT | D0550050445 |
| SIEMENS AUTOMOTIVE CORP | | 615 BLAND BLVD | | | NEWPORT NEWS | VA | 23602 | | SIEMENS AUTOMOTIVE CORP | D0550004865 |
| SIEMENS AUTOMOTIVE CORP | | 615 BLAND BLVD | | | NEWPORT NEWS | VA | 23602 | | SIEMENS AUTOMOTIVE CORP | D0550004885 |
| SIEMENS ELECTRIC LTD AUTO SYS | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | SIEMENS ELECTRIC LTD AUTO SYS | D0550009997 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550035259 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550035293 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550035544 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550035725 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550048783 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550051974 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550052854 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550052856 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550053712 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550055960 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550065993 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550056785 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550058138 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550058464 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550058833 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550058834 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550058835 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550058836 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550058837 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550058840 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550058841 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550058842 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550061391 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| SIEMENS VDO AUTO EFT | | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550061558 |
| SIEMENS VDO AUTO EFT | | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550070394 |
| SIEMENS VDO AUTO EFT | | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550074087 |
| SIEMENS VDO AUTO EFT | | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550074368 |
| SIEMENS VDO AUTO EFT | | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550074849 |
| SIEMENS VDO AUTO EFT | | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550074939 |
| SIEMENS VDO AUTOMOTIVE INC EFT | | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | SIEMENS VDO AUTOMOTIVE INC EFT | D0550038709 |
| SIEMENS VDO AUTOMOTIVE INC EFT | | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | SIEMENS VDO AUTOMOTIVE INC EFT | D0550050642 |
| SIEMENS VDO AUTOMOTIVE INC EFT | | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | SIEMENS VDO AUTOMOTIVE INC EFT | D0550056740 |
| SIEMENS VDO AUTOMOTIVE INC EFT | | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | SIEMENS VDO AUTOMOTIVE INC EFT | D0550059168 |
| SIGMUND COHN CORP | | | 121 S COLUMBUS AVE | | | MOUNT VERNON | NY | 10553 | | SIGMUND COHN CORP | D0550015241 |
| SIGMUND COHN CORP | | | 121 S COLUMBUS AVE | | | MOUNT VERNON | NY | 10553 | | SIGMUND COHN CORP | D0550015242 |
| SIGMUND COHN CORP | | | 121 S COLUMBUS AVE | | | MOUNT VERNON | NY | 10553 | | SIGMUND COHN CORP | D0550015243 |
| SIGMUND COHN CORP | | | 121 S COLUMBUS AVE | | | MOUNT VERNON | NY | 10553 | | SIGMUND COHN CORP | D0550015244 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550016147 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550026623 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028363 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028364 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028365 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028366 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028367 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028368 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028369 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028370 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028371 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028372 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028373 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028374 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028375 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028376 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028377 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028477 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028478 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028479 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550028495 |
| SINCLAIR & RUSH INC EFT | | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550035271 |
| SINTERMETAL SA | | | CALLE SARRIA DE TER 20 52 8 | | | RIPOLLET | | 8291 | ES | SINTERMETAL SA | D0550004065 |
| SINTERMEX S A DE C V EFT | | | COL CD INDUSTRIAL BENITO JUAREZ | | | QUERETARO | QRO | 76130 | MX | SINTERMEX S A DE C V EFT | D0550025954 |
| SMALL PARTS INC EFT | | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550004800 |
| SMALL PARTS INC EFT | | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550005659 |
| SMALL PARTS INC EFT | | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550006795 |
| SMALL PARTS INC EFT | | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550006797 |
| SMALL PARTS INC EFT | | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550006798 |
| SMALL PARTS INC EFT | | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550007843 |
| SMALL PARTS INC EFT | | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550007844 |
| SMALL PARTS INC EFT | | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550007845 |
| SMALL PARTS INC EFT | | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550007846 |
| SMALL PARTS INC EFT | | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550007847 |
| SMALL PARTS INC EFT | | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550009672 |
| SMALL PARTS INC EFT | | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550009842 |
| SMALL PARTS INC EFT | | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550011804 |
| SMALL PARTS INC EFT | | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550043087 |
| SMALL PARTS INC EFT | | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550043089 |
| SMALL PARTS INC EFT | | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | SAG9012634 |
| SMALL PARTS INC EFT | | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | SAG9015387 |
| SMALLEY STEEL RING CO EFT | | | 555 OAKWOOD RD | | | LAKE ZURICH | IL | 60047 | | SMALLEY STEEL RING CO EFT | D0550006030 |
| SOC CLAUDEM | | | ZONE INDUSTRIELLE DU TONNELIER | | | BOUTIGNY PROUAIS | FR | 28410 | FR | SOC CLAUDEM | D0550058513 |
| SOC CLAUDEM | | | ZONE INDUSTRIELLE DU TONNELIER | | | BOUTIGNY PROUAIS | FR | 28410 | FR | SOC CLAUDEM | D0550071954 |
| SOFANOU INC OF MICHIGAN | | | 840 W LONG LAKE RD STE | | | TROY | MI | 48098-6357 | | SOFANOU INC OF MICHIGAN | D0550034233 |
| SOFANOU INC OF MICHIGAN | | | 840 W LONG LAKE RD STE | | | TROY | MI | 48098-6357 | | SOFANOU INC OF MICHIGAN | D0550036936 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| SOFANOU INC OF MICHIGAN | | 840 W LONG LAKE RD STE | | | TROY | MI | 48098-6357 | | SOFANOU INC OF MICHIGAN | D0550056511 |
| SOKYMAT IDENT GMBH EFT | | GEWERBEPARKSTR 10 | | | REICHSHOF | NW | 51580 | DE | SOKYMAT IDENT GMBH EFT | D0550062659 |
| SOKYMAT IDENT GMBH EFT | | GEWERBEPARKSTR 10 | | | REICHSHOF | NW | 51580 | DE | SOKYMAT IDENT GMBH EFT | D0550062739 |
| SOLAR SPRING COMPANY | | 345 CRISS CIRCLE | | | ELK GROVE VILLAGE | IL | 60007-1291 | | SOLAR SPRING COMPANY | D0550001113 |
| SOLECTRON DE MEXICO SA DE CV PROL LOPEZ MATEOS SUR NO 2915 | | KM 65 COL LA TIJERA | | | TLAJOMULCO DE ZUNIGA | JAL | 45640 | MX | SOLECTRON DE MEXICO SA DE CV PROL LOPEZ MATEOS SUR NO 2915 | D0550074819 |
| SOLECTRON DE MEXICO SA DE CV PROL LOPEZ MATEOS SUR NO 2915 | | KM 65 COL LA TIJERA | | | TLAJOMULCO DE ZUNIGA | JAL | 45640 | MX | SOLECTRON DE MEXICO SA DE CV PROL LOPEZ MATEOS SUR NO 2915 | D0550074824 |
| SOLVAY ADVANCED POLYMERS LLC | | 4500 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | | SOLVAY ADVANCED POLYMERS LLC | D0550005783 |
| SOLVAY ADVANCED POLYMERS LLC | | 4500 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | | SOLVAY ADVANCED POLYMERS LLC | D0550011529 |
| SOLVAY ENGINEERED POLYMERS EFT | | 3333 RICHMOND AVE | | | HOUSTON | TX | 77098 | | SOLVAY ENGINEERED POLYMERS EFT | D0550053271 |
| SOLVAY ENGINEERED POLYMERS EFT | | 3333 RICHMOND AVE | | | HOUSTON | TX | 77098 | | SOLVAY ENGINEERED POLYMERS EFT | D0550053272 |
| SOLVAY ENGINEERED POLYMERS EFT | | 3333 RICHMOND AVE | | | HOUSTON | TX | 77098 | | SOLVAY ENGINEERED POLYMERS EFT | D0550053290 |
| SOLVAY ENGINEERED POLYMERS EFT | | 3333 RICHMOND AVE | | | HOUSTON | TX | 77098 | | SOLVAY ENGINEERED POLYMERS EFT | D0550053295 |
| SOLVAY ENGINEERED POLYMERS EFT | | 3333 RICHMOND AVE | | | HOUSTON | TX | 77098 | | SOLVAY ENGINEERED POLYMERS EFT | D0550063101 |
| SONY ELECTRONICS INCORPORATED | | 807 AIRPORT N OFFICE | | | FORT WAYNE | IN | 46825 | | SONY ELECTRONICS INCORPORATED | D0550054717 |
| SOPUS PRODUCTS SHELL OIL PRODUCTS US | | 777 WALKER ST FL 13 | | | HOUSTON | TX | 77002-5316 | | SOPUS PRODUCTS SHELL OIL PRODUCTS US | SAG90I5595 |
| SOURCE ELECTRONICS CORPORATION | | 26 CLINTON DR STE 123 | | | HOLLIS | NH | 3049 | | SOURCE ELECTRONICS CORPORATION | D0550050777 |
| SOURCE ELECTRONICS CORPORATION | | 26 CLINTON DR STE 123 | | | HOLLIS | NH | 3049 | | SOURCE ELECTRONICS CORPORATION | D0550064043 |
| SOUTH-EAST TOOL CO INC | | 901 SPRINGFIELD ST | | | DAYTON | OH | 45403-1347 | | SOUTH-EAST TOOL CO INC | D0550001042 |
| SP DIV NMC LLC EFT | | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | | SP DIV NMC LLC EFT | D0550072589 |
| SP DIV NMC LLC EFT | | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | | SP DIV NMC LLC EFT | D0550077428 |
| SP DIV NMC LLC EFT | | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | | SP DIV NMC LLC EFT | SAG90I4961 |
| SPARTECH CORPORATION | | 470 JOHNSON RD | | | WASHINGTON | PA | 15301 | | SPARTECH CORPORATION | D0550036685 |
| SPARTECH DE MEXICO SA DE CV | | 470 JOHNSON RD | | | WASHINGTON | PA | 15301 | | SPARTECH DE MEXICO SA DE CV | D0550079930 |
| SPARTECH DE MEXICO SA DE CV | | 470 JOHNSON RD | | | WASHINGTON | PA | 15301 | | SPARTECH DE MEXICO SA DE CV | D0550079931 |
| SPECIAL DEVICES INC | | 14370 WHITE SAGE RD | | | MOORPARK | CA | 93021 | | SPECIAL DEVICES INC | SAG90I5258 |
| SPEED TECH CORP EFT | | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG | TW | 33346 | TW | SPEED TECH CORP EFT | D0550052258 |
| SPEED TECH CORP EFT | | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG | TW | 33346 | TW | SPEED TECH CORP EFT | D0550052261 |
| SPIRAL INDUSTRIES INC EFT | | 1572 N OLD US 23 | | | HOWELL | MI | 48843 | | SPIRAL INDUSTRIES INC EFT | SAG90I4003 |
| SPIROL INTERNATIONAL CORP EFT | | DEPT CH 14018 | | | PALATINE | IL | 60055-4018 | | SPIROL INTERNATIONAL CORP EFT | D0550004804 |
| SPIROL INTERNATIONAL CORP EFT | | DEPT CH 14018 | | | PALATINE | IL | 60055-4018 | | SPIROL INTERNATIONAL CORP EFT | D0550011572 |
| SPIROL INTERNATIONAL CORP EFT | | DEPT CH 14018 | | | PALATINE | IL | 60055-4018 | | SPIROL INTERNATIONAL CORP EFT | D0550075755 |
| SPIROL INTERNATIONAL CORP EFT | | DEPT CH 14018 | | | PALATINE | IL | 60055-4018 | | SPIROL INTERNATIONAL CORP EFT | SAG90I2941 |
| SPRING ENGINEERING & MFG CORP | | LOCK BOX 64877 | | | DETROIT | MI | 48264 | | SPRING ENGINEERING & MFG CORP | SAG90I0161 |
| SPRING ENGINEERING & MFG CORP | | LOCK BOX 64877 | | | DETROIT | MI | 48264 | | SPRING ENGINEERING & MFG CORP | SAG90I0603 |
| SPRINGCO METAL COATINGS INC | | 12500 ELMWOOD AVE | | | CLEVELAND | OH | 44111-5910 | | SPRINGCO METAL COATINGS INC | D0550024501 |
| SPS TECHNOLOGIES WATERFORD EFT | | 5331 DIXIE HWY | | | WATERFORD | MI | 48329-1612 | | SPS TECHNOLOGIES WATERFORD EFT | SAG90I4764 |
| SSI TECHNOLOGIES INC EFT | | 2643 W COURT ST | | | JANESVILLE | WI | 53548-3357 | | SSI TECHNOLOGIES INC EFT | SAG90I1120 |
| ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | | ST CLAIR PLASTICS CO EFT | D0550063167 |
| ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | | ST CLAIR PLASTICS CO EFT | D0550076629 |
| ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | | ST CLAIR PLASTICS CO EFT | D0550076630 |
| ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | | ST CLAIR PLASTICS CO EFT | D0550078139 |
| ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | | ST CLAIR PLASTICS CO EFT | D0550079012 |
| ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | | ST CLAIR PLASTICS CO EFT | D0550080015 |
| ST MARYS CARBON CO INC EFT | | 259 EBERL ST | | | SAINT MARYS | PA | 15857-1661 | | ST MARYS CARBON CO INC EFT | SAG90I0645 |
| ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | | MARLOW | | SL7 1YL | GB | ST MICROELECTRONICS LTD | D0550048386 |
| ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | | MARLOW | | SL7 1YL | GB | ST MICROELECTRONICS LTD | D0550065156 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550006483 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550006491 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550006492 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550006495 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550006497 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550006498 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Name** | **CreditorNoticeName** | **Address1** | **Address2** | **Address3** | **City** | **State** | **Zip** | **Country** | **Non-Debtor Counterparty** | **Contract(s)** |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550006500 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550006505 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550006506 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550008709 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550008710 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550009624 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550009844 |
| STAHL SPECIALTY COMPANY EFT | | 111 E PACIFIC ST | | | KINGSVILLE | MO | 64061-2510 | | STAHL SPECIALTY COMPANY EFT | SAG90I2546 |
| STANDARD HORSE NAIL CORP | | 1415 5TH AVE | | | NEW BRIGHTON | PA | 15066-2213 | | STANDARD HORSE NAIL CORP. | SAG90I0921 |
| STANDARD HORSE NAIL CORP | | 1415 5TH AVE | | | NEW BRIGHTON | PA | 15066-2213 | | STANDARD HORSE NAIL CORP. | SAG90I3164 |
| STANDEX ELECTRONIC INC EFT | | 4538 CAMBERWELL ROAD | | | CINCINNATI | OH | 45209 | | STANDEX ELECTRONIC INC EFT | D0550043833 |
| STANDEX ELECTRONIC INC EFT | | 4538 CAMBERWELL ROAD | | | CINCINNATI | OH | 45209 | | STANDEX ELECTRONIC INC EFT | D0550046455 |
| STANDEX ELECTRONIC INC EFT | | 4538 CAMBERWELL ROAD | | | CINCINNATI | OH | 45209 | | STANDEX ELECTRONIC INC EFT | D0550046788 |
| STANDEX ELECTRONIC INC EFT | | 4538 CAMBERWELL ROAD | | | CINCINNATI | OH | 45209 | | STANDEX ELECTRONIC INC EFT | D0550077951 |
| STANDEX INTERNATIONAL CORP | | 4538 CAMBERWELL ROAD | | | CINCINNATI | HAMILTON | 45209 | | STANDEX INTERNATIONAL CORP | D0550048489 |
| STANHOPE PRODUCTS CO | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | STANHOPE PRODUCTS CO | D0550028716 |
| STANHOPE PRODUCTS CO | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | STANHOPE PRODUCTS CO | D0550028720 |
| STANHOPE PRODUCTS CO | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | STANHOPE PRODUCTS CO | D0550028721 |
| STANHOPE PRODUCTS CO | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | STANHOPE PRODUCTS CO | D0550028722 |
| STANHOPE PRODUCTS CO | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | STANHOPE PRODUCTS CO | D0550028723 |
| STANHOPE PRODUCTS CO | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | STANHOPE PRODUCTS CO | D0550028724 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC SALES EFT OF AMERICA | D0550039533 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC SALES EFT OF AMERICA | D0550040902 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC SALES EFT OF AMERICA | D0550042708 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC SALES EFT OF AMERICA | D0550044287 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC SALES EFT OF AMERICA | D0550044330 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC SALES EFT OF AMERICA | D0550045185 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC SALES EFT OF AMERICA | D0550045380 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC SALES EFT OF AMERICA | D0550045643 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC SALES EFT OF AMERICA | D0550046871 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC SALES EFT OF AMERICA | D0550047055 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC SALES EFT OF AMERICA | D0550047094 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC SALES EFT OF AMERICA | D0550047133 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC SALES EFT OF AMERICA | D0550051996 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC SALES EFT OF AMERICA | D0550061976 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC SALES EFT OF AMERICA | D0550077426 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC SALES EFT OF AMERICA | D0550078978 |
| STANT MANUFACTURING INC | | 3200 PARKER DR | | | SAINT AUGUSTINE | FL | 32084-0891 | | STANT MANUFACTURING INC | D0550027721 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| STANT MANUFACTURING INC | | 3200 PARKER DR | | | SAINT AUGUSTINE | FL | 32084-0891 | | STANT MANUFACTURING INC | D0550070399 |
| STAR MICRONICS AMERICA INC EFT | | 70 ESTER CT NO D | | | NEW BRUNSWICK | NJ | 8902 | | STAR MICRONICS AMERICA INC EFT | D0550043234 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | STARK MANUFACTURING LLC EFT | D0550027084 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | STARK MANUFACTURING LLC EFT | D0550027232 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | STARK MANUFACTURING LLC EFT | D0550027233 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | STARK MANUFACTURING LLC EFT | D0550027234 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | STARK MANUFACTURING LLC EFT | D0550027235 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | STARK MANUFACTURING LLC EFT | D0550027236 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | STARK MANUFACTURING LLC EFT | D0550027237 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | STARK MANUFACTURING LLC EFT | D0550027238 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | STARK MANUFACTURING LLC EFT | D0550027239 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | STARK MANUFACTURING LLC EFT | D0550027289 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | STARK MANUFACTURING LLC EFT | D0550027290 |
| STEERE ENTERPRISES INC EFT | | 285 COMMERCE ST | | | TALLMADGE | OH | 44278-2140 | | STEERE ENTERPRISES INC EFT | D0550070923 |
| STEERE ENTERPRISES INC EFT | | 285 COMMERCE ST | | | TALLMADGE | OH | 44278-2140 | | STEERE ENTERPRISES INC EFT | D0550070924 |
| STEERE ENTERPRISES INC EFT | | 285 COMMERCE ST | | | TALLMADGE | OH | 44278-2140 | | STEERE ENTERPRISES INC EFT | D0550072427 |
| STEERE ENTERPRISES INC EFT | | 285 COMMERCE ST | | | TALLMADGE | OH | 44278-2140 | | STEERE ENTERPRISES INC EFT | D0550085414 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | STEPHEN GOULD CORP | D0550069156 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | STEPHEN GOULD CORP | D0550076136 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | STEPHEN GOULD CORP | D0550076140 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | STEPHEN GOULD CORP | D0550076144 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | STEPHEN GOULD CORP | D0550076146 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | STEPHEN GOULD CORP | D0550076150 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | STEPHEN GOULD CORP | D0550076153 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | STEPHEN GOULD CORP | D0550076156 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | STEPHEN GOULD CORP | D0550076158 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | STEPHEN GOULD CORP | D0550078080 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | STEPHEN GOULD CORP | D0550078576 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | STEPHEN GOULD CORP | D0550078815 |
| STEPHENSON & LAWYER INC EFT | | 3831 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512-4026 | | STEPHENSON & LAWYER INC EFT | D0550012318 |
| STEWARD INC EFT | | 1200 E 36TH ST | | | CHATTANOOGA | TN | 37407-2489 | | STEWARD INC EFT | D0550074018 |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | STEWART EFI CONNECTICUT LLC | D0550036296 |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | STEWART EFI CONNECTICUT LLC | D0550036563 |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | STEWART EFI CONNECTICUT LLC | D0550036899 |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | STEWART EFI CONNECTICUT LLC | D0550056832 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | STEWART EFI NEW YORK LLC EFT | D0550034264 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | STEWART EFI NEW YORK LLC EFT | D0550034267 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | STEWART EFI NEW YORK LLC EFT | D0550036298 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | STEWART EFI NEW YORK LLC EFT | D0550036901 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | STEWART EFI NEW YORK LLC EFT | D0550041672 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | STEWART EFI NEW YORK LLC EFT | D0550041674 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | STEWART EFI NEW YORK LLC EFT | D0550056773 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | STEWART EFI NEW YORK LLC EFT | D0550070437 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | STEWART EFI NEW YORK LLC EFT | D0550072398 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | STEWART EFI NEW YORK LLC EFT | D0550074254 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | STEWART EFI NEW YORK LLC EFT | D0550077420 |
| STOMIL SANOK SA | | UL REYMONTA 19 | | | SANOK | PL | 38-500 | PL | STOMIL SANOK SA | D0550051822 |
| STOMIL SANOK SA | | UL REYMONTA 19 | | | SANOK | PL | 38-500 | PL | STOMIL SANOK SA | D0550051823 |
| STRATTEC SECURITY CORP EFT | | PO BOX 102 | | | MILWAUKEE | WI | 53201-0102 | | STRATTEC SECURITY CORP EFT | SAG9010706 |
| STRATTEC SECURITY CORP EFT | | PO BOX 102 | | | MILWAUKEE | WI | 53201-0102 | | STRATTEC SECURITY CORP EFT | SAG9011560 |
| STRATTEC SECURITY CORP EFT | | PO BOX 102 | | | MILWAUKEE | WI | 53201-0102 | | STRATTEC SECURITY CORP EFT | SAG9013390 |
| STRATTEC SECURITY CORP EFT | | PO BOX 102 | | | MILWAUKEE | WI | 53201-0102 | | STRATTEC SECURITY CORP EFT | SAG9014486 |
| STRATTEC SECURITY CORP EFT | | PO BOX 102 | | | MILWAUKEE | WI | 53201-0102 | | STRATTEC SECURITY CORP EFT | SAG9015530 |
| STRATTEC SECURITY CORP EFT | | PO BOX 102 | | | MILWAUKEE | WI | 53201-0102 | | STRATTEC SECURITY CORP EFT | SAG9015534 |
| SUMCOUSA SALES CORPORATION EFT | | 49090 MILMONT DR | | | FREMONT | CA | 94538 | | SUMCOUSA SALES CORPORATION EFT | D0550039950 |
| SUMIDA AMERICA SALES CORPORATION | | 1251 N PLUM GROVE RD STE 150 | | | SCHAUMBURG | IL | 60173-5603 | | SUMIDA AMERICA SALES CORPORATION | D0550071880 |
| SUMIDA AMERICA SALES CORPORATION | | 1251 N PLUM GROVE RD STE 150 | | | SCHAUMBURG | IL | 60173-5603 | | SUMIDA AMERICA SALES CORPORATION | D0550071881 |
| SUMIDA AMERICA SALES CORPORATION | | 1251 N PLUM GROVE RD STE 150 | | | SCHAUMBURG | IL | 60173-5603 | | SUMIDA AMERICA SALES CORPORATION | D0550071883 |
| SUMMERHILL TECHNOLOGY CORP | | 10010 PIONEER BLVD STE | | | SANTA FE SPRINGS | CA | 90670 | | SUMMERHILL TECHNOLOGY CORP | D0550013849 |

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| SUN KWANG BRAZING FILLER METALCO LTD | | 216 SAMSEONGDANG RI SHINBUK | | | POCHON KYONGGI | KR | 487-913 | KR | SUN KWANG BRAZING FILLER METALCO LTD | D0550028734 |
| SUN KWANG BRAZING FILLER METALCO LTD | | 216 SAMSEONGDANG RI SHINBUK | | | POCHON KYONGGI | KR | 487-913 | KR | SUN KWANG BRAZING FILLER METALCO LTD | D0550052158 |
| SUN KWANG BRAZING FILLER METALCO LTD | | 216 SAMSEONGDANG RI SHINBUK | | | POCHON KYONGGI | KR | 487-913 | KR | SUN KWANG BRAZING FILLER METALCO LTD | D0550054520 |
| SUNDANCE DIE CUT | | 800 DIVISION LOOP | | | MINERAL WELLS | TX | 76067-9270 | | SUNDANCE DIE CUT | SAG90I4964 |
| SUNDRAM FASTENERS LTD | | 201 EAST DRAHNER ROAD | | | OXFORD | MI | 48371 | | SUNDRAM FASTENERS LTD | D0550062755 |
| SUNDRAM FASTENERS LTD | | 201 EAST DRAHNER ROAD | | | OXFORD | MI | 48371 | | SUNDRAM FASTENERS LTD | D0550062769 |
| SUNDRAM FASTENERS LTD - | | 2098 FALCONS ROOST | | | PRESCOTT | AZ | 86303 | | SUNDRAM FASTENERS LTD - | D0550000505 |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG | SUNNINGDALE PRECISION EFT INDUSTRIES LTD | D0550077815 |
| SUPER AUTO FORGE INC | | 42400 GRAND RIVER AVE STE 205 | | | NOVI | MI | 48375 | | SUPER AUTO FORGE INC | SAG90I5363 |
| SUPERIOR TECHNOLOGY INC EFT | | 200 PARAGON DR | | | ROCHESTER | NY | 14624 | | SUPERIOR TECHNOLOGY INC EFT | D0550005269 |
| SURIDAM HOLDING SA | | 3994 PEPPERELL WAY | | | DUBLIN | VA | 24084 | | SURIDAM HOLDING SA | D0550069211 |
| SURIDAM HOLDING SA | | 3994 PEPPERELL WAY | | | DUBLIN | VA | 24084 | | SURIDAM HOLDING SA | D0550069212 |
| SYPRIS TEST & MEASUREMENT | SYPRIS TEST & MEASUREMENT | PO BOX 971438 | | | DALLAS | TX | 75397 | | SYPRIS TEST & MEASUREMENT | B158 |
| SYSTEX PRODUCTS CORP | | 300 BUCKNER RD | | | BATTLE CREEK | MI | 49015 | | SYSTEX PRODUCTS CORP | D0550028361 |
| SYSTEX PRODUCTS CORP | | 300 BUCKNER RD | | | BATTLE CREEK | MI | 49015 | | SYSTEX PRODUCTS CORP | D0550028362 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027242 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027243 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027244 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027245 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027246 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027247 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027248 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027250 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027252 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027253 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027315 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027317 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027319 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027323 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027324 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027351 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027352 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027354 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027356 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550036429 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550061705 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550074043 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550074106 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550074465 |
| TAE YANG MACHINERY CO EFT | | 94 BANGJOOK RI GASAN MYUN | | | POCHON KYONGGI DO | KR | 487-810 | KR | TAE YANG MACHINERY CO EFT | D0550064651 |
| TAFIME MEXICO SA DE CV EFTAV LA MONTANA 121 | | COL PARQUE INDUSTRIAL | | | QUERETARO | QRO | 76220 | MX | TAFIME MEXICO SA DE CV EFTAV LA MONTANA 121 | D0550040464 |
| TAFIME MEXICO SA DE CV EFTAV LA MONTANA 121 | | COL PARQUE INDUSTRIAL | | | QUERETARO | QRO | 76220 | MX | TAFIME MEXICO SA DE CV EFTAV LA MONTANA 121 | D0550040468 |
| TAFIME MEXICO SA DE CV EFTAV LA MONTANA 121 | | COL PARQUE INDUSTRIAL | | | QUERETARO | QRO | 76220 | MX | TAFIME MEXICO SA DE CV EFTAV LA MONTANA 121 | D0550041799 |
| TAIYO TECHNOLOGY | | 415 W GOLF RD STE 38 39 | | | ARLINGTON HEIGHTS | IL | 60005 | | TAIYO TECHNOLOGY | D0550077414 |
| TALL AUXILIARES DE FUNDICION INYECT | | POLIGONO INDUSTRIAL REGORDONO | | | MOSTOLES MADRID | | 28936 | ES | TALL AUXILIARES DE FUNDICION INYECT | D0550060146 |
| TALL AUXILIARES DE FUNDICION INYECT | | POLIGONO INDUSTRIAL REGORDONO | | | MOSTOLES MADRID | ES | 28936 | ES | TALL AUXILIARES DE FUNDICION INYECT | D0550042116 |
| TALL AUXILIARES DE FUNDICION INYECT | | POLIGONO INDUSTRIAL REGORDONO | | | MOSTOLES MADRID | ES | 28936 | ES | TALL AUXILIARES DE FUNDICION INYECT | D0550042493 |
| TANA CORP | | 3843 SEISS AVE | | | TOLEDO | OH | 43612 | | TANA CORP | D0550006016 |
| TANA CORP | | 3843 SEISS AVE | | | TOLEDO | OH | 43612 | | TANA CORP | D0550009818 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | TAURUS INTERNATIONAL EFT CORP | D0550023992 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | TAURUS INTERNATIONAL EFT CORP | D0550024772 |
| | TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | TAURUS INTERNATIONAL EFT CORP | D0550072482 |
| | TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | TAURUS INTERNATIONAL EFT CORP | D0550076052 |
| | TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | TAURUS INTERNATIONAL EFT CORP | SAG9014677 |
| | TAWAS INDUSTRIES INC | | 905 CEDAR ST | | | TAWAS CITY | MI | 48763-9200 | | TAWAS INDUSTRIES INC | D0550008790 |
| | TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | TDK CORPORATION OF AMERICA EFT | D0550007743 |
| | TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | TDK CORPORATION OF AMERICA EFT | D0550007744 |
| | TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | TDK CORPORATION OF AMERICA EFT | D0550007745 |
| | TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | TDK CORPORATION OF AMERICA EFT | D0550007746 |
| | TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | TDK CORPORATION OF AMERICA EFT | D0550007747 |
| | TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | TDK CORPORATION OF AMERICA EFT | D0550007749 |
| | TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | TDK CORPORATION OF AMERICA EFT | D0550007750 |
| | TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | TDK CORPORATION OF AMERICA EFT | D0550007752 |
| | TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | TDK CORPORATION OF AMERICA EFT | SAG9010638 |
| | TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | TDK CORPORATION OF AMERICA EFT | SAG9015634 |
| | TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | TDK ELECTRONICS EUROPE GMBH | D0550048436 |
| | TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | TDK ELECTRONICS EUROPE GMBH | D0550048444 |
| | TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | TDK ELECTRONICS EUROPE GMBH | D0550048491 |
| | TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | TDK ELECTRONICS EUROPE GMBH | D0550052226 |
| | TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | TDK ELECTRONICS EUROPE GMBH | D0550079954 |
| | TEALE MACHINE CO INC EFT | | 1425 UNIVERSITY AVE | | | ROCHESTER | NY | 14607-1617 | | TEALE MACHINE CO INC EFT | SAG9010416 |
| | TECHNICAL MATERIALS INC | | DEPT 6027 | | | ELGIN | IL | 60122-6027 | | TECHNICAL MATERIALS INC | D0550012785 |
| | TECHNICAL MATERIALS INC | | DEPT 6027 | | | ELGIN | IL | 60122-6027 | | TECHNICAL MATERIALS INC | D0550064015 |
| | TECNOLOGIA EN SOLDADURAS Y CORTE SA | | SADI CARNOT 77 | | | MEXICO | DF | 6470 | MX | TECNOLOGIA EN SOLDADURAS Y CORTE SA | D0550131141 |
| | TELEFLEX INC EFT | | 1265 INDUSTRIAL AVE | | | VAN WERT | VA | 45891-2432 | | TELEFLEX INC EFT | SAG9010952 |
| | TEMPEL STEEL CO | | 5500 N WOLCOTT AVE | | | CHICAGO | IL | 60640 | | TEMPEL STEEL CO | D0550000842 |
| | TENATRONICS LTD EFT | | 3500 CARNEGIE AVE | | | CLEVELAND | OH | 44115 | | TENATRONICS LTD EFT | D0550061052 |
| | TENATRONICS LTD EFT | | 3500 CARNEGIE AVE | | | CLEVELAND | OH | 44115 | | TENATRONICS LTD EFT | D0550079714 |
| | TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | TENNECO AUTOMOTIVE OPERATING CO INC | D0550116505 |
| | TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | TENNECO AUTOMOTIVE OPERATING CO INC | D0550119373 |
| | TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | TENNECO AUTOMOTIVE OPERATING CO INC | D0550119379 |
| | TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | TENNECO AUTOMOTIVE OPERATING CO INC | D0550119380 |
| | TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | TENNECO AUTOMOTIVE OPERATING CO INC | D0550119381 |
| | TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | TENNECO AUTOMOTIVE OPERATING CO INC | D0550119388 |
| | TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | TENNECO AUTOMOTIVE OPERATING CO INC | D0550119395 |
| | TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | TENNECO AUTOMOTIVE OPERATING CO INC | D0550119404 |
| | TENNECO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | TENNECO INC | D0550022779 |
| | TENNECO INC - | | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | | TENNECO INC - | D0550053046 |
| | TESMA INTERNATIONAL INC | | 1775 RESEARCH DR | | | TROY | MI | 48083 | | TESMA INTERNATIONAL INC | D0550005550 |
| | TESMA INTERNATIONAL INC | | 1775 RESEARCH DR | | | TROY | MI | 48083 | | TESMA INTERNATIONAL INC | D0550007278 |
| | TESMA INTERNATIONAL INC | | 1775 RESEARCH DR | | | TROY | MI | 48083 | | TESMA INTERNATIONAL INC | SAG9013630 |
| | TESMA INTERNATIONAL INC | | 1775 RESEARCH DR | | | TROY | MI | 48083 | | TESMA INTERNATIONAL INC | SAG9014823 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550005479 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550025208 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028378 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028379 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028380 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028381 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028382 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028383 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028384 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028385 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028386 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028387 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028388 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028390 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028391 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028392 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028393 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028394 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028395 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028396 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028398 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028399 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028400 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028557 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028816 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550035555 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550036516 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550037240 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550037244 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550038104 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550053598 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550053599 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550072260 |
| | TEXAS INSTRUMENTS INC | TEXAS INSTRUMENTS | 800 PAVILION DR | | | NORTHAMPTON | | NN4 7YL | GB | TEXAS INSTRUMENTS INC | D0550069486 |
| | TEXAS INSTRUMENTS INC M&C EFT | | PO BOX 100139 | | | ATLANTA | GA | 30384 | | TEXAS INSTRUMENTS INC M&C EFT | D0550024240 |
| | TEXAS INSTRUMENTS INC M&C EFT | | PO BOX 100139 | | | ATLANTA | GA | 30384 | | TEXAS INSTRUMENTS INC M&C EFT | D0550029107 |
| | TEXAS INSTRUMENTS INC M&C EFT | | PO BOX 100139 | | | ATLANTA | GA | 30384 | | TEXAS INSTRUMENTS INC M&C EFT | D0550044041 |
| | TEXTRON FASTENING SYSTEMS SITE BRID | ACUMENT CRETEIL SAS | ACUMENT LA BRIDOIRE SARL | 640 ROUTE DU LAC | | LA BRIDOIRE | | 73520 | FR | TEXTRON FASTENING SYSTEMS SITE BRID | D0550069470 |
| | TFP CORPORATION | | 460 LAKE RD | | | MEDINA | OH | 44256-2457 | | TFP CORPORATION | D0550000417 |
| | TFP CORPORATION | | 460 LAKE RD | | | MEDINA | OH | 44256-2457 | | TFP CORPORATION | D0550015481 |
| | TFP CORPORATION | | 460 LAKE RD | | | MEDINA | OH | 44256-2457 | | TFP CORPORATION | D0550015596 |
| | THALER MACHINE COMPANY EFT | | 257 HOPELAND ST | | | DAYTON | OH | 45408-1420 | | THALER MACHINE COMPANY EFT | D0550036505 |
| | THALER MACHINE COMPANY EFT | | 257 HOPELAND ST | | | DAYTON | OH | 45408-1420 | | THALER MACHINE COMPANY EFT | D0550036506 |
| | THALER MACHINE COMPANY INC | | 257 HOPELAND ST | | | DAYTON | OH | 45408-1420 | | THALER MACHINE COMPANY INC | D0550000117 |
| | THALER MACHINE COMPANY INC | | 257 HOPELAND ST | | | DAYTON | OH | 45408-1420 | | THALER MACHINE COMPANY INC | D0550005677 |
| | THERM O DISC INC | | 1 3F BLDG1 BAOHENG INDUSTRIAL PARK | 190 | | SHENZHEN | | 518101 | CN | THERM O DISC INC | D0550055754 |
| | THERMOLD CORP | | 7059 HARP RD | | | CANASTOTA | NY | 13032 | | THERMOLD CORP | D0550028401 |
| | THERMOLD CORP | | 7059 HARP RD | | | CANASTOTA | NY | 13032 | | THERMOLD CORP | D0550028402 |
| | THERMOLD CORP | | 7059 HARP RD | | | CANASTOTA | NY | 13032 | | THERMOLD CORP | D0550028403 |
| | THERMOTECH CO | | 1302 S 5TH ST | | | HOPKINS | MN | 55343 | | THERMOTECH CO | D0550080148 |
| | THOMAS ENGINEERING CO | | 7024 NORTHLAND DR | | | MINNEAPOLIS | MN | 55428-1503 | | THOMAS ENGINEERING CO | D0550005408 |
| | THOMPSON MACHINE | | 8400 WASHINGTON PL NE | | | ALBUQUERQUE | NM | 87113-1671 | | THOMPSON MACHINE | D0550023814 |
| | THORREZ C INDUSTRIES INC EFT | | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | | THORREZ C INDUSTRIES INC EFT | D0550000414 |
| | THORREZ C INDUSTRIES INC EFT | | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | | THORREZ C INDUSTRIES INC EFT | SAG90I4714 |
| | THORREZ C INDUSTRIES INC EFT | | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | | THORREZ C INDUSTRIES INC EFT | SAG90I5685 |
| | THRUWAY FASTENERS INC | | 2910 NIAGARA FALLS BLVD | | | NORTH TONAWANDA | NY | 14120-1140 | | THRUWAY FASTENERS INC | D0550079959 |
| | THYSSENKRUPP AG | | 3031 DRYDEN RD | | | MORAINE | OH | 45439 | | THYSSENKRUPP AG | D0550016194 |
| | THYSSENKRUPP AG - | | 100 AJAX RD | | | ROCHESTER | NY | 14624 | | THYSSENKRUPP AG - | D0550026049 |
| | THYSSENKRUPP SOFEDIT EFT | | BATIMENT AUBECQ AUXI | 62 | | AUXI LE CHATEAU | | 62390 | FR | THYSSENKRUPP SOFEDIT EFT | SAG90I3237 |
| | TI AUTOMOTIVE NEUSS GMBH | | ZONE INDUSTRIELLE | 51 | | CHALONS EN | | 51000 | FR | TI AUTOMOTIVE NEUSS GMBH | D0550077681 |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550027331 |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550056475 |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550056689 |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550057759 |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550061674 |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550061743 |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550061744 |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550061746 |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550061747 |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | SAG90I4259 |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | SAG90I4262 |
| | TIMKEN COMPANY EFT | | 1835 DUEBER AVE SW | | | CANTON | OH | 44706-2728 | | TIMKEN COMPANY EFT | D0550004856 |
| | TIMKEN CORPORATION | | 28875 CABOT DR STE 100 | | | NOVI | MI | 48377 | | TIMKEN CORPORATION | SAG90I3746 |

Delphi Corporation
Non-Assumption Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMKEN CORPORATION | | 28875 CABOT DR STE 100 | | | NOVI | MI | 48377 | | TIMKEN CORPORATION | SAG9013747 |
| TIMKEN CORPORATION | | 28875 CABOT DR STE 100 | | | NOVI | MI | 48377 | | TIMKEN CORPORATION | SAG9013772 |
| TIMKEN CORPORATION | | 28875 CABOT DR STE 100 | | | NOVI | MI | 48377 | | TIMKEN CORPORATION | SAG9014167 |
| TIMKEN CORPORATION | | 28875 CABOT DR STE 100 | | | NOVI | MI | 48377 | | TIMKEN CORPORATION | SAG9014974 |
| TIMKEN CORPORATION | | 28875 CABOT DR STE 100 | | | NOVI | MI | 48377 | | TIMKEN CORPORATION | SAG9014975 |
| TIMKEN CORPORATION | | 28875 CABOT DR STE 100 | | | NOVI | MI | 48377 | | TIMKEN CORPORATION | SAG9015009 |
| TIMKEN CORPORATION | | 28875 CABOT DR STE 100 | | | NOVI | MI | 48377 | | TIMKEN CORPORATION | SAG9015212 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550005345 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550027492 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550027570 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550034106 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550036366 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550036559 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550037549 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550053586 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550053589 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550071861 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550071862 |
| TISAMATIC S DE RL DE CV EFT | | ZONA INDUSTRIAL | | | SAN LUIS POTOSI | MX | 78090 | MX | TISAMATIC S DE RL DE CV EFT | SAG9015518 |
| TLSI INCORPORATED | | 815 BROADHOLLOW RD | | | FARMINGDALE | NY | 11735 | | TLSI INCORPORATED | D0550007759 |
| TOGO WORKS CO LTD | | 355 JAY ST | | | COLDWATER | MI | 49036-2176 | | TOGO WORKS CO LTD | D0550002691 |
| TOKICO INC USA | | 301 MAYDE DR | | | BEREA | KY | 40403 | | TOKICO INC USA | D0550034118 |
| TOKICO INC USA | | 301 MAYDE DR | | | BEREA | KY | 40403 | | TOKICO INC USA | D0550070275 |
| TOKO AMERICA INC EFT | | 1250 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6009 | | TOKO AMERICA INC EFT | D0550042283 |
| TOKO AMERICA INC EFT | | 1250 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6009 | | TOKO AMERICA INC EFT | D0550043337 |
| TOKO AMERICA INC EFT | | 1250 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6009 | | TOKO AMERICA INC EFT | D0550046298 |
| TOKO AMERICA INC EFT | | 1250 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6009 | | TOKO AMERICA INC EFT | D0550046299 |
| TOKO AMERICA INC EFT | | 1250 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6009 | | TOKO AMERICA INC EFT | D0550077824 |
| TOMKEN TOOL & ENGINEERING INC | | 4601 N SUPERIOR DR | | | MUNCIE | IN | 47303-6430 | | TOMKEN TOOL & ENGINEERING INC | D0550014504 |
| TOMPKINS PRODUCTS INC EFT | | 1040 W GRAND BLVD | | | DETROIT | MI | 48208-2337 | | TOMPKINS PRODUCTS INC EFT | D0550014484 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550004538 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550024176 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550036835 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550039729 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550041606 |
| TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053-1344 | | TORRINGTON CO EFT | SAG9012015 |
| TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053-1344 | | TORRINGTON CO EFT | SAG9015065 |
| TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053-1344 | | TORRINGTON CO EFT | SAG9015504 |
| TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053-1344 | | TORRINGTON CO EFT | SAG9015652 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | | SOUTHFIELD | MI | 48075 | | TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | D0550069752 |
| TOTAL COMPONENTS SOLUTIONS CORP | | 2080 10TH ST | | | ROCK VALLEY | IA | 51247 | | TOTAL COMPONENTS SOLUTIONS | D0550014984 |
| TOYO CLUTCH CO INC | | 2 12 6 HIGASHIGOTANDA | | | SHINAGAWA KU | JP | 1410022 | JP | TOYO CLUTCH CO INC | D0550026867 |
| TOYO CLUTCH CO INC | | 2 12 6 HIGASHIGOTANDA | | | SHINAGAWA KU | JP | 1410022 | JP | TOYO CLUTCH CO INC | D0550026868 |
| TOYO CLUTCH CO INC | | 2 12 6 HIGASHIGOTANDA | | | SHINAGAWA KU | JP | 1410022 | JP | TOYO CLUTCH CO INC | D0550026869 |
| TOYO CLUTCH CO INC | | 2 12 6 HIGASHIGOTANDA | | | SHINAGAWA KU | JP | 1410022 | JP | TOYO CLUTCH CO INC | D0550026870 |
| TOYO CLUTCH CO INC | | 2 12 6 HIGASHIGOTANDA | | | SHINAGAWA KU | JP | 1410022 | JP | TOYO CLUTCH CO INC | D0550026871 |
| TOYOTA TSUSHO AMERICA INC | | 700 TRIPORT RD | | | GEORGETOWN | KY | 40324 | | TOYOTA TSUSHO AMERICA INC | D0550003136 |
| TOYOTA TSUSHO AMERICA INC | | 700 TRIPORT RD | | | GEORGETOWN | KY | 40324 | | TOYOTA TSUSHO AMERICA INC | D0550019751 |
| TOYOTA TSUSHO AMERICA INC EFT | | 4000 TOWN CENTER STE | | | SOUTHFIELD | MI | 48075-1211 | | TOYOTA TSUSHO AMERICA INC EFT | SAG9014456 |
| TOYOTA TSUSHO AMERICA INC EFT | | 4000 TOWN CENTER STE | | | SOUTHFIELD | MI | 48075-1211 | | TOYOTA TSUSHO AMERICA INC EFT | SAG9014507 |
| TPI POWDER METALLURGY INC (EFT) | | 2012 WEST 16TH STREET | | | ERIE | PA | 16505 | | TPI POWDER METALLURGY INC (EFT) | SAG9010663 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| TRANS MATIC MFG CO EFT | | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | | TRANS MATIC MFG CO EFT | D0550005449 |
| TRANS MATIC MFG CO EFT | | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | | TRANS MATIC MFG CO EFT | D0550005506 |
| TRANS MATIC MFG CO EFT | | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | | TRANS MATIC MFG CO EFT | D0550012777 |
| TRANS MATIC MFG CO EFT | | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | | TRANS MATIC MFG CO EFT | D0550012778 |
| TRANS MATIC MFG CO EFT | | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | | TRANS MATIC MFG CO EFT | D0550015087 |
| TRANS MATIC MFG CO EFT | | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | | TRANS MATIC MFG CO EFT | PEDP4120098 |
| TRANS TRON LTD INC | | 101 ELECTRONICS BLVD SW | | | HUNTSVILLE | AL | 35824 | | TRANS TRON LTD INC | D0550025597 |
| TRELLEBORG AB | | 180 DAWSON ST | | | SANDUSKY | MI | 48471 | | TRELLEBORG AB | D0550016702 |
| TRELLEBORG AB | | 180 DAWSON ST | | | SANDUSKY | MI | 48471 | | TRELLEBORG AB | D0550016705 |
| TRELLEBORG AB | | 180 DAWSON ST | | | SANDUSKY | MI | 48471 | | TRELLEBORG AB | D0550016707 |
| TRELLEBORG AB | | 180 DAWSON ST | | | SANDUSKY | MI | 48471 | | TRELLEBORG AB | D0550016708 |
| TRELLEBORG AB | | 180 DAWSON ST | | | SANDUSKY | MI | 48471 | | TRELLEBORG AB | D0550016709 |
| TRELLEBORG AB | | 180 DAWSON ST | | | SANDUSKY | MI | 48471 | | TRELLEBORG AB | D0550023374 |
| TRELLEBORG AB | | 180 DAWSON ST | | | SANDUSKY | MI | 48471 | | TRELLEBORG AB | D0550049397 |
| TRELLEBORG AB - | | 2935 WEST 100 N | | | PERU | IN | 46970 | | TRELLEBORG AB - | D0550023038 |
| TRELLEBORG AB - | | 2935 WEST 100 N | | | PERU | IN | 46970 | | TRELLEBORG AB - | D0550023790 |
| TRELLEBORG SEALING EFT | | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | | TRELLEBORG SEALING EFT | SAG90I4049 |
| TRELLEBORG SEALING EFT | | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | | TRELLEBORG SEALING EFT | SAG90I4053 |
| TRELLEBORG SEALING EFT | | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | | TRELLEBORG SEALING EFT | SAG90I5626 |
| TRELLEBORG YSH INC | | 3247 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-0001 | | TRELLEBORG YSH INC | D0550076969 |
| TRELLEBORG YSH INC | | 3247 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-0001 | | TRELLEBORG YSH INC | D0550080332 |
| TRICON INDUSTRIES INC EFT | | 2325 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | | TRICON INDUSTRIES INC EFT | D0550016176 |
| TRICON INDUSTRIES INC EFT | | 2325 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | | TRICON INDUSTRIES INC EFT | D0550040399 |
| TRICON INDUSTRIES INC EFT | | 2325 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | | TRICON INDUSTRIES INC EFT | D0550053251 |
| TRIDON / TRICO PRODUCTS EFT | | 8100 TRIDON DR | | | SMYRNA | TN | 37167 | | TRIDON / TRICO PRODUCTS EFT | SAG9011538 |
| TRIQUINT SEMICONDUCTOR INC ATTN ANNA PAHOMSKY | | 2300 NE BROOKWOOD PKWY | | | HILLSBORO | OR | 97124-5300 | | TRIQUINT SEMICONDUCTOR INC ATTN ANNA PAHOMSKY | D0550044388 |
| TRIQUINT SEMICONDUCTOR INC ATTN ANNA PAHOMSKY | | 2300 NE BROOKWOOD PKWY | | | HILLSBORO | OR | 97124-5300 | | TRIQUINT SEMICONDUCTOR INC ATTN ANNA PAHOMSKY | D0550061401 |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | | TRITON INDUSTRIES INC EFT | D0550043468 |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | | TRITON INDUSTRIES INC EFT | D0550045337 |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | | TRITON INDUSTRIES INC EFT | D0550079029 |
| TRIUMPH LLC | | 2130 S INDUSTRIAL PARK | | | TEMPE | AZ | 85282-1920 | | TRIUMPH LLC | D0550078641 |
| TRIUMPH LLC | | 2130 S INDUSTRIAL PARK | | | TEMPE | AZ | 85282-1920 | | TRIUMPH LLC | D0550079242 |
| TRMI INC | | 47200 PORT STREET | | | PLYMOUTH | MI | 48170 | | TRMI INC | D0550063335 |
| TRUARC COMPANY LLC | | 125 BRONICO WAY | | | PHILLIPSBURG | NJ | 08865-2778 | | TRUARC COMPANY LLC | D0550025969 |
| TRUARC COMPANY LLC | | 125 BRONICO WAY | | | PHILLIPSBURG | NJ | 08865-2778 | | TRUARC COMPANY LLC | D0550025970 |
| TRW AUTOMOTIVE ELECTRONICS EFTLUCAS BODY SYSTEMS | | 5676 INDUSTRIAL PARK RD | | | WINONA | MN | 55987-1420 | | TRW AUTOMOTIVE ELECTRONICS EFTLUCAS BODY SYSTEMS | D0550029160 |
| TRW AUTOMOTIVE ELECTRONICS EFTLUCAS BODY SYSTEMS | | 5676 INDUSTRIAL PARK RD | | | WINONA | MN | 55987-1420 | | TRW AUTOMOTIVE ELECTRONICS EFTLUCAS BODY SYSTEMS | D0550029161 |
| TRW AUTOMOTIVE HOLDINGS CORP | | 49081 WIXOM TECH DR | | | WIXOM | MI | 48393 | | TRW AUTOMOTIVE HOLDINGS CORP | D0550003110 |
| TRW FAHRWERKSYSTEME | | HANSAALLEE 190 | | | DUESSELDORF | | 40547 | DE | TRW FAHRWERKSYSTEME | SAG902663 |
| TRW VEHICLE SAFETY SYSTEMS DE | | LA BRECHA E 99 | | | REYNOSA | TMS | 88730 | MX | TRW VEHICLE SAFETY SYSTEMS DE | D0550063668 |
| TRW VEHICLE SAFETY SYSTEMS DE | | LA BRECHA E 99 | | | REYNOSA | TMS | 88730 | MX | TRW VEHICLE SAFETY SYSTEMS DE | D0550065343 |
| TSUBAKI NAKASHIMA CO LTD | | 2200 PENDLEY RD | | | CUMMING | GA | 30041 | | TSUBAKI NAKASHIMA CO LTD | D0550000359 |
| TUBE TECH INC EFT | | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | | TUBE TECH INC EFT | D0550036594 |
| TUBE TECH INC EFT | | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | | TUBE TECH INC EFT | D0550036595 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | D0550015787 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | D0550040649 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | D0550041332 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | D0550041343 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | D0550041598 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | D0550042335 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | D0550042525 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | D0550043506 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | D0550044246 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | D0550044357 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | D0550044508 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | D0550047011 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | D0550060248 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | D0550069818 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | D0550070236 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| TWIN CORP EFT | | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | D0550077291 |
| TWIN CORP EFT | | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | D0550077438 |
| TWIN CORP EFT | | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | SAG9010563 |
| TWIST INC | | | 47 S LIMESTONE ST | | | JAMESTOWN | OH | 45335-9501 | | TWIST INC | D0550005042 |
| TWIST INC | | | 47 S LIMESTONE ST | | | JAMESTOWN | OH | 45335-9501 | | TWIST INC | D0550034018 |
| TWIST INC | | | 47 S LIMESTONE ST | | | JAMESTOWN | OH | 45335-9501 | | TWIST INC | D0550034270 |
| TWIST INC | | | 47 S LIMESTONE ST | | | JAMESTOWN | OH | 45335-9501 | | TWIST INC | D0550034297 |
| TWIST INC | | | 47 S LIMESTONE ST | | | JAMESTOWN | OH | 45335-9501 | | TWIST INC | D0550056043 |
| TWIST INC | | | 47 S LIMESTONE ST | | | JAMESTOWN | OH | 45335-9501 | | TWIST INC | D0550056048 |
| TWIST INC EFT | | | 47 S LIMESTONE ST | | | JAMESTOWN | OH | 45335-9501 | | TWIST INC EFT | D0550061917 |
| TWIST INC EFT | | | 47 S LIMESTONE ST | | | JAMESTOWN | OH | 45335-9501 | | TWIST INC EFT | D0550038175 |
| TWOSON TOOL CO INC EFT | | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550007814 |
| TWOSON TOOL CO INC EFT | | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550009648 |
| TWOSON TOOL CO INC EFT | | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550014626 |
| TWOSON TOOL CO INC EFT | | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550014627 |
| TWOSON TOOL CO INC EFT | | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550014628 |
| TWOSON TOOL CO INC EFT | | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550014629 |
| TWOSON TOOL CO INC EFT | | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550014630 |
| TWOSON TOOL CO INC EFT | | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550041402 |
| TWOSON TOOL CO INC EFT | | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550044235 |
| TWOSON TOOL CO INC EFT | | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550055282 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550011514 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550012002 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550012004 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550043270 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550043272 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550043297 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550072201 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550075157 |
| TYCO THERMAL CONTROLS LLC | | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO THERMAL CONTROLS LLC | D0550000821 |
| U S FARATHANE CORP EFT | | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | D0550028559 |
| U S FARATHANE CORP EFT | | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | D0550028560 |
| U S FARATHANE CORP EFT | | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | D0550028563 |
| U S FARATHANE CORP EFT | | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | D0550028565 |
| U S FARATHANE CORP EFT | | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | D0550028567 |
| U S FARATHANE CORP EFT | | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | D0550028662 |
| U S FARATHANE CORP EFT | | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | D0550028663 |
| U S FARATHANE CORP EFT | | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | D0550039885 |
| U S FARATHANE CORP EFT | | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | D0550072263 |
| U S FARATHANE CORP EFT | | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | D0550072265 |
| U S FARATHANE CORP EFT | | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | D0550079221 |
| UFE INC EFT | | | 1850 S GREELEY ST | | | STILLWATER | MN | 55082-0007 | | UFE INC EFT | D0550025289 |
| UFE INC EFT | | | 1850 S GREELEY ST | | | STILLWATER | MN | 55082-0007 | | UFE INC EFT | D0550055851 |
| ULRICH CHEMICAL INC | | | 3111 N POST RD | | | INDIANAPOLIS | IN | 46226-6519 | | ULRICH CHEMICAL INC | D0550006235 |
| ULTRASEAL AMERICA INC | | | 4403 CONCOURSE DR STE C | | | ANN ARBOR | MI | 48108 | | ULTRASEAL AMERICA INC | D0550026624 |
| ULTRASEAL AMERICA INC | | | 4403 CONCOURSE DR STE C | | | ANN ARBOR | MI | 48108 | | ULTRASEAL AMERICA INC | D0550026625 |
| ULTRASEAL AMERICA INC | | | 4403 CONCOURSE DR STE C | | | ANN ARBOR | MI | 48108 | | ULTRASEAL AMERICA INC | D0550026626 |
| UMPCO INC EFT | | | 7100 LAMPSON AVE | | | GARDEN GROVE | CA | 92846-3914 | | UMPCO INC EFT | PEDP4120079 |
| UNI COMPS INC | | | 4441 S SAGINAW ST | | | FLINT | MI | 48507-2654 | | UNI COMPS INC | SAG9013458 |
| UNI-BOND BRAKE INC. | | | 1350 JARVIS ST | | | FERNDALE | MI | 48220-2011 | | UNI-BOND BRAKE INC. | D0550001074 |
| UNIFRAX CORP | | | 2351 WHIRLPOOL ST | | | NIAGARA FALLS | NY | 14305 | | UNIFRAX CORP | D0550014285 |
| UNIFRAX CORP | | | 2351 WHIRLPOOL ST | | | NIAGARA FALLS | NY | 14305 | | UNIFRAX CORP | D0550014288 |
| UNIFRAX CORP | | | 2351 WHIRLPOOL ST | | | NIAGARA FALLS | NY | 14305 | | UNIFRAX CORP | D0550014290 |
| UNIFRAX CORP | | | 2351 WHIRLPOOL ST | | | NIAGARA FALLS | NY | 14305 | | UNIFRAX CORP | D0550014292 |
| UNIFRAX CORP | | | 2351 WHIRLPOOL ST | | | NIAGARA FALLS | NY | 14305 | | UNIFRAX CORP | D0550014294 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | UNIFRAX CORP | | 2351 WHIRLPOOL ST | | | NIAGARA FALLS | NY | 14305 | | UNIFRAX CORP | D0550056288 |
| | UNIFRAX CORP | | 2351 WHIRLPOOL ST | | | NIAGARA FALLS | NY | 14305 | | UNIFRAX CORP | D0550058778 |
| | UNIMOTOR | | 33 GAYLORD RD | | | SAINT THOMAS | ON | N5P 3R9 | CA | UNIMOTOR | D0550053373 |
| | UNIMOTOR | | 33 GAYLORD RD | | | SAINT THOMAS | ON | N5P 3R9 | CA | UNIMOTOR | D0550055952 |
| | UNITED CHEMI CON INC | UNITED CHEMI CON INC | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI-CON INC. | D0550048462 |
| | UNITED CHEMI CON INC | UNITED CHEMI CON INC | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI-CON INC. | D0550064723 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550039270 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550039991 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550040084 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550040240 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550040502 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550040514 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550040832 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550040834 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550041205 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550042302 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550042642 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550042879 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550043025 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550043179 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550043181 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550043571 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550044375 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550046563 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550047013 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550047117 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550047202 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550047336 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550049279 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550050474 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550060338 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550069873 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550069874 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550069875 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550072591 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550072592 |
| | UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550074832 |
| | UNITED INDUSTRIES INC | | 1546 HENRY AVE | | | BELOIT | WI | 53511-3668 | | UNITED INDUSTRIES INC | D0550011990 |
| | UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX | UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550080158 |
| | UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX | UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550080162 |
| | UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX | UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550080163 |
| | UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX | UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550080164 |
| | UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX | UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550080165 |
| | UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX | UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550080167 |
| | UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX | UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550080254 |
| | UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX | UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550080255 |
| | UNITED PLASTICS GROUP DE MEXICO | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | 66600 | NL | MX | UNITED PLASTICS GROUP DE MEXICO | D0550076361 |
| | UNITED PLASTICS GROUP INC | | 1420 KENSINGTON RD STE | | | OAK BROOK | IL | 60523-2165 | | UNITED PLASTICS GROUP INC | D0550004836 |
| | UNITED PLASTICS GROUP INC | | 1420 KENSINGTON RD STE | | | OAK BROOK | IL | 60523-2165 | | UNITED PLASTICS GROUP INC | D0550005317 |
| | UNITED PLASTICS GROUP INC | | 1420 KENSINGTON RD STE | | | OAK BROOK | IL | 60523-2165 | | UNITED PLASTICS GROUP INC | D0550006681 |
| | UNITED PLASTICS GROUP INC | | 1420 KENSINGTON RD STE | | | OAK BROOK | IL | 60523-2165 | | UNITED PLASTICS GROUP INC | D0550011491 |
| | UNITED SERVICE SOURCE | | 9145 ELLIS RD | | | MELBOURNE | FL | 32904-1019 | | UNITED SERVICE SOURCE | D0450175593 |
| | UNITED STARS INC | | 1546 HENRY AVE | | | BELOIT | WI | 53511-3668 | | UNITED STARS INC | D0550011986 |
| | UNITED STARS INC | | 1546 HENRY AVE | | | BELOIT | WI | 53511-3668 | | UNITED STARS INC | D0550025644 |

7/8/2009 7:40 PM
Notices of Non Assumption merge file 090701 Aggregate

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| UNITED TELEPHONE COMPANY OF OHIO | | | BRYAN CAVE LLP | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | | UNITED TELEPHONE COMPANY OF OHIO | 02JABS5CPU5J |
| UNITED TELEPHONE COMPANY OF OHIO | | | BRYAN CAVE LLP | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | | UNITED TELEPHONE COMPANY OF OHIO | 02JABS5AS2B8 |
| UNIVERSAL BEARINGS INC EFT | | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | UNIVERSAL BEARINGS INC EFT | D0550026864 |
| UNIVERSAL BEARINGS INC EFT | | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | UNIVERSAL BEARINGS INC EFT | D0550026872 |
| UNIVERSAL BEARINGS INC EFT | | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | UNIVERSAL BEARINGS INC EFT | D0550026873 |
| UNIVERSAL BEARINGS INC EFT | | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | UNIVERSAL BEARINGS INC EFT | D0550026874 |
| UNIVERSAL BEARINGS INC EFT | | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | UNIVERSAL BEARINGS INC EFT | D0550026875 |
| UNIVERSAL BEARINGS INC EFT | | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | UNIVERSAL BEARINGS INC EFT | D0550026877 |
| UNIVERSAL BEARINGS INC EFT | | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | UNIVERSAL BEARINGS INC EFT | D0550026878 |
| UNIVERSAL BEARINGS INC EFT | | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | UNIVERSAL BEARINGS INC EFT | D0550035485 |
| UNIVERSAL METAL HOSE CO | | | 1685 BRANDYWINE AVE | | | CHULA VISTA | CA | 91911 | | UNIVERSAL METAL HOSE CO | SAG9013534 |
| UNIVERSAL METAL PRODUCTS EFT INC | | | 29980 LAKELAND BLVD | | | WICKLIFFE | OH | 44092 | | UNIVERSAL METAL PRODUCTS EFT INC | D0550016138 |
| UNIVERSAL METAL PRODUCTS EFT INC | | | 29980 LAKELAND BLVD | | | WICKLIFFE | OH | 44092 | | UNIVERSAL METAL PRODUCTS EFT INC | SAG9005348 |
| UNIVERSAL METAL SERVICE EFT | | | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | | UNIVERSAL METAL SERVICE EFT | SAG9011887 |
| UNIVERSAL METAL SERVICE EFT | | | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | | UNIVERSAL METAL SERVICE EFT | SAG9011888 |
| UNIVERSAL METAL SERVICE EFT | | | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | | UNIVERSAL METAL SERVICE EFT | SAG9011889 |
| UNIVERSAL METAL SERVICE EFT | | | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | | UNIVERSAL METAL SERVICE EFT | SAG9011890 |
| UNIVERSAL METAL SERVICE EFT | | | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | | UNIVERSAL METAL SERVICE EFT | SAG9011891 |
| UNIVERSAL METAL SERVICE EFT | | | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | | UNIVERSAL METAL SERVICE EFT | SAG9011892 |
| UNIVERSAL METAL SERVICE EFT | | | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | | UNIVERSAL METAL SERVICE EFT | SAG9011893 |
| UNIVERSAL METAL SERVICE EFT | | | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | | UNIVERSAL METAL SERVICE EFT | SAG9015175 |
| UNIVERSAL TUBE INC EFT | | | 2607 BOND ST | | | ROCHESTER HILLS | MI | 48309 | | UNIVERSAL TUBE INC EFT | D0550064382 |
| UNIVERSAL TUBE INC EFT | | | 2607 BOND ST | | | ROCHESTER HILLS | MI | 48309 | | UNIVERSAL TUBE INC EFT | SAG9010629 |
| US FARATHANE CORPORATION | | | 11650 PARK CT | | | UTICA | MI | 48315 | | US FARATHANE CORPORATION | D0550000844 |
| US STEEL | | | 1509 MURIEL ST | | | PITTSBURGH | PA | 15203 | | US STEEL | SAG9015250 |
| USA TOLERANCE RINGS DIV EFT | | | 85 RTE 31 N | | | PENNINGTON | NJ | 8534 | | USA TOLERANCE RINGS DIV EFT | SAG9005264 |
| VAC MAGNETICS CORPORATION | | | 2935 DOLPHIN DR STE 102 | | | ELIZABETHTOWN | KY | 42701 | | VAC MAGNETICS CORPORATION | D0550055884 |
| VALEO | | | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | | VALEO | D0550016199 |
| VALEO - | | | COL PARQUE INDUSTRIAL | | | CUIDAD JUAREZ | CHI | 32470 | MX | VALEO - | D0550074934 |
| VALEO AIRFLOW DIVISION EFT | | | 1555 A LYELL AVE | | | ROCHESTER | NY | 14606 | | VALEO AIRFLOW DIVISION EFT | D0550036447 |
| VALEO AIRFLOW DIVISION EFT | | | 1555 A LYELL AVE | | | ROCHESTER | NY | 14606 | | VALEO AIRFLOW DIVISION EFT | D0550036451 |
| VALEO AIRFLOW DIVISION EFT | | | 1555 A LYELL AVE | | | ROCHESTER | NY | 14606 | | VALEO AIRFLOW DIVISION EFT | D0550036453 |
| VALEO AIRFLOW DIVISION EFT | | | 1555 A LYELL AVE | | | ROCHESTER | NY | 14606 | | VALEO AIRFLOW DIVISION EFT | D0550036454 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550053731 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064263 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064265 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064271 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064277 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064295 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064302 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064318 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064330 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064333 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064368 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064370 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064371 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064374 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064375 |
| | VALEO ELECTRICAL SYSTEMS EFT MOTORS DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | VALEO ELECTRICAL SYSTEMS EFT MOTORS DIVISION | D0550016383 |
| | VALEO ELECTRONICS NA EFT | | PO BOX 2557 | | | CAROL STREAM | IL | 60132 | | VALEO ELECTRONICS NA EFT | D0550038002 |
| | VAMP COMPANY EFT | | 28055 FORT ST | | | TRENTON | MI | 48183-4909 | | VAMP COMPANY EFT | SAG90I0398 |
| | VAN ROB INC | | 1000 UNIVERSITY AVE W | | | WINDSOR | ON | N9A 5S4 | CA | VAN-ROB INC | D0550052421 |
| | VAN ROB INC | | 1000 UNIVERSITY AVE W | | | WINDSOR | ON | N9A 5S4 | CA | VAN-ROB INC | D0550052585 |
| | VARIETY DIE & STAMPING CO | | 2221 BISHOP CIRCLE EAST | | | DEXTER | MI | 48130-1565 | | VARIETY DIE & STAMPING CO | D0550001252 |
| | VENTRA GROUP INC | | 1 MITTEN CT | | | CAMBRIDGE | ON | N1R 5T8 | CA | VENTRA GROUP INC | D0550001407 |
| | VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | VIASYSTEMS CANADA INC EFT | D0550048961 |
| | VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | VIASYSTEMS CANADA INC EFT | D0550050658 |
| | VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | VIASYSTEMS CANADA INC EFT | D0550052748 |
| | VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | VIASYSTEMS CANADA INC EFT | D0550061736 |
| | VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | VIASYSTEMS CANADA INC EFT | D0550064026 |
| | VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | VIASYSTEMS CANADA INC EFT | D0550069474 |
| | VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | VIASYSTEMS CANADA INC EFT | D0550071138 |
| | VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | VIASYSTEMS CANADA INC EFT | D0550072261 |
| | VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | VIASYSTEMS CANADA INC EFT | D0550076716 |
| | VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | VIASYSTEMS CANADA INC EFT | D0550077773 |
| | VIBRACOUSTIC GMBH & CO KG EFT | | HOHNERWEG 2 4 | | | WEINHEIM | BW | 69469 | DE | VIBRACOUSTIC GMBH & CO KG EFT | SAG90I4936 |
| | VICTORY PACKAGING EFT | | 6938 KINNE ST | | | EAST SYRACUSE | NY | 13057-1028 | | VICTORY PACKAGING EFT | D0550055079 |
| | VICTORY PACKAGING EFT | | 6938 KINNE ST | | | EAST SYRACUSE | NY | 13057-1028 | | VICTORY PACKAGING EFT | D0550055265 |
| | VICTORY PACKAGING EFT | | 1585 WESTBELT DR | | | COLUMBUS | OH | 43228-3839 | | VICTORY PACKAGING EFT | D0550076260 |
| | VICTORY PACKAGING EFT | | 1585 WESTBELT DR | | | COLUMBUS | OH | 43228-3839 | | VICTORY PACKAGING EFT | D0550076262 |
| | VICTORY PACKAGING EFT | | 1585 WESTBELT DR | | | COLUMBUS | OH | 43228-3839 | | VICTORY PACKAGING EFT | D0550076264 |
| | VICTORY PACKAGING EFT | | 1585 WESTBELT DR | | | COLUMBUS | OH | 43228-3839 | | VICTORY PACKAGING EFT | PEDP5850011 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160159 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160160 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160161 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160162 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160163 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160164 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160165 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160166 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160168 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160169 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160171 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160172 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160173 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160175 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160176 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160177 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160178 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160179 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160180 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160181 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160182 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160183 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160184 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160185 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160186 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160187 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160188 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160189 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160190 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160191 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160192 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160193 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160194 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160195 |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160196 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Name** | | **CreditorNoticeName** | **Address1** | **Address2** | **Address3** | **City** | **State** | **Zip** | **Country** | **Non-Debtor Counterparty** | **Contract(s)** |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160197 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160198 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160200 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160201 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160202 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160203 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160208 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160209 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160216 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0450160218 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550054472 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550057096 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550059071 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550063848 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550063922 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550064310 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550068933 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550070385 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550071947 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550072605 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550077376 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550079062 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550079284 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550079667 |
| VICTORY PACKAGING EFT 1 | | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550081899 |
| VICTORY PACKAGING EFT 2 | | | 3061 W SANER AVE | | | DALLAS | TX | 75233 | | VICTORY PACKAGING EFT 2 | D0550069695 |
| VICTORY PACKAGING LP EFT | | | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | | VICTORY PACKAGING LP EFT | D0550055263 |
| VICTORY PACKAGING LP EFT | | | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | | VICTORY PACKAGING LP EFT | D0550055451 |
| VICTORY PACKAGING LP EFT | | | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | | VICTORY PACKAGING LP EFT | D0550055452 |
| VICTORY PACKAGING LP EFT | | | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | | VICTORY PACKAGING LP EFT | D0550070798 |
| VICTORY PACKAGING LP EFT | | | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | | VICTORY PACKAGING LP EFT | PEDP5850012 |
| VIKING PLASTICS INC EFT | | | 1 VIKING ST | | | CORRY | PA | 16407 | | VIKING PLASTICS INC EFT | D0550048943 |
| VIKING PLASTICS INC EFT | | | 1 VIKING ST | | | CORRY | PA | 16407 | | VIKING PLASTICS INC EFT | D0550069855 |
| VIKING PLASTICS INC EFT | | | 1 VIKING ST | | | CORRY | PA | 16407 | | VIKING PLASTICS INC EFT | D0550069856 |
| VIKING PLASTICS INC EFT | | | 1 VIKING ST | | | CORRY | PA | 16407 | | VIKING PLASTICS INC EFT | D0550070359 |
| VISHAY DALE ELECTRONICS EFT | | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | VISHAY DALE ELECTRONICS EFT | D0550041702 |
| VISHAY DALE ELECTRONICS EFT | | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | VISHAY DALE ELECTRONICS EFT | D0550042392 |
| VISHAY DALE ELECTRONICS EFT | | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | VISHAY DALE ELECTRONICS EFT | D0550043173 |
| VISHAY DALE ELECTRONICS EFT | | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | VISHAY DALE ELECTRONICS EFT | D0550043199 |
| VISHAY DALE ELECTRONICS EFT | | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | VISHAY DALE ELECTRONICS EFT | D0550049385 |
| VISHAY DALE ELECTRONICS EFT | | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | VISHAY DALE ELECTRONICS EFT | D0550071918 |
| VISHAY DALE ELECTRONICS EFT | | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | VISHAY DALE ELECTRONICS EFT | D0550071919 |
| VISTEON CLIMATE CONTROL SYSTEMS LTD | | | 4900 N AMERICA DR STE B | | | WEST SENECA | NY | 14224 | | VISTEON CLIMATE CONTROL SYSTEMS LTD | D0550036777 |
| VOA CANADA INC | | | 190 MACDONALD RD | | | COLLINGWOOD | ON | L9Y 4N6 | CA | VOA CANADA INC | D0550063563 |
| VOGT ELECTRONIC OF N A | | | VOGT ELECTRONIC PLATZ 1 | | | OBERZELL | BY | 94130 | DE | VOGT ELECTRONIC OF N A | D0550042866 |
| WAINWRIGHT INDUSTRIES INC EFT | | | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376-1019 | | WAINWRIGHT INDUSTRIES INC EFT | D0550016178 |
| WAINWRIGHT INDUSTRIES INC EFT | | | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376-1019 | | WAINWRIGHT INDUSTRIES INC EFT | D0550025638 |
| WAINWRIGHT INDUSTRIES INC EFT | | | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376-1019 | | WAINWRIGHT INDUSTRIES INC EFT | D0550035897 |
| WAINWRIGHT INDUSTRIES INC EFT | | | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376-1019 | | WAINWRIGHT INDUSTRIES INC EFT | D0550072726 |
| WAKEFIELD ENGINEERING INC | | | 33 BRIDGE ST | | | PELHAM | NH | 3076 | | WAKEFIELD ENGINEERING INC | D0550043285 |
| WAKEFIELD ENGINEERING INC | | | 33 BRIDGE ST | | | PELHAM | NH | 3076 | | WAKEFIELD ENGINEERING INC | D0550044916 |
| WAKEFIELD ENGINEERING INC | | | 33 BRIDGE ST | | | PELHAM | NH | 3076 | | WAKEFIELD ENGINEERING INC | D0550045006 |
| WAKEFIELD ENGINEERING INC | | | 33 BRIDGE ST | | | PELHAM | NH | 3076 | | WAKEFIELD ENGINEERING INC | D0550079034 |
| WALBRO ENGINE MANAGEMENT CORP | | | 6242 GARFIELD AVE | | | CASS CITY | MI | 48726 | | WALBRO ENGINE MANAGEMENT CORP | D0550076178 |
| WALCO CORPORATION EFT | | | 1651 E SUTTER RD | | | GLENSHAW | PA | 15116-1700 | | WALCO CORPORATION EFT | D0550063266 |
| WALLACE COMPUTER SERVICES INC | | | 2275 CABOT DR | | | LISLE | IL | 60532 | | WALLACE COMPUTER SERVICES INC | D0550037711 |
| WAMCO INC EFT | | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | WAMCO INC EFT | D0550039044 |
| WAMCO INC EFT | | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | WAMCO INC EFT | D0550040540 |
| WAMCO INC EFT | | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | WAMCO INC EFT | D0550041266 |

Delphi Corporation
Non-Assumption Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| | WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | WAMCO INC EFT | D0550042566 |
| | WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | WAMCO INC EFT | D0550042601 |
| | WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | WAMCO INC EFT | D0550044289 |
| | WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | WAMCO INC EFT | D0550045379 |
| | WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | WAMCO INC EFT | D0550046644 |
| | WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | WAMCO INC EFT | D0550046646 |
| | WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | WAMCO INC EFT | D0550047073 |
| | WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | WAMCO INC EFT | D0550070526 |
| | WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | WAMCO INC EFT | D0550072650 |
| | WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | WAMCO INC EFT | D0550074262 |
| | WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | WAMCO INC EFT | D0550077643 |
| | WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | WAMCO INC EFT | D0550077978 |
| | WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | WAMCO INC EFT | D0550078058 |
| | WAUCONDA TOOL & ENGR CO EFT | | 821 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2480 | | WAUCONDA TOOL & ENGR CO EFT | SAG900598 |
| | WAUPACA FOUNDRY INC EFT | | 1955 BRUNNER DR | | | WAUPACA | WI | 54981-8866 | | WAUPACA FOUNDRY INC EFT | D0550003456 |
| | WAUPACA FOUNDRY INC EFT | | 1955 BRUNNER DR | | | WAUPACA | WI | 54981-8866 | | WAUPACA FOUNDRY INC EFT | D0550025967 |
| | WAUPACA FOUNDRY INC EFT | | 1955 BRUNNER DR | | | WAUPACA | WI | 54981-8866 | | WAUPACA FOUNDRY INC EFT | D0550056236 |
| | WAUPACA FOUNDRY INC EFT | | 1955 BRUNNER DR | | | WAUPACA | WI | 54981-8866 | | WAUPACA FOUNDRY INC EFT | D0550076355 |
| | WAUPACA FOUNDRY INC EFT | | 1955 BRUNNER DR | | | WAUPACA | WI | 54981-8866 | | WAUPACA FOUNDRY INC EFT | SAG902983 |
| | WAYNE WIRE CLOTH PRODUCTS INC | | 221 GARFIELD | | | HILLMAN | MI | 49746 | | WAYNE WIRE CLOTH PRODUCTS INC | D0550005397 |
| | WAYNE WIRE CLOTH PRODUCTS INC | | 221 GARFIELD | | | HILLMAN | MI | 49746 | | WAYNE WIRE CLOTH PRODUCTS INC | D0550009969 |
| | WAYNE WIRE CLOTH PRODUCTS INC | | 221 GARFIELD | | | HILLMAN | MI | 49746 | | WAYNE WIRE CLOTH PRODUCTS INC | D0550080037 |
| | WEBCO INDUSTRIES INC EFT | | 9101 W 21ST ST | | | SAND SPRINGS | OK | 74063 | | WEBCO INDUSTRIES INC EFT | D0550076380 |
| | WEBSTER PLASTICS INC | | 83 ESTATES DR W | | | FAIRPORT | NY | 14450 | | WEBSTER PLASTICS INC | D0550028445 |
| | WEBSTER PLASTICS INC | | 83 ESTATES DR W | | | FAIRPORT | NY | 14450 | | WEBSTER PLASTICS INC | D0550028446 |
| | WELWYN COMPONENTS LIMITED WELWYN ELECTRONICS PARK | | WELWYN ELECTRONICS PARK | | | BEDLINGTON | NU | NE22 7AA | GB | WELWYN COMPONENTS LIMITED WELWYN ELECTRONICS PARK | D0550053250 |
| | WERNER HOLDING CO PA INC | | 93 WERNER RD BLDG A | | | GREENVILLE | PA | 16125-9434 | | WERNER HOLDING CO. (PA), INC | D0550025120 |
| | WEST IRVING DIE INC EFT | | 1212 E 6TH ST | | | SANDWICH | IL | 60548 | | WEST IRVING DIE INC EFT | D0550046336 |
| | WESTERN CONSOLIDATED TECHNOLOGIES | | 700 WEST SWAGER DR | | | FREMONT | IN | 46737 | | WESTERN CONSOLIDATED TECHNOLOGIES | D0550000286 |
| | WESTERN CONSOLIDATED TECHNOLOGIES | | 700 WEST SWAGER DR | | | FREMONT | IN | 46737 | | WESTERN CONSOLIDATED TECHNOLOGIES | D0550033444 |
| | WESTERN SLATE COMPANY EFT WS HAMPSHIRE | | 365 KEYES AVE | | | HAMPSHIRE | IL | 60140 | | WESTERN SLATE COMPANY EFT WS HAMPSHIRE | D0550025712 |
| | WESTERN SLATE COMPANY EFT WS HAMPSHIRE | | 365 KEYES AVE | | | HAMPSHIRE | IL | 60140 | | WESTERN SLATE COMPANY EFT WS HAMPSHIRE | D0550025713 |
| | WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550054144 |
| | WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550054343 |
| | WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550055274 |
| | WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550056495 |
| | WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550059213 |
| | WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550060131 |
| | WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550069688 |
| | WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550069694 |
| | WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550070235 |
| | WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550070783 |
| | WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550073890 |
| | WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550074274 |
| | WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550075277 |

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550076057 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550078036 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550079022 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550079349 |
| WHIRLAWAY CINCINNATI LTD EFT | | 4505 MULHAUSER RD | | | HAMILTON | OH | 45011 | | WHIRLAWAY CINCINNATI LTD EFT | D0550000272 |
| WHIRLAWAY TEXTILE SPINDLES EFT | | 720 SHILOH AVE | | | WELLINGTON | OH | 44090 | | WHIRLAWAY TEXTILE SPINDLES EFT | D0550025817 |
| WHITLAM LABEL CO INC EFT | | 24800 SHERWOOD AVE | | | CENTER LINE | MI | 48015-1059 | | WHITLAM LABEL CO INC EFT | D0550026937 |
| WIEGEL TOOL WORKS INC EFT | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191-1218 | | WIEGEL TOOL WORKS INC EFT | D0550007664 |
| WILD MANUFACTURING | | PO BOX 103 | | | BIRMINGHAM | WM | B5 5SJ | GB | WILD MANUFACTURING | D0550037945 |
| WILLI HAHN GMBH | | AM KIESBERG 11 | | | WUPPERTAL | NW | 42117 | DE | WILLI HAHN GMBH | D0550053115 |
| WILLIAMS ADVANCED MATERIALS EFINC | | 2978 MAIN ST | | | BUFFALO | NY | 14214 | | WILLIAMS ADVANCED MATERIALS | D0550077639 |
| WINDSOR MACHINE & STAMPING | | 26655 NORTHLINE RD | | | TAYLOR | MI | 48180 | | WINDSOR MACHINE & STAMPING | D0550038327 |
| WINZELER STAMPING CO EFT | | 129 W WABASH AVE | | | MONTPELIER | OH | 43543-1838 | | WINZELER STAMPING CO EFT | D0550027638 |
| WINZELER STAMPING CO EFT | | 129 W WABASH AVE | | | MONTPELIER | OH | 43543-1838 | | WINZELER STAMPING CO EFT | D0550027639 |
| WIRE PRODUCTS CO INC EFT | | 14601 INDUSTRIAL | | | CLEVELAND | OH | 44135-4545 | | WIRE PRODUCTS CO INC EFT | D0550001090 |
| WOCO INDUSTRIETECHNIK GMBH | | HANAUER LANDSTR 16 | | | BAD SODEN | | 63628 | DE | WOCO INDUSTRIETECHNIK GMBH | D0550054769 |
| WOLCOTT PARK INC | | 1700 HUDSON AVE | | | ROCHESTER | NY | 14617-5104 | | WOLCOTT PARK INC | D0550006250 |
| WOORY INDUSTRIAL CO LTD | | 516 1 YOUNGDUCK RI GIHEUNG GU | | | YONGIN SUN GYEONG GI DO | KR | 449-908 | KR | WOORY INDUSTRIAL CO LTD | D0550072824 |
| WORTHINGTON PRECISION EFT | | 8229 TYLER BLVD | | | MENTOR | OH | 44060 | | WORTHINGTON PRECISION EFT | SAG9013897 |
| WORTHINGTON PRECISION EFT | | 8229 TYLER BLVD | | | MENTOR | OH | 44060 | | WORTHINGTON PRECISION EFT | SAG9015544 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550003433 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550004331 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550004539 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550004901 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550004948 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550005267 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550006139 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550056453 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550057617 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550060111 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550065367 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550065373 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550065382 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550074048 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550074051 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550074315 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550074325 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550074946 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | SAG9012024 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | SAG9015182 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | SAG9015184 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | SAG9015185 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | SAG9015480 |
| WREN INDUSTRIES INC | | 265 LIGHTNER ROAD | | | TIPP CITY | OH | 45371 | | WREN INDUSTRIES INC | D0550079378 |
| WREN INDUSTRIES INC EFT | | 265 LIGHTNER RD | | | TIPP CITY | OH | 45371 | | WREN INDUSTRIES INC EFT | D0550025031 |
| WREN INDUSTRIES INC EFT | | 265 LIGHTNER RD | | | TIPP CITY | OH | 45371 | | WREN INDUSTRIES INC EFT | D0550035812 |
| WREN INDUSTRIES INC EFT | | 265 LIGHTNER RD | | | TIPP CITY | OH | 45371 | | WREN INDUSTRIES INC EFT | D0550053902 |
| WREN INDUSTRIES INC EFT | | 265 LIGHTNER RD | | | TIPP CITY | OH | 45371 | | WREN INDUSTRIES INC EFT | D0550055070 |
| WREN INDUSTRIES INC EFT | | 265 LIGHTNER RD | | | TIPP CITY | OH | 45371 | | WREN INDUSTRIES INC EFT | D0550056376 |
| WRIGHT K TECHNOLOGY INC | | 2025 E GENESEE AVE | | | SAGINAW | MI | 48601-2425 | | WRIGHT K TECHNOLOGY INC | ALA9015353 |
| WRIGHT K TECHNOLOGY INC | | 2025 E GENESEE AVE | | | SAGINAW | MI | 48601-2425 | | WRIGHT K TECHNOLOGY INC | ALA9015360 |
| WXP INC EFT | | 93 WERNER RD | | | GREENVILLE | PA | 16125-9434 | | WXP INC EFT | SAG9013328 |
| XM SATELLITE RADIO | | HOGAN & HARTSON LLP | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | | XM SATELLITE RADIO | OEM License June 1, 2004 |
| YODER INDUSTRIES INC EFT | | 2520 NEEDMORE RD | | | DAYTON | OH | 45414-4204 | | YODER INDUSTRIES INC EFT | D0550034083 |
| YODER INDUSTRIES INC EFT | | 2520 NEEDMORE RD | | | DAYTON | OH | 45414-4204 | | YODER INDUSTRIES INC EFT | D0550035899 |
| YODER INDUSTRIES INC EFT | | 2520 NEEDMORE RD | | | DAYTON | OH | 45414-4204 | | YODER INDUSTRIES INC EFT | D0550036051 |
| YODER INDUSTRIES INC EFT | | 2520 NEEDMORE RD | | | DAYTON | OH | 45414-4204 | | YODER INDUSTRIES INC EFT | D0550038242 |
| YODER INDUSTRIES INC EFT | | 2520 NEEDMORE RD | | | DAYTON | OH | 45414-4204 | | YODER INDUSTRIES INC EFT | D0550061102 |
| YODER INDUSTRIES INC EFT | | 2520 NEEDMORE RD | | | DAYTON | OH | 45414-4204 | | YODER INDUSTRIES INC EFT | D0550075357 |
| ZENTRUM MIKROELEKTRONIK DRESDEN AG | | GRENZSTR 28 | | | DRESDEN | | 1109 | DE | ZENTRUM MIKROELEKTRONIK DRESDEN AG | D0550048285 |

Delphi Corporation
Non-Assumption Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract(s) |
| ZYLUX ACOUSTIC CORP EFT | | 12F 13F 95 TUN HUA S ROAD SEC 2 1 | | | TAIPEI CITY | TW | 10682 | TW | ZYLUX ACOUSTIC CORP EFT | D0550063124 |

# EXHIBIT B

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x
                                                                     :
    In re                                         :   Chapter 11
                                                                     :
DELPHI CORPORATION, et al.,                                          :   Case No. 05-44481 (RDD)
                                                                     :
          Debtors.   :   (Jointly Administered)
                                                                     :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x

NOTICE OF NON-ASSUMPTION UNDER THE MODIFIED PLAN WITH RESPECT TO CERTAIN
EXPIRED OR TERMINATED CONTRACTS OR LEASES PREVIOUSLY DEEMED TO BE
<u>ASSUMED OR ASSUMED AND ASSIGNED UNDER CONFIRMED PLAN OF REORGANIZATION</u>

      PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the
Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i)
approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of
Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the
"Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the
"Debtors"), (ii) approved a supplement to the disclosure statement approved by the Bankruptcy Court on
December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of the
Modified Plan (the "Modification Procedures Order") (Docket No. 17032), as amended and supplemented
by the Supplemental Modification Procedures Order entered by the Bankruptcy Court on June 29, 2009
(Docket No. 17376).

      The Modified Plan provides that all executory contracts and unexpired leases as to which any
Debtor is a party shall be deemed automatically assumed in accordance with the provisions and
requirements of sections 365 and 1123 of chapter 11 of title 11 of the United States Code, 11 U.S.C.
§§ 101-1330, as amended and in effect on October 8, 2005 (the "Bankruptcy Code") as of the Effective
Date (as defined in the Modified Plan), unless such executory contracts or unexpired leases (i) shall have
been previously rejected by the Debtors by final order of the Bankruptcy Court, (ii) shall be the subject of
a motion to reject, or that otherwise authorizes rejection, filed on or before the date of entry of an order
approving the Modified Plan, (iii) shall be rejected or assumed pursuant to a motion to sell or transfer
property or assets filed by the Debtors prior to the Effective Date pursuant to their own terms, (iv) shall
have expired or terminated on or prior to the Effective Date (and not otherwise extended) pursuant to their
own terms, (v) are listed on the schedule of rejected contracts attached as Exhibit 8.1(a)—Rejected
Contracts to the Modified Plan, or (vi) are otherwise rejected pursuant to the terms of the Modified Plan
and/or upon the direction of either Buyer (as defined in the Modified Plan) pursuant to the Master
Disposition Agreement.

      In accordance with the Modification Procedures Order, the Supplement, and the Modified Plan,
the Debtors hereby provide notice that the contract(s) listed on <u>Schedule 1</u> attached hereto will not be
assumed or assumed and assigned by the Debtors, as provided in the Modified Plan and the Supplement,
because such contract(s) have expired or terminated.

      PLEASE TAKE FURTHER NOTICE that copies of the Supplement, the Modified Plan, and any
exhibits thereto are publicly available, along with the docket and other case information, at
www.delphidocket.com.  This information may also be obtained, upon reasonable written request, from
the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska
Avenue, El Segundo, California 90245.

PLEASE TAKE FURTHER NOTICE that the hearing to consider approval of the Modified Plan (the "Final Modification Hearing") will commence on **July 23, 2009 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **July 15, 2009 at 4:00 p.m.** (prevailing Eastern time) is fixed as the last date and time for filing and serving objections to approval of the Modified Plan (the "Objection Deadline"). To be considered, objections, if any, to approval of the Modified Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n: John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n: Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), in each case so as to be **received no later than the Objection Deadline. Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

Delphi Legal Information Hotline:          Delphi Legal Information Website:
Toll Free:  (800) 718-5305                 http://www.delphidocket.com
International:  (248) 813-2698


Dated:    New York, New York
          July 2, 2009

                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP
                                  John Wm. Butler, Jr.
                                  Ron E. Meisler
                              155 North Wacker Drive
                              Chicago, Illinois 60606

                                          - and -
                                  Kayalyn A. Marafioti
                                  Thomas J. Matz
                              Four Times Square
                              New York, New York 10036

                              Attorneys for Delphi Corporation, et al.,
                                Debtors and Debtors-in-Possession

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| **⑩** | **⑪** |

# EXHIBIT C

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| 3M EFT | D0550013441 |
| 3M EFT | D0550013444 |
| 3M EFT | D0550013445 |
| 3M EFT | D0550015640 |
| 3M EFT | D0550024223 |
| 3M EFT | D0550038568 |
| 3M EFT | D0550038569 |
| 3M EFT | D0550057764 |
| 3M EFT | D0550064155 |
| 3M EFT | D0550070222 |
| 3M EFT | D0550070568 |
| 3M EFT | D0550070569 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| A BERGER INC | D0550009654 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| A BERGER PRECISION LTD EFT | D0550005545 |
| A BERGER PRECISION LTD EFT | D0550009827 |
| A BERGER PRECISION LTD EFT | D0550009870 |
| A BERGER PRECISION LTD EFT | D0550010201 |
| A BERGER PRECISION LTD EFT | D0550015450 |
| A BERGER PRECISION LTD EFT | D0550036358 |
| A BERGER PRECISION LTD EFT | D0550049136 |
| A BERGER PRECISION LTD EFT | D0550076221 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| A HENRIQUES & CA SA | D0550078074 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| A J ROSE MANUFACTURING CO EFT | SAG90I5713 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| A SCHULMAN INC EFT | D0550059867 |
| A SCHULMAN INC EFT | D0550059868 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

### Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AB AUTOMOTIVE INC | D0550076343 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AB SKF | D0550075896 |
| AB SKF | D0550076083 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AB SKF | D0550076233 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AB SKF | D0550034207 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ABC AIR MANAGEMENT EFT SYSTEMS INC | D0550053567 |
| ABC AIR MANAGEMENT EFT SYSTEMS INC | D0550061188 |
| ABC AIR MANAGEMENT EFT SYSTEMS INC | D0550085415 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ABC AIR MGMT SYSTEM INC EFT | D0550038271 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ABC FLEXIBLE ENGINEERED PRODS | SAG90I4900 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ABC GROUP AIR MANAGEMENT SYS | D0550013799 |
| ABC GROUP AIR MANAGEMENT SYS | D0550034200 |
| ABC GROUP AIR MANAGEMENT SYS | D0550034217 |
| ABC GROUP AIR MANAGEMENT SYS | D0550035350 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ABC GROUP PLASTIC MOLDING | D0550034196 |
| ABC GROUP PLASTIC MOLDING | D0550034216 |
| ABC GROUP PLASTIC MOLDING | D0550034265 |
| ABC GROUP PLASTIC MOLDING | D0550034268 |
| ABC GROUP PLASTIC MOLDING | D0550034269 |
| ABC GROUP PLASTIC MOLDING | D0550035185 |
| ABC GROUP PLASTIC MOLDING | D0550035186 |
| ABC GROUP PLASTIC MOLDING | D0550035291 |
| ABC GROUP PLASTIC MOLDING | D0550036780 |
| ABC GROUP PLASTIC MOLDING | D0550048786 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ABC METALS INC | D0550015237 |
| ABC METALS INC | D0550019680 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ABC TECHNOLOGIES INC EFT | D0550035306 |
| ABC TECHNOLOGIES INC EFT | D0550035316 |
| ABC TECHNOLOGIES INC EFT | D0550035317 |
| ABC TECHNOLOGIES INC EFT | D0550035318 |
| ABC TECHNOLOGIES INC EFT | D0550036388 |
| ABC TECHNOLOGIES INC EFT | D0550036472 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ACCURATE FELT & GASKET MFG CO | D0550033943 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ACOPLAST INDUSTRIA COMERCIO | D0550079414 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ACRA INC EFT | D0550015266 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ACTUANT DBA POWER PACKER EFT | D0550072253 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ADC L P EFT | D0550024104 |
| ADC L P EFT | D0550025315 |
| ADC L P EFT | D0550025316 |
| ADC L P EFT | D0550063106 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| ADEPT CUSTOM MOLDERS EFT | D0550038218 |
| ADEPT CUSTOM MOLDERS EFT | D0550042693 |
| ADEPT CUSTOM MOLDERS EFT | D0550042698 |
| ADEPT CUSTOM MOLDERS EFT | D0550043222 |
| ADEPT CUSTOM MOLDERS EFT | D0550043783 |
| ADEPT CUSTOM MOLDERS EFT | D0550043842 |
| ADEPT CUSTOM MOLDERS EFT | D0550054775 |
| ADEPT CUSTOM MOLDERS EFT | D0550059997 |
| ADEPT CUSTOM MOLDERS EFT | D0550063077 |
| ADEPT CUSTOM MOLDERS EFT | D0550064697 |
| ADEPT CUSTOM MOLDERS EFT | D0550065350 |
| ADEPT CUSTOM MOLDERS EFT | D0550074508 |
| ADEPT CUSTOM MOLDERS EFT | D0550074527 |
| ADEPT CUSTOM MOLDERS EFT | D0550074963 |
| ADEPT CUSTOM MOLDERS EFT | D0550076079 |
| ADEPT CUSTOM MOLDERS EFT | D0550076711 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ADRONICS ELROB MFG CORP EFT | D0550041182 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ADVANCE ENGINEERING CO | D0550004079 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ADVANCE ENGINEERING COMPANY | SAG90I4214 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ADVANCED ELASTOMER SYSTEMS LP. | D0550079935 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ADVANTECH PLASTICS LLC | D0550069349 |
| ADVANTECH PLASTICS LLC | D0550072513 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ADVENT TOOL & MOLD INC EFT | D0550005431 |
| ADVENT TOOL & MOLD INC EFT | D0550061659 |
| ADVENT TOOL & MOLD INC EFT | D0550061660 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AEF RUE JEAN MONNET | D0550037026 |
| AEF RUE JEAN MONNET | D0550054881 |
| AEF RUE JEAN MONNET | D0550075566 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AES INTERCONECTORES SA DE CV | D0550072438 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| AFFINIA CANADA CORP EFT 2 | D0550079696 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AFFINIA GROUP HOLDINGS INC | D0550071589 |
| AFFINIA GROUP HOLDINGS INC | D0550074317 |
| AFFINIA GROUP HOLDINGS INC | D0550074415 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AFFINIA GROUP HOLDINGS INC | D0550074318 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AFFINIA GROUP HOLDINGS INC | D0550079695 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AFX INDUSTRIES LLC | D0550063359 |
| AFX INDUSTRIES LLC | D0550063361 |
| AFX INDUSTRIES LLC | D0550063381 |
| AFX INDUSTRIES LLC | D0550063389 |
| AFX INDUSTRIES LLC | D0550063399 |
| AFX INDUSTRIES LLC | D0550063662 |
| AFX INDUSTRIES LLC | D0550063673 |
| AFX INDUSTRIES LLC | D0550074974 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AGAPE PLASTICS INC EFT | SAG90I4983 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AIN PLASTICS OF MICHIGAN INC | D0550013279 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AIR LIQUIDE SA POUR L'ETUDE ET | D0550016700 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AIR PRODUCTS & CHEMICALS EFT INC | D0450176269 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AISIN AW CO LTD | D0550046520 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AJAX ENGINEERED FASTENERS | D0550001374 |
| AJAX ENGINEERED FASTENERS | D0550050298 |
| AJAX ENGINEERED FASTENERS | D0550050299 |
| AJAX ENGINEERED FASTENERS | D0550050301 |
| AJAX ENGINEERED FASTENERS | D0550050302 |
| AJAX ENGINEERED FASTENERS | D0550050304 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AKEBONO BRAKE INDUSTRY CO LTD | D0550080271 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AKEBONO CORPORATION EFT | D0550074081 |
| AKEBONO CORPORATION EFT | D0550074295 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ALCOA FUJIKURA LTD | D0550071873 |
| ALCOA FUJIKURA LTD | D0550079826 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ALCONA TOOL & MACHINE INC EFT | SAG90I0996 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ALEACIONES DE METALES SINTER | D0550005569 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ALEGRE INC EFT | D0550003949 |
| ALEGRE INC EFT | D0550005029 |
| ALEGRE INC EFT | D0550011527 |
| ALEGRE INC EFT | D0550016497 |
| ALEGRE INC EFT | D0550016498 |
| ALEGRE INC EFT | D0550023372 |
| ALEGRE INC EFT | D0550023951 |
| ALEGRE INC EFT | D0550024828 |
| ALEGRE INC EFT | D0550025406 |
| ALEGRE INC EFT | D0550026138 |
| ALEGRE INC EFT | D0550026148 |
| ALEGRE INC EFT | D0550034302 |
| ALEGRE INC EFT | D0550036882 |
| ALEGRE INC EFT | D0550051714 |
| ALEGRE INC EFT | D0550051789 |
| ALEGRE INC EFT | D0550051791 |
| ALEGRE INC EFT | D0550053012 |
| ALEGRE INC EFT | D0550058818 |
| ALEGRE INC EFT | D0550061883 |
| ALEGRE INC EFT | D0550065173 |
| ALEGRE INC EFT | D0550065174 |
| ALEGRE INC EFT | D0550072250 |
| ALEGRE INC EFT | D0550074850 |
| ALEGRE INC EFT | D0550075751 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ALEMITE CORPORATION EFT | SAG90I1616 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ALFMEIER CZ S R O | D0550074042 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ALKEN ZIEGLER INC EFT | D0550003369 |
| ALKEN ZIEGLER INC EFT | D0550035930 |
| ALKEN ZIEGLER INC EFT | D0550072455 |
| ALKEN ZIEGLER INC EFT | D0550073913 |
| ALKEN ZIEGLER INC EFT | D0550079994 |
| ALKEN ZIEGLER INC EFT | D0550079995 |
| ALKEN ZIEGLER INC EFT | SAG90I5714 |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| ALKEN-ZIEGLER INC | D0550004536 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ALL RITE INDUSTRIES, INC | D0550004675 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ALLAN TOOL & MACHINE CO EFT INC | SAG90I0793 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ALLEGRO MICROSYSTEMS INC EFT | D0550025497 |
| ALLEGRO MICROSYSTEMS INC EFT | D0550025510 |
| ALLEGRO MICROSYSTEMS INC EFT | D0550025512 |
| ALLEGRO MICROSYSTEMS INC EFT | D0550076628 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ALLEN CAPITAL FUND SERVICES PTY LTD | D0550003142 |
| ALLEN CAPITAL FUND SERVICES PTY LTD | D0550006134 |
| ALLEN CAPITAL FUND SERVICES PTY LTD | D0550006135 |
| ALLEN CAPITAL FUND SERVICES PTY LTD | D0550050305 |
| ALLEN CAPITAL FUND SERVICES PTY LTD | D0550050307 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ALLIANCE PLASTICS EFT | D0550005538 |
| ALLIANCE PLASTICS EFT | D0550026620 |
| ALLIANCE PLASTICS EFT | D0550026621 |
| ALLIANCE PLASTICS EFT | D0550028238 |
| ALLIANCE PLASTICS EFT | D0550072335 |
| ALLIANCE PLASTICS EFT | SAG90I4387 |
| ALLIANCE PLASTICS EFT | SAG90I5668 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ALLIED BALTIC RUBBER INC EFT | D0550027030 |
| ALLIED BALTIC RUBBER INC EFT | D0550027031 |
| ALLIED BALTIC RUBBER INC EFT | D0550034237 |
| ALLIED BALTIC RUBBER INC EFT | D0550035308 |
| ALLIED BALTIC RUBBER INC EFT | D0550036745 |
| ALLIED BALTIC RUBBER INC EFT | D0550052020 |
| ALLIED BALTIC RUBBER INC EFT | D0550057742 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ALLTEMATED INC | D0550061440 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ALMETALS CO EFT | D0550014607 |
| ALMETALS CO EFT | D0550020074 |
| ALMETALS CO EFT | D0550057727 |
| ALMETALS CO EFT | D0550057729 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| ALPHA TECHNOLOGY CORP EFT | SAG90I0878 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ALPHABET INC EFT NIA DIV | SAG90I4428 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| ALPHI MANUFACTURING INC | D0550027283 |
| ALPHI MANUFACTURING INC | D0550027284 |
| ALPHI MANUFACTURING INC | D0550027285 |
| ALPHI MANUFACTURING INC | D0550027286 |
| ALPHI MANUFACTURING INC | D0550027287 |
| ALPHI MANUFACTURING INC | D0550027288 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ALPS AUTOMOTIVE INC EFT | D0550061751 |
| ALPS AUTOMOTIVE INC EFT | D0550063400 |
| ALPS AUTOMOTIVE INC EFT | D0550063491 |
| ALPS AUTOMOTIVE INC EFT | D0550069633 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | D0550011294 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AMBRAKE CORP | D0550003833 |
| AMBRAKE CORP | D0550035641 |
| AMBRAKE CORP | D0550053874 |
| AMBRAKE CORP | D0550061919 |
| AMBRAKE CORP | D0550070426 |
| AMBRAKE CORP | D0550070427 |
| AMBRAKE CORP | D0550076179 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AMCAN CASTINGS LTD EFT | SAG90I3955 |
| AMCAN CASTINGS LTD EFT | SAG90I5555 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AMERICAN & EFIRD INC EFT | D0550063149 |
| AMERICAN & EFIRD INC EFT | D0550069132 |
| AMERICAN & EFIRD INC | D0550069249 |
| AMERICAN & EFIRD INC | D0550069251 |
| AMERICAN & EFIRD INC EFT | D0550073776 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AMERICAN AIKOKU ALPHA INC EFT | SAG90I2815 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| AMERICAN COIL SPRING CO EFT | D0550000276 |
| AMERICAN COIL SPRING CO EFT | D0550012294 |
| AMERICAN COIL SPRING CO EFT | D0550012295 |
| AMERICAN COIL SPRING CO EFT | D0550012296 |
| AMERICAN COIL SPRING CO EFT | D0550012297 |
| AMERICAN COIL SPRING CO EFT | D0550012299 |
| AMERICAN COIL SPRING CO EFT | D0550012301 |
| AMERICAN COIL SPRING CO EFT | D0550077919 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AMERICAN KEEPER CORP EFT | SAG90I5160 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AMERICAN MOLDED PRODUCTS | D0550051975 |
| AMERICAN MOLDED PRODUCTS | D0550055074 |
| AMERICAN MOLDED PRODUCTS | D0550063553 |
| AMERICAN MOLDED PRODUCTS | D0550063555 |
| AMERICAN MOLDED PRODUCTS | D0550079271 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AMERICAN PRECISION INDUSTRIES | D0550009546 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AMERICAN PRODUCTS CO INC EFT | SAG90I5247 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AMERICAN TEAM EFT | D0550028094 |
| AMERICAN TEAM EFT | D0550028095 |
| AMERICAN TEAM EFT | D0550028107 |
| AMERICAN TEAM EFT | D0550028108 |
| AMERICAN TEAM EFT | D0550028109 |
| AMERICAN TEAM EFT | D0550035505 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AMERICAN/JEBCO CORPORATION | D0550026500 |
| AMERICAN/JEBCO CORPORATION | D0550026501 |
| AMERICAN/JEBCO CORPORATION | D0550026502 |
| AMERICAN/JEBCO CORPORATION | D0550026503 |
| AMERICAN/JEBCO CORPORATION | D0550026504 |
| AMERICAN/JEBCO CORPORATION | D0550026505 |
| AMERICAN/JEBCO CORPORATION | D0550026506 |
| AMERICAN/JEBCO CORPORATION | SAG90I1685 |

### Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AMES RUBBER CORPORATION EFT | SAG90I0677 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AMI SEMICONDUCTOR INC EFT | D0550040606 |
| AMI SEMICONDUCTOR INC EFT | D0550042941 |
| AMI SEMICONDUCTOR INC EFT | D0550043421 |
| AMI SEMICONDUCTOR INC EFT | D0550045377 |
| AMI SEMICONDUCTOR INC EFT | D0550045876 |
| AMI SEMICONDUCTOR INC EFT | D0550045878 |
| AMI SEMICONDUCTOR INC EFT | D0550045899 |
| AMI SEMICONDUCTOR INC EFT | D0550045976 |
| AMI SEMICONDUCTOR INC EFT | D0550046695 |
| AMI SEMICONDUCTOR INC EFT | D0550072377 |
| AMI SEMICONDUCTOR INC EFT | D0550077610 |
| AMI SEMICONDUCTOR INC EFT | D0550077866 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AMKOR ELECTRONICS INC EFT | D0550042447 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AMPEX METAL PRODUCTS EFT | D0550007640 |
| AMPEX METAL PRODUCTS EFT | D0550007642 |
| AMPEX METAL PRODUCTS EFT | D0550037660 |
| AMPEX METAL PRODUCTS EFT | D0550054847 |
| AMPEX METAL PRODUCTS EFT | D0550063898 |
| AMPEX METAL PRODUCTS EFT | D0550069301 |
| AMPEX METAL PRODUCTS EFT | D0550069645 |
| AMPEX METAL PRODUCTS EFT | D0550071560 |
| AMPEX METAL PRODUCTS EFT | D0550072243 |
| AMPEX METAL PRODUCTS EFT | D0550074441 |
| AMPEX METAL PRODUCTS EFT | D0550075364 |
| AMPEX METAL PRODUCTS EFT | D0550075365 |
| AMPEX METAL PRODUCTS EFT | PEDP4120045 |
| AMPEX METAL PRODUCTS EFT | PEDP4120102 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AMPHENOL TUCHEL ELECTRONICS GMBH | D0550074242 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AMSTED INDUSTRIES INC | D0550073926 |
| AMSTED INDUSTRIES INC | D0550081576 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AMTEC PRECISION PRODUCTS EFT INC | D0550049577 |
| AMTEC PRECISION PRODUCTS EFT INC | D0550078253 |
| AMTEC PRECISION PRODUCTS EFT INC | SAG90I3810 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AMTECH INDUSTRIES LLC | D0550041608 |
| AMTECH INDUSTRIES LLC | D0550054965 |
| AMTECH INDUSTRIES LLC | D0550066058 |
| AMTECH INDUSTRIES LLC | D0550074049 |
| AMTECH INDUSTRIES LLC | D0550078079 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ANALOG DEVICES INC EFT | D0550039550 |
| ANALOG DEVICES INC EFT | D0550040808 |
| ANALOG DEVICES INC EFT | D0550042932 |
| ANALOG DEVICES INC EFT | D0550042934 |
| ANALOG DEVICES INC EFT | D0550042935 |
| ANALOG DEVICES INC EFT | D0550042939 |
| ANALOG DEVICES INC EFT | D0550044351 |
| ANALOG DEVICES INC EFT | D0550044459 |
| ANALOG DEVICES INC EFT | D0550045375 |
| ANALOG DEVICES INC EFT | D0550045376 |
| ANALOG DEVICES INC EFT | D0550045718 |
| ANALOG DEVICES INC EFT | D0550046269 |
| ANALOG DEVICES INC EFT | D0550049111 |
| ANALOG DEVICES INC EFT | D0550050807 |
| ANALOG DEVICES INC EFT | D0550050808 |
| ANALOG DEVICES INC EFT | D0550051654 |
| ANALOG DEVICES INC EFT | D0550061235 |
| ANALOG DEVICES INC EFT | D0550061343 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ANHUI ZHONGDING GROUP CO LTD | D0550051894 |
| ANHUI ZHONGDING GROUP CO LTD | D0550051895 |
| ANHUI ZHONGDING GROUP CO LTD | D0550054830 |
| ANHUI ZHONGDING GROUP CO LTD | D0550054831 |
| ANHUI ZHONGDING GROUP CO LTD | D0550054832 |
| ANHUI ZHONGDING GROUP CO LTD | D0550054833 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ANSONIA COPPER & BRASS INC | D0550026767 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| APLICACIONES DE METALES EFT | SAG90I5385 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIES | SAG90I3257 |
| APPLIED INDUSTRIAL TECHNOLOGIES | SAG90I4831 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| APPLIED INDUSTRIAL TECHNOLOGY | SAG90I0680 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ARGO HYTOS INC | D0550056541 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ARIZONA MICROCHIP TECHNOLOGY LTD | D0550061426 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ARK TECHNOLOGIES INC | D0550014424 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ARK TECHNOLOGIES INC | D0550001235 |
| ARK TECHNOLOGIES INC | D0550004509 |
| ARK TECHNOLOGIES INC | D0550004566 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AROMAT CORP EFT ATTN ACCTS RECEIVABLE | D0550045267 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ASAHI KASEI PLASTICS AMERICA INC | D0550015431 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ASHIMORI INDUSTRY CO LTD | D0550063488 |
| ASHIMORI INDUSTRY CO LTD | D0550063496 |
| ASHIMORI INDUSTRY CO LTD | D0550063497 |
| ASHIMORI INDUSTRY CO LTD | D0550063503 |
| ASHIMORI INDUSTRY CO LTD | D0550063509 |
| ASHIMORI INDUSTRY CO LTD | D0550063518 |
| ASHIMORI INDUSTRY CO LTD | D0550063534 |
| ASHIMORI INDUSTRY CO LTD | D0550063545 |
| ASHIMORI INDUSTRY CO LTD | D0550063579 |
| ASHIMORI INDUSTRY CO LTD | D0550063590 |
| ASHIMORI INDUSTRY CO LTD | D0550064332 |
| ASHIMORI INDUSTRY CO LTD | D0550064591 |
| ASHIMORI INDUSTRY CO LTD | D0550074930 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ASIA FORGING SUPPLY CO LTD EFT | SAG90I5035 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | D0550057835 |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | D0550059426 |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | D0550081617 |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | SAG90I5253 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ASSOCIATED SPRING BARNES GROUP INC | D0550049053 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ASSOCIATED SPRING DO BRASIL | PEDP4120047 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ASSOCIATED SPRING OPERAT EFT BARNES GROUP CANADA INC | D0550049055 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AT&T SOLUTIONS INC. | MNA1999-1119 |
| AT&T CORP. | MTSA1999-1119 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ATC NYMOLD CORP | SAG90I0465 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| ATF INC EFT | D0550003640 |
| ATF INC EFT | D0550006883 |
| ATF INC EFT | D0550025759 |
| ATF INC EFT | D0550025760 |
| ATF INC EFT | D0550025761 |
| ATF INC EFT | D0550026492 |
| ATF INC EFT | D0550026494 |
| ATF INC EFT | D0550026495 |
| ATF INC EFT | D0550026496 |
| ATF INC EFT | D0550026497 |
| ATF INC EFT | D0550037285 |
| ATF INC EFT | D0550038052 |
| ATF INC EFT | D0550055763 |
| ATF INC EFT | D0550063513 |
| ATF INC EFT | D0550070817 |
| ATF INC EFT | D0550073770 |
| ATF INC EFT | SAG90I0576 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ATG PRECISION PRODUCTS EFT | D0550015269 |
| ATG PRECISION PRODUCTS EFT | SAG90I0283 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ATHENA PROTECTIVE COATINGS INC | SAG90I5279 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ATLANTIS PLASTICS INC | D0550063520 |
| ATLANTIS PLASTICS INC | D0550063546 |
| ATLANTIS PLASTICS INC | D0550063578 |
| ATLANTIS PLASTICS INC | D0550065126 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ATLAS ALUMINIUM LTD | D0550070554 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ATLAS PRESSED METALS | SAG90I2400 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ATTENTIVE INDUSTRIES INC EFT | SAG90I1658 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AUGAT AUTOMOTIVE INC | D0550015001 |
| AUGAT AUTOMOTIVE INC | D0550015002 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AUMA SA DE CV EFT MBE 38 503 | D0550006441 |
| AUMA SA DE CV EFT MBE 38 503 | D0550009489 |
| AUMA SA DE CV EFT MBE 38 503 | D0550009675 |
| AUMA SA DE CV EFT MBE 38 503 | D0550011523 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AUSTRO MOLD INC EFT | D0550024984 |
| AUSTRO MOLD INC EFT | D0550056833 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AUTO TRIM INC EFT | D0550063333 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO PENTEADO | D0550054065 |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO PENTEADO | D0550059874 |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO PENTEADO | D0550059875 |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO PENTEADO | D0550059877 |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO PENTEADO | D0550064331 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AUTOLIV ASP INC | D0550069746 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AUTOMATIC SPRING PRODUCTS EFT CORP | D0550005405 |
| AUTOMATIC SPRING PRODUCTS EFT CORP | SAG90I0789 |
| AUTOMATIC SPRING PRODUCTS EFT CORP | SAG90I2345 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AUTOMATION TOOL & DIE INC | D0550005484 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| AUTOMODULAR ASSEMBLIES INC EFT 1 | D0550078476 |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | D0550078478 |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | D0550078479 |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | D0550078480 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AUTOMOTIVE CORPORATION | D0550036684 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AVNET INC | D0550078342 |
| AVNET INC | D0550078343 |
| AVNET INC | D0550078578 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AVON AUTOMOTIVE | D0550059602 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| AVON AUTOMOTIVE INC EFT | D0550033049 |
| AVON AUTOMOTIVE INC EFT | D0550033470 |
| AVON AUTOMOTIVE INC EFT | D0550056553 |
| AVON AUTOMOTIVE INC EFT | D0550059601 |
| AVON AUTOMOTIVE INC EFT | D0550060402 |
| AVON AUTOMOTIVE INC EFT | D0550072491 |
| AVON AUTOMOTIVE INC EFT | D0550075366 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AVX CORPORATION EFT C/O BANK OF AMERICA | D0550073982 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | D0550079877 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AWT METAL SPECIALTIES INC EFT | D0550027379 |
| AWT METAL SPECIALTIES INC EFT | D0550027380 |
| AWT METAL SPECIALTIES INC EFT | D0550027387 |
| AWT METAL SPECIALTIES INC EFT | D0550027389 |
| AWT METAL SPECIALTIES INC EFT | D0550027390 |
| AWT METAL SPECIALTIES INC EFT | D0550027391 |
| AWT METAL SPECIALTIES INC EFT | D0550027393 |
| AWT METAL SPECIALTIES INC EFT | D0550027395 |
| AWT METAL SPECIALTIES INC EFT | D0550027396 |
| AWT METAL SPECIALTIES INC EFT | D0550027398 |
| AWT METAL SPECIALTIES INC EFT | D0550027399 |
| AWT METAL SPECIALTIES INC EFT | D0550027400 |
| AWT METAL SPECIALTIES INC EFT | D0550027409 |
| AWT METAL SPECIALTIES INC EFT | D0550027410 |
| AWT METAL SPECIALTIES INC EFT | D0550027411 |
| AWT METAL SPECIALTIES INC EFT | D0550027419 |
| AWT METAL SPECIALTIES INC EFT | D0550027420 |
| AWT METAL SPECIALTIES INC EFT | D0550027421 |
| AWT METAL SPECIALTIES INC EFT | D0550027431 |
| AWT METAL SPECIALTIES INC EFT | D0550027435 |
| AWT METAL SPECIALTIES INC EFT | D0550037171 |
| AWT METAL SPECIALTIES INC EFT | D0550074853 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| AXON CABLE INC EFT | D0550043550 |
| AXON CABLE INC EFT | D0550043834 |
| AXON CABLE INC EFT | D0550047053 |
| AXON CABLE INC EFT | D0550050431 |
| AXON CABLE INC EFT | D0550070511 |
| AXON CABLE INC EFT | D0550073701 |
| AXON CABLE INC EFT | D0550074403 |
| AXON CABLE INC EFT | D0550074770 |
| AXON CABLE INC EFT | D0550078033 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| AZ AUTOMOTIVE CORP | D0550055300 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BALLY RIBBON MILLS EFT | D0550006767 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| BARNES GROUP INC | D0550000961 |
| BARNES GROUP INC | D0550004570 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

## Schedule 1

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| BARNES GROUP INC | D0550006138 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BARTON PRODUCTS CORPORATION | D0550069159 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BASF CATALYSTS LLC EFT | D0550014943 |
| BASF CATALYSTS LLC EFT | D0550037957 |
| BASF CATALYSTS LLC EFT | D0550054793 |
| BASF CATALYSTS LLC EFT | D0550057599 |
| BASF CATALYSTS LLC EFT | D0550057600 |
| BASF CATALYSTS LLC EFT | D0550071933 |
| BASF CATALYSTS LLC EFT | D0550076890 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BASF CORP EFT | D0550051420 |
| BASF CORP EFT | D0550052647 |
| BASF CORP EFT | D0550071676 |
| BASF CORP EFT | D0550071686 |
| BASF CORP EFT | D0550074319 |
| BASF CORP EFT | D0550074322 |
| BASF CORP EFT | D0550074323 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BATESVILLE TOOL & DIE INC EFT | D0550003756 |
| BATESVILLE TOOL & DIE INC EFT | D0550003757 |
| BATESVILLE TOOL & DIE INC EFT | D0550007741 |
| BATESVILLE TOOL & DIE INC EFT | D0550059238 |
| BATESVILLE TOOL & DIE INC EFT | D0550059254 |
| BATESVILLE TOOL & DIE INC EFT | D0550083473 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BBI ENTERPRISES GROUP, INC. | D0550028569 |
| BBI ENTERPRISES GROUP, INC. | D0550028570 |
| BBI ENTERPRISES GROUP, INC. | D0550028571 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BEACHLAWN INC | D0550023782 |
| BEACHLAWN INC | D0550036530 |
| BEACHLAWN INC | D0550061926 |
| BEACHLAWN INC | D0550061929 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| BELLMAN MELCOR INC | D0550005268 |
| BELLMAN MELCOR INC | D0550016353 |
| BELLMAN MELCOR INC | D0550025689 |
| BELLMAN MELCOR INC | D0550075162 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BEND ALL MANUFACTURING EFT | D0550035237 |
| BEND ALL MANUFACTURING EFT | D0550035238 |
| BEND ALL MANUFACTURING EFT | D0550037928 |
| BEND ALL MANUFACTURING EFT | D0550038193 |
| BEND ALL MANUFACTURING EFT | D0550038194 |
| BEND ALL MANUFACTURING EFT | D0550038195 |
| BEND ALL MANUFACTURING EFT | D0550038594 |
| BEND ALL MANUFACTURING EFT | D0550038598 |
| BEND ALL MANUFACTURING EFT | D0550048817 |
| BEND ALL MANUFACTURING EFT | D0550055345 |
| BEND ALL MANUFACTURING EFT | D0550055735 |
| BEND ALL MANUFACTURING EFT | D0550055737 |
| BEND ALL MANUFACTURING EFT | D0550055738 |
| BEND ALL MANUFACTURING EFT | D0550055740 |
| BEND ALL MANUFACTURING EFT | D0550056139 |
| BEND ALL MANUFACTURING EFT | D0550057365 |
| BEND ALL MANUFACTURING EFT | D0550058183 |
| BEND ALL MANUFACTURING EFT | D0550069556 |
| BEND ALL MANUFACTURING EFT | D0550069557 |
| BEND ALL MANUFACTURING EFT | D0550069560 |
| BEND ALL MANUFACTURING EFT | D0550074247 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BERGER FEINTECHNIK GMBH | D0550049143 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BERGQUIST COMPANY EFT | D0550039234 |
| BERGQUIST COMPANY EFT | D0550041010 |
| BERGQUIST COMPANY EFT | D0550043998 |
| BERGQUIST COMPANY EFT | D0550080035 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BI TECHNOLOGIES LTD | D0550073733 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BILLFORGE PRIVATE LIMITED | SAG90I5325 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BING METALS GROUP | SAG90I1983 |
| BING METALS GROUP | SAG90I1985 |
| BING METALS GROUP | SAG90I1987 |
| BING METALS GROUP | SAG90I2753 |
| BING METALS GROUP | SAG90I3033 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BITRON SPA | D0550028996 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BLACK RIVER MANUFACTURING EFT INC | SAG90I3465 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BLD PRODUCTS LTD | D0550061370 |
| BLD PRODUCTS LTD | D0550061371 |
| BLD PRODUCTS LTD | D0550061372 |
| BLD PRODUCTS LTD | D0550061373 |
| BLD PRODUCTS LTD | D0550061374 |
| BLD PRODUCTS LTD | D0550061375 |
| BLD PRODUCTS LTD | D0550061566 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BLISSFIELD MFG CO EFT | SAG90I5535 |
| BLISSFIELD MFG CO EFT | SAG90I5537 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BLUE WATER AUTOMOTIVE EFT | D0550027923 |
| BLUE WATER AUTOMOTIVE EFT | D0550027924 |
| BLUE WATER AUTOMOTIVE EFT | D0550037388 |
| BLUE WATER AUTOMOTIVE EFT | SAG90I4893 |
| BLUE WATER AUTOMOTIVE EFT | SAG90I5547 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| BLUE WATER PLASTICS CO 1 | D0550009806 |
| BLUE WATER PLASTICS CO 1 | D0550024475 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| BOHN ALUMINUM | D0550023945 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BOSAL CANADA INC | D0550036093 |
| BOSAL CANADA INC | D0550036106 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BOSCH BRAKING SYSTEMS CORP EFT | D0550072783 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BOSCH, ROBERT STIFTUNG GMBH | D0550037082 |
| BOSCH, ROBERT STIFTUNG GMBH | D0550057613 |
| BOSCH, ROBERT STIFTUNG GMBH | D0550073821 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BOSCH, ROBERT STIFTUNG GMBH | D0550081258 |
| BOSCH, ROBERT STIFTUNG GMBH | D0550081259 |
| BOSCH, ROBERT STIFTUNG GMBH | D0550081260 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| BP PLC | D0550065795 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BP PLC | D0550000919 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BRAKE PARTS INC EFT BRAKES PARTS/WIX | D0550028732 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BRAZEWAY INC EFT | D0550028808 |
| BRAZEWAY INC EFT | D0550028990 |
| BRAZEWAY INC EFT | D0550061360 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BRC RUBBER & PLASTICS INC | D0550132919 |
| BRC RUBBER & PLASTICS INC | D0550133045 |
| BRC RUBBER & PLASTICS INC | D0550133046 |
| BRC RUBBER & PLASTICS INC | D0550134823 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BREHM PRAZISIONSTECHNIK GMBH | SAG90I3343 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| BREMEN BEARINGS INC EFT | SAG90I3386 |
| BREMEN BEARINGS INC EFT | SAG90I4075 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BRIGHTON TOOL & DIE CO EFT | SAG90I0241 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BRIX GROUP INC | D0550046041 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| BROCKWAY MORAN & PARTNERS, INC. | D0550000962 |
| BROCKWAY MORAN & PARTNERS, INC. | D0550015593 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| BUEHLER PRODUCTS INC EFT | D0550035588 |
| BUEHLER PRODUCTS INC EFT | D0550041899 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BUELL AUTOMATICS INC EFT | D0550006768 |
| BUELL AUTOMATICS INC EFT | D0550006769 |
| BUELL AUTOMATICS INC EFT | D0550011679 |
| BUELL AUTOMATICS INC EFT | D0550037245 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| BURKHARDT KUNSTSOFFVERARBEITUNG | D0550079836 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| BURNEX CORP EFT | D0550013021 |
| BURNEX CORP EFT | D0550027464 |
| BURNEX CORP EFT | D0550027465 |
| BURNEX CORP EFT | D0550027467 |
| BURNEX CORP EFT | D0550027727 |
| BURNEX CORP EFT | D0550037115 |
| BURNEX CORP EFT | D0550053325 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| BUTLER PLASTICS CO | D0550012062 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| C & J INDUSTRIES INC | D0550004086 |
| C & J INDUSTRIES INC | D0550059433 |
| C & J INDUSTRIES INC | D0550060051 |
| C & J INDUSTRIES INC | D0550060054 |
| C & J INDUSTRIES INC | D0550060057 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| C-PLASTICS CORP EFT | D0550042344 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CADILLAC RUBBER & PLASTICS INC | D0550027006 |
| CADILLAC RUBBER & PLASTICS INC | D0550033128 |
| CADILLAC RUBBER & PLASTICS INC | D0550035298 |
| CADILLAC RUBBER & PLASTICS INC | D0550037015 |
| CADILLAC RUBBER & PLASTICS INC | D0550038080 |
| CADILLAC RUBBER & PLASTICS INC | D0550038106 |
| CADILLAC RUBBER & PLASTICS INC | D0550038107 |
| CADILLAC RUBBER & PLASTICS INC | D0550048795 |
| CADILLAC RUBBER & PLASTICS INC | D0550050580 |
| CADILLAC RUBBER & PLASTICS INC | D0550050581 |
| CADILLAC RUBBER & PLASTICS INC | D0550050586 |
| CADILLAC RUBBER & PLASTICS INC | D0550052190 |
| CADILLAC RUBBER & PLASTICS INC | D0550053130 |
| CADILLAC RUBBER & PLASTICS INC | D0550053131 |
| CADILLAC RUBBER & PLASTICS INC | D0550055708 |
| CADILLAC RUBBER & PLASTICS INC | D0550055710 |
| CADILLAC RUBBER & PLASTICS INC | D0550055712 |
| CADILLAC RUBBER & PLASTICS INC | D0550058651 |
| CADILLAC RUBBER & PLASTICS INC | D0550058654 |
| CADILLAC RUBBER & PLASTICS INC | D0550071914 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| CAI CAPITAL MANAGEMENT CO | D0550057806 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CALIFORNIA INDUSTRIAL EFT PRODUCTS INC | D0550055723 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CALSONIC HARRISON CO LTD | D0550037961 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| CALSONIC NORTH AMERICA INC | D0550027083 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CAMCAR DIV OF TEXTRON INC EFT | D0550027471 |
| CAMCAR DIV OF TEXTRON INC EFT | D0550027478 |
| CAMCAR DIV OF TEXTRON INC EFT | D0550075202 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CAMCAR DIVISION OF TEXTRON EFTCANADA LTD | SAG90I3982 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CAMOPLAST INC EFT | D0550013761 |
| CAMOPLAST INC EFT | D0550013762 |
| CAMOPLAST INC EFT | D0550013763 |
| CAMOPLAST INC EFT | D0550013764 |
| CAMOPLAST INC EFT | D0550013765 |
| CAMOPLAST INC EFT | D0550026575 |
| CAMOPLAST INC EFT | D0550026576 |
| CAMOPLAST INC EFT | D0550026579 |
| CAMOPLAST INC EFT | D0550026582 |
| CAMOPLAST INC EFT | D0550026583 |
| CAMOPLAST INC EFT | D0550026585 |
| CAMOPLAST INC EFT | D0550026587 |
| CAMOPLAST INC EFT | D0550026588 |
| CAMOPLAST INC EFT | D0550035287 |
| CAMOPLAST INC EFT | D0550035324 |
| CAMOPLAST INC EFT | D0550035325 |
| CAMOPLAST INC EFT | D0550036402 |
| CAMOPLAST INC EFT | D0550036404 |
| CAMOPLAST INC EFT | D0550036504 |
| CAMOPLAST INC EFT | D0550036566 |
| CAMOPLAST INC EFT | D0550036568 |
| CAMOPLAST INC EFT | D0550036571 |
| CAMOPLAST INC EFT | D0550036575 |
| CAMOPLAST INC EFT | D0550036577 |
| CAMOPLAST INC EFT | D0550037172 |
| CAMOPLAST INC EFT | D0550037173 |
| CAMOPLAST INC EFT | D0550037462 |
| CAMOPLAST INC EFT | D0550037463 |
| CAMOPLAST INC EFT | D0550037464 |
| CAMOPLAST INC EFT | D0550037636 |
| CAMOPLAST INC EFT | D0550037640 |
| CAMOPLAST INC EFT | D0550037642 |
| CAMOPLAST INC EFT | D0550037800 |
| CAMOPLAST INC EFT | D0550037803 |
| CAMOPLAST INC EFT | D0550038143 |
| CAMOPLAST INC EFT | D0550038364 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| CAMOPLAST INC EFT | D0550038365 |
| CAMOPLAST INC EFT | D0550048848 |
| CAMOPLAST INC EFT | D0550048898 |
| CAMOPLAST INC EFT | D0550049435 |
| CAMOPLAST INC EFT | D0550049437 |
| CAMOPLAST INC EFT | D0550049439 |
| CAMOPLAST INC EFT | D0550049441 |
| CAMOPLAST INC EFT | D0550049442 |
| CAMOPLAST INC EFT | D0550049443 |
| CAMOPLAST INC EFT | D0550049445 |
| CAMOPLAST INC EFT | D0550049447 |
| CAMOPLAST INC EFT | D0550049448 |
| CAMOPLAST INC EFT | D0550049451 |
| CAMOPLAST INC EFT | D0550051462 |
| CAMOPLAST INC EFT | D0550055458 |
| CAMOPLAST INC EFT | D0550056985 |
| CAMOPLAST INC EFT | D0550056986 |
| CAMOPLAST INC EFT | D0550056987 |
| CAMOPLAST INC EFT | D0550058036 |
| CAMOPLAST INC EFT | D0550058039 |
| CAMOPLAST INC EFT | D0550058132 |
| CAMOPLAST INC EFT | D0550058134 |
| CAMOPLAST INC EFT | D0550059559 |
| CAMOPLAST INC EFT | D0550059582 |
| CAMOPLAST INC EFT | D0550059649 |
| CAMOPLAST INC EFT | D0550060374 |
| CAMOPLAST INC EFT | D0550060401 |
| CAMOPLAST INC EFT | D0550060403 |
| CAMOPLAST INC EFT | D0550072404 |
| CAMOPLAST INC EFT | D0550074093 |
| CAMOPLAST INC EFT | D0550078748 |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CANADA METAL (PACIFIC) LTD | PEDP4120087 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CAPRO INC EFT | D0550029137 |
| CAPRO INC EFT | D0550029138 |
| CAPRO INC EFT | D0550069548 |
| CAPRO INC EFT | D0550069549 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| CAPSONIC GROUP LLC | D0550024988 |
| CAPSONIC GROUP LLC | D0550063958 |
| CAPSONIC GROUP LLC | D0550077183 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550038420 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550038454 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550038485 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550049578 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550054693 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550072324 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | SAG90I5068 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CTP CARRERA INC | D0550016399 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| CARIUS TOOL CO INC | D0550007110 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CARLISLE ENGINEERED PRODUCTS INC | D0550012998 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CARTER GROUP CANADA INC | D0550035620 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CASCADE ENGINEERING EFT | D0550036114 |
| CASCADE ENGINEERING EFT | D0550036116 |
| CASCADE ENGINEERING EFT | D0550036750 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CASCO PRODUCTS CORP | D0550011383 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| CASTWELL PRODUCTS INC EFT | D0550014480 |
| CASTWELL PRODUCTS INC EFT | D0550014481 |
| CASTWELL PRODUCTS INC EFT | D0550014482 |
| CASTWELL PRODUCTS INC EFT | D0550014483 |
| CASTWELL PRODUCTS INC EFT | D0550056750 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CATALER NORTH AMERICA CORP EFT | D0550011502 |
| CATALER NORTH AMERICA CORP EFT | D0550011506 |
| CATALER NORTH AMERICA CORP EFT | D0550011507 |
| CATALER NORTH AMERICA CORP EFT | D0550036701 |
| CATALER NORTH AMERICA CORP EFT | D0550054795 |
| CATALER NORTH AMERICA CORP EFT | D0550069704 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CDAPR LLC | D0550003365 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CDAPR LLC 2 | D0550005359 |
| CDAPR LLC 2 | D0550005360 |
| CDAPR LLC 2 | D0550005361 |
| CDAPR LLC 2 | D0550034280 |
| CDAPR LLC 2 | D0550035428 |
| CDAPR LLC 2 | D0550035760 |
| CDAPR LLC 2 | D0550035811 |
| CDAPR LLC 2 | D0550060406 |
| CDAPR LLC 2 | D0550063544 |
| CDAPR LLC 2 | D0550065531 |
| CDAPR LLC 2 | D0550066055 |
| CDAPR LLC 2 | D0550071056 |
| CDAPR LLC 2 | D0550075006 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| CEI CO LTD EFT | D0550029043 |
| CEI CO LTD EFT | D0550035769 |
| CEI CO LTD EFT | D0550049375 |
| CEI CO LTD EFT | D0550051954 |
| CEI CO LTD EFT | D0550051955 |
| CEI CO LTD EFT | D0550052281 |
| CEI CO LTD EFT | D0550055850 |
| CEI CO LTD EFT | D0550064552 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CENTRAL SPRING INC | SAG90I0962 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CENTURY MOLD CO INC EFT | D0550027921 |
| CENTURY MOLD CO INC EFT | D0550027922 |
| CENTURY MOLD CO INC EFT | D0550027956 |
| CENTURY MOLD CO INC EFT | D0550027962 |
| CENTURY MOLD CO INC EFT | D0550028288 |
| CENTURY MOLD CO INC EFT | D0550028289 |
| CENTURY MOLD CO INC EFT | D0550028290 |
| CENTURY MOLD CO INC EFT | D0550028291 |
| CENTURY MOLD CO INC EFT | D0550036348 |
| CENTURY MOLD CO INC EFT | D0550036548 |
| CENTURY MOLD CO INC EFT | D0550037049 |
| CENTURY MOLD CO INC EFT | D0550037051 |
| CENTURY MOLD CO INC EFT | D0550037258 |
| CENTURY MOLD CO INC EFT | D0550038722 |
| CENTURY MOLD CO INC EFT | D0550038863 |
| CENTURY MOLD CO INC EFT | D0550038872 |
| CENTURY MOLD CO INC EFT | D0550059701 |
| CENTURY MOLD CO INC EFT | D0550059704 |
| CENTURY MOLD CO INC EFT | D0550059705 |
| CENTURY MOLD CO INC EFT | D0550059706 |
| CENTURY MOLD CO INC EFT | D0550059881 |
| CENTURY MOLD CO INC EFT | D0550069543 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CEP HOLDINGS LLC | D0550075445 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CERAMTEC N A EFT | D0550025651 |
| CERAMTEC N A EFT | D0550044098 |
| CERAMTEC N A EFT | D0550052731 |
| CERAMTEC N A EFT | D0550059869 |
| CERAMTEC N A EFT | D0550079777 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CERTIFIED TOOL & MFG OF KY | D0550061164 |
| CERTIFIED TOOL & MFG OF KY | D0550063615 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CHARLES E GILLMAN CO | PEDP4120060 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CHICAGO RIVET & MACHINE CO | D0550005708 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CHICAGO RIVET & MACHINE CO EFT | D0550063644 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | D0550040885 |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | D0550043991 |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | D0550065750 |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | D0550070669 |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | D0550073873 |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | D0550077841 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CIE CELAYA SA DE CV EFT | D0550034195 |
| CIE CELAYA SA DE CV EFT | SAG90I5030 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CITATION CORPORATION | D0550054761 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CITATION CORPORATION | D0550000707 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CLAMASON INDUSTRIES LTD | D0550048509 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CLARION CORP OF AMERICA EFT | D0550045280 |
| CLARION CORP OF AMERICA EFT | D0550063148 |
| CLARION CORP OF AMERICA EFT | D0550074476 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CLARION SINTERED METALS EFT INC | SAG90I0646 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CLARK-CUTLER-MC DERMOTT CO | D0550028624 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CLEVELAND DIE & MFG CO EFT | D0550013016 |
| CLEVELAND DIE & MFG CO EFT | D0550013017 |
| CLEVELAND DIE & MFG CO EFT | D0550023888 |
| CLEVELAND DIE & MFG CO EFT | D0550042142 |
| CLEVELAND DIE & MFG CO EFT | D0550043065 |
| CLEVELAND DIE & MFG CO EFT | D0550043467 |
| CLEVELAND DIE & MFG CO EFT | D0550045059 |
| CLEVELAND DIE & MFG CO EFT | D0550051879 |
| CLEVELAND DIE & MFG CO EFT | D0550052267 |
| CLEVELAND DIE & MFG CO EFT | D0550052269 |
| CLEVELAND DIE & MFG CO EFT | D0550052270 |
| CLEVELAND DIE & MFG CO EFT | D0550055338 |
| CLEVELAND DIE & MFG CO EFT | D0550057327 |
| CLEVELAND DIE & MFG CO EFT | D0550057547 |
| CLEVELAND DIE & MFG CO EFT | D0550061920 |
| CLEVELAND DIE & MFG CO EFT | D0550061937 |
| CLEVELAND DIE & MFG CO EFT | D0550065805 |
| CLEVELAND DIE & MFG CO EFT | D0550071870 |
| CLEVELAND DIE & MFG CO EFT | D0550072024 |
| CLEVELAND DIE & MFG CO EFT | D0550072025 |
| CLEVELAND DIE & MFG CO EFT | D0550072812 |
| CLEVELAND DIE & MFG CO EFT | D0550074276 |
| CLEVELAND DIE & MFG CO EFT | SAG90I3857 |
| CLEVELAND DIE & MFG CO EFT | SAG90I4707 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| COATS AMERICAN INC | D0550063510 |
| COATS AMERICAN INC | D0550063583 |
| COATS AMERICAN INC | D0550063584 |
| COATS AMERICAN INC | D0550063663 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| COFICAB PORTUGAL-COMPANHIA | PEDP5170031 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| COLD HEADING COMPANY EFT | D0550000069 |
| COLD HEADING COMPANY EFT | D0550000610 |
| COLD HEADING COMPANY EFT | D0550003555 |
| COLD HEADING COMPANY EFT | D0550015828 |
| COLD HEADING COMPANY EFT | D0550026215 |
| COLD HEADING COMPANY EFT | D0550026216 |
| COLD HEADING COMPANY EFT | D0550037907 |
| COLD HEADING COMPANY EFT | D0550038467 |
| COLD HEADING COMPANY EFT | D0550038468 |
| COLD HEADING COMPANY EFT | D0550053144 |
| COLD HEADING COMPANY EFT | D0550061154 |
| COLD HEADING COMPANY EFT | D0550061155 |
| COLD HEADING COMPANY EFT | D0550061156 |
| COLD HEADING COMPANY EFT | D0550061157 |
| COLD HEADING COMPANY EFT | SAG90I1779 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| COLFOR MANUFACTURING INC EFT | SAG90I4059 |
| COLFOR MANUFACTURING INC EFT | SAG90I4170 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550024226 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550024430 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550024871 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550025441 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550025442 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550034371 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550035661 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550036851 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550037534 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550050227 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550053184 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550053300 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550056230 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550059550 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550060347 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550060353 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550060354 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550060356 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550063026 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550064725 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| COMMERCIAL EQUIPMENT CO INC | D0450162917 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| COMPAGNIE INDUSTRIELLE DE DELLE | D0550002512 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| CONDUMEX ARNESES EFT ARNESES ELECTRICOS AUTOMOTRICE | D0550076668 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CONSOLIDATED CASTING CORP EFT | D0550006158 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CONSULT INVEST BETEILI | D0550004994 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| CONTECH EFT | SAG90I0756 |
| CONTECH EFT | SAG90I3778 |
| CONTECH EFT | SAG90I5531 |
| CONTECH EFT | SAG90I5588 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CONTINENTAL AKTIENGESELLSCHAFT | D0550004319 |
| CONTINENTAL AKTIENGESELLSCHAFT | D0550025472 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| CONTINENTAL MIDLAND LLC | D0550062100 |
| CONTINENTAL MIDLAND LLC | D0550064579 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CONTITECH ELASTOMER EFTBESCHICHTUNGEN GMBH | D0550016262 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| COOKSON ELECTRONICS EFT FRY METALS | D0550039248 |
| COOKSON ELECTRONICS EFT FRY METALS | D0550040812 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| COORSTEK EFT | D0550044056 |
| COORSTEK EFT | D0550045055 |
| COORSTEK EFT | D0550046333 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| COPPER & BRASS SALES EFT | D0550069537 |
| COPPER & BRASS SALES EFT | D0550069621 |
| COPPER & BRASS SALES EFT | D0550069623 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CORUS LP EFT | D0550028737 |
| CORUS LP EFT | D0550028898 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CREATIVE ENGINEERED POLYMER | D0550013001 |
| CREATIVE ENGINEERED POLYMER | D0550013003 |
| CREATIVE ENGINEERED POLYMER | D0550027915 |
| CREATIVE ENGINEERED POLYMER | D0550027916 |
| CREATIVE ENGINEERED POLYMER | D0550027917 |
| CREATIVE ENGINEERED POLYMER | D0550027920 |
| CREATIVE ENGINEERED POLYMER | D0550035681 |
| CREATIVE ENGINEERED POLYMER | D0550035726 |
| CREATIVE ENGINEERED POLYMER | D0550036500 |
| CREATIVE ENGINEERED POLYMER | D0550048820 |
| CREATIVE ENGINEERED POLYMER | D0550050369 |
| CREATIVE ENGINEERED POLYMER | D0550055281 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CREATIVE FOAM CORPORATION EFT | D0550071055 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CSM MANUFACTURING CORP EFT | D0550020422 |
| CSM MANUFACTURING CORP EFT | D0550024187 |
| CSM MANUFACTURING CORP EFT | D0550037108 |
| CSM MANUFACTURING CORP EFT | D0550076653 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| CTS CORPORATION EFT | D0550038232 |
| CTS CORPORATION EFT | D0550056492 |
| CTS CORPORATION EFT | D0550060381 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CURTIS SCREW CO LLC EFT | D0550027100 |
| CURTIS SCREW CO LLC EFT | D0550027110 |
| CURTIS SCREW CO LLC EFT | D0550027112 |
| CURTIS SCREW CO LLC EFT | D0550027117 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CURTIS SCREW COMPANY LLC EFT | D0550004853 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CUSTOMIZED TRANSPORTATION EFT INC | D0550053225 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CWA MANUFACTURING CO INC | D0550012013 |
| CWA MANUFACTURING CO INC | D0550012017 |
| CWA MANUFACTURING CO INC | D0550012022 |
| CWA MANUFACTURING CO EFT | D0550012024 |
| CWA MANUFACTURING CO EFT | D0550012026 |
| CWA MANUFACTURING CO EFT | D0550012028 |
| CWA MANUFACTURING CO EFT | D0550012030 |
| CWA MANUFACTURING CO EFT | D0550012032 |
| CWA MANUFACTURING CO EFT | D0550012038 |
| CWA MANUFACTURING CO INC | D0550012042 |
| CWA MANUFACTURING CO EFT | D0550015222 |
| CWA MANUFACTURING CO INC | D0550015246 |
| CWA MANUFACTURING CO EFT | D0550015780 |
| CWA MANUFACTURING CO INC | D0550016344 |
| CWA MANUFACTURING CO INC | D0550026026 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CYCLOPS INDUSTRIES INC | D0550049315 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| CYRO INDUSTRIES EFT | D0550044849 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| D & R TECHNOLOGY LLC EFT | D0550009537 |
| D & R TECHNOLOGY LLC EFT | D0550009538 |
| D & R TECHNOLOGY LLC EFT | D0550009663 |
| D & R TECHNOLOGY LLC EFT | SAG90I5545 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| D & S MACHINE PRODUCTS INC | D0550003827 |
| D & S MACHINE PRODUCTS INC | D0550072276 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| D&M CUSTOM INJECTION MOLDINGS | D0550038472 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DAA DRAEXLAMIER AUTOMOTIVE EFTOF AMERICA LLC | PEDP5310037 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| DAEWOO INTERNATIONAL CORP EFT | D0550026107 |
| DAEWOO INTERNATIONAL CORP EFT | D0550056577 |
| DAEWOO INTERNATIONAL CORP EFT | D0550056578 |
| DAEWOO INTERNATIONAL CORP EFT | D0550059049 |
| DAEWOO INTERNATIONAL CORP EFT | D0550074469 |
| DAEWOO INTERNATIONAL CORP EFT | D0550074576 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

### Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DAJACO INDUSTRIES INC EFT | SAG90I0693 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DANA CORP EFT | D0550013586 |
| DANA CORP EFT | D0550027325 |
| DANA CORP EFT | D0550027326 |
| DANA CORP EFT | D0550027369 |
| DANA CORP EFT | D0550027370 |
| DANA CORP EFT | D0550036075 |
| DANA CORP EFT | D0550036077 |
| DANA CORP EFT | D0550036546 |
| DANA CORP EFT | D0550037392 |
| DANA CORP EFT | D0550038826 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| DANA CORPORATION | D0550006118 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DATWYLER RUBBER & PLASTIC INC | D0550025912 |
| DATWYLER RUBBER & PLASTIC INC | D0550025913 |
| DATWYLER RUBBER & PLASTIC INC | D0550035662 |
| DATWYLER RUBBER & PLASTIC INC | D0550038499 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| DAU COMPONENTES SA EFT | D0550050262 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DBG GROUP LTD | D0550049603 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DBG TOOL & MACHINE EFT | D0550009800 |
| DBG TOOL & MACHINE EFT | D0550015824 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| DBI PLASTICS A/S | D0550026595 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DC MEX SA DE CV | SAG90I4538 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DE STA CO EFT ASSOCIATED SPRING | D0550026539 |
| DE STA CO EFT ASSOCIATED SPRING | D0550026541 |
| DE STA CO EFT ASSOCIATED SPRING | D0550026542 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DEARBORN CDT EFT | D0550054989 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DEFIANCE METAL PRODUCTS CO | PEDP4120055 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| DELPHI-PT - OSHAWA BATTERY OP | D0550070459 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DENSO SALES CALIFORNIA INC EFT | D0550070836 |
| DENSO SALES CALIFORNIA INC EFT | D0550070915 |
| DENSO SALES CALIFORNIA INC EFT | D0550071174 |
| DENSO SALES CALIFORNIA INC EFT | D0550083566 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| DERBY FABRICATING INC | D0550050265 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DETROIT HEADING LLC EFT | SAG90I2655 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DEUTSCH DAGAN LTD EFT | D0550004886 |
| DEUTSCH DAGAN LTD EFT | D0550006581 |
| DEUTSCH DAGAN LTD EFT | D0550006582 |
| DEUTSCH DAGAN LTD EFT | D0550006583 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| DIACOM CORP | D0550005518 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DIODES INC | D0550011302 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DIVERSIFIED PLASTICS CORP | D0550063454 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| DJ/NYPRO | D0550025818 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| DMC 2 CANADA CORPORATION | D0550011334 |
| DMC 2 CANADA CORPORATION | D0550011337 |
| DMC 2 CANADA CORPORATION | D0550011338 |
| DMC 2 CANADA CORPORATION | D0550057571 |
| DMC 2 CANADA CORPORATION | D0550057572 |
| DMC 2 CANADA CORPORATION | D0550058455 |
| DMC 2 CANADA CORPORATION | D0550058520 |
| DMC 2 CANADA CORPORATION | D0550058521 |
| DMC 2 CANADA CORPORATION | D0550060304 |
| DMC 2 CANADA CORPORATION | D0550060305 |
| DMC 2 CANADA CORPORATION | D0550073846 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DONALDSON CO INC AERCOLOGY DIV | D0550075010 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DONGJINMOTOR CO LTD EFT | D0550029432 |
| DONGJINMOTOR CO LTD EFT | D0550029433 |
| DONGJINMOTOR CO LTD EFT | D0550029439 |
| DONGJINMOTOR CO LTD EFT | D0550036432 |
| DONGJINMOTOR CO LTD EFT | D0550036556 |
| DONGJINMOTOR CO LTD EFT | D0550037055 |
| DONGJINMOTOR CO LTD EFT | D0550037883 |
| DONGJINMOTOR CO LTD EFT | D0550052645 |
| DONGJINMOTOR CO LTD EFT | D0550053259 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DONGYANG MECHATRONICS CORP EFT | D0550074782 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DOSHI PRETTL DE MEXICO S DE RL DE | D0550133833 |
| DOSHI PRETTL DE MEXICO S DE RL DE | D0550133836 |
| DOSHI PRETTL DE MEXICO S DE RL DE | D0550133837 |
| DOSHI PRETTL DE MEXICO S DE RL DE | D0550133838 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| DOW CORNING CORPORATION EFT | D0550039930 |
| DOW CORNING CORPORATION EFT | D0550039932 |
| DOW CORNING CORPORATION EFT | D0550039934 |
| DOW CORNING CORPORATION EFT | D0550040225 |
| DOW CORNING CORPORATION EFT | D0550043814 |
| DOW CORNING CORPORATION EFT | D0550045737 |
| DOW CORNING CORPORATION EFT | D0550053982 |
| DOW CORNING CORPORATION EFT | D0550055978 |
| DOW CORNING CORPORATION EFT | D0550058811 |
| DOW CORNING CORPORATION EFT | D0550069514 |
| DOW CORNING CORPORATION EFT | D0550070049 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DRAWFORM INC EFT ITW | D0550024119 |
| DRAWFORM INC EFT ITW | D0550035484 |
| DRAWFORM INC EFT ITW | D0550048929 |
| DRAWFORM INC EFT ITW | D0550052990 |
| DRAWFORM INC EFT ITW | D0550053592 |
| DRAWFORM INC EFT ITW | D0550054837 |
| DRAWFORM INC EFT ITW | D0550059643 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DRESCO MACHINING SERVICTR EFT | SAG90I2684 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| DRIV-LOK INC EFT | D0550026688 |
| DRIV-LOK INC EFT | SAG90I1296 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DUDEK & BOCK SPRING MFG CO | D0550000978 |
| DUDEK & BOCK SPRING MFG CO | D0550004512 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DURA AUTOMOTIVE SYSTEMS EFT INC | D0550001591 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DURA AUTOMOTIVE SYSTEMS INC | D0550003685 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DURA AUTOMOTIVE SYSTEMS INC | D0550005250 |
| DURA AUTOMOTIVE SYSTEMS INC | D0550016688 |
| DURA AUTOMOTIVE SYSTEMS INC | D0550016689 |
| DURA AUTOMOTIVE SYSTEMS INC | D0550055354 |
| DURA AUTOMOTIVE SYSTEMS INC | D0550055355 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DYBROOK PRODUCTS INC EFT | D0550035634 |
| DYBROOK PRODUCTS INC EFT | D0550038353 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| DYNACAST CANADA INC | D0550003647 |
| DYNACAST CANADA INC | D0550051914 |
| DYNACAST CANADA INC | D0550051915 |
| DYNACAST CANADA INC | D0550051917 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DYNALENE HEAT TRANSFER FLUIDS | D0550071164 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DYNAMETAL TECHNOLOGIES INC EFTATTN ACCOUNTS RECEIVALBE | D0550005046 |
| DYNAMETAL TECHNOLOGIES INC EFTATTN ACCOUNTS RECEIVALBE | D0550052908 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| DYNAPLAS LTD EFT | D0550016332 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| E I DUPONT DE NEMOURS & COMPANY | D0550014546 |
| E I DUPONT DE NEMOURS & COMPANY | D0550079663 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| EAGLE INDUSTRY CO LTD | D0550027079 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| EAGLE STEEL PRODUCTS INC EFT | D0550055950 |
| EAGLE STEEL PRODUCTS INC EFT | D0550056991 |
| EAGLE STEEL PRODUCTS INC EFT | D0550064588 |
| EAGLE STEEL PRODUCTS INC EFT | D0550073772 |
| EAGLE STEEL PRODUCTS INC EFT | D0550074313 |
| EAGLE STEEL PRODUCTS INC EFT | D0550077145 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| EATON CORPORATION EFT | D0550063186 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| EATON HYDRAULICS | SAG90I3379 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| EBV ELEKTRONIK GMBH & CO EFT KG | D0550049290 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ECI TELECOM INC | D0550011542 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ECS MAGNET ENGINEERING GMBH | D0550006651 |
| ECS MAGNET ENGINEERING GMBH | D0550006652 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| EFC INTERNATIONAL | D0550079958 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| EIFELWERK HEINRICH STEIN GMBH & CO | D0550072219 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| EISEN DE CHIHUAHUA SA DE CV | D0550059611 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ELDAGSER FORMENBAU UND KUNSTSTOFFSPRITZEREI GMBH | D0550064679 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ELECTRO SCIENCE LABS INC EFT | D0550025781 |
| ELECTRO SCIENCE LABS INC EFT | D0550025782 |
| ELECTRO SCIENCE LABS INC EFT | D0550025783 |
| ELECTRO SCIENCE LABS INC EFT | D0550025784 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| ELEKTRISOLA SA DE CV EFT | D0550069808 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ELGIN DIE MOLD CO | D0550037596 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ELITE ENTERPRISES INC. | D0550041733 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ELRAE INDUSTRIES INC EFT | D0550027495 |
| ELRAE INDUSTRIES INC EFT | D0550027496 |
| ELRAE INDUSTRIES INC EFT | D0550027497 |
| ELRAE INDUSTRIES INC EFT | D0550027499 |
| ELRAE INDUSTRIES INC EFT | D0550027500 |
| ELRAE INDUSTRIES INC EFT | D0550027501 |
| ELRAE INDUSTRIES INC EFT | D0550027502 |
| ELRAE INDUSTRIES INC EFT | D0550027503 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | D0550036445 |
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | D0550036457 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| EMHART FASTENING EFT TEKNOLOGIES | SAG90I2864 |
| EMHART FASTENING EFT TEKNOLOGIES | SAG90I4455 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| EMHART TEKNOLOGIES LLC 1 | D0550005445 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| EMHART-BAMAL ASSIGNEE BAMAL FASTENER CORP | D0550026217 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| EMPIRE ELECTRONICS INC EFT | SAG90I3189 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ENERGY CONVERSION SYSTEMS LLC | D0550054565 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ENGELHARD CORP | D0550013359 |
| ENGELHARD CORP | D0550013360 |
| ENGELHARD CORP | D0550013361 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ENGINEERED CUSTOM LUBRICANTS | SAG90I0686 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ENGINEERED MATERIALS SOLUTIONS INC | D0550028992 |
| ENGINEERED MATERIALS SOLUTIONS INC | D0550028993 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ENGINEERED PRODUCTS CO | D0550013270 |
| ENGINEERED PRODUCTS CO | D0550063936 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ENGINEERED SINTERED COMPONENTS | SAG90I2751 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| EPCOS INC EFT | D0550039616 |
| EPCOS INC EFT | D0550046511 |
| EPCOS INC EFT | D0550077342 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ESSEX SPECIALTY PRODUCTS INC | D0550027925 |
| ESSEX SPECIALTY PRODUCTS INC | D0550027926 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| EVOX RIFA INC | D0550052162 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| EXACTO SPRING CORP EFT | D0550005388 |
| EXACTO SPRING CORP EFT | D0550005390 |
| EXACTO SPRING CORP EFT | D0550005392 |
| EXACTO SPRING CORP EFT | D0550006437 |
| EXACTO SPRING CORP EFT | D0550036134 |
| EXACTO SPRING CORP EFT | D0550051725 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| EXPRESS COAT CORPORATION | D0550028713 |
| EXPRESS COAT CORPORATION | D0550028714 |
| EXPRESS COAT CORPORATION | D0550055124 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| F & G MULTI SLIDE INC EFT | D0550005085 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FABRICATED PLASTICS INC | D0550008794 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FAG BEARING LTD ATTN FRANK MARK | D0550025905 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FAIRCHILD SEMICONDUCTOR EFT | D0550040310 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550040335 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550041689 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550042127 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550043291 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550047167 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550049083 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550050809 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550072642 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550075747 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550077039 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550077151 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550077154 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550077156 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550077159 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550077250 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550077252 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550077253 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550077254 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550077255 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550077260 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550077272 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550077677 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FAIRCHILD SEMICONDUCTOR LTD | D0550059872 |
| FAIRCHILD SEMICONDUCTOR LTD | D0550064739 |
| FAIRCHILD SEMICONDUCTOR LTD | D0550065164 |
| FAIRCHILD SEMICONDUCTOR LTD | D0550073899 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FAIRWAY SPRING CO INC EFT | D0550000810 |
| FAIRWAY SPRING CO INC EFT | D0550003789 |
| FAIRWAY SPRING CO INC EFT | D0550005347 |
| FAIRWAY SPRING CO INC EFT | D0550005348 |
| FAIRWAY SPRING CO INC EFT | D0550006209 |
| FAIRWAY SPRING CO INC EFT | D0550009923 |
| FAIRWAY SPRING CO INC EFT | D0550011675 |
| FAIRWAY SPRING CO INC EFT | D0550055416 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| THE FAIRWAY SPRING COMPANY INC. | D0550001139 |
| THE FAIRWAY SPRING COMPANY INC. | D0550004185 |
| THE FAIRWAY SPRING COMPANY INC. | D0550004186 |
| THE FAIRWAY SPRING COMPANY INC. | D0550034189 |
| THE FAIRWAY SPRING COMPANY INC. | D0550073766 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FAISON OFFICE PRODUCTS | D0450163111 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FALCON PLASTICS INC | D0550065125 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FASTENAL CO | D0550052111 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FCI ELECTRONICS EFT | D0550065137 |
| FCI ELECTRONICS EFT | D0550070752 |
| FCI ELECTRONICS EFT | D0550071961 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| FEDERAL MOGUL CORP EFT | SAG90I0932 |
| FEDERAL MOGUL CORP EFT | SAG90I3589 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| FEDERAL SCREW WORKS | D0550015834 |
| FEDERAL SCREW WORKS | D0550035932 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FEDERAL SCREW WORKS CORP | D0550054739 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | D0550000072 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | D0550035931 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | D0550036050 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | S2S52096 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | SAG90I4548 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | SAG9FI5967 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FELTERS GROUP | SAG90i5648 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| FERRO CORPORATION EFT | D0550043274 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| FIBERFIL ENGINEERED PLASTICS | D0550078455 |
| FIBERFIL ENGINEERED PLASTICS | D0550078477 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FILTERTEK INC EFT | D0550026649 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FIRST INERTIA SWITCH LTD EFT | SAG90I1605 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| FIRST NEW ENGLAND COMPANY INC, THE | D0550002758 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| FISHER, WILLIAM F FAMILY HOLDINGS | D0550054671 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FISHERCAST GLOBAL EFT CORPORATION | D0550014623 |
| FISHERCAST GLOBAL EFT CORPORATION | D0550052193 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FLAMBEAU INC EFT | D0550036473 |
| FLAMBEAU INC EFT | D0550036476 |
| FLAMBEAU INC EFT | D0550037965 |
| FLAMBEAU INC EFT | D0550048773 |
| FLAMBEAU INC EFT | D0550048838 |
| FLAMBEAU INC EFT | D0550050495 |
| FLAMBEAU INC EFT | D0550052677 |
| FLAMBEAU INC EFT | D0550052679 |
| FLAMBEAU INC EFT | D0550052681 |
| FLAMBEAU INC EFT | D0550052684 |
| FLAMBEAU INC EFT | D0550052685 |
| FLAMBEAU INC EFT | D0550052686 |
| FLAMBEAU INC EFT | D0550052687 |
| FLAMBEAU INC EFT | D0550061121 |
| FLAMBEAU INC EFT | D0550078623 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FLEXIBLE PRODUCTS CO | D0550070522 |
| FLEXIBLE PRODUCTS CO | D0550070523 |
| FLEXIBLE PRODUCTS CO | D0550071685 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FLOFORM LTD | D0550015151 |
| FLOFORM LTD | D0550015152 |
| FLOFORM LTD | D0550015153 |
| FLOFORM LTD | D0550015175 |
| FLOFORM LTD | D0550015177 |
| FLOFORM LTD | D0550015182 |
| FLOFORM LTD | D0550015189 |
| FLOFORM LTD | D0550015190 |
| FLOFORM LTD | D0550015192 |
| FLOFORM LTD | D0550015194 |
| FLOFORM LTD | D0550015195 |
| FLOFORM LTD | D0550015197 |
| FLOFORM LTD | D0550015198 |
| FLOFORM LTD | D0550015199 |
| FLOFORM LTD | D0550015200 |
| FLOFORM LTD | D0550015201 |
| FLOFORM LTD | D0550015203 |
| FLOFORM LTD | D0550015204 |
| FLOFORM LTD | D0550015205 |
| FLOFORM LTD | D0550053159 |
| FLOFORM LTD | D0550124809 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FLOW DRY TECHNOLOGY INC EFT | D0550037955 |
| FLOW DRY TECHNOLOGY INC EFT | D0550071176 |
| FLOW DRY TECHNOLOGY INC EFT | D0550076082 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FLOW EZY FILTERS INC | D0550037410 |
| FLOW EZY FILTERS INC | D0550037412 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| FLOYD MFG CO INC EFT | D0550036839 |
| FLOYD MFG CO INC EFT | D0550036840 |
| FLOYD MFG CO INC EFT | D0550036841 |
| FLOYD MFG CO INC EFT | D0550055357 |
| FLOYD MFG CO INC EFT | D0550056296 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FLUID MOTION TECHNOLOGIES EFT | D0550005549 |
| FLUID MOTION TECHNOLOGIES EFT | SAG90I4360 |
| FLUID MOTION TECHNOLOGIES EFT | SAG90I4795 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| FLUIDYNE RACING PRODUCTS THMX HOLDINGS INC | SAG90I4876 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| FOAMADE INDUSTRIES | SAG90I4155 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FOAMADE INDUSTRIES INC | D0550000992 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| FOAMEX | D0550033229 |
| FOAMEX | D0550033230 |
| FOAMEX | D0550033240 |
| FOAMEX | D0550033241 |
| FOAMEX | D0550033243 |
| FOAMEX | D0550033253 |
| FOAMEX | D0550033276 |
| FOAMEX | D0550033281 |
| FOAMEX | D0550033287 |
| FOAMEX | D0550033295 |
| FOAMEX | D0550033296 |
| FOAMEX | D0550033298 |
| FOAMEX | D0550033414 |
| FOAMEX | D0550034397 |
| FOAMEX | D0550035721 |
| FOAMEX | D0550036020 |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| FOAMEX LP EFT | D0550026998 |
| FOAMEX LP EFT | D0550026999 |
| FOAMEX LP EFT | D0550033115 |
| FOAMEX LP EFT | D0550033117 |
| FOAMEX LP EFT | D0550033224 |
| FOAMEX LP EFT | D0550033225 |
| FOAMEX LP EFT | D0550033226 |
| FOAMEX LP EFT | D0550033228 |
| FOAMEX LP EFT | D0550033232 |
| FOAMEX LP EFT | D0550033233 |
| FOAMEX LP EFT | D0550033234 |
| FOAMEX LP EFT | D0550033235 |
| FOAMEX LP EFT | D0550033236 |
| FOAMEX LP EFT | D0550033238 |
| FOAMEX LP EFT | D0550033239 |
| FOAMEX LP EFT | D0550033242 |
| FOAMEX LP EFT | D0550033244 |
| FOAMEX LP EFT | D0550033245 |
| FOAMEX LP EFT | D0550033246 |
| FOAMEX LP EFT | D0550033250 |
| FOAMEX LP EFT | D0550033265 |
| FOAMEX LP EFT | D0550033268 |
| FOAMEX LP EFT | D0550033271 |
| FOAMEX LP EFT | D0550033272 |
| FOAMEX LP EFT | D0550033273 |
| FOAMEX LP EFT | D0550033274 |
| FOAMEX LP EFT | D0550033275 |
| FOAMEX LP EFT | D0550033277 |
| FOAMEX LP EFT | D0550033278 |
| FOAMEX LP EFT | D0550033279 |
| FOAMEX LP EFT | D0550033280 |
| FOAMEX LP EFT | D0550033282 |
| FOAMEX LP EFT | D0550033283 |
| FOAMEX LP EFT | D0550033284 |
| FOAMEX LP EFT | D0550033285 |
| FOAMEX LP EFT | D0550033286 |

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FOAMEX LP EFT | D0550033294 |
| FOAMEX LP EFT | D0550033415 |
| FOAMEX LP EFT | D0550033417 |
| FOAMEX LP EFT | D0550033419 |
| FOAMEX LP EFT | D0550035300 |
| FOAMEX LP EFT | D0550035672 |
| FOAMEX LP EFT | D0550037222 |
| FOAMEX LP EFT | D0550037308 |
| FOAMEX LP EFT | D0550037311 |
| FOAMEX LP EFT | D0550037315 |
| FOAMEX LP EFT | D0550054420 |
| FOAMEX LP EFT | D0550058456 |
| FOAMEX LP EFT | D0550069703 |
| FOAMEX LP EFT | D0550069705 |
| FOAMEX LP EFT | D0550072631 |
| FOAMEX LP EFT | D0550075204 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FONDERIE DE MATOUR | D0550004055 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FORTRESS FORMS INC | D0550012689 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| FOSTER ELECTRIC U S A INC EFT | D0550039267 |
| FOSTER ELECTRIC U S A INC EFT | D0550039273 |
| FOSTER ELECTRIC U S A INC EFT | D0550039279 |
| FOSTER ELECTRIC U S A INC EFT | D0550039901 |
| FOSTER ELECTRIC U S A INC EFT | D0550039909 |
| FOSTER ELECTRIC U S A INC EFT | D0550039915 |
| FOSTER ELECTRIC U S A INC EFT | D0550039918 |
| FOSTER ELECTRIC U S A INC EFT | D0550049267 |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| FREESCALE SEMICONDUCTOR INC | D0550040408 |
| FREESCALE SEMICONDUCTOR INC | D0550046910 |
| FREESCALE SEMICONDUCTOR INC | D0550051950 |
| FREESCALE SEMICONDUCTOR INC | D0550054959 |
| FREESCALE SEMICONDUCTOR INC | D0550079092 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| FREEWAY CORP | D0550016673 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FREEWAY CORP EFT | D0550009494 |
| FREEWAY CORP EFT | D0550011727 |
| FREEWAY CORP EFT | D0550011728 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FRENOS Y MECANISMOS SA DE CV | D0550001240 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550001210 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550010153 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550010154 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550010188 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550034402 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550055916 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550055917 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550055918 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550055919 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550055920 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550055921 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550055922 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550055923 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550057655 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550057672 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550057791 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550024027 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550071683 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550071684 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550061381 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550061382 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550061383 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550061384 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550055793 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550055795 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550016092 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550016181 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550035637 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550049306 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550054252 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550054253 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550055924 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550056088 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550057659 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550060333 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550063530 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FREUDENBERG-NOK GENERAL EFT PARTNERSHIP | D0550074008 |
| FREUDENBERG-NOK GENERAL EFT PARTNERSHIP | D0550075275 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| FREUDENBERG NONWOVENS | D0550069155 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FRYS METALS INC EFT | D0550046482 |
| FRYS METALS INC EFT | D0550046492 |
| FRYS METALS INC EFT | D0550070755 |
| FRYS METALS INC EFT | D0550073698 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FTE VERWALTUNGS GMBH | D0550024980 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| FUCHS LUBRICANTS CO | D0550041573 |
| FUCHS LUBRICANTS CO | D0550043353 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FUJIKOKI AMERICA INC | D0550027715 |
| FUJIKOKI AMERICA INC | D0550027716 |
| FUJIKOKI AMERICA INC | D0550027718 |
| FUJIKOKI AMERICA INC | D0550027719 |
| FUJIKOKI AMERICA INC | D0550027720 |
| FUJIKOKI AMERICA INC | D0550053316 |
| FUJIKOKI AMERICA INC | D0550054540 |
| FUJIKOKI AMERICA INC | D0550059248 |
| FUJIKOKI AMERICA INC | D0550071847 |
| FUJIKOKI AMERICA INC | D0550078828 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| FUJITSU TAKAMISAWA AMERICA EFT INC | D0550077569 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| FUNDICIONES INYECTADAS ALAVESAS SA | D0550002785 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GAGNIER PRODUCTS/RKM INC | SAG90I0115 |
| GAGNIER PRODUCTS/RKM INC | SAG90I0591 |
| GAGNIER PRODUCTS/RKM INC | SAG90I3896 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

### Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GALL MACHINE CO., INC. | D0550079918 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GAPI USA INC | D0550014620 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GARLOCK RUBBER TECHNOLOGIES | SAG90I2749 |
| GARLOCK RUBBER TECHNOLOGIES | SAG90I5512 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GBS CORP | D0550029378 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GC INTERNATIONAL INC EFT | D0550042252 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GDC INC EFT | D0550006843 |
| GDC INC EFT | D0550011999 |
| GDC INC EFT | D0550012001 |
| GDC INC EFT | D0550012003 |
| GDC INC EFT | D0550012005 |
| GDC INC EFT | D0550012007 |
| GDC INC EFT | D0550024311 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GDX AUTOMOTIVE CANADA EFT | D0550005630 |
| GDX AUTOMOTIVE CANADA EFT | D0550033097 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GE POLYMERLAND | D0550007710 |
| GE POLYMERLAND | D0550007712 |
| GE POLYMERLAND | D0550015469 |
| GE POLYMERLAND | D0550025391 |
| GE POLYMERLAND | D0550025416 |
| GE POLYMERLAND | D0550025459 |
| GE POLYMERLAND | D0550025460 |
| GE POLYMERLAND | D0550025461 |
| GE POLYMERLAND | D0550036828 |
| GE POLYMERLAND | D0550044756 |
| GE POLYMERLAND | D0550044822 |
| GE POLYMERLAND | D0550044829 |
| GE POLYMERLAND | D0550044834 |
| GE POLYMERLAND | D0550044956 |
| GE POLYMERLAND | D0550047153 |
| GE POLYMERLAND | D0550052865 |
| GE POLYMERLAND | PEDP4030059 |
| GE POLYMERLAND | PEDP4030060 |
| GE POLYMERLAND | PEDP5030020 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GEBAUER & GRILLER EFT KABELWERKE GMBH | PEDP4170108 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GENERAL ELECTRIC CO EFT | D0550029115 |
| GENERAL ELECTRIC CO EFT | D0550029116 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GENERAL FASTENERS CO | D0550000058 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GENERAL PRODUCTS DELAWARE CORP | D0550002967 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| GENERAL SEMICONDUCTOR INC EFT | D0550050552 |
| GENERAL SEMICONDUCTOR INC EFT | D0550064219 |
| GENERAL SEMICONDUCTOR INC EFT | D0550064678 |
| GENERAL SEMICONDUCTOR INC EFT | D0550071682 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GENERAL SILICONES EFT | D0550043838 |
| GENERAL SILICONES EFT | D0550071619 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GENERAL SUPER PLATING CO INC | D0550063684 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GENESEE PACKAGING INC | D0550026980 |
| GENESEE PACKAGING INC | D0550037256 |
| GENESEE PACKAGING INC | D0550037257 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| GEORGIA POWER | 00033-55904 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GF&D SYSTEMS INC | D0550000263 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| GGB LLC | D0550026902 |
| GGB LLC | D0550026903 |
| GGB LLC | D0550054956 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GIBBS DIE CASTING CORP | D0550035837 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GIL-MAR MANUFACTURING CO | D0550000142 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GILL INDUSTRIES | SAG90I5448 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GKN PLC | D0550053274 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GKN SINTER METALS EFT | D0550006645 |
| GKN SINTER METALS EFT | D0550025419 |
| GKN SINTER METALS EFT | D0550058572 |
| GKN SINTER METALS EFT | SAG90I3466 |
| GKN SINTER METALS EFT | SAG90I3467 |
| GKN SINTER METALS EFT | SAG90I3748 |
| GKN SINTER METALS EFT | SAG90I4826 |
| GKN SINTER METALS EFT | SAG90I5080 |
| GKN SINTER METALS EFT | SAG90I5234 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| GLACIER VANDERVELL INC | D0550011301 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GLOCON INC | D0550012776 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GLUSBURN HOLDINGS LTD | D0550001451 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550000429 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550004829 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550004938 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550005192 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550005995 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550024497 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550024740 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550025816 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550056136 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550072197 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550078970 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GNP INC PARKER SEAL | SAG90I4660 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GOODING CO INC EFT | D0550034292 |
| GOODING CO INC EFT | D0550035230 |
| GOODING CO INC EFT | D0550035231 |
| GOODING CO INC EFT | D0550035439 |
| GOODING CO INC EFT | D0550036122 |
| GOODING CO INC EFT | D0550036160 |
| GOODING CO INC EFT | D0550036174 |
| GOODING CO INC EFT | D0550036176 |
| GOODING CO INC EFT | D0550036179 |
| GOODING CO INC EFT | D0550036182 |
| GOODING CO INC EFT | D0550036185 |
| GOODING CO INC EFT | D0550036190 |
| GOODING CO INC EFT | D0550036193 |
| GOODING CO INC EFT | D0550036222 |
| GOODING CO INC EFT | D0550036228 |
| GOODING CO INC EFT | D0550036246 |
| GOODING CO INC EFT | D0550036247 |
| GOODING CO INC EFT | D0550036249 |
| GOODING CO INC EFT | D0550036250 |
| GOODING CO INC EFT | D0550036262 |
| GOODING CO INC EFT | D0550036265 |
| GOODING CO INC EFT | D0550036269 |
| GOODING CO INC EFT | D0550036272 |
| GOODING CO INC EFT | D0550036288 |
| GOODING CO INC EFT | D0550036289 |
| GOODING CO INC EFT | D0550036290 |
| GOODING CO INC EFT | D0550036292 |
| GOODING CO INC EFT | D0550036311 |
| GOODING CO INC EFT | D0550036315 |
| GOODING CO INC EFT | D0550036649 |
| GOODING CO INC EFT | D0550036776 |
| GOODING CO INC EFT | D0550038514 |
| GOODING CO INC EFT | D0550038575 |
|  |  |
|  |  |
|  |  |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550049538 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550051043 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550069539 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550071702 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| GOODYEAR TIRE & RUBBER CO EFT | D0550057160 |
| GOODYEAR TIRE & RUBBER CO EFT | D0550057162 |
| GOODYEAR TIRE & RUBBER CO EFT | D0550059161 |
| GOODYEAR TIRE & RUBBER CO EFT | D0550059915 |
| GOODYEAR TIRE & RUBBER CO EFT | D0550059916 |
| GOODYEAR TIRE & RUBBER CO EFT | D0550059924 |
| GOODYEAR TIRE & RUBBER CO EFT | D0550059961 |
| GOODYEAR TIRE & RUBBER CO EFT | D0550059963 |
| GOODYEAR TIRE & RUBBER CO EFT | D0550059964 |
| GOODYEAR TIRE & RUBBER CO EFT | D0550060006 |
| GOODYEAR TIRE & RUBBER CO EFT | D0550061119 |
| GOODYEAR TIRE & RUBBER CO EFT | D0550063771 |
| GOODYEAR TIRE & RUBBER CO EFT | D0550064103 |
| GOODYEAR TIRE & RUBBER CO EFT | D0550066046 |
| GOODYEAR TIRE & RUBBER CO EFT | D0550071550 |
| GOODYEAR TIRE & RUBBER CO EFT | D0550071551 |
| GOODYEAR TIRE & RUBBER CO EFT | D0550071704 |
| GOODYEAR TIRE & RUBBER CO EFT | D0550078564 |
| GOODYEAR TIRE & RUBBER CO EFT | SAG90I0460 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GOODYEAR TIRE & RUBBER CO, THE | D0550001433 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| GOSHEN DIE CUTTING (GDC) INC | SAG90I2515 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| GRAND HAVEN STAMPED PRODS EFT | SAG90I4682 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| GREAT LAKES MACHINE PRODUCTS INC | D0550001004 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GREENDALE SCREW PRODUCTS EFT | SAG90I3806 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GREER STOP NUT INC | SAG90I0592 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GREYSTONE OF LINCOLN INC | D0550007623 |
| GREYSTONE OF LINCOLN INC | D0550007624 |
| GREYSTONE OF LINCOLN INC | D0550007625 |
| GREYSTONE OF LINCOLN INC | D0550015433 |
| GREYSTONE OF LINCOLN INC | D0550015952 |
| GREYSTONE OF LINCOLN INC | D0550016155 |
| GREYSTONE OF LINCOLN INC | D0550035650 |
| GREYSTONE OF LINCOLN INC | D0550059604 |
| GREYSTONE OF LINCOLN INC | D0550073891 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GRIGOLEIT CO EFT | D0550042021 |
| GRIGOLEIT CO EFT | D0550042628 |
| GRIGOLEIT CO EFT | D0550060306 |
| GRIGOLEIT CO EFT | D0550061073 |
| GRIGOLEIT CO EFT | D0550069088 |
| GRIGOLEIT CO EFT | D0550070762 |
| GRIGOLEIT CO EFT | D0550072638 |
| GRIGOLEIT CO EFT | D0550075860 |
| GRIGOLEIT CO EFT | D0550077235 |
| GRIGOLEIT CO EFT | D0550077391 |
| GRIGOLEIT CO EFT | D0550078346 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GRINER ENGINEERING INC EFT | D0550009643 |
| GRINER ENGINEERING INC EFT | D0550066050 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550035785 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550035786 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061875 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HARADA INDUSTRY OF EFT AMERICA INC | D0550040366 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HARBOUR GROUP LTD INC | D0550000102 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HARCO INDUSTRIES INC | D0550026731 |
| HARCO INDUSTRIES INC | D0550026732 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HARCO INDUSTRIES INC | D0550001366 |
| HARCO INDUSTRIES INC | D0550001638 |
| HARCO INDUSTRIES INC | D0550004524 |
| HARCO INDUSTRIES INC | D0550034072 |
| HARCO INDUSTRIES INC | D0550034073 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HARRINGTON & KING PERFORATING CO | D0550009593 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HASTECH INC EFT SUBS OF LINAMAR CORP | D0550064445 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HATCH STAMPING CO | D0550063547 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HATER INDUSTRIES INC | D0550000972 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HAYES LEMMERZ INTERNATIONAL INC | D0550010063 |
| HAYES LEMMERZ INTERNATIONAL INC | D0550015534 |
| HAYES LEMMERZ INTERNATIONAL INC | D0550035652 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HDK AMERICA INC EFT | D0550072655 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HENKEL KOMMANDITGESELLSCHAFT AUF | D0550016732 |
| HENKEL KOMMANDITGESELLSCHAFT AUF | D0550016734 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HENKEL LOCTITE CORPORATION EFT | D0550025865 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| HENNESSEY CAPITAL SOLUTIONS | D0550024072 |
| HENNESSEY CAPITAL SOLUTIONS | D0550024695 |
| HENNESSEY CAPITAL SOLUTIONS | D0550053187 |
| HENNESSEY CAPITAL SOLUTIONS | D0550053188 |
| HENNESSEY CAPITAL SOLUTIONS | D0550053223 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550011242 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HERAEUS INC EFT CERMALLOY DIV | D0550040272 |
| HERAEUS INC EFT CERMALLOY DIV | D0550040903 |
| HERAEUS INC EFT CERMALLOY DIV | D0550041136 |
| HERAEUS INC EFT CERMALLOY DIV | D0550041561 |
| HERAEUS INC EFT CERMALLOY DIV | D0550041600 |
| HERAEUS INC EFT CERMALLOY DIV | D0550042766 |
| HERAEUS INC EFT CERMALLOY DIV | D0550044238 |
| HERAEUS INC EFT CERMALLOY DIV | D0550044777 |
| HERAEUS INC EFT CERMALLOY DIV | D0550049071 |
| HERAEUS INC EFT CERMALLOY DIV | D0550052582 |
| HERAEUS INC EFT CERMALLOY DIV | D0550058872 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| HEWITT TOOL & DIE INC EFT | D0550041042 |
| HEWITT TOOL & DIE INC EFT | D0550047044 |
| HEWITT TOOL & DIE INC EFT | D0550057314 |
| HEWITT TOOL & DIE INC EFT | D0550068935 |
| HEWITT TOOL & DIE INC EFT | D0550076409 |
| HEWITT TOOL & DIE INC EFT | D0550077256 |
| HEWITT TOOL & DIE INC EFT | D0550079087 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HEWLETT PACKARD CO INC | EKS59796 |
| HEWLETT PACKARD CO INC | FDS83021 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HEXCEL CORPORATION EFT | D0550014228 |
| HEXCEL CORPORATION EFT | D0550014230 |
| HEXCEL CORPORATION EFT | D0550037135 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HI-LEX CORP | D0550009532 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| HILITE INTERNATIONAL EFT | D0550076202 |
| HILITE INTERNATIONAL EFT | D0550076203 |
| HILITE INTERNATIONAL EFT | D0550076204 |
| HILITE INTERNATIONAL EFT | D0550076205 |
| HILITE INTERNATIONAL EFT | D0550076206 |
| HILITE INTERNATIONAL EFT | D0550076207 |
| HILITE INTERNATIONAL EFT | D0550076208 |
| HILITE INTERNATIONAL EFT | D0550076210 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HISCO CO INC | D0550036291 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| HISCO EFT | D0550071581 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | D0550015486 |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | D0550037156 |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | D0550044527 |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | D0550049243 |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | D0550060515 |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | D0550060516 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550039772 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550040687 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550078539 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HITACHI CHEMICAL SINGAPORE PTE LTD | D0550048508 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HITACHI LTD | D0550070316 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HITACHI METALS AMERICA LTD EFTMAGNETIC MATERIALS DIV | SAG90I5655 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HK METALCRAFT MFG CORP EFT | D0550006734 |
| HK METALCRAFT MFG CORP EFT | D0550009820 |
| HK METALCRAFT MFG CORP EFT | D0550011590 |
| HK METALCRAFT MFG CORP EFT | D0550011596 |
| HK METALCRAFT MFG CORP EFT | D0550011598 |
| HK METALCRAFT MFG CORP EFT | D0550011600 |
| HK METALCRAFT MFG CORP EFT | D0550011602 |
| HK METALCRAFT MFG CORP EFT | D0550024500 |
| HK METALCRAFT MFG CORP EFT | D0550025867 |
| HK METALCRAFT MFG CORP EFT | D0550026535 |
| HK METALCRAFT MFG CORP EFT | PEDP4120062 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HOEGANAES CORPORATION | D0550014455 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| HOFFER PLASTICS CORP EFT | SAG90I0439 |
| HOFFER PLASTICS CORP EFT | SAG90I0731 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| HOLMCO INDUSTRIES DIV ROBIN IND | SAG90I2313 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HONEYWELL INC EFT SOLID STATE ELECTRONICS CENTER | D0550010231 |
| HONEYWELL INC EFT SOLID STATE ELECTRONICS CENTER | D0550010232 |
| HONEYWELL INC EFT SOLID STATE ELECTRONICS CENTER | D0550069092 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| HONEYWELL SENSING & CNTRL EFT | D0550010229 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HOOVER PRECISION PRODUCTS EFT INC | D0550004847 |
| HOOVER PRECISION PRODUCTS EFT INC | D0550004855 |
| HOOVER PRECISION PRODUCTS EFT INC | D0550006512 |
| HOOVER PRECISION PRODUCTS EFT INC | D0550011500 |
| HOOVER PRECISION PRODUCTS EFT INC | D0550013305 |
| HOOVER PRECISION PRODUCTS EFT INC | D0550013306 |
| HOOVER PRECISION PRODUCTS EFT INC | D0550025616 |
| HOOVER PRECISION PRODUCTS EFT INC | D0550025617 |
| HOOVER PRECISION PRODUCTS EFT INC | D0550025702 |
| HOOVER PRECISION PRODUCTS EFT INC | D0550034221 |
| HOOVER PRECISION PRODUCTS EFT INC | D0550035824 |
| HOOVER PRECISION PRODUCTS EFT INC | D0550069240 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HORIZON TECHNOLOGY GROUP | D0550025825 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| HORIZON TECHNOLOGY LLC EFT | D0550014225 |
| HORIZON TECHNOLOGY LLC EFT | D0550014226 |
| HORIZON TECHNOLOGY LLC EFT | D0550015410 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HORIZON TECHNOLOGY LLC EFT | D0550011218 |
| HORIZON TECHNOLOGY LLC EFT | D0550011219 |
| HORIZON TECHNOLOGY LLC EFT | D0550011220 |
| HORIZON TECHNOLOGY LLC EFT | D0550011221 |
| HORIZON TECHNOLOGY LLC EFT | SAG90I4034 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HOSIDEN AMERICA CORP EFT | D0550069725 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| HPM INDUSTRIES INC | D0550004172 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

### Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HUTCHINSON FTS INC EFT | D0550033123 |
| HUTCHINSON FTS INC EFT | D0550034098 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HUTCHINSON SEAL DE MEXICO SA DE CV | D0550076239 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HY LEVEL INDUSTRIES INC EFT | SAG90I0419 |
| HY LEVEL INDUSTRIES INC EFT | SAG90I4985 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HYDRAFORCE INC | D0550025041 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HYDRO ALUMINUM NORTH AMERICA | SAG90I5216 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| HYDRO ALUMINUM NORTH AMERICA 1 | SAG90I5217 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HYLAND MACHINE CO EFT | D0550012120 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| HYO SEONG ELECTRIC CO LTD | D0550061709 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| HYUN YANG CORP | SAG90I4630 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| IBM CORPORATION EFT | D0450143768 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ICG CASTINGS INC EFT | D0550074280 |
| ICG CASTINGS INC EFT | SAG90I1231 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| IDEAL PRODUCTS LLC | D0550006723 |
| IDEAL PRODUCTS LLC | D0550006724 |
| IDEAL PRODUCTS LLC | D0550006725 |
| IDEAL PRODUCTS LLC | D0550006726 |
| IDEAL PRODUCTS LLC | D0550006727 |
| IDEAL PRODUCTS LLC | D0550006728 |
| IDEAL PRODUCTS LLC | D0550006729 |
| IDEAL PRODUCTS LLC | D0550006730 |
| IDEAL PRODUCTS LLC | D0550009621 |
| IDEAL PRODUCTS LLC | D0550009625 |
| IDEAL PRODUCTS LLC | D0550074383 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| IFASTGROUP 2004 L.P. | D0550005218 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| IGA WOLLIN DE MEXICO S.A. DE CV | D0550072770 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| IGARASHI MOTORS INDIA LTD EFT | D0550051367 |
| IGARASHI MOTORS INDIA LTD EFT | D0550051370 |
| IGARASHI MOTORS INDIA LTD EFT | D0550076363 |
| IGARASHI MOTORS INDIA LTD EFT | D0550076366 |
| IGARASHI MOTORS INDIA LTD EFT | D0550076367 |
| IGARASHI MOTORS INDIA LTD EFT | D0550076369 |
| IGARASHI MOTORS INDIA LTD EFT | D0550076370 |
| IGARASHI MOTORS INDIA LTD EFT | D0550078599 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| IKON OFFICE SOLUTIONS INC EFT | D0450162519 |
| IKON OFFICE SOLUTIONS INC EFT | D0450162520 |
| IKON OFFICE SOLUTIONS INC EFT | D0450162521 |
| IKON OFFICE SOLUTIONS INC EFT | D0450162522 |
| IKON OFFICE SOLUTIONS INC EFT | D0450164271 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ILLINOIS TOOL WORKS INC | D0550061923 |
| ILLINOIS TOOL WORKS INC | D0550061925 |
| ILLINOIS TOOL WORKS INC | D0550065960 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ILLINOIS TOOL WORKS INC | D0550034211 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ILLINOIS TOOL WORKS INC | D0550000958 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| IMCO INC EFT | SAG90I4141 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| IMPALA PLATINUM LTD EFT | D0550075307 |
| IMPALA PLATINUM LTD EFT | D0550075880 |
| IMPALA PLATINUM LTD EFT | D0550075898 |
| IMPALA PLATINUM LTD EFT | D0550075899 |
| IMPALA PLATINUM LTD EFT | D0550075911 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| IN2CONNECT INC EFT | D0550041448 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | D0550072786 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SAG90I4087 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SAG90I4095 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SAG90I4100 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SAG90I5252 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SAG90I5499 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SAG90I5587 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SAG90I5591 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INDAK MANUFACTURING CORP EFT | D0550029089 |
| INDAK MANUFACTURING CORP EFT | D0550051274 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| INDUSTRIAL DIELECTRICS INC | D0550064729 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INDUSTRIAS GOL SA | D0550004356 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| INFASCO NUT EFT | SAG90I0588 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| INFASCO NUT EFT | D0550001358 |
| INFASCO NUT EFT | D0550016698 |
| INFASCO NUT EFT | D0550052038 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INITIAL TROPICAL PLANTS INC | D0450163062 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| INNOVATIVE TOOL & DESIGN CORP | D0550062381 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INSULATION PRODUCTS CORPORATION | D0550003848 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INTEC GROUP INC EFT | D0550024982 |
| INTEC GROUP INC EFT | D0550047075 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INTEC MEXICO LLC EFT | D0550051281 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INTEGRATED LOGISTICS EFT SOLUTIONS | D0550005936 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INTEGRATED SILICON SOLUTION, INC. | D0550048514 |
| INTEGRATED SILICON SOLUTION, INC. | D0550054393 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INTEL AMERICAS INC EFT INTEL CORP | D0550043113 |
| INTEL AMERICAS INC EFT INTEL CORP | D0550050278 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| INTERCALL | DWR05691 |
| INTERCALL | DWR05959 |
| INTERCALL | FDR28182 |
| INTERCALL | FDR28183 |
| INTERCALL | FDR28195 |
| INTERCALL | FDR28213 |
| INTERCALL | FDR28239 |
| INTERCALL | FDR28240 |
| INTERCALL | S2S41093 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| INTERCALL2 | Corp001 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INTERMET CORPORATE EFT | D0550045712 |
| INTERMET CORPORATE EFT | D0550050126 |
| INTERMET CORPORATE EFT | D0550050129 |
| INTERMET CORPORATE EFT | D0550064583 |
| INTERMET CORPORATE EFT | D0550078814 |
| INTERMET CORPORATE EFT | D0550079917 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INTERMET-DIE MAKERS EFTMONROE CITY | D0550005304 |
| INTERMET-DIE MAKERS EFTMONROE CITY | D0550011360 |
| INTERMET-DIE MAKERS EFTMONROE CITY | D0550011361 |
| INTERMET-DIE MAKERS EFTMONROE CITY | SAG90I0710 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INTERMET JACKSON EFT | D0550040552 |
| INTERMET JACKSON EFT | D0550042271 |
| INTERMET JACKSON EFT | D0550043300 |
| INTERMET JACKSON EFT | D0550077858 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INTERMET-MINNEAPOLIS EFT | D0550041014 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INTERMET-NORTHERN CASTINGS EFTHIBBING FOUNDRY | SAG90I0905 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INTERMET-STEVENSVILLE EFT | D0550003562 |
| INTERMET-STEVENSVILLE EFT | D0550037397 |
| INTERMET-STEVENSVILLE EFT | D0550037398 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INTERNATIONAL RECTIFIER CO (GB) LTD | D0550048488 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| INTERNATIONAL RECTIFIER EFT CORP | D0550045754 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| INTERNATIONAL RESISTIVE CO EFT | D0550013503 |
| INTERNATIONAL RESISTIVE CO EFT | D0550013504 |
| INTERNATIONAL RESISTIVE CO EFT | D0550013505 |
| INTERNATIONAL RESISTIVE CO EFT | D0550013506 |
| INTERNATIONAL RESISTIVE CO EFT | D0550038769 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INTERNATIONAL RESISTIVE CO EFT INC | D0550013449 |
| INTERNATIONAL RESISTIVE CO EFT INC | D0550040001 |
| INTERNATIONAL RESISTIVE CO EFT INC | D0550045449 |
| INTERNATIONAL RESISTIVE CO EFT INC | D0550045965 |
| INTERNATIONAL RESISTIVE CO EFT INC | D0550051389 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| INVISTA SARL | D0550007674 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| IRISO USA INC | D0550078483 |
| IRISO USA INC | D0550078485 |
| IRISO USA INC | D0550078487 |
| IRISO USA INC | D0550078490 |
| IRISO USA INC | D0550078491 |
| IRISO USA INC | D0550078493 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ISI OF INDIANA INC | D0550041374 |
| ISI OF INDIANA INC | D0550042553 |
| ISI OF INDIANA INC | D0550042575 |
| ISI OF INDIANA INC | D0550044450 |
| ISI OF INDIANA INC | D0550044495 |
| ISI OF INDIANA INC | D0550045951 |
| ISI OF INDIANA INC | D0550046017 |
| ISI OF INDIANA INC | D0550046060 |
| ISI OF INDIANA INC | D0550051642 |
| ISI OF INDIANA INC | D0550077351 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | SAG90I3644 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | SAG90I5428 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | SAG90I5467 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | SAG90I5717 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ITAPSA S A DE C V EFT | D0550071714 |
| ITAPSA S A DE C V EFT | D0550071715 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ITT CORP | D0550057888 |
| ITT CORP | D0550058722 |
| ITT CORP | D0550062834 |
| ITT CORP | D0550062843 |
| ITT CORP | D0550070491 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ITT HIGBIE BAYLOCK EFT | D0550005537 |
| ITT HIGBIE BAYLOCK EFT | D0550026011 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ITT PARTS SUPPLY DIV EFT ITT CORP | D0550035479 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ITW ANCHOR STAMPINGS EFT | SAG90I3811 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ITW CIP CALIFORNIA INDUSTRIAL PRODUCTS | D0550057385 |
| ITW CIP CALIFORNIA INDUSTRIAL PRODUCTS | D0550063259 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ITW DELPRO | D0550028292 |
| ITW DELPRO | D0550028293 |
| ITW DELPRO | D0550028294 |
| ITW DELPRO | D0550028295 |
| ITW DELPRO | D0550028296 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ITW DELTAR CANADA | D0550027918 |
| ITW DELTAR CANADA | D0550027919 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ITW DELTAR ENGR FASTENERS EFT | D0550056307 |
| ITW DELTAR ENGR FASTENERS EFT | SAG90I5018 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550035712 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550040594 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550040875 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550041037 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550043844 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550052370 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550053979 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550060085 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550061369 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550064447 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550070786 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | D0550026594 |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | D0550038993 |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | D0550041233 |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | SAG90I5006 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | SAG90I3683 |
| ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | SAG90I5273 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ITW IMPRO EFT | D0550044168 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ITW LAKEVILLE OPERATIONS EFT | D0550079072 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | D0550025284 |
| ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | D0550050945 |
| ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | D0550050946 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | D0550027631 |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | D0550036406 |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | D0550053774 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | PEDP4330048 |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | PEDP4330050 |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | PEDP5330018 |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | PEDP5330056 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| J2 MANAGEMENT CORP | D0550016665 |
| J2 MANAGEMENT CORP | D0550016666 |
| J2 MANAGEMENT CORP | D0550016667 |
| J2 MANAGEMENT CORP | D0550016668 |
| J2 MANAGEMENT CORP | D0550016669 |
| J2 MANAGEMENT CORP | D0550016670 |
| J2 MANAGEMENT CORP | D0550016671 |
| J2 MANAGEMENT CORP | D0550016672 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| J2 MANAGEMENT CORP | D0550051470 |
| J2 MANAGEMENT CORP | D0550051471 |
| J2 MANAGEMENT CORP | D0550051472 |
| J2 MANAGEMENT CORP | D0550051473 |
| J2 MANAGEMENT CORP | D0550051474 |
| J2 MANAGEMENT CORP | D0550051476 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| JACOBSON MFG LLC | D0550079161 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| JACOBSON MFG LLC EFT | D0550079251 |
| JACOBSON MFG LLC EFT | D0550079409 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| JADA PRECISION PLASTICS CO EFT INC | D0550050793 |
| JADA PRECISION PLASTICS CO EFT INC | D0550053613 |
| JADA PRECISION PLASTICS CO EFT INC | D0550053615 |
| JADA PRECISION PLASTICS CO EFT INC | D0550059558 |
| JADA PRECISION PLASTICS CO EFT INC | D0550060063 |
| JADA PRECISION PLASTICS CO EFT INC | D0550060064 |
| JADA PRECISION PLASTICS CO EFT INC | D0550060067 |
| JADA PRECISION PLASTICS CO EFT INC | D0550060537 |
| JADA PRECISION PLASTICS CO EFT INC | D0550061057 |
| JADA PRECISION PLASTICS CO EFT INC | D0550061959 |
| JADA PRECISION PLASTICS CO EFT INC | D0550061960 |
| JADA PRECISION PLASTICS CO EFT INC | D0550064377 |
| JADA PRECISION PLASTICS CO EFT INC | D0550064656 |
| JADA PRECISION PLASTICS CO EFT INC | D0550073904 |
| JADA PRECISION PLASTICS CO EFT INC | D0550074334 |
| JADA PRECISION PLASTICS CO EFT INC | D0550074917 |
| JADA PRECISION PLASTICS CO EFT INC | D0550075774 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| JAHM INC | D0550006080 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| JAMAK FABRICATION INC EFT | D0550006481 |
| JAMAK FABRICATION INC EFT | D0550006482 |
| JAMAK FABRICATION INC EFT | D0550009922 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| JAMESTOWN CONTAINER CORP EFT | D0550029615 |
| JAMESTOWN CONTAINER CORP EFT | D0550029645 |
| JAMESTOWN CONTAINER CORP EFT | D0550029646 |
| JAMESTOWN CONTAINER CORP EFT | D0550029647 |
| JAMESTOWN CONTAINER CORP EFT | D0550029648 |
| JAMESTOWN CONTAINER CORP EFT | D0550029649 |
| JAMESTOWN CONTAINER CORP EFT | D0550029650 |
| JAMESTOWN CONTAINER CORP EFT | D0550029651 |
| JAMESTOWN CONTAINER CORP EFT | D0550029652 |
| JAMESTOWN CONTAINER CORP EFT | D0550029653 |
| JAMESTOWN CONTAINER CORP EFT | D0550029654 |
| JAMESTOWN CONTAINER CORP EFT | D0550029655 |
| JAMESTOWN CONTAINER CORP EFT | D0550029656 |
| JAMESTOWN CONTAINER CORP EFT | D0550029657 |
| JAMESTOWN CONTAINER CORP EFT | D0550029658 |
| JAMESTOWN CONTAINER CORP EFT | D0550029659 |
| JAMESTOWN CONTAINER CORP EFT | D0550029660 |
| JAMESTOWN CONTAINER CORP EFT | D0550029661 |
| JAMESTOWN CONTAINER CORP EFT | D0550029662 |
| JAMESTOWN CONTAINER CORP EFT | D0550029663 |
| JAMESTOWN CONTAINER CORP EFT | D0550029664 |
| JAMESTOWN CONTAINER CORP EFT | D0550029665 |
| JAMESTOWN CONTAINER CORP EFT | D0550029666 |
| JAMESTOWN CONTAINER CORP EFT | D0550029667 |
| JAMESTOWN CONTAINER CORP EFT | D0550029668 |
| JAMESTOWN CONTAINER CORP EFT | D0550029669 |
| JAMESTOWN CONTAINER CORP EFT | D0550029670 |
| JAMESTOWN CONTAINER CORP EFT | D0550029671 |
| JAMESTOWN CONTAINER CORP EFT | D0550029672 |
| JAMESTOWN CONTAINER CORP EFT | D0550029673 |
| JAMESTOWN CONTAINER CORP EFT | D0550029674 |
| JAMESTOWN CONTAINER CORP EFT | D0550029675 |
| JAMESTOWN CONTAINER CORP EFT | D0550029676 |
| JAMESTOWN CONTAINER CORP EFT | D0550029787 |
| JAMESTOWN CONTAINER CORP EFT | D0550030351 |
| JAMESTOWN CONTAINER CORP EFT | D0550030364 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| JAMESTOWN CONTAINER CORP EFT | D0550030390 |
| JAMESTOWN CONTAINER CORP EFT | D0550030403 |
| JAMESTOWN CONTAINER CORP EFT | D0550030408 |
| JAMESTOWN CONTAINER CORP EFT | D0550030467 |
| JAMESTOWN CONTAINER CORP EFT | D0550030490 |
| JAMESTOWN CONTAINER CORP EFT | D0550030590 |
| JAMESTOWN CONTAINER CORP EFT | D0550030642 |
| JAMESTOWN CONTAINER CORP EFT | D0550030652 |
| JAMESTOWN CONTAINER CORP EFT | D0550030665 |
| JAMESTOWN CONTAINER CORP EFT | D0550030912 |
| JAMESTOWN CONTAINER CORP EFT | D0550030937 |
| JAMESTOWN CONTAINER CORP EFT | D0550030956 |
| JAMESTOWN CONTAINER CORP EFT | D0550031071 |
| JAMESTOWN CONTAINER CORP EFT | D0550031076 |
| JAMESTOWN CONTAINER CORP EFT | D0550031258 |
| JAMESTOWN CONTAINER CORP EFT | D0550031308 |
| JAMESTOWN CONTAINER CORP EFT | D0550031345 |
| JAMESTOWN CONTAINER CORP EFT | D0550031347 |
| JAMESTOWN CONTAINER CORP EFT | D0550031350 |
| JAMESTOWN CONTAINER CORP EFT | D0550031368 |
| JAMESTOWN CONTAINER CORP EFT | D0550031387 |
| JAMESTOWN CONTAINER CORP EFT | D0550031388 |
| JAMESTOWN CONTAINER CORP EFT | D0550031398 |
| JAMESTOWN CONTAINER CORP EFT | D0550031433 |
| JAMESTOWN CONTAINER CORP EFT | D0550031434 |
| JAMESTOWN CONTAINER CORP EFT | D0550031444 |
| JAMESTOWN CONTAINER CORP EFT | D0550031453 |
| JAMESTOWN CONTAINER CORP EFT | D0550031455 |
| JAMESTOWN CONTAINER CORP EFT | D0550031575 |
| JAMESTOWN CONTAINER CORP EFT | D0550031578 |
| JAMESTOWN CONTAINER CORP EFT | D0550034611 |
| JAMESTOWN CONTAINER CORP EFT | D0550034623 |
| JAMESTOWN CONTAINER CORP EFT | D0550034698 |
| JAMESTOWN CONTAINER CORP EFT | D0550034715 |
| JAMESTOWN CONTAINER CORP EFT | D0550034803 |
| JAMESTOWN CONTAINER CORP EFT | D0550034816 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| JAMESTOWN CONTAINER CORP EFT | D0550034858 |
| JAMESTOWN CONTAINER CORP EFT | D0550035891 |
| JAMESTOWN CONTAINER CORP EFT | D0550036004 |
| JAMESTOWN CONTAINER CORP EFT | D0550036619 |
| JAMESTOWN CONTAINER CORP EFT | D0550038697 |
| JAMESTOWN CONTAINER CORP EFT | D0550038698 |
| JAMESTOWN CONTAINER CORP EFT | D0550049513 |
| JAMESTOWN CONTAINER CORP EFT | D0550050333 |
| JAMESTOWN CONTAINER CORP EFT | D0550059689 |
| JAMESTOWN CONTAINER CORP EFT | D0550070874 |
| JAMESTOWN CONTAINER CORP EFT | D0550072630 |
| JAMESTOWN CONTAINER CORP EFT | D0550076972 |
| JAMESTOWN CONTAINER CORP EFT | D0550079411 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| JAMESTOWN PLASTICS INC | PEDP4330065 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| JASPER RUBBER PRODUCTS EFT | D0550012312 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| JIFFY-TITE CO INC EFT | D0550027291 |
| JIFFY-TITE CO INC EFT | D0550027292 |
| JIFFY-TITE CO INC EFT | D0550027293 |
| JIFFY-TITE CO INC EFT | D0550027294 |
| JIFFY-TITE CO INC EFT | D0550027295 |
| JIFFY-TITE CO INC EFT | D0550027296 |
| JIFFY-TITE CO INC EFT | D0550027297 |
| JIFFY-TITE CO INC EFT | D0550027298 |
| JIFFY-TITE CO INC EFT | D0550027299 |
| JIFFY-TITE CO INC EFT | D0550027346 |
| JIFFY-TITE CO INC EFT | D0550027347 |
| JIFFY-TITE CO INC EFT | D0550050647 |
| JIFFY-TITE CO INC EFT | D0550050648 |
| JIFFY-TITE CO INC EFT | D0550054771 |
| JIFFY-TITE CO INC EFT | D0550059974 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | D0550053555 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| JOHNSON CONTROLS INC | D0550003979 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550034520 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550034537 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550034540 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550034549 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035406 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035559 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035779 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035800 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035806 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035807 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035808 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035809 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035814 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035817 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035821 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035822 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550052608 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550056001 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550056151 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550075325 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| JONES PLATING CO, K C | SAG90I5210 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| JONESVILLE PRODUCTS INC | D0550025046 |
| JONESVILLE PRODUCTS INC | D0550025098 |
| JONESVILLE PRODUCTS INC | D0550063966 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| JORDI PI SA POL IND EL PEDREGAR | D0550037875 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| JUDD WIRE INC EFT | PEDP4170081 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| K & K SCREW PRODUCTS EFT | D0550027362 |
| K & K SCREW PRODUCTS EFT | D0550027363 |
| K & K SCREW PRODUCTS EFT | D0550027365 |
| K & K SCREW PRODUCTS EFT | D0550027366 |
| K & K SCREW PRODUCTS EFT | D0550058107 |
| K & K SCREW PRODUCTS EFT | D0550058110 |
| K & K SCREW PRODUCTS EFT | SAG90I1511 |
| K & K SCREW PRODUCTS EFT | SAG90I5432 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| K & K SCREW PRODUCTS INC | D0550004909 |
| K & K SCREW PRODUCTS INC | D0550005166 |
| K & K SCREW PRODUCTS INC | D0550005886 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KADDIS MANUFACTURING CORP | D0550000370 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KADDIS MANUFACTURING CORP EFTATTN MICHAEL A TEDESCHI | D0550007634 |
| KADDIS MANUFACTURING CORP EFTATTN MICHAEL A TEDESCHI | D0550024288 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KAISER ALUMINUM & CHEMICAL EFT CORP | D0550015098 |
| KAISER ALUMINUM & CHEMICAL EFT CORP | D0550023085 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| KAMAL RUBPLAST INDSTRS PVT EFT | D0550058528 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| KAMAX G B DUPONT LP EFT | D0550003414 |
| KAMAX G B DUPONT LP EFT | SAG90I2480 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| KAMAX LP | D0550005399 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KANE MAGNETICS ACQUISITION LLC | D0550074594 |
| KANE MAGNETICS ACQUISITION LLC | D0550074960 |
| KANE MAGNETICS ACQUISITION LLC | D0550075866 |
| KANE MAGNETICS ACQUISITION LLC | D0550075892 |
| KANE MAGNETICS ACQUISITION LLC | D0550076238 |
| KANE MAGNETICS ACQUISITION LLC | D0550076241 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KANE MAGNETICS ACQUISTION LLC | D0550014398 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KATCON SA DE CV | D0550082865 |
| KATCON SA DE CV | D0550082866 |
| KATCON SA DE CV | D0550082867 |
| KATCON SA DE CV | D0550082868 |
| KATCON SA DE CV | D0550082869 |
| KATCON SA DE CV | D0550082870 |
| KATCON SA DE CV | D0550082871 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KAUMAGRAPH FLINT CORP EFT | D0550058514 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KAVLICO CORP | D0550051535 |
| KAVLICO CORP | D0550062916 |
| KAVLICO CORP | D0550062928 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KBE ELEKTROTECHNIK GMBH | PEDP4170115 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| KEATS MANUFACTURING CO | D0550048370 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KEATS MANUFACTURING CO | D0550006811 |
| KEATS MANUFACTURING CO | D0550006812 |
| KEATS MANUFACTURING CO | D0550006813 |
| KEATS MANUFACTURING CO | D0550025609 |
| KEATS MANUFACTURING CO | D0550034539 |
| KEATS MANUFACTURING CO | D0550034542 |
| KEATS MANUFACTURING CO | D0550034543 |
| KEATS MANUFACTURING CO | D0550034548 |
| KEATS MANUFACTURING CO | D0550034551 |
| KEATS MANUFACTURING CO | D0550034553 |
| KEATS MANUFACTURING CO | D0550037109 |
| KEATS MANUFACTURING CO | D0550038771 |
| KEATS MANUFACTURING CO | D0550053153 |
| KEATS MANUFACTURING CO | D0550053154 |
| KEATS MANUFACTURING CO | D0550061143 |
| KEATS MANUFACTURING CO | D0550077704 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KEATS SOUTHWEST | D0550006660 |
| KEATS SOUTHWEST | D0550006661 |
| KEATS SOUTHWEST | D0550015935 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KEMET ELECTRONICS CORP EFT | D0550040893 |
| KEMET ELECTRONICS CORP EFT | D0550041114 |
| KEMET ELECTRONICS CORP EFT | D0550044913 |
| KEMET ELECTRONICS CORP EFT | D0550045419 |
| KEMET ELECTRONICS CORP EFT | D0550046883 |
| KEMET ELECTRONICS CORP EFT | D0550051858 |
| KEMET ELECTRONICS CORP EFT | D0550052134 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KENDALE INDUSTRIES INC EFT | SAG90I0246 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KENMODE TOOL & ENGR INC EFT | D0550003925 |
| KENMODE TOOL & ENGR INC EFT | D0550004798 |
| KENMODE TOOL & ENGR INC EFT | D0550004812 |
| KENMODE TOOL & ENGR INC EFT | D0550005092 |
| KENMODE TOOL & ENGR INC EFT | D0550024221 |
| KENMODE TOOL & ENGR INC EFT | D0550024222 |
| KENMODE TOOL & ENGR INC EFT | D0550026508 |
| KENMODE TOOL & ENGR INC EFT | D0550026509 |
| KENMODE TOOL & ENGR INC EFT | D0550026510 |
| KENMODE TOOL & ENGR INC EFT | D0550034400 |
| KENMODE TOOL & ENGR INC EFT | D0550035613 |
| KENMODE TOOL & ENGR INC EFT | D0550035618 |
| KENMODE TOOL & ENGR INC EFT | D0550036922 |
| KENMODE TOOL & ENGR INC EFT | D0550037672 |
| KENMODE TOOL & ENGR INC EFT | D0550063939 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| KENWOOD USA | D0550080005 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| KEP AMERICAS ENGINEERING PLASTICS LLC | D0550066119 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KEY PLASTICS DE MEXICO S DE RL DE | D0550062136 |
| KEY PLASTICS DE MEXICO S DE RL DE | D0550062143 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KEY PLASTICS LLC EFT | D0550024986 |
| KEY PLASTICS LLC EFT | D0550026592 |
| KEY PLASTICS LLC EFT | D0550035743 |
| KEY PLASTICS LLC EFT | D0550038141 |
| KEY PLASTICS LLC EFT | D0550038677 |
| KEY PLASTICS LLC EFT | D0550062128 |
| KEY PLASTICS LLC EFT | D0550062153 |
| KEY PLASTICS LLC EFT | D0550062161 |
| KEY PLASTICS LLC EFT | D0550062168 |
| KEY PLASTICS LLC EFT | D0550062174 |
| KEY PLASTICS LLC EFT | D0550075333 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| KEY SAFETY RESTRAINT SYSTEMS INC | D0550063580 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KEYSTONE HOLDINGS INC | D0550037414 |
| KEYSTONE HOLDINGS INC | D0550065796 |
| KEYSTONE HOLDINGS INC | D0550065797 |
| KEYSTONE HOLDINGS INC | D0550065798 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KEYSTONE THERMOMETRICS EFT CORP | D0550057543 |
| KEYSTONE THERMOMETRICS EFT CORP | D0550057544 |
| KEYSTONE THERMOMETRICS EFT CORP | D0550057546 |
| KEYSTONE THERMOMETRICS EFT CORP | D0550057548 |
| KEYSTONE THERMOMETRICS EFT CORP | D0550069235 |
| KEYSTONE THERMOMETRICS EFT CORP | D0550077232 |
| KEYSTONE THERMOMETRICS EFT CORP | D0550077233 |
| KEYSTONE THERMOMETRICS EFT CORP | D0550078050 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| KICKHAEFER MFG CO EFT | D0550012303 |
| KICKHAEFER MFG CO EFT | PEDP4120059 |
| KICKHAEFER MFG CO EFT | SAG90I2411 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KILIAN MFG CORP EFT | D0550061949 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KIMBALL ELECTRONICS MEXICO, INC | D0550009853 |
| KIMBALL ELECTRONICS MEXICO, INC | D0550011635 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| KINETICS INC | SAG90I5614 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KL INDUSTRIES, INC. | D0550011978 |
| KL INDUSTRIES, INC. | D0550011980 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KL INDUSTRIES, INC. | D0550004511 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| KM EUROPA METAL AG | D0550074300 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KMS BEARINGS AUTOMOTIVE EFT | SAG90I3193 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KOA EUROPE GMBH | D0550051078 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KOA SPEER ELECTRONICS INC EFT | D0550040855 |
| KOA SPEER ELECTRONICS INC EFT | D0550040863 |
| KOA SPEER ELECTRONICS INC EFT | D0550041815 |
| KOA SPEER ELECTRONICS INC EFT | D0550041972 |
| KOA SPEER ELECTRONICS INC EFT | D0550046112 |
| KOA SPEER ELECTRONICS INC EFT | D0550047268 |
| KOA SPEER ELECTRONICS INC EFT | D0550047301 |
| KOA SPEER ELECTRONICS INC EFT | D0550047437 |
| KOA SPEER ELECTRONICS INC EFT | D0550051007 |
| KOA SPEER ELECTRONICS INC EFT | D0550051394 |
| KOA SPEER ELECTRONICS INC EFT | D0550078850 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KOKOKU RUBBER INC EFT | D0550015011 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KOKOMO SPRING CO INC EFT | SAG90I0787 |
| KOKOMO SPRING CO INC EFT | SAG90I5478 |
| KOKOMO SPRING CO INC EFT | SAG90I5686 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550011243 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550011245 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550011249 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550011250 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550011251 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550011253 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550011257 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550011261 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550011266 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550011267 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550025631 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550026696 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550026746 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550026752 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550035198 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550052065 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550054206 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550055082 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550056550 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550056551 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550056566 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550058656 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550059590 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550079789 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550079863 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550079864 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550079865 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | SAG90I5618 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KOREA MOTOR CO LTD | D0550066113 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| KRAFT CHEMICAL CO | D0550079264 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KRAH-RWI ELEKTRONISCHE EFT | D0550029132 |
| KRAH-RWI ELEKTRONISCHE EFT | D0550029134 |
| KRAH-RWI ELEKTRONISCHE EFT | D0550051781 |
| KRAH-RWI ELEKTRONISCHE EFT | D0550052186 |
| KRAH-RWI ELEKTRONISCHE EFT | D0550055843 |
| KRAH-RWI ELEKTRONISCHE EFT | D0550056572 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KUNSTSTOFF FROHLICH GMBH EFT | D0550039261 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KUPPER & SCHMIDT COMPONENTES PARA AUTOMOVEIS LDA | D0550078076 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| KUSS CORP EFT | D0550038405 |
| KUSS CORP EFT | D0550076255 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| LAKE ERIE PRODUCTS INC MTSPC INC | D0550078161 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | D0550015898 |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | D0550020396 |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | D0550020397 |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | D0550023982 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| LAKESIDE PLASTICS LIMITED EFT | D0550026589 |
| LAKESIDE PLASTICS LIMITED EFT | D0550026590 |
| LAKESIDE PLASTICS LIMITED EFT | SAG90I4875 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| LANCE SA | D0550026719 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| LBQ FOUNDRY SA DE CV EFT | D0550025909 |
| LBQ FOUNDRY SA DE CV EFT | D0550025911 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| LDM TECHNOLOGIES EFT | D0550011279 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| LDM TECHNOLOGIES INC EFT | D0550014540 |
| LDM TECHNOLOGIES INC EFT | D0550028629 |
| LDM TECHNOLOGIES INC EFT | D0550051647 |
| LDM TECHNOLOGIES INC EFT | D0550133006 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| LE JOINT FRANCAIS SNC | D0550069597 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| LEAR CORPORATION EFT | SAG90I5037 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| LEE CO EFT ATTN T FAGAN | D0550041670 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| LEICESTER DIE & TOOL INC EFT | D0550005328 |
| LEICESTER DIE & TOOL INC EFT | D0550006013 |
| LEICESTER DIE & TOOL INC EFT | D0550026014 |
| LEICESTER DIE & TOOL INC EFT | D0550026016 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| LEWIS SPRING & MFG COMPANY EFT | D0550005533 |
| LEWIS SPRING & MFG COMPANY EFT | D0550012072 |
| LEWIS SPRING & MFG COMPANY EFT | D0550013530 |
| LEWIS SPRING & MFG COMPANY EFT | D0550013531 |
| LEWIS SPRING & MFG COMPANY EFT | D0550013532 |
| LEWIS SPRING & MFG COMPANY EFT | D0550013534 |
| LEWIS SPRING & MFG COMPANY EFT | D0550013535 |
| LEWIS SPRING & MFG COMPANY EFT | D0550013538 |
| LEWIS SPRING & MFG COMPANY EFT | D0550023886 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| LEXINGTON RUBBER GROUP INC. | D0550015750 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| LEXINGTON RUBBER GROUP INC. | D0450123967 |
| LEXINGTON RUBBER GROUP INC. | D0550004679 |
| LEXINGTON RUBBER GROUP INC. | D0550005582 |
| LEXINGTON RUBBER GROUP INC. | D0550007337 |
| LEXINGTON RUBBER GROUP INC. | D0550009924 |
| LEXINGTON RUBBER GROUP INC. | D0550014212 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| LG PHILIPS LCD CO LTD | D0550080272 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| LG SILTRON EFT DBA LG CHEMICAL AMERICA INC | D0550066053 |
| LG SILTRON EFT DBA LG CHEMICAL AMERICA INC | D0550066054 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| LH STAMPING CORPORATION | D0550009977 |
| LH STAMPING CORPORATION | D0550009979 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| LINAMAR CORPORATION | D0550006200 |
| LINAMAR CORPORATION | D0550025060 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| LINEAR TECHNOLOGY CORP | D0550045742 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| LISI AUTOMOTIVE GERVAIS LE PONT. | D0550004110 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| LITTELFUSE INC | D0550048382 |
| LITTELFUSE INC | D0550048383 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| LITTELFUSE INC EFT | D0550011308 |
| LITTELFUSE INC EFT | D0550040917 |
| LITTELFUSE INC EFT | D0550042660 |
| LITTELFUSE INC EFT | D0550042662 |
| LITTELFUSE INC EFT | D0550042665 |
| LITTELFUSE INC EFT | D0550042670 |
| LITTELFUSE INC EFT | D0550042672 |
| LITTELFUSE INC EFT | D0550042678 |
| LITTELFUSE INC EFT | D0550042682 |
| LITTELFUSE INC EFT | D0550043176 |
| LITTELFUSE INC EFT | D0550044734 |
| LITTELFUSE INC EFT | D0550047499 |
| LITTELFUSE INC EFT | D0550076157 |
| LITTELFUSE INC EFT | D0550078463 |
| LITTELFUSE INC EFT | D0550078464 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| LOCTITE CORP EFT | D0550015816 |
| LOCTITE CORP EFT | D0550015817 |
| LOCTITE CORP EFT | D0550015818 |
| LOCTITE CORP EFT | D0550015819 |
| LOCTITE CORP EFT | D0550015873 |
| LOCTITE CORP EFT | D0550015874 |
| LOCTITE CORP EFT | D0550015875 |
| LOCTITE CORP EFT | D0550015877 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| LONG MANUFACTURING LTD EFT | D0550033038 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| LORENTSON MFG CO INC EFT | D0550056153 |
| LORENTSON MFG CO INC EFT | D0550076155 |
| LORENTSON MFG CO INC EFT | D0550077288 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| LUCAS-MILHAUPT INC | D0550005292 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| LUCK MARR PLASTICS INC | D0550043601 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| LYON MANUFACTURING INC | D0550027222 |
| LYON MANUFACTURING INC | D0550027313 |
| LYON MANUFACTURING INC | D0550074464 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| M & M KNOPF AUTO PARTS LLC EFT | SAG90I4243 |
| M & M KNOPF AUTO PARTS LLC EFT | SAG90I5226 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| M & Q PLASTIC PRODUCTS EFT | D0550058769 |
| M & Q PLASTIC PRODUCTS EFT | D0550078579 |
| M & Q PLASTIC PRODUCTS EFT | D0550078580 |
| M & Q PLASTIC PRODUCTS EFT | SAG90I5123 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| M & R INDUSTRIAL SERVICES LTD | SAG90I3957 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| M RON CORP EFT | D0550040439 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| M/A-COM INC | D0550049188 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| MAC ARTHUR CORP EFT | D0550005048 |
| MAC ARTHUR CORP EFT | D0550005102 |
| MAC ARTHUR CORP EFT | D0550006232 |
| MAC ARTHUR CORP EFT | D0550006436 |
| MAC ARTHUR CORP EFT | D0550006886 |
| MAC ARTHUR CORP EFT | D0550006902 |
| MAC ARTHUR CORP EFT | D0550006925 |
| MAC ARTHUR CORP EFT | D0550006941 |
| MAC ARTHUR CORP EFT | D0550006944 |
| MAC ARTHUR CORP EFT | D0550006950 |
| MAC ARTHUR CORP EFT | D0550006961 |
| MAC ARTHUR CORP EFT | D0550006973 |
| MAC ARTHUR CORP EFT | D0550008738 |
| MAC ARTHUR CORP EFT | D0550012355 |
| MAC ARTHUR CORP EFT | D0550012371 |
| MAC ARTHUR CORP EFT | D0550012372 |
| MAC ARTHUR CORP EFT | D0550012375 |
| MAC ARTHUR CORP EFT | D0550012392 |
| MAC ARTHUR CORP EFT | D0550012399 |
| MAC ARTHUR CORP EFT | D0550012400 |
| MAC ARTHUR CORP EFT | D0550012408 |
| MAC ARTHUR CORP EFT | D0550012411 |
| MAC ARTHUR CORP EFT | D0550012412 |
| MAC ARTHUR CORP EFT | D0550012413 |
| MAC ARTHUR CORP EFT | D0550012414 |
| MAC ARTHUR CORP EFT | D0550012415 |
| MAC ARTHUR CORP EFT | D0550012419 |
| MAC ARTHUR CORP EFT | D0550012420 |
| MAC ARTHUR CORP EFT | D0550012422 |
| MAC ARTHUR CORP EFT | D0550012424 |
| MAC ARTHUR CORP EFT | D0550012425 |
| MAC ARTHUR CORP EFT | D0550012433 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| MAC ARTHUR CORP EFT | D0550012434 |
| MAC ARTHUR CORP EFT | D0550012468 |
| MAC ARTHUR CORP EFT | D0550012470 |
| MAC ARTHUR CORP EFT | D0550012471 |
| MAC ARTHUR CORP EFT | D0550012472 |
| MAC ARTHUR CORP EFT | D0550012473 |
| MAC ARTHUR CORP EFT | D0550012475 |
| MAC ARTHUR CORP EFT | D0550012487 |
| MAC ARTHUR CORP EFT | D0550012488 |
| MAC ARTHUR CORP EFT | D0550012501 |
| MAC ARTHUR CORP EFT | D0550012502 |
| MAC ARTHUR CORP EFT | D0550012504 |
| MAC ARTHUR CORP EFT | D0550012510 |
| MAC ARTHUR CORP EFT | D0550012512 |
| MAC ARTHUR CORP EFT | D0550012513 |
| MAC ARTHUR CORP EFT | D0550012514 |
| MAC ARTHUR CORP EFT | D0550012515 |
| MAC ARTHUR CORP EFT | D0550012516 |
| MAC ARTHUR CORP EFT | D0550012517 |
| MAC ARTHUR CORP EFT | D0550012518 |
| MAC ARTHUR CORP EFT | D0550012519 |
| MAC ARTHUR CORP EFT | D0550012520 |
| MAC ARTHUR CORP EFT | D0550012521 |
| MAC ARTHUR CORP EFT | D0550012522 |
| MAC ARTHUR CORP EFT | D0550012523 |
| MAC ARTHUR CORP EFT | D0550012524 |
| MAC ARTHUR CORP EFT | D0550012525 |
| MAC ARTHUR CORP EFT | D0550012526 |
| MAC ARTHUR CORP EFT | D0550012527 |
| MAC ARTHUR CORP EFT | D0550012528 |
| MAC ARTHUR CORP EFT | D0550012529 |
| MAC ARTHUR CORP EFT | D0550012530 |
| MAC ARTHUR CORP EFT | D0550012531 |
| MAC ARTHUR CORP EFT | D0550012532 |

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| MAC ARTHUR CORP EFT | D0550012533 |
| MAC ARTHUR CORP EFT | D0550012534 |
| MAC ARTHUR CORP EFT | D0550012536 |
| MAC ARTHUR CORP EFT | D0550012537 |
| MAC ARTHUR CORP EFT | D0550012538 |
| MAC ARTHUR CORP EFT | D0550012539 |
| MAC ARTHUR CORP EFT | D0550012540 |
| MAC ARTHUR CORP EFT | D0550012541 |
| MAC ARTHUR CORP EFT | D0550012542 |
| MAC ARTHUR CORP EFT | D0550012543 |
| MAC ARTHUR CORP EFT | D0550012544 |
| MAC ARTHUR CORP EFT | D0550012545 |
| MAC ARTHUR CORP EFT | D0550012546 |
| MAC ARTHUR CORP EFT | D0550012547 |
| MAC ARTHUR CORP EFT | D0550012548 |
| MAC ARTHUR CORP EFT | D0550012549 |
| MAC ARTHUR CORP EFT | D0550012550 |
| MAC ARTHUR CORP EFT | D0550012551 |
| MAC ARTHUR CORP EFT | D0550012552 |
| MAC ARTHUR CORP EFT | D0550012555 |
| MAC ARTHUR CORP EFT | D0550012556 |
| MAC ARTHUR CORP EFT | D0550012557 |
| MAC ARTHUR CORP EFT | D0550012558 |
| MAC ARTHUR CORP EFT | D0550012560 |
| MAC ARTHUR CORP EFT | D0550012561 |
| MAC ARTHUR CORP EFT | D0550012562 |
| MAC ARTHUR CORP EFT | D0550012564 |
| MAC ARTHUR CORP EFT | D0550012565 |
| MAC ARTHUR CORP EFT | D0550012566 |
| MAC ARTHUR CORP EFT | D0550012567 |
| MAC ARTHUR CORP EFT | D0550012569 |
| MAC ARTHUR CORP EFT | D0550012573 |
| MAC ARTHUR CORP EFT | D0550015367 |
| MAC ARTHUR CORP EFT | D0550015442 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| MAC ARTHUR CORP EFT | D0550015444 |
| MAC ARTHUR CORP EFT | D0550015445 |
| MAC ARTHUR CORP EFT | D0550015880 |
| MAC ARTHUR CORP EFT | D0550023921 |
| MAC ARTHUR CORP EFT | D0550024198 |
| MAC ARTHUR CORP EFT | D0550025000 |
| MAC ARTHUR CORP EFT | D0550025639 |
| MAC ARTHUR CORP EFT | D0550025758 |
| MAC ARTHUR CORP EFT | D0550025778 |
| MAC ARTHUR CORP EFT | D0550026040 |
| MAC ARTHUR CORP EFT | D0550026041 |
| MAC ARTHUR CORP EFT | D0550026042 |
| MAC ARTHUR CORP EFT | D0550026165 |
| MAC ARTHUR CORP EFT | D0550026905 |
| MAC ARTHUR CORP EFT | D0550026919 |
| MAC ARTHUR CORP EFT | D0550029164 |
| MAC ARTHUR CORP EFT | D0550029165 |
| MAC ARTHUR CORP EFT | D0550029166 |
| MAC ARTHUR CORP EFT | D0550029195 |
| MAC ARTHUR CORP EFT | D0550029196 |
| MAC ARTHUR CORP EFT | D0550029197 |
| MAC ARTHUR CORP EFT | D0550029198 |
| MAC ARTHUR CORP EFT | D0550029199 |
| MAC ARTHUR CORP EFT | D0550029200 |
| MAC ARTHUR CORP EFT | D0550029201 |
| MAC ARTHUR CORP EFT | D0550029202 |
| MAC ARTHUR CORP EFT | D0550029203 |
| MAC ARTHUR CORP EFT | D0550029210 |
| MAC ARTHUR CORP EFT | D0550029211 |
| MAC ARTHUR CORP EFT | D0550029212 |
| MAC ARTHUR CORP EFT | D0550029213 |
| MAC ARTHUR CORP EFT | D0550029232 |
| MAC ARTHUR CORP EFT | D0550029233 |

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MAC ARTHUR CORP EFT | D0550029234 |
| MAC ARTHUR CORP EFT | D0550029235 |
| MAC ARTHUR CORP EFT | D0550029236 |
| MAC ARTHUR CORP EFT | D0550029237 |
| MAC ARTHUR CORP EFT | D0550029239 |
| MAC ARTHUR CORP EFT | D0550029240 |
| MAC ARTHUR CORP EFT | D0550029241 |
| MAC ARTHUR CORP EFT | D0550029242 |
| MAC ARTHUR CORP EFT | D0550029243 |
| MAC ARTHUR CORP EFT | D0550029244 |
| MAC ARTHUR CORP EFT | D0550029245 |
| MAC ARTHUR CORP EFT | D0550029246 |
| MAC ARTHUR CORP EFT | D0550029247 |
| MAC ARTHUR CORP EFT | D0550029248 |
| MAC ARTHUR CORP EFT | D0550029249 |
| MAC ARTHUR CORP EFT | D0550029250 |
| MAC ARTHUR CORP EFT | D0550029251 |
| MAC ARTHUR CORP EFT | D0550029252 |
| MAC ARTHUR CORP EFT | D0550029253 |
| MAC ARTHUR CORP EFT | D0550029254 |
| MAC ARTHUR CORP EFT | D0550029255 |
| MAC ARTHUR CORP EFT | D0550029256 |
| MAC ARTHUR CORP EFT | D0550029314 |
| MAC ARTHUR CORP EFT | D0550029320 |
| MAC ARTHUR CORP EFT | D0550029321 |
| MAC ARTHUR CORP EFT | D0550029322 |
| MAC ARTHUR CORP EFT | D0550029324 |
| MAC ARTHUR CORP EFT | D0550029329 |
| MAC ARTHUR CORP EFT | D0550029333 |
| MAC ARTHUR CORP EFT | D0550029334 |
| MAC ARTHUR CORP EFT | D0550029335 |
| MAC ARTHUR CORP EFT | D0550029336 |
| MAC ARTHUR CORP EFT | D0550029347 |
| MAC ARTHUR CORP EFT | D0550029349 |
| MAC ARTHUR CORP EFT | D0550029350 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| MAC ARTHUR CORP EFT | D0550029351 |
| MAC ARTHUR CORP EFT | D0550029352 |
| MAC ARTHUR CORP EFT | D0550029357 |
| MAC ARTHUR CORP EFT | D0550029364 |
| MAC ARTHUR CORP EFT | D0550029365 |
| MAC ARTHUR CORP EFT | D0550029366 |
| MAC ARTHUR CORP EFT | D0550029367 |
| MAC ARTHUR CORP EFT | D0550029368 |
| MAC ARTHUR CORP EFT | D0550029369 |
| MAC ARTHUR CORP EFT | D0550029370 |
| MAC ARTHUR CORP EFT | D0550029371 |
| MAC ARTHUR CORP EFT | D0550029372 |
| MAC ARTHUR CORP EFT | D0550029373 |
| MAC ARTHUR CORP EFT | D0550029374 |
| MAC ARTHUR CORP EFT | D0550029375 |
| MAC ARTHUR CORP EFT | D0550029379 |
| MAC ARTHUR CORP EFT | D0550029381 |
| MAC ARTHUR CORP EFT | D0550029382 |
| MAC ARTHUR CORP EFT | D0550029383 |
| MAC ARTHUR CORP EFT | D0550034544 |
| MAC ARTHUR CORP EFT | D0550035274 |
| MAC ARTHUR CORP EFT | D0550035342 |
| MAC ARTHUR CORP EFT | D0550035492 |
| MAC ARTHUR CORP EFT | D0550035493 |
| MAC ARTHUR CORP EFT | D0550035714 |
| MAC ARTHUR CORP EFT | D0550035715 |
| MAC ARTHUR CORP EFT | D0550035855 |
| MAC ARTHUR CORP EFT | D0550036029 |
| MAC ARTHUR CORP EFT | D0550036524 |
| MAC ARTHUR CORP EFT | D0550036659 |
| MAC ARTHUR CORP EFT | D0550036991 |
| MAC ARTHUR CORP EFT | D0550037976 |
| MAC ARTHUR CORP EFT | D0550037977 |

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| MAC ARTHUR CORP EFT | D0550038266 |
| MAC ARTHUR CORP EFT | D0550038509 |
| MAC ARTHUR CORP EFT | D0550038768 |
| MAC ARTHUR CORP EFT | D0550039388 |
| MAC ARTHUR CORP EFT | D0550040412 |
| MAC ARTHUR CORP EFT | D0550042295 |
| MAC ARTHUR CORP EFT | D0550042966 |
| MAC ARTHUR CORP EFT | D0550049183 |
| MAC ARTHUR CORP EFT | D0550049384 |
| MAC ARTHUR CORP EFT | D0550049432 |
| MAC ARTHUR CORP EFT | D0550049632 |
| MAC ARTHUR CORP EFT | D0550050244 |
| MAC ARTHUR CORP EFT | D0550050323 |
| MAC ARTHUR CORP EFT | D0550051435 |
| MAC ARTHUR CORP EFT | D0550051899 |
| MAC ARTHUR CORP EFT | D0550051901 |
| MAC ARTHUR CORP EFT | D0550052163 |
| MAC ARTHUR CORP EFT | D0550054208 |
| MAC ARTHUR CORP EFT | D0550054698 |
| MAC ARTHUR CORP EFT | D0550055013 |
| MAC ARTHUR CORP EFT | D0550055131 |
| MAC ARTHUR CORP EFT | D0550055419 |
| MAC ARTHUR CORP EFT | D0550055856 |
| MAC ARTHUR CORP EFT | D0550055860 |
| MAC ARTHUR CORP EFT | D0550056744 |
| MAC ARTHUR CORP EFT | D0550057657 |
| MAC ARTHUR CORP EFT | D0550059104 |
| MAC ARTHUR CORP EFT | D0550059311 |
| MAC ARTHUR CORP EFT | D0550059314 |
| MAC ARTHUR CORP EFT | D0550059317 |
| MAC ARTHUR CORP EFT | D0550059321 |
| MAC ARTHUR CORP EFT | D0550059712 |
| MAC ARTHUR CORP EFT | D0550059905 |
| MAC ARTHUR CORP EFT | D0550059906 |
| MAC ARTHUR CORP EFT | D0550059907 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| MAC ARTHUR CORP EFT | D0550061380 |
| MAC ARTHUR CORP EFT | D0550061931 |
| MAC ARTHUR CORP EFT | D0550069210 |
| MAC ARTHUR CORP EFT | D0550069294 |
| MAC ARTHUR CORP EFT | D0550070757 |
| MAC ARTHUR CORP EFT | D0550071093 |
| MAC ARTHUR CORP EFT | D0550074281 |
| MAC ARTHUR CORP EFT | D0550074351 |
| MAC ARTHUR CORP EFT | D0550074353 |
| MAC ARTHUR CORP EFT | D0550074557 |
| MAC ARTHUR CORP EFT | D0550074857 |
| MAC ARTHUR CORP EFT | D0550075321 |
| MAC ARTHUR CORP EFT | D0550077030 |
| MAC ARTHUR CORP EFT | D0550077716 |
| MAC ARTHUR CORP EFT | D0550078024 |
| MAC ARTHUR CORP EFT | D0550078025 |
| MAC ARTHUR CORP EFT | D0550078469 |
| MAC ARTHUR CORP EFT | D0550079096 |
| MAC ARTHUR CORP EFT | D0550079220 |
| MAC ARTHUR CORP EFT | D0550079807 |
| MAC ARTHUR CORP EFT | D0550079925 |
| MAC ARTHUR CORP EFT | D0550079932 |
| MAC ARTHUR CORP EFT | D0550080021 |
| MAC ARTHUR CORP EFT | D0550005422 |
| MAC ARTHUR CORP EFT | D0550005423 |
| MAC ARTHUR CORP EFT | D0550005950 |
| MAC ARTHUR CORP EFT | D0550006964 |
| MAC ARTHUR CORP EFT | D0550006972 |
| MAC ARTHUR CORP EFT | D0550006974 |
| MAC ARTHUR CORP EFT | D0550006979 |
| MAC ARTHUR CORP EFT | D0550009660 |
| MAC ARTHUR CORP EFT | D0550012421 |
| MAC ARTHUR CORP EFT | D0550012486 |

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MAC ARTHUR CORP EFT | D0550012577 |
| MAC ARTHUR CORP EFT | D0550016266 |
| MAC ARTHUR CORP EFT | D0550025377 |
| MAC ARTHUR CORP EFT | D0550026106 |
| MAC ARTHUR CORP EFT | D0550033959 |
| MAC ARTHUR CORP EFT | D0550035199 |
| MAC ARTHUR CORP EFT | D0550037920 |
| MAC ARTHUR CORP EFT | D0550049422 |
| MAC ARTHUR CORP EFT | D0550049487 |
| MAC ARTHUR CORP EFT | D0550050646 |
| MAC ARTHUR CORP EFT | D0550053142 |
| MAC ARTHUR CORP EFT | D0550054330 |
| MAC ARTHUR CORP EFT | D0550055047 |
| MAC ARTHUR CORP EFT | D0550056160 |
| MAC ARTHUR CORP EFT | D0550056375 |
| MAC ARTHUR CORP EFT | D0550057265 |
| MAC ARTHUR CORP EFT | D0550060362 |
| MAC ARTHUR CORP EFT | D0550065204 |
| MAC ARTHUR CORP EFT | D0550066066 |
| MAC ARTHUR CORP EFT | D0550069826 |
| MAC ARTHUR CORP EFT | D0550073344 |
| MAC ARTHUR CORP EFT | D0550073755 |
| MAC ARTHUR CORP EFT | D0550075020 |
| MAC ARTHUR CORP EFT | D0550075284 |
| MAC ARTHUR CORP EFT | PEDP4710014 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MAC LEAN FOGG CO EFT | D0550000385 |
| MAC LEAN FOGG CO EFT | D0550000589 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| MAC LEAN-FOGG COMPANY (DEL) | D0550000074 |
| MAC LEAN-FOGG COMPANY (DEL) | D0550016445 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MAC LEAN-FOGG COMPANY (DEL) | D0550060442 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MACHINED PRODUCTS CO EFT | D0550015541 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MACHINING ENTERPRISES INC EFT | D0550000001 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MADISON-KIPP CORP EFT | D0550000817 |
| MADISON-KIPP CORP EFT | SAG90I4321 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MADISON-KIPP CORP | D0550001181 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MAGENTA CORPORATION | SAG90I0338 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MAGNA POWERTRAIN INC | D0550009852 |
| MAGNA POWERTRAIN INC | D0550011654 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MAGNA-TECH MANUFACTURING EFT CORP | D0550026657 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| MAGNEQUENCH NY LLC | D0550007836 |
| MAGNEQUENCH NY LLC | D0550007837 |
| MAGNEQUENCH NY LLC | D0550011662 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MANUFACTURERS EQUIPMENT & EFT SUPPLY | D0550006855 |
| MANUFACTURERS EQUIPMENT & EFT SUPPLY | D0550012231 |
| MANUFACTURERS EQUIPMENT & EFT SUPPLY | D0550012232 |
| MANUFACTURERS EQUIPMENT & EFT SUPPLY | D0550012241 |
| MANUFACTURERS EQUIPMENT & EFT SUPPLY | D0550012245 |
| MANUFACTURERS EQUIPMENT & EFT SUPPLY | D0550012250 |
| MANUFACTURERS EQUIPMENT & EFT SUPPLY | D0550012257 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MAPKEY MATERIAS PLASTICAS SA | D0550039129 |
| MAPKEY MATERIAS PLASTICAS SA | D0550070779 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MARCH COATINGS INC | D0550052604 |
| MARCH COATINGS INC | D0550082856 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| MARCH COATINGS INC EFT | D0550024696 |
| MARCH COATINGS INC EFT | D0550074749 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| MARIAH INDUSTRIES INC EFT | SAG90I5148 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| MARIAH NEW YORK LLC | D0550069735 |
| MARIAH NEW YORK LLC | D0550071109 |
| MARIAH NEW YORK LLC | D0550071114 |
| MARIAH NEW YORK LLC | D0550071119 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MARIAN RUBBER PRODUCTS CO | D0550056345 |
| MARIAN RUBBER PRODUCTS CO | D0550057580 |
| MARIAN RUBBER PRODUCTS CO | D0550072817 |
| MARIAN RUBBER PRODUCTS CO | D0550079203 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| MARKETING SPECIALTIES EFT | D0550044506 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MASTER AUTOMATIC INC EFT | D0550051283 |
| MASTER AUTOMATIC INC EFT | SAG90I4412 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MASTER MOLDED PRODUCTS EFT | D0550056728 |
| MASTER MOLDED PRODUCTS EFT | D0550064554 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MASTER PRODUCTS CO INC | D0550074981 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MASTEX INDUSTRIES INC | D0550063166 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| MATERIAL SCIENCES CORP | D0550001030 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MATERIALS PROCESSING INC | D0550034026 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MATSUO ELECTRONICS OF EFTAMERICA INC | D0550040236 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MAXTECH MANUFACTURING INC. | D0550009850 |
| MAXTECH MANUFACTURING INC. | D0550020169 |
| MAXTECH MANUFACTURING INC. | D0550020171 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MAY & SCOFIELD INC EFT | SAG90I0732 |
| MAY & SCOFIELD INC EFT | SAG90I4289 |
| MAY & SCOFIELD INC EFT | SAG90I5550 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MAYS CHEMICAL COMPANY INC EFT | D0550049105 |
| MAYS CHEMICAL COMPANY INC EFT | D0550053590 |
| MAYS CHEMICAL COMPANY INC EFT | D0550075213 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MCCOURT LABEL CABINET CO EFT | D0550026925 |
| MCCOURT LABEL CABINET CO EFT | D0550026929 |
| MCCOURT LABEL CABINET CO EFT | D0550026934 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MCGILL MANUFACTURING CO INC | D0550013188 |
| MCGILL MANUFACTURING CO INC | D0550013205 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| MEADWESTVACO CORPORATION EFT | D0550058463 |
| MEADWESTVACO CORPORATION EFT | D0550064177 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MEANS INDUSTRIES INC EFT | D0550007804 |
| MEANS INDUSTRIES INC EFT | D0550007805 |
| MEANS INDUSTRIES INC EFT | D0550007809 |
| MEANS INDUSTRIES INC EFT | D0550016350 |
| MEANS INDUSTRIES INC EFT | D0550026218 |
| MEANS INDUSTRIES INC EFT | D0550037279 |
| MEANS INDUSTRIES INC EFT | D0550062573 |
| MEANS INDUSTRIES INC EFT | SAG90I4385 |
| MEANS INDUSTRIES INC EFT | SAG90I4386 |
| MEANS INDUSTRIES INC EFT | SAG90I4645 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MECHANICAL & INDUSTRIAL FASTENERS | D0550002962 |
| MECHANICAL & INDUSTRIAL FASTENERS | D0550024071 |
| MECHANICAL & INDUSTRIAL FASTENERS | D0550034057 |
| MECHANICAL & INDUSTRIAL FASTENERS | SAG90I3243 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MECHANICAL SYSTEMS REMANUFACTU | D0550004468 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MEDALIST INDUSTRIES INC EFT | D0550005605 |
| MEDALIST INDUSTRIES INC EFT | D0550014375 |
| MEDALIST INDUSTRIES INC EFT | D0550026517 |
| MEDALIST INDUSTRIES INC EFT | D0550027519 |
| MEDALIST INDUSTRIES INC EFT | D0550027522 |
| MEDALIST INDUSTRIES INC EFT | D0550027526 |
| MEDALIST INDUSTRIES INC EFT | D0550027527 |
| MEDALIST INDUSTRIES INC EFT | D0550027530 |
| MEDALIST INDUSTRIES INC EFT | D0550027533 |
| MEDALIST INDUSTRIES INC EFT | D0550027692 |
| MEDALIST INDUSTRIES INC EFT | D0550034093 |
| MEDALIST INDUSTRIES INC EFT | D0550034165 |
| MEDALIST INDUSTRIES INC EFT | D0550035249 |
| MEDALIST INDUSTRIES INC EFT | D0550053279 |
| MEDALIST INDUSTRIES INC EFT | D0550053281 |
| MEDALIST INDUSTRIES INC EFT | D0550053283 |
| MEDALIST INDUSTRIES INC EFT | D0550056976 |
| MEDALIST INDUSTRIES INC EFT | D0550056977 |
| MEDALIST INDUSTRIES INC EFT | D0550056978 |
| MEDALIST INDUSTRIES INC EFT | D0550056980 |
| MEDALIST INDUSTRIES INC EFT | D0550056981 |
| MEDALIST INDUSTRIES INC EFT | D0550056982 |
| MEDALIST INDUSTRIES INC EFT | D0550056983 |
| MEDALIST INDUSTRIES INC EFT | D0550069376 |
| MEDALIST INDUSTRIES INC EFT | D0550069693 |
| MEDALIST INDUSTRIES INC EFT | D0550071705 |
| MEDALIST INDUSTRIES INC EFT | D0550076638 |
| MEDALIST INDUSTRIES INC EFT | D0550076640 |
| MEDALIST INDUSTRIES INC EFT | D0550082466 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| MEMC ELECTRONIC MATERIALS EFT INC | D0550044170 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| MENDIGUREN Y ZARRAUA S A | SAG90I4847 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MERCURY PLASTICS INC | D0550028325 |
| MERCURY PLASTICS INC | D0550028326 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| MERRYWEATHER FOAM INC | D0550001023 |
| MERRYWEATHER FOAM INC | D0550034011 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| METAL FLOW CORPORATION EFT | D0550004849 |
| METAL FLOW CORPORATION EFT | D0550005504 |
| METAL FLOW CORPORATION EFT | D0550006213 |
| METAL FLOW CORPORATION EFT | D0550007187 |
| METAL FLOW CORPORATION EFT | D0550007188 |
| METAL FLOW CORPORATION EFT | D0550007189 |
| METAL FLOW CORPORATION EFT | D0550007191 |
| METAL FLOW CORPORATION EFT | D0550007196 |
| METAL FLOW CORPORATION EFT | D0550009985 |
| METAL FLOW CORPORATION EFT | D0550013281 |
| METAL FLOW CORPORATION EFT | D0550013284 |
| METAL FLOW CORPORATION EFT | D0550013285 |
| METAL FLOW CORPORATION EFT | D0550013286 |
| METAL FLOW CORPORATION EFT | D0550015524 |
| METAL FLOW CORPORATION EFT | D0550015569 |
| METAL FLOW CORPORATION EFT | D0550016141 |
| METAL FLOW CORPORATION EFT | D0550024352 |
| METAL FLOW CORPORATION EFT | D0550024798 |
| METAL FLOW CORPORATION EFT | D0550037345 |
| METAL FLOW CORPORATION EFT | D0550052198 |
| METAL FLOW CORPORATION EFT | D0550075760 |
| METAL FLOW CORPORATION EFT | PEDP4120066 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| METAL POWDER PRODUCTS EFT MEXICO SR L C V | D0550025954 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| METAL SEAL & PRODUCTS INC | D0550003363 |
| METAL SEAL & PRODUCTS INC | D0550072447 |
| METAL SEAL & PRODUCTS INC | D0550072450 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| METAL SEAL & PRODUCTS INC EFT | D0550007645 |
| METAL SEAL & PRODUCTS INC EFT | D0550054408 |
| METAL SEAL & PRODUCTS INC EFT | D0550056486 |
| METAL SEAL & PRODUCTS INC EFT | D0550070315 |
| METAL SEAL & PRODUCTS INC EFT | D0550070496 |
| METAL SEAL & PRODUCTS INC EFT | D0550070649 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| METALFORMING TECHNOLOGIES INC | D0550038559 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| METCHEM SP ZOO | D0550060405 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| METFORM CORP EFT | SAG90I2483 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| METHODE ELECTRONICS INC EFT | D0550039301 |
| METHODE ELECTRONICS INC EFT | D0550039491 |
| METHODE ELECTRONICS INC EFT | D0550039878 |
| METHODE ELECTRONICS INC EFT | D0550076871 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063028 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063036 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063041 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063050 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063063 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063064 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063072 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063080 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063121 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063132 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063133 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063135 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063137 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063145 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063157 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063164 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063175 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550064735 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550064737 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550070551 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550071064 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550076676 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550076945 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550076955 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550081880 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| METOKOTE CORP | D0550001017 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| MICHIGAN RUBBER PRODUCTS EFT INC | D0550013012 |
| MICHIGAN RUBBER PRODUCTS EFT INC | D0550013013 |
| MICHIGAN RUBBER PRODUCTS EFT INC | D0550016003 |
| MICHIGAN RUBBER PRODUCTS EFT INC | D0550037481 |
| MICHIGAN RUBBER PRODUCTS EFT INC | D0550038272 |
| MICHIGAN RUBBER PRODUCTS EFT INC | D0550072426 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MICHIGAN SPRING & STAMPING EFT | D0550007357 |
| MICHIGAN SPRING & STAMPING EFT | D0550009946 |
| MICHIGAN SPRING & STAMPING EFT | D0550009953 |
| MICHIGAN SPRING & STAMPING EFT | D0550014328 |
| MICHIGAN SPRING & STAMPING EFT | D0550043310 |
| MICHIGAN SPRING & STAMPING EFT | D0550059324 |
| MICHIGAN SPRING & STAMPING EFT | D0550087413 |
| MICHIGAN SPRING & STAMPING EFT | PEDP4120147 |
| MICHIGAN SPRING & STAMPING EFT | SAG90I4866 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| MICRO STAMPING CORP EFT | D0550008664 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550040704 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550040904 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550044050 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550044095 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550044131 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550044163 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550044164 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550044349 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550045789 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550045884 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550049691 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550057304 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MICROCOMPONENTS SA EFTDIV SWITEC | D0550040599 |
| MICROCOMPONENTS SA EFTDIV SWITEC | D0550077954 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MID-AMERICA WAREHOUSE & DIST CTR | D0550005791 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MID AMERICAN PRODUCTS INC EFT | D0550005810 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MID CONTINENT SPRING CO EFT | D0550005411 |
| MID CONTINENT SPRING CO EFT | SAG90I0786 |
| MID CONTINENT SPRING CO EFT | SAG90I3283 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MID STATES RUBBER PRODUCTS EFT INC | D0550014414 |
| MID STATES RUBBER PRODUCTS EFT INC | D0550014416 |
| MID STATES RUBBER PRODUCTS EFT INC | D0550033468 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MID-CONTINENT SPRING CO | D0550001117 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MID-STATES RUBBER PRODUCTS INC | D0550001413 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MIDWEST MOLDING INC EFT | D0550073449 |
| MIDWEST MOLDING INC EFT | D0550076408 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MIDWEST STAMPING & MFG CO EFT | D0550056547 |
| MIDWEST STAMPING & MFG CO EFT | D0550059123 |
| MIDWEST STAMPING & MFG CO EFT | D0550059205 |
| MIDWEST STAMPING & MFG CO EFT | SAG90I5410 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MIKRON TECHNOLOGY GROUP EFT | D0550054857 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MILLAT INDUSTRIES CORP EFT | D0550015105 |
| MILLAT INDUSTRIES CORP EFT | D0550060370 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MILLENNIUM INDUSTRIES CORP EFT | SAG90I5356 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MILLER BEARING COMPANY INC. | D0550014547 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MILLER PLATING & METAL EFT FINISHING INC | D0550005632 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| MILLIKEN & CO EFT | D0550063123 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MINIATURE PRECISION EFT COMPONENTS INC | D0550056436 |
| MINIATURE PRECISION EFT COMPONENTS INC | D0550059543 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MISTEQUAY GROUP LTD | SAG90I2033 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| MISTEQUAY GROUP LTD | D0550052938 |
| MISTEQUAY GROUP LTD | D0550054740 |
| MISTEQUAY GROUP LTD | D0550054742 |
| MISTEQUAY GROUP LTD | D0550054744 |
| MISTEQUAY GROUP LTD | D0550054758 |
| MISTEQUAY GROUP LTD | D0550054759 |
| MISTEQUAY GROUP LTD | D0550064168 |
| MISTEQUAY GROUP LTD | D0550070219 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MJ CELCO INC EFT | D0550042841 |
| MJ CELCO INC EFT | D0550043398 |
| MJ CELCO INC EFT | D0550051769 |
| MJ CELCO INC EFT | D0550063843 |
| MJ CELCO INC EFT | D0550073363 |
| MJ CELCO INC EFT | D0550079436 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MNP CORP | D0550003118 |
| MNP CORP | D0550061924 |
| MNP CORP | D0550065957 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MNP CORP | D0550005232 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MNP CORPORATION EFT | D0550036518 |
| MNP CORPORATION EFT | SAG90I4743 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| MOCAP INC | D0550038016 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MODAS LLC | D0550034386 |
| MODAS LLC | D0550036479 |
| MODAS LLC | D0550037963 |
| MODAS LLC | D0550048822 |
| MODAS LLC | D0550048824 |
| MODAS LLC | D0550076881 |
| MODAS LLC | D0550076882 |
| MODAS LLC | D0550076883 |
| MODAS LLC | D0550076884 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | D0550027517 |
| MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | D0550027518 |
| MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | D0550027678 |
| MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | D0550027679 |
| MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | D0550027681 |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| MOLDTECH INC | D0550033135 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MOLEX ELEKTRONIK GMBH | D0550059098 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MOLEX INC EFT | D0550038961 |
| MOLEX INC EFT | D0550039090 |
| MOLEX INC EFT | D0550039233 |
| MOLEX INC EFT | D0550040068 |
| MOLEX INC EFT | D0550040477 |
| MOLEX INC EFT | D0550040583 |
| MOLEX INC EFT | D0550040585 |
| MOLEX INC EFT | D0550040820 |
| MOLEX INC EFT | D0550041141 |
| MOLEX INC EFT | D0550041264 |
| MOLEX INC EFT | D0550041596 |
| MOLEX INC EFT | D0550042098 |
| MOLEX INC EFT | D0550042437 |
| MOLEX INC EFT | D0550042488 |
| MOLEX INC EFT | D0550042559 |
| MOLEX INC EFT | D0550042561 |
| MOLEX INC EFT | D0550042875 |
| MOLEX INC EFT | D0550042910 |
| MOLEX INC EFT | D0550042970 |
| MOLEX INC EFT | D0550042978 |
| MOLEX INC EFT | D0550043002 |
| MOLEX INC EFT | D0550043043 |
| MOLEX INC EFT | D0550043097 |
| MOLEX INC EFT | D0550043325 |
| MOLEX INC EFT | D0550043369 |
| MOLEX INC EFT | D0550043476 |
| MOLEX INC EFT | D0550043712 |
| MOLEX INC EFT | D0550043714 |
| MOLEX INC EFT | D0550043798 |
| MOLEX INC EFT | D0550043812 |
| MOLEX INC EFT | D0550043815 |
| MOLEX INC EFT | D0550044066 |
| MOLEX INC EFT | D0550044189 |
| MOLEX INC EFT | D0550044190 |
| MOLEX INC EFT | D0550044194 |
| MOLEX INC EFT | D0550044197 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| MOLEX INC EFT | D0550044198 |
| MOLEX INC EFT | D0550044225 |
| MOLEX INC EFT | D0550044336 |
| MOLEX INC EFT | D0550044338 |
| MOLEX INC EFT | D0550044340 |
| MOLEX INC EFT | D0550044487 |
| MOLEX INC EFT | D0550044714 |
| MOLEX INC EFT | D0550045074 |
| MOLEX INC EFT | D0550045325 |
| MOLEX INC EFT | D0550046636 |
| MOLEX INC EFT | D0550047052 |
| MOLEX INC EFT | D0550047109 |
| MOLEX INC EFT | D0550047130 |
| MOLEX INC EFT | D0550047131 |
| MOLEX INC EFT | D0550047194 |
| MOLEX INC EFT | D0550047225 |
| MOLEX INC EFT | D0550047242 |
| MOLEX INC EFT | D0550049693 |
| MOLEX INC EFT | D0550050133 |
| MOLEX INC EFT | D0550050517 |
| MOLEX INC EFT | D0550053038 |
| MOLEX INC EFT | D0550053983 |
| MOLEX INC EFT | D0550055256 |
| MOLEX INC EFT | D0550056348 |
| MOLEX INC EFT | D0550056463 |
| MOLEX INC EFT | D0550058501 |
| MOLEX INC EFT | D0550063353 |
| MOLEX INC EFT | D0550063719 |
| MOLEX INC EFT | D0550064070 |
| MOLEX INC EFT | D0550069218 |
| MOLEX INC EFT | D0550070171 |
| MOLEX INC EFT | D0550070550 |
| MOLEX INC EFT | D0550071577 |
| MOLEX INC EFT | D0550072298 |
| MOLEX INC EFT | D0550072596 |
| MOLEX INC EFT | D0550072666 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| MOLEX INC EFT | D0550076388 |
| MOLEX INC EFT | D0550076998 |
| MOLEX INC EFT | D0550076999 |
| MOLEX INC EFT | D0550077000 |
| MOLEX INC EFT | D0550077217 |
| MOLEX INC EFT | D0550077367 |
| MOLEX INC EFT | D0550077369 |
| MOLEX INC EFT | D0550077395 |
| MOLEX INC EFT | D0550077868 |
| MOLEX INC EFT | D0550077869 |
| MOLEX INC EFT | D0550077946 |
| MOLEX INC EFT | D0550077947 |
| MOLEX INC EFT | D0550078015 |
| MOLEX INC EFT | D0550078046 |
| MOLEX INC EFT | D0550078356 |
| MOLEX INC EFT | D0550078506 |
| MOLEX INC EFT | D0550078959 |
| MOLEX INC EFT | D0550079067 |
| MOLEX INC EFT | D0550079350 |
| MOLEX INC EFT | D0550080155 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | SAG90I5520 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MOSHER MACHINE & TOOL CO INC | D0550001027 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MPI INTERNATIONAL INC EFT | SAG90I3331 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MRA INDUSTRIES INC EFT | SAG90I0763 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MRC INDUSTRIAL GROUP INC | D0550070770 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MSC LAMINATES & COMPOSITES EFT | D0550056165 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MSP INDUSTRIES CORP | D0550005280 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MUBEA INC EFT | D0550026544 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MULTEX FLEXIBLE CIRCUITS EFT INC/SHELDAHL | D0550044799 |
| MULTEX FLEXIBLE CIRCUITS EFT INC/SHELDAHL | D0550052729 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MULTIBASE INC EFT | D0550080028 |
| MULTIBASE INC EFT | D0550080029 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| MURATA ELECTRONICS (UK) LTD | D0550048318 |
| MURATA ELECTRONICS (UK) LTD | D0550048332 |
| MURATA ELECTRONICS (UK) LTD | D0550048333 |
| MURATA ELECTRONICS (UK) LTD | D0550048343 |
| MURATA ELECTRONICS (UK) LTD | D0550048350 |
| MURATA ELECTRONICS (UK) LTD | D0550048351 |
| MURATA ELECTRONICS (UK) LTD | D0550048352 |
| MURATA ELECTRONICS (UK) LTD | D0550048373 |
| MURATA ELECTRONICS (UK) LTD | D0550048376 |
| MURATA ELECTRONICS (UK) LTD | D0550048378 |
| MURATA ELECTRONICS (UK) LTD | D0550048385 |
| MURATA ELECTRONICS (UK) LTD | D0550048457 |
| MURATA ELECTRONICS (UK) LTD | D0550048458 |
| MURATA ELECTRONICS (UK) LTD | D0550051541 |
| MURATA ELECTRONICS (UK) LTD | D0550051855 |
| MURATA ELECTRONICS (UK) LTD | D0550052095 |
| MURATA ELECTRONICS (UK) LTD | D0550053401 |
| MURATA ELECTRONICS (UK) LTD | D0550053440 |
| MURATA ELECTRONICS (UK) LTD | D0550054050 |
| MURATA ELECTRONICS (UK) LTD | D0550065147 |
| MURATA ELECTRONICS (UK) LTD | D0550065148 |
| MURATA ELECTRONICS (UK) LTD | D0550081387 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550038943 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550039467 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550039508 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550039650 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550039702 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550040456 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550041501 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550041807 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550041970 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550042118 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550042279 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550042285 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550042298 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550042540 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550042567 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550042664 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550043118 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550043120 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550043576 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550043588 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550043740 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044048 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044556 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044560 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044585 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044616 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044618 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044621 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044673 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550045232 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550045358 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550045921 |

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550046100 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550046105 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550046304 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550046619 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550046631 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550046943 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550047009 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550050566 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550057604 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550060337 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550061158 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550061266 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550061900 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550068906 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069443 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069525 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069529 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069530 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069532 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069533 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069534 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069563 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069564 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069565 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069566 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069567 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069575 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069577 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069578 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069580 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069583 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069617 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069642 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069643 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069644 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069647 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069650 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069651 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069657 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550069664 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550070424 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550070546 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550070841 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550070900 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071065 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071069 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071072 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071073 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071077 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071080 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071081 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071082 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071083 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071084 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071089 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071091 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071096 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071101 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071102 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071105 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071107 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071111 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071599 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550072142 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550073999 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550074033 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550077336 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550077839 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|-----------------------------|-----------------|
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550078062 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550079907 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550038941 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550038974 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550039164 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550039184 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550039382 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550039704 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550040216 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550040418 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550042542 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044545 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550044668 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550045269 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550045292 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550045701 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550046373 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550046409 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550058472 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071085 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071086 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071092 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071681 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550071962 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550072590 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550077337 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550077365 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550077366 |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | D0550077949 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MVS ROYAL OAK EFT | SAG90I4213 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| MYERS SPRING CO INC EFT | D0550014487 |
| MYERS SPRING CO INC EFT | D0550014488 |
| MYERS SPRING CO INC EFT | D0550014489 |
| MYERS SPRING CO INC EFT | D0550014490 |
| MYERS SPRING CO INC EFT | D0550014491 |
| MYERS SPRING CO INC EFT | D0550014493 |
| MYERS SPRING CO INC EFT | D0550014494 |
| MYERS SPRING CO INC EFT | D0550014496 |
| MYERS SPRING CO INC EFT | D0550014497 |
| MYERS SPRING CO INC EFT | D0550014498 |
| MYERS SPRING CO INC EFT | D0550014500 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| NATIONAL MOLDING CORP EFT | D0450164216 |
| NATIONAL MOLDING CORP EFT | SAG90I5007 |
| NATIONAL MOLDING CORP EFT | SAG90I5573 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| NATIONAL PLASTICS EFT ACQUISITION COMPANY LLC | D0550075765 |
| NATIONAL PLASTICS EFT ACQUISITION COMPANY LLC | D0550076069 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| NATIONAL SEMICONDUCTOR EFT | D0550040656 |
| NATIONAL SEMICONDUCTOR EFT | D0550040661 |
| NATIONAL SEMICONDUCTOR EFT | D0550040661 |
| NATIONAL SEMICONDUCTOR EFT | D0550043528 |
| NATIONAL SEMICONDUCTOR EFT | D0550043528 |
| NATIONAL SEMICONDUCTOR EFT | D0550045979 |
| NATIONAL SEMICONDUCTOR EFT | D0550045989 |
| NATIONAL SEMICONDUCTOR EFT | D0550047023 |
| NATIONAL SEMICONDUCTOR EFT | D0550047023 |
| NATIONAL SEMICONDUCTOR EFT | D0550047024 |
| NATIONAL SEMICONDUCTOR EFT | D0550047025 |
| NATIONAL SEMICONDUCTOR EFT | D0550047026 |
| NATIONAL SEMICONDUCTOR EFT | D0550047027 |
| NATIONAL SEMICONDUCTOR EFT | D0550047028 |
| NATIONAL SEMICONDUCTOR EFT | D0550051403 |
| NATIONAL SEMICONDUCTOR EFT | D0550051403 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| NATIONAL SEMICONDUCTOR EFT CORP | D0550039485 |
| NATIONAL SEMICONDUCTOR EFT CORP | D0550042185 |
| NATIONAL SEMICONDUCTOR EFT CORP | D0550043141 |
| NATIONAL SEMICONDUCTOR EFT CORP | D0550045111 |
| NATIONAL SEMICONDUCTOR EFT CORP | D0550045630 |
| NATIONAL SEMICONDUCTOR EFT CORP | D0550045981 |
| NATIONAL SEMICONDUCTOR EFT CORP | D0550045981 |
| NATIONAL SEMICONDUCTOR EFT CORP | D0550047029 |
| NATIONAL SEMICONDUCTOR EFT CORP | D0550047029 |
| NATIONAL SEMICONDUCTOR EFT CORP | D0550061433 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| NATIONWIDE PRECISION PRODUCTS CORP | D0550005850 |
| NATIONWIDE PRECISION PRODUCTS CORP | D0550072836 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| NDK AMERICA INC | D0550048440 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| NEC ELECTRONICS AMERICA INC | D0550079784 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550042581 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550042583 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550045312 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550045315 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550045316 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550045319 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550045327 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550045938 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550046024 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550050134 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550050573 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550052132 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550053212 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550062837 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550062841 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550062859 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550063111 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550065965 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550071239 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550074497 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550077828 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | D0550077857 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| NEWARK CORP | D0550013367 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| NIAGARA PLASTICS LLC EFT | D0550006780 |
| NIAGARA PLASTICS LLC EFT | D0550015887 |
| NIAGARA PLASTICS LLC EFT | D0550064596 |
| NIAGARA PLASTICS LLC EFT | D0550064717 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| NICHICON AMERICA CORP EFT | D0550040193 |
| NICHICON AMERICA CORP EFT | D0550040261 |
| NICHICON AMERICA CORP EFT | D0550040665 |
| NICHICON AMERICA CORP EFT | D0550040667 |
| NICHICON AMERICA CORP EFT | D0550040669 |
| NICHICON AMERICA CORP EFT | D0550040672 |
| NICHICON AMERICA CORP EFT | D0550040675 |
| NICHICON AMERICA CORP EFT | D0550041285 |
| NICHICON AMERICA CORP EFT | D0550041513 |
| NICHICON AMERICA CORP EFT | D0550041515 |
| NICHICON AMERICA CORP EFT | D0550041851 |
| NICHICON AMERICA CORP EFT | D0550042146 |
| NICHICON AMERICA CORP EFT | D0550043123 |
| NICHICON AMERICA CORP EFT | D0550043573 |
| NICHICON AMERICA CORP EFT | D0550044497 |
| NICHICON AMERICA CORP EFT | D0550045539 |
| NICHICON AMERICA CORP EFT | D0550045810 |
| NICHICON AMERICA CORP EFT | D0550045966 |
| NICHICON AMERICA CORP EFT | D0550045971 |
| NICHICON AMERICA CORP EFT | D0550045978 |
| NICHICON AMERICA CORP EFT | D0550045980 |
| NICHICON AMERICA CORP EFT | D0550045982 |
| NICHICON AMERICA CORP EFT | D0550045983 |
| NICHICON AMERICA CORP EFT | D0550045984 |
| NICHICON AMERICA CORP EFT | D0550045990 |
| NICHICON AMERICA CORP EFT | D0550045995 |
| NICHICON AMERICA CORP EFT | D0550046000 |
| NICHICON AMERICA CORP EFT | D0550046001 |
| NICHICON AMERICA CORP EFT | D0550046007 |
| NICHICON AMERICA CORP EFT | D0550046011 |
| NICHICON AMERICA CORP EFT | D0550046016 |
| NICHICON AMERICA CORP EFT | D0550046158 |
| NICHICON AMERICA CORP EFT | D0550046859 |
| NICHICON AMERICA CORP EFT | D0550049098 |
| NICHICON AMERICA CORP EFT | D0550049116 |
| NICHICON AMERICA CORP EFT | D0550049117 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| NICHICON AMERICA CORP EFT | D0550050439 |
| NICHICON AMERICA CORP EFT | D0550051869 |
| NICHICON AMERICA CORP EFT | D0550077297 |
| NICHICON AMERICA CORP EFT | D0550077306 |
| NICHICON AMERICA CORP EFT | D0550077813 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| NISSHINBO AUTOMOTIVE MANUFACTURING INC | D0550004058 |
| NISSHINBO AUTOMOTIVE MANUFACTURING INC | D0550054977 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| NMB TECHNOLOGIES CORP | D0550005918 |
| NMB TECHNOLOGIES CORP | D0550005924 |
| NMB TECHNOLOGIES CORP | D0550006084 |
| NMB TECHNOLOGIES CORP | D0550006161 |
| NMB TECHNOLOGIES CORP | D0550037040 |
| NMB TECHNOLOGIES CORP | D0550037196 |
| NMB TECHNOLOGIES CORP | D0550074935 |
| NMB TECHNOLOGIES CORP | D0550075288 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| NN INC | D0550000934 |
| NN INC | D0550001087 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| NORGREN | D0550064546 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| NORTHERN INDUSTRIAL PRODUCTS CORP. | D0550000109 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| NORTON CO\PERFORMANCE EFT PLASTICS CO | SAG90I3552 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| NRI INDUSTRIES INC EFT | D0550033092 |
| NRI INDUSTRIES INC EFT | SAG90I5382 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| NSK CORPORATION | D0550000604 |
| NSK CORPORATION | D0550035460 |
| NSK CORPORATION | D0550035462 |
| NSK CORPORATION | D0550051497 |
| NSK CORPORATION | SAG90I4112 |
| NSK CORPORATION | SAG90I5503 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| NTN BEARING CORP OF AMERICA EFT | SAG90I5078 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| NYLACAST LTD | SAG90I4785 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| NYPRO INC | D0550069247 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| NYX FORT WAYNE LLC | D0550085391 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| OETIKER LTD EFT | D0550000550 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| OFFSHORE INTERNATIONAL INC | D0550079433 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| OKMETIC INC | D0550064705 |
| OKMETIC INC | D0550065166 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| OKMETIC OYJ EFT | D0550065165 |
| OKMETIC OYJ EFT | D0550069375 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| OLIN CORP | D0550012306 |
| OLIN CORP | D0550012309 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| OLIN CORPORATION | D0550014321 |
| OLIN CORPORATION | D0550019411 |
| OLIN CORPORATION | D0550019414 |
| OLIN CORPORATION | D0550065945 |
| OLIN CORPORATION | D0550074874 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| OLSON INTERNATIONAL CO EFT | D0550041304 |
| OLSON INTERNATIONAL CO EFT | D0550042206 |
| OLSON INTERNATIONAL CO EFT | D0550042887 |
| OLSON INTERNATIONAL CO EFT | D0550046980 |
| OLSON INTERNATIONAL CO EFT | D0550047501 |
| OLSON INTERNATIONAL CO EFT | D0550057667 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| OLSON INTERNATIONAL CO EFT | D0550039263 |
| OLSON INTERNATIONAL CO EFT | D0550039401 |
| OLSON INTERNATIONAL CO EFT | D0550039494 |
| OLSON INTERNATIONAL CO EFT | D0550039528 |
| OLSON INTERNATIONAL CO EFT | D0550039577 |
| OLSON INTERNATIONAL CO EFT | D0550039699 |
| OLSON INTERNATIONAL CO EFT | D0550040093 |
| OLSON INTERNATIONAL CO EFT | D0550040114 |
| OLSON INTERNATIONAL CO EFT | D0550040165 |
| OLSON INTERNATIONAL CO EFT | D0550040302 |
| OLSON INTERNATIONAL CO EFT | D0550040372 |
| OLSON INTERNATIONAL CO EFT | D0550040507 |
| OLSON INTERNATIONAL CO EFT | D0550041162 |
| OLSON INTERNATIONAL CO EFT | D0550041320 |
| OLSON INTERNATIONAL CO EFT | D0550041646 |
| OLSON INTERNATIONAL CO EFT | D0550041647 |
| OLSON INTERNATIONAL CO EFT | D0550041839 |
| OLSON INTERNATIONAL CO EFT | D0550042148 |
| OLSON INTERNATIONAL CO EFT | D0550042175 |
| OLSON INTERNATIONAL CO EFT | D0550042427 |
| OLSON INTERNATIONAL CO EFT | D0550042544 |
| OLSON INTERNATIONAL CO EFT | D0550042741 |
| OLSON INTERNATIONAL CO EFT | D0550042885 |
| OLSON INTERNATIONAL CO EFT | D0550043558 |
| OLSON INTERNATIONAL CO EFT | D0550044044 |
| OLSON INTERNATIONAL CO EFT | D0550044282 |
| OLSON INTERNATIONAL CO EFT | D0550044361 |
| OLSON INTERNATIONAL CO EFT | D0550044540 |
| OLSON INTERNATIONAL CO EFT | D0550044963 |
| OLSON INTERNATIONAL CO EFT | D0550045088 |
| OLSON INTERNATIONAL CO EFT | D0550045687 |
| OLSON INTERNATIONAL CO EFT | D0550046254 |
| OLSON INTERNATIONAL CO EFT | D0550046753 |
| OLSON INTERNATIONAL CO EFT | D0550047005 |
| OLSON INTERNATIONAL CO EFT | D0550047022 |
| OLSON INTERNATIONAL CO EFT | D0550047050 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| OLSON INTERNATIONAL CO EFT | D0550047178 |
| OLSON INTERNATIONAL CO EFT | D0550053287 |
| OLSON INTERNATIONAL CO EFT | D0550056272 |
| OLSON INTERNATIONAL CO EFT | D0550056283 |
| OLSON INTERNATIONAL CO EFT | D0550057067 |
| OLSON INTERNATIONAL CO EFT | D0550061100 |
| OLSON INTERNATIONAL CO EFT | D0550062963 |
| OLSON INTERNATIONAL CO EFT | D0550065197 |
| OLSON INTERNATIONAL CO EFT | D0550065198 |
| OLSON INTERNATIONAL CO EFT | D0550069229 |
| OLSON INTERNATIONAL CO EFT | D0550070258 |
| OLSON INTERNATIONAL CO EFT | D0550074381 |
| OLSON INTERNATIONAL CO EFT | D0550075172 |
| OLSON INTERNATIONAL CO EFT | D0550075179 |
| OLSON INTERNATIONAL CO EFT | D0550076863 |
| OLSON INTERNATIONAL CO EFT | D0550076865 |
| OLSON INTERNATIONAL CO EFT | D0550076866 |
| OLSON INTERNATIONAL CO EFT | D0550076899 |
| OLSON INTERNATIONAL CO EFT | D0550076906 |
| OLSON INTERNATIONAL CO EFT | D0550077010 |
| OLSON INTERNATIONAL CO EFT | D0550077298 |
| OLSON INTERNATIONAL CO EFT | D0550078010 |
| OLSON INTERNATIONAL CO EFT | D0550078250 |
| OLSON INTERNATIONAL CO EFT | D0550078521 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| OMICO INC EFT | D0550070664 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| OMIOTEK COIL SPRING CO EFT | D0550001068 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| OMNI TECHNOLOGIES CORP EFT | D0550072360 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ON SEMICONDUCTOR | D0550054051 |
| ON SEMICONDUCTOR | D0550054052 |
| ON SEMICONDUCTOR | D0550054057 |
| ON SEMICONDUCTOR | D0550054061 |
| ON SEMICONDUCTOR | D0550054062 |
| ON SEMICONDUCTOR | D0550054063 |
| ON SEMICONDUCTOR | D0550054064 |
| ON SEMICONDUCTOR | D0550058803 |
| ON SEMICONDUCTOR | D0550060289 |
| ON SEMICONDUCTOR | D0550061429 |
| ON SEMICONDUCTOR | D0550065150 |
| ON SEMICONDUCTOR | D0'550065151 |
| ON SEMICONDUCTOR | D0550065152 |
| ON SEMICONDUCTOR | D0550069588 |
| ON SEMICONDUCTOR | D0550072194 |
| ON SEMICONDUCTOR | D0550073896 |
| ON SEMICONDUCTOR | D0550073911 |
| ON SEMICONDUCTOR | D0550079156 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ORLICK INDUSTRIES LIMITED EFT | D0550005903 |
| ORLICK INDUSTRIES LIMITED EFT | D0550006088 |
| ORLICK INDUSTRIES LIMITED EFT | D0550011577 |
| ORLICK INDUSTRIES LIMITED EFT | D0550011581 |
| ORLICK INDUSTRIES LIMITED EFT | D0550011585 |
| ORLICK INDUSTRIES LIMITED EFT | D0550011587 |
| ORLICK INDUSTRIES LIMITED EFT | D0550011599 |
| ORLICK INDUSTRIES LIMITED EFT | D0550015480 |
| ORLICK INDUSTRIES LIMITED EFT | D0550015519 |
| ORLICK INDUSTRIES LIMITED EFT | D0550019309 |
| ORLICK INDUSTRIES LIMITED EFT | D0550055005 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| OSRAM SYLVANIA INC | D0550040521 |
| OSRAM SYLVANIA INC | D0550044229 |
| OSRAM SYLVANIA INC | D0550059291 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | D0550061762 |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | D0550063710 |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | D0550063742 |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | D0550070552 |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | D0550072327 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| OUDENSHA AMERICA INC EFT | D0550063271 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| P & J INDUSTRIES INC | D0550053099 |
| P & J INDUSTRIES INC | D0550058663 |
| P & J INDUSTRIES INC | D0550058664 |
| P & J INDUSTRIES INC | D0550058665 |
| P & J INDUSTRIES INC | D0550058666 |
| P & J INDUSTRIES INC | D0550058667 |
| P & J INDUSTRIES INC | D0550058668 |
| P & J INDUSTRIES INC | D0550058669 |
| P & J INDUSTRIES INC | D0550058670 |
| P & J INDUSTRIES INC | D0550058672 |
| P & J INDUSTRIES INC | D0550058674 |
| P & J INDUSTRIES INC | D0550058676 |
| P & J INDUSTRIES INC | D0550058677 |
| P & J INDUSTRIES INC | D0550058679 |
| P & J INDUSTRIES INC | D0550058680 |
| P & J INDUSTRIES INC | D0550058681 |
| P & J INDUSTRIES INC | D0550058682 |
| P & J INDUSTRIES INC | D0550058683 |
| P & J INDUSTRIES INC | D0550058686 |
| P & J INDUSTRIES INC | D0550058688 |
| P & J INDUSTRIES INC | D0550058695 |
| P & J INDUSTRIES INC | D0550058696 |
| P & J INDUSTRIES INC | D0550058697 |
| P & J INDUSTRIES INC | D0550058725 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| P & R FASTENERS INC EFT | D0550036520 |
| P & R FASTENERS INC EFT | SAG90I4140 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| P D GEORGE CO | D0550040333 |
| P D GEORGE CO | D0550041025 |
| P D GEORGE CO | D0550081894 |
| P D GEORGE CO | D0550081896 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| P J SPRING CO INC | SAG90I2131 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| P K TOOL & MANUFACTURING CO | D0550041823 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| P&R FASTENERS INC | D0550003003 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PACIFIC GROUP LTD | D0550004296 |
| PACIFIC GROUP LTD | D0550009978 |
| PACIFIC GROUP LTD | D0550023910 |
| PACIFIC GROUP LTD | D0550037760 |
| PACIFIC GROUP LTD | D0550038469 |
| PACIFIC GROUP LTD | D0550056755 |
| PACIFIC GROUP LTD | D0550069109 |
| PACIFIC GROUP LTD | D0550069113 |
| PACIFIC GROUP LTD | D0550075154 |
| PACIFIC GROUP LTD | D0550075273 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PACIFIC GROUP LTD | D0550000694 |
| PACIFIC GROUP LTD | D0550001278 |
| PACIFIC GROUP LTD | D0550015329 |
| PACIFIC GROUP LTD | D0550024651 |
| PACIFIC GROUP LTD | D0550065786 |
| PACIFIC GROUP LTD | D0550066123 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PACIFIC GROUP LTD | D0550073365 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| PACKAGING CORPORATION OF AMERICA | D0550065180 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

### Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PACKAGING CORPORATION OF AMERICA | D0550063591 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| PALMA TOOL & DIE CO INC EFT | D0550027539 |
| PALMA TOOL & DIE CO INC EFT | D0550027540 |
| PALMA TOOL & DIE CO INC EFT | D0550027541 |
| PALMA TOOL & DIE CO INC EFT | D0550027542 |
| PALMA TOOL & DIE CO INC EFT | D0550027543 |
| PALMA TOOL & DIE CO INC EFT | D0550027544 |
| PALMA TOOL & DIE CO INC EFT | D0550027545 |
| PALMA TOOL & DIE CO INC EFT | D0550027546 |
| PALMA TOOL & DIE CO INC EFT | D0550027547 |
| PALMA TOOL & DIE CO INC EFT | D0550027548 |
| PALMA TOOL & DIE CO INC EFT | D0550027549 |
| PALMA TOOL & DIE CO INC EFT | D0550027550 |
| PALMA TOOL & DIE CO INC EFT | D0550027551 |
| PALMA TOOL & DIE CO INC EFT | D0550027552 |
| PALMA TOOL & DIE CO INC EFT | D0550027553 |
| PALMA TOOL & DIE CO INC EFT | D0550027554 |
| PALMA TOOL & DIE CO INC EFT | D0550027555 |
| PALMA TOOL & DIE CO INC EFT | D0550027556 |
| PALMA TOOL & DIE CO INC EFT | D0550027557 |
| PALMA TOOL & DIE CO INC EFT | D0550027558 |
| PALMA TOOL & DIE CO INC EFT | D0550027559 |
| PALMA TOOL & DIE CO INC EFT | D0550027560 |
| PALMA TOOL & DIE CO INC EFT | D0550027561 |
| PALMA TOOL & DIE CO INC EFT | D0550027562 |
| PALMA TOOL & DIE CO INC EFT | D0550027563 |
| PALMA TOOL & DIE CO INC EFT | D0550027564 |
| PALMA TOOL & DIE CO INC EFT | D0550027565 |
| PALMA TOOL & DIE CO INC EFT | D0550027566 |
| PALMA TOOL & DIE CO INC EFT | D0550027567 |
| PALMA TOOL & DIE CO INC EFT | D0550027667 |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PALMER INTERNATIONAL INC | D0550049103 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PAN AMERICAN METAL PRODUCTS CO | D0550064008 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| PANASONIC AUTOMOTIVE EFT | D0550063390 |
| PANASONIC AUTOMOTIVE EFT | D0550063433 |
| PANASONIC AUTOMOTIVE EFT | D0550063665 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PANASONIC AUTOMOTIVE EFT 1 | D0550039506 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550039631 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550039818 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550039867 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550040016 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550040254 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550040787 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550040789 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550041055 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550041429 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550041430 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550041605 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550041613 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550041846 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550042023 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550042073 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550042292 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550042463 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550042569 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550042620 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550043037 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550043122 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550043480 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550044205 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550044493 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550044915 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550045030 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550045032 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550045198 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550045390 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550047107 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550047203 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550049198 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550050472 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550061733 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550072656 |

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| PANASONIC AUTOMOTIVE EFT 1 | D0550072657 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550074257 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550074885 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550076287 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550076287 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550076403 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550077392 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550077393 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550077862 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550078353 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| PANASONIC CORP OF NORTH AMERICA | D0550041302 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PAR FOAM PRODUCTS INC EFT | D0550003448 |
| PAR FOAM PRODUCTS INC EFT | D0550003502 |
| PAR FOAM PRODUCTS INC EFT | D0550025940 |
| PAR FOAM PRODUCTS INC EFT | D0550033132 |
| PAR FOAM PRODUCTS INC EFT | D0550033133 |
| PAR FOAM PRODUCTS INC EFT | D0550033329 |
| PAR FOAM PRODUCTS INC EFT | D0550033337 |
| PAR FOAM PRODUCTS INC EFT | D0550033338 |
| PAR FOAM PRODUCTS INC EFT | D0550033341 |
| PAR FOAM PRODUCTS INC EFT | D0550033342 |
| PAR FOAM PRODUCTS INC EFT | D0550033343 |
| PAR FOAM PRODUCTS INC EFT | D0550033344 |
| PAR FOAM PRODUCTS INC EFT | D0550033345 |
| PAR FOAM PRODUCTS INC EFT | D0550033346 |
| PAR FOAM PRODUCTS INC EFT | D0550033347 |
| PAR FOAM PRODUCTS INC EFT | D0550033348 |
| PAR FOAM PRODUCTS INC EFT | D0550033349 |
| PAR FOAM PRODUCTS INC EFT | D0550033350 |
| PAR FOAM PRODUCTS INC EFT | D0550033351 |
| PAR FOAM PRODUCTS INC EFT | D0550033353 |
| PAR FOAM PRODUCTS INC EFT | D0550033355 |
| PAR FOAM PRODUCTS INC EFT | D0550033358 |
| PAR FOAM PRODUCTS INC EFT | D0550033360 |
| PAR FOAM PRODUCTS INC EFT | D0550033362 |
| PAR FOAM PRODUCTS INC EFT | D0550033363 |
| PAR FOAM PRODUCTS INC EFT | D0550033364 |
| PAR FOAM PRODUCTS INC EFT | D0550033365 |
| PAR FOAM PRODUCTS INC EFT | D0550033369 |
| PAR FOAM PRODUCTS INC EFT | D0550033373 |
| PAR FOAM PRODUCTS INC EFT | D0550033375 |
| PAR FOAM PRODUCTS INC EFT | D0550033376 |
| PAR FOAM PRODUCTS INC EFT | D0550033379 |
| PAR FOAM PRODUCTS INC EFT | D0550033380 |
| PAR FOAM PRODUCTS INC EFT | D0550033381 |
| PAR FOAM PRODUCTS INC EFT | D0550033382 |
| PAR FOAM PRODUCTS INC EFT | D0550033387 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| PAR FOAM PRODUCTS INC EFT | D0550033388 |
| PAR FOAM PRODUCTS INC EFT | D0550033391 |
| PAR FOAM PRODUCTS INC EFT | D0550033393 |
| PAR FOAM PRODUCTS INC EFT | D0550033394 |
| PAR FOAM PRODUCTS INC EFT | D0550035601 |
| PAR FOAM PRODUCTS INC EFT | D0550035673 |
| PAR FOAM PRODUCTS INC EFT | D0550038146 |
| PAR FOAM PRODUCTS INC EFT | D0550038147 |
| PAR FOAM PRODUCTS INC EFT | D0550049045 |
| PAR FOAM PRODUCTS INC EFT | D0550075379 |
| PAR FOAM PRODUCTS INC EFT | D0550075381 |
| PAR FOAM PRODUCTS INC EFT | D0550075383 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| PAR INDUSTRIES LLC | D0550027775 |
| PAR INDUSTRIES LLC | D0550027778 |
| PAR INDUSTRIES LLC | D0550027798 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| PARK ENTERPRISES INC | D0550029126 |
| PARK ENTERPRISES INC | D0550055246 |
| PARK ENTERPRISES INC | D0550056771 |
| PARK ENTERPRISES INC | D0550056777 |
| PARK ENTERPRISES INC | D0550070806 |
| PARK ENTERPRISES INC | D0550070807 |
| PARK ENTERPRISES INC | D0550071734 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PARKER & AMCHEM EFT HENKEL CORP | D0550004927 |
| PARKER & AMCHEM EFT HENKEL CORP | D0550015871 |
| PARKER & AMCHEM EFT HENKEL CORP | D0550015876 |
| PARKER & AMCHEM EFT HENKEL CORP | D0550024306 |
| PARKER & AMCHEM EFT HENKEL CORP | D0550064305 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550052739 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550054820 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550054829 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550056030 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550056032 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550056158 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550057743 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550057744 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550071730 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550071731 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550071732 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550071733 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550074248 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| PARKER CHOMERICS | D0550049684 |
| PARKER CHOMERICS | D0550056049 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PARKER ENGINEERED SEALS EFT | SAG90I0556 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PARKER HANNIFIN CORPORATION | D0550068937 |
| PARKER HANNIFIN CORPORATION | D0550068938 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| PARKER HANNIFIN CORPORATION | D0550034035 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PARKER SEAL EFT | D0550026475 |
| PARKER SEAL EFT | D0550026477 |
| PARKER SEAL EFT | D0550026478 |
| PARKER SEAL EFT | D0550027063 |
| PARKER SEAL EFT | D0550027066 |
| PARKER SEAL EFT | D0550033450 |
| PARKER SEAL EFT | D0550033451 |
| PARKER SEAL EFT | D0550033453 |
| PARKER SEAL EFT | D0550033454 |
| PARKER SEAL EFT | D0550033459 |
| PARKER SEAL EFT | D0550033471 |
| PARKER SEAL EFT | D0550033472 |
| PARKER SEAL EFT | D0550033475 |
| PARKER SEAL EFT | D0550033476 |
| PARKER SEAL EFT | D0550034284 |
| PARKER SEAL EFT | D0550035463 |
| PARKER SEAL EFT | D0550038105 |
| PARKER SEAL EFT | D0550058512 |
| PARKER SEAL EFT | D0550058801 |
| PARKER SEAL EFT | D0550081358 |
| PARKER SEAL EFT | SAG90I5074 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PARKER SEAL EFT O-RING DIV | D0550025807 |
| PARKER SEAL EFT O-RING DIV | D0550059726 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| PARK-OHIO HOLDINGS CORP | D0550003004 |
| PARK-OHIO HOLDINGS CORP | D0550003994 |
| PARK-OHIO HOLDINGS CORP | D0550054777 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PARLEX CORPORATION EFT | D0550069104 |
| PARLEX CORPORATION EFT | D0550069108 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| PAULO PRODUCTS CO | D0450156834 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| PBR AUTOMOTIVE USA LLC EFT | D0550002912 |
| PBR AUTOMOTIVE USA LLC EFT | D0550003173 |
| PBR AUTOMOTIVE USA LLC EFT | D0550024649 |
| PBR AUTOMOTIVE USA LLC EFT | D0550035920 |
| PBR AUTOMOTIVE USA LLC EFT | D0550038367 |
| PBR AUTOMOTIVE USA LLC EFT | D0550055350 |
| PBR AUTOMOTIVE USA LLC EFT | D0550070574 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| PBR COLUMBIA LLC PBR AUTOMOTIVE SOUTH CAROLINA | D0550069751 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PENN METAL STAMPING INC | D0550001200 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PERFORMANCE POLYMERS INC | D0550048778 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| PETERSON SPRING GEORGIA EFT | SAG90I0267 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PHILIPS SEMICONDUCTORS EFT | D0550011492 |
| PHILIPS SEMICONDUCTORS EFT | D0550012750 |
| PHILIPS SEMICONDUCTORS EFT | D0550012752 |
| PHILIPS SEMICONDUCTORS EFT | D0550012753 |
| PHILIPS SEMICONDUCTORS EFT | D0550012755 |
| PHILIPS SEMICONDUCTORS EFT | D0550012756 |
| PHILIPS SEMICONDUCTORS EFT | D0550012757 |
| PHILIPS SEMICONDUCTORS EFT | D0550040571 |
| PHILIPS SEMICONDUCTORS EFT | D0550043664 |
| PHILIPS SEMICONDUCTORS EFT | D0550045043 |
| PHILIPS SEMICONDUCTORS EFT | D0550049221 |
| PHILIPS SEMICONDUCTORS EFT | D0550053036 |
| PHILIPS SEMICONDUCTORS EFT | D0550070183 |
| PHILIPS SEMICONDUCTORS EFT | D0550079388 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PHILLIPS, DON & ASSOCIATES, INC. | D0550001580 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PHILLIPS PLASTICS CORP EFT | D0550028471 |
| PHILLIPS PLASTICS CORP EFT | D0550028480 |
| PHILLIPS PLASTICS CORP EFT | D0550036978 |
| PHILLIPS PLASTICS CORP EFT | D0550036979 |
| PHILLIPS PLASTICS CORP EFT | D0550040286 |
| PHILLIPS PLASTICS CORP EFT | D0550040738 |
| PHILLIPS PLASTICS CORP EFT | D0550041415 |
| PHILLIPS PLASTICS CORP EFT | D0550046538 |
| PHILLIPS PLASTICS CORP EFT | D0550049011 |
| PHILLIPS PLASTICS CORP EFT | D0550049621 |
| PHILLIPS PLASTICS CORP EFT | D0550053581 |
| PHILLIPS PLASTICS CORP EFT | D0550055048 |
| PHILLIPS PLASTICS CORP EFT | D0550056074 |
| PHILLIPS PLASTICS CORP EFT | D0550056094 |
| PHILLIPS PLASTICS CORP EFT | D0550056096 |
| PHILLIPS PLASTICS CORP EFT | D0550056102 |
| PHILLIPS PLASTICS CORP EFT | D0550056103 |
| PHILLIPS PLASTICS CORP EFT | D0550056104 |
| PHILLIPS PLASTICS CORP EFT | D0550056105 |
| PHILLIPS PLASTICS CORP EFT | D0550056107 |
| PHILLIPS PLASTICS CORP EFT | D0550056109 |
| PHILLIPS PLASTICS CORP EFT | D0550056110 |
| PHILLIPS PLASTICS CORP EFT | D0550056111 |
| PHILLIPS PLASTICS CORP EFT | D0550056113 |
| PHILLIPS PLASTICS CORP EFT | D0550056114 |
| PHILLIPS PLASTICS CORP EFT | D0550056171 |
| PHILLIPS PLASTICS CORP EFT | D0550057294 |
| PHILLIPS PLASTICS CORP EFT | D0550059585 |
| PHILLIPS PLASTICS CORP EFT | D0550061197 |
| PHILLIPS PLASTICS CORP EFT | D0550064012 |
| PHILLIPS PLASTICS CORP EFT | D0550065851 |
| PHILLIPS PLASTICS CORP EFT | D0550069698 |
| PHILLIPS PLASTICS CORP EFT | D0550070362 |
| PHILLIPS PLASTICS CORP EFT | D0550072524 |
| PHILLIPS PLASTICS CORP EFT | D0550072606 |
| PHILLIPS PLASTICS CORP EFT | D0550072640 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| PHILLIPS PLASTICS CORP EFT | D0550072641 |
| PHILLIPS PLASTICS CORP EFT | D0550072743 |
| PHILLIPS PLASTICS CORP EFT | D0550073680 |
| PHILLIPS PLASTICS CORP EFT | D0550073910 |
| PHILLIPS PLASTICS CORP EFT | D0550073912 |
| PHILLIPS PLASTICS CORP EFT | D0550074092 |
| PHILLIPS PLASTICS CORP EFT | D0550074258 |
| PHILLIPS PLASTICS CORP EFT | D0550075297 |
| PHILLIPS PLASTICS CORP EFT | D0550075298 |
| PHILLIPS PLASTICS CORP EFT | D0550075306 |
| PHILLIPS PLASTICS CORP EFT | D0550076138 |
| PHILLIPS PLASTICS CORP EFT | D0550076277 |
| PHILLIPS PLASTICS CORP EFT | D0550076595 |
| PHILLIPS PLASTICS CORP EFT | D0550077331 |
| PHILLIPS PLASTICS CORP EFT | D0550077332 |
| PHILLIPS PLASTICS CORP EFT | D0550077334 |
| PHILLIPS PLASTICS CORP EFT | D0550077341 |
| PHILLIPS PLASTICS CORP EFT | D0550077743 |
| PHILLIPS PLASTICS CORP EFT | D0550078150 |
| PHILLIPS PLASTICS CORP EFT | D0550078166 |
| PHILLIPS PLASTICS CORP EFT | D0550079692 |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| PHOTO INSTRUMENT TOOLING | D0550044775 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PHOTOCIRCUITS CORP | D0550013520 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PIEDMONT AUTOMOTIVE PRODUCTS INC | D0550051359 |
| PIEDMONT AUTOMOTIVE PRODUCTS INC | D0550051360 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PIERBURG INC | D0550005278 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| PIOLAX CORP | D0550027691 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PIONEER INDL COMPONENTS EFT INC | D0550071173 |
| PIONEER INDL COMPONENTS EFT INC | D0550072352 |
| PIONEER INDL COMPONENTS EFT INC | D0550072353 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PIONEER STANDARD ELECTRONICS INC EFT | D0550007773 |
| PIONEER STANDARD ELECTRONICS INC EFT | D0550077203 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PIQUA TECHNOLOGIES INC EFT | PEDP5570029 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PITNEY BOWES INC EFT FASCIMILE DIV | D0450162751 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PLAINFIELD STAMPING EFT ILLINOIS INC | D0550007663 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | D0550007731 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | D0550007732 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | D0550007733 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | D0550007734 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | D0550007735 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | D0550007736 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | D0550056232 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | D0550069361 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PLAINFIELD STAMPING TEXAS EFT INC | D0550023073 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| PLAINFIELD TOOL & ENGINEERING INC | D0550000820 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| PLAS-TIX USA INC EFT | D0550026603 |
| PLAS-TIX USA INC EFT | D0550026604 |
| PLAS-TIX USA INC EFT | D0550026605 |
| PLAS-TIX USA INC EFT | D0550026606 |
| PLAS-TIX USA INC EFT | D0550026607 |
| PLAS-TIX USA INC EFT | D0550026608 |
| PLAS-TIX USA INC EFT | D0550026609 |
| PLAS-TIX USA INC EFT | D0550026610 |
| PLAS-TIX USA INC EFT | D0550026611 |
| PLAS-TIX USA INC EFT | D0550026612 |
| PLAS-TIX USA INC EFT | D0550026613 |
| PLAS-TIX USA INC EFT | D0550026614 |
| PLAS-TIX USA INC EFT | D0550026615 |
| PLAS-TIX USA INC EFT | D0550026616 |
| PLAS-TIX USA INC EFT | D0550026617 |
| PLAS-TIX USA INC EFT | D0550028360 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PLASCO INC | D0550124807 |
| PLASCO INC | D0550124808 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PLASTECH EXTERIOR SYSTEMS INC | D0550042251 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PLASTECH MANUFACTURING EFT | SAG90I0343 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PLASTIC DECORATORS INC EFT | D0550053324 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| PLASTIC SOLUTIONS INC | D0550009911 |
| PLASTIC SOLUTIONS INC | SAG90I0495 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PLASTICOS FLAMBEAU S DE RL EFTDE CV | D0550075451 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PLASTICRAFT INC | D0550039340 |
| PLASTICRAFT INC | D0550041828 |
| PLASTICRAFT INC | D0550042459 |
| PLASTICRAFT INC | D0550053354 |
| PLASTICRAFT INC | D0550059430 |
| PLASTICRAFT INC | D0550063989 |
| PLASTICRAFT INC | D0550070269 |
| PLASTICRAFT INC | D0550072054 |
| PLASTICRAFT INC | D0550072791 |
| PLASTICRAFT INC | D0550075181 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PLASTOMER CORP EFT | D0550033306 |
| PLASTOMER CORP EFT | D0550033308 |
| PLASTOMER CORP EFT | D0550033309 |
| PLASTOMER CORP EFT | D0550033323 |
| PLASTOMER CORP EFT | D0550033408 |
| PLASTOMER CORP EFT | D0550033409 |
| PLASTOMER CORP EFT | D0550033410 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PLATING TECHNOLOGY INC EFT | D0550026627 |
| PLATING TECHNOLOGY INC EFT | D0550026628 |
| PLATING TECHNOLOGY INC EFT | D0550026630 |
| PLATING TECHNOLOGY INC EFT | D0550026631 |
| PLATING TECHNOLOGY INC EFT | D0550026632 |
| PLATING TECHNOLOGY INC EFT | D0550026633 |
| PLATING TECHNOLOGY INC EFT | D0550074344 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PLYMOUTH RUBBER CO INC EFT | D0550057606 |
| PLYMOUTH RUBBER CO INC EFT | D0550063185 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| POHLMAN INC. | D0550027229 |
| POHLMAN INC. | SAG90I4024 |
| POHLMAN INC. | SAG90I4285 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| POLYMER CONVERSIONS INC EFT | D0550027910 |
| POLYMER CONVERSIONS INC EFT | D0550027911 |
| POLYMER CONVERSIONS INC EFT | D0550027912 |
| POLYMER CONVERSIONS INC EFT | D0550027913 |
| POLYMER CONVERSIONS INC EFT | D0550027914 |
| POLYMER CONVERSIONS INC EFT | D0550028099 |
| POLYMER CONVERSIONS INC EFT | D0550028100 |
| POLYMER CONVERSIONS INC EFT | D0550028101 |
| POLYMER CONVERSIONS INC EFT | D0550028102 |
| POLYMER CONVERSIONS INC EFT | D0550028447 |
| POLYMER CONVERSIONS INC EFT | D0550034228 |
| POLYMER CONVERSIONS INC EFT | D0550037261 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| POLYMETALLURGICAL CORP | D0550049576 |
| POLYMETALLURGICAL CORP | D0550053041 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PORT HURON MOLDED PRODUCTS INC | D0550028091 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PORTLAND PRODUCTS INC EFT | D0550027573 |
| PORTLAND PRODUCTS INC EFT | D0550027574 |
| PORTLAND PRODUCTS INC EFT | D0550027584 |
| PORTLAND PRODUCTS INC EFT | D0550027588 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| POWERLINE INC EFT | D0550005289 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| PPI ADHESIVE PRODUCTS CORP | D0550055829 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| PRECICAST ALU | D0550071875 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PRECISION CASTPARTS CORP | D0550001194 |
| PRECISION CASTPARTS CORP | D0550034117 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

### Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PRECISION HARNESS INC EFT | D0550043146 |
| PRECISION HARNESS INC EFT | D0550052900 |
| PRECISION HARNESS INC EFT | D0550058182 |
| PRECISION HARNESS INC EFT | D0550062937 |
| PRECISION HARNESS INC EFT | D0550064383 |
| PRECISION HARNESS INC EFT | D0550077549 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PRECISION METALS PARTS EFT | D0550008720 |
| PRECISION METALS PARTS EFT | D0550009656 |
| PRECISION METALS PARTS EFT | D0550009817 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PRECISION MFG CO INC | SAG90I2576 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| PRECISION PRODUCTS GROUP INC | D0550087104 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PRECISION RESOURCE CONNECTICUTDIV | D0550012817 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PREMIER PRODUCTS INC | D0550049488 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PRESTOLITE WIRE CORPORATION EF | PEDP4170099 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| PRIDGEON & CLAY INC EFT | D0550012035 |
| PRIDGEON & CLAY INC EFT | D0550055096 |
| PRIDGEON & CLAY INC EFT | D0550058761 |
| PRIDGEON & CLAY INC EFT | D0550059342 |
| PRIDGEON & CLAY INC EFT | D0550059344 |
| PRIDGEON & CLAY INC EFT | D0550064662 |
| PRIDGEON & CLAY INC EFT | D0550069289 |
| PRIDGEON & CLAY INC EFT | D0550069290 |
| PRIDGEON & CLAY INC EFT | D0550069291 |
| PRIDGEON & CLAY INC EFT | D0550069476 |
| PRIDGEON & CLAY INC EFT | D0550069477 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PRINCE & IZANT CO | D0550005426 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PROCESOS CONTROLADOS SA DE CV | SAG90I5320 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PRODUCTION MACHINING OF ALMA INC | SAG90I0145 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PROGRESS CHEMICAL INC | D0550072493 |
| PROGRESS CHEMICAL INC | D0550072494 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PROGRESSIVE STAMPING CO EFT INC | SAG90I1234 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| PROTECTIVE CLOSURES CO INC EFT CAPLUGS DIV | D0550015074 |
| PROTECTIVE CLOSURES CO INC EFT CAPLUGS DIV | D0550026619 |
| PROTECTIVE CLOSURES CO INC EFT CAPLUGS DIV | D0550028282 |
| PROTECTIVE CLOSURES CO INC EFT CAPLUGS DIV | D0550028283 |
| PROTECTIVE CLOSURES CO INC EFT CAPLUGS DIV | D0550028284 |
| PROTECTIVE CLOSURES CO INC EFT CAPLUGS DIV | D0550028285 |
| PROTECTIVE CLOSURES CO INC EFT CAPLUGS DIV | D0550028286 |
| PROTECTIVE CLOSURES CO INC EFT CAPLUGS DIV | D0550028287 |
| PROTECTIVE CLOSURES CO INC EFT CAPLUGS DIV | D0550028474 |
| PROTECTIVE CLOSURES CO INC EFT CAPLUGS DIV | D0550028475 |
| PROTECTIVE CLOSURES CO INC EFT CAPLUGS DIV | D0550028666 |
| PROTECTIVE CLOSURES CO INC EFT CAPLUGS DIV | D0550035273 |
| PROTECTIVE CLOSURES CO INC EFT CAPLUGS DIV | D0550072304 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| QUALITY SYNTHETIC RUBBER EFT | D0550042429 |
| QUALITY SYNTHETIC RUBBER EFT | D0550043516 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| QUALITY SYNTHETIC RUBBER INC | D0550001129 |
| QUALITY SYNTHETIC RUBBER INC | D0550034063 |
| QUALITY SYNTHETIC RUBBER INC | D0550034177 |
| QUALITY SYNTHETIC RUBBER INC | D0550056469 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| QUASAR INDUSTRIES INC | D0550125896 |
| QUASAR INDUSTRIES INC | D0550125897 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| QUIGLEY INDUSTRIES INC | D0550075363 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| R & F PRODUCTS | D0550063982 |
| R & F PRODUCTS | D0550072818 |
| R & F PRODUCTS | D0550079202 |
| R & F PRODUCTS | D0550079876 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| R & L SPRING COMPANY EFT | SAG90I1704 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| RADIALL/LARSEN ANTENNA TECHNOLOGIES | D0550070864 |
| RADIALL/LARSEN ANTENNA TECHNOLOGIES | D0550070865 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| RALCO INDUSTRIES INC EFT | D0550027592 |
| RALCO INDUSTRIES INC EFT | D0550027593 |
| RALCO INDUSTRIES INC EFT | D0550027594 |
| RALCO INDUSTRIES INC EFT | D0550027595 |
| RALCO INDUSTRIES INC EFT | D0550027596 |
| RALCO INDUSTRIES INC EFT | D0550027597 |
| RALCO INDUSTRIES INC EFT | D0550027598 |
| RALCO INDUSTRIES INC EFT | D0550027599 |
| RALCO INDUSTRIES INC EFT | D0550027600 |
| RALCO INDUSTRIES INC EFT | D0550027601 |
| RALCO INDUSTRIES INC EFT | D0550027602 |
| RALCO INDUSTRIES INC EFT | D0550027603 |
| RALCO INDUSTRIES INC EFT | D0550027604 |
| RALCO INDUSTRIES INC EFT | D0550027605 |
| RALCO INDUSTRIES INC EFT | D0550027606 |
| RALCO INDUSTRIES INC EFT | D0550027607 |
| RALCO INDUSTRIES INC EFT | D0550027608 |
| RALCO INDUSTRIES INC EFT | D0550027609 |
| RALCO INDUSTRIES INC EFT | D0550027610 |
| RALCO INDUSTRIES INC EFT | D0550027611 |
| RALCO INDUSTRIES INC EFT | D0550027612 |
| RALCO INDUSTRIES INC EFT | D0550027613 |
| RALCO INDUSTRIES INC EFT | D0550027614 |
| RALCO INDUSTRIES INC EFT | D0550027615 |
| RALCO INDUSTRIES INC EFT | D0550027616 |
| RALCO INDUSTRIES INC EFT | D0550027617 |
| RALCO INDUSTRIES INC EFT | D0550027618 |
| RALCO INDUSTRIES INC EFT | D0550027619 |
| RALCO INDUSTRIES INC EFT | D0550027640 |
| RALCO INDUSTRIES INC EFT | D0550027641 |
| RALCO INDUSTRIES INC EFT | D0550027642 |
| RALCO INDUSTRIES INC EFT | D0550027670 |
| RALCO INDUSTRIES INC EFT | D0550027671 |
| RALCO INDUSTRIES INC EFT | D0550027672 |
| RALCO INDUSTRIES INC EFT | D0550038853 |
| RALCO INDUSTRIES INC EFT | D0550053333 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| RALCO INDUSTRIES INC EFT | D0550059055 |
| RALCO INDUSTRIES INC EFT | D0550060104 |
| RALCO INDUSTRIES INC EFT | D0550060105 |
| RALCO INDUSTRIES INC EFT | D0550069342 |
| RALCO INDUSTRIES INC EFT | D0550069663 |
| RALCO INDUSTRIES INC EFT | D0550071042 |
| RALCO INDUSTRIES INC EFT | D0550071043 |
| RALCO INDUSTRIES INC EFT | D0550074592 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| RANGER TOOL & DIE CO EFT | SAG90I5104 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| RASSINI CHASSIS SYSTEMS RASSINI SA DE CV | D0550076878 |
| RASSINI CHASSIS SYSTEMS RASSINI SA DE CV | D0550076879 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| RASSINI SA DE CV EFT | D0550074600 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| RAYCONNECT INC | D0550069244 |
| RAYCONNECT INC | D0550069245 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| REA INTERNATIONAL INC EFT AMK METAL PRODUCTS | SAG90I4351 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| RED BOARD (DONGGUAN) LTD | D0550082508 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| RED SPOT PAINT & VARNISH EFT CO INC | D0550043374 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550044256 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550044424 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550047436 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550047442 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550047447 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550049070 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550050392 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550052061 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550059815 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550059823 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550061789 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550063210 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550063598 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550063613 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550063689 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550063702 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550063718 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550063721 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550071120 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| REEVES BROTHERS INC. | D0550065228 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| REM ELECTRONICS SUPPLY CO EFT INC | D0550000512 |
| REM ELECTRONICS SUPPLY CO EFT INC | D0550039725 |
| REM ELECTRONICS SUPPLY CO EFT INC | D0550043209 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| REMAN INC EFT | SAG90I4451 |
| REMAN INC EFT | SAG90I5165 |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| RENESAS TECHNOLOGY AMERICA EFT INC | D0550042876 |
| RENESAS TECHNOLOGY AMERICA EFT INC | D0550043306 |
| RENESAS TECHNOLOGY AMERICA EFT INC | D0550046034 |
| RENESAS TECHNOLOGY AMERICA EFT INC | D0550049925 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| RENESAS TECHNOLOGY EUROPE GMBH | D0550069880 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| REPUBLIC ENGINEERED PRODUCTS, INC | SAG90I3911 |
| REPUBLIC ENGINEERED PRODUCTS, INC | SAG90I3914 |
| REPUBLIC ENGINEERED PRODUCTS, INC | SAG90I3917 |
| REPUBLIC ENGINEERED PRODUCTS, INC | SAG90I4426 |
| REPUBLIC ENGINEERED PRODUCTS, INC | SAG90I4431 |
| REPUBLIC ENGINEERED PRODUCTS, INC | SAG90I4438 |
| REPUBLIC ENGINEERED PRODUCTS, INC | SAG90I4444 |
| REPUBLIC ENGINEERED PRODUCTS, INC | SAG90I4502 |
| REPUBLIC ENGINEERED PRODUCTS, INC | SAG90I5130 |
| REPUBLIC ENGINEERED PRODUCTS, INC | SAG90I5303 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| RES MANUFACTURING CO | D0550026079 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| RICHCO PLASTIC CO RICHCO INC | D0550039194 |
| RICHCO PLASTIC CO RICHCO INC | D0550041235 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| RIKO CO LTD NO 2-52 HIGASHI 2-CHOME | D0550015659 |
| RIKO CO LTD NO 2-52 HIGASHI 2-CHOME | D0550036302 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| RIMA MANUFACTURING CO EFT | D0550008719 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| RING MASTERS LLC | SAG90I5312 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| RING SCREW DIV EFT | SAG90I5566 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ROBERT BOSCH CORPORATION | D0550029419 |
| ROBERT BOSCH CORPORATION | D0550029422 |
| ROBERT BOSCH CORPORATION | D0550038696 |
| ROBERT BOSCH CORPORATION | D0550041713 |
| ROBERT BOSCH CORPORATION | D0550052427 |
| ROBERT BOSCH CORPORATION | D0550054850 |
| ROBERT BOSCH CORPORATION | D0550059785 |
| ROBERT BOSCH CORPORATION | D0550059953 |
| ROBERT BOSCH CORPORATION | D0550071898 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ROBERT BOSCH SA DE CV EFT ZONA INDUSTRIAL TOLUCA | D0550037322 |
| ROBERT BOSCH SA DE CV EFT ZONA INDUSTRIAL TOLUCA | D0550037323 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ROBINSON FOUNDRY INC | D0550038261 |
| ROBINSON FOUNDRY INC | D0550038263 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ROCKFORD PRODUCTS CORP | D0550000031 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ROGERS CORP | D0550004731 |
| ROGERS CORP | D0550012676 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ROGERS FOAM CORPORATION | D0550005470 |
| ROGERS FOAM CORPORATION | D0550005471 |
| ROGERS FOAM CORPORATION | D0550007156 |
| ROGERS FOAM CORPORATION | D0550007158 |
| ROGERS FOAM CORPORATION | D0550007159 |
| ROGERS FOAM CORPORATION | D0550007160 |
| ROGERS FOAM CORPORATION | D0550007161 |
| ROGERS FOAM CORPORATION | D0550033395 |
| ROGERS FOAM CORPORATION | D0550033398 |
| ROGERS FOAM CORPORATION | D0550037872 |
| ROGERS FOAM CORPORATION | D0550050805 |
| ROGERS FOAM CORPORATION | D0550050806 |
| ROGERS FOAM CORPORATION | D0550073478 |
| ROGERS FOAM CORPORATION | D0550073878 |
| ROGERS FOAM CORPORATION | D0550075877 |
| ROGERS FOAM CORPORATION | D0550077710 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ROHM ELECTRONICS GMBH | D0550048484 |
| ROHM ELECTRONICS GMBH | D0550048485 |
| ROHM ELECTRONICS GMBH | D0550048487 |
| ROHM ELECTRONICS GMBH | D0550055699 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ROHM ELECTRONICS USA LLC EFT | D0550040591 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| ROTOR CLIP CO INC EFT | D0550000822 |
| ROTOR CLIP CO INC EFT | D0550005334 |
| ROTOR CLIP CO INC EFT | D0550006736 |
| ROTOR CLIP CO INC EFT | D0550016171 |
| ROTOR CLIP CO INC EFT | D0550026519 |
| ROTOR CLIP CO INC EFT | D0550026520 |
| ROTOR CLIP CO INC EFT | D0550026522 |
| ROTOR CLIP CO INC EFT | D0550026523 |
| ROTOR CLIP CO INC EFT | D0550026524 |
| ROTOR CLIP CO INC EFT | D0550026525 |
| ROTOR CLIP CO INC EFT | D0550026526 |
| ROTOR CLIP CO INC EFT | D0550026527 |
| ROTOR CLIP CO INC EFT | D0550026528 |
| ROTOR CLIP CO INC EFT | D0550035730 |
| ROTOR CLIP CO INC EFT | D0550035763 |
| ROTOR CLIP CO INC EFT | D0550035768 |
| ROTOR CLIP CO INC EFT | D0550051010 |
| ROTOR CLIP CO INC EFT | SAG90I0397 |
| ROTOR CLIP CO INC EFT | SAG90I2004 |
| ROTOR CLIP CO INC EFT | SAG90I2950 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ROWLEY SPRING & STAMPING EFT | D0550007613 |
| ROWLEY SPRING & STAMPING EFT | D0550007614 |
| ROWLEY SPRING & STAMPING EFT | D0550007615 |
| ROWLEY SPRING & STAMPING EFT | D0550007616 |
| ROWLEY SPRING & STAMPING EFT | D0550007617 |
| ROWLEY SPRING & STAMPING EFT | D0550007618 |
| ROWLEY SPRING & STAMPING EFT | D0550007619 |
| ROWLEY SPRING & STAMPING EFT | D0550007620 |
| ROWLEY SPRING & STAMPING EFT | D0550007621 |
| ROWLEY SPRING & STAMPING EFT | D0550009615 |
| ROWLEY SPRING & STAMPING EFT | D0550024343 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ROYAL ADHESIVES & SEALANTS LLC | D0550079004 |
| ROYAL ADHESIVES & SEALANTS LLC | D0550079412 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| RPS TECHNOLOGIES INC | D0550065353 |
| RPS TECHNOLOGIES INC | D0550080144 |
| RPS TECHNOLOGIES INC | D0550080145 |
| RPS TECHNOLOGIES INC | D0550080287 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| RPS TECHNOLOGIES INC EFT | D0550009551 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| RUBBER ENTERPRISES INC EFT | D0550004946 |
| RUBBER ENTERPRISES INC EFT | D0550033436 |
| RUBBER ENTERPRISES INC EFT | D0550033439 |
| RUBBER ENTERPRISES INC EFT | D0550034084 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| RUDOLPH BROTHERS & CO EFT | D0550006595 |
| RUDOLPH BROTHERS & CO EFT | D0550073371 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

### Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| RYERSON, JOSEPH T. & SON, INC | D0550015657 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| S & Z TOOL & DIE CO INC EFT | SAG90I0375 |
| S & Z TOOL & DIE CO INC EFT | SAG90I5449 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SAEGERTOWN MANUFACTURING EFT CORPORATION | D0550009822 |
| SAEGERTOWN MANUFACTURING EFT CORPORATION | D0550011607 |
| SAEGERTOWN MANUFACTURING EFT CORPORATION | D0550019484 |
| SAEGERTOWN MANUFACTURING EFT CORPORATION | D0550019486 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SAFETY COMPONENTS FABRIC EFT TECHNOLOGIES INC | D0550065224 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SAGAMI AMERICA LTD EFT | D0550039565 |
| SAGAMI AMERICA LTD EFT | D0550039639 |
| SAGAMI AMERICA LTD EFT | D0550041142 |
| SAGAMI AMERICA LTD EFT | D0550041223 |
| SAGAMI AMERICA LTD EFT | D0550042281 |
| SAGAMI AMERICA LTD EFT | D0550044279 |
| SAGAMI AMERICA LTD EFT | D0550044489 |
| SAGAMI AMERICA LTD EFT | D0550044496 |
| SAGAMI AMERICA LTD EFT | D0550046155 |
| SAGAMI AMERICA LTD EFT | D0550046640 |
| SAGAMI AMERICA LTD EFT | D0550047208 |
| SAGAMI AMERICA LTD EFT | D0550053558 |
| SAGAMI AMERICA LTD EFT | D0550059478 |
| SAGAMI AMERICA LTD EFT | D0550077878 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SAGINAW VALLEY REHAB CTR EFT | SAG90I4773 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SAIA-BURGESS AUTOMOTIVE EFT INC | D0550061245 |
| SAIA-BURGESS AUTOMOTIVE EFT INC | D0550061406 |
| SAIA-BURGESS AUTOMOTIVE EFT INC | D0550074752 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SAKTHI SUGARS LTD | D0550056046 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SALGA INC | D0550048831 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| SALGA PLASTICS INC EFT | D0550026564 |
| SALGA PLASTICS INC EFT | D0550026565 |
| SALGA PLASTICS INC EFT | D0550026566 |
| SALGA PLASTICS INC EFT | D0550026567 |
| SALGA PLASTICS INC EFT | D0550026568 |
| SALGA PLASTICS INC EFT | D0550026569 |
| SALGA PLASTICS INC EFT | D0550035299 |
| SALGA PLASTICS INC EFT | D0550038190 |
| SALGA PLASTICS INC EFT | D0550042605 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SAMUEL INVESTMENTS INC | D0550052972 |
| SAMUEL INVESTMENTS INC | D0550055962 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SAN STEEL FABRICATING LTD | D0550013776 |
| SAN STEEL FABRICATING LTD | D0550013777 |
| SAN STEEL FABRICATING LTD | D0550013778 |
| SAN STEEL FABRICATING LTD | D0550013779 |
| SAN STEEL FABRICATING LTD | D0550013780 |
| SAN STEEL FABRICATING LTD | D0550013781 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SANDVIK COROMANT CO EFT | D0550004597 |
| SANDVIK COROMANT CO EFT | D0550005830 |
| SANDVIK COROMANT CO EFT | D0550048544 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SANLUIS CORPORACION SA DE CV | D0550038345 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SANLUIS RASSINI INTL INC EFT | D0550038839 |
| SANLUIS RASSINI INTL INC EFT | D0550051254 |
| SANLUIS RASSINI INTL INC EFT | SAG90I4565 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SANYO SEMICONDUCTOR CORP EFT | D0550039648 |
| SANYO SEMICONDUCTOR CORP EFT | D0550042951 |
| SANYO SEMICONDUCTOR CORP EFT | D0550044316 |
| SANYO SEMICONDUCTOR CORP EFT | D0550045621 |
| SANYO SEMICONDUCTOR CORP EFT | D0550057551 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SATURN ELECTRONICS & ENG EFT INC | D0550014394 |
| SATURN ELECTRONICS & ENG EFT INC | D0550058048 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SBC GLOBAL SERVIES INC. | MA Feb, 2003 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SBC GLOBAL SERVIES INC. | MSA Aug 17,1999 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SCAPA TAPES NA EFT | D0550051380 |
| SCAPA TAPES NA EFT | D0550062874 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SCHAEFFLER CANADA INC | SAG90I5034 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SCHALLER CORP | D0550056606 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SCHLAEGER M TECH EFT | D0550005768 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SCHMALD TOOL & DIE INC | D0550012055 |
| SCHMALD TOOL & DIE INC | D0550012057 |
| SCHMALD TOOL & DIE INC | D0550012059 |
| SCHMALD TOOL & DIE INC | D0550012067 |
| SCHMALD TOOL & DIE INC | D0550012069 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SCHRADER-BRIDGEPORT INTL EFT INC | D0550006068 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SCHUNK GRAPHITE TECHNOLOGY INC | D0550000849 |
| SCHUNK GRAPHITE TECHNOLOGY INC | D0550004353 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SDC TECHNOLOGIES INCORPORATED | D0550077787 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SEAL & DESIGN INC DTP INDUSTRIES | D0550033101 |
| SEAL & DESIGN INC DTP INDUSTRIES | D0550033102 |
| SEAL & DESIGN INC DTP INDUSTRIES | D0550050613 |
| SEAL & DESIGN INC DTP INDUSTRIES | D0550050614 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SELECT TOOL & DIE CORP EFT | D0550000129 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SEMBLEX CORPORATION EFT | D0550027620 |
| SEMBLEX CORPORATION EFT | D0550027621 |
| SEMBLEX CORPORATION EFT | D0550027623 |
| SEMBLEX CORPORATION EFT | D0550027627 |
| SEMBLEX CORPORATION EFT | D0550027628 |
| SEMBLEX CORPORATION EFT | D0550037578 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550038937 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550039275 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550040539 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550040739 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550040743 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550040753 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550040756 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550040760 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550040954 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550042479 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550042826 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043395 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043399 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043402 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043412 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043414 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043509 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043512 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043515 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043517 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043873 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043875 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043908 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043914 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043917 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043920 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043922 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043929 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043931 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043933 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043937 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043938 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043939 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043940 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043941 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043943 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043944 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043945 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043950 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043952 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043955 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043956 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043962 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043963 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043964 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043965 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043966 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043968 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043969 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043970 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043971 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043972 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043973 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043975 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043995 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043997 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044000 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044005 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044006 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044007 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044008 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044009 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044016 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044020 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044024 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044027 |

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044029 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044032 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044036 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044038 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044092 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044094 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044294 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044302 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044304 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044363 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044365 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044374 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044387 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044389 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044390 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044392 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044395 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044397 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044409 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044435 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044445 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044504 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044505 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044535 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044899 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550045096 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550045191 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550045415 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550045418 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550045444 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550045727 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550045931 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550045935 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550046045 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550046198 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550046217 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550046439 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550049734 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550049745 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550049752 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550049753 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550050456 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550050737 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550050799 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550050969 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550051412 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550051754 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550051804 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550056169 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550056984 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550057262 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550058530 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550061149 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550061263 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550063424 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550069570 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550072594 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550075311 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550076092 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550076888 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550039336 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550040748 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550040750 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550041564 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550042823 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043391 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043393 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043526 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043782 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043869 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043871 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043924 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043927 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043934 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043935 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043942 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043957 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043959 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043977 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043980 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043988 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550043992 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044011 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044022 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044034 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044040 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044058 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044254 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044296 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044432 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044438 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550044704 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550049751 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550053560 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550072575 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550077409 |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | D0550077798 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SENTINEL CAPITAL PARTNERS LLC | D0550000264 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SERIGRAPH INC EFT | D0550042064 |
| SERIGRAPH INC EFT | D0550042220 |
| SERIGRAPH INC EFT | D0550042338 |
| SERIGRAPH INC EFT | D0550042404 |
| SERIGRAPH INC EFT | D0550042519 |
| SERIGRAPH INC EFT | D0550042921 |
| SERIGRAPH INC EFT | D0550043605 |
| SERIGRAPH INC EFT | D0550044325 |
| SERIGRAPH INC EFT | D0550044546 |
| SERIGRAPH INC EFT | D0550044962 |
| SERIGRAPH INC EFT | D0550045000 |
| SERIGRAPH INC EFT | D0550045339 |
| SERIGRAPH INC EFT | D0550046243 |
| SERIGRAPH INC EFT | D0550046549 |
| SERIGRAPH INC EFT | D0550046676 |
| SERIGRAPH INC EFT | D0550054362 |
| SERIGRAPH INC EFT | D0550054363 |
| SERIGRAPH INC EFT | D0550054364 |
| SERIGRAPH INC EFT | D0550054367 |
| SERIGRAPH INC EFT | D0550056006 |
| SERIGRAPH INC EFT | D0550056138 |
| SERIGRAPH INC EFT | D0550061944 |
| SERIGRAPH INC EFT | D0550065891 |
| SERIGRAPH INC EFT | D0550074278 |
| SERIGRAPH INC EFT | D0550074495 |
| SERIGRAPH INC EFT | D0550074583 |
| SERIGRAPH INC EFT | D0550075310 |
| SERIGRAPH INC EFT | D0550075908 |
| SERIGRAPH INC EFT | D0550075910 |
| SERIGRAPH INC EFT | D0550076921 |
| SERIGRAPH INC EFT | D0550077186 |
| SERIGRAPH INC EFT | D0550077408 |
| SERIGRAPH INC EFT | D0550077959 |
| SERIGRAPH INC EFT | D0550078167 |
| SERIGRAPH INC EFT | D0550078444 |
| SERIGRAPH INC EFT | D0550079768 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | D0550050451 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SEVERSTAL NORTH AMERICA INC | SAG90I2428 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550039187 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550041305 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550041318 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550043243 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550043373 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550044443 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550057557 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550062643 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550072490 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550075863 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550076597 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SGS THOMSON EFT MICROELECTRONICS | D0550039230 |
| SGS THOMSON EFT MICROELECTRONICS | D0550039501 |
| SGS THOMSON EFT MICROELECTRONICS | D0550040435 |
| SGS THOMSON EFT MICROELECTRONICS | D0550040699 |
| SGS THOMSON EFT MICROELECTRONICS | D0550040701 |
| SGS THOMSON EFT MICROELECTRONICS | D0550041277 |
| SGS THOMSON EFT MICROELECTRONICS | D0550042162 |
| SGS THOMSON EFT MICROELECTRONICS | D0550042163 |
| SGS THOMSON EFT MICROELECTRONICS | D0550042183 |
| SGS THOMSON EFT MICROELECTRONICS | D0550042357 |
| SGS THOMSON EFT MICROELECTRONICS | D0550043189 |
| SGS THOMSON EFT MICROELECTRONICS | D0550043191 |
| SGS THOMSON EFT MICROELECTRONICS | D0550043436 |
| SGS THOMSON EFT MICROELECTRONICS | D0550043499 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045012 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045215 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045300 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045371 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045427 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045429 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045648 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045698 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045747 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045826 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045838 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045847 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045880 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045883 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045886 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045889 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045891 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045893 |
| SGS THOMSON EFT MICROELECTRONICS | D0550045895 |
| SGS THOMSON EFT MICROELECTRONICS | D0550046039 |
| SGS THOMSON EFT MICROELECTRONICS | D0550046200 |
| SGS THOMSON EFT MICROELECTRONICS | D0550046201 |

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SGS THOMSON EFT MICROELECTRONICS | D0550046202 |
| SGS THOMSON EFT MICROELECTRONICS | D0550046203 |
| SGS THOMSON EFT MICROELECTRONICS | D0550046204 |
| SGS THOMSON EFT MICROELECTRONICS | D0550046205 |
| SGS THOMSON EFT MICROELECTRONICS | D0550046459 |
| SGS THOMSON EFT MICROELECTRONICS | D0550046584 |
| SGS THOMSON EFT MICROELECTRONICS | D0550046731 |
| SGS THOMSON EFT MICROELECTRONICS | D0550048963 |
| SGS THOMSON EFT MICROELECTRONICS | D0550049276 |
| SGS THOMSON EFT MICROELECTRONICS | D0550049699 |
| SGS THOMSON EFT MICROELECTRONICS | D0550049708 |
| SGS THOMSON EFT MICROELECTRONICS | D0550050460 |
| SGS THOMSON EFT MICROELECTRONICS | D0550050507 |
| SGS THOMSON EFT MICROELECTRONICS | D0550053007 |
| SGS THOMSON EFT MICROELECTRONICS | D0550058645 |
| SGS THOMSON EFT MICROELECTRONICS | D0550059586 |
| SGS THOMSON EFT MICROELECTRONICS | D0550060358 |
| SGS THOMSON EFT MICROELECTRONICS | D0550064298 |
| SGS THOMSON EFT MICROELECTRONICS | D0550065352 |
| SGS THOMSON EFT MICROELECTRONICS | D0550070266 |
| SGS THOMSON EFT MICROELECTRONICS | D0550072223 |
| SGS THOMSON EFT MICROELECTRONICS | D0550072319 |
| SGS THOMSON EFT MICROELECTRONICS | D0550072578 |
| SGS THOMSON EFT MICROELECTRONICS | D0550073534 |
| SGS THOMSON EFT MICROELECTRONICS | D0550074020 |
| SGS THOMSON EFT MICROELECTRONICS | D0550074479 |
| SGS THOMSON EFT MICROELECTRONICS | D0550076993 |
| SGS THOMSON EFT MICROELECTRONICS | D0550077807 |
| SGS THOMSON EFT MICROELECTRONICS | D0550077810 |
| SGS THOMSON EFT MICROELECTRONICS | D0550078760 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SHARP ELECTRONICS CORP ID 302307 | D0550065887 |
| SHARP ELECTRONICS CORP ID 302307 | D0550074973 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550069881 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SHIN-ETSU MAGNETICS INC | D0550074524 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SHIVELY BROS INC EFT | SAG90I2633 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SHOEI CO LTD | D0550079167 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SIEMENS AKTIENGESELLSCHAFT | D0550050445 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SIEMENS AUTOMOTIVE CORP | D0550004880 |
| SIEMENS AUTOMOTIVE CORP | D0550004885 |
| SIEMENS AUTOMOTIVE CORP | D0550037346 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SIEMENS ELECTRIC LTD AUTO SYS | D0550009997 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SIEMENS VDO AUTO EFT | D0550035259 |
| SIEMENS VDO AUTO EFT | D0550035293 |
| SIEMENS VDO AUTO EFT | D0550035544 |
| SIEMENS VDO AUTO EFT | D0550035725 |
| SIEMENS VDO AUTO EFT | D0550048783 |
| SIEMENS VDO AUTO EFT | D0550051974 |
| SIEMENS VDO AUTO EFT | D0550052854 |
| SIEMENS VDO AUTO EFT | D0550052856 |
| SIEMENS VDO AUTO EFT | D0550053712 |
| SIEMENS VDO AUTO EFT | D0550055960 |
| SIEMENS VDO AUTO EFT | D0550055993 |
| SIEMENS VDO AUTO EFT | D0550056785 |
| SIEMENS VDO AUTO EFT | D0550058138 |
| SIEMENS VDO AUTO EFT | D0550058454 |
| SIEMENS VDO AUTO EFT | D0550058833 |
| SIEMENS VDO AUTO EFT | D0550058834 |
| SIEMENS VDO AUTO EFT | D0550058835 |
| SIEMENS VDO AUTO EFT | D0550058836 |
| SIEMENS VDO AUTO EFT | D0550058837 |
| SIEMENS VDO AUTO EFT | D0550058840 |
| SIEMENS VDO AUTO EFT | D0550058841 |
| SIEMENS VDO AUTO EFT | D0550058842 |
| SIEMENS VDO AUTO EFT | D0550061391 |
| SIEMENS VDO AUTO EFT | D0550061558 |
| SIEMENS VDO AUTO EFT | D0550070394 |
| SIEMENS VDO AUTO EFT | D0550074087 |
| SIEMENS VDO AUTO EFT | D0550074368 |
| SIEMENS VDO AUTO EFT | D0550074849 |
| SIEMENS VDO AUTO EFT | D0550074939 |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SIEMENS VDO AUTOMOTIVE INC EFT | D0550038709 |
| SIEMENS VDO AUTOMOTIVE INC EFT | D0550050642 |
| SIEMENS VDO AUTOMOTIVE INC EFT | D0550056740 |
| SIEMENS VDO AUTOMOTIVE INC EFT | D0550059168 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SIGMUND COHN CORP | D0550015241 |
| SIGMUND COHN CORP | D0550015242 |
| SIGMUND COHN CORP | D0550015243 |
| SIGMUND COHN CORP | D0550015244 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| SINCLAIR & RUSH INC EFT | D0550016147 |
| SINCLAIR & RUSH INC EFT | D0550026623 |
| SINCLAIR & RUSH INC EFT | D0550028363 |
| SINCLAIR & RUSH INC EFT | D0550028364 |
| SINCLAIR & RUSH INC EFT | D0550028365 |
| SINCLAIR & RUSH INC EFT | D0550028366 |
| SINCLAIR & RUSH INC EFT | D0550028367 |
| SINCLAIR & RUSH INC EFT | D0550028368 |
| SINCLAIR & RUSH INC EFT | D0550028369 |
| SINCLAIR & RUSH INC EFT | D0550028370 |
| SINCLAIR & RUSH INC EFT | D0550028371 |
| SINCLAIR & RUSH INC EFT | D0550028372 |
| SINCLAIR & RUSH INC EFT | D0550028373 |
| SINCLAIR & RUSH INC EFT | D0550028374 |
| SINCLAIR & RUSH INC EFT | D0550028375 |
| SINCLAIR & RUSH INC EFT | D0550028376 |
| SINCLAIR & RUSH INC EFT | D0550028377 |
| SINCLAIR & RUSH INC EFT | D0550028477 |
| SINCLAIR & RUSH INC EFT | D0550028478 |
| SINCLAIR & RUSH INC EFT | D0550028479 |
| SINCLAIR & RUSH INC EFT | D0550028495 |
| SINCLAIR & RUSH INC EFT | D0550035271 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SINTERMETAL SA | D0550004065 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SINTERMEX S A DE C V EFT | D0550025954 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| SMALL PARTS INC EFT | D0550004800 |
| SMALL PARTS INC EFT | D0550005659 |
| SMALL PARTS INC EFT | D0550006795 |
| SMALL PARTS INC EFT | D0550006797 |
| SMALL PARTS INC EFT | D0550006798 |
| SMALL PARTS INC EFT | D0550007843 |
| SMALL PARTS INC EFT | D0550007844 |
| SMALL PARTS INC EFT | D0550007845 |
| SMALL PARTS INC EFT | D0550007846 |
| SMALL PARTS INC EFT | D0550007847 |
| SMALL PARTS INC EFT | D0550009672 |
| SMALL PARTS INC EFT | D0550009842 |
| SMALL PARTS INC EFT | D0550011804 |
| SMALL PARTS INC EFT | D0550043087 |
| SMALL PARTS INC EFT | D0550043089 |
| SMALL PARTS INC EFT | SAG90I2634 |
| SMALL PARTS INC EFT | SAG90I5387 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SMALLEY STEEL RING CO EFT | D0550006030 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SOC CLAUDEM | D0550058513 |
| SOC CLAUDEM | D0550071954 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SOFANOU INC OF MICHIGAN | D0550034233 |
| SOFANOU INC OF MICHIGAN | D0550036936 |
| SOFANOU INC OF MICHIGAN | D0550056511 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SOKYMAT IDENT GMBH EFT | D0550062659 |
| SOKYMAT IDENT GMBH EFT | D0550062739 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SOLAR SPRING COMPANY | D0550001113 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SOLECTRON DE MEXICO SA DE CV PROL LOPEZ MATEOS SUR NO 2915 | D0550074819 |
| SOLECTRON DE MEXICO SA DE CV PROL LOPEZ MATEOS SUR NO 2915 | D0550074824 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SOLVAY ADVANCED POLYMERS LLC | D0550005783 |
| SOLVAY ADVANCED POLYMERS LLC | D0550011529 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SOLVAY ENGINEERED POLYMERS EFT | D0550053271 |
| SOLVAY ENGINEERED POLYMERS EFT | D0550053272 |
| SOLVAY ENGINEERED POLYMERS EFT | D0550053290 |
| SOLVAY ENGINEERED POLYMERS EFT | D0550053295 |
| SOLVAY ENGINEERED POLYMERS EFT | D0550063101 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SONY ELECTRONICS INCORPORATED | D0550054717 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SOPUS PRODUCTS SHELL OIL PRODUCTS US | SAG90I5595 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SOURCE ELECTRONICS CORPORATION | D0550050777 |
| SOURCE ELECTRONICS CORPORATION | D0550064043 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SOUTH-EAST TOOL CO INC | D0550001042 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SP DIV NMC LLC EFT | D0550072589 |
| SP DIV NMC LLC EFT | D0550077428 |
| SP DIV NMC LLC EFT | SAG90I4961 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SPARTECH CORPORATION | D0550036685 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SPARTECH DE MEXICO SA DE CV | D0550079930 |
| SPARTECH DE MEXICO SA DE CV | D0550079931 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SPECIAL DEVICES INC | SAG90I5258 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SPEED TECH CORP EFT | D0550052258 |
| SPEED TECH CORP EFT | D0550052261 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| SPIRAL INDUSTRIES INC EFT | SAG90I4003 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SPIROL INTERNATIONAL CORP EFT | D0550004854 |
| SPIROL INTERNATIONAL CORP EFT | D0550011572 |
| SPIROL INTERNATIONAL CORP EFT | D0550075755 |
| SPIROL INTERNATIONAL CORP EFT | SAG90I2941 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SPRING ENGINEERING & MFG CORP | SAG90I0161 |
| SPRING ENGINEERING & MFG CORP | SAG90I0603 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SPRINGCO METAL COATINGS INC | D0550024501 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SPS TECHNOLOGIES WATERFORD EFT | SAG90I4764 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SSI TECHNOLOGIES INC EFT | SAG90I1120 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ST CLAIR PLASTICS CO EFT | D0550063167 |
| ST CLAIR PLASTICS CO EFT | D0550076629 |
| ST CLAIR PLASTICS CO EFT | D0550076630 |
| ST CLAIR PLASTICS CO EFT | D0550078139 |
| ST CLAIR PLASTICS CO EFT | D0550079012 |
| ST CLAIR PLASTICS CO EFT | D0550080015 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| ST MARYS CARBON CO INC EFT | SAG90I0645 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ST MICROELECTRONICS LTD | D0550048386 |
| ST MICROELECTRONICS LTD | D0550065156 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| STADCO INC EFT | D0550006483 |
| STADCO INC EFT | D0550006491 |
| STADCO INC EFT | D0550006492 |
| STADCO INC EFT | D0550006495 |
| STADCO INC EFT | D0550006497 |
| STADCO INC EFT | D0550006498 |
| STADCO INC EFT | D0550006500 |
| STADCO INC EFT | D0550006505 |
| STADCO INC EFT | D0550006506 |
| STADCO INC EFT | D0550008709 |
| STADCO INC EFT | D0550008710 |
| STADCO INC EFT | D0550009624 |
| STADCO INC EFT | D0550009844 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| STAHL SPECIALTY COMPANY EFT | SAG90I2546 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| STANDARD HORSE NAIL CORP. | SAG90I0921 |
| STANDARD HORSE NAIL CORP. | SAG90I3164 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| STANDEX ELECTRONIC INC EFT | D0550043833 |
| STANDEX ELECTRONIC INC EFT | D0550046455 |
| STANDEX ELECTRONIC INC EFT | D0550046788 |
| STANDEX ELECTRONIC INC EFT | D0550077951 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| STANDEX INTERNATIONAL CORP | D0550048489 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| STANHOPE PRODUCTS CO | D0550028716 |
| STANHOPE PRODUCTS CO | D0550028720 |
| STANHOPE PRODUCTS CO | D0550028721 |
| STANHOPE PRODUCTS CO | D0550028722 |
| STANHOPE PRODUCTS CO | D0550028723 |
| STANHOPE PRODUCTS CO | D0550028724 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| STANLEY ELECTRIC SALES EFT OF AMERICA | D0550039533 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | D0550040902 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | D0550042708 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | D0550044287 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | D0550044330 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | D0550045185 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | D0550045380 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | D0550045643 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | D0550046871 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | D0550047055 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | D0550047094 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | D0550047133 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | D0550047148 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | D0550051996 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | D0550061976 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | D0550077426 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | D0550078978 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| STANT MANUFACTURING INC | D0550027721 |
| STANT MANUFACTURING INC | D0550070399 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| STAR MICRONICS AMERICA INC EFT | D0550043234 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| STARK MANUFACTURING LLC EFT | D0550027084 |
| STARK MANUFACTURING LLC EFT | D0550027232 |
| STARK MANUFACTURING LLC EFT | D0550027233 |
| STARK MANUFACTURING LLC EFT | D0550027234 |
| STARK MANUFACTURING LLC EFT | D0550027235 |
| STARK MANUFACTURING LLC EFT | D0550027236 |
| STARK MANUFACTURING LLC EFT | D0550027237 |
| STARK MANUFACTURING LLC EFT | D0550027238 |
| STARK MANUFACTURING LLC EFT | D0550027239 |
| STARK MANUFACTURING LLC EFT | D0550027289 |
| STARK MANUFACTURING LLC EFT | D0550027290 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| STEERE ENTERPRISES INC EFT | D0550070923 |
| STEERE ENTERPRISES INC EFT | D0550070924 |
| STEERE ENTERPRISES INC EFT | D0550072427 |
| STEERE ENTERPRISES INC EFT | D0550085414 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| STEPHEN GOULD CORP | D0550069156 |
| STEPHEN GOULD CORP | D0550076136 |
| STEPHEN GOULD CORP | D0550076140 |
| STEPHEN GOULD CORP | D0550076144 |
| STEPHEN GOULD CORP | D0550076146 |
| STEPHEN GOULD CORP | D0550076150 |
| STEPHEN GOULD CORP | D0550076153 |
| STEPHEN GOULD CORP | D0550076156 |
| STEPHEN GOULD CORP | D0550076158 |
| STEPHEN GOULD CORP | D0550078080 |
| STEPHEN GOULD CORP | D0550078576 |
| STEPHEN GOULD CORP | D0550078815 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| STEPHENSON & LAWYER INC EFT | D0550012318 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| STEWARD INC EFT | D0550074018 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| STEWART EFI CONNECTICUT LLC | D0550036296 |
| STEWART EFI CONNECTICUT LLC | D0550036563 |
| STEWART EFI CONNECTICUT LLC | D0550036899 |
| STEWART EFI CONNECTICUT LLC | D0550056832 |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
| --- | --- |
| STEWART EFI NEW YORK LLC EFT | D0550034264 |
| STEWART EFI NEW YORK LLC EFT | D0550034267 |
| STEWART EFI NEW YORK LLC EFT | D0550036298 |
| STEWART EFI NEW YORK LLC EFT | D0550036901 |
| STEWART EFI NEW YORK LLC EFT | D0550041672 |
| STEWART EFI NEW YORK LLC EFT | D0550041674 |
| STEWART EFI NEW YORK LLC EFT | D0550056773 |
| STEWART EFI NEW YORK LLC EFT | D0550070437 |
| STEWART EFI NEW YORK LLC EFT | D0550072398 |
| STEWART EFI NEW YORK LLC EFT | D0550074254 |
| STEWART EFI NEW YORK LLC EFT | D0550077420 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| STOMIL SANOK SA | D0550051822 |
| STOMIL SANOK SA | D0550051823 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| STRATTEC SECURITY CORP EFT | SAG90I0706 |
| STRATTEC SECURITY CORP EFT | SAG90I1560 |
| STRATTEC SECURITY CORP EFT | SAG90I3390 |
| STRATTEC SECURITY CORP EFT | SAG90I4486 |
| STRATTEC SECURITY CORP EFT | SAG90I5530 |
| STRATTEC SECURITY CORP EFT | SAG90I5534 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SUMCOUSA SALES CORPORATION EFT | D0550039950 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SUMIDA AMERICA SALES CORPORATION | D0550071880 |
| SUMIDA AMERICA SALES CORPORATION | D0550071881 |
| SUMIDA AMERICA SALES CORPORATION | D0550071883 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SUMMERHILL TECHNOLOGY CORP | D0550013849 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SUN KWANG BRAZING FILLER METALCO LTD | D0550028734 |
| SUN KWANG BRAZING FILLER METALCO LTD | D0550052158 |
| SUN KWANG BRAZING FILLER METALCO LTD | D0550054520 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SUNDANCE DIE CUT | SAG90I4964 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SUNDRAM FASTENERS LTD | D0550062755 |
| SUNDRAM FASTENERS LTD | D0550062769 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SUNDRAM FASTENERS LTD | D0550000505 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | D0550077815 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SUPER AUTO FORGE INC | SAG90I5363 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SUPERIOR TECHNOLOGY INC EFT | D0550005269 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SURIDAM HOLDING SA | D0550069211 |
| SURIDAM HOLDING SA | D0550069212 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| SYPRIS TEST & MEASUREMENT | B158 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| SYSTEX PRODUCTS CORP | D0550028361 |
| SYSTEX PRODUCTS CORP | D0550028362 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| T & L AUTOMATICS INC EFT | D0550027242 |
| T & L AUTOMATICS INC EFT | D0550027243 |
| T & L AUTOMATICS INC EFT | D0550027244 |
| T & L AUTOMATICS INC EFT | D0550027245 |
| T & L AUTOMATICS INC EFT | D0550027246 |
| T & L AUTOMATICS INC EFT | D0550027247 |
| T & L AUTOMATICS INC EFT | D0550027248 |
| T & L AUTOMATICS INC EFT | D0550027250 |
| T & L AUTOMATICS INC EFT | D0550027252 |
| T & L AUTOMATICS INC EFT | D0550027253 |
| T & L AUTOMATICS INC EFT | D0550027315 |
| T & L AUTOMATICS INC EFT | D0550027317 |
| T & L AUTOMATICS INC EFT | D0550027319 |
| T & L AUTOMATICS INC EFT | D0550027323 |
| T & L AUTOMATICS INC EFT | D0550027324 |
| T & L AUTOMATICS INC EFT | D0550027351 |
| T & L AUTOMATICS INC EFT | D0550027352 |
| T & L AUTOMATICS INC EFT | D0550027354 |
| T & L AUTOMATICS INC EFT | D0550027356 |
| T & L AUTOMATICS INC EFT | D0550036429 |
| T & L AUTOMATICS INC EFT | D0550061705 |
| T & L AUTOMATICS INC EFT | D0550074043 |
| T & L AUTOMATICS INC EFT | D0550074106 |
| T & L AUTOMATICS INC EFT | D0550074465 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| TAE YANG MACHINERY CO EFT | D0550064651 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TAFIME MEXICO SA DE CV EFTAV LA MONTANA 121 | D0550040464 |
| TAFIME MEXICO SA DE CV EFTAV LA MONTANA 121 | D0550040468 |
| TAFIME MEXICO SA DE CV EFTAV LA MONTANA 121 | D0550041799 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| TAIYO TECHNOLOGY | D0550077414 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TALL AUXILIARES DE FUNDICION INYECT | D0550060146 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TALL AUXILIARES DE FUNDICION INYECT | D0550042116 |
| TALL AUXILIARES DE FUNDICION INYECT | D0550042493 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TANA CORP | D0550006016 |
| TANA CORP | D0550009818 |
|  |  |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TAURUS INTERNATIONAL EFT CORP | D0550023992 |
| TAURUS INTERNATIONAL EFT CORP | D0550024772 |
| TAURUS INTERNATIONAL EFT CORP | D0550072482 |
| TAURUS INTERNATIONAL EFT CORP | D0550074878 |
| TAURUS INTERNATIONAL EFT CORP | SAG90I4677 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| TAWAS INDUSTRIES INC | D0550008790 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TDK CORPORATION OF AMERICA EFT | D0550007743 |
| TDK CORPORATION OF AMERICA EFT | D0550007744 |
| TDK CORPORATION OF AMERICA EFT | D0550007745 |
| TDK CORPORATION OF AMERICA EFT | D0550007746 |
| TDK CORPORATION OF AMERICA EFT | D0550007747 |
| TDK CORPORATION OF AMERICA EFT | D0550007749 |
| TDK CORPORATION OF AMERICA EFT | D0550007750 |
| TDK CORPORATION OF AMERICA EFT | D0550007752 |
| TDK CORPORATION OF AMERICA EFT | SAG90I0638 |
| TDK CORPORATION OF AMERICA EFT | SAG90I5634 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TDK ELECTRONICS EUROPE GMBH | D0550048436 |
| TDK ELECTRONICS EUROPE GMBH | D0550048444 |
| TDK ELECTRONICS EUROPE GMBH | D0550048491 |
| TDK ELECTRONICS EUROPE GMBH | D0550052226 |
| TDK ELECTRONICS EUROPE GMBH | D0550079954 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TEALE MACHINE CO INC EFT | SAG90I0416 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TECHNICAL MATERIALS INC | D0550012785 |
| TECHNICAL MATERIALS INC | D0550064015 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TECNOLOGIA EN SOLDADURAS Y CORTE SA | D0550131141 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| TELEFLEX INC EFT | SAG90I0952 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| TEMPEL STEEL CO | D0550000842 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TENATRONICS LTD EFT | D0550061052 |
| TENATRONICS LTD EFT | D0550079714 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TENNECO AUTOMOTIVE OPERATING CO INC | D0550116505 |
| TENNECO AUTOMOTIVE OPERATING CO INC | D0550119373 |
| TENNECO AUTOMOTIVE OPERATING CO INC | D0550119379 |
| TENNECO AUTOMOTIVE OPERATING CO INC | D0550119380 |
| TENNECO AUTOMOTIVE OPERATING CO INC | D0550119381 |
| TENNECO AUTOMOTIVE OPERATING CO INC | D0550119388 |
| TENNECO AUTOMOTIVE OPERATING CO INC | D0550119395 |
| TENNECO AUTOMOTIVE OPERATING CO INC | D0550119404 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| TENNECO INC | D0550023779 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TENNECO INC | D0550053046 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| TESMA INTERNATIONAL INC | D0550005550 |
| TESMA INTERNATIONAL INC | D0550007278 |
| TESMA INTERNATIONAL INC | SAG90I3630 |
| TESMA INTERNATIONAL INC | SAG90I4823 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TESSY PLASTICS CORP | D0550005479 |
| TESSY PLASTICS CORP | D0550025208 |
| TESSY PLASTICS CORP | D0550028378 |
| TESSY PLASTICS CORP | D0550028379 |
| TESSY PLASTICS CORP | D0550028380 |
| TESSY PLASTICS CORP | D0550028381 |
| TESSY PLASTICS CORP | D0550028382 |
| TESSY PLASTICS CORP | D0550028383 |
| TESSY PLASTICS CORP | D0550028384 |
| TESSY PLASTICS CORP | D0550028385 |
| TESSY PLASTICS CORP | D0550028386 |
| TESSY PLASTICS CORP | D0550028387 |
| TESSY PLASTICS CORP | D0550028388 |
| TESSY PLASTICS CORP | D0550028390 |
| TESSY PLASTICS CORP | D0550028391 |
| TESSY PLASTICS CORP | D0550028392 |
| TESSY PLASTICS CORP | D0550028393 |
| TESSY PLASTICS CORP | D0550028394 |
| TESSY PLASTICS CORP | D0550028395 |
| TESSY PLASTICS CORP | D0550028396 |
| TESSY PLASTICS CORP | D0550028398 |
| TESSY PLASTICS CORP | D0550028399 |
| TESSY PLASTICS CORP | D0550028400 |
| TESSY PLASTICS CORP | D0550028557 |
| TESSY PLASTICS CORP | D0550028616 |
| TESSY PLASTICS CORP | D0550035555 |
| TESSY PLASTICS CORP | D0550036516 |
| TESSY PLASTICS CORP | D0550037240 |
| TESSY PLASTICS CORP | D0550037244 |
| TESSY PLASTICS CORP | D0550038104 |
| TESSY PLASTICS CORP | D0550053598 |
| TESSY PLASTICS CORP | D0550053599 |
| TESSY PLASTICS CORP | D0550072260 |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TEXAS INSTRUMENTS INC | D0550069486 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TEXAS INSTRUMENTS INC M&C EFT | D0550024240 |
| TEXAS INSTRUMENTS INC M&C EFT | D0550029107 |
| TEXAS INSTRUMENTS INC M&C EFT | D0550044041 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TEXTRON FASTENING SYSTEMS SITE BRID | D0550069470 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| TFP CORPORATION | D0550000417 |
| TFP CORPORATION | D0550015481 |
| TFP CORPORATION | D0550015596 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| THALER MACHINE COMPANY EFT | D0550036505 |
| THALER MACHINE COMPANY EFT | D0550036506 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| THALER MACHINE COMPANY INC | D0550000117 |
| THALER MACHINE COMPANY INC | D0550005677 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| THERM O DISC INC | D0550055754 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| THERMOLD CORP | D0550028401 |
| THERMOLD CORP | D0550028402 |
| THERMOLD CORP | D0550028403 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| THERMOTECH CO | D0550080148 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| THOMAS ENGINEERING CO | D0550005408 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| THOMPSON MACHINE | D0550023814 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| THORREZ C INDUSTRIES INC EFT | D0550000414 |
| THORREZ C INDUSTRIES INC EFT | SAG90I4714 |
| THORREZ C INDUSTRIES INC EFT | SAG90I5685 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| THRUWAY FASTENERS INC | D0550079959 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| THYSSENKRUPP AG | D0550016194 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| THYSSENKRUPP AG | D0550026049 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| THYSSENKRUPP SOFEDIT EFT | SAG90I3237 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TI AUTOMOTIVE NEUSS GMBH | D0550077681 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550027331 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550056475 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550056689 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550057759 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550061674 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550061743 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550061744 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550061746 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550061747 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | SAG90I4259 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | SAG90I4262 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TIMKEN COMPANY EFT | D0550004856 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| TIMKEN CORPORATION | SAG90I3746 |
| TIMKEN CORPORATION | SAG90I3747 |
| TIMKEN CORPORATION | SAG90I3772 |
| TIMKEN CORPORATION | SAG90I4167 |
| TIMKEN CORPORATION | SAG90I4974 |
| TIMKEN CORPORATION | SAG90I4975 |
| TIMKEN CORPORATION | SAG90I5009 |
| TIMKEN CORPORATION | SAG90I5212 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550005345 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550027492 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550027570 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550034106 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550036366 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550036559 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550037549 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550053586 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550053589 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550071861 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | D0550071862 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TISAMATIC S DE RL DE CV EFT | SAG90I5518 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TLSI INCORPORATED | D0550007759 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| TOGO WORKS CO LTD | D0550002691 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| TOKICO INC USA | D0550034118 |
| TOKICO INC USA | D0550070275 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TOKO AMERICA INC EFT | D0550042283 |
| TOKO AMERICA INC EFT | D0550043337 |
| TOKO AMERICA INC EFT | D0550046298 |
| TOKO AMERICA INC EFT | D0550046299 |
| TOKO AMERICA INC EFT | D0550077824 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TOMKEN TOOL & ENGINEERING INC | D0550014504 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TOMPKINS PRODUCTS INC EFT | D0550014484 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TOPCRAFT PRECISION MOLDERS EFT | D0550004538 |
| TOPCRAFT PRECISION MOLDERS EFT | D0550024176 |
| TOPCRAFT PRECISION MOLDERS EFT | D0550036835 |
| TOPCRAFT PRECISION MOLDERS EFT | D0550039729 |
| TOPCRAFT PRECISION MOLDERS EFT | D0550041606 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TORRINGTON CO EFT | SAG90I2015 |
| TORRINGTON CO EFT | SAG90I5065 |
| TORRINGTON CO EFT | SAG90I5504 |
| TORRINGTON CO EFT | SAG90I5652 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | D0550069752 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TOTAL COMPONENTS SOLUTIONS CORP | D0550014984 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TOYO CLUTCH CO INC | D0550026867 |
| TOYO CLUTCH CO INC | D0550026868 |
| TOYO CLUTCH CO INC | D0550026869 |
| TOYO CLUTCH CO INC | D0550026870 |
| TOYO CLUTCH CO INC | D0550026871 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TOYOTA TSUSHO AMERICA INC | D0550003136 |
| TOYOTA TSUSHO AMERICA INC | D0550015751 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| TOYOTA TSUSHO AMERICA INC EFT | SAG90I4456 |
| TOYOTA TSUSHO AMERICA INC EFT | SAG90I4507 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TPI POWDER METALLURGY INC (EFT) | SAG90I0663 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TRANS MATIC MFG CO EFT | D0550005449 |
| TRANS MATIC MFG CO EFT | D0550005506 |
| TRANS MATIC MFG CO EFT | D0550012777 |
| TRANS MATIC MFG CO EFT | D0550012778 |
| TRANS MATIC MFG CO EFT | D0550015087 |
| TRANS MATIC MFG CO EFT | PEDP4120098 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TRANS TRON LTD INC | D0550025597 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TRELLEBORG AB | D0550016702 |
| TRELLEBORG AB | D0550016705 |
| TRELLEBORG AB | D0550016707 |
| TRELLEBORG AB | D0550016708 |
| TRELLEBORG AB | D0550016709 |
| TRELLEBORG AB | D0550023374 |
| TRELLEBORG AB | D0550049397 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TRELLEBORG AB | D0550023038 |
| TRELLEBORG AB | D0550023790 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TRELLEBORG SEALING EFT | SAG90I4049 |
| TRELLEBORG SEALING EFT | SAG90I4053 |
| TRELLEBORG SEALING EFT | SAG90I5626 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TRELLEBORG YSH INC | D0550076969 |
| TRELLEBORG YSH INC | D0550080332 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TRICON INDUSTRIES INC EFT | D0550016176 |
| TRICON INDUSTRIES INC EFT | D0550040399 |
| TRICON INDUSTRIES INC EFT | D0550053251 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TRIDON / TRICO PRODUCTS EFT | SAG90I1538 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TRIQUINT SEMICONDUCTOR INC ATTN ANNA PAHOMSKY | D0550044388 |
| TRIQUINT SEMICONDUCTOR INC ATTN ANNA PAHOMSKY | D0550061401 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TRITON INDUSTRIES INC EFT | D0550043468 |
| TRITON INDUSTRIES INC EFT | D0550045337 |
| TRITON INDUSTRIES INC EFT | D0550079029 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TRIUMPH LLC | D0550078641 |
| TRIUMPH LLC | D0550079242 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| TRMI INC | D0550063335 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TRUARC COMPANY LLC | D0550025969 |
| TRUARC COMPANY LLC | D0550025970 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TRW AUTOMOTIVE ELECTRONICS EFTLUCAS BODY SYSTEMS | D0550029160 |
| TRW AUTOMOTIVE ELECTRONICS EFTLUCAS BODY SYSTEMS | D0550029161 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| TRW AUTOMOTIVE HOLDINGS CORP | D0550003110 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TRW FAHRWERKSYSTEME | SAG90I2663 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TRW VEHICLE SAFETY SYSTEMS DE | D0550063668 |
| TRW VEHICLE SAFETY SYSTEMS DE | D0550065343 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TSUBAKI NAKASHIMA CO LTD | D0550000359 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| TUBE TECH INC EFT | D0550036594 |
| TUBE TECH INC EFT | D0550036595 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| TWIN CORP EFT | D0550015787 |
| TWIN CORP EFT | D0550040649 |
| TWIN CORP EFT | D0550041332 |
| TWIN CORP EFT | D0550041343 |
| TWIN CORP EFT | D0550041598 |
| TWIN CORP EFT | D0550042335 |
| TWIN CORP EFT | D0550042525 |
| TWIN CORP EFT | D0550043506 |
| TWIN CORP EFT | D0550044246 |
| TWIN CORP EFT | D0550044357 |
| TWIN CORP EFT | D0550044508 |
| TWIN CORP EFT | D0550047011 |
| TWIN CORP EFT | D0550060248 |
| TWIN CORP EFT | D0550069818 |
| TWIN CORP EFT | D0550070236 |
| TWIN CORP EFT | D0550077291 |
| TWIN CORP EFT | D0550077438 |
| TWIN CORP EFT | SAG90I0563 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TWIST INC | D0550005042 |
| TWIST INC | D0550034018 |
| TWIST INC | D0550034270 |
| TWIST INC | D0550034297 |
| TWIST INC | D0550056043 |
| TWIST INC | D0550056048 |
| TWIST INC | D0550061917 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| TWIST INC EFT | D0550038175 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TWOSON TOOL CO INC EFT | D0550007814 |
| TWOSON TOOL CO INC EFT | D0550009648 |
| TWOSON TOOL CO INC EFT | D0550014626 |
| TWOSON TOOL CO INC EFT | D0550014627 |
| TWOSON TOOL CO INC EFT | D0550014628 |
| TWOSON TOOL CO INC EFT | D0550014629 |
| TWOSON TOOL CO INC EFT | D0550014630 |
| TWOSON TOOL CO INC EFT | D0550041402 |
| TWOSON TOOL CO INC EFT | D0550044235 |
| TWOSON TOOL CO INC EFT | D0550055282 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550011514 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550012002 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550012004 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550043270 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550043272 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550043297 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550072201 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550075157 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| TYCO THERMAL CONTROLS LLC | D0550000821 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| U S FARATHANE CORP EFT | D0550028559 |
| U S FARATHANE CORP EFT | D0550028560 |
| U S FARATHANE CORP EFT | D0550028563 |
| U S FARATHANE CORP EFT | D0550028565 |
| U S FARATHANE CORP EFT | D0550028567 |
| U S FARATHANE CORP EFT | D0550028662 |
| U S FARATHANE CORP EFT | D0550028663 |
| U S FARATHANE CORP EFT | D0550059885 |
| U S FARATHANE CORP EFT | D0550072263 |
| U S FARATHANE CORP EFT | D0550072265 |
| U S FARATHANE CORP EFT | D0550079221 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| UFE INC EFT | D0550025289 |
| UFE INC EFT | D0550055851 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ULRICH CHEMICAL INC | D0550006235 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ULTRASEAL AMERICA INC | D0550026624 |
| ULTRASEAL AMERICA INC | D0550026625 |
| ULTRASEAL AMERICA INC | D0550026626 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| UMPCO INC EFT | PEDP4120079 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| UNI COMPS INC | SAG90I3458 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| UNI-BOND BRAKE INC. | D0550001074 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| UNIFRAX CORP | D0550014285 |
| UNIFRAX CORP | D0550014288 |
| UNIFRAX CORP | D0550014290 |
| UNIFRAX CORP | D0550014292 |
| UNIFRAX CORP | D0550014294 |
| UNIFRAX CORP | D0550056288 |
| UNIFRAX CORP | D0550058778 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| UNIMOTOR | D0550053373 |
| UNIMOTOR | D0550055952 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| UNITED CHEMI-CON INC. | D0550048462 |
| UNITED CHEMI-CON INC. | D0550064723 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| UNITED CHEMI CON INC EFT | D0550039270 |
| UNITED CHEMI CON INC EFT | D0550039991 |
| UNITED CHEMI CON INC EFT | D0550040084 |
| UNITED CHEMI CON INC EFT | D0550040240 |
| UNITED CHEMI CON INC EFT | D0550040502 |
| UNITED CHEMI CON INC EFT | D0550040514 |
| UNITED CHEMI CON INC EFT | D0550040832 |
| UNITED CHEMI CON INC EFT | D0550040834 |
| UNITED CHEMI CON INC EFT | D0550041205 |
| UNITED CHEMI CON INC EFT | D0550042302 |
| UNITED CHEMI CON INC EFT | D0550042642 |
| UNITED CHEMI CON INC EFT | D0550042879 |
| UNITED CHEMI CON INC EFT | D0550043025 |
| UNITED CHEMI CON INC EFT | D0550043179 |
| UNITED CHEMI CON INC EFT | D0550043181 |
| UNITED CHEMI CON INC EFT | D0550043571 |
| UNITED CHEMI CON INC EFT | D0550044375 |
| UNITED CHEMI CON INC EFT | D0550046563 |
| UNITED CHEMI CON INC EFT | D0550047013 |
| UNITED CHEMI CON INC EFT | D0550047117 |
| UNITED CHEMI CON INC EFT | D0550047202 |
| UNITED CHEMI CON INC EFT | D0550047336 |
| UNITED CHEMI CON INC EFT | D0550049279 |
| UNITED CHEMI CON INC EFT | D0550050474 |
| UNITED CHEMI CON INC EFT | D0550060338 |
| UNITED CHEMI CON INC EFT | D0550069873 |
| UNITED CHEMI CON INC EFT | D0550069874 |
| UNITED CHEMI CON INC EFT | D0550069875 |
| UNITED CHEMI CON INC EFT | D0550072591 |
| UNITED CHEMI CON INC EFT | D0550072592 |
| UNITED CHEMI CON INC EFT | D0550074832 |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| UNITED INDUSTRIES INC | D0550011990 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550080158 |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550080162 |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550080163 |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550080164 |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550080165 |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550080167 |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550080254 |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550080255 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| UNITED PLASTICS GROUP DE MEXICO | D0550076361 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| UNITED PLASTICS GROUP INC | D0550004836 |
| UNITED PLASTICS GROUP INC | D0550005317 |
| UNITED PLASTICS GROUP INC | D0550006681 |
| UNITED PLASTICS GROUP INC | D0550011491 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| UNITED SERVICE SOURCE | D0450175593 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| UNITED STARS INC | D0550011986 |
| UNITED STARS INC | D0550025644 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| UNITED TELEPHONE COMPANY OF OHIO | 02JABS5CPU5J |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| UNITED TELEPHONE COMPANY OF OHIO | 02JABS5AS2B8 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| UNIVERSAL BEARINGS INC EFT | D0550026864 |
| UNIVERSAL BEARINGS INC EFT | D0550026872 |
| UNIVERSAL BEARINGS INC EFT | D0550026873 |
| UNIVERSAL BEARINGS INC EFT | D0550026874 |
| UNIVERSAL BEARINGS INC EFT | D0550026875 |
| UNIVERSAL BEARINGS INC EFT | D0550026877 |
| UNIVERSAL BEARINGS INC EFT | D0550026878 |
| UNIVERSAL BEARINGS INC EFT | D0550035485 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| UNIVERSAL METAL HOSE CO | SAG90I3534 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| UNIVERSAL METAL PRODUCTS EFT INC | D0550016138 |
| UNIVERSAL METAL PRODUCTS EFT INC | SAG90I5348 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| UNIVERSAL METAL SERVICE EFT | SAG90I1887 |
| UNIVERSAL METAL SERVICE EFT | SAG90I1888 |
| UNIVERSAL METAL SERVICE EFT | SAG90I1889 |
| UNIVERSAL METAL SERVICE EFT | SAG90I1890 |
| UNIVERSAL METAL SERVICE EFT | SAG90I1891 |
| UNIVERSAL METAL SERVICE EFT | SAG90I1892 |
| UNIVERSAL METAL SERVICE EFT | SAG90I1893 |
| UNIVERSAL METAL SERVICE EFT | SAG90I5175 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| UNIVERSAL TUBE INC EFT | D0550064382 |
| UNIVERSAL TUBE INC EFT | SAG90I0629 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| US FARATHANE CORPORATION | D0550000844 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| US STEEL | SAG90I4890 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| USA TOLERANCE RINGS DIV EFT | SAG90I5264 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| VAC MAGNETICS CORPORATION | D0550055884 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| VALEO | D0550016199 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VALEO | D0550074934 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VALEO AIRFLOW DIVISION EFT | D0550036447 |
| VALEO AIRFLOW DIVISION EFT | D0550036451 |
| VALEO AIRFLOW DIVISION EFT | D0550036453 |
| VALEO AIRFLOW DIVISION EFT | D0550036454 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550053731 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064263 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064265 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064271 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064277 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064295 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064302 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064318 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064330 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064333 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064368 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064370 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064371 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064374 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550064375 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VALEO ELECTRICAL SYSTEMS EFT MOTORS DIVISION | D0550016383 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VALEO ELECTRONICS NA EFT | D0550038002 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VAMP COMPANY EFT | SAG90I0398 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| VAN-ROB INC | D0550052421 |
| VAN-ROB INC | D0550052585 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VARIETY DIE & STAMPING CO | D0550001252 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VENTRA GROUP INC | D0550001407 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VIASYSTEMS CANADA INC EFT | D0550048961 |
| VIASYSTEMS CANADA INC EFT | D0550050658 |
| VIASYSTEMS CANADA INC EFT | D0550052748 |
| VIASYSTEMS CANADA INC EFT | D0550061736 |
| VIASYSTEMS CANADA INC EFT | D0550064026 |
| VIASYSTEMS CANADA INC EFT | D0550069474 |
| VIASYSTEMS CANADA INC EFT | D0550071138 |
| VIASYSTEMS CANADA INC EFT | D0550072261 |
| VIASYSTEMS CANADA INC EFT | D0550076716 |
| VIASYSTEMS CANADA INC EFT | D0550079773 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VIBRACOUSTIC GMBH & CO KG EFT | SAG90I4936 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VICTORY PACKAGING EFT | D0550055079 |
| VICTORY PACKAGING EFT | D0550055265 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VICTORY PACKAGING EFT | D0550076260 |
| VICTORY PACKAGING EFT | D0550076262 |
| VICTORY PACKAGING EFT | D0550076264 |
| VICTORY PACKAGING EFT | PEDP5850011 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| VICTORY PACKAGING EFT 1 | D0450160159 |
| VICTORY PACKAGING EFT 1 | D0450160160 |
| VICTORY PACKAGING EFT 1 | D0450160161 |
| VICTORY PACKAGING EFT 1 | D0450160162 |
| VICTORY PACKAGING EFT 1 | D0450160163 |
| VICTORY PACKAGING EFT 1 | D0450160164 |
| VICTORY PACKAGING EFT 1 | D0450160165 |
| VICTORY PACKAGING EFT 1 | D0450160166 |
| VICTORY PACKAGING EFT 1 | D0450160168 |
| VICTORY PACKAGING EFT 1 | D0450160169 |
| VICTORY PACKAGING EFT 1 | D0450160171 |
| VICTORY PACKAGING EFT 1 | D0450160172 |
| VICTORY PACKAGING EFT 1 | D0450160173 |
| VICTORY PACKAGING EFT 1 | D0450160174 |
| VICTORY PACKAGING EFT 1 | D0450160175 |
| VICTORY PACKAGING EFT 1 | D0450160176 |
| VICTORY PACKAGING EFT 1 | D0450160177 |
| VICTORY PACKAGING EFT 1 | D0450160178 |
| VICTORY PACKAGING EFT 1 | D0450160179 |
| VICTORY PACKAGING EFT 1 | D0450160180 |
| VICTORY PACKAGING EFT 1 | D0450160181 |
| VICTORY PACKAGING EFT 1 | D0450160182 |
| VICTORY PACKAGING EFT 1 | D0450160183 |
| VICTORY PACKAGING EFT 1 | D0450160184 |
| VICTORY PACKAGING EFT 1 | D0450160185 |
| VICTORY PACKAGING EFT 1 | D0450160186 |
| VICTORY PACKAGING EFT 1 | D0450160187 |
| VICTORY PACKAGING EFT 1 | D0450160188 |
| VICTORY PACKAGING EFT 1 | D0450160189 |
| VICTORY PACKAGING EFT 1 | D0450160190 |
| VICTORY PACKAGING EFT 1 | D0450160191 |
| VICTORY PACKAGING EFT 1 | D0450160192 |
| VICTORY PACKAGING EFT 1 | D0450160193 |
| VICTORY PACKAGING EFT 1 | D0450160194 |
| VICTORY PACKAGING EFT 1 | D0450160195 |
| VICTORY PACKAGING EFT 1 | D0450160196 |

| **Non-Debtor Counterparty** | **Contract(s)** |
|---|---|
| VICTORY PACKAGING EFT 1 | D0450160197 |
| VICTORY PACKAGING EFT 1 | D0450160198 |
| VICTORY PACKAGING EFT 1 | D0450160200 |
| VICTORY PACKAGING EFT 1 | D0450160201 |
| VICTORY PACKAGING EFT 1 | D0450160202 |
| VICTORY PACKAGING EFT 1 | D0450160203 |
| VICTORY PACKAGING EFT 1 | D0450160208 |
| VICTORY PACKAGING EFT 1 | D0450160209 |
| VICTORY PACKAGING EFT 1 | D0450160216 |
| VICTORY PACKAGING EFT 1 | D0450160218 |
| VICTORY PACKAGING EFT 1 | D0550054472 |
| VICTORY PACKAGING EFT 1 | D0550057096 |
| VICTORY PACKAGING EFT 1 | D0550059071 |
| VICTORY PACKAGING EFT 1 | D0550063848 |
| VICTORY PACKAGING EFT 1 | D0550063922 |
| VICTORY PACKAGING EFT 1 | D0550064310 |
| VICTORY PACKAGING EFT 1 | D0550068933 |
| VICTORY PACKAGING EFT 1 | D0550070385 |
| VICTORY PACKAGING EFT 1 | D0550071947 |
| VICTORY PACKAGING EFT 1 | D0550072605 |
| VICTORY PACKAGING EFT 1 | D0550077376 |
| VICTORY PACKAGING EFT 1 | D0550079062 |
| VICTORY PACKAGING EFT 1 | D0550079284 |
| VICTORY PACKAGING EFT 1 | D0550079667 |
| VICTORY PACKAGING EFT 1 | D0550081899 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VICTORY PACKAGING EFT 2 | D0550069695 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VICTORY PACKAGING LP EFT | D0550055263 |
| VICTORY PACKAGING LP EFT | D0550055451 |
| VICTORY PACKAGING LP EFT | D0550055452 |
| VICTORY PACKAGING LP EFT | D0550070798 |
| VICTORY PACKAGING LP EFT | PEDP5850012 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VIKING PLASTICS INC EFT | D0550048943 |
| VIKING PLASTICS INC EFT | D0550069855 |
| VIKING PLASTICS INC EFT | D0550069856 |
| VIKING PLASTICS INC EFT | D0550070359 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VISHAY DALE ELECTRONICS EFT | D0550041702 |
| VISHAY DALE ELECTRONICS EFT | D0550042392 |
| VISHAY DALE ELECTRONICS EFT | D0550043173 |
| VISHAY DALE ELECTRONICS EFT | D0550043199 |
| VISHAY DALE ELECTRONICS EFT | D0550049385 |
| VISHAY DALE ELECTRONICS EFT | D0550071918 |
| VISHAY DALE ELECTRONICS EFT | D0550071919 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VISTEON CLIMATE CONTROL SYSTEMS LTD | D0550036777 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VOA CANADA INC | D0550063563 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| VOGT ELECTRONIC OF N A | D0550042866 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WAINWRIGHT INDUSTRIES INC EFT | D0550016178 |
| WAINWRIGHT INDUSTRIES INC EFT | D0550025638 |
| WAINWRIGHT INDUSTRIES INC EFT | D0550035897 |
| WAINWRIGHT INDUSTRIES INC EFT | D0550072726 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| WAKEFIELD ENGINEERING INC | D0550043285 |
| WAKEFIELD ENGINEERING INC | D0550044916 |
| WAKEFIELD ENGINEERING INC | D0550045006 |
| WAKEFIELD ENGINEERING INC | D0550079034 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WALBRO ENGINE MANAGEMENT CORP | D0550076178 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WALCO CORPORATION EFT | D0550063266 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WALLACE COMPUTER SERVICES INC | D0550037711 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| WAMCO INC EFT | D0550039044 |
| WAMCO INC EFT | D0550040540 |
| WAMCO INC EFT | D0550041266 |
| WAMCO INC EFT | D0550042566 |
| WAMCO INC EFT | D0550042601 |
| WAMCO INC EFT | D0550044289 |
| WAMCO INC EFT | D0550045379 |
| WAMCO INC EFT | D0550046644 |
| WAMCO INC EFT | D0550046646 |
| WAMCO INC EFT | D0550047073 |
| WAMCO INC EFT | D0550070526 |
| WAMCO INC EFT | D0550072650 |
| WAMCO INC EFT | D0550074262 |
| WAMCO INC EFT | D0550077643 |
| WAMCO INC EFT | D0550077978 |
| WAMCO INC EFT | D0550078058 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| WAUCONDA TOOL & ENGR CO EFT | SAG90I0598 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WAUPACA FOUNDRY INC EFT | D0550003456 |
| WAUPACA FOUNDRY INC EFT | D0550025967 |
| WAUPACA FOUNDRY INC EFT | D0550056236 |
| WAUPACA FOUNDRY INC EFT | D0550076355 |
| WAUPACA FOUNDRY INC EFT | SAG90I2983 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WAYNE WIRE CLOTH PRODUCTS INC | D0550005397 |
| WAYNE WIRE CLOTH PRODUCTS INC | D0550009969 |
| WAYNE WIRE CLOTH PRODUCTS INC | D0550080037 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| WEBCO INDUSTRIES INC EFT | D0550076380 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| WEBSTER PLASTICS INC | D0550028445 |
| WEBSTER PLASTICS INC | D0550028446 |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WELWYN COMPONENTS LIMITED WELWYN ELECTRONICS PARK | D0550053250 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WERNER HOLDING CO. (PA), INC | D0550025120 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

### Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WEST IRVING DIE INC EFT | D0550046336 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WESTERN CONSOLIDATED TECHNOLOGIES | D0550000286 |
| WESTERN CONSOLIDATED TECHNOLOGIES | D0550033444 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WESTERN SLATE COMPANY EFT WS HAMPSHIRE | D0550025712 |
| WESTERN SLATE COMPANY EFT WS HAMPSHIRE | D0550025713 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| WESTWOOD ASSOCIATES INC EFT | D0550045144 |
| WESTWOOD ASSOCIATES INC EFT | D0550054343 |
| WESTWOOD ASSOCIATES INC EFT | D0550055274 |
| WESTWOOD ASSOCIATES INC EFT | D0550056495 |
| WESTWOOD ASSOCIATES INC EFT | D0550059213 |
| WESTWOOD ASSOCIATES INC EFT | D0550060131 |
| WESTWOOD ASSOCIATES INC EFT | D0550069688 |
| WESTWOOD ASSOCIATES INC EFT | D0550069694 |
| WESTWOOD ASSOCIATES INC EFT | D0550070235 |
| WESTWOOD ASSOCIATES INC EFT | D0550070783 |
| WESTWOOD ASSOCIATES INC EFT | D0550073890 |
| WESTWOOD ASSOCIATES INC EFT | D0550074274 |
| WESTWOOD ASSOCIATES INC EFT | D0550075277 |
| WESTWOOD ASSOCIATES INC EFT | D0550076057 |
| WESTWOOD ASSOCIATES INC EFT | D0550078036 |
| WESTWOOD ASSOCIATES INC EFT | D0550079022 |
| WESTWOOD ASSOCIATES INC EFT | D0550079349 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WHIRLAWAY CINCINNATI LTD EFT | D0550000272 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WHIRLAWAY TEXTILE SPINDLES EFT | D0550025817 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WHITLAM LABEL CO INC EFT | D0550026937 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WIEGEL TOOL WORKS INC EFT | D0550007664 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WILD MANUFACTURING | D0550037945 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WILLI HAHN GMBH | D0550053115 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| WILLIAMS ADVANCED MATERIALS EFINC | D0550077639 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WINDSOR MACHINE & STAMPING EFTLTD | D0550038327 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WINZELER STAMPING CO EFT | D0550027638 |
| WINZELER STAMPING CO EFT | D0550027639 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WIRE PRODUCTS CO INC EFT | D0550001090 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WOCO INDUSTRIETECHNIK GMBH | D0550054769 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WOLCOTT PARK INC | D0550006250 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WOORY INDUSTRIAL CO LTD | D0550072824 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
| --- | --- |
| WORTHINGTON PRECISION EFT | SAG90I3897 |
| WORTHINGTON PRECISION EFT | SAG90I5544 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WORTHINGTON STEEL EFT | D0550003433 |
| WORTHINGTON STEEL EFT | D0550004331 |
| WORTHINGTON STEEL EFT | D0550004539 |
| WORTHINGTON STEEL EFT | D0550004901 |
| WORTHINGTON STEEL EFT | D0550004948 |
| WORTHINGTON STEEL EFT | D0550005267 |
| WORTHINGTON STEEL EFT | D0550006139 |
| WORTHINGTON STEEL EFT | D0550056453 |
| WORTHINGTON STEEL EFT | D0550057617 |
| WORTHINGTON STEEL EFT | D0550060111 |
| WORTHINGTON STEEL EFT | D0550065367 |
| WORTHINGTON STEEL EFT | D0550065373 |
| WORTHINGTON STEEL EFT | D0550065382 |
| WORTHINGTON STEEL EFT | D0550074048 |
| WORTHINGTON STEEL EFT | D0550074051 |
| WORTHINGTON STEEL EFT | D0550074315 |
| WORTHINGTON STEEL EFT | D0550074325 |
| WORTHINGTON STEEL EFT | D0550074946 |
| WORTHINGTON STEEL EFT | SAG90I2024 |
| WORTHINGTON STEEL EFT | SAG90I5182 |
| WORTHINGTON STEEL EFT | SAG90I5184 |
| WORTHINGTON STEEL EFT | SAG90I5185 |
| WORTHINGTON STEEL EFT | SAG90I5480 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WREN INDUSTRIES INC | D0550079378 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WREN INDUSTRIES INC EFT | D0550025031 |
| WREN INDUSTRIES INC EFT | D0550035812 |
| WREN INDUSTRIES INC EFT | D0550035902 |
| WREN INDUSTRIES INC EFT | D0550055070 |
| WREN INDUSTRIES INC EFT | D0550056376 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WRIGHT K TECHNOLOGY INC | ALA90I5353 |
| WRIGHT K TECHNOLOGY INC | ALA90I5360 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| WXP INC EFT | SAG90I3328 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| XM SATELLITE RADIO | OEM License June 1, 2004 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| YODER INDUSTRIES INC EFT | D0550034083 |
| YODER INDUSTRIES INC EFT | D0550035901 |
| YODER INDUSTRIES INC EFT | D0550036051 |
| YODER INDUSTRIES INC EFT | D0550038242 |
| YODER INDUSTRIES INC EFT | D0550061102 |
| YODER INDUSTRIES INC EFT | D0550075357 |

## Schedule 1

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ZENTRUM MIKROELEKTRONIK DRESDEN AG | D0550048285 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) |
|---|---|
| ZYLUX ACOUSTIC CORP EFT | D0550063124 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |