# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x
                                                                  :
        In re                                                     :    Chapter 11
                                                                  :
DELPHI CORPORATION, et al.,                                       :    Case No. 05-44481 (RDD)
                                                                  :
                                    Debtors.                       :    (Jointly Administered)
                                                                  :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x

NOTICE OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY
CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO PARNASSUS
HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION

PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the
Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i)
approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of
Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the
"Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the
"Debtors"), (ii) approved a related supplement to the disclosure statement approved by the Bankruptcy
Court on December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of
the Modified Plan (the "Modification Procedures Order") (Docket No. 17032), as amended and
supplemented by the Supplemental Modification Procedures Order entered by the Bankruptcy Court on
June 29, 2009 (Docket No. 17376).

The Modified Plan provides that all executory contracts and unexpired leases as to which any
Debtor is a party shall be deemed automatically assumed in accordance with the provisions and
requirements of sections 365 and 1123 of chapter 11 of title 11 of the United States Code, 11 U.S.C.
§§ 101-1330, as amended and in effect on October 8, 2005 (the "Bankruptcy Code") as of the Effective
Date (as defined in the Modified Plan), unless such executory contracts or unexpired leases (i) shall have
been previously rejected by the Debtors by final order of the Bankruptcy Court, (ii) shall be the subject of
a motion to reject, or that otherwise authorizes rejection, filed on or before the date of entry of an order
approving the Modified Plan, (iii) shall be rejected or assumed pursuant to a motion to sell or transfer
property or assets filed by the Debtors prior to the Effective Date pursuant to their own terms, (iv) shall
have expired or terminated on or prior to the Effective Date (and not otherwise extended) pursuant to their
own terms, (v) are listed on the schedule of rejected contracts attached as Exhibit 8.1(a)—Rejected
Contracts to the Modified Plan, or (vi) are otherwise rejected pursuant to the terms of the Modified Plan
and/or upon the direction of either Buyer (as defined in the Modified Plan) pursuant to the Master
Disposition Agreement.

In accordance with the Modification Procedures Order, the Debtors hereby provide notice that the
contract(s) listed on Schedule 1 and/or, to the extent not listed on Schedule 1, the contracts related to the
business conducted at the manufacturing facilities identified on Schedule 2, attached hereto as applicable,
will be assumed by the Debtors and assigned to the Parnassus Holdings II, LLC ("Parnassus") (the
"Parnassus Assumed Contracts"), as provided in the Modified Plan and the Supplement.

PLEASE TAKE FURTHER NOTICE that in accordance with this Court's prior orders in connection with confirmation of the Debtors' plan and pursuant to the Modification Procedures Order, non-Debtor counterparties to Parnassus Assumed Contracts shall be entitled to recover only the Cure[1] amounts as listed on <u>Schedules 1 and/or 2</u> hereto, unless otherwise noted, which Cure amounts have been previously established pursuant to the procedures in the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified on January 25, 2008 (the "Confirmed Plan"), and the December 10, 2007 Solicitation Procedures Order (Docket No. 11389) (the "December 10 Solicitation Procedures Order") and as may be modified pursuant to the procedures set forth in the Modification Procedures Order, or such lower amount as may be agreed to by the Debtors, the applicable counterparty, and Parnassus and shall be barred and enjoined from asserting at the hearing to consider approval of the Modified Plan (the "Final Modification Hearing") or otherwise that any other amounts are owing on account of any prepetition default.  Pursuant to the Modified Plan, Parnassus, rather than the Debtors, will be responsible to pay the necessary amounts to cure any defaults under these contracts.  Cure amounts, if any, shall only be paid to the non-Debtor counterparty to such Parnassus Assumed Contracts.  Unless otherwise noted in <u>Schedules 1 and/or 2</u>, a non-Debtor counterparty to a Parnassus Assumed Contract only has the right to object to the adequate assurance of future performance by Parnassus.  In addition, should a non-Debtor counterparty to a Parnassus Assumed Contract assert that a postpetition default exists which must be cured pursuant to section 365 of the Bankruptcy Code, such counterparty must file an objection as set forth below.

PLEASE TAKE FURTHER NOTICE THAT objections, if any, to the assumption and assignment of a Parnassus Assumed Contract, including objections asserting the existence of a postpetition default that must be cured under section 365 of the Bankruptcy Code, must (a) be in writing, (b) state with specificity the reasons for such objection, (c) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), (d) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (e) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (f) be served in hard-copy form <u>so that it is actually received</u> **within ten days after the date of service of this notice** by (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and

---

[1]    As set forth in Article 1.40 of the Modified Plan, "Cure" means the payment or other honoring of all obligations required to be paid or honored in connection with assumption of an executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code, including (a) the cure of any non-monetary defaults to the extent required, if at all, pursuant to section 365 of the Bankruptcy Code, and (b) with respect to monetary defaults, the distribution within a reasonable period of time following the Effective Date of Cash, or such other property as may be agreed upon by the parties or ordered by the Bankruptcy Court, with respect to the assumption (or assumption and assignment) of an executory contract or unexpired lease, pursuant to section 365(b) of the Bankruptcy Code, in an amount equal to all undisputed, unpaid, and past due monetary obligations or such lesser amount as may be agreed upon by the parties, under such executory contract or unexpired lease, to the extent such obligations are enforceable under the Bankruptcy Code and applicable non-bankruptcy law.

Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n: John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n: Jeffrey L. Tanenbaum and Robert J. Lemons); and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp).

PLEASE TAKE FURTHER NOTICE THAT if an objection to the assumption and assignment of a Parnassus Assumed Contract is timely filed and received, any unresolved objection would be scheduled for an available claims hearing date following 20-days notice provided by the Debtors or the Reorganized Debtors (as defined in the Modified Plan), as applicable, to the applicable counterparty, or such other date as may be agreed upon by the parties and such hearing shall be before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. If no objection is timely received, each counterparty to the Parnassus Assumed Contracts shall be deemed to have consented to the assumption and assignment of the Parnassus Assumed Contract to Parnassus and shall each be deemed to have waived its right to challenge the Debtors' or Reorganized Debtors', as the case may be, assignment of such contract or lease and shall be barred from challenging the ability of any Debtor or Reorganized Debtor, as the case may be, or Parnassus or its assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or any other matter pertaining to assumption.

PLEASE TAKE FURTHER NOTICE THAT pursuant to 11 U.S.C. § 365, the Debtors assert there is adequate assurance of future performance that the Cure amounts set forth on Schedules 1 and/or 2 hereto will be paid in accordance with the terms of the Modified Plan. Further, the Debtors assert that there is adequate assurance of Parnassus' future performance under the executory contract or unexpired lease to be assumed and assigned because of the significant resources of Parnassus.

PLEASE TAKE FURTHER NOTICE that copies of the Supplement, the Modified Plan, and any exhibits thereto are publicly available, along with the docket and other case information, at www.delphidocket.com. This information may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691.

PLEASE TAKE FURTHER NOTICE that the Final Modification Hearing will commence on **July 23, 2009 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **July 15, 2009 at 4:00 p.m.** (prevailing Eastern time) is fixed as the last date and time for filing and serving objections to approval of the Modified Plan (the "Objection Deadline"). To be considered, objections, if any, to approval of the Modified Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n: John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n: Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), in each case so as to be **received no later than the Objection Deadline**. **Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

Dated:    New York, New York
          July 10, 2009

                SKADDEN, ARPS, SLATE, MEAGHER
                  & FLOM LLP
                    John Wm. Butler, Jr.
                    Ron E. Meisler
                155 North Wacker Drive
                Chicago, Illinois 60606

                        - and -
                    Kayalyn A. Marafioti
                    Thomas J. Matz
                Four Times Square
                New York, New York 10036

                Attorneys for Delphi Corporation, et al.,
                  Debtors and Debtors-in-Possession

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| 3M EFT | D0550077965 | $14,220.22 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| A BERGER INC | D0550079260 | $216.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| A MAIER PRAEZISION GMBH | D0550049526 | $0.00 |
| A MAIER PRAEZISION GMBH | D0550070891 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| A MAIER PRAEZISION GMBH EFT | D0550072581 | $1,688.68 |
| A MAIER PRAEZISION GMBH EFT | D0550077182 | $6,989.68 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| A SCHULMAN CANADA LTD | D0550044843 | $0.00 |
| A SCHULMAN CANADA LTD | D0550046120 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ABC GROUP AIR MANAGEMENT SYS | D0550038322 | $0.00 |
| ABC GROUP AIR MANAGEMENT SYS | D0550048948 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ABC GROUP PLASTIC MOLDING | D0550077004 | $0.00 |
| ABC GROUP PLASTIC MOLDING | D0550034193 | $0.00 |
| ABC GROUP PLASTIC MOLDING | D0550074382 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ABC TECHNOLOGIES INC EFT | D0550051255 | $0.00 |
| ABC TECHNOLOGIES INC EFT | D0550051009 | $0.00 |
| ABC TECHNOLOGIES INC EFT | D0550049389 | $0.00 |
| ABC TECHNOLOGIES INC EFT | D0550049386 | $0.00 |
| ABC TECHNOLOGIES INC EFT | D0550049292 | $0.00 |
| ABC TECHNOLOGIES INC EFT | D0550049288 | $0.00 |
| ABC TECHNOLOGIES INC EFT | D0550038341 | $0.00 |
| ABC TECHNOLOGIES INC EFT | D0550038340 | $0.00 |
| ABC TECHNOLOGIES INC EFT | D0550035315 | $0.00 |
| ABC TECHNOLOGIES INC EFT | D0550035314 | $0.00 |
| ABC TECHNOLOGIES INC EFT | D0550035313 | $0.00 |
| ABC TECHNOLOGIES INC EFT | D0550035312 | $0.00 |
| ABC TECHNOLOGIES INC EFT | D0550035310 | $0.00 |
| ABC TECHNOLOGIES INC EFT | D0550035311 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ABF FREIGHT SYSTEM INC EFT | DDS001 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ABRACON CORPORATION EFT | D0550046255 | $0.00 |
| ABRACON CORPORATION EFT | D0550040325 | $5,292.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ACCU WEATHER | 4.50461e+008 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ACME MACHELL CO INC | D0550012322 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ACORN TECHNOLOGY CORPORATION | PEDP5120037 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ADC L P EFT | PEDP3120082 | $0.00 |
| ADC L P EFT | D0550056468 | $0.00 |
| ADC L P EFT | D0550051267 | $0.00 |
| ADC L P EFT | D0550051265 | $0.00 |
| ADC L P EFT | D0550051266 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set
forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| ADEPT CUSTOM MOLDERS EFT | D0550080652 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550079894 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550079073 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550077996 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550077310 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550077309 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550077214 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550076996 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550076561 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550076160 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550074275 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550073865 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550073364 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550072738 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550069760 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550066057 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550064194 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550061093 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550055525 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550051132 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550044139 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550043469 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550043388 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550042695 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550038291 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | D0550042685 | $119.60* |
| ADEPT CUSTOM MOLDERS EFT | D0550074962 | $211.12* |
| ADEPT CUSTOM MOLDERS EFT | D0550042752 | $278.08* |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| ADRONICS ELROB MFG CORP EFT | PEDP3120131 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ADVENT TOOL & MOLD INC EFT | D0550043024 | $0.00 |
| ADVENT TOOL & MOLD INC EFT | D0550025475 | $0.00 |
| ADVENT TOOL & MOLD INC EFT | D0550025474 | $0.00 |
| ADVENT TOOL & MOLD INC EFT | D0550074264 | $4,001.45 |
| ADVENT TOOL & MOLD INC EFT | D0550059448 | $5,580.85 |
| ADVENT TOOL & MOLD INC EFT | D0550060099 | $10,211.96 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AFX INDUSTRIES LLC | D0550077730 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AGERE SYSTEMS INC BANK OF NEW YORK | D0550039611 | $0.00 |
| AGERE SYSTEMS INC BANK OF NEW YORK | D0550039614 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | D0550079425 | $0.00 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | D0550074088 | $0.00 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | D0550074086 | $0.00 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | D0550074084 | $0.00 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | D0550073893 | $0.00 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | D0550065758 | $0.00 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | D0550069602 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ALCO INDUSTRIES INC | D0550063525 | $162.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ALCOA FUJIKURA LTD | D0550075763 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ALCOTEC WIRE CO EFT | D0550028979 | $13,763.52 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| ALEGRE INC EFT | D0550009545 | $0.00 |
| ALEGRE INC EFT | D0550064364 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ALFIELD INDUSTRIES LTD | PEDP5120070 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ALKEN ZIEGLER INC EFT | D0550063695 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ALL RITE INDUSTRIES, INC | D0550013280 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ALLEGRO MICROSYSTEMS INC EFT | D0550071658 | $0.00* |
| ALLEGRO MICROSYSTEMS INC EFT | D0550060088 | $0.00* |
| ALLEGRO MICROSYSTEMS INC EFT | D0550039147 | $744.00* |
| ALLEGRO MICROSYSTEMS INC EFT | D0550071657 | $5,400.00* |
| ALLEGRO MICROSYSTEMS INC EFT | D0550040714 | $7,960.00* |
| ALLEGRO MICROSYSTEMS INC EFT | D0550042500 | $48,510.00* |
| ALLEGRO MICROSYSTEMS INC EFT | D0550042734 | $128,340.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ALLIANCE PRECISION PLASTICS CORP | D0550015733 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ALLIED BALTIC RUBBER INC EFT | D0550057754 | $0.00 |
| ALLIED BALTIC RUBBER INC EFT | D0550057863 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ALLTEMATED INC | D0550077188 | $220.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ALPHA PRODUCTS INC | 56335 | $0.00 |
| ALPHA PRODUCTS INC | 53922 | $7,450.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ALPHI MANUFACTURING INC | D0550011286 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ALPS AUTOMOTIVE INC EFT | D0550063446 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ALPS ELECTRIC (USA) INC | 55948 | $273.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | D0550057561 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ALVAN MOTOR FREIGHT INC EFT | DDS002 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AMERICAN & EFIRD INC | D0550077840 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AMERICAN CABLE COMPANY INC | D0550041668 | $31,200.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| **<u>Non-Debtor Counterparty</u>** | **<u>Contract(s)</u>** | **<u>Cure Amount</u>**[1] |
|---|---|---|
| AMERICAN COIL SPRING CO EFT | D0550012293 | $0.00 |
| AMERICAN COIL SPRING CO EFT | D0550006866 | $0.00 |
| AMERICAN COIL SPRING CO EFT | D0550006865 | $0.00 |
| AMERICAN COIL SPRING CO EFT | D0550006864 | $0.00 |
| AMERICAN COIL SPRING CO EFT | D0550006863 | $0.00 |
| AMERICAN COIL SPRING CO EFT | D0550006862 | $0.00 |
| AMERICAN COIL SPRING CO EFT | D0550006861 | $0.00 |
| AMERICAN COIL SPRING CO EFT | D0550006860 | $0.00 |
| AMERICAN COIL SPRING CO EFT | D0550006857 | $0.00 |
| AMERICAN COIL SPRING CO EFT | D0550006858 | $0.00 |
| AMERICAN COIL SPRING CO EFT | D0550006859 | $276.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AMERICAN ELECTRONIC COMPONENTS INC | D0550081286 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AMERICAN MOLDED PRODUCTS | D0550064549 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AMERICAN PRESIDENT LINES LTD EFT | DDS003 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AMERICAN TECHNICAL CERAMICS | D0550058749 | $11,214.73 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AMERICAN TURNED PRODUCTS EFT INC | D0550062877 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| AMPEX METAL PRODUCTS EFT | PEDP6120015 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AMSTED INDUSTRIES INC | D0550009802 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550085156 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550081249 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550078466 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550077202 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550074268 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550069246 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550063699 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550058846 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550025218 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550058845 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AMTEK ENGINEERING LTD EFT | D0550050729 | $0.00 |
| AMTEK ENGINEERING LTD EFT | D0550077843 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AMTEK SUZHOU PRECISION ENGINEERING LTD | D0550078989 | $0.00 |
| AMTEK SUZHOU PRECISION ENGINEERING LTD | D0550042499 | $0.00 |
| AMTEK SUZHOU PRECISION ENGINEERING LTD | D0550069205 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ANALOG DEVICES INC EFT | D0550077565 | $0.00 |
| ANALOG DEVICES INC EFT | D0550065239 | $0.00 |
| ANALOG DEVICES INC EFT | D0550069236 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ANGELL-DEMMEL NORTH AMERICA INC | D0550063049 | $15,730.18 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Anixter | 706261 | $13.10 |
| Anixter | 706254 | $19.15 |
| Anixter | 706248 | $34.50 |
| Anixter | 706250 | $70.00 |
| Anixter | 706220 | $118.63 |
| Anixter | 706262 | $147.90 |
| Anixter | 706223 | $169.60 |
| Anixter | 706256 | $227.70 |
| Anixter | 706265 | $245.00 |
| Anixter | 706222 | $287.10 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AP PLASMAN INC | D0550077749 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ARC AUTOMOTIVE INC EFT | D0550069466 | $203,616.24* |
| ARC AUTOMOTIVE INC EFT | D0550069464 | $409,179.67* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | D0550047212 | $0.00 |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | D0550059721 | $212.50 |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | D0550078800 | $340.32 |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | D0550076378 | $387.23 |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | D0550076690 | $840.00 |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | D0550063745 | $2,278.01 |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | D0550039202 | $2,430.80 |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | D0550063010 | $5,836.30 |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | D0550063142 | $8,126.00 |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ARGENT AUTOMOTIVE SYSTEMS INC | 48282 | $0.00 |
| ARGENT AUTOMOTIVE SYSTEMS INC | 47208 | $2,629.07 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set
forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ARIZONA MICROCHIP TECHNOLOGY LTD | D0550069589 | $0.00 |
| ARIZONA MICROCHIP TECHNOLOGY LTD | D0550069590 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ARK TECHNOLOGIES INC | D0550026167 | $0.00 |
| ARK TECHNOLOGIES INC | D0550015078 | $0.00 |
| ARK TECHNOLOGIES INC | D0550014423 | $186.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| **<u>Non-Debtor Counterparty</u>** | **<u>Contract(s)</u>** | **<u>Cure Amount</u>**[1] |
|---|---|---|
| ARMADA RUBBER MFG CO EFT | D0550039646 | $1,900.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| ARMSTRONG INDUSTRIAL CORP LTD | D0550079407 | $0.00 |
| ARMSTRONG INDUSTRIAL CORP LTD | D0550042638 | $0.00 |
| ARMSTRONG INDUSTRIAL CORP LTD | D0550079359 | $111.60 |
| ARMSTRONG INDUSTRIAL CORP LTD | D0550077872 | $818.40 |
| ARMSTRONG INDUSTRIAL CORP LTD | D0550042972 | $936.00 |
| ARMSTRONG INDUSTRIAL CORP LTD | D0550077967 | $2,100.00 |
| ARMSTRONG INDUSTRIAL CORP LTD | D0550040101 | $2,362.50 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ARNOLD ENGINEERING CO INC, THE | D0550007659 | $0.00 |
| ARNOLD ENGINEERING CO INC, THE | D0550057720 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ARVIN INDUSTRIES INC EFT | D0550064358 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| **<u>Non-Debtor Counterparty</u>** | **<u>Contract(s)</u>** | **<u>Cure Amount</u>**[1] |
|---|---|---|
| ASHLAND CHEMICAL COMPANY | D0550078826 | $0.00 |
| ASHLAND CHEMICAL COMPANY | D0550078249 | $0.00 |
| ASHLAND CHEMICAL COMPANY | D0550063022 | $0.00 |
| ASHLAND CHEMICAL COMPANY | D0550063099 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | D0550059427 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| ASSOCIATED SPRING BARNES GROUPINC | D0550078248 | $1,487.89* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ASSOCIATED SPRING EFT BARNES GROUP | D0550009929 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ATEL Leasing Corp. | D0450140635 | $13,699.83* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ATF INC | D0550064380 | $130,408.73 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ATF INC | 53962 | $0.00 |
| ATF INC | 53963 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ATF INC EFT | D0550074032 | $0.00 |
| ATF INC EFT | D0550065744 | $1,265.76 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| ATLAS HYTEC SA DE CV | D0550086371 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| ATMEL CORP | D0550064721 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount[1]</u> |
|---|---|---|
| ATMEL CORP | D0550041868 | $725.00 |
| ATMEL CORP | D0550041993 | $9,051.00 |
| ATMEL CORP | D0550077717 | $15,980.00 |
| ATMEL CORP | D0550041507 | $22,180.00 |
| ATMEL CORP | D0550046548 | $24,800.00 |
| ATMEL CORP | D0550064084 | $59,400.00 |
| ATMEL CORP | D0550040899 | $64,762.00 |
| ATMEL CORP | D0550039942 | $153,477.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ATMEL CORP EFT | D0550045070 | $57,760.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ATOFINA CHEMICALS INC EFT | D0550044861 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
| --- | --- | --- |
| Audio MPEG Inc. and SISVEL Spa | NoPO00002 | $498,242.01* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AUSTRIA MICROSYSTEMS AG | D0550045916 | $61,952.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AUTO KABEL HAUSEN GMBH & CO BETRIEBS KG | PEDP5170086 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AUTO TRIM INC EFT | D0550063345 | $0.00 |
| AUTO TRIM INC EFT | D0550063357 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | D0550063116 | $0.00 |
| AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | D0550062865 | $0.00 |
| AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | D0550063068 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AUTOROLL PRINT TECHNOLOGIES EF | D0550079942 | $0.00 |
| AUTOROLL PRINT TECHNOLOGIES EF | D0550072296 | $0.00 |
| AUTOROLL PRINT TECHNOLOGIES EF | D0550072295 | $0.00 |
| AUTOROLL PRINT TECHNOLOGIES EF | D0550043585 | $0.00 |
| AUTOROLL PRINT TECHNOLOGIES EF | D0550039530 | $0.00 |
| AUTOROLL PRINT TECHNOLOGIES EF | D0550041273 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| AUTOSPLICE INC | 56288 | $0.00 |
| AUTOSPLICE INC | 44321 | $0.00 |
| AUTOSPLICE INC | 55746 | $72.10 |
| AUTOSPLICE INC | 54032 | $657.50 |
| AUTOSPLICE INC | 54736 | $697.60 |
| AUTOSPLICE INC | 46278 | $737.80 |
| AUTOSPLICE INC | 48171 | $882.42 |
| AUTOSPLICE INC | 53688 | $1,236.00 |
| AUTOSPLICE INC | 46831 | $1,332.00 |
| AUTOSPLICE INC | 53686 | $1,464.00 |
| AUTOSPLICE INC | 53741 | $1,927.80 |
| AUTOSPLICE INC | 44320 | $2,188.80 |
| AUTOSPLICE INC | 44348 | $2,278.50 |
| AUTOSPLICE INC | 53829 | $2,472.00 |
| AUTOSPLICE INC | 53687 | $2,781.00 |
| AUTOSPLICE INC | 53002 | $3,890.30 |
| AUTOSPLICE INC | 48819 | $7,528.33 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AVON AUTOMOTIVE | D0550058510 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| AVX CORPORATION EFT C/O BANK OF AMERICA | D0550070179 | $290.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | D0550073851 | $1,068.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | D0550042522 | $1,145.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | D0550072191 | $1,360.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | D0550052177 | $4,984.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | D0550057184 | $12,020.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | D0550072801 | $44,291.20 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| AVX GMBH | D0550072045 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| BAILEY MANUFACTURING CO EFT | D0550079916 | $0.00* |
| BAILEY MANUFACTURING CO EFT | D0550072475 | $0.00* |
| BAILEY MANUFACTURING CO EFT | D0550060385 | $0.00* |
| BAILEY MANUFACTURING CO EFT | D0550060384 | $0.00* |
| BAILEY MANUFACTURING CO EFT | D0550059993 | $0.00* |
| BAILEY MANUFACTURING CO EFT | D0550027661 | $0.00* |
| BAILEY MANUFACTURING CO EFT | D0550027659 | $0.00* |
| BAILEY MANUFACTURING CO EFT | D0550027658 | $0.00* |
| BAILEY MANUFACTURING CO EFT | D0550027655 | $0.00* |
| BAILEY MANUFACTURING CO EFT | D0550027652 | $0.00* |
| BAILEY MANUFACTURING CO EFT | D0550027651 | $0.00* |
| BAILEY MANUFACTURING CO EFT | D0550027463 | $0.00* |
| BAILEY MANUFACTURING CO EFT | D0550072814 | $5.61* |
| BAILEY MANUFACTURING CO EFT | D0550059992 | $88.54* |
| BAILEY MANUFACTURING CO EFT | D0550054858 | $470.00* |
| BAILEY MANUFACTURING CO EFT | D0550055762 | $666.00* |
| BAILEY MANUFACTURING CO EFT | D0550053284 | $728.57* |
| BAILEY MANUFACTURING CO EFT | D0550075444 | $1,275.64* |
| BAILEY MANUFACTURING CO EFT | D0550069790 | $1,375.00* |
| BAILEY MANUFACTURING CO EFT | D0550055764 | $1,377.54* |
| BAILEY MANUFACTURING CO EFT | D0550056155 | $1,395.93* |
| BAILEY MANUFACTURING CO EFT | D0550027654 | $2,122.80* |
| BAILEY MANUFACTURING CO EFT | D0550036251 | $2,160.90* |
| BAILEY MANUFACTURING CO EFT | D0550063774 | $4,235.61* |
| BAILEY MANUFACTURING CO EFT | D0550055135 | $5,876.33* |
| BAILEY MANUFACTURING CO EFT | D0550055133 | $5,911.41* |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BALLY RIBBON MILLS EFT | D0550063112 | $14,394.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BARRY INDUSTRIES INC | D0550057277 | $18,375.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BASF | 53934 | $0.00* |
| BASF | 53556 | $51,588.18* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| BATESVILLE TOOL & DIE INC EFT | D0550072333 | $0.00 |
| BATESVILLE TOOL & DIE INC EFT | D0550072332 | $0.00 |
| BATESVILLE TOOL & DIE INC EFT | D0550072330 | $0.00 |
| BATESVILLE TOOL & DIE INC EFT | D0550005159 | $0.00 |
| BATESVILLE TOOL & DIE INC EFT | D0550063633 | $200.00 |
| BATESVILLE TOOL & DIE INC EFT | D0550007742 | $13,156.48 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BAX GLOBAL EFT | DDS004 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BEKAERT CORPORATION | D0550063652 | $6,026.15 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BELLMAN MELCOR INC | D0550028975 | $0.00 |
| BELLMAN MELCOR INC | D0550028974 | $6,350.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BEND ALL MANUFACTURING EFT | D0550061887 | $0.00 |
| BEND ALL MANUFACTURING EFT | D0550060102 | $0.00 |
| BEND ALL MANUFACTURING EFT | D0550060101 | $0.00 |
| BEND ALL MANUFACTURING EFT | D0550056340 | $0.00 |
| BEND ALL MANUFACTURING EFT | D0550055745 | $0.00 |
| BEND ALL MANUFACTURING EFT | D0550055741 | $0.00 |
| BEND ALL MANUFACTURING EFT | D0550055734 | $0.00 |
| BEND ALL MANUFACTURING EFT | D0550055732 | $0.00 |
| BEND ALL MANUFACTURING EFT | D0550055348 | $0.00 |
| BEND ALL MANUFACTURING EFT | D0550054538 | $0.00 |
| BEND ALL MANUFACTURING EFT | D0550054537 | $0.00 |
| BEND ALL MANUFACTURING EFT | D0550054411 | $0.00 |
| BEND ALL MANUFACTURING EFT | D0550050723 | $0.00 |
| BEND ALL MANUFACTURING EFT | D0550050720 | $0.00 |
| BEND ALL MANUFACTURING EFT | D0550048811 | $0.00 |
| BEND ALL MANUFACTURING EFT | D0550038781 | $0.00 |
| BEND ALL MANUFACTURING EFT | D0550036419 | $0.00 |
| BEND ALL MANUFACTURING EFT | D0550026443 | $0.00 |
| BEND ALL MANUFACTURING EFT | D0550026490 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BERGQUIST CO, THE | D0550050730 | $0.00 |
| BERGQUIST CO, THE | D0550048185 | $0.00 |
| BERGQUIST CO, THE | D0550048217 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BERGQUIST COMPANY EFT | D0550077969 | $0.00 |
| BERGQUIST COMPANY EFT | D0550059664 | $0.00 |
| BERGQUIST COMPANY EFT | D0550075166 | $288.20 |
| BERGQUIST COMPANY EFT | D0550044334 | $1,612.80 |
| BERGQUIST COMPANY EFT | D0550045157 | $7,950.00 |
| BERGQUIST COMPANY EFT | D0550041818 | $9,856.80 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BERGQUIST CORP. | 43469 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BING STEEL LLC | D0550071708 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BLUE SEA SYSTEMS INC | PEDP4120052 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BOARDVANTAGE INC. | 450828195 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BOMISA BOTTONI MINUTERIE SPA | D0550069354 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BOSCH, ROBERT GMBH | D0550079552 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BOSTIK INC | D0550079776 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BRADFORD INDUSTRIES (not Company) | D0550070802 | $0.00 |
| BRADFORD INDUSTRIES (not Company) | D0550065229 | $0.00 |
| BRADFORD INDUSTRIES (not Company) | D0550063203 | $0.00 |
| BRADFORD INDUSTRIES (not Company) | D0550063585 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BRAININ ADVANCE INDUSTRIES INC | D0550062858 | $46,949.22 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BRC RUBBER & PLASTICS INC | D0550133044 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BRIGHT FINISHING/M GARCIA | 50605 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set
forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BUELL AUTOMATICS INC EFT | D0550011678 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| BUNTING BEARINGS CORP | D0550026764 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| C & J INDUSTRIES INC | PEDP4220251 | $0.00 |
| C & J INDUSTRIES INC | D0550009854 | $0.00 |
| C & J INDUSTRIES INC | D0550009855 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| CADILLAC RUBBER & PLASTICS INC | D0550069842 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | D0550050980 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | D0550050979 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | D0550037983 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | D0550037013 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | D0550037012 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | D0550037000 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | D0550036996 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | D0550036331 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | D0550036330 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | D0550036329 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | D0550036328 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | D0550036327 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | D0550036024 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | D0550035265 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | D0550034169 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | D0550027029 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | D0550057956 | $112,030.23* |
| CADILLAC RUBBER & PLASTICS INC | D0550027026 | $123,974.34* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CALDWELL INDUSTRIES INC EFT | D0550044117 | $0.00 |
| CALDWELL INDUSTRIES INC EFT | D0550042083 | $840.00 |
| CALDWELL INDUSTRIES INC EFT | D0550044112 | $871.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CALSONIC NORTH AMERICA INC | D0550071360 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550064562 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550057848 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550057846 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550057330 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550055731 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550055730 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550055727 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550054333 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550038167 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550038153 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550038151 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550038149 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550038144 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550037664 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550037663 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550037661 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550037350 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550036441 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550035750 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550035749 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550035748 | $0.00 |
| CALSONIC NORTH AMERICA INC | D0550026449 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CAMCAR LLC | D0550053768 | $0.00 |
| CAMCAR LLC | D0550048451 | $0.00 |
| CAMCAR LLC | D0550048411 | $0.00 |
| CAMCAR LLC | D0550048288 | $0.00 |
| CAMCAR LLC | D0550048271 | $0.00 |
| CAMCAR LLC | D0550048262 | $0.00 |
| CAMCAR LLC | D0550048223 | $0.00 |
| CAMCAR LLC | D0550048222 | $0.00 |
| CAMCAR LLC | D0550048221 | $0.00 |
| CAMCAR LLC | D0550048163 | $0.00 |
| CAMCAR LLC | D0550048184 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CAPSONIC AUTOMOTIVE INC EFT | D0550042159 | $16,188.30 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CAPSONIC GROUP LLC | D0550076236 | $2,984.08 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550057810 | $0.00* |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550057807 | $0.00* |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550057611 | $0.00* |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550049579 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CARCLO TECHNICAL PLASTICS EFT | PEDP5220150 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Carius Tool Co Inc | D0550007109 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CARLTON-BATES COMPANY EFT | D0550070530 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CARTER GROUP INC EFT | D0550037968 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CATERPILLAR LOGISTICS SERVICESINC | DDS005 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CDAPR LLC 2 (McAlpin) | D0550006771 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CEI CO LTD EFT | D0550078265 | $0.00 |
| CEI CO LTD EFT | D0550074296 | $0.00 |
| CEI CO LTD EFT | D0550072560 | $0.00 |
| CEI CO LTD EFT | D0550071142 | $0.00 |
| CEI CO LTD EFT | D0550069879 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CENTRA INC EFT | DDS006 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CENTRAL FREIGHT LINES INC EFT ATTN TOM GARVIN | DDS007 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CENTURY MOLD & TOOL CO INC | 55590 | $0.00* |
| CENTURY MOLD & TOOL CO INC | 53854 | $0.00* |
| CENTURY MOLD & TOOL CO INC | 51275 | $0.00* |
| CENTURY MOLD & TOOL CO INC | 51267 | $0.00* |
| CENTURY MOLD & TOOL CO INC | 51256 | $0.00* |
| CENTURY MOLD & TOOL CO INC | 51167 | $0.00* |
| CENTURY MOLD & TOOL CO INC | 51248 | $93.09* |
| CENTURY MOLD & TOOL CO INC | 51176 | $109.03* |
| CENTURY MOLD & TOOL CO INC | 55592 | $132.42* |
| CENTURY MOLD & TOOL CO INC | 51262 | $167.09* |
| CENTURY MOLD & TOOL CO INC | 55589 | $198.62* |
| CENTURY MOLD & TOOL CO INC | 51165 | $218.93* |
| CENTURY MOLD & TOOL CO INC | 55591 | $463.45* |
| CENTURY MOLD & TOOL CO INC | 55822 | $1,467.64* |
| CENTURY MOLD & TOOL CO INC | 51163 | $1,586.21* |
| CENTURY MOLD & TOOL CO INC | 51229 | $4,555.77* |
| CENTURY MOLD & TOOL CO INC | 53986 | $6,738.73* |
| CENTURY MOLD & TOOL CO INC | 53987 | $7,183.74* |
| CENTURY MOLD & TOOL CO INC | 54536 | $9,830.19* |
| CENTURY MOLD & TOOL CO INC | 54506 | $11,343.67* |
| CENTURY MOLD & TOOL CO INC | 52757 | $15,879.60* |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CENTURY MOLD CO INC EFT (not "and tool") | D0550007183 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CERTIFIED TOOL & MANUFACTURING CORP | D0550063557 | $10,348.60 |
| CERTIFIED TOOL & MANUFACTURING CORP | D0550070658 | $10,447.60 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CHAMBERS GASKET MFG CORP. | 56230 | $0.00 |
| CHAMBERS GASKET MFG CORP. | 54485 | $0.00 |
| CHAMBERS GASKET MFG CORP. | 41638 | $0.00 |
| CHAMBERS GASKET MFG CORP. | 53408 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**<u>Schedule 1 – Supplier Contracts</u>**

| **<u>Non-Debtor Counterparty</u>** | **<u>Contract(s)</u>** | **<u>Cure Amount</u>**[1] |
|---|---|---|
| CHERRY ELECTRICAL PRODUCTS EFT | D0550063311 | $3,165.05 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CHICAGO RIVET & MACHINE CO EFT | D0550063032 | $822.47 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | D0550039782 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CINCH CONNECTORS INC | D0550042117 | $5,853.41 |
| CINCH CONNECTORS INC | D0550044800 | $14,361.30 |
| CINCH CONNECTORS INC | D0550045174 | $199,837.44 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Cingular Wireless | Multi-6 | $42,486.37* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CLAMASON INDUSTRIES LIMITED EFGIBBONS INDUSTRIAL PARK | D0550077877 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CLAMASON INDUSTRIES LTD | D0550071843 | $0.00 |
| CLAMASON INDUSTRIES LTD | D0550071867 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CLARIANT CORP EFT MASTERBATCHES DIV | D0550044982 | $3,045.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CLARION CORP OF AMERICA EFT | D0550076390 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount[1]</u> |
|---|---|---|
| CLEVELAND DIE & MFG CO EFT | D0550077887 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | D0550055433 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | D0550045801 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | D0550042991 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | D0550042461 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | D0550041280 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | D0550000212 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | D0550007150 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| CLEVITE ELASTOMERS EFT | D0550119493 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119477 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119475 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119472 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119470 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119457 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119407 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119406 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119405 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119403 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119402 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119398 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119397 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119396 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119394 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119390 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119387 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119378 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119375 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550119372 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550116543 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550116506 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550116503 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550116499 | $0.00 |
| CLEVITE ELASTOMERS EFT | D0550116501 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| COATS AMERICAN INC EFT | D0550076055 | $0.00 |
| COATS AMERICAN INC EFT | D0550063204 | $0.00 |
| COATS AMERICAN INC EFT | D0550064050 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| COILCRAFT INC | 45071 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| COLLINS & AIKMAN CORP | 55488 | $0.00 |
| COLLINS & AIKMAN CORP | 55487 | $0.00 |
| COLLINS & AIKMAN CORP | 55485 | $0.00 |
| COLLINS & AIKMAN CORP | 55486 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550060355 | $0.00* |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550060352 | $0.00* |
| COLUMBIA INDUSTRIAL SALES EFT CORP | D0550053299 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| COMMERCIAL PACKAGING INC | 40922 | $115.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| COMMERCIAL SPRING & TOOL EFT COMPANY LIMITED | PEDP4120093 | $2,812.40 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| COMPONENT PLASTICS INC | 51949 | $0.00 |
| COMPONENT PLASTICS INC | 51939 | $0.00 |
| COMPONENT PLASTICS INC | 51873 | $0.00 |
| COMPONENT PLASTICS INC | 51938 | $840.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| COMPOSITE PARTS DE MEXICO, SA DE CV | D0550078752 | $0.00 |
| COMPOSITE PARTS DE MEXICO, SA DE CV | D0550078751 | $0.00 |
| COMPOSITE PARTS DE MEXICO, SA DE CV | D0550004720 | $0.00 |
| COMPOSITE PARTS DE MEXICO, SA DE CV | D0550078750 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Computer Optical Products, Inc | 704661 | $10,735.26 |
| Computer Optical Products, Inc | 703768 | $22,166.66 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | DTI001 | $602,481.60 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| COMUS INTERNATIONAL INC. | 48856 | $1,620.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CON WAY TRANSPORTATION EFT SERVICES INC | DDS008 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CONDUMEX ARNESES EFT ARNESES ELECTRICOS AUTOMOTRICE | D0550071184 | $2,847.58 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CONTINENTAL MIDLAND LLC | D0550066104 | $798.58 |
| CONTINENTAL MIDLAND LLC | D0550064334 | $4,387.50 |
| CONTINENTAL MIDLAND LLC | D0550063908 | $9,803.23 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CONTITECH VIBRATION CONTROL GMBH | D0550004374 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| COOKSON ELECTRONICS EFT FRY METALS | D0550071740 | $0.00 |
| COOKSON ELECTRONICS EFT FRY METALS | D0550040504 | $0.00 |
| COOKSON ELECTRONICS EFT FRY METALS | D0550040072 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 1 – Supplier Contracts**

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| COOPER BUSSMANN | D0550058653 | $0.00 |
| COOPER BUSSMANN | D0550058661 | $10,030.57 |
| COOPER BUSSMANN | D0550058655 | $79,992.11 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| COOPER INDUSTRIES INC | 55033 | $0.00 |
| COOPER INDUSTRIES INC | 56328 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Cooper Standard Automotive | D0550075013 | $0.00* |
| Cooper Standard Automotive | D0550065967 | $0.00* |
| Cooper Standard Automotive | D0550065966 | $0.00* |
| Cooper Standard Automotive | D0550065964 | $0.00* |
| Cooper Standard Automotive | D0550065961 | $0.00* |
| Cooper Standard Automotive | D0550057887 | $0.00* |
| Cooper Standard Automotive | D0550057886 | $0.00* |
| Cooper Standard Automotive | D0550050635 | $0.00* |
| Cooper Standard Automotive | D0550015406 | $0.00* |
| Cooper Standard Automotive | D0550013596 | $0.00* |
| Cooper Standard Automotive | D0550000237 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CORDAFLEX S.A. DE C.V. | 54432 | $0.00 |
| CORDAFLEX S.A. DE C.V. | 54431 | $0.00 |
| CORDAFLEX S.A. DE C.V. | 54430 | $0.00 |
| CORDAFLEX S.A. DE C.V. | 54429 | $0.00 |
| CORDAFLEX S.A. DE C.V. | 54427 | $0.00 |
| CORDAFLEX S.A. DE C.V. | 54428 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CORDAFLEX SA DE CV EFT MIGUEL CERVANTES SAAVEDRA | PEDP4170070 | $0.00 |
| CORDAFLEX SA DE CV EFT MIGUEL CERVANTES SAAVEDRA | PEDP4170068 | $0.00 |
| CORDAFLEX SA DE CV EFT MIGUEL CERVANTES SAAVEDRA | PEDP4170069 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| COROPLAST FRITZ MUELLER KG | PEDP4170112 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CORROSION CONTROL | D0550007761 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| CORRY RUBBER CORP | D0550000211 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| C-PLASTICS CORP EFT | D0550071104 | $7,619.76 |
| C-PLASTICS CORP EFT | D0550043220 | $19,699.20 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CREATIVE FOAM CORPORATION EFT | PEDP5360080 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CREST PRODUCTS INC EFT | D0550011222 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CSW COLDFORM LTD | D0550005685 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CTP SILLECK LTD | D0550069176 | $0.00 |
| CTP SILLECK LTD | D0550066125 | $0.00 |
| CTP SILLECK LTD | D0550069175 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CURTIS SCREW COMPANY LLC EFT | D0550012816 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Custom Products Corp. | 706454 | $4,687.50 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| CWA MANUFACTURING CO INC | D0550076968 | $0.00 |
| CWA MANUFACTURING CO INC | D0550076213 | $0.00 |
| CWA MANUFACTURING CO INC | D0550075401 | $0.00 |
| CWA MANUFACTURING CO INC | D0550025908 | $0.00 |
| CWA MANUFACTURING CO INC | D0550025907 | $0.00 |
| CWA MANUFACTURING CO INC | D0550015468 | $0.00 |
| CWA MANUFACTURING CO INC | D0550015238 | $0.00 |
| CWA MANUFACTURING CO INC | D0550015236 | $0.00 |
| CWA MANUFACTURING CO INC | D0550015235 | $0.00 |
| CWA MANUFACTURING CO INC | D0550015234 | $0.00 |
| CWA MANUFACTURING CO INC | D0550015119 | $0.00 |
| CWA MANUFACTURING CO INC | D0550015118 | $0.00 |
| CWA MANUFACTURING CO INC | D0550012046 | $0.00 |
| CWA MANUFACTURING CO INC | D0550012044 | $0.00 |
| CWA MANUFACTURING CO INC | D0550012036 | $0.00 |
| CWA MANUFACTURING CO INC | D0550012034 | $0.00 |
| CWA MANUFACTURING CO INC | D0550012021 | $0.00 |
| CWA MANUFACTURING CO INC | D0550012019 | $0.00 |
| CWA MANUFACTURING CO INC | D0550012012 | $0.00 |
| CWA MANUFACTURING CO INC | D0550012015 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| D MARTONE INDUSTRIES INC. | D0550015368 | $0.00 |
| D MARTONE INDUSTRIES INC. | D0550015863 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DAE SUNG ELECTRIC CO LTD | D0550063870 | $0.00 |
| DAE SUNG ELECTRIC CO LTD | PEDP4910025 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DAE SUNG ELECTRIC CO LTD | 53077 | $43,149.03 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| DAEYONG EFT | PEDP4120091 | $0.00 |
| DAEYONG EFT | PEDP4120090 | $0.00 |
| DAEYONG EFT | D0550071575 | $0.00 |
| DAEYONG EFT | D0550063964 | $0.00 |
| DAEYONG EFT | D0550059621 | $0.00 |
| DAEYONG EFT | D0550036341 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DAISHINKU AMERICA CORP | D0550014268 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DAISHINKU DEUTSCHLAND GMBH | D0550079838 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DAJACO INDUSTRIES INC EFT | PEDP4120054 | $1,300.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DANA CORP EFT | D0550004666 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DANA CORPORATION EFT | PEDP5570076 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DANIEL SANDOVAL BALLESTEROS | 58106 | $0.00 |
| DANIEL SANDOVAL BALLESTEROS | 54910 | $0.00 |
| DANIEL SANDOVAL BALLESTEROS | 54909 | $0.00 |
| DANIEL SANDOVAL BALLESTEROS | 54908 | $0.00 |
| DANIEL SANDOVAL BALLESTEROS | 54907 | $0.00 |
| DANIEL SANDOVAL BALLESTEROS | 54905 | $0.00 |
| DANIEL SANDOVAL BALLESTEROS | 54906 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| DATWYLER I/O DEVICES-AMERICAS | 54517 | $3,610.00 |
| DATWYLER I/O DEVICES-AMERICAS | 54516 | $4,400.00 |
| DATWYLER I/O DEVICES-AMERICAS | 54515 | $5,700.00 |
| DATWYLER I/O DEVICES-AMERICAS | 54514 | $6,864.00 |
| DATWYLER I/O DEVICES-AMERICAS | 54513 | $12,028.50 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DBG CANADA LTD | D0550070897 | $0.00 |
| DBG CANADA LTD | D0550057299 | $0.00 |
| DBG CANADA LTD | D0550005168 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DEARBORN CDT EFT | D0550077987 | $0.00 |
| DEARBORN CDT EFT | D0550077195 | $213.75 |
| DEARBORN CDT EFT | D0550077207 | $1,147.30 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DEARBORN WIRE AND CABLE INC | 54105 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DECORATING SUPPLIES & EQUIPMENT INC | D0550077193 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| DEKKO STAMPING | PEDP4120058 | $0.00 |
| DEKKO STAMPING | PEDP5120056 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DELTA PRODUCTS CORP USA EFTC/O CC ELECTRO CORP | D0550065780 | $0.00 |
| DELTA PRODUCTS CORP USA EFTC/O CC ELECTRO CORP | D0550063560 | $1,760.00 |
| DELTA PRODUCTS CORP USA EFTC/O CC ELECTRO CORP | D0550069787 | $3,628.80 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DENSO INTERNATIONAL EFTAMERICA INC | D0550078818 | $0.00* |
| DENSO INTERNATIONAL EFTAMERICA INC | D0550075317 | $0.00* |
| DENSO INTERNATIONAL EFTAMERICA INC | D0550072669 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DENSO SALES CALIFORNIA INC EFT | D0550083568 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DEPENDABLE HAWAIIAN EXPRESS | DDS010 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DERBY FABRICATING INC | D0550063202 | $0.00 |
| DERBY FABRICATING INC | D0550063165 | $182.70 |
| DERBY FABRICATING INC | D0550061767 | $457.38 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DETROIT & MACKINAC RAILWAY | DR # 4.5.b.1 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount[1]</u> |
|---|---|---|
| DHL DANZAS AIR & OCEAN EFT | DTI002 | $0.00 |
| DHL DANZAS AIR & OCEAN EFT | DDS012 | $0.00 |
| DHL DANZAS AIR & OCEAN EFT | DDS009 | $0.00 |
| DHL DANZAS AIR & OCEAN EFT | DDS011 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DHL EXPRESS USA INC EFT | DDS013 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DIAL TOOL INDUSTRIES INC | 40226 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DICKEY GRABLER CO EFT | D0550063228 | $3,639.82 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DIELECTRIC LABORATORIES | D0550057805 | $5,043.72 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Digikey | 705648 | $110.37* |
| Digikey | 707306 | $140.35* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DIODES INC | D0550055825 | $312.52 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| DIODES INC | 56107 | $0.00 |
| DIODES INC | 55258 | $0.00 |
| DIODES INC | 54494 | $0.00 |
| DIODES INC | 54748 | $0.00 |
| DIODES INC | 55404 | $279.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DOSHI PRETTL DE MEXICO S DE RL DE | D0550134049 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DOTT INDUSTRIES INC EFT DOTT INDUSTRIES | D0550078784 | $34.82 |
| DOTT INDUSTRIES INC EFT DOTT INDUSTRIES | D0550073914 | $1,323.27 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DOTT MANUFACTURING CO | 54566 | $0.00 |
| DOTT MANUFACTURING CO | 54565 | $15,457.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DOW CORNING CORP | 53589 | $0.00 |
| DOW CORNING CORP | 54588 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DOW CORNING CORPORATION EFT | D0550077208 | $1,675.83 |
| DOW CORNING CORPORATION EFT | D0550043380 | $1,987.54 |
| DOW CORNING CORPORATION EFT | D0550076162 | $2,681.33 |
| DOW CORNING CORPORATION EFT | D0550037519 | $5,142.32 |
| DOW CORNING CORPORATION EFT | D0550041009 | $11,852.47 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DRAKA AUTOMOTIVE GMBH EFT | D0550075003 | $0.00 |
| DRAKA AUTOMOTIVE GMBH EFT | PEDP5170017 | $318,630.55 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DRAWFORM INC EFT ITW | D0550025806 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DRAWN METAL PRODUCTS JAHM EFT | D0550077772 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DUPONT E I DE NEMOURS INC | 55048 | $0.00* |
| DUPONT E I DE NEMOURS INC | 55047 | $0.00* |
| DUPONT E I DE NEMOURS INC | 55045 | $0.00* |
| DUPONT E I DE NEMOURS INC | 53509 | $0.00* |
| DUPONT E I DE NEMOURS INC | 50097 | $0.00* |
| DUPONT E I DE NEMOURS INC | 52398 | $0.00* |
| DUPONT E I DE NEMOURS INC | 52805 | $3,350.08* |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DYBROOK PRODUCTS INC EFT | D0550063934 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DYNACAST CANADA INC | 44503 | $3,732.14 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DYNACAST DEUTSCHLAND GMBH | D0550072829 | $1,298.81 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| DYNACAST INC | 56080 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| E B V-ELEKTRONIK VERTRIEBSGESELLSCH | D0550074995 | $0.00 |
| E B V-ELEKTRONIK VERTRIEBSGESELLSCH | D0550073900 | $0.00 |
| E B V-ELEKTRONIK VERTRIEBSGESELLSCH | D0550069508 | $0.00 |
| E B V-ELEKTRONIK VERTRIEBSGESELLSCH | D0550069506 | $0.00 |
| E B V-ELEKTRONIK VERTRIEBSGESELLSCH | D0550069507 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| E I DUPONT DE NEMOURS & COMPANY | D0550007825 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| E WINKEMANN GMBH & CO KG | D0550003727 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| E. FUSSINGER AG | 56355 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
| --- | --- | --- |
| EAGLE INDUSTRY CO LTD | D0550027077 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| EAGLE STEEL PRODUCTS INC EFT | D0550003699 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| EAGLE USA AIR FREIGHT | DDS014 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| EAGLEPICHER INC | D0550000825 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| EATON CORPORATION EFT | D0550057433 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| EGON GROSSHAUS GMBH & CO EFT | PEDP5120021 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ELITE FASTENERS CORP | 45615 | $3,125.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ELLIOTT TAPE INC EFT | D0550043978 | $38,127.50 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ELLSWORTH ADHESIVE SYSTEM INC | 49177 | $0.00 |
| ELLSWORTH ADHESIVE SYSTEM INC | 49804 | $846.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ELS JEAN PERROTTON SA EFT | D0550004111 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | D0550039188 | $947.20 |
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | D0550042870 | $16,577.55 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| EMERY WORLDWIDE A CF CO EFT | DDS015 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ENDURA PLASTICS INC EFT | D0550040367 | $5,850.75 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ENERGY CONVERSION SYSTEMS LLC | D0550075764 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ENGINEERED MATERIALS SYS CO | 55869 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ENGINEERED PLASTIC COMP | 54838 | $0.00 |
| ENGINEERED PLASTIC COMP | 47432 | $0.00 |
| ENGINEERED PLASTIC COMP | 49832 | $917.31 |
| ENGINEERED PLASTIC COMP | 49833 | $7,291.43 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ENGINEERED PLASTICS COMPONENTS | 54855 | $397.11 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| EPCOS AG | D0550064724 | $0.00 |
| EPCOS AG | D0550052542 | $0.00 |
| EPCOS AG | D0550054458 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| EPCOS INC EFT | D0550077831 | $0.00 |
| EPCOS INC EFT | D0550077245 | $320.00 |
| EPCOS INC EFT | D0550046225 | $413.60 |
| EPCOS INC EFT | D0550042136 | $501.60 |
| EPCOS INC EFT | D0550052026 | $526.40 |
| EPCOS INC EFT | D0550046231 | $660.00 |
| EPCOS INC EFT | D0550041167 | $846.00 |
| EPCOS INC EFT | D0550068904 | $1,184.30 |
| EPCOS INC EFT | D0550041209 | $1,538.30 |
| EPCOS INC EFT | D0550046229 | $1,915.60 |
| EPCOS INC EFT | D0550058704 | $3,696.00 |
| EPCOS INC EFT | D0550050135 | $4,508.00 |
| EPCOS INC EFT | D0550040882 | $5,580.00 |
| EPCOS INC EFT | D0550049190 | $7,727.99 |
| EPCOS INC EFT | D0550044327 | $8,370.00 |
| EPCOS INC EFT | D0550046038 | $9,251.20 |
| EPCOS INC EFT | D0550044819 | $11,740.80 |
| EPCOS INC EFT | D0550075189 | $15,660.00 |
| EPCOS INC EFT | D0550042843 | $16,740.00 |
| EPCOS INC EFT | D0550051668 | $31,590.00 |
| EPCOS INC EFT | D0550045009 | $35,345.60 |
| EPCOS INC EFT | D0550046227 | $35,647.70 |
| EPCOS INC EFT | D0550045765 | $43,844.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| EPIC RESINS CORP | 48127 | $0.00 |
| EPIC RESINS CORP | 48128 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ERWIN QUARDER | 53992 | $4,450.38 |
| ERWIN QUARDER | 53993 | $9,447.02 |
| ERWIN QUARDER | 53994 | $19,035.26 |
| ERWIN QUARDER | 53995 | $50,027.65 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ESSEX GROUP INC EFT | D0550075316 | $0.00 |
| ESSEX GROUP INC EFT | D0550077215 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ESTAMPACIONES DURANGO SA | D0550004131 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ETABLISSEMENTS LEDUC | D0550003950 | $0.00 |
| ETABLISSEMENTS LEDUC | D0550003951 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| EVOX RIFA INC | 55275 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| EVOX RIFA INC EFT | D0550052168 | $600.00 |
| EVOX RIFA INC EFT | D0550052165 | $876.00 |
| EVOX RIFA INC EFT | D0550052169 | $25,186.76 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| EXACTO SPRING CORP EFT | D0550015550 | $0.00 |
| EXACTO SPRING CORP EFT | D0550009638 | $0.00 |
| EXACTO SPRING CORP EFT | D0550006841 | $0.00 |
| EXACTO SPRING CORP EFT | D0550006840 | $0.00 |
| EXACTO SPRING CORP EFT | D0550006839 | $0.00 |
| EXACTO SPRING CORP EFT | D0550006837 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| EXACTO SPRING CORP. | 46245 | $0.00 |
| EXACTO SPRING CORP. | 46713 | $533.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| F & G TOOL & DIE CO INC | D0550080025 | $0.00* |
| F & G TOOL & DIE CO INC | D0550055872 | $0.00* |
| F & G TOOL & DIE CO INC | D0550041831 | $65,043.87* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| FAHRZEUGELEKTRIK PIRNA GMBH | PEDP5860099 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| FAIRCHILD SEMICONDUCTOR EFT | D0550079710 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550079709 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550077871 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550077784 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550077782 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550077278 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550045835 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550044270 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | D0550025410 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FAIRCHILD SEMICONDUCTOR INC | 54495 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| FAIRWAY SPRING CO INC EFT | D0550006749 | $0.00 |
| FAIRWAY SPRING CO INC EFT | D0550006140 | $0.00 |
| FAIRWAY SPRING CO INC EFT | D0550006748 | $0.00 |
| FAIRWAY SPRING CO INC EFT | D0550077163 | $1,434.60 |
| FAIRWAY SPRING CO INC EFT | D0550063350 | $3,029.59 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FAIRWAY SPRING COMPANY INC., THE | D0550006756 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Fansteel Intercast | 705860 | $341.65 |
| Fansteel Intercast | 705859 | $4,316.91 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | D0550048313 | $0.00 |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | D0550077707 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FCI ELECTRONICS EFT | D0550078100 | $0.00 |
| FCI ELECTRONICS EFT | D0550060242 | $0.00 |
| FCI ELECTRONICS EFT | D0550077325 | $323.60 |
| FCI ELECTRONICS EFT | D0550065377 | $562.40 |
| FCI ELECTRONICS EFT | D0550060243 | $622.30 |
| FCI ELECTRONICS EFT | D0550076912 | $842.40 |
| FCI ELECTRONICS EFT | D0550071960 | $1,211.40 |
| FCI ELECTRONICS EFT | D0550077626 | $2,024.40 |
| FCI ELECTRONICS EFT | D0550060244 | $3,706.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FCI IRELAND EFT | PEDP5860098 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FEDERAL EXPRESS CORPORATION EF | DDS016 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FEDERAL MOGUL CORP EFT | D0550045553 | $0.00 |
| FEDERAL MOGUL CORP EFT | D0550027037 | $0.00 |
| FEDERAL MOGUL CORP EFT | D0550027036 | $0.00 |
| FEDERAL MOGUL CORP EFT | D0550027035 | $0.00 |
| FEDERAL MOGUL CORP EFT | D0550027034 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FEDEX | DDS017 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set
forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FIRST ENGINEERING PLASTICS PTE LTD | D0550077397 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FISCHER TECH LTD | D0550078562 | $0.00 |
| FISCHER TECH LTD | D0550070541 | $387.59 |
| FISCHER TECH LTD | D0550071141 | $548.31 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| FISHERCAST GLOBAL CORPORATION | 52784 | $13,289.19 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FISHERCAST GLOBAL EFT CORPORATION | PEDP4120148 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FITZSIMONS MANUFACTURING EFT | D0550015258 | $0.00 |
| FITZSIMONS MANUFACTURING EFT | D0550015349 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FLAMBEAU INC EFT | D0550078624 | $310.42* |
| FLAMBEAU INC EFT | D0550059100 | $2,729.33* |
| FLAMBEAU INC EFT | D0550072628 | $3,275.51* |
| FLAMBEAU INC EFT | D0550072629 | $3,522.92* |
| FLAMBEAU INC EFT | D0550051962 | $6,424.39* |
| FLAMBEAU INC EFT | D0550037559 | $8,331.28* |
| FLAMBEAU INC EFT | D0550035285 | $21,784.49* |
| FLAMBEAU INC EFT | D0550058750 | $30,575.73* |
| FLAMBEAU INC EFT | D0550035284 | $56,996.79* |
| FLAMBEAU INC EFT | D0550037362 | $79,523.77* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FLEX TECHNOLOGIES INC EFT | D0550077224 | $376.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FLEXIX SA | D0550004114 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FLOW DRY TECHNOLOGY INC EFT | D0550070322 | $0.00 |
| FLOW DRY TECHNOLOGY INC EFT | D0550057815 | $0.00 |
| FLOW DRY TECHNOLOGY INC EFT | D0550057733 | $0.00 |
| FLOW DRY TECHNOLOGY INC EFT | D0550057723 | $15,984.97 |
| FLOW DRY TECHNOLOGY INC EFT | D0550057825 | $26,225.34 |
| FLOW DRY TECHNOLOGY INC EFT | D0550057737 | $27,959.42 |
| FLOW DRY TECHNOLOGY INC EFT | D0550057730 | $47,026.64 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## **Schedule 1 – Supplier Contracts**

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| FOAMEX | D0550033291 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| FOAMEX LP EFT | D0550074348 | $0.00 |
| FOAMEX LP EFT | D0550076886 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FOREMAN TOOL & MOLD CORP | D0550079738 | $0.00 |
| FOREMAN TOOL & MOLD CORP | D0550079787 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FORSHEDA PALMER-CHENARD, INC. | 45506 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FORTEQ (UK) LTD | D0550048372 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FOURSLIDES INC | D0550062763 | $0.00 |
| FOURSLIDES INC | PEDP4120056 | $24,308.92 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FRAEN MACHINING | D0550064063 | $6,610.45 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| FRAEN MACHINNING CORP | 54930 | $0.00 |
| FRAEN MACHINNING CORP | 54929 | $0.00 |
| FRAEN MACHINNING CORP | 54784 | $0.00 |
| FRAEN MACHINNING CORP | 52992 | $0.00 |
| FRAEN MACHINNING CORP | 53179 | $542.00 |
| FRAEN MACHINNING CORP | 53632 | $855.00 |
| FRAEN MACHINNING CORP | 53633 | $1,579.20 |
| FRAEN MACHINNING CORP | 54716 | $2,127.40 |
| FRAEN MACHINNING CORP | 53967 | $2,304.00 |
| FRAEN MACHINNING CORP | 53626 | $2,709.60 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FREESCALE SEMICONDUCTOR | 56145 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FREESCALE SEMICONDUCTOR UK LTD | D0550080546 | $0.00 |
| FREESCALE SEMICONDUCTOR UK LTD | D0'550074291 | $0.00 |
| FREESCALE SEMICONDUCTOR UK LTD | D0550070243 | $0.00 |
| FREESCALE SEMICONDUCTOR UK LTD | D0550070244 | $182.72 |
| FREESCALE SEMICONDUCTOR UK LTD | D0550070242 | $888.36 |
| FREESCALE SEMICONDUCTOR UK LTD | D0550058017 | $1,438.12 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FREUDENBERG & CO KOMMANDITGESELLSCH | D0550007181 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550077586 | $0.00* |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550077220 | $0.00* |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550050294 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 1 – Supplier Contracts**

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FREUDENBERG NONWOVENS | D0550028728 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FRYS METALS INC EFT | D0550076159 | $0.00 |
| FRYS METALS INC EFT | D0550071661 | $0.00 |
| FRYS METALS INC EFT | D0550071653 | $0.00 |
| FRYS METALS INC EFT | D0550071132 | $0.00 |
| FRYS METALS INC EFT | D0550070754 | $0.00 |
| FRYS METALS INC EFT | D0550055517 | $0.00 |
| FRYS METALS INC EFT | D0550046490 | $0.00 |
| FRYS METALS INC EFT | D0550046486 | $0.00 |
| FRYS METALS INC EFT | D0550046483 | $0.00 |
| FRYS METALS INC EFT | D0550043132 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FTE MEXICANA SA DE CV | D0550003135 | $0.00 |
| FTE MEXICANA SA DE CV | D0550005129 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FUCHS LUBRICANTS CO | D0550038948 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FUJIKOKI AMERICA INC | D0550029162 | $44,712.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FUJIKURA AMERICA INC | D0550080746 | $0.00 |
| FUJIKURA AMERICA INC | D0550029000 | $0.00 |
| FUJIKURA AMERICA INC | D0550079157 | $10,023.75 |
| FUJIKURA AMERICA INC | D0550072559 | $17,408.50 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FUJITSU COMPONENTS AMERICA INC | PEDP4910002 | $338,438.40 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| FUJITSU TAKAMISAWA AMERICA EFTINC | D0550077002 | $886.38 |
| FUJITSU TAKAMISAWA AMERICA EFTINC | D0550040214 | $2,160.00 |
| FUJITSU TAKAMISAWA AMERICA EFTINC | D0550078001 | $4,000.00 |
| FUJITSU TAKAMISAWA AMERICA EFTINC | D0550043232 | $87,552.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| FURUKAWA ELECTRIC CO LTD THE | PEDP5170038 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Furukawa Electric Co. of Japan | FEC01 | $66,424.73* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GAMETAL-METALURGICA DA GANDARINHA | D0550004148 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| GC INTERNATIONAL INC EFT | D0550041422 | $1,899.20 |
| GC INTERNATIONAL INC EFT | D0550045767 | $2,800.00 |
| GC INTERNATIONAL INC EFT | D0550041420 | $8,832.00 |
| GC INTERNATIONAL INC EFT | D0550045502 | $19,250.84 |
| GC INTERNATIONAL INC EFT | D0550051930 | $37,697.92 |
| GC INTERNATIONAL INC EFT | D0550040925 | $48,244.51 |
| GC INTERNATIONAL INC EFT | D0550041454 | $68,319.12 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GCI TECHNOLOGIES INC | D0550048287 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GE Ionics | B093 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| GE LIGHTING | 55565 | $1,833.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## **Schedule 1 – Supplier Contracts**

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| GE POLYMERLAND | D0550081963 | $0.00* |
| GE POLYMERLAND | D0550077873 | $0.00* |
| GE POLYMERLAND | D0550072350 | $0.00* |
| GE POLYMERLAND | D0550052866 | $0.00* |
| GE POLYMERLAND | D0550052864 | $0.00* |
| GE POLYMERLAND | D0550046742 | $0.00* |
| GE POLYMERLAND | D0550046397 | $0.00* |
| GE POLYMERLAND | D0550044910 | $0.00* |
| GE POLYMERLAND | D0550044713 | $0.00* |
| GE POLYMERLAND | D0550042236 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GE POLYMERLAND INC | 55865 | $0.00* |
| GE POLYMERLAND INC | 55798 | $0.00* |
| GE POLYMERLAND INC | 55727 | $0.00* |
| GE POLYMERLAND INC | 55531 | $0.00* |
| GE POLYMERLAND INC | 54843 | $0.00* |
| GE POLYMERLAND INC | 54730 | $0.00* |
| GE POLYMERLAND INC | 53931 | $0.00* |
| GE POLYMERLAND INC | 53910 | $0.00* |
| GE POLYMERLAND INC | 53905 | $0.00* |
| GE POLYMERLAND INC | 53753 | $0.00* |
| GE POLYMERLAND INC | 52733 | $0.00* |
| GE POLYMERLAND INC | 52732 | $0.00* |
| GE POLYMERLAND INC | 52731 | $0.00* |
| GE POLYMERLAND INC | 52682 | $0.00* |
| GE POLYMERLAND INC | 52670 | $0.00* |
| GE POLYMERLAND INC | 52669 | $0.00* |
| GE POLYMERLAND INC | 52591 | $0.00* |
| GE POLYMERLAND INC | 52387 | $0.00* |
| GE POLYMERLAND INC | 49378 | $0.00* |
| GE POLYMERLAND INC | 49314 | $0.00* |
| GE POLYMERLAND INC | 48659 | $0.00* |
| GE POLYMERLAND INC | 46428 | $0.00* |
| GE POLYMERLAND INC | 46424 | $0.00* |
| GE POLYMERLAND INC | 44639 | $0.00* |
| GE POLYMERLAND INC | 42837 | $0.00* |
| GE POLYMERLAND INC | 41488 | $0.00* |
| GE POLYMERLAND INC | 41405 | $0.00* |
| GE POLYMERLAND INC | 41079 | $0.00* |
| GE POLYMERLAND INC | 40721 | $0.00* |
| GE POLYMERLAND INC | 40722 | $0.00* |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | D0550046330 | $0.00 |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | D0550046329 | $0.00 |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | D0550046328 | $0.00 |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | D0550039298 | $0.00 |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | D0550046327 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| GEBR WIELPUETZ GMBH & CO KG | D0550004143 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GEBRUEDER HAHN GMBH | 54732 | $0.00 |
| GEBRUEDER HAHN GMBH | 53178 | $0.00 |
| GEBRUEDER HAHN GMBH | 52854 | $0.00 |
| GEBRUEDER HAHN GMBH | 52821 | $0.00 |
| GEBRUEDER HAHN GMBH | 52820 | $0.00 |
| GEBRUEDER HAHN GMBH | 49754 | $0.00 |
| GEBRUEDER HAHN GMBH | 48592 | $0.00 |
| GEBRUEDER HAHN GMBH | 47357 | $0.00 |
| GEBRUEDER HAHN GMBH | 44251 | $0.00 |
| GEBRUEDER HAHN GMBH | 44247 | $0.00 |
| GEBRUEDER HAHN GMBH | 44248 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GEMINI PLASTICS INC | D0550065771 | $0.00 |
| GEMINI PLASTICS INC | D0550063153 | $0.00 |
| GEMINI PLASTICS INC | D0550063168 | $75.09 |
| GEMINI PLASTICS INC | D0550079077 | $289.26 |
| GEMINI PLASTICS INC | D0550063015 | $5,845.97 |
| GEMINI PLASTICS INC | D0550074385 | $6,604.63 |
| GEMINI PLASTICS INC | D0550063571 | $32,929.22 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GEMU WERK GMBH | D0550041884 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| General Electric Capital Corp | Multi-7 | $431,077.32 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GENERAL MOTORS CORPORATION EFTDEPARTMENT NO 78095 | D0550074996 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GENERAL POLYMERS INC | 53413 | $0.00 |
| GENERAL POLYMERS INC | 52382 | $0.00 |
| GENERAL POLYMERS INC | 52381 | $0.00 |
| GENERAL POLYMERS INC | 50604 | $0.00 |
| GENERAL POLYMERS INC | 49393 | $0.00 |
| GENERAL POLYMERS INC | 48160 | $0.00 |
| GENERAL POLYMERS INC | 48034 | $0.00 |
| GENERAL POLYMERS INC | 45726 | $0.00 |
| GENERAL POLYMERS INC | 45433 | $0.00 |
| GENERAL POLYMERS INC | 44170 | $0.00 |
| GENERAL POLYMERS INC | 44171 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| GENERAL SEMICONDUCTOR INC EFT | D0550078126 | $0.00 |
| GENERAL SEMICONDUCTOR INC EFT | D0550077585 | $0.00 |
| GENERAL SEMICONDUCTOR INC EFT | D0550059975 | $0.00 |
| GENERAL SEMICONDUCTOR INC EFT | D0550070248 | $213.48 |
| GENERAL SEMICONDUCTOR INC EFT | D0550052590 | $228.88 |
| GENERAL SEMICONDUCTOR INC EFT | D0550050555 | $1,478.93 |
| GENERAL SEMICONDUCTOR INC EFT | D0550052243 | $2,373.49 |
| GENERAL SEMICONDUCTOR INC EFT | D0550050851 | $2,397.68 |
| GENERAL SEMICONDUCTOR INC EFT | D0550052227 | $11,226.46 |
| GENERAL SEMICONDUCTOR INC EFT | D0550050852 | $12,327.16 |
| GENERAL SEMICONDUCTOR INC EFT | D0550052232 | $15,767.62 |
| GENERAL SEMICONDUCTOR INC EFT | D0550052218 | $21,015.77 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GENERAL SILICONES | 56310 | $0.00 |
| GENERAL SILICONES | 54520 | $0.00 |
| GENERAL SILICONES | 54500 | $28.80 |
| GENERAL SILICONES | 54501 | $775.80 |
| GENERAL SILICONES | 55797 | $2,051.03 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GENERAL SILICONES EFT | D0550081170 | $0.00 |
| GENERAL SILICONES EFT | D0550080039 | $0.00 |
| GENERAL SILICONES EFT | D0550074893 | $0.00 |
| GENERAL SILICONES EFT | D0550064350 | $0.00 |
| GENERAL SILICONES EFT | D0550064187 | $0.00 |
| GENERAL SILICONES EFT | D0550058443 | $0.00 |
| GENERAL SILICONES EFT | D0550079269 | $48.15 |
| GENERAL SILICONES EFT | D0550078509 | $158.70 |
| GENERAL SILICONES EFT | D0550058080 | $268.00 |
| GENERAL SILICONES EFT | D0550079030 | $320.80 |
| GENERAL SILICONES EFT | D0550057560 | $405.90 |
| GENERAL SILICONES EFT | D0550074586 | $450.00 |
| GENERAL SILICONES EFT | D0550074034 | $576.00 |
| GENERAL SILICONES EFT | D0550043989 | $1,184.00 |
| GENERAL SILICONES EFT | D0550077230 | $1,198.00 |
| GENERAL SILICONES EFT | D0550046246 | $1,920.00 |
| GENERAL SILICONES EFT | D0550072506 | $2,023.33 |
| GENERAL SILICONES EFT | D0550078002 | $2,850.00 |
| GENERAL SILICONES EFT | D0550057276 | $3,869.29 |
| GENERAL SILICONES EFT | D0550078157 | $4,117.50 |
| GENERAL SILICONES EFT | D0550049710 | $5,037.73 |
| GENERAL SILICONES EFT | D0550050627 | $5,086.20 |
| GENERAL SILICONES EFT | D0550043107 | $6,152.92 |
| GENERAL SILICONES EFT | D0550044067 | $6,200.00 |
| GENERAL SILICONES EFT | D0550049627 | $7,155.00 |
| GENERAL SILICONES EFT | D0550078744 | $7,814.00 |
| GENERAL SILICONES EFT | D0550043078 | $8,228.57 |
| GENERAL SILICONES EFT | D0550042918 | $11,848.03 |
| GENERAL SILICONES EFT | D0550044013 | $26,980.00 |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GENERAL SUPER PLATING CO, INC | 48870 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GERARD DANIEL WORLDWIDE | D0550054855 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GESTAMP NOURY SA | D0550004124 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GIRLOCK SA | DR # 10.4.a.1 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GKN SINTER METALS EFT | D0550062423 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GLENNON CORP | D0550012694 | $0.00 |
| GLENNON CORP | D0550012695 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GM NAMEPLATE INC | D0550077229 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550011615 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GOBAR SYSTEMS INC EFT | D0550073458 | $0.00 |
| GOBAR SYSTEMS INC EFT | D0550071572 | $0.00 |
| GOBAR SYSTEMS INC EFT | D0550069840 | $0.00 |
| GOBAR SYSTEMS INC EFT | D0550069188 | $0.00 |
| GOBAR SYSTEMS INC EFT | D0550069183 | $0.00 |
| GOBAR SYSTEMS INC EFT | D0550069086 | $0.00 |
| GOBAR SYSTEMS INC EFT | D0550069083 | $0.00 |
| GOBAR SYSTEMS INC EFT | D0550052638 | $0.00 |
| GOBAR SYSTEMS INC EFT | D0550051133 | $0.00 |
| GOBAR SYSTEMS INC EFT | D0550069186 | $7,677.90 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| GOODING CO INC EFT | D0550037034 | $0.00 |
| GOODING CO INC EFT | D0550036125 | $0.00 |
| GOODING CO INC EFT | D0550036124 | $0.00 |
| GOODING CO INC EFT | D0550034300 | $0.00 |
| GOODING CO INC EFT | D0550034299 | $0.00 |
| GOODING CO INC EFT | D0550034294 | $0.00 |
| GOODING CO INC EFT | D0550034291 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550059931 | $0.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550052101 | $0.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550052074 | $0.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550052073 | $0.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550051041 | $0.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550050576 | $0.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550050546 | $0.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550027010 | $0.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550027012 | $0.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550064113 | $15,872.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GOSHEN DIE CUTTING INC | 44505 | $5,040.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GRAND TRAVERSE STAMPING | 41267 | $1,624.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| GREYSTONE OF LINCOLN INC | D0550064448 | $5,270.00 |
| GREYSTONE OF LINCOLN INC | D0550007626 | $5,900.00 |
| GREYSTONE OF LINCOLN INC | D0550064449 | $14,637.48 |
| GREYSTONE OF LINCOLN INC | D0550006602 | $19,642.50 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GRIGOLEIT CO EFT | D0550078347 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GRINER ENGINEERING INC EFT | D0550127540 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GRIWE INNOVATIVE UMFORMTECHNIK GMBH | D0550004142 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| GRM CORP EFT | D0550077652 | $5,214.25 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| GRUNER AG | 53966 | $2,064.54 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061885 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061884 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061882 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061880 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061879 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061878 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061874 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061864 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061863 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061862 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| G-SHANK INC | PEDP4120061 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| H & L TOOL COMPANY INC | D0550063628 | $1,696.22 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| H & M COMPANY INC | 54801 | $678.16 |
| H & M COMPANY INC | 40971 | $1,066.37 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HAERTER STANZTECHNIK GMBH | 55561 | $48,779.88 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| HANJIN SHIPPING CO LTD | DDS018 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HARMAN CORP | D0550015434 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HARWIN | 55668 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HDK AMERICA INC EFT | D0550070425 | $0.00 |
| HDK AMERICA INC EFT | D0550070143 | $0.00 |
| HDK AMERICA INC EFT | D0550039077 | $0.00 |
| HDK AMERICA INC EFT | D0550070142 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| **<u>Non-Debtor Counterparty</u>** | **<u>Contract(s)</u>** | **<u>Cure Amount[1]</u>** |
|---|---|---|
| HECKETHORN MANUFACTURING EFTCO INC | D0550026008 | $0.00 |
| HECKETHORN MANUFACTURING EFTCO INC | D0550014378 | $46.87 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HEINRICH HUHN GMBH & CO KG | D0550004134 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HELLERMANN TYTON CORP EFT | D0550073696 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HENKEL CORPORATION | 56489 | $0.00* |
| HENKEL CORPORATION | 56488 | $0.00* |
| HENKEL CORPORATION | 56487 | $0.00* |
| HENKEL CORPORATION | 56484 | $0.00* |
| HENKEL CORPORATION | 54670 | $428.90* |
| HENKEL CORPORATION | 54671 | $428.90* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HENKEL LOCTITE CORPORATION EFT | D0550087090 | $0.00* |
| HENKEL LOCTITE CORPORATION EFT | D0550074249 | $0.00* |
| HENKEL LOCTITE CORPORATION EFT | D0550063693 | $0.00* |
| HENKEL LOCTITE CORPORATION EFT | D0550061556 | $0.00* |
| HENKEL LOCTITE CORPORATION EFT | D0550077035 | $708.30* |
| HENKEL LOCTITE CORPORATION EFT | D0550061550 | $1,069.20* |
| HENKEL LOCTITE CORPORATION EFT | D0550064213 | $1,410.00* |
| HENKEL LOCTITE CORPORATION EFT | D0550061557 | $2,119.60* |
| HENKEL LOCTITE CORPORATION EFT | D0550061545 | $2,341.60* |
| HENKEL LOCTITE CORPORATION EFT | D0550061543 | $4,444.80* |
| HENKEL LOCTITE CORPORATION EFT | D0550061554 | $7,418.60* |
| HENKEL LOCTITE CORPORATION EFT | D0550061553 | $78,004.95* |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | PEDP5170092 | $0.00 |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550077185 | $0.00 |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550075299 | $0.00 |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550078148 | $76.98 |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550076303 | $806.26 |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550057416 | $1,116.77 |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550052391 | $2,056.63 |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550074271 | $4,806.54 |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550072595 | $34,823.68 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Henry County REMC | NoPO00001 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Henry County Rural Electric | SAGHoosier | $12,388.21 |
| Henry County Rural Electric | SAGHenry | $18,060.84 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HENZE STAMPING & MFG CO EFT | D0550042062 | $3,602.31 |
| HENZE STAMPING & MFG CO EFT | D0550054602 | $4,040.49 |
| HENZE STAMPING & MFG CO EFT | D0550041694 | $6,226.45 |
| HENZE STAMPING & MFG CO EFT | D0550064551 | $11,798.40 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| HEWITT TOOL & DIE INC EFT | D0550081404 | $0.00* |
| HEWITT TOOL & DIE INC EFT | D0550078056 | $0.00* |
| HEWITT TOOL & DIE INC EFT | D0550077249 | $743.73* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HIGHLAND INDUSTRIES INC EFT | D0550063171 | $0.00 |
| HIGHLAND INDUSTRIES INC EFT | D0550065219 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HIGHLAND MANUFACTURING CO EFT | D0550062974 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HISCO EFT | D0550061788 | $0.00 |
| HISCO EFT | D0550036297 | $0.00 |
| HISCO EFT | D0550043385 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| HITACHI AUTO PRODUCTS-USA-LA | D0550057355 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | D0550046969 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HITACHI CHEMICAL SINGAPORE PTE | 56314 | $0.00 |
| HITACHI CHEMICAL SINGAPORE PTE | 56152 | $0.00 |
| HITACHI CHEMICAL SINGAPORE PTE | 53359 | $0.00 |
| HITACHI CHEMICAL SINGAPORE PTE | 54541 | $21,924.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| HITACHI CHEMICAL SINGAPORE PTE LTD | D0550048512 | $0.00 |
| HITACHI CHEMICAL SINGAPORE PTE LTD | D0550048511 | $0.00 |
| HITACHI CHEMICAL SINGAPORE PTE LTD | D0550048327 | $0.00 |
| HITACHI CHEMICAL SINGAPORE PTE LTD | D0550048392 | $0.00 |
| HITACHI CHEMICAL SINGAPORE PTE LTD | D0550050732 | $2,291.90 |
| HITACHI CHEMICAL SINGAPORE PTE LTD | D0550060130 | $5,372.96 |
| HITACHI CHEMICAL SINGAPORE PTE LTD | D0550048483 | $6,411.70 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HITACHI LTD | D0550058900 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HOECHST CELANESE CORP | 50946 | $0.00 |
| HOECHST CELANESE CORP | 45424 | $0.00 |
| HOECHST CELANESE CORP | 49973 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HOEGANAES CORPORATION | D0550007628 | $0.00 |
| HOEGANAES CORPORATION | D0550007629 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HONEYWELL INC EFT SOLID STATE ELECTRONICS CENTER | D0550038206 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HONEYWELL SENSING & EFTCONTROL | PEDP5420075 | $22,670.04 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| **<u>Non-Debtor Counterparty</u>** | **<u>Contract(s)</u>** | **<u>Cure Amount</u>**[1] |
|---|---|---|
| HOOVER PRECISION PRODUCTS EFTINC | D0550006513 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HOPPER DEVELOPMENT INC | D0550077241 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HOSIDEN AMERICA CORP EFT | D0550044251 | $800.00 |
| HOSIDEN AMERICA CORP EFT | D0550077358 | $1,424.60 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HOT STAMP SUPPLY CO | D0550042922 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HUB GROUP ASSOCIATES INC EFT | DDS019 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| HUTCHINSON FTS INC EFT | D0550027726 | $68,805.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HUTCHINSON SEAL DE MEXICO SA DE CV | D0550085869 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| HYLAND MACHINE CO EFT | D0550063735 | $0.00 |
| HYLAND MACHINE CO EFT | D0550063475 | $11,280.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| I T W GRAPHICS | 49996 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ICX Corporation | 1251 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| IDENTCO IDENTIFICATION CORP. | 40889 | $0.00 |
| IDENTCO IDENTIFICATION CORP. | 49884 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| IDG INC EFT | D0550071468 | $0.00 |
| IDG INC EFT | D0550076284 | $1,892.16 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| IGARASHI MOTORS INDIA LTD EFT | D0550082497 | $0.00 |
| IGARASHI MOTORS INDIA LTD EFT | D0550081822 | $0.00 |
| IGARASHI MOTORS INDIA LTD EFT | D0550081823 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| IL HEUNG CO LTD EFT | D0550074759 | $0.00 |
| IL HEUNG CO LTD EFT | D0550073725 | $0.00 |
| IL HEUNG CO LTD EFT | D0550071942 | $0.00 |
| IL HEUNG CO LTD EFT | D0550065868 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ILLINOIS TOOL WORKS COMPANY | PEDP4120104 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ILLINOIS TOOL WORKS INC | D0550063493 | $2,488.32 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| IN2CONNECT INC EFT | D0550075300 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| INDUSTRIAL DIELECTRICS INC | D0550078974 | $0.00 |
| INDUSTRIAL DIELECTRICS INC | D0550077350 | $0.00 |
| INDUSTRIAL DIELECTRICS INC | D0550044482 | $2,563.20 |
| INDUSTRIAL DIELECTRICS INC | D0550042920 | $2,839.20 |
| INDUSTRIAL DIELECTRICS INC | D0550046704 | $33,852.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| INDUSTRIAL ELECTRIC WIRE INC | 53991 | $0.00 |
| INDUSTRIAL ELECTRIC WIRE INC | 53990 | $0.00 |
| INDUSTRIAL ELECTRIC WIRE INC | 53989 | $0.00 |
| INDUSTRIAL ELECTRIC WIRE INC | 53988 | $230.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| INDUSTRIAS DE LINAMAR SA DE CV | D0550080317 | $0.00 |
| INDUSTRIAS DE LINAMAR SA DE CV | D0550080315 | $0.00 |
| INDUSTRIAS DE LINAMAR SA DE CV | D0550080316 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| INFASCO NUT EFT | D0550007279 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| INFINEON TECHNOLOGIES AG | D0550073874 | $0.00 |
| INFINEON TECHNOLOGIES AG | D0550074110 | $1,033.77 |
| INFINEON TECHNOLOGIES AG | D0550054785 | $11,023.08 |
| INFINEON TECHNOLOGIES AG | D0550059719 | $11,775.52 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| INFINEON TECHNOLOGIES CORP | 56155 | $0.00 |
| INFINEON TECHNOLOGIES CORP | 55637 | $0.00 |
| INFINEON TECHNOLOGIES CORP | 55298 | $0.00 |
| INFINEON TECHNOLOGIES CORP | 55297 | $0.00 |
| INFINEON TECHNOLOGIES CORP | 55291 | $0.00 |
| INFINEON TECHNOLOGIES CORP | 47248 | $429.64 |
| INFINEON TECHNOLOGIES CORP | 55714 | $1,194.82 |
| INFINEON TECHNOLOGIES CORP | 54780 | $36,561.52 |
| INFINEON TECHNOLOGIES CORP | 48110 | $137,479.07 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| INFINEON TECHNOLOGIES EFT | D0550045944 | $12,580.00 |
| INFINEON TECHNOLOGIES EFT | D0550069700 | $14,200.00 |
| INFINEON TECHNOLOGIES EFT | D0550045750 | $45,360.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| INNOVATIVE TOOL & DESIGN CORP | D0550006528 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| INTEGRATED SILICON SOLUTION EFINC | D0550054892 | $8,280.00 |
| INTEGRATED SILICON SOLUTION EFINC | D0550049195 | $10,260.00 |
| INTEGRATED SILICON SOLUTION EFINC | D0550049246 | $35,445.00 |
| INTEGRATED SILICON SOLUTION EFINC | D0550049412 | $63,145.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| INTEGRATED SILICON SOLUTIONS IRI | D0550049195 | $10,260.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| INTEL AMERICAS INC EFT INTEL CORP | D0550040768 | $21,960.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| INTERACTIVE DATA | 450460949 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| INTERMET CORPORATE EFT | D0550076371 | $2,758.88 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| INTERMET-MINNEAPOLIS EFT | D0550043597 | $14,674.69 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| INTERNATIONAL RECTIFIER CO (GB) LTD | D0550079908 | $0.00 |
| INTERNATIONAL RECTIFIER CO (GB) LTD | D0550079843 | $0.00 |
| INTERNATIONAL RECTIFIER CO (GB) LTD | D0550064741 | $0.00 |
| INTERNATIONAL RECTIFIER CO (GB) LTD | D0550055810 | $0.00 |
| INTERNATIONAL RECTIFIER CO (GB) LTD | D0550048481 | $0.00 |
| INTERNATIONAL RECTIFIER CO (GB) LTD | D0550048482 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| INTERNATIONAL RECTIFIER CORP | 53824 | $0.00 |
| INTERNATIONAL RECTIFIER CORP | 55300 | $453.25 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| INTERNATIONAL RECTIFIER EFTCORP | D0550077324 | $0.00 |
| INTERNATIONAL RECTIFIER EFTCORP | D0550050454 | $384.00 |
| INTERNATIONAL RECTIFIER EFTCORP | D0550041528 | $1,152.00 |
| INTERNATIONAL RECTIFIER EFTCORP | D0550039122 | $1,830.00 |
| INTERNATIONAL RECTIFIER EFTCORP | D0550045964 | $6,452.40 |
| INTERNATIONAL RECTIFIER EFTCORP | D0550046420 | $6,944.00 |
| INTERNATIONAL RECTIFIER EFTCORP | D0550061666 | $8,127.75 |
| INTERNATIONAL RECTIFIER EFTCORP | D0550045696 | $12,783.00 |
| INTERNATIONAL RECTIFIER EFTCORP | D0550051863 | $31,200.00 |
| INTERNATIONAL RECTIFIER EFTCORP | D0550039509 | $49,590.00 |
| INTERNATIONAL RECTIFIER EFTCORP | D0550044183 | $58,560.60 |
| INTERNATIONAL RECTIFIER EFTCORP | D0550045695 | $67,613.05 |
| INTERNATIONAL RECTIFIER EFTCORP | D0550040612 | $100,564.40 |
| INTERNATIONAL RECTIFIER EFTCORP | D0550044185 | $106,292.00 |
| INTERNATIONAL RECTIFIER EFTCORP | D0550049383 | $122,356.65 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| INTERNATIONAL RESISTIVE CO EFTINC | D0550073852 | $0.00 |
| INTERNATIONAL RESISTIVE CO EFTINC | D0550049082 | $0.00 |
| INTERNATIONAL RESISTIVE CO EFTINC | D0550077261 | $210.11 |
| INTERNATIONAL RESISTIVE CO EFTINC | D0550042898 | $232.01 |
| INTERNATIONAL RESISTIVE CO EFTINC | D0550039792 | $346.56 |
| INTERNATIONAL RESISTIVE CO EFTINC | D0550041074 | $551.02 |
| INTERNATIONAL RESISTIVE CO EFTINC | D0550041652 | $1,247.05 |
| INTERNATIONAL RESISTIVE CO EFTINC | D0550040914 | $1,970.52 |
| INTERNATIONAL RESISTIVE CO EFTINC | D0550039624 | $3,930.22 |
| INTERNATIONAL RESISTIVE CO EFTINC | D0550041980 | $7,485.99 |
| INTERNATIONAL RESISTIVE CO EFTINC | D0550046051 | $22,203.50 |
| INTERNATIONAL RESISTIVE CO EFTINC | D0550042210 | $44,887.58 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| ISELI CO - WALWORTH INC | 52508 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ISI OF INDIANA INC | D0550072469 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ISRINGHAUSEN GMBH & CO | D0550003981 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ITT CANNON SWITCH PRODUCTS | 53267 | $2,300.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ITT CANNON SWITCH PRODUCTS 2 | 54860 | $0.00 |
| ITT CANNON SWITCH PRODUCTS 2 | 53271 | $0.00 |
| ITT CANNON SWITCH PRODUCTS 2 | 53270 | $0.00 |
| ITT CANNON SWITCH PRODUCTS 2 | 53269 | $0.00 |
| ITT CANNON SWITCH PRODUCTS 2 | 53268 | $0.00 |
| ITT CANNON SWITCH PRODUCTS 2 | 53250 | $0.00 |
| ITT CANNON SWITCH PRODUCTS 2 | 53246 | $1,422.00 |
| ITT CANNON SWITCH PRODUCTS 2 | 53248 | $2,226.00 |
| ITT CANNON SWITCH PRODUCTS 2 | 53247 | $28,343.25 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ITT HIGBIE BAYLOCK EFT | D0550011362 | $866.60* |
| ITT HIGBIE BAYLOCK EFT | D0550004857 | $1,277.10* |
| ITT HIGBIE BAYLOCK EFT | D0550014214 | $7,024.05* |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ITT INDUSTRIES INC | D0550077348 | $0.00 |
| ITT INDUSTRIES INC | D0550078160 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ITW DELTAR ENGR FASTENERS EFT | D0550045493 | $0.00 |
| ITW DELTAR ENGR FASTENERS EFT | D0550039115 | $0.00 |
| ITW DELTAR ENGR FASTENERS EFT | D0550063208 | $143.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550078048 | $0.00 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550054966 | $0.00 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550042703 | $0.00 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550075301 | $337.95 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550044538 | $686.31 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550058796 | $987.27 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550072586 | $1,126.32 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550043694 | $1,403.01 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550056033 | $1,907.56 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550077346 | $2,131.47 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550077345 | $3,165.93 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550055362 | $4,666.33 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550072760 | $12,901.35 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | D0550054229 | $188.29 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ITW IMPRO EFT | D0550072585 | $14,855.50 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ITW LTD | D0550000908 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ITW SHAKEPROOF INDUSTRIAL PROD | 54937 | $0.00 |
| ITW SHAKEPROOF INDUSTRIAL PROD | 56341 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | D0550027673 | $0.00 |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | D0550063690 | $1,224.25 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | PEDP4330047 | $0.00 |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | PEDP4330049 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| J K L COMPONENTS | 54904 | $0.00 |
| J K L COMPONENTS | 54982 | $5,271.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| J P PRODUCTS CO INC EFT | D0550046339 | $6,293.26 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| JACKSON SPRING & MFG CO | D0550006835 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| JACKSON SPRING & MFG. CO. INC | 52423 | $314.00 |
| JACKSON SPRING & MFG. CO. INC | 45845 | $626.22 |
| JACKSON SPRING & MFG. CO. INC | 47403 | $1,095.00 |
| JACKSON SPRING & MFG. CO. INC | 53713 | $1,621.60 |
| JACKSON SPRING & MFG. CO. INC | 47359 | $2,219.25 |
| JACKSON SPRING & MFG. CO. INC | 47365 | $2,880.00 |
| JACKSON SPRING & MFG. CO. INC | 47364 | $3,975.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| JAE ELECTRONICS | D0550077562 | $5,827.59 |
| JAE ELECTRONICS | D0550072169 | $24,352.63 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| JAE ELECTRONICS INC | D0550048445 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| JAMESTOWN PLASTICS INC | PEDP5330036 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| JELLIFF CORP | D0550025393 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| JIFFY-TITE CO INC EFT | D0550036320 | $0.00 |
| JIFFY-TITE CO INC EFT | D0550026485 | $207.80 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| JMS PLASTICS INC EFT | D0550080753 | $0.00 |
| JMS PLASTICS INC EFT | D0550066061 | $0.00 |
| JMS PLASTICS INC EFT | D0550062992 | $0.00 |
| JMS PLASTICS INC EFT | D0550061771 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| JOHN GILLEN CO INC | D0550004021 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| JOHN WHILE SPRINGS PTE LTD | D0550045234 | $0.00 |
| JOHN WHILE SPRINGS PTE LTD | D0550077870 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550081754 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035818 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035567 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035561 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035556 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550034309 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035373 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| JULIUS HAUPT GMBH STANZ-UND | D0550005695 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KANE MAGNETICS ACQUISITION LLC | D0550076078 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KATAMAN METALS INC EFT | PEDP1540018 | $0.00 |
| KATAMAN METALS INC EFT | PEDP3540002 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KAUMAGRAPH FLINT CORP EFT | D0550072523 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | D0550052983 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | D0550049596 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | D0550046672 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | D0550044991 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | D0550045443 | $2,512.98 |
| KAUMAGRAPH FLINT CORP EFT | D0550071738 | $7,971.84 |
| KAUMAGRAPH FLINT CORP EFT | D0550072735 | $8,160.00 |
| KAUMAGRAPH FLINT CORP EFT | D0550070907 | $16,694.48 |
| KAUMAGRAPH FLINT CORP EFT | D0550064328 | $101,380.74 |
| KAUMAGRAPH FLINT CORP EFT | D0550071044 | $334,536.06 |
| KAUMAGRAPH FLINT CORP EFT | D0550063999 | $584,753.44 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KEATS MANUFACTURING CO | D0550079265 | $0.00 |
| KEATS MANUFACTURING CO | D0550074007 | $0.00 |
| KEATS MANUFACTURING CO | D0550074006 | $0.00 |
| KEATS MANUFACTURING CO | D0550004900 | $0.00 |
| KEATS MANUFACTURING CO | D0550004896 | $0.00 |
| KEATS MANUFACTURING CO | D0550063737 | $48.57 |
| KEATS MANUFACTURING CO | D0550044360 | $99.96 |
| KEATS MANUFACTURING CO | D0550043773 | $2,253.49 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KEATS SOUTHWEST | D0550069228 | $0.00 |
| KEATS SOUTHWEST | D0550064689 | $5,118.25 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KEATS SOUTHWEST | 51843 | $1,050.00 |
| KEATS SOUTHWEST | 51845 | $1,384.24 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KEMET ELECTRONICS SA | D0550061160 | $0.00 |
| KEMET ELECTRONICS SA | D0550048405 | $0.00 |
| KEMET ELECTRONICS SA | D0550048363 | $0.00 |
| KEMET ELECTRONICS SA | D0550048349 | $0.00 |
| KEMET ELECTRONICS SA | D0550048357 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KENNEDY ACQUISITION INC EFT | D0550077361 | $1,678.44 |
| KENNEDY ACQUISITION INC EFT | D0550040713 | $9,353.13 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KENNEDY MACHINE & TOOL INC. | D0550007793 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Kerk Motion Products | 705710 | $4,200.00 |
| Kerk Motion Products | 705709 | $13,545.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KESTER SOLDER EFT | PEDP5170091 | $0.00 |
| KESTER SOLDER EFT | D0550070415 | $222.00 |
| KESTER SOLDER EFT | D0550070403 | $44,311.20 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KEY SAFETY RESTRAINT SYSTEMS INC | D0550063542 | $5,099.16 |
| KEY SAFETY RESTRAINT SYSTEMS INC | D0550063550 | $16,097.13 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KIFCO EFT | D0550070485 | $2,435.52 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KOCH ENTERPRISES INC | D0550000209 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KODA STANZ UND BIEGETECHNIK GMBH | D0550044787 | $742.83 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KOKOKU RUBBER INC EFT CHICAGO HEADQUATERS | D0550077362 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KOMI ELECTRONICS CO LTD XINCHENG TECH INDSTRL AREA | D0550074845 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550052413 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550052022 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550033047 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550033046 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550026975 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550026974 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550026973 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550026971 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | D0550026972 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KRAH-RWI ELEKTRONISCHE EFT | D0550028995 | $0.00 |
| KRAH-RWI ELEKTRONISCHE EFT | D0550058531 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KUNSTSTOFFTECHNIK W SCHLAGER GMBH | D0550006536 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KUPPER & SCHMIDT COMPONENTES PARA AUTOMOVEIS LDA | D0550078075 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| KURZ KASCH INC | D0550077360 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KUSS CORP EFT | D0550080861 | $0.00 |
| KUSS CORP EFT | D0550015941 | $0.00 |
| KUSS CORP EFT | D0550069124 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KUSTER AUTOMOBILOVA TECHNIKA SPOL | D0550004259 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| L & W ENGINEERING CO INC | D0550063554 | $39,900.13 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LACROIX ELECTRONIQUE | 54607 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LAING SZIVATTYU TERMELO ES FORGALMA | D0550069850 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | D0550020395 | $0.00 |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | D0550020394 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LAKESIDE PLASTICS LIMITED EFT | D0550072837 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | D0550028106 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | D0550028105 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | D0550028104 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | D0550028103 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LANDSTAR LIGON INC | DDS020 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Lawrence Tippmann Sr. Family Limited Partnership | NoPO00008 | $28,387.76 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LE BELIER MAGYARORSZAG FORMAONTODE | D0550048311 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LEAR CORP OF HUNTINGTON | 41181 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LEAR CORP STRASBURG | 43211 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LEAR CORPORATION ELECTRICAL | D0550047244 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LEATEC FINE CERAMICS CO LTD | D0550070557 | $0.00 |
| LEATEC FINE CERAMICS CO LTD | D0550070555 | $0.00 |
| LEATEC FINE CERAMICS CO LTD | D0550070556 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LEONI CABLE INC EFT | PEDP5170083 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LEOPOLD KOSTAL GMBH & CO KG | PEDP5310038 | $0.00* |
| LEOPOLD KOSTAL GMBH & CO KG | PEDP5310039 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| LEOPOLD KOSTAL GMBH & CO KG ATTN DEPT HFBD \ OLIVER BUHLE | PEDP5310038 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LEWIS SPRING & MFG COMPANY EFT | D0550010110 | $0.00 |
| LEWIS SPRING & MFG COMPANY EFT | D0550007257 | $0.00 |
| LEWIS SPRING & MFG COMPANY EFT | D0550007252 | $0.00 |
| LEWIS SPRING & MFG COMPANY EFT | D0550004804 | $0.00 |
| LEWIS SPRING & MFG COMPANY EFT | D0550004844 | $103.50 |
| LEWIS SPRING & MFG COMPANY EFT | D0550004866 | $140.25 |
| LEWIS SPRING & MFG COMPANY EFT | D0550004806 | $221.25 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Lexington Rubber Group Inc. | PEDP4020148 | $524.80 |
| Lexington Rubber Group Inc. | D0550059226 | $3,190.00 |
| Lexington Rubber Group Inc. | PEDP4020006 | $17,727.83 |
| Lexington Rubber Group Inc. | D0550059227 | $25,665.00 |
| Lexington Rubber Group Inc. | PEDP4020192 | $33,116.15 |
| Lexington Rubber Group Inc. | PEDP4020146 | $156,995.32 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## **Schedule 1 – Supplier Contracts**

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| LEXIS NEXIS | D0450106368 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LIGHT METALS CORP EFT | D0550077287 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| **<u>Non-Debtor Counterparty</u>** | **<u>Contract(s)</u>** | **<u>Cure Amount</u>**[1] |
|---|---|---|
| LINAMAR CORPORATION | D0550015555 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| LINEAR TECHNOLOGY CORP | D0550045836 | $27,133.70 |
| LINEAR TECHNOLOGY CORP | D0550045894 | $29,609.27 |
| LINEAR TECHNOLOGY CORP | D0550044257 | $46,636.07 |
| LINEAR TECHNOLOGY CORP | D0550045825 | $50,875.71 |
| LINEAR TECHNOLOGY CORP | D0550041995 | $54,613.42 |
| LINEAR TECHNOLOGY CORP | D0550047252 | $75,436.40 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LINEMASTR SWITCH CORP | PEDP5420086 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| LITTELFUSE INC | 55031 | $0.00* |
| LITTELFUSE INC | 53411 | $799.88* |
| LITTELFUSE INC | 54150 | $1,061.49* |
| LITTELFUSE INC | 53008 | $1,085.37* |
| LITTELFUSE INC | 52791 | $1,157.74* |
| LITTELFUSE INC | 52792 | $1,230.11* |
| LITTELFUSE INC | 52793 | $2,315.46* |
| LITTELFUSE INC | 52794 | $4,413.86* |
| LITTELFUSE INC | 53112 | $4,647.25* |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LITTELFUSE INC EFT | D0550077333 | $0.00* |
| LITTELFUSE INC EFT | D0550044220 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LITTON SYSTEMS, INC | 53471 | $0.00 |
| LITTON SYSTEMS, INC | 53479 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LN MOLDES LDA. | D0550061346 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LOCTITE CORP EFT | D0550064303 | $1,488.69* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LONG MANUFACTURING LTD EFT | D0550079542 | $0.00 |
| LONG MANUFACTURING LTD EFT | D0550079344 | $0.00 |
| LONG MANUFACTURING LTD EFT | D0550033034 | $0.00 |
| LONG MANUFACTURING LTD EFT | D0550064701 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LORD CORPORATION | DR # 4.1.e.8 | $0.00 |
| LORD CORPORATION | D0550054424 | $143,556.75 |
| LORD CORPORATION | D0550004218 | $177,131.55 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LORENTSON MFG CO INC EFT | D0550076897 | $0.00 |
| LORENTSON MFG CO INC EFT | D0550042549 | $0.00 |
| LORENTSON MFG CO INC EFT | D0550072580 | $1,407.72 |
| LORENTSON MFG CO INC EFT | D0550077290 | $2,781.54 |
| LORENTSON MFG CO INC EFT | D0550072587 | $7,621.20 |
| LORENTSON MFG CO INC EFT | D0550064016 | $11,575.64 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LUCK MARR PLASTICS INC | D0550077293 | $0.00 |
| LUCK MARR PLASTICS INC | D0550077874 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LUKE & SINGER PARTY LTD | D0550005687 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LUMEX INC | 55037 | $3,465.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| LUTZ SALES INC | 45839 | $262.50 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LYDALL THERMAL ACOUSTICAL FRMLY LYDALL WESTEX | D0550079817 | $0.00 |
| LYDALL THERMAL ACOUSTICAL FRMLY LYDALL WESTEX | D0550079818 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| LYKES LINES LIMITED LLC | DDS021 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| M & Q PLASTIC PRODUCTS EFT | D0550073929 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | D0550069125 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | D0550061078 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | D0550056498 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | D0550056471 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | D0550056481 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| M A COM INC | D0550045183 | $11,520.00 |
| M A COM INC | D0550045293 | $133,650.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| M RON CORP EFT | D0550046002 | $9,439.60 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MAC LEAN-FOGG COMPANY (DEL) | D0550011807 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MACHINERY SERVICE GROUP INC | 52503 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MAGNA INTERNATIONAL INC | D0550009803 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 1 – Supplier Contracts**

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MAGNEQUENCH NY LLC | D0550007839 | $0.00 |
| MAGNEQUENCH NY LLC | D0550007838 | $0.00 |
| MAGNEQUENCH NY LLC | D0550007833 | $0.00 |
| MAGNEQUENCH NY LLC | D0550007835 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MAGNETI MARELLI POWERTRIAN EFTUSA INC | D0550054402 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MAHLE FILTERSYSTEME GMBH | D0550007283 | $0.00 |
| MAHLE FILTERSYSTEME GMBH | D0550007284 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MANUFACTURAS PHILLIPS SCREW SA | D0550004537 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550015370 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550012243 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550012240 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550012238 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550006854 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550012235 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MARIAH INDUSTRIES INC EFT | D0550058684 | $0.00 |
| MARIAH INDUSTRIES INC EFT | D0550057441 | $0.00 |
| MARIAH INDUSTRIES INC EFT | D0550057432 | $0.00 |
| MARIAH INDUSTRIES INC EFT | D0550057430 | $0.00 |
| MARIAH INDUSTRIES INC EFT | D0550057429 | $0.00 |
| MARIAH INDUSTRIES INC EFT | D0550057426 | $0.00 |
| MARIAH INDUSTRIES INC EFT | D0550057425 | $0.00 |
| MARIAH INDUSTRIES INC EFT | D0550057424 | $0.00 |
| MARIAH INDUSTRIES INC EFT | D0550057423 | $0.00 |
| MARIAH INDUSTRIES INC EFT | D0550057422 | $0.00 |
| MARIAH INDUSTRIES INC EFT | D0550057421 | $0.00 |
| MARIAH INDUSTRIES INC EFT | D0550057419 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MARIAN RUBBER PRODUCTS CO | D0550080038 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | D0550080036 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | D0550079719 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | D0550079385 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | D0550079382 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | D0550079381 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | D0550078799 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | D0550078351 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | D0550078012 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | D0550076560 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | D0550073745 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | D0550066101 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | D0550063685 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | D0550063683 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | D0550056575 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | D0550043994 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | D0550071229 | $645.00 |
| MARIAN RUBBER PRODUCTS CO | D0550052247 | $1,037.25 |
| MARIAN RUBBER PRODUCTS CO | D0550059625 | $1,883.70 |
| MARIAN RUBBER PRODUCTS CO | D0550073456 | $2,505.00 |
| MARIAN RUBBER PRODUCTS CO | D0550044356 | $2,757.03 |
| MARIAN RUBBER PRODUCTS CO | D0550053434 | $3,547.20 |
| MARIAN RUBBER PRODUCTS CO | D0550043729 | $4,233.51 |
| MARIAN RUBBER PRODUCTS CO | D0550042915 | $4,518.93 |
| MARIAN RUBBER PRODUCTS CO | D0550069733 | $4,596.70 |
| MARIAN RUBBER PRODUCTS CO | D0550044069 | $6,250.00 |
| MARIAN RUBBER PRODUCTS CO | D0550064166 | $9,843.47 |
| MARIAN RUBBER PRODUCTS CO | D0550076154 | $15,822.24 |
| MARIAN RUBBER PRODUCTS CO | D0550053355 | $16,033.22 |
| MARIAN RUBBER PRODUCTS CO | D0550049285 | $17,390.08 |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| MARKETING SPECIALTIES EFT | D0550078967 | $0.00 |
| MARKETING SPECIALTIES EFT | D0550078966 | $0.00 |
| MARKETING SPECIALTIES EFT | D0550077394 | $0.00 |
| MARKETING SPECIALTIES EFT | D0550052249 | $0.00 |
| MARKETING SPECIALTIES EFT | D0550043661 | $0.00 |
| MARKETING SPECIALTIES EFT | D0550042397 | $0.00 |
| MARKETING SPECIALTIES EFT | D0550041339 | $0.00 |
| MARKETING SPECIALTIES EFT | D0550077685 | $22.00 |
| MARKETING SPECIALTIES EFT | D0550078525 | $27.00 |
| MARKETING SPECIALTIES EFT | D0550041337 | $119.00 |
| MARKETING SPECIALTIES EFT | D0550042093 | $299.40 |
| MARKETING SPECIALTIES EFT | D0550040852 | $419.04 |
| MARKETING SPECIALTIES EFT | D0550076922 | $498.48 |
| MARKETING SPECIALTIES EFT | D0550045219 | $715.20 |
| MARKETING SPECIALTIES EFT | D0550041330 | $1,652.00 |
| MARKETING SPECIALTIES EFT | D0550046366 | $5,389.20 |
| MARKETING SPECIALTIES EFT | D0550074251 | $5,981.76 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MARQUETTE COUNTY | DR # 4.5.c.1 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MASTEX INDUSTRIES INC | D0550074502 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MATSUO ELECTRONICS OF AMERICA | D0550051843 | $0.00 |
| MATSUO ELECTRONICS OF AMERICA | D0550048340 | $0.00 |
| MATSUO ELECTRONICS OF AMERICA | D0550048342 | $9,416.25 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MATSUO ELECTRONICS OF EFTAMERICA INC | D0550044957 | $627.75 |
| MATSUO ELECTRONICS OF EFTAMERICA INC | D0550045236 | $780.80 |
| MATSUO ELECTRONICS OF EFTAMERICA INC | D0550045241 | $5,660.80 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| MAXELL CORPORATION OF AMERICA | 45678 | $0.00 |
| MAXELL CORPORATION OF AMERICA | 45679 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MCCOURT LABEL CABINET CO EFT | D0550038425 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | D0550029304 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | D0550026924 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | D0550035384 | $192.72 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MEANS INDUSTRIES INC EFT | D0550007811 | $0.00 |
| MEANS INDUSTRIES INC EFT | D0550007806 | $0.00 |
| MEANS INDUSTRIES INC EFT | D0550007807 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MECHANICAL & INDUSTRIAL FASTENERS | D0550059549 | $0.00 |
| MECHANICAL & INDUSTRIAL FASTENERS | D0550003641 | $0.00 |
| MECHANICAL & INDUSTRIAL FASTENERS | D0550063486 | $17,944.82 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MEDALIST INDUSTRIES INC EFT | D0550027532 | $206.71 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| METAL FLOW CORPORATION EFT | PEDP4120065 | $0.00 |
| METAL FLOW CORPORATION EFT | D0550025592 | $0.00 |
| METAL FLOW CORPORATION EFT | D0550007192 | $0.00 |
| METAL FLOW CORPORATION EFT | D0550007190 | $0.00 |
| METAL FLOW CORPORATION EFT | D0550004637 | $0.00 |
| METAL FLOW CORPORATION EFT | D0550025115 | $4,603.38 |
| METAL FLOW CORPORATION EFT | D0550007193 | $6,781.33 |
| METAL FLOW CORPORATION EFT | D0550007195 | $8,973.21 |
| METAL FLOW CORPORATION EFT | D0550015825 | $16,787.49 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| METALKRAFT INDUSTRIES INC | D0550007760 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| METHODE ELECTRONICS INC EFT | D0550077383 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550085370 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550080847 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550080558 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550080557 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550080064 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550079852 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550079849 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550079159 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550079076 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550078631 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550078030 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550077847 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550077791 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550075369 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550074609 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063136 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063126 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063061 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | D0550063056 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| MG MINI GEARS INC | D0550081623 | $0.00 |
| MG MINI GEARS INC | D0550081622 | $0.00 |
| MG MINI GEARS INC | D0550081621 | $0.00 |
| MG MINI GEARS INC | D0550081351 | $0.00 |
| MG MINI GEARS INC | D0550081349 | $0.00 |
| MG MINI GEARS INC | D0550081350 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MICHIGAN ADHESIVE MANUFACTURING | D0550079912 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MICHIGAN RUBBER PRODUCTS EFTINC | D0550037024 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MICHIGAN SPRING & STAMPING | 55041 | $834.60 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MICHIGAN SPRING & STAMPING EFT | D0550074097 | $0.00 |
| MICHIGAN SPRING & STAMPING EFT | D0550009529 | $0.00 |
| MICHIGAN SPRING & STAMPING EFT | D0550007354 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MICO INDUSTRIES INC EFT | D0550000107 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MICRO COMERCIAL COMPONENTS COR | 55845 | $595.20 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MICRO STAMPING CORP EFT | D0550041291 | $361.56 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MICROCHIP TECHNOLOGY INC | 56304 | $0.00 |
| MICROCHIP TECHNOLOGY INC | 55049 | $0.00 |
| MICROCHIP TECHNOLOGY INC | 54812 | $0.00 |
| MICROCHIP TECHNOLOGY INC | 54811 | $0.00 |
| MICROCHIP TECHNOLOGY INC | 54728 | $0.00 |
| MICROCHIP TECHNOLOGY INC | 54434 | $0.00 |
| MICROCHIP TECHNOLOGY INC | 54014 | $0.00 |
| MICROCHIP TECHNOLOGY INC | 53982 | $0.00 |
| MICROCHIP TECHNOLOGY INC | 53406 | $6,128.46 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550077691 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550063874 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550063749 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550049744 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550049423 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MICROCOMPONENTS SA EFTDIV SWITEC | D0550046070 | $0.00 |
| MICROCOMPONENTS SA EFTDIV SWITEC | D0550045237 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MICRO-MATICS LLC | 45576 | $0.00 |
| MICRO-MATICS LLC | 45578 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MICRON SEMICONDUCTOR PROD INC | D0550045852 | $202,600.00 |
| MICRON SEMICONDUCTOR PROD INC | D0550049258 | $565,520.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MICROSEMI CORP-POWER MGMT | D0550077380 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Microsoft | NoPO00006 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MID-STATES INDUSTRIAL COMPLEX LTD. | DR # 4.5.a.2 | $0.00 |
| MID-STATES INDUSTRIAL COMPLEX LTD. | DR # 4.1.g.7 | $0.00 |
| MID-STATES INDUSTRIAL COMPLEX LTD. | DR # 4.5.a.1 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MIDWEST INSERT COMPOSITE MOLDI | 55354 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set
forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MIDWEST MOLDING INC EFT | D0550076858 | $0.00 |
| MIDWEST MOLDING INC EFT | D0550077387 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| MILLAT INDUSTRIES CORP EFT | D0550035656 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MILLER WASTE MILLS INC | D0550080651 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MILLIKEN & CO EFT | D0550065227 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MINIATURE PRECISION EFT COMPONENTS INC | D0550056435 | $0.00* |
| MINIATURE PRECISION EFT COMPONENTS INC | D0550075268 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MOLD A MATIC CORP EFT | D0550059159 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MOLEX INC | 54021 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MOLEX INC EFT | D0550080169 | $0.00 |
| MOLEX INC EFT | D0550080168 | $0.00 |
| MOLEX INC EFT | D0550079946 | $0.00 |
| MOLEX INC EFT | D0550079104 | $0.00 |
| MOLEX INC EFT | D0550078995 | $0.00 |
| MOLEX INC EFT | D0550078049 | $0.00 |
| MOLEX INC EFT | D0550077818 | $0.00 |
| MOLEX INC EFT | D0550077375 | $0.00 |
| MOLEX INC EFT | D0550077370 | $0.00 |
| MOLEX INC EFT | D0550077368 | $0.00 |
| MOLEX INC EFT | D0550076417 | $0.00 |
| MOLEX INC EFT | D0550072301 | $0.00 |
| MOLEX INC EFT | D0550072299 | $0.00 |
| MOLEX INC EFT | D0550069837 | $0.00 |
| MOLEX INC EFT | D0550069219 | $0.00 |
| MOLEX INC EFT | D0550050812 | $0.00 |
| MOLEX INC EFT | D0550047243 | $0.00 |
| MOLEX INC EFT | D0550043044 | $0.00 |
| MOLEX INC EFT | D0550041389 | $0.00 |
| MOLEX INC EFT | D0550041143 | $0.00 |
| MOLEX INC EFT | D0550040446 | $0.00 |
| MOLEX INC EFT | D0550040423 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MORRISSEY, INC | D0550007670 | $0.00 |
| MORRISSEY, INC | D0550007671 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set
forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MTG-HARTMUT THIELE GMBH | D0550076708 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | D0550052724 | $0.00 |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | D0550040731 | $7,560.00 |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | D0550043646 | $10,271.40 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MULTIBASE INC EFT | D0550063100 | $0.00 |
| MULTIBASE INC EFT | D0550063205 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| MULTI-PLEX INC | D0550009668 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| MUNOT PLASTICS INC EFT | PEDP5330004 | $0.00 |
| MUNOT PLASTICS INC EFT | PEDP4330074 | $0.00 |
| MUNOT PLASTICS INC EFT | PEDP4330081 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550078986 | $0.00* |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550073792 | $0.00* |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550072165 | $0.00* |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550071723 | $0.00* |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550071060 | $0.00* |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550061899 | $0.00* |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550059668 | $0.00* |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550058533 | $0.00* |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550045663 | $0.00* |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550042484 | $0.00* |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MYERS SPRING CO INC EFT | D0550077384 | $48.43 |
| MYERS SPRING CO INC EFT | D0550072615 | $159.40 |
| MYERS SPRING CO INC EFT | D0550074261 | $650.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NARDI PERSONAL SPA | D0550063480 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NATIONAL LOGISTICS EFT MANAGEMENT | DDS022 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NATIONAL MOLDING CORP | 45844 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NATIONAL MOLDING CORP EFT | D0550042377 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NATIONAL O-RING CORPORATION | D0550027042 | $0.00 |
| NATIONAL O-RING CORPORATION | D0550027041 | $0.00 |
| NATIONAL O-RING CORPORATION | D0550027039 | $0.00 |
| NATIONAL O-RING CORPORATION | D0550027040 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NATIONAL SEMICONDUCTOR | 54063 | $0.00 |
| NATIONAL SEMICONDUCTOR | 53125 | $0.00 |
| NATIONAL SEMICONDUCTOR | 53126 | $0.00 |
| NATIONAL SEMICONDUCTOR | 54012 | $487.50 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NATIONAL SEMICONDUCTOR EFTCORP | D0550077832 | $0.00 |
| NATIONAL SEMICONDUCTOR EFTCORP | D0550077573 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NDK AMERICA, INC | 55023 | $320.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NEC ELECTRONICS AMERICA INC | D0550048524 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NEOSONG USA INC. | 56261 | $0.00 |
| NEOSONG USA INC. | 53952 | $0.00 |
| NEOSONG USA INC. | 53367 | $0.00 |
| NEOSONG USA INC. | 52587 | $0.00 |
| NEOSONG USA INC. | 48053 | $0.00 |
| NEOSONG USA INC. | 46953 | $0.00 |
| NEOSONG USA INC. | 46949 | $0.00 |
| NEOSONG USA INC. | 46952 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NEWARK CORPORATION | 54563 | $0.00 |
| NEWARK CORPORATION | 55117 | $224.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NEXANS AUTOELECTRIC | 54093 | $6,028.80 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NIAGARA MACHINE PRODUCTS CORPORATIO | D0550005214 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NICHIA AMERICA CORPORATION | D0550072700 | $0.00 |
| NICHIA AMERICA CORPORATION | D0550076556 | $1,950.00 |
| NICHIA AMERICA CORPORATION | D0550070537 | $10,800.00 |
| NICHIA AMERICA CORPORATION | D0550070642 | $17,880.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NICHICON AMERICA CORP EFT | D0550163246 | $0.00 |
| NICHICON AMERICA CORP EFT | D0550077942 | $0.00 |
| NICHICON AMERICA CORP EFT | D0550077812 | $0.00 |
| NICHICON AMERICA CORP EFT | D0550077307 | $0.00 |
| NICHICON AMERICA CORP EFT | D0550077304 | $0.00 |
| NICHICON AMERICA CORP EFT | D0550074335 | $0.00 |
| NICHICON AMERICA CORP EFT | D0550058891 | $0.00 |
| NICHICON AMERICA CORP EFT | D0550049756 | $0.00 |
| NICHICON AMERICA CORP EFT | D0550049096 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NICHICON CORP | 56203 | $0.00 |
| NICHICON CORP | 55027 | $0.00 |
| NICHICON CORP | 55026 | $0.00 |
| NICHICON CORP | 46349 | $0.00 |
| NICHICON CORP | 45143 | $0.00 |
| NICHICON CORP | 43021 | $0.00 |
| NICHICON CORP | 45140 | $0.00 |
| NICHICON CORP | 54983 | $189.00 |
| NICHICON CORP | 54444 | $300.02 |
| NICHICON CORP | 47075 | $468.80 |
| NICHICON CORP | 50647 | $522.00 |
| NICHICON CORP | 53555 | $1,779.20 |
| NICHICON CORP | 47531 | $2,204.80 |
| NICHICON CORP | 55375 | $2,883.20 |
| NICHICON CORP | 49682 | $3,052.80 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| NISSAN TRADING CORP USA | D0550073726 | $1,198.08 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NITTO MISSOURI ACQUISITION CORP | D0550077577 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NOBLE USA INC | 46694 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NON-METALLIC COMPONENTS INC | D0550007375 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NORGREN | D0550064545 | $2,050.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NORMA PRODUCTS US INC EFT | PEDP4120073 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NORTHERN ENGRAVING EFT CORPORATION | D0550075267 | $0.00 |
| NORTHERN ENGRAVING EFT CORPORATION | D0550076406 | $2,200.09 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NOVELIS CORPORATION EFT | D0550028985 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NSI PRAEZISIONSDREHTEILE GMBH | D0550004002 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| NYE LUBRICANTS | 54647 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| NYX SCHOOLCRAFT EFT | D0550078156 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| OE-KU OERTL KUNSTST.TECHN.GMBH | 53065 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| OETIKER INC EFT | D0550007124 | $0.00 |
| OETIKER INC EFT | D0550063076 | $12,489.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| OETIKER LTD EFT | D0550076065 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Offshore International | PEDP2280190/91 | $84,892.57 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| OHASHI TECHNICA USA INC | D0550006641 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| OHIO FASTENERS & TOOL INC | 55043 | $0.00 |
| OHIO FASTENERS & TOOL INC | 55042 | $143.99 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| OKI SEMICONDUCTOR EFT | D0550045861 | $0.00 |
| OKI SEMICONDUCTOR EFT | D0550077295 | $806.40 |
| OKI SEMICONDUCTOR EFT | D0550040682 | $100,500.00 |
| OKI SEMICONDUCTOR EFT | D0550045858 | $205,956.00 |
| OKI SEMICONDUCTOR EFT | D0550046583 | $651,600.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| OLSON INTERNATIONAL CO EFT | D0550079948 | $0.00 |
| OLSON INTERNATIONAL CO EFT | D0550078835 | $0.00 |
| OLSON INTERNATIONAL CO EFT | D0550077301 | $0.00 |
| OLSON INTERNATIONAL CO EFT | D0550072309 | $0.00 |
| OLSON INTERNATIONAL CO EFT | D0550069224 | $0.00 |
| OLSON INTERNATIONAL CO EFT | D0550044271 | $0.00 |
| OLSON INTERNATIONAL CO EFT | D0550045660 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| OLSON INTERNATIONAL CO EFT | D0550057667 | $0.00 |
| OLSON INTERNATIONAL CO EFT | D0550047501 | $0.00 |
| OLSON INTERNATIONAL CO EFT | D0550047178 | $0.00 |
| OLSON INTERNATIONAL CO EFT | D0550046980 | $0.00 |
| OLSON INTERNATIONAL CO EFT | D0550046080 | $0.00 |
| OLSON INTERNATIONAL CO EFT | D0550042887 | $0.00 |
| OLSON INTERNATIONAL CO EFT | D0550042206 | $0.00 |
| OLSON INTERNATIONAL CO EFT | D0550041839 | $0.00 |
| OLSON INTERNATIONAL CO EFT | D0550041647 | $0.00 |
| OLSON INTERNATIONAL CO EFT | D0550041320 | $0.00 |
| OLSON INTERNATIONAL CO EFT | D0550039224 | $0.00 |
| OLSON INTERNATIONAL CO EFT | D0550041304 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| OMNI TECHNOLOGIES CORP EFT | D0550079355 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | D0550076707 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | D0550071925 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | D0550069347 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | D0550048819 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | D0550028727 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | D0550028726 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | D0550028725 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| OMRON AUTOMOTIVE EFT ELECTRONICS INC | D0550081764 | $0.00* |
| OMRON AUTOMOTIVE EFT ELECTRONICS INC | D0550076141 | $10,686.31* |
| OMRON AUTOMOTIVE EFT ELECTRONICS INC | D0550071542 | $14,951.50* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| OMRON DUALTEC AUTOMOTIVE ELEC | 54856 | $2,409.69* |
| OMRON DUALTEC AUTOMOTIVE ELEC | 53977 | $46,061.44* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ON SEMICONDUCTOR | D0550069505 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| OPTEK TECHNOLOGY INC EFT | D0550023962 | $0.00* |
| OPTEK TECHNOLOGY INC EFT | D0550059246 | $633.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| OSRAM | 54107 | $0.00 |
| OSRAM | 53462 | $0.00 |
| OSRAM | 54108 | $4,298.00 |
| OSRAM | 54106 | $13,792.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | D0550080014 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| P & O NEDLLOYD | DDS023 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| P & R FASTENERS INC EFT | D0550045919 | $0.00 |
| P & R FASTENERS INC EFT | D0550077921 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| P K TOOL & MANUFACTURING CO | PEDP4120075 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PACKAGING CONCEPTS | D0550069283 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PACKAGING CONCEPTS & DES. INC | 45157 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PACKAGING CORPORATION OF AMERICA | D0550063206 | $0.00 |
| PACKAGING CORPORATION OF AMERICA | D0550063701 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PALLADIN PRECISION PRODUCTS INC | D0550077597 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PALMA TOOL & DIE CO INC EFT | D0550069112 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | D0550069114 | $744.00 |
| PALMA TOOL & DIE CO INC EFT | D0550069116 | $1,023.00 |
| PALMA TOOL & DIE CO INC EFT | D0550074030 | $1,232.84 |
| PALMA TOOL & DIE CO INC EFT | D0550069111 | $1,890.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PANALPINA INC EFT | DDS024 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PANASONIC AUTOMOTIVE EFT 1 | D0550079040 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550075859 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550074871 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550042950 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | D0550039367 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PANASONIC INDUSTRIAL CORP | 56320 | $0.00 |
| PANASONIC INDUSTRIAL CORP | 52466 | $0.00 |
| PANASONIC INDUSTRIAL CORP | 50668 | $0.00 |
| PANASONIC INDUSTRIAL CORP | 44585 | $0.00 |
| PANASONIC INDUSTRIAL CORP | 46454 | $34.00 |
| PANASONIC INDUSTRIAL CORP | 43496 | $144.00 |
| PANASONIC INDUSTRIAL CORP | 52384 | $156.00 |
| PANASONIC INDUSTRIAL CORP | 46360 | $231.00 |
| PANASONIC INDUSTRIAL CORP | 54445 | $506.50 |
| PANASONIC INDUSTRIAL CORP | 55373 | $795.60 |
| PANASONIC INDUSTRIAL CORP | 54058 | $930.24 |
| PANASONIC INDUSTRIAL CORP | 45548 | $1,836.00 |
| PANASONIC INDUSTRIAL CORP | 46975 | $1,900.00 |
| PANASONIC INDUSTRIAL CORP | 45547 | $5,940.00 |
| PANASONIC INDUSTRIAL CORP | 54055 | $10,314.90 |
| PANASONIC INDUSTRIAL CORP | 54057 | $12,607.10 |
| PANASONIC INDUSTRIAL CORP | 54056 | $13,753.20 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PAR FOAM PRODUCTS INC | D0550063562 | $990.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PARK NAMEPLATE CO INC | D0550075209 | $0.00 |
| PARK NAMEPLATE CO INC | D0550063181 | $0.00 |
| PARK NAMEPLATE CO INC | D0550063248 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| PARKER & AMCHEM EFT HENKEL COPR | D0550059758 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550059837 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550059836 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550059835 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550059834 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550059832 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550027357 | $2,583.72 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550064570 | $7,773.57 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550052733 | $24,365.24 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550052763 | $68,119.59 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550052766 | $183,441.78 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550052774 | $199,522.61 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PARKER CHOMERICS | D0550044140 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PARKER ENGINEERED SEALS EFT | D0550085894 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PARKER HANNIFIN CORP | D0550064680 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PARKER SEAL EFT | D0550076215 | $0.00* |
| PARKER SEAL EFT | D0550076214 | $0.00* |
| PARKER SEAL EFT | D0550075002 | $0.00* |
| PARKER SEAL EFT | D0550070790 | $0.00* |
| PARKER SEAL EFT | D0550036319 | $0.00* |
| PARKER SEAL EFT | D0550027076 | $0.00* |
| PARKER SEAL EFT | D0550027075 | $0.00* |
| PARKER SEAL EFT | D0550027074 | $0.00* |
| PARKER SEAL EFT | D0550027073 | $0.00* |
| PARKER SEAL EFT | D0550027072 | $0.00* |
| PARKER SEAL EFT | D0550027071 | $0.00* |
| PARKER SEAL EFT | D0550027069 | $0.00* |
| PARKER SEAL EFT | D0550027070 | $0.00* |
| PARKER SEAL EFT | D0550057398 | $795.81* |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PARKER TECH SEAL DIVISION | 54027 | $0.00 |
| PARKER TECH SEAL DIVISION | 54451 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PARKER TECHSEAL DIVISION EFT | D0550059547 | $706.28 |
| PARKER TECHSEAL DIVISION EFT | D0550059641 | $1,942.28 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| PARLEX CORPORATION | 53073 | $8,549.13 |
| PARLEX CORPORATION | 53074 | $22,067.55 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| PARLEX CORPORATION EFT | D0550079274 | $810.24 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PD GEORGE COMPANY | 53131 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PEC OF AMERICA | 55772 | $0.00 |
| PEC OF AMERICA | 52809 | $3,579.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PEI DE MEXICO S.A. DE C.V. | 50128 | $0.00 |
| PEI DE MEXICO S.A. DE C.V. | 49063 | $0.00 |
| PEI DE MEXICO S.A. DE C.V. | 48203 | $0.00 |
| PEI DE MEXICO S.A. DE C.V. | 47944 | $0.00 |
| PEI DE MEXICO S.A. DE C.V. | 46258 | $0.00 |
| PEI DE MEXICO S.A. DE C.V. | 43366 | $0.00 |
| PEI DE MEXICO S.A. DE C.V. | 44580 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| PENN ENGINEERING & EFT MANUFACTURING CORP | D0550046071 | $1,367.20 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PENN METAL STAMPING INC | 55058 | $0.00 |
| PENN METAL STAMPING INC | 55044 | $111.92 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PESA LABELING SYSTEM CORP | 47183 | $102.90 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PHIER INTERNATIONAL CORP | 55057 | $0.00 |
| PHIER INTERNATIONAL CORP | 55056 | $1,505.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| PHILIPS ELECTRONICS U K LTD | D0550125452 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | D0550073898 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | D0550073877 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | D0550069485 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | D0550065154 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | D0550065153 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | D0550054056 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | D0550054053 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | D0550048391 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | D0550048474 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PHILLIPS PLASTICS CORP | 53290 | $0.00 |
| PHILLIPS PLASTICS CORP | 53287 | $0.00 |
| PHILLIPS PLASTICS CORP | 53286 | $0.00 |
| PHILLIPS PLASTICS CORP | 49938 | $0.00 |
| PHILLIPS PLASTICS CORP | 48583 | $0.00 |
| PHILLIPS PLASTICS CORP | 46813 | $0.00 |
| PHILLIPS PLASTICS CORP | 46812 | $0.00 |
| PHILLIPS PLASTICS CORP | 46811 | $0.00 |
| PHILLIPS PLASTICS CORP | 46810 | $0.00 |
| PHILLIPS PLASTICS CORP | 46808 | $0.00 |
| PHILLIPS PLASTICS CORP | 46807 | $0.00 |
| PHILLIPS PLASTICS CORP | 45512 | $0.00 |
| PHILLIPS PLASTICS CORP | 53289 | $122.16 |
| PHILLIPS PLASTICS CORP | 47272 | $490.00 |
| PHILLIPS PLASTICS CORP | 54682 | $653.54 |
| PHILLIPS PLASTICS CORP | 48416 | $995.09 |
| PHILLIPS PLASTICS CORP | 46418 | $1,620.00 |
| PHILLIPS PLASTICS CORP | 45005 | $2,106.00 |
| PHILLIPS PLASTICS CORP | 53759 | $2,565.42 |
| PHILLIPS PLASTICS CORP | 48414 | $2,763.70 |
| PHILLIPS PLASTICS CORP | 53758 | $2,806.10 |
| PHILLIPS PLASTICS CORP | 48418 | $5,810.11 |
| PHILLIPS PLASTICS CORP | 53288 | $6,352.44 |
| PHILLIPS PLASTICS CORP | 48415 | $7,741.44 |
| PHILLIPS PLASTICS CORP | 48419 | $8,160.77 |
| PHILLIPS PLASTICS CORP | 53285 | $8,475.48 |
| PHILLIPS PLASTICS CORP | 48417 | $9,353.62 |
| PHILLIPS PLASTICS CORP | 46246 | $10,055.73 |
| PHILLIPS PLASTICS CORP | 46247 | $11,003.42 |
| PHILLIPS PLASTICS CORP | 46695 | $25,622.40 |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## **Schedule 1 – Supplier Contracts**

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| PHILLIPS PLASTICS CORP EFT | D0550079904 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | D0550079870 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | D0550078165 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | D0550077686 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | D0550077593 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | D0550077034 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | D0550076920 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | D0550074767 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | D0550073681 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | D0550072525 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | D0550065850 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | D0550056106 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PIONEER STANDARD ELECTRONICS INC EFT | D0550077204 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PIXLEY RICHARDS EFT | D0550043323 | $0.00 |
| PIXLEY RICHARDS EFT | D0550041621 | $0.00 |
| PIXLEY RICHARDS EFT | D0550042413 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| PIXLEY RICHARDS INC | 55120 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PLAINFIELD MOLDING INC | 50869 | $7,790.76 |
| PLAINFIELD MOLDING INC | 50868 | $8,104.42 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| PLAINFIELD STAMP ILLINOIS INC | 53428 | $136.35 |
| PLAINFIELD STAMP ILLINOIS INC | 53429 | $5,326.15 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PLAINFIELD STAMPING EFT ILLINOIS INC | D0550046981 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PLAINFIELD STAMPING TEXAS EFTINC | D0550077148 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PLASTECH EXTERIOR SYSTEMS INC. | D0550006715 | $0.00 |
| PLASTECH EXTERIOR SYSTEMS INC. | D0550006714 | $0.00 |
| PLASTECH EXTERIOR SYSTEMS INC. | D0550006713 | $0.00 |
| PLASTECH EXTERIOR SYSTEMS INC. | D0550006711 | $0.00 |
| PLASTECH EXTERIOR SYSTEMS INC. | D0550006712 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| PLASTIC COMPONENTS INC | 54018 | $0.00 |
| PLASTIC COMPONENTS INC | 50736 | $0.00 |
| PLASTIC COMPONENTS INC | 50699 | $496.56 |
| PLASTIC COMPONENTS INC | 54017 | $1,256.64 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PLASTIC DECORATORS INC EFT | D0550077338 | $1,975.80 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PLASTOMER CORP EFT | D0550057651 | $2,072.16 |
| PLASTOMER CORP EFT | D0550057652 | $2,342.34 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PLATING TECHNOLOGY INC EFT | D0550034176 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| POLYMETALLURGICAL CORP | D0550041041 | $27.58 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| POTOMAC PHOTONICS | D0550070494 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| PRECISION HARNESS INC EFT | D0550080030 | $0.00 |
| PRECISION HARNESS INC EFT | D0550079717 | $0.00 |
| PRECISION HARNESS INC EFT | D0550077544 | $0.00 |
| PRECISION HARNESS INC EFT | D0550069087 | $0.00 |
| PRECISION HARNESS INC EFT | D0550064065 | $0.00 |
| PRECISION HARNESS INC EFT | D0550064210 | $72.00 |
| PRECISION HARNESS INC EFT | D0550058702 | $431.40 |
| PRECISION HARNESS INC EFT | D0550043138 | $624.00 |
| PRECISION HARNESS INC EFT | D0550078492 | $680.00 |
| PRECISION HARNESS INC EFT | D0550050672 | $753.00 |
| PRECISION HARNESS INC EFT | D0550075862 | $1,365.00 |
| PRECISION HARNESS INC EFT | D0550062936 | $1,475.25 |
| PRECISION HARNESS INC EFT | D0550077579 | $1,576.00 |
| PRECISION HARNESS INC EFT | D0550044155 | $2,200.00 |
| PRECISION HARNESS INC EFT | D0550043156 | $3,952.00 |
| PRECISION HARNESS INC EFT | D0550070579 | $7,225.94 |
| PRECISION HARNESS INC EFT | D0550043142 | $15,979.75 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PREMIER ARTES GRAFICAS | 54668 | $0.00 |
| PREMIER ARTES GRAFICAS | 53182 | $0.00 |
| PREMIER ARTES GRAFICAS | 53130 | $0.00 |
| PREMIER ARTES GRAFICAS | 52332 | $0.00 |
| PREMIER ARTES GRAFICAS | 49976 | $0.00 |
| PREMIER ARTES GRAFICAS | 49801 | $0.00 |
| PREMIER ARTES GRAFICAS | 49205 | $0.00 |
| PREMIER ARTES GRAFICAS | 49181 | $0.00 |
| PREMIER ARTES GRAFICAS | 49084 | $0.00 |
| PREMIER ARTES GRAFICAS | 49008 | $0.00 |
| PREMIER ARTES GRAFICAS | 48733 | $0.00 |
| PREMIER ARTES GRAFICAS | 48760 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 1 – Supplier Contracts**

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PREMIER TRIM LLC | D0550125795 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PRESTOLITE WIRE CORPORATION EF | PEDP5120059 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PRIDGEON & CLAY INC EFT | D0550052552 | $0.00 |
| PRIDGEON & CLAY INC EFT | D0550038604 | $0.00 |
| PRIDGEON & CLAY INC EFT | D0550034053 | $0.00 |
| PRIDGEON & CLAY INC EFT | D0550034052 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PRODUCTION MACHINING OF ALMA INC | D0550000128 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PROGRESSIVE MOLDED PRODS EFTLTD | D0550078146 | $0.00 |
| PROGRESSIVE MOLDED PRODS EFTLTD | D0550046597 | $0.00 |
| PROGRESSIVE MOLDED PRODS EFTLTD | D0550053680 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | D0550078972 | $0.00 |
| PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | D0550077879 | $0.00 |
| PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | D0550045679 | $1,761.11 |
| PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | D0550043208 | $1,907.28 |
| PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | D0550043413 | $3,427.78 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550048942 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PUBLIPAK | 52874 | $0.00 |
| PUBLIPAK | 49993 | $0.00 |
| PUBLIPAK | 46437 | $0.00 |
| PUBLIPAK | 44949 | $0.00 |
| PUBLIPAK | 46019 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| QSN MANUFACTURING INC | D0550063360 | $459.90 |
| QSN MANUFACTURING INC | D0550063570 | $5,375.20 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| QUADION CORP | D0550036915 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| QUALITY SYNTHETIC RUBBER | 54095 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| QUALITY SYNTHETIC RUBBER EFT | D0550076551 | $0.00 |
| QUALITY SYNTHETIC RUBBER EFT | D0550075303 | $0.00 |
| QUALITY SYNTHETIC RUBBER EFT | D0550077405 | $1,929.78 |
| QUALITY SYNTHETIC RUBBER EFT | D0550040912 | $19,530.00 |
| QUALITY SYNTHETIC RUBBER EFT | D0550046653 | $230,780.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| R J STUCKEL CO., INC. | 51907 | $0.00 |
| R J STUCKEL CO., INC. | 51904 | $0.00 |
| R J STUCKEL CO., INC. | 51906 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| R T P COMPANY | 54016 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| RAYCHEM CORPORATION | 55059 | $0.00 |
| RAYCHEM CORPORATION | 52174 | $5,382.00 |
| RAYCHEM CORPORATION | 52173 | $12,430.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| RAYMOND A GMBH & CO KG | D0550056460 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| RED BOARD (DONGGUAN) LTD | D0550081819 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| RED SPOT CORP | 56079 | $957.15 |
| RED SPOT CORP | 54412 | $3,040.00 |
| RED SPOT CORP | 54410 | $3,906.00 |
| RED SPOT CORP | 54411 | $4,120.60 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| RED SPOT PAINT & VARNISH EFT CO INC | D0550070345 | $0.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550064352 | $0.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550058481 | $0.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550055988 | $0.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550053008 | $0.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550041351 | $0.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | D0550043375 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| REGENCY PLASTICS UBLY INC | D0550014224 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| RELIABLE CASTINGS CORP EFT | D0550009876 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| REM ELECTRONICS SUPPLY CO EFTINC | D0550055965 | $0.00 |
| REM ELECTRONICS SUPPLY CO EFTINC | D0550046998 | $88.92 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| RENESAS TECHNOLOGY AMERICA | 56073 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| REPUBLIC ENGINEERED PRODUCTS, INC | D0550070827 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| RF MICRO DEVICES | D0550071197 | $0.00 |
| RF MICRO DEVICES | D0550045221 | $31,454.02 |
| RF MICRO DEVICES | D0550045021 | $34,017.29 |
| RF MICRO DEVICES | D0550044263 | $71,684.91 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| RF MONOLITHICS INC | 52189 | $390.00 |
| RF MONOLITHICS INC | 52188 | $780.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| RF MONOLITHICS INC EFT | D0550041530 | $42,745.21 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| RHOPAC FABRICATED PRODUCTS | 41639 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| RICHCO PLASTIC CO RICHCO INC | D0550077406 | $0.00 |
| RICHCO PLASTIC CO RICHCO INC | D0550043983 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| RICHCO PLASTICS CO | D0550048187 | $20.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Rino Mechanical | 705565 | $1,990.32 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ROBERT BOSCH CORPORATION EFT 1 | D0550076667 | $0.00 |
| ROBERT BOSCH CORPORATION EFT 1 | D0550071614 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ROBERT BOSCH SA DE CV EFT ZONA INDUSTRIAL TOLUCA | D0550071922 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ROBIN INDUSTRIES INC | D0550077854 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ROBINSON FOUNDRY INC | D0550038264 | $0.00 |
| ROBINSON FOUNDRY INC | D0550038265 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Rotation Engineering | 706807 | $963.00 |
| Rotation Engineering | 706806 | $1,452.17 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ROTOR CLIP CO INC EFT | D0550125859 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ROWLEY SPRING CORP | 52011 | $0.00 |
| ROWLEY SPRING CORP | 51982 | $0.00 |
| ROWLEY SPRING CORP | 51980 | $0.00 |
| ROWLEY SPRING CORP | 51978 | $0.00 |
| ROWLEY SPRING CORP | 51967 | $0.00 |
| ROWLEY SPRING CORP | 52052 | $225.30 |
| ROWLEY SPRING CORP | 52043 | $261.50 |
| ROWLEY SPRING CORP | 52050 | $344.00 |
| ROWLEY SPRING CORP | 52055 | $380.00 |
| ROWLEY SPRING CORP | 52030 | $507.00 |
| ROWLEY SPRING CORP | 52049 | $513.00 |
| ROWLEY SPRING CORP | 52053 | $589.55 |
| ROWLEY SPRING CORP | 52051 | $657.60 |
| ROWLEY SPRING CORP | 52057 | $888.50 |
| ROWLEY SPRING CORP | 52059 | $1,178.40 |
| ROWLEY SPRING CORP | 52032 | $1,444.00 |
| ROWLEY SPRING CORP | 52048 | $1,972.80 |
| ROWLEY SPRING CORP | 51963 | $2,552.00 |
| ROWLEY SPRING CORP | 52016 | $7,296.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| RPK MEXICO, S.A DE C.V. | 56354 | $0.00 |
| RPK MEXICO, S.A DE C.V. | 56353 | $0.00 |
| RPK MEXICO, S.A DE C.V. | 56244 | $0.00 |
| RPK MEXICO, S.A DE C.V. | 56243 | $0.00 |
| RPK MEXICO, S.A DE C.V. | 56241 | $0.00 |
| RPK MEXICO, S.A DE C.V. | 56242 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| RTP CO EFT | D0550080143 | $0.00* |
| RTP CO EFT | D0550079205 | $0.00* |
| RTP CO EFT | D0550075447 | $0.00* |
| RTP CO EFT | D0550069864 | $0.00* |
| RTP CO EFT | D0550065973 | $0.00* |
| RTP CO EFT | D0550063987 | $0.00* |
| RTP CO EFT | D0550058053 | $0.00* |
| RTP CO EFT | D0550056365 | $0.00* |
| RTP CO EFT | D0550046639 | $0.00* |
| RTP CO EFT | D0550045720 | $0.00* |
| RTP CO EFT | D0550047175 | $641.98* |
| RTP CO EFT | D0550058492 | $4,827.09* |
| RTP CO EFT | D0550076849 | $5,383.96* |
| RTP CO EFT | D0550047080 | $6,380.09* |
| RTP CO EFT | D0550045490 | $7,346.05* |
| RTP CO EFT | D0550047100 | $9,816.60* |
| RTP CO EFT | D0550044859 | $10,756.72* |
| RTP CO EFT | D0550044906 | $12,549.50* |
| RTP CO EFT | D0550050317 | $23,876.64* |
| RTP CO EFT | D0550046657 | $26,829.29* |
| RTP CO EFT | D0550043781 | $29,023.46* |
| RTP CO EFT | D0550047210 | $35,090.51* |
| RTP CO EFT | D0550045722 | $45,584.86* |
| RTP CO EFT | D0550044841 | $62,747.51* |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| RUDOLF RAFFLENBEUL STAHLWARENFABRIK | D0550004132 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| RUDOLPH BROTHERS & CO EFT | D0550045851 | $8,770.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| S T MICROELECTRONICS INC | 54061 | $1,380.00* |
| S T MICROELECTRONICS INC | 50577 | $2,600.00* |
| S T MICROELECTRONICS INC | 50578 | $2,657.50* |
| S T MICROELECTRONICS INC | 50062 | $4,500.00* |
| S T MICROELECTRONICS INC | 50576 | $8,710.00* |
| S T MICROELECTRONICS INC | 50579 | $20,304.00* |
| S T MICROELECTRONICS INC | 50063 | $35,208.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SALGA PLASTICS INC EFT | D0550035908 | $0.00 |
| SALGA PLASTICS INC EFT | D0550035906 | $0.00 |
| SALGA PLASTICS INC EFT | D0550035532 | $0.00 |
| SALGA PLASTICS INC EFT | D0550035531 | $0.00 |
| SALGA PLASTICS INC EFT | D0550035530 | $0.00 |
| SALGA PLASTICS INC EFT | D0550035528 | $0.00 |
| SALGA PLASTICS INC EFT | D0550035526 | $0.00 |
| SALGA PLASTICS INC EFT | D0550035522 | $0.00 |
| SALGA PLASTICS INC EFT | D0550026562 | $0.00 |
| SALGA PLASTICS INC EFT | D0550026563 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SAMJIN LND EFT | D0550074845 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SANYO ELECTRONIC DEVICE USA CORPORATION | D0550059829 | $22,716.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| Sapa | 706118 | $4,763.16 |
| Sapa | 706645 | $6,655.32 |
| Sapa | 705695 | $7,127.68 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| SATECO USA LLC | 56308 | $0.00 |
| SATECO USA LLC | 54849 | $0.00 |
| SATECO USA LLC | 54848 | $0.00 |
| SATECO USA LLC | 54842 | $0.00 |
| SATECO USA LLC | 54841 | $0.00 |
| SATECO USA LLC | 54831 | $0.00 |
| SATECO USA LLC | 54686 | $0.00 |
| SATECO USA LLC | 54611 | $0.00 |
| SATECO USA LLC | 54612 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SCHMALD TOOL & DIE INC | D0550015371 | $0.00 |
| SCHMALD TOOL & DIE INC | D0550055531 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SCHRADER-BRIDGEPORT INTL EFTINC | D0550013371 | $0.00 |
| SCHRADER-BRIDGEPORT INTL EFTINC | D0550005021 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SEAL & DESIGN INC DTP INDUSTRIES | D0550060473 | $600.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| SEALED AIR CORP | D0550054204 | $0.00 |
| SEALED AIR CORP | D0550054205 | $0.00 |
| SEALED AIR CORP | D0550063264 | $2,287.45 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SEALING DEVICES INC EFT | D0550070432 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SEI ELECTRONICS INC | D0550013465 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SEMBLEX CORPORATION | 56311 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SEMBLEX CORPORATION | D0550079101 | $0.00 |
| SEMBLEX CORPORATION | D0550003669 | $0.00 |
| SEMBLEX CORPORATION | D0550063393 | $308.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550078788 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550078133 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550077799 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550077797 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550077635 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550077320 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550077319 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550077144 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550076939 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550076135 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550049746 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550046668 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550044003 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SERIGRAPH INC EFT | D0550077638 | $0.00* |
| SERIGRAPH INC EFT | D0550077637 | $0.00* |
| SERIGRAPH INC EFT | D0550075309 | $0.00* |
| SERIGRAPH INC EFT | D0550059337 | $0.00* |
| SERIGRAPH INC EFT | D0550058823 | $0.00* |
| SERIGRAPH INC EFT | D0550054365 | $0.00* |
| SERIGRAPH INC EFT | D0550053848 | $0.00* |
| SERIGRAPH INC EFT | D0550052989 | $0.00* |
| SERIGRAPH INC EFT | D0550052987 | $0.00* |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | D0550077418 | $0.00 |
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | D0550043277 | $0.00 |
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | D0550041086 | $20,211.02 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SFS INTEC AG | D0550071608 | $21,504.31 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550079293 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550079268 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550077425 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550077422 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550070742 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550078507 | $1,012.20 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550077994 | $1,056.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550070155 | $1,100.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550077423 | $2,179.20 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550077313 | $3,353.60 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550072489 | $3,439.20 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550077317 | $6,064.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550078059 | $8,576.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550070386 | $12,480.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550045547 | $13,838.40 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550039104 | $37,036.80 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550074259 | $37,720.32 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550062922 | $47,688.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550047067 | $66,676.80 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550057840 | $66,780.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SGS THOMSON EFTMICROELECTRONICS | D0550079198 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550079929 | $0.00 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550063055 | $48.05 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550063069 | $330.25 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550070327 | $554.76 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550080217 | $1,007.69 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550063244 | $1,173.55 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550063152 | $2,182.22 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550063973 | $5,080.77 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550063209 | $5,598.04 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550070328 | $13,911.43 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550062978 | $24,295.11 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550063217 | $54,447.08 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SHERWIN WILLIAMS EFT | D0550078573 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SHIN-ETSU POLYMER AMERICA INC ATTN ACCOUNTS RECEIVABLE | D0550041387 | $0.00 |
| SHIN-ETSU POLYMER AMERICA INC ATTN ACCOUNTS RECEIVABLE | D0550043386 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SHIN-ETSU POLYMER AMERICA, INC | 45238 | $0.00 |
| SHIN-ETSU POLYMER AMERICA, INC | 50417 | $845.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SIEMENS VDO AUTO EFT | D0550076297 | $0.00 |
| SIEMENS VDO AUTO EFT | D0550055989 | $0.00 |
| SIEMENS VDO AUTO EFT | D0550051987 | $0.00 |
| SIEMENS VDO AUTO EFT | D0550029418 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SIEMENS VDO AUTOMOTIVE EFT | D0550037393 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| SIGMUND SCHERDEL | D0550003985 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SILICON LABORATORIES INC | D0550071230 | $9,800.00 |
| SILICON LABORATORIES INC | D0550070368 | $49,283.05 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| SMALL PARTS INC EFT | D0550077993 | $0.00* |
| SMALL PARTS INC EFT | D0550077412 | $0.00* |
| SMALL PARTS INC EFT | D0550054940 | $0.00* |
| SMALL PARTS INC EFT | D0550054741 | $0.00* |
| SMALL PARTS INC EFT | D0550047204 | $0.00* |
| SMALL PARTS INC EFT | D0550009632 | $0.00* |
| SMALL PARTS INC EFT | D0550009619 | $0.00* |
| SMALL PARTS INC EFT | D0550006796 | $0.00* |
| SMALL PARTS INC EFT | D0550006792 | $0.00* |
| SMALL PARTS INC EFT | D0550006790 | $0.00* |
| SMALL PARTS INC EFT | D0550006788 | $0.00* |
| SMALL PARTS INC EFT | D0550041832 | $164.65* |
| SMALL PARTS INC EFT | D0550039701 | $598.95* |
| SMALL PARTS INC EFT | D0550043101 | $632.88* |
| SMALL PARTS INC EFT | PEDP4120078 | $840.00* |
| SMALL PARTS INC EFT | D0550006799 | $872.32* |
| SMALL PARTS INC EFT | D0550041499 | $1,462.95* |
| SMALL PARTS INC EFT | D0550041297 | $1,480.52* |
| SMALL PARTS INC EFT | D0550044359 | $1,782.77* |
| SMALL PARTS INC EFT | D0550072646 | $2,462.60* |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SMK SYSTEME-METALL-KUNSTSTOFFE GMBH | D0550004092 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SOFANOU INC | 53708 | $427.60 |
| SOFANOU INC | 40643 | $956.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SOUTHERN CHEMICAL FORMULATORS INC | D0550079775 | $0.00 |
| SOUTHERN CHEMICAL FORMULATORS INC | D0550080563 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SP DIV NMC LLC EFT | D0550080227 | $0.00* |
| SP DIV NMC LLC EFT | D0550078162 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SPARTECH POLYCOM | 55538 | $4,581.50 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SPECIAL DEVICES INC | D0550063726 | $70,725.63 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| SPEED TECH CORP EFT | D0550079060 | $0.00 |
| SPEED TECH CORP EFT | D0550074585 | $140.00 |
| SPEED TECH CORP EFT | D0550052255 | $83,617.67 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SPIROL INTERNATIONAL CORP EFT | D0550005114 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SPRING ENGINEERING & MFG CORP | D0550004635 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SPRINTER MARKING INC | 54923 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ST CLAIR PLASTICS | 55391 | $1,218.64 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ST LOUIS COLD DRAWN, INC | D0550026970 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ST MICROELECTRONICS LTD | D0550075664 | $0.00* |
| ST MICROELECTRONICS LTD | D0550074126 | $0.00* |
| ST MICROELECTRONICS LTD | D0550072204 | $0.00* |
| ST MICROELECTRONICS LTD | D0550065157 | $0.00* |
| ST MICROELECTRONICS LTD | D0550054055 | $0.00* |
| ST MICROELECTRONICS LTD | D0550054058 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| STADCO INC EFT | D0550009843 | $0.00 |
| STADCO INC EFT | D0550006503 | $0.00 |
| STADCO INC EFT | D0550006502 | $0.00 |
| STADCO INC EFT | D0550006485 | $145.38 |
| STADCO INC EFT | D0550006494 | $154.60 |
| STADCO INC EFT | D0550006488 | $165.79 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| STANDARD REGISTER COMPANY, THE | D0550026936 | $0.00 |
| STANDARD REGISTER COMPANY, THE | D0550034296 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| STANDEX ELECTRONIC INC EFT | D0550077950 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| STANDEX INTERNATIONAL CORP | D0550054960 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| STANLEY ELECTRIC OF A. INC | 56040 | $0.00 |
| STANLEY ELECTRIC OF A. INC | 55796 | $0.00 |
| STANLEY ELECTRIC OF A. INC | 55107 | $0.00 |
| STANLEY ELECTRIC OF A. INC | 54927 | $0.00 |
| STANLEY ELECTRIC OF A. INC | 54926 | $0.00 |
| STANLEY ELECTRIC OF A. INC | 45759 | $0.00 |
| STANLEY ELECTRIC OF A. INC | 48843 | $366.00 |
| STANLEY ELECTRIC OF A. INC | 45756 | $470.00 |
| STANLEY ELECTRIC OF A. INC | 55794 | $906.00 |
| STANLEY ELECTRIC OF A. INC | 54009 | $4,400.00 |
| STANLEY ELECTRIC OF A. INC | 54925 | $4,500.00 |
| STANLEY ELECTRIC OF A. INC | 48032 | $5,772.00 |
| STANLEY ELECTRIC OF A. INC | 54118 | $20,280.00 |
| STANLEY ELECTRIC OF A. INC | 46854 | $87,928.00 |
| STANLEY ELECTRIC OF A. INC | 46288 | $95,729.60 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| STANTON PARK GROUP | 450737289 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| STAR MICRONICS AMERICA INC | 55108 | $2,106.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| STAR MICRONICS AMERICA INC EFT | D0550077299 | $0.00 |
| STAR MICRONICS AMERICA INC EFT | D0550040311 | $1,100.00 |
| STAR MICRONICS AMERICA INC EFT | D0550063117 | $4,600.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| STELCO GMBH ELECTRONIC COMPONENTS | D0550044831 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| STEPHEN GOULD CORP | D0550062975 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| STEPHENSON & LAWYER INC | 52396 | $0.00 |
| STEPHENSON & LAWYER INC | 48537 | $1,326.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| STERLING DIE & ENGINEERING INC | D0550007766 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| STERLING SPRING LLC | 55463 | $0.00 |
| STERLING SPRING LLC | 54733 | $0.00 |
| STERLING SPRING LLC | 54465 | $0.00 |
| STERLING SPRING LLC | 50076 | $561.00 |
| STERLING SPRING LLC | 54156 | $688.00 |
| STERLING SPRING LLC | 52326 | $713.00 |
| STERLING SPRING LLC | 50494 | $913.50 |
| STERLING SPRING LLC | 54754 | $948.64 |
| STERLING SPRING LLC | 53244 | $1,622.04 |
| STERLING SPRING LLC | 52325 | $1,944.00 |
| STERLING SPRING LLC | 53553 | $2,614.78 |
| STERLING SPRING LLC | 49995 | $2,847.90 |
| STERLING SPRING LLC | 51041 | $2,901.18 |
| STERLING SPRING LLC | 51064 | $3,215.97 |
| STERLING SPRING LLC | 49055 | $4,968.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| STERLING SPRING LLC. | D0550077419 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| STEWARD INC EFT | D0550041466 | $0.00 |
| STEWARD INC EFT | D0550042316 | $1,881.00 |
| STEWARD INC EFT | D0550050942 | $3,918.78 |
| STEWARD INC EFT | D0550074017 | $5,580.30 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| STEWART EFI CONNECTICUT LLC | D0550062853 | $0.00 |
| STEWART EFI CONNECTICUT LLC | D0550056830 | $0.00 |
| STEWART EFI CONNECTICUT LLC | D0550056828 | $0.00 |
| STEWART EFI CONNECTICUT LLC | D0550034024 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| STEWART EFI TEXAS LLC | D0550034530 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| STOMIL SANOK SA | D0550004122 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| STRANCO PRODUCTS INC EFT | D0550077417 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| STUMPP & SCHUELE GMBH | D0550003986 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SU-DAN COMPANY, THE | D0550006656 | $0.00 |
| SU-DAN COMPANY, THE | D0550009886 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SUMCO INC | 55783 | $0.00 |
| SUMCO INC | 55780 | $0.00 |
| SUMCO INC | 55784 | $1,071.67 |
| SUMCO INC | 55779 | $15,514.38 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SUMIDA TRADING PTE LTD | D0550078988 | $0.00 |
| SUMIDA TRADING PTE LTD | D0550043685 | $30.24 |
| SUMIDA TRADING PTE LTD | D0550042954 | $987.20 |
| SUMIDA TRADING PTE LTD | D0550043703 | $1,481.76 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SUMITOMO WIRING SYSTEMS LTD | D0550060106 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SUMMIT POLYMERS INC | 50923 | $0.00 |
| SUMMIT POLYMERS INC | 50922 | $0.00 |
| SUMMIT POLYMERS INC | 50921 | $0.00 |
| SUMMIT POLYMERS INC | 50920 | $0.00 |
| SUMMIT POLYMERS INC | 50918 | $0.00 |
| SUMMIT POLYMERS INC | 50919 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SUMMIT POLYMERS INC EFT | D0550079766 | $0.00 |
| SUMMIT POLYMERS INC EFT | D0550076577 | $0.00 |
| SUMMIT POLYMERS INC EFT | D0550076547 | $0.00 |
| SUMMIT POLYMERS INC EFT | D0550076405 | $0.00 |
| SUMMIT POLYMERS INC EFT | D0550074961 | $0.00 |
| SUMMIT POLYMERS INC EFT | D0550071585 | $0.00 |
| SUMMIT POLYMERS INC EFT | D0550071566 | $0.00 |
| SUMMIT POLYMERS INC EFT | D0550063649 | $0.00 |
| SUMMIT POLYMERS INC EFT | D0550063465 | $0.00 |
| SUMMIT POLYMERS INC EFT | D0550063411 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | D0550077851 | $0.00 |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | D0550077795 | $0.00 |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | D0550054463 | $0.00 |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | D0550042472 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SWIFT LEVICK MAGNETS LTD | D0550025462 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SWIFT TRANSPORTATION CO EFTINC | DDS025 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SYN TECH LTD | 56350 | $0.00 |
| SYN TECH LTD | 56349 | $0.00 |
| SYN TECH LTD | 53354 | $0.00 |
| SYN TECH LTD | 53165 | $0.00 |
| SYN TECH LTD | 47131 | $0.00 |
| SYN TECH LTD | 46872 | $0.00 |
| SYN TECH LTD | 45940 | $0.00 |
| SYN TECH LTD | 45561 | $0.00 |
| SYN TECH LTD | 43849 | $0.00 |
| SYN TECH LTD | 42893 | $0.00 |
| SYN TECH LTD | 42872 | $0.00 |
| SYN TECH LTD | 42658 | $0.00 |
| SYN TECH LTD | 49038 | $415.10 |
| SYN TECH LTD | 47130 | $507.50 |
| SYN TECH LTD | 52393 | $695.80 |
| SYN TECH LTD | 54487 | $966.00 |
| SYN TECH LTD | 41219 | $980.00 |
| SYN TECH LTD | 49609 | $5,855.50 |
| SYN TECH LTD | 53168 | $5,880.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SYN TECH LTD CORP EFT | D0550028712 | $5,600.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| SYNDEO CORPORATION EFT | PEDP4170101 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| T & L AUTOMATICS INC EFT | D0550074102 | $0.00 |
| T & L AUTOMATICS INC EFT | D0550069118 | $1,135.36 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TAIYO YUDEN SINGAPORE PTE LTD | D0550041687 | $8,571.42 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TAKUMI STAMPING INC EFT | PEDP4120106 | $3,385.86 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TAURUS INTERNATIONAL EFT CORP | D0550077653 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | D0550077621 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | D0550076850 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | D0550071580 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | D0550059552 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | D0550024773 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | D0550051799 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TDK CORPORATION OF AMERICA EFT | D0550007748 | $7,079.52 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| TDK ELECTRONICS EUROPE GMBH | D0550048345 | $113.45 |
| TDK ELECTRONICS EUROPE GMBH | D0550048493 | $302.94 |
| TDK ELECTRONICS EUROPE GMBH | D0550048461 | $353.74 |
| TDK ELECTRONICS EUROPE GMBH | D0550048494 | $368.43 |
| TDK ELECTRONICS EUROPE GMBH | D0550055812 | $576.85 |
| TDK ELECTRONICS EUROPE GMBH | D0550048492 | $578.86 |
| TDK ELECTRONICS EUROPE GMBH | D0550048346 | $588.17 |
| TDK ELECTRONICS EUROPE GMBH | D0550065158 | $837.39 |
| TDK ELECTRONICS EUROPE GMBH | D0550048459 | $1,034.10 |
| TDK ELECTRONICS EUROPE GMBH | D0550048353 | $1,158.77 |
| TDK ELECTRONICS EUROPE GMBH | D0550048389 | $1,744.58 |
| TDK ELECTRONICS EUROPE GMBH | D0550048390 | $2,387.60 |
| TDK ELECTRONICS EUROPE GMBH | D0550053403 | $2,396.85 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TEFCO INC | D0550062964 | $23,837.57 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TEKNOR APEX CO EFT | D0550079102 | $0.00 |
| TEKNOR APEX CO EFT | D0550063098 | $0.00 |
| TEKNOR APEX CO EFT | D0550063286 | $62,032.98 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TELAMON CORPORATION EFT | D0550077894 | $3,274.54 |
| TELAMON CORPORATION EFT | D0550040206 | $7,082.41 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TELLA TOOL & MFG | 40804 | $2,850.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TEMIC AUTOMOTIVE OF NORTH EFT 1 | PEDP5420011 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TENATRONICS LTD EFT | D0550046473 | $0.00 |
| TENATRONICS LTD EFT | D0550046474 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TERMAX CORP | D0550044262 | $1,910.40 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TEXAS INSTRUMENTS INC | D0550065159 | $0.00* |
| TEXAS INSTRUMENTS INC | D0550079981 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount[1]</u> |
|---|---|---|
| TEXTRON FASTENING SYSTEMS | 55131 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TG NORTH AMERICA CORP TG MISSOURI | D0550063087 | $2,385.19 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| THALER MACHINE COMPANY EFT | D0550000163 | $0.00 |
| THALER MACHINE COMPANY EFT | D0550023866 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| THE OAKWOOD GROUP | 53099 | $0.00 |
| THE OAKWOOD GROUP | 53098 | $0.00 |
| THE OAKWOOD GROUP | 53097 | $0.00 |
| THE OAKWOOD GROUP | 53096 | $0.00 |
| THE OAKWOOD GROUP | 53095 | $0.00 |
| THE OAKWOOD GROUP | 53094 | $0.00 |
| THE OAKWOOD GROUP | 53093 | $0.00 |
| THE OAKWOOD GROUP | 53092 | $0.00 |
| THE OAKWOOD GROUP | 53091 | $0.00 |
| THE OAKWOOD GROUP | 53090 | $0.00 |
| THE OAKWOOD GROUP | 53089 | $0.00 |
| THE OAKWOOD GROUP | 53088 | $0.00 |
| THE OAKWOOD GROUP | 53087 | $0.00 |
| THE OAKWOOD GROUP | 53086 | $0.00 |
| THE OAKWOOD GROUP | 53085 | $0.00 |
| THE OAKWOOD GROUP | 53084 | $0.00 |
| THE OAKWOOD GROUP | 53083 | $0.00 |
| THE OAKWOOD GROUP | 53082 | $0.00 |
| THE OAKWOOD GROUP | 53081 | $0.00 |
| THE OAKWOOD GROUP | 53079 | $0.00 |
| THE OAKWOOD GROUP | 53080 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| THERMOTECH COMPANY EFT | D0550080149 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| THERMOTECH SA DE CV | 56219 | $0.00 |
| THERMOTECH SA DE CV | 55700 | $0.00 |
| THERMOTECH SA DE CV | 55010 | $12,550.38 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| THIERICA INC | 54103 | $0.00 |
| THIERICA INC | 54102 | $0.00 |
| THIERICA INC | 54101 | $0.00 |
| THIERICA INC | 54099 | $0.00 |
| THIERICA INC | 54096 | $0.00 |
| THIERICA INC | 54097 | $0.00 |
| THIERICA INC | 54098 | $1,922.99 |
| THIERICA INC | 54100 | $1,925.28 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| THOMSON FASTENERS INC EFT | D0550016245 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TICONA LLC EFT | D0550056517 | $0.00 |
| TICONA LLC EFT | D0550056515 | $0.00 |
| TICONA LLC EFT | D0550056514 | $11,707.96 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TIMKEN COMPANY EFT | D0550011706 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| TINGSTOL COMPANY CORP | 52392 | $3,419.28 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | D0550076631 | $25.83 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | D0550078145 | $626.05 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | D0550072421 | $1,323.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TINNERMAN PALNUT ENG. PRODS. | 52675 | $1,140.00* |
| TINNERMAN PALNUT ENG. PRODS. | 52674 | $3,619.91* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TKA FABCO CORP EFT | D0550005215 | $0.00 |
| TKA FABCO CORP EFT | D0550005216 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TOKICO INC USA | D0550071453 | $0.00 |
| TOKICO INC USA | D0550059069 | $0.00 |
| TOKICO INC USA | D0550069884 | $99,171.49 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TOLLMAN SPRING CO INC | 48191 | $209.42 |
| TOLLMAN SPRING CO INC | 50767 | $700.00 |
| TOLLMAN SPRING CO INC | 49795 | $820.00 |
| TOLLMAN SPRING CO INC | 52429 | $900.00 |
| TOLLMAN SPRING CO INC | 48190 | $1,111.50 |
| TOLLMAN SPRING CO INC | 52431 | $4,057.42 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
| --- | --- | --- |
| TOLLMAN SPRING COMPANY INC | D0550011576 | $124.00 |
| TOLLMAN SPRING COMPANY INC | D0550057300 | $2,464.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TOPCRAFT PRECISION MOLDERS EFT | D0550081779 | $0.00 |
| TOPCRAFT PRECISION MOLDERS EFT | D0550076894 | $0.00 |
| TOPCRAFT PRECISION MOLDERS EFT | D0550075331 | $0.00 |
| TOPCRAFT PRECISION MOLDERS EFT | D0550044419 | $0.00 |
| TOPCRAFT PRECISION MOLDERS EFT | D0550042441 | $22.57 |
| TOPCRAFT PRECISION MOLDERS EFT | D0550042280 | $41.09 |
| TOPCRAFT PRECISION MOLDERS EFT | D0550047014 | $203.37 |
| TOPCRAFT PRECISION MOLDERS EFT | D0550043770 | $269.83 |
| TOPCRAFT PRECISION MOLDERS EFT | D0550072588 | $291.26 |
| TOPCRAFT PRECISION MOLDERS EFT | D0550077432 | $429.69 |
| TOPCRAFT PRECISION MOLDERS EFT | D0550078144 | $503.59 |
| TOPCRAFT PRECISION MOLDERS EFT | D0550046707 | $1,037.88 |
| TOPCRAFT PRECISION MOLDERS EFT | D0550043921 | $5,354.18 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TORNILLERIA LEMA SA | D0550004004 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | D0550072055 | $0.00 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | D0550061905 | $840.60 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | D0550053327 | $21,250.00 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | D0550044737 | $26,730.00 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | D0550044739 | $71,442.14 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | D0550050744 | $102,463.20 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | D0550078758 | $200,047.20 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TOYOTA TSUSHO AMERICA INC EFT | D0550033440 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TR Butterfield Trail Corporation | NoPO00007 | $32,627.13 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TR LANCERS INC | D0550070513 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TRAM INC | D0550052388 | $3,295.60 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TRANS TECH AMERICA INC | 56348 | $0.00 |
| TRANS TECH AMERICA INC | 53590 | $0.00 |
| TRANS TECH AMERICA INC | 53176 | $0.00 |
| TRANS TECH AMERICA INC | 52743 | $0.00 |
| TRANS TECH AMERICA INC | 52621 | $0.00 |
| TRANS TECH AMERICA INC | 52620 | $0.00 |
| TRANS TECH AMERICA INC | 52568 | $0.00 |
| TRANS TECH AMERICA INC | 49749 | $0.00 |
| TRANS TECH AMERICA INC | 49746 | $0.00 |
| TRANS TECH AMERICA INC | 49745 | $0.00 |
| TRANS TECH AMERICA INC | 49743 | $0.00 |
| TRANS TECH AMERICA INC | 49742 | $0.00 |
| TRANS TECH AMERICA INC | 48918 | $0.00 |
| TRANS TECH AMERICA INC | 49741 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| TRANS TECH AMERICA INC EFT | D0550079741 | $0.00 |
| TRANS TECH AMERICA INC EFT | D0550079657 | $0.00 |
| TRANS TECH AMERICA INC EFT | D0550079190 | $0.00 |
| TRANS TECH AMERICA INC EFT | D0550050527 | $0.00 |
| TRANS TECH AMERICA INC EFT | D0550041722 | $0.00 |
| TRANS TECH AMERICA INC EFT | D0550043795 | $0.00 |
| TRANS TECH AMERICA INC EFT | D0550046163 | $220.00 |
| TRANS TECH AMERICA INC EFT | D0550043801 | $550.00 |
| TRANS TECH AMERICA INC EFT | D0550074971 | $990.00 |
| TRANS TECH AMERICA INC EFT | D0550074910 | $1,320.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TRANSAMERICA LUBRICANTS INC | 52904 | $0.00 |
| TRANSAMERICA LUBRICANTS INC | 50889 | $0.00 |
| TRANSAMERICA LUBRICANTS INC | 50342 | $0.00 |
| TRANSAMERICA LUBRICANTS INC | 48630 | $0.00 |
| TRANSAMERICA LUBRICANTS INC | 46419 | $0.00 |
| TRANSAMERICA LUBRICANTS INC | 46998 | $0.00 |
| TRANSAMERICA LUBRICANTS INC | 48570 | $413.86 |
| TRANSAMERICA LUBRICANTS INC | 47101 | $2,079.00 |
| TRANSAMERICA LUBRICANTS INC | 47102 | $2,520.00 |
| TRANSAMERICA LUBRICANTS INC | 47149 | $4,368.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TRANS-TECH INC | D0550057241 | $3,300.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TRELLEBORG KIMHWA CO LTD EFT | D0550070876 | $39,816.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TRELLEBORG SEALING EFT | D0550085083 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TRICON INDUSTRIES INC EFT | D0550077436 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TRIPLE CROWN SERVICES INC EFT | DDS026 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TRIPLE S PLASTIC INC AN EIMO GROUP CO | D0550059969 | $183,904.80 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TRITON INDUSTRIES INC EFT | D0550045134 | $1,896.00 |
| TRITON INDUSTRIES INC EFT | D0550044467 | $2,942.22 |
| TRITON INDUSTRIES INC EFT | D0550043715 | $3,128.25 |
| TRITON INDUSTRIES INC EFT | D0550044473 | $3,131.04 |
| TRITON INDUSTRIES INC EFT | D0550041089 | $6,447.75 |
| TRITON INDUSTRIES INC EFT | D0550043711 | $12,828.86 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TROSTEL ALBERT PACKINGS | 49977 | $1,792.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TRUARC CO LLC | D0550025973 | $0.00 |
| TRUARC CO LLC | D0550072616 | $135.55 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TRW AUTOMOTIVE EFT | D0550015950 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TSM CORPORATION | D0550000200 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TUBE FAB OF AFTON CORP EFT | D0550012921 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TUBE TECH INC EFT | D0550027280 | $0.00 |
| TUBE TECH INC EFT | D0550027279 | $0.00 |
| TUBE TECH INC EFT | D0550027278 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TUCKER GMBH | D0550007282 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TWIN CORP | 54121 | $905.41 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TWIN CORP EFT | D0550074830 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TWITCHELL CORPORATION | D0550079204 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TWOSON ESP INC | 45730 | $0.00 |
| TWOSON ESP INC | 45729 | $0.00 |
| TWOSON ESP INC | 45631 | $0.00 |
| TWOSON ESP INC | 45630 | $2,348.64 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TWOSON TOOL CO INC EFT | D0550042010 | $0.00 |
| TWOSON TOOL CO INC EFT | D0550072644 | $1,379.51 |
| TWOSON TOOL CO INC EFT | D0550041068 | $1,451.31 |
| TWOSON TOOL CO INC EFT | D0550007815 | $1,452.36 |
| TWOSON TOOL CO INC EFT | D0550044101 | $1,634.25 |
| TWOSON TOOL CO INC EFT | D0550041411 | $2,194.25 |
| TWOSON TOOL CO INC EFT | D0550046581 | $2,807.25 |
| TWOSON TOOL CO INC EFT | D0550007813 | $4,623.00 |
| TWOSON TOOL CO INC EFT | D0550077388 | $7,350.00 |
| TWOSON TOOL CO INC EFT | D0550047143 | $13,539.79 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TYCO ELECTRONICS CORP | 55030 | $0.00 |
| TYCO ELECTRONICS CORP | 55029 | $0.00 |
| TYCO ELECTRONICS CORP | 54988 | $0.00 |
| TYCO ELECTRONICS CORP | 54985 | $0.00 |
| TYCO ELECTRONICS CORP | 54042 | $0.00 |
| TYCO ELECTRONICS CORP | 54041 | $0.00 |
| TYCO ELECTRONICS CORP | 52864 | $0.00 |
| TYCO ELECTRONICS CORP | 50950 | $0.00 |
| TYCO ELECTRONICS CORP | 49281 | $0.00 |
| TYCO ELECTRONICS CORP | 49280 | $0.00 |
| TYCO ELECTRONICS CORP | 49278 | $0.00 |
| TYCO ELECTRONICS CORP | 49279 | $237.68 |
| TYCO ELECTRONICS CORP | 54486 | $1,530.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TYCO ELECTRONICS UK LTD | D0550069493 | $0.00 |
| TYCO ELECTRONICS UK LTD | D0550069498 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| U S FARATHANE CORP EFT | D0550073894 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| UFE INC EFT | D0550064450 | $1,560.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ULINE | 55266 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ULTRAFORM INDUSTRIES INC | D0550063631 | $1,262.70 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ULTRALIFE BATTERIES INC | D0550064711 | $91,200.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| UMPCO INC EFT | D0550062970 | $2,989.70 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| UNISOURCE WORLDWIDE INC UNIVERSAL PAPER & PACKAGING | D0550026922 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| UNITED CHEMI CON INC EFT | D0550078071 | $0.00 |
| UNITED CHEMI CON INC EFT | D0550077882 | $0.00 |
| UNITED CHEMI CON INC EFT | D0550077259 | $0.00 |
| UNITED CHEMI CON INC EFT | D0550076401 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| UNITED CHEMI-CON INC. | D0550048380 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| UNITED ELECTRONICS CORP | 56337 | $64.80 |
| UNITED ELECTRONICS CORP | 55666 | $554.40 |
| UNITED ELECTRONICS CORP | 55669 | $10,560.00 |
| UNITED ELECTRONICS CORP | 56301 | $11,802.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| UNITED INDUSTRIES INC | D0550025888 | $0.01 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| UNITED PARCEL SERVICE | DDS027 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550076163 | $42,827.19* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| UNIVERSAL METAL PRODUCTS EFT INC | PEDP4120080 | $33,861.24 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| UPS | DDS030 | $0.00 |
| UPS | DDS028 | $0.00 |
| UPS | DDS029 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| UPS CUSTOMHOUSE BROKERAGE INC | DDS031 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| UPS SUPPLY CHAIN SOLUTIONS INCATTN CUSTOMS BROKERAGE SVCS | DDS036 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| UPSC-RADVA | PEDP4330051 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| US XPRESS ENTERPRISES INC | DDS032 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| USF HOLLAND INC EFT | DDS033 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550055268 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| VAZQUEZ CANALES JOSE ROBLE | 55837 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| VEIT BRENDA M | DDS034 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| VERNAY LABORATORIES INC EFT | D0550077667 | $6,004.90 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| VETTE CORP | D0550069846 | $0.00 |
| VETTE CORP | D0550069848 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| VIASYSTEMS ASIA PACIFIC CO EFTLTD | PEDP4330040 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| VIASYSTEMS CANADA INC EFT | D0550077411 | $0.00 |
| VIASYSTEMS CANADA INC EFT | D0550076743 | $0.00 |
| VIASYSTEMS CANADA INC EFT | D0550076715 | $0.00 |
| VIASYSTEMS CANADA INC EFT | D0550048962 | $0.00 |
| VIASYSTEMS CANADA INC EFT | D0550044176 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| VIP-VIRANT DOO | D0550055394 | $12,709.36 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| VISHAY AMERICAS EFT VITRAMON DIV | D0550068905 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| VISHAY AMERICAS INC | 56190 | $0.00 |
| VISHAY AMERICAS INC | 55647 | $0.00 |
| VISHAY AMERICAS INC | 55509 | $0.00 |
| VISHAY AMERICAS INC | 55252 | $0.00 |
| VISHAY AMERICAS INC | 55090 | $0.00 |
| VISHAY AMERICAS INC | 52340 | $0.00 |
| VISHAY AMERICAS INC | 49955 | $0.00 |
| VISHAY AMERICAS INC | 49943 | $0.00 |
| VISHAY AMERICAS INC | 49944 | $0.00 |
| VISHAY AMERICAS INC | 49952 | $1,107.00 |
| VISHAY AMERICAS INC | 56191 | $1,572.48 |
| VISHAY AMERICAS INC | 56222 | $3,870.00 |
| VISHAY AMERICAS INC | 49951 | $6,063.00 |
| VISHAY AMERICAS INC | 56192 | $7,410.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| VISHAY DALE ELECTRONICS EFT | D0550077430 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | D0550069448 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | D0550069447 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | D0550069446 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | D0550051764 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | D0550049678 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | D0550047108 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | D0550045844 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | D0550042106 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | D0550041704 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| VISHAY DALE ELECTRONICS INC | D0550079839 | $0.00 |
| VISHAY DALE ELECTRONICS INC | D0550048367 | $0.00 |
| VISHAY DALE ELECTRONICS INC | D0550048399 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| VISHAY SILICONIX | D0550048499 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| VISHAY SPRAGUE INC. | D0550075656 | $0.00 |
| VISHAY SPRAGUE INC. | D0550075655 | $0.00 |
| VISHAY SPRAGUE INC. | D0550048496 | $0.00 |
| VISHAY SPRAGUE INC. | D0550048377 | $0.00 |
| VISHAY SPRAGUE INC. | D0550048348 | $0.00 |
| VISHAY SPRAGUE INC. | D0550048368 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| VISHAY VITRAMON | D0550048503 | $0.00 |
| VISHAY VITRAMON | D0550048381 | $0.00 |
| VISHAY VITRAMON | D0550048366 | $0.00 |
| VISHAY VITRAMON | D0550048347 | $0.00 |
| VISHAY VITRAMON | D0550048354 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| VOGELSANG CORP | PEDP4120083 | $30,304.80 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| VTI TECHNOLOGIES OY | D0550025069 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WACHTENDORF & SCHMIDT GMBH. | D0550004348 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| WACKER CHEMICAL CORP | D0550086455 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| **<u>Non-Debtor Counterparty</u>** | **<u>Contract(s)</u>** | **<u>Cure Amount</u>**[1] |
|---|---|---|
| WAINWRIGHT INDUSTRIES INC EFT | D0550059553 | $0.00 |
| WAINWRIGHT INDUSTRIES INC EFT | D0550000008 | $0.00 |
| WAINWRIGHT INDUSTRIES INC EFT | D0550009940 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WAKEFIELD ENGINEERING INC | D0550055058 | $368.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WAKO ELECTRONICS USA INC EFT | D0550073448 | $58,344.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| WALCO CORPORATION | D0550077566 | $0.00* |
| WALCO CORPORATION | D0550076051 | $8,138.88* |
| WALCO CORPORATION | D0550063566 | $12,503.08 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WAMCO INC | 56321 | $0.00 |
| WAMCO INC | 53363 | $0.00 |
| WAMCO INC | 47079 | $1,435.00 |
| WAMCO INC | 46249 | $4,618.25 |
| WAMCO INC | 55541 | $5,382.00 |
| WAMCO INC | 46973 | $7,480.00 |
| WAMCO INC | 46607 | $10,500.00 |
| WAMCO INC | 54782 | $12,012.00 |
| WAMCO INC | 46248 | $15,925.00 |
| WAMCO INC | 54861 | $19,504.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WAMCO INC EFT | D0550075308 | $0.00 |
| WAMCO INC EFT | D0550078979 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WATKINS MOTOR LINES INC | DDS035 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WEGU HOLDING GMBH & CO. KG | D0550004105 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WEINGARTEN, REID, & MCNALLY | 450836166 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WES GARDE COMPONENTS GROUP INCATTN MARK BOUNGIRNO | PEDP5360079 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| WESTWOOD ASSOCIATES INC EFT | D0550079786 | $0.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550079739 | $0.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550076332 | $0.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550076330 | $0.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550076059 | $0.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550075279 | $0.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550073447 | $0.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550063751 | $0.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550077809 | $372.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550040383 | $373.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550072231 | $769.50* |
| WESTWOOD ASSOCIATES INC EFT | D0550040930 | $1,224.50* |
| WESTWOOD ASSOCIATES INC EFT | D0550044129 | $1,296.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550054906 | $1,647.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550072057 | $1,672.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550061082 | $2,064.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550052439 | $2,520.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550075278 | $4,520.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550069691 | $6,018.20* |
| WESTWOOD ASSOCIATES INC EFT | D0550058706 | $6,121.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550045151 | $6,428.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550061183 | $6,455.32* |
| WESTWOOD ASSOCIATES INC EFT | D0550069687 | $9,441.18* |
| WESTWOOD ASSOCIATES INC EFT | D0550064023 | $13,896.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550061559 | $14,700.00* |
| WESTWOOD ASSOCIATES INC EFT | D0550053784 | $30,145.98* |
| WESTWOOD ASSOCIATES INC EFT | D0550055272 | $64,540.07* |
| WESTWOOD ASSOCIATES INC EFT | D0550069692 | $73,159.96* |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WET AUTOMOTIVE CANADA EFT | D0550076407 | $118.35 |
| WET AUTOMOTIVE CANADA EFT | D0550076326 | $8,335.14 |
| WET AUTOMOTIVE CANADA EFT | D0550063449 | $26,390.15 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WETZEL INC EFT | PEDP5330006 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| WHITLAM LABEL CO INC | 54141 | $0.00 |
| WHITLAM LABEL CO INC | 53046 | $0.00 |
| WHITLAM LABEL CO INC | 53045 | $0.00 |
| WHITLAM LABEL CO INC | 53044 | $0.00 |
| WHITLAM LABEL CO INC | 52777 | $0.00 |
| WHITLAM LABEL CO INC | 46605 | $0.00 |
| WHITLAM LABEL CO INC | 52776 | $0.00 |
| WHITLAM LABEL CO INC | 53769 | $60.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WIEGEL TOOL WORKS INC | 55527 | $0.00 |
| WIEGEL TOOL WORKS INC | 54828 | $0.00 |
| WIEGEL TOOL WORKS INC | 54827 | $0.00 |
| WIEGEL TOOL WORKS INC | 53925 | $0.00 |
| WIEGEL TOOL WORKS INC | 55534 | $290.79 |
| WIEGEL TOOL WORKS INC | 54744 | $1,358.60 |
| WIEGEL TOOL WORKS INC | 55525 | $3,827.28 |
| WIEGEL TOOL WORKS INC | 55524 | $4,915.92 |
| WIEGEL TOOL WORKS INC | 55540 | $11,642.59 |
| WIEGEL TOOL WORKS INC | 55522 | $67,240.02 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WILLI HAHN GMBH | D0550004347 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WIREFORMS PTE LTD | D0550078981 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WOCO AUTOMOTIVE INC | D0550052278 | $13,798.73 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| WOCO INDUSTRIETECHNIK GMBH | D0550071668 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WOLVERINE DIE CAST LP OF OHIO | D0550077644 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WOORY INDUSTRIAL CO LTD 516 1 YOUNGDUCK RI | D0550072566 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WORLD PRODUCTS INC | 50253 | $0.00 |
| WORLD PRODUCTS INC | 50251 | $7,084.00 |
| WORLD PRODUCTS INC | 50252 | $52,930.80 |
| WORLD PRODUCTS INC | 52593 | $57,757.50 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WORTHINGTON STEEL EFT | D0550000093 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WREN INDUSTRIES INC EFT | D0550004966 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WRIGHT PLASTIC PRODUCTS CO., L | 56282 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | 56281 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | 56280 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | 55604 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | 55603 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | 55602 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | 54613 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | 53665 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | 52283 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | 52281 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | 52280 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | 52275 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | 52276 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | 52290 | $3,139.02 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| WRIGHT, F B CO | D0550015369 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 1 – Supplier Contracts</u>

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| XILINX INC | D0550040906 | $27,300.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| YAZAKI NORTH AMERICA EFT | D0550075224 | $18,150.47* |
| YAZAKI NORTH AMERICA EFT | D0550075226 | $51,012.93* |
| YAZAKI NORTH AMERICA EFT | D0550075225 | $56,024.93* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| YAZAKI NORTH AMERICA INC | 54724 | $10,414.86* |
| YAZAKI NORTH AMERICA INC | 50860 | $15,325.02* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| YAZAKI NORTH AMERICA INC EFT | D0550074573 | $0.00* |
| YAZAKI NORTH AMERICA INC EFT | D0550073757 | $504.42* |
| YAZAKI NORTH AMERICA INC EFT | D0550077970 | $873.95* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| YAZAKI NORTH AMERICA-EWD INC | 52408 | $0.00* |
| YAZAKI NORTH AMERICA-EWD INC | 49734 | $0.00* |
| YAZAKI NORTH AMERICA-EWD INC | 49733 | $0.00* |
| YAZAKI NORTH AMERICA-EWD INC | 41089 | $0.00* |
| YAZAKI NORTH AMERICA-EWD INC | 43205 | $0.00* |
| YAZAKI NORTH AMERICA-EWD INC | 47331 | $250.08* |
| YAZAKI NORTH AMERICA-EWD INC | 54723 | $1,071.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ZIERICK MFG CO | 55593 | $2,576.08 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ZILOG INC | 48422 | $12,344.80 |
| ZILOG INC | 53843 | $94,800.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550079770 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550079767 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550079273 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550068939 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550060137 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550044073 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550040394 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550076331 | $276.98 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550056618 | $367.21 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550043880 | $471.63 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550066131 | $703.45 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550054677 | $2,182.29 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550070808 | $2,649.32 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550057625 | $5,036.04 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550050464 | $5,115.98 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550071559 | $5,419.74 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550076058 | $5,597.80 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550043171 | $8,134.41 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550040089 | $10,497.75 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550061902 | $11,924.63 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550043206 | $13,653.27 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550039412 | $16,897.12 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550043901 | $22,014.70 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550074965 | $36,149.61 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550043866 | $37,643.82 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550077339 | $39,839.09 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550043409 | $41,736.20 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550050687 | $49,716.13 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550053604 | $49,822.45 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550041153 | $65,082.10 |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[2] |
|---|---|---|
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550044378 | $135,433.58 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550041626 | $245,459.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550040087 | $258,648.75 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| KEMET ELECTRONICS CORP | 55507 | $0.00 |
| KEMET ELECTRONICS CORP | 55506 | $0.00 |
| KEMET ELECTRONICS CORP | 55310 | $0.00 |
| KEMET ELECTRONICS CORP | 54867 | $0.00 |
| KEMET ELECTRONICS CORP | 54865 | $0.00 |
| KEMET ELECTRONICS CORP | 54088 | $0.00 |
| KEMET ELECTRONICS CORP | 53821 | $0.00 |
| KEMET ELECTRONICS CORP | 50855 | $0.00 |
| KEMET ELECTRONICS CORP | 50814 | $0.00 |
| KEMET ELECTRONICS CORP | 50805 | $0.00 |
| KEMET ELECTRONICS CORP | 50801 | $0.00 |
| KEMET ELECTRONICS CORP | 50796 | $0.00 |
| KEMET ELECTRONICS CORP | 50789 | $0.00 |
| KEMET ELECTRONICS CORP | 50828 | $43.50 |
| KEMET ELECTRONICS CORP | 50766 | $52.20 |
| KEMET ELECTRONICS CORP | 50854 | $65.25 |
| KEMET ELECTRONICS CORP | 50799 | $84.03 |
| KEMET ELECTRONICS CORP | 55559 | $86.01 |
| KEMET ELECTRONICS CORP | 50808 | $96.88 |
| KEMET ELECTRONICS CORP | 50792 | $114.67 |
| KEMET ELECTRONICS CORP | 54572 | $174.48 |
| KEMET ELECTRONICS CORP | 50800 | $209.58 |
| KEMET ELECTRONICS CORP | 50809 | $226.18 |
| KEMET ELECTRONICS CORP | 50857 | $260.98 |
| KEMET ELECTRONICS CORP | 50793 | $260.98 |
| KEMET ELECTRONICS CORP | 50791 | $272.85 |
| KEMET ELECTRONICS CORP | 50786 | $355.89 |
| KEMET ELECTRONICS CORP | 53833 | $363.00 |
| KEMET ELECTRONICS CORP | 50847 | $363.00 |
| KEMET ELECTRONICS CORP | 53820 | $419.15 |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Contract(s) | Cure Amount[2] |
|---|---|---|
| KEMET ELECTRONICS CORP | 50859 | $552.81 |
| KEMET ELECTRONICS CORP | 54482 | $553.60 |
| KEMET ELECTRONICS CORP | 50858 | $683.89 |
| KEMET ELECTRONICS CORP | 53432 | $854.12 |
| KEMET ELECTRONICS CORP | 50804 | $940.72 |
| KEMET ELECTRONICS CORP | 54869 | $976.71 |
| KEMET ELECTRONICS CORP | 54868 | $1,038.00 |
| KEMET ELECTRONICS CORP | 53834 | $1,161.37 |
| KEMET ELECTRONICS CORP | 55305 | $1,463.08 |
| KEMET ELECTRONICS CORP | 55453 | $1,509.40 |
| KEMET ELECTRONICS CORP | 50803 | $14,231.46 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| KOA EUROPE GMBH | D0550083596 | $0.00 |
| KOA EUROPE GMBH | D0550079764 | $0.00 |
| KOA EUROPE GMBH | D0550079760 | $0.00 |
| KOA EUROPE GMBH | D0550079759 | $0.00 |
| KOA EUROPE GMBH | D0550076554 | $0.00 |
| KOA EUROPE GMBH | D0550058865 | $0.00 |
| KOA EUROPE GMBH | D0550057147 | $0.00 |
| KOA EUROPE GMBH | D0550050136 | $0.00 |
| KOA EUROPE GMBH | D0550048473 | $0.00 |
| KOA EUROPE GMBH | D0550048427 | $0.00 |
| KOA EUROPE GMBH | D0550048426 | $0.00 |
| KOA EUROPE GMBH | D0550048424 | $0.00 |
| KOA EUROPE GMBH | D0550048418 | $0.00 |
| KOA EUROPE GMBH | D0550048416 | $0.00 |
| KOA EUROPE GMBH | D0550059224 | $6.54 |
| KOA EUROPE GMBH | D0550079761 | $8.72 |
| KOA EUROPE GMBH | D0550079757 | $8.72 |
| KOA EUROPE GMBH | D0550079758 | $12.84 |
| KOA EUROPE GMBH | D0550059042 | $15.87 |
| KOA EUROPE GMBH | D0550048417 | $15.87 |
| KOA EUROPE GMBH | D0550048425 | $21.08 |
| KOA EUROPE GMBH | D0550053564 | $30.52 |
| KOA EUROPE GMBH | D0550048428 | $46.55 |
| KOA EUROPE GMBH | D0550048429 | $46.56 |
| KOA EUROPE GMBH | D0550048413 | $49.34 |
| KOA EUROPE GMBH | D0550048414 | $63.60 |
| KOA EUROPE GMBH | D0550048320 | $64.72 |
| KOA EUROPE GMBH | D0550053566 | $69.78 |
| KOA EUROPE GMBH | D0550048423 | $72.69 |
| KOA EUROPE GMBH | D0550048421 | $73.68 |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[2] |
| --- | --- | --- |
| KOA EUROPE GMBH | D0550048422 | $79.85 |
| KOA EUROPE GMBH | D0550048435 | $87.22 |
| KOA EUROPE GMBH | D0550048433 | $91.57 |
| KOA EUROPE GMBH | D0550048430 | $95.03 |
| KOA EUROPE GMBH | D0550048432 | $95.04 |
| KOA EUROPE GMBH | D0550048434 | $139.53 |
| KOA EUROPE GMBH | D0550048431 | $213.84 |
| KOA EUROPE GMBH | D0550048338 | $215.00 |
| KOA EUROPE GMBH | D0550048412 | $306.03 |
| KOA EUROPE GMBH | D0550048419 | $696.16 |
| KOA EUROPE GMBH | D0550048420 | $1,409.05 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MJ CELCO INC EFT | D0550079380 | $0.00 |
| MJ CELCO INC EFT | D0550078522 | $0.00 |
| MJ CELCO INC EFT | D0550077853 | $0.00 |
| MJ CELCO INC EFT | D0550077386 | $0.00 |
| MJ CELCO INC EFT | D0550075170 | $0.00 |
| MJ CELCO INC EFT | D0550072729 | $0.00 |
| MJ CELCO INC EFT | D0550072500 | $0.00 |
| MJ CELCO INC EFT | D0550072159 | $0.00 |
| MJ CELCO INC EFT | D0550059618 | $0.00 |
| MJ CELCO INC EFT | D0550059053 | $0.00 |
| MJ CELCO INC EFT | D0550058782 | $0.00 |
| MJ CELCO INC EFT | D0550056417 | $0.00 |
| MJ CELCO INC EFT | D0550054894 | $0.00 |
| MJ CELCO INC EFT | D0550053416 | $0.00 |
| MJ CELCO INC EFT | D0550053089 | $0.00 |
| MJ CELCO INC EFT | D0550049248 | $0.00 |
| MJ CELCO INC EFT | D0550047065 | $0.00 |
| MJ CELCO INC EFT | D0550046440 | $0.00 |
| MJ CELCO INC EFT | D0550044576 | $0.00 |
| MJ CELCO INC EFT | D0550044237 | $0.00 |
| MJ CELCO INC EFT | D0550042971 | $0.00 |
| MJ CELCO INC EFT | D0550042839 | $0.00 |
| MJ CELCO INC EFT | D0550042256 | $0.00 |
| MJ CELCO INC EFT | D0550042244 | $0.00 |
| MJ CELCO INC EFT | D0550042008 | $0.00 |
| MJ CELCO INC EFT | D0550041776 | $0.00 |
| MJ CELCO INC EFT | D0550041774 | $0.00 |
| MJ CELCO INC EFT | D0550041758 | $0.00 |
| MJ CELCO INC EFT | D0550041310 | $0.00 |
| MJ CELCO INC EFT | D0550041272 | $0.00 |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[2] |
|---|---|---|
| MJ CELCO INC EFT | D0550040480 | $0.00 |
| MJ CELCO INC EFT | D0550040462 | $0.00 |
| MJ CELCO INC EFT | D0550040374 | $0.00 |
| MJ CELCO INC EFT | D0550039265 | $0.00 |
| MJ CELCO INC EFT | D0550039163 | $0.00 |
| MJ CELCO INC EFT | D0550039159 | $0.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| MURATA ELECTRONICS INC | 56181 | $0.00* |
| MURATA ELECTRONICS INC | 55710 | $0.00* |
| MURATA ELECTRONICS INC | 55643 | $0.00* |
| MURATA ELECTRONICS INC | 55640 | $0.00* |
| MURATA ELECTRONICS INC | 55550 | $0.00* |
| MURATA ELECTRONICS INC | 55356 | $0.00* |
| MURATA ELECTRONICS INC | 55311 | $0.00* |
| MURATA ELECTRONICS INC | 55021 | $0.00* |
| MURATA ELECTRONICS INC | 55020 | $0.00* |
| MURATA ELECTRONICS INC | 55019 | $0.00* |
| MURATA ELECTRONICS INC | 55016 | $0.00* |
| MURATA ELECTRONICS INC | 55009 | $0.00* |
| MURATA ELECTRONICS INC | 54458 | $0.00* |
| MURATA ELECTRONICS INC | 50872 | $0.00* |
| MURATA ELECTRONICS INC | 50377 | $0.00* |
| MURATA ELECTRONICS INC | 50321 | $0.00* |
| MURATA ELECTRONICS INC | 49819 | $0.00* |
| MURATA ELECTRONICS INC | 55711 | $25.00* |
| MURATA ELECTRONICS INC | 50331 | $25.00* |
| MURATA ELECTRONICS INC | 54090 | $66.00* |
| MURATA ELECTRONICS INC | 54154 | $68.00* |
| MURATA ELECTRONICS INC | 55579 | $102.00* |
| MURATA ELECTRONICS INC | 50334 | $113.00* |
| MURATA ELECTRONICS INC | 55003 | $192.00* |
| MURATA ELECTRONICS INC | 49820 | $192.00* |
| MURATA ELECTRONICS INC | 54459 | $242.50* |
| MURATA ELECTRONICS INC | 50325 | $279.60* |
| MURATA ELECTRONICS INC | 54479 | $310.00* |
| MURATA ELECTRONICS INC | 50333 | $330.00* |
| MURATA ELECTRONICS INC | 54455 | $540.00* |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Contract(s) | Cure Amount[2] |
|---|---|---|
| MURATA ELECTRONICS INC | 54454 | $735.00* |
| MURATA ELECTRONICS INC | 54089 | $936.00* |
| MURATA ELECTRONICS INC | 54481 | $966.00* |
| MURATA ELECTRONICS INC | 54875 | $1,287.00* |
| MURATA ELECTRONICS INC | 49822 | $3,536.00* |
| MURATA ELECTRONICS INC | 49817 | $4,725.60* |
| MURATA ELECTRONICS INC | 52594 | $5,740.80* |
| MURATA ELECTRONICS INC | 50322 | $7,252.00* |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PRO TECH PLASTICS INC | 56313 | $0.00 |
| PRO TECH PLASTICS INC | 55672 | $0.00 |
| PRO TECH PLASTICS INC | 55526 | $0.00 |
| PRO TECH PLASTICS INC | 55523 | $0.00 |
| PRO TECH PLASTICS INC | 55369 | $0.00 |
| PRO TECH PLASTICS INC | 55184 | $0.00 |
| PRO TECH PLASTICS INC | 55181 | $0.00 |
| PRO TECH PLASTICS INC | 55176 | $0.00 |
| PRO TECH PLASTICS INC | 55161 | $0.00 |
| PRO TECH PLASTICS INC | 55160 | $0.00 |
| PRO TECH PLASTICS INC | 54935 | $0.00 |
| PRO TECH PLASTICS INC | 54934 | $0.00 |
| PRO TECH PLASTICS INC | 54931 | $0.00 |
| PRO TECH PLASTICS INC | 54928 | $0.00 |
| PRO TECH PLASTICS INC | 54854 | $0.00 |
| PRO TECH PLASTICS INC | 54852 | $0.00 |
| PRO TECH PLASTICS INC | 53696 | $0.00 |
| PRO TECH PLASTICS INC | 53695 | $0.00 |
| PRO TECH PLASTICS INC | 53694 | $0.00 |
| PRO TECH PLASTICS INC | 53298 | $0.00 |
| PRO TECH PLASTICS INC | 53297 | $0.00 |
| PRO TECH PLASTICS INC | 52765 | $0.00 |
| PRO TECH PLASTICS INC | 52534 | $0.00 |
| PRO TECH PLASTICS INC | 52533 | $0.00 |
| PRO TECH PLASTICS INC | 52531 | $0.00 |
| PRO TECH PLASTICS INC | 52530 | $0.00 |
| PRO TECH PLASTICS INC | 52529 | $0.00 |
| PRO TECH PLASTICS INC | 52526 | $0.00 |
| PRO TECH PLASTICS INC | 52525 | $0.00 |
| PRO TECH PLASTICS INC | 52438 | $0.00 |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[2] |
|---|---|---|
| PRO TECH PLASTICS INC | 52437 | $0.00 |
| PRO TECH PLASTICS INC | 52436 | $0.00 |
| PRO TECH PLASTICS INC | 52435 | $0.00 |
| PRO TECH PLASTICS INC | 52434 | $0.00 |
| PRO TECH PLASTICS INC | 52322 | $0.00 |
| PRO TECH PLASTICS INC | 52321 | $0.00 |
| PRO TECH PLASTICS INC | 52320 | $0.00 |
| PRO TECH PLASTICS INC | 52319 | $0.00 |
| PRO TECH PLASTICS INC | 52318 | $0.00 |
| PRO TECH PLASTICS INC | 52317 | $0.00 |
| PRO TECH PLASTICS INC | 52267 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ROHM ELECTRONICS USA, LLC | 55646 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 55645 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 55070 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 55068 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 55067 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 55064 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 54415 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 54124 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 54060 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 47491 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 47163 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 46367 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 45461 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 45225 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 45216 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 45204 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 45203 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 45198 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 44598 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 44600 | $0.00 |
| ROHM ELECTRONICS USA, LLC | 45199 | $7.50 |
| ROHM ELECTRONICS USA, LLC | 46369 | $8.25 |
| ROHM ELECTRONICS USA, LLC | 45194 | $9.50 |
| ROHM ELECTRONICS USA, LLC | 45195 | $14.25 |
| ROHM ELECTRONICS USA, LLC | 45222 | $16.50 |
| ROHM ELECTRONICS USA, LLC | 54015 | $35.40 |
| ROHM ELECTRONICS USA, LLC | 54011 | $52.50 |
| ROHM ELECTRONICS USA, LLC | 46404 | $76.90 |
| ROHM ELECTRONICS USA, LLC | 45226 | $125.40 |
| ROHM ELECTRONICS USA, LLC | 54059 | $153.90 |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[2] |
|---|---|---|
| ROHM ELECTRONICS USA, LLC | 45189 | $190.00 |
| ROHM ELECTRONICS USA, LLC | 44603 | $648.00 |
| ROHM ELECTRONICS USA, LLC | 54010 | $945.00 |
| ROHM ELECTRONICS USA, LLC | 48052 | $1,285.20 |
| ROHM ELECTRONICS USA, LLC | 48051 | $1,463.70 |
| ROHM ELECTRONICS USA, LLC | 45208 | $1,550.00 |
| ROHM ELECTRONICS USA, LLC | 53728 | $17,598.77 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550075041 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550071882 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550069286 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550065858 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550065138 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550064574 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550064179 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059675 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059607 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059444 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059158 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059157 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059156 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059155 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059154 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059151 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059086 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550057757 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550057586 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550057553 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550057332 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550057318 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550056259 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550056255 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550054782 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550054028 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550052925 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550052921 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550052915 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550052893 | $0.00* |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[2] |
|---|---|---|
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550052875 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550052855 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550052152 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550052151 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550050781 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550037993 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550036326 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550036325 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550036324 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550035533 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550035262 | $0.00* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| TYCO ELECTRONICS CORP EFTO\A AMP INC | PEDP6910006 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550078519 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550077864 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550077216 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550075158 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550072423 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550062260 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550043809 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550066138 | $306.22 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550071059 | $438.33 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550050470 | $508.04 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550042722 | $694.15 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550059979 | $702.45 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550072665 | $772.10 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550052194 | $887.38 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550070877 | $1,039.27 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550041108 | $1,039.27 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550078352 | $3,441.34 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550063258 | $3,954.60 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550076873 | $4,071.72 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550060260 | $4,657.72 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550059561 | $5,581.63 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550069784 | $6,360.60 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550064002 | $6,588.55 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550049080 | $7,199.40 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550042600 | $10,228.28 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550070178 | $16,862.57 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550049742 | $19,738.55 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550052233 | $20,660.78 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550076983 | $31,519.14 |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[2] |
|---|---|---|
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550074269 | $39,678.35 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550063535 | $43,057.28 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550046353 | $43,649.13 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | D0550078467 | $56,600.03 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**<u>Schedule 1 – Supplier Contracts</u>**

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[1] |
|---|---|---|
| VIASYSTEMS | 56329 | $0.00 |
| VIASYSTEMS | 56324 | $0.00 |
| VIASYSTEMS | 55709 | $0.00 |
| VIASYSTEMS | 55412 | $0.00 |
| VIASYSTEMS | 55408 | $0.00 |
| VIASYSTEMS | 55078 | $0.00 |
| VIASYSTEMS | 54918 | $0.00 |
| VIASYSTEMS | 54863 | $0.00 |
| VIASYSTEMS | 52831 | $0.00 |
| VIASYSTEMS | 54623 | $108.90 |
| VIASYSTEMS | 54922 | $173.38 |
| VIASYSTEMS | 55378 | $258.80 |
| VIASYSTEMS | 54571 | $282.00 |
| VIASYSTEMS | 55652 | $481.60 |
| VIASYSTEMS | 53919 | $547.20 |
| VIASYSTEMS | 55569 | $727.20 |
| VIASYSTEMS | 53981 | $993.60 |
| VIASYSTEMS | 55570 | $1,152.00 |
| VIASYSTEMS | 54633 | $1,425.84 |
| VIASYSTEMS | 53920 | $1,641.60 |
| VIASYSTEMS | 55087 | $1,710.00 |
| VIASYSTEMS | 53872 | $1,920.00 |
| VIASYSTEMS | 53755 | $1,980.00 |
| VIASYSTEMS | 55380 | $2,224.40 |
| VIASYSTEMS | 53964 | $2,484.00 |
| VIASYSTEMS | 54862 | $2,945.95 |
| VIASYSTEMS | 54634 | $3,037.04 |
| VIASYSTEMS | 53425 | $3,162.00 |
| VIASYSTEMS | 55461 | $3,659.40 |
| VIASYSTEMS | 54632 | $3,687.84 |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Contract(s) | Cure Amount[2] |
|---|---|---|
| VIASYSTEMS | 55771 | $4,879.68 |
| VIASYSTEMS | 53871 | $6,240.00 |
| VIASYSTEMS | 55770 | $14,649.44 |
| VIASYSTEMS | 54047 | $39,219.60 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[1]** |
|---|---|---|
| CTS CORPORATION EFT | D0550129454 | $0.00 |
| CTS CORPORATION EFT | D0550129453 | $0.00 |
| CTS CORPORATION EFT | D0550129451 | $0.00 |
| CTS CORPORATION EFT | D0550129450 | $0.00 |
| CTS CORPORATION EFT | D0550129449 | $0.00 |
| CTS CORPORATION EFT | D0550129448 | $0.00 |
| CTS CORPORATION EFT | D0550129447 | $0.00 |
| CTS CORPORATION EFT | D0550129446 | $0.00 |
| CTS CORPORATION EFT | D0550129445 | $0.00 |
| CTS CORPORATION EFT | D0550129444 | $0.00 |
| CTS CORPORATION EFT | D0550129359 | $0.00 |
| CTS CORPORATION EFT | D0550129357 | $0.00 |
| CTS CORPORATION EFT | D0550129355 | $0.00 |
| CTS CORPORATION EFT | D0550129354 | $0.00 |
| CTS CORPORATION EFT | D0550129352 | $0.00 |
| CTS CORPORATION EFT | D0550129349 | $0.00 |
| CTS CORPORATION EFT | D0550129308 | $0.00 |
| CTS CORPORATION EFT | D0550129307 | $0.00 |
| CTS CORPORATION EFT | D0550129306 | $0.00 |
| CTS CORPORATION EFT | D0550129302 | $0.00 |
| CTS CORPORATION EFT | D0550129301 | $0.00 |
| CTS CORPORATION EFT | D0550129300 | $0.00 |
| CTS CORPORATION EFT | D0550128943 | $0.00 |
| CTS CORPORATION EFT | D0550128942 | $0.00 |
| CTS CORPORATION EFT | D0550128940 | $0.00 |
| CTS CORPORATION EFT | D0550128932 | $0.00 |
| CTS CORPORATION EFT | D0550128930 | $0.00 |
| CTS CORPORATION EFT | D0550128929 | $0.00 |
| CTS CORPORATION EFT | D0550128928 | $0.00 |
| CTS CORPORATION EFT | D0550128926 | $0.00 |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[2] |
|---|---|---|
| CTS CORPORATION EFT | D0550128925 | $0.00 |
| CTS CORPORATION EFT | D0550128923 | $0.00 |
| CTS CORPORATION EFT | D0550128921 | $0.00 |
| CTS CORPORATION EFT | D0550128920 | $0.00 |
| CTS CORPORATION EFT | D0550128919 | $0.00 |
| CTS CORPORATION EFT | D0550128918 | $0.00 |
| CTS CORPORATION EFT | D0550128917 | $0.00 |
| CTS CORPORATION EFT | D0550128915 | $0.00 |
| CTS CORPORATION EFT | D0550128914 | $0.00 |
| CTS CORPORATION EFT | D0550128913 | $0.00 |
| CTS CORPORATION EFT | D0550128912 | $0.00 |
| CTS CORPORATION EFT | D0550128911 | $0.00 |
| CTS CORPORATION EFT | D0550128910 | $0.00 |
| CTS CORPORATION EFT | D0550128909 | $0.00 |
| CTS CORPORATION EFT | D0550128908 | $0.00 |
| CTS CORPORATION EFT | D0550128907 | $0.00 |
| CTS CORPORATION EFT | D0550128906 | $0.00 |
| CTS CORPORATION EFT | D0550128905 | $0.00 |
| CTS CORPORATION EFT | D0550128904 | $0.00 |
| CTS CORPORATION EFT | D0550128901 | $0.00 |
| CTS CORPORATION EFT | D0550128900 | $0.00 |
| CTS CORPORATION EFT | D0550128899 | $0.00 |
| CTS CORPORATION EFT | D0550128898 | $0.00 |
| CTS CORPORATION EFT | D0550128897 | $0.00 |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[3] |
|---|---|---|
| CTS CORPORATION EFT | D0550128896 | $0.00 |
| CTS CORPORATION EFT | D0550128895 | $0.00 |
| CTS CORPORATION EFT | D0550128894 | $0.00 |
| CTS CORPORATION EFT | D0550128888 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KEMET ELECTRONICS CORP EFT | D0550077618 | $0.00 |
| KEMET ELECTRONICS CORP EFT | D0550072459 | $0.00 |
| KEMET ELECTRONICS CORP EFT | D0550050742 | $0.00 |
| KEMET ELECTRONICS CORP EFT | D0550043755 | $0.00 |
| KEMET ELECTRONICS CORP EFT | D0550043455 | $0.00 |
| KEMET ELECTRONICS CORP EFT | D0550039636 | $0.00 |
| KEMET ELECTRONICS CORP EFT | D0550072458 | $15.80 |
| KEMET ELECTRONICS CORP EFT | D0550041203 | $31.60 |
| KEMET ELECTRONICS CORP EFT | D0550051678 | $97.00 |
| KEMET ELECTRONICS CORP EFT | D0550077623 | $114.00 |
| KEMET ELECTRONICS CORP EFT | D0550039750 | $124.00 |
| KEMET ELECTRONICS CORP EFT | D0550045329 | $170.00 |
| KEMET ELECTRONICS CORP EFT | D0550044573 | $190.00 |
| KEMET ELECTRONICS CORP EFT | D0550039201 | $209.70 |
| KEMET ELECTRONICS CORP EFT | D0550044224 | $222.00 |
| KEMET ELECTRONICS CORP EFT | D0550051441 | $296.00 |
| KEMET ELECTRONICS CORP EFT | D0550051760 | $303.50 |
| KEMET ELECTRONICS CORP EFT | D0550043763 | $306.00 |
| KEMET ELECTRONICS CORP EFT | D0550046035 | $333.00 |
| KEMET ELECTRONICS CORP EFT | D0550070810 | $377.50 |
| KEMET ELECTRONICS CORP EFT | D0550051755 | $428.00 |
| KEMET ELECTRONICS CORP EFT | D0550045777 | $448.00 |
| KEMET ELECTRONICS CORP EFT | D0550046415 | $510.00 |
| KEMET ELECTRONICS CORP EFT | D0550041511 | $518.00 |
| KEMET ELECTRONICS CORP EFT | D0550043816 | $528.00 |
| KEMET ELECTRONICS CORP EFT | D0550061916 | $644.00 |
| KEMET ELECTRONICS CORP EFT | D0550041520 | $666.00 |
| KEMET ELECTRONICS CORP EFT | D0550051454 | $885.00 |
| KEMET ELECTRONICS CORP EFT | D0550046587 | $1,083.00 |
| KEMET ELECTRONICS CORP EFT | D0550041027 | $1,170.00 |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[2]** |
|---|---|---|
| KEMET ELECTRONICS CORP EFT | D0550043765 | $1,276.00 |
| KEMET ELECTRONICS CORP EFT | D0550051024 | $1,408.13 |
| KEMET ELECTRONICS CORP EFT | D0550074120 | $1,479.00 |
| KEMET ELECTRONICS CORP EFT | D0550043762 | $2,059.20 |
| KEMET ELECTRONICS CORP EFT | D0550046320 | $2,080.80 |
| KEMET ELECTRONICS CORP EFT | D0550044451 | $2,213.40 |
| KEMET ELECTRONICS CORP EFT | D0550043818 | $2,220.00 |
| KEMET ELECTRONICS CORP EFT | D0550044226 | $2,455.60 |
| KEMET ELECTRONICS CORP EFT | D0550043738 | $2,574.00 |
| KEMET ELECTRONICS CORP EFT | D0550046858 | $3,126.00 |
| KEMET ELECTRONICS CORP EFT | D0550040198 | $3,596.00 |
| KEMET ELECTRONICS CORP EFT | D0550052032 | $3,795.40 |
| KEMET ELECTRONICS CORP EFT | D0550041508 | $3,800.50 |
| KEMET ELECTRONICS CORP EFT | D0550059909 | $4,880.00 |
| KEMET ELECTRONICS CORP EFT | D0550043736 | $5,475.00 |
| KEMET ELECTRONICS CORP EFT | D0550039874 | $5,576.40 |
| KEMET ELECTRONICS CORP EFT | D0550044030 | $7,630.40 |
| KEMET ELECTRONICS CORP EFT | D0550043820 | $8,250.30 |
| KEMET ELECTRONICS CORP EFT | D0550046317 | $8,975.00 |
| KEMET ELECTRONICS CORP EFT | D0550040897 | $9,844.50 |
| KEMET ELECTRONICS CORP EFT | D0550041220 | $12,032.00 |
| KEMET ELECTRONICS CORP EFT | D0550039257 | $12,142.50 |
| KEMET ELECTRONICS CORP EFT | D0550042426 | $12,232.50 |
| KEMET ELECTRONICS CORP EFT | D0550046319 | $15,600.00 |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[3] |
|---|---|---|
| KEMET ELECTRONICS CORP EFT | D0550043865 | $15,749.90 |
| KEMET ELECTRONICS CORP EFT | D0550044523 | $29,641.20 |
| KEMET ELECTRONICS CORP EFT | D0550040890 | $31,808.40 |
| KEMET ELECTRONICS CORP EFT | D0550043862 | $40,775.35 |
| KEMET ELECTRONICS CORP EFT | D0550043742 | $51,363.20 |
| KEMET ELECTRONICS CORP EFT | D0550044350 | $59,382.00 |
| KEMET ELECTRONICS CORP EFT | D0550043744 | $73,314.80 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ON SEMICONDUCTOR LLC | 56325 | $0.00 |
| ON SEMICONDUCTOR LLC | 55965 | $0.00 |
| ON SEMICONDUCTOR LLC | 55963 | $0.00 |
| ON SEMICONDUCTOR LLC | 55958 | $0.00 |
| ON SEMICONDUCTOR LLC | 55720 | $0.00 |
| ON SEMICONDUCTOR LLC | 55644 | $0.00 |
| ON SEMICONDUCTOR LLC | 55382 | $0.00 |
| ON SEMICONDUCTOR LLC | 55362 | $0.00 |
| ON SEMICONDUCTOR LLC | 55201 | $0.00 |
| ON SEMICONDUCTOR LLC | 55200 | $0.00 |
| ON SEMICONDUCTOR LLC | 55197 | $0.00 |
| ON SEMICONDUCTOR LLC | 55182 | $0.00 |
| ON SEMICONDUCTOR LLC | 55180 | $0.00 |
| ON SEMICONDUCTOR LLC | 55177 | $0.00 |
| ON SEMICONDUCTOR LLC | 55170 | $0.00 |
| ON SEMICONDUCTOR LLC | 54519 | $0.00 |
| ON SEMICONDUCTOR LLC | 54051 | $0.00 |
| ON SEMICONDUCTOR LLC | 54050 | $0.00 |
| ON SEMICONDUCTOR LLC | 54049 | $0.00 |
| ON SEMICONDUCTOR LLC | 54048 | $0.00 |
| ON SEMICONDUCTOR LLC | 52341 | $0.00 |
| ON SEMICONDUCTOR LLC | 50583 | $0.00 |
| ON SEMICONDUCTOR LLC | 50581 | $0.00 |
| ON SEMICONDUCTOR LLC | 50580 | $0.00 |
| ON SEMICONDUCTOR LLC | 48364 | $0.00 |
| ON SEMICONDUCTOR LLC | 46410 | $0.00 |
| ON SEMICONDUCTOR LLC | 46230 | $0.00 |
| ON SEMICONDUCTOR LLC | 46229 | $0.00 |
| ON SEMICONDUCTOR LLC | 46217 | $0.00 |
| ON SEMICONDUCTOR LLC | 46213 | $0.00 |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[2]** |
|---|---|---|
| ON SEMICONDUCTOR LLC | 55178 | $35.70 |
| ON SEMICONDUCTOR LLC | 47204 | $66.00 |
| ON SEMICONDUCTOR LLC | 48956 | $79.50 |
| ON SEMICONDUCTOR LLC | 46215 | $93.00 |
| ON SEMICONDUCTOR LLC | 54053 | $104.40 |
| ON SEMICONDUCTOR LLC | 53822 | $114.00 |
| ON SEMICONDUCTOR LLC | 50584 | $135.00 |
| ON SEMICONDUCTOR LLC | 47206 | $137.00 |
| ON SEMICONDUCTOR LLC | 55172 | $206.25 |
| ON SEMICONDUCTOR LLC | 55402 | $228.00 |
| ON SEMICONDUCTOR LLC | 46214 | $232.00 |
| ON SEMICONDUCTOR LLC | 55456 | $275.00 |
| ON SEMICONDUCTOR LLC | 46209 | $282.00 |
| ON SEMICONDUCTOR LLC | 55544 | $302.40 |
| ON SEMICONDUCTOR LLC | 50582 | $352.80 |
| ON SEMICONDUCTOR LLC | 55168 | $360.00 |
| ON SEMICONDUCTOR LLC | 46210 | $455.00 |
| ON SEMICONDUCTOR LLC | 54062 | $641.01 |
| ON SEMICONDUCTOR LLC | 52353 | $684.00 |
| ON SEMICONDUCTOR LLC | 53823 | $785.00 |
| ON SEMICONDUCTOR LLC | 46222 | $875.00 |
| ON SEMICONDUCTOR LLC | 53427 | $900.00 |
| ON SEMICONDUCTOR LLC | 53469 | $1,246.70 |
| ON SEMICONDUCTOR LLC | 55651 | $1,750.00 |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[3] |
|---|---|---|
| ON SEMICONDUCTOR LLC | 46223 | $2,276.40 |
| ON SEMICONDUCTOR LLC | 46221 | $2,590.50 |
| ON SEMICONDUCTOR LLC | 46216 | $3,340.00 |
| ON SEMICONDUCTOR LLC | 55403 | $11,500.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| PHILIPS SEMICONDUCTORS EFT | D0550079187 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550063688 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550045872 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550012743 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550079405 | $75.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550069841 | $108.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550042840 | $180.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550041852 | $235.20 |
| PHILIPS SEMICONDUCTORS EFT | D0550077801 | $257.25 |
| PHILIPS SEMICONDUCTORS EFT | D0550039195 | $316.80 |
| PHILIPS SEMICONDUCTORS EFT | D0550044145 | $355.60 |
| PHILIPS SEMICONDUCTORS EFT | D0550041334 | $363.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550059204 | $381.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550049299 | $510.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550051410 | $544.50 |
| PHILIPS SEMICONDUCTORS EFT | D0550041645 | $878.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550049289 | $925.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550043904 | $1,600.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550046063 | $2,122.25 |
| PHILIPS SEMICONDUCTORS EFT | D0550078984 | $2,350.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550050364 | $2,370.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550052744 | $2,400.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550043906 | $2,612.50 |
| PHILIPS SEMICONDUCTORS EFT | D0550070903 | $2,850.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550046363 | $3,134.40 |
| PHILIPS SEMICONDUCTORS EFT | D0550046539 | $3,382.50 |
| PHILIPS SEMICONDUCTORS EFT | D0550044059 | $3,792.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550044261 | $4,180.80 |
| PHILIPS SEMICONDUCTORS EFT | D0550041655 | $4,788.90 |
| PHILIPS SEMICONDUCTORS EFT | D0550077806 | $7,155.00 |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[2] |
|---|---|---|
| PHILIPS SEMICONDUCTORS EFT | D0550041822 | $7,378.50 |
| PHILIPS SEMICONDUCTORS EFT | D0550041707 | $7,642.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550046362 | $7,818.75 |
| PHILIPS SEMICONDUCTORS EFT | D0550070904 | $7,950.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550040608 | $8,100.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550041705 | $8,491.50 |
| PHILIPS SEMICONDUCTORS EFT | D0550044259 | $9,964.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550043668 | $10,828.25 |
| PHILIPS SEMICONDUCTORS EFT | D0550043666 | $11,200.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550077803 | $12,251.75 |
| PHILIPS SEMICONDUCTORS EFT | D0550041700 | $12,530.40 |
| PHILIPS SEMICONDUCTORS EFT | D0550041336 | $14,520.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550043672 | $16,277.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550050810 | $16,875.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550046811 | $19,167.50 |
| PHILIPS SEMICONDUCTORS EFT | D0550045998 | $21,681.50 |
| PHILIPS SEMICONDUCTORS EFT | D0550046812 | $21,785.50 |
| PHILIPS SEMICONDUCTORS EFT | D0550041463 | $22,147.50 |
| PHILIPS SEMICONDUCTORS EFT | D0550041331 | $22,910.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550041333 | $34,909.50 |
| PHILIPS SEMICONDUCTORS EFT | D0550041820 | $38,111.70 |
| PHILIPS SEMICONDUCTORS EFT | D0550041653 | $40,581.75 |
| PHILIPS SEMICONDUCTORS EFT | D0550040578 | $42,720.75 |
| PHILIPS SEMICONDUCTORS EFT | D0550043660 | $47,380.00 |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[3] |
|---|---|---|
| PHILIPS SEMICONDUCTORS EFT | D0550041083 | $59,757.50 |
| PHILIPS SEMICONDUCTORS EFT | D0550046666 | $61,175.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550045863 | $62,700.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550041951 | $64,718.50 |
| PHILIPS SEMICONDUCTORS EFT | D0550041403 | $75,450.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550041221 | $89,590.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550041650 | $94,357.25 |
| PHILIPS SEMICONDUCTORS EFT | D0550045868 | $106,825.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550045867 | $180,997.75 |
| PHILIPS SEMICONDUCTORS EFT | D0550041081 | $198,800.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550040574 | $202,876.00 |
| PHILIPS SEMICONDUCTORS EFT | D0550045873 | $473,355.64 |
| PHILIPS SEMICONDUCTORS EFT | D0550045874 | $950,650.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ROHM ELECTRONICS USA LLC EFT | D0550079718 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550077881 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550074501 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550073537 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550070182 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550070169 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550065892 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550046540 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550045247 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550044265 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550043786 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550042327 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550044860 | $38.50 |
| ROHM ELECTRONICS USA LLC EFT | D0550049067 | $70.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550045036 | $90.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550077830 | $165.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550077407 | $198.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550051101 | $261.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550040352 | $264.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550043166 | $270.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550044887 | $500.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550044866 | $540.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550045132 | $630.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550071741 | $645.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550062259 | $704.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550061253 | $748.80 |
| ROHM ELECTRONICS USA LLC EFT | D0550044848 | $871.50 |
| ROHM ELECTRONICS USA LLC EFT | D0550041847 | $930.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550049483 | $972.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550046156 | $972.00 |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[2] |
|---|---|---|
| ROHM ELECTRONICS USA LLC EFT | D0550045746 | $1,044.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550039107 | $1,080.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550044893 | $1,100.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550044846 | $2,040.50 |
| ROHM ELECTRONICS USA LLC EFT | D0550046620 | $2,160.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550039292 | $2,400.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550070397 | $2,415.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550040589 | $3,000.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550045744 | $4,788.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550045130 | $5,410.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550044880 | $5,448.50 |
| ROHM ELECTRONICS USA LLC EFT | D0550044877 | $5,500.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550039765 | $5,635.60 |
| ROHM ELECTRONICS USA LLC EFT | D0550045127 | $6,250.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550044864 | $6,943.75 |
| ROHM ELECTRONICS USA LLC EFT | D0550058494 | $6,982.50 |
| ROHM ELECTRONICS USA LLC EFT | D0550044854 | $7,366.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550044901 | $7,730.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550050459 | $8,190.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550045253 | $8,750.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550044844 | $9,324.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550044868 | $11,970.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550044905 | $12,075.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550043351 | $15,760.00 |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[3] |
|---|---|---|
| ROHM ELECTRONICS USA LLC EFT | D0550050619 | $19,546.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550044852 | $20,217.50 |
| ROHM ELECTRONICS USA LLC EFT | D0550044891 | $24,346.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550045299 | $27,075.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550044907 | $34,500.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550044909 | $37,500.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550042047 | $40,284.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550044875 | $45,572.50 |
| ROHM ELECTRONICS USA LLC EFT | D0550044884 | $48,296.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550043168 | $75,590.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550044903 | $112,422.50 |
| ROHM ELECTRONICS USA LLC EFT | D0550044858 | $139,618.00 |
| ROHM ELECTRONICS USA LLC EFT | D0550045137 | $148,257.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| K O A SPEER ELECTRONICS INC | 51071 | $1,046.29 |
| K O A SPEER ELECTRONICS INC | 51072 | $478.40 |
| K O A SPEER ELECTRONICS INC | 51073 | $20.80 |
| K O A SPEER ELECTRONICS INC | 51074 | $353.60 |
| K O A SPEER ELECTRONICS INC | 51083 | $448.92 |
| K O A SPEER ELECTRONICS INC | 51086 | $26.94 |
| K O A SPEER ELECTRONICS INC | 51087 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51089 | $413.01 |
| K O A SPEER ELECTRONICS INC | 51090 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51091 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51095 | $17.96 |
| K O A SPEER ELECTRONICS INC | 51099 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51101 | $98.76 |
| K O A SPEER ELECTRONICS INC | 51169 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51194 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51214 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51226 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51255 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51259 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51269 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51274 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51281 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51284 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51285 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51287 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51292 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51294 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51295 | $465.08 |
| K O A SPEER ELECTRONICS INC | 51309 | $0.00 |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Contract(s) | Cure Amount[2] |
|---|---|---|
| K O A SPEER ELECTRONICS INC | 51311 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51325 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51328 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51335 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51336 | $39.16 |
| K O A SPEER ELECTRONICS INC | 51343 | $7.83 |
| K O A SPEER ELECTRONICS INC | 51345 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51357 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51361 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51374 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51378 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51380 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51405 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51413 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51459 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51471 | $7.83 |
| K O A SPEER ELECTRONICS INC | 51474 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51476 | $15.66 |
| K O A SPEER ELECTRONICS INC | 51479 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51482 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51483 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51484 | $43.99 |
| K O A SPEER ELECTRONICS INC | 51485 | $213.69 |
| K O A SPEER ELECTRONICS INC | 51486 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51488 | $62.85 |
| K O A SPEER ELECTRONICS INC | 51491 | $203.91 |
| K O A SPEER ELECTRONICS INC | 51492 | $29.13 |
| K O A SPEER ELECTRONICS INC | 51496 | $62.85 |
| K O A SPEER ELECTRONICS INC | 51497 | $80.81 |
| K O A SPEER ELECTRONICS INC | 51498 | $152.63 |
| K O A SPEER ELECTRONICS INC | 51499 | $0.00 |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Contract(s) | Cure Amount[3] |
|---|---|---|
| K O A SPEER ELECTRONICS INC | 51502 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51503 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51505 | $15.66 |
| K O A SPEER ELECTRONICS INC | 51509 | $75.42 |
| K O A SPEER ELECTRONICS INC | 51512 | $62.85 |
| K O A SPEER ELECTRONICS INC | 51513 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51514 | $62.85 |
| K O A SPEER ELECTRONICS INC | 51518 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51520 | $94.27 |
| K O A SPEER ELECTRONICS INC | 51524 | $29.13 |
| K O A SPEER ELECTRONICS INC | 51526 | $29.13 |
| K O A SPEER ELECTRONICS INC | 51530 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51535 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51536 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51537 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51539 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51543 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51546 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51547 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51548 | $88.34 |
| K O A SPEER ELECTRONICS INC | 51551 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51553 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51556 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51557 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51558 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51560 | $72.97 |
| K O A SPEER ELECTRONICS INC | 51562 | $65.29 |
| K O A SPEER ELECTRONICS INC | 51563 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51564 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51565 | $16.96 |
| K O A SPEER ELECTRONICS INC | 51566 | $0.00 |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Contract(s) | Cure Amount[4] |
|---|---|---|
| K O A SPEER ELECTRONICS INC | 51567 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51569 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51571 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51573 | $87.99 |
| K O A SPEER ELECTRONICS INC | 51574 | $37.71 |
| K O A SPEER ELECTRONICS INC | 51575 | $81.70 |
| K O A SPEER ELECTRONICS INC | 51577 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51578 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51579 | $8.98 |
| K O A SPEER ELECTRONICS INC | 51580 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51581 | $8.98 |
| K O A SPEER ELECTRONICS INC | 51592 | $6.28 |
| K O A SPEER ELECTRONICS INC | 51595 | $87.39 |
| K O A SPEER ELECTRONICS INC | 51596 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51598 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51603 | $20.75 |
| K O A SPEER ELECTRONICS INC | 51606 | $5.19 |
| K O A SPEER ELECTRONICS INC | 51608 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51611 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51614 | $5.19 |
| K O A SPEER ELECTRONICS INC | 51615 | $10.38 |
| K O A SPEER ELECTRONICS INC | 51616 | $36.31 |
| K O A SPEER ELECTRONICS INC | 51621 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51624 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51630 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51631 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51634 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51635 | $115.22 |
| K O A SPEER ELECTRONICS INC | 51636 | $23.04 |
| K O A SPEER ELECTRONICS INC | 51637 | $38.41 |
| K O A SPEER ELECTRONICS INC | 51638 | $3.84 |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Contract(s) | Cure Amount[5] |
|---|---|---|
| K O A SPEER ELECTRONICS INC | 51640 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51641 | $3.84 |
| K O A SPEER ELECTRONICS INC | 51642 | $5.19 |
| K O A SPEER ELECTRONICS INC | 51644 | $3.84 |
| K O A SPEER ELECTRONICS INC | 51646 | $3.84 |
| K O A SPEER ELECTRONICS INC | 51647 | $38.41 |
| K O A SPEER ELECTRONICS INC | 51649 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51654 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51656 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51659 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51663 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51671 | $10.38 |
| K O A SPEER ELECTRONICS INC | 51673 | $7.68 |
| K O A SPEER ELECTRONICS INC | 51674 | $38.41 |
| K O A SPEER ELECTRONICS INC | 51675 | $5.19 |
| K O A SPEER ELECTRONICS INC | 51676 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51677 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51678 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51679 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51687 | $7.68 |
| K O A SPEER ELECTRONICS INC | 51688 | $3.84 |
| K O A SPEER ELECTRONICS INC | 51690 | $11.52 |
| K O A SPEER ELECTRONICS INC | 51695 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51696 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51704 | $34.57 |
| K O A SPEER ELECTRONICS INC | 51708 | $660.61 |
| K O A SPEER ELECTRONICS INC | 51711 | $766.16 |
| K O A SPEER ELECTRONICS INC | 51717 | $82.40 |
| K O A SPEER ELECTRONICS INC | 51718 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51719 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51721 | $103.00 |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Contract(s) | Cure Amount[6] |
|---|---|---|
| K O A SPEER ELECTRONICS INC | 51722 | $226.61 |
| K O A SPEER ELECTRONICS INC | 51723 | $26.49 |
| K O A SPEER ELECTRONICS INC | 51724 | $44.14 |
| K O A SPEER ELECTRONICS INC | 51725 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51727 | $85.79 |
| K O A SPEER ELECTRONICS INC | 51731 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51732 | $23.54 |
| K O A SPEER ELECTRONICS INC | 51733 | $29.43 |
| K O A SPEER ELECTRONICS INC | 51737 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51741 | $26.24 |
| K O A SPEER ELECTRONICS INC | 51745 | $72.92 |
| K O A SPEER ELECTRONICS INC | 51746 | $32.37 |
| K O A SPEER ELECTRONICS INC | 51750 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51752 | $35.32 |
| K O A SPEER ELECTRONICS INC | 51755 | $29.43 |
| K O A SPEER ELECTRONICS INC | 51758 | $61.80 |
| K O A SPEER ELECTRONICS INC | 51759 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51761 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51766 | $90.08 |
| K O A SPEER ELECTRONICS INC | 51771 | $90.08 |
| K O A SPEER ELECTRONICS INC | 51772 | $47.09 |
| K O A SPEER ELECTRONICS INC | 51773 | $32.92 |
| K O A SPEER ELECTRONICS INC | 51774 | $351.16 |
| K O A SPEER ELECTRONICS INC | 51775 | $175.58 |
| K O A SPEER ELECTRONICS INC | 51776 | $207.50 |
| K O A SPEER ELECTRONICS INC | 51777 | $1,855.55 |
| K O A SPEER ELECTRONICS INC | 51787 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51788 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51789 | $70.83 |
| K O A SPEER ELECTRONICS INC | 51790 | $0.00 |
| K O A SPEER ELECTRONICS INC | 51791 | $6.28 |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Contract(s) | Cure Amount[7] |
|---|---|---|
| K O A SPEER ELECTRONICS INC | 51792 | $5.19 |
| K O A SPEER ELECTRONICS INC | 51793 | $353.60 |
| K O A SPEER ELECTRONICS INC | 52328 | $359.14 |
| K O A SPEER ELECTRONICS INC | 52335 | $0.00 |
| K O A SPEER ELECTRONICS INC | 52401 | $125.30 |
| K O A SPEER ELECTRONICS INC | 52412 | $548.68 |
| K O A SPEER ELECTRONICS INC | 52413 | $299.28 |
| K O A SPEER ELECTRONICS INC | 52414 | $299.28 |
| K O A SPEER ELECTRONICS INC | 52415 | $548.68 |
| K O A SPEER ELECTRONICS INC | 52416 | $324.22 |
| K O A SPEER ELECTRONICS INC | 52417 | $0.00 |
| K O A SPEER ELECTRONICS INC | 52418 | $423.98 |
| K O A SPEER ELECTRONICS INC | 52419 | $324.22 |
| K O A SPEER ELECTRONICS INC | 52420 | $299.28 |
| K O A SPEER ELECTRONICS INC | 52421 | $324.22 |
| K O A SPEER ELECTRONICS INC | 52569 | $0.00 |
| K O A SPEER ELECTRONICS INC | 52624 | $0.00 |
| K O A SPEER ELECTRONICS INC | 52714 | $0.00 |
| K O A SPEER ELECTRONICS INC | 52717 | $378.69 |
| K O A SPEER ELECTRONICS INC | 52718 | $0.00 |
| K O A SPEER ELECTRONICS INC | 52865 | $0.00 |
| K O A SPEER ELECTRONICS INC | 52866 | $0.00 |
| K O A SPEER ELECTRONICS INC | 52905 | $0.00 |
| K O A SPEER ELECTRONICS INC | 53010 | $186.75 |
| K O A SPEER ELECTRONICS INC | 53012 | $347.57 |
| K O A SPEER ELECTRONICS INC | 53014 | $176.38 |
| K O A SPEER ELECTRONICS INC | 53015 | $202.31 |
| K O A SPEER ELECTRONICS INC | 53016 | $212.69 |
| K O A SPEER ELECTRONICS INC | 53018 | $228.25 |
| K O A SPEER ELECTRONICS INC | 53019 | $20.75 |
| K O A SPEER ELECTRONICS INC | 53020 | $181.56 |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[8] |
|---|---|---|
| K O A SPEER ELECTRONICS INC | 53021 | $186.75 |
| K O A SPEER ELECTRONICS INC | 53022 | $212.69 |
| K O A SPEER ELECTRONICS INC | 53334 | $215.08 |
| K O A SPEER ELECTRONICS INC | 53335 | $114.13 |
| K O A SPEER ELECTRONICS INC | 53379 | $25.74 |
| K O A SPEER ELECTRONICS INC | 53380 | $42.90 |
| K O A SPEER ELECTRONICS INC | 53381 | $317.44 |
| K O A SPEER ELECTRONICS INC | 53382 | $25.74 |
| K O A SPEER ELECTRONICS INC | 53424 | $62.85 |
| K O A SPEER ELECTRONICS INC | 53434 | $35.32 |
| K O A SPEER ELECTRONICS INC | 53435 | $50.03 |
| K O A SPEER ELECTRONICS INC | 53436 | $51.48 |
| K O A SPEER ELECTRONICS INC | 53437 | $70.63 |
| K O A SPEER ELECTRONICS INC | 53438 | $193.04 |
| K O A SPEER ELECTRONICS INC | 53439 | $0.00 |
| K O A SPEER ELECTRONICS INC | 53668 | $25.74 |
| K O A SPEER ELECTRONICS INC | 53672 | $270.95 |
| K O A SPEER ELECTRONICS INC | 53748 | $42.25 |
| K O A SPEER ELECTRONICS INC | 53749 | $229.45 |
| K O A SPEER ELECTRONICS INC | 53750 | $803.07 |
| K O A SPEER ELECTRONICS INC | 53795 | $0.00 |
| K O A SPEER ELECTRONICS INC | 53796 | $47.19 |
| K O A SPEER ELECTRONICS INC | 53797 | $0.00 |
| K O A SPEER ELECTRONICS INC | 53798 | $25.74 |
| K O A SPEER ELECTRONICS INC | 53799 | $42.90 |
| K O A SPEER ELECTRONICS INC | 53800 | $29.43 |
| K O A SPEER ELECTRONICS INC | 53801 | $23.54 |
| K O A SPEER ELECTRONICS INC | 53802 | $14.71 |
| K O A SPEER ELECTRONICS INC | 53803 | $35.32 |
| K O A SPEER ELECTRONICS INC | 53804 | $17.66 |
| K O A SPEER ELECTRONICS INC | 53805 | $111.83 |

---

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Contract(s) | Cure Amount[9] |
|---|---|---|
| K O A SPEER ELECTRONICS INC | 53806 | $17.66 |
| K O A SPEER ELECTRONICS INC | 53807 | $17.66 |
| K O A SPEER ELECTRONICS INC | 53808 | $20.60 |
| K O A SPEER ELECTRONICS INC | 53809 | $0.00 |
| K O A SPEER ELECTRONICS INC | 53810 | $0.00 |
| K O A SPEER ELECTRONICS INC | 53811 | $32.37 |
| K O A SPEER ELECTRONICS INC | 53812 | $20.60 |
| K O A SPEER ELECTRONICS INC | 53828 | $85.79 |
| K O A SPEER ELECTRONICS INC | 53837 | $20.62 |
| K O A SPEER ELECTRONICS INC | 53885 | $38.71 |
| K O A SPEER ELECTRONICS INC | 54007 | $62.40 |
| K O A SPEER ELECTRONICS INC | 54008 | $166.40 |
| K O A SPEER ELECTRONICS INC | 54065 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54066 | $160.61 |
| K O A SPEER ELECTRONICS INC | 54067 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54068 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54069 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54070 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54071 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54072 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54073 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54074 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54075 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54076 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54077 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54078 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54079 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54080 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54081 | $149.79 |
| K O A SPEER ELECTRONICS INC | 54082 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54083 | $0.00 |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Contract(s) | Cure Amount[10] |
|---|---|---|
| K O A SPEER ELECTRONICS INC | 54084 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54085 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54086 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54087 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54119 | $67.44 |
| K O A SPEER ELECTRONICS INC | 54120 | $83.00 |
| K O A SPEER ELECTRONICS INC | 54152 | $92.18 |
| K O A SPEER ELECTRONICS INC | 54153 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54446 | $688.35 |
| K O A SPEER ELECTRONICS INC | 54528 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54529 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54530 | $7.83 |
| K O A SPEER ELECTRONICS INC | 54531 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54532 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54533 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54559 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54560 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54561 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54562 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54578 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54660 | $6.28 |
| K O A SPEER ELECTRONICS INC | 54661 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54662 | $504.79 |
| K O A SPEER ELECTRONICS INC | 54783 | $42.90 |
| K O A SPEER ELECTRONICS INC | 54785 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54786 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54787 | $21.45 |
| K O A SPEER ELECTRONICS INC | 54788 | $128.69 |
| K O A SPEER ELECTRONICS INC | 54789 | $72.92 |
| K O A SPEER ELECTRONICS INC | 54790 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54791 | $211.44 |

---

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

10

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[11]** |
|---|---|---|
| K O A SPEER ELECTRONICS INC | 54803 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54804 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54805 | $21.45 |
| K O A SPEER ELECTRONICS INC | 54806 | $4.29 |
| K O A SPEER ELECTRONICS INC | 54807 | $4.29 |
| K O A SPEER ELECTRONICS INC | 54808 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54888 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54889 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54891 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54892 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54893 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54894 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54895 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54896 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54897 | $37.71 |
| K O A SPEER ELECTRONICS INC | 54898 | $25.14 |
| K O A SPEER ELECTRONICS INC | 54899 | $62.85 |
| K O A SPEER ELECTRONICS INC | 54900 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54901 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54912 | $0.00 |
| K O A SPEER ELECTRONICS INC | 54913 | $25.74 |
| K O A SPEER ELECTRONICS INC | 54914 | $21.45 |
| K O A SPEER ELECTRONICS INC | 54915 | $58.26 |
| K O A SPEER ELECTRONICS INC | 54916 | $291.30 |
| K O A SPEER ELECTRONICS INC | 54917 | $8.58 |
| K O A SPEER ELECTRONICS INC | 55002 | $26.89 |
| K O A SPEER ELECTRONICS INC | 55126 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55128 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55148 | $145.65 |
| K O A SPEER ELECTRONICS INC | 55149 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55150 | $102.15 |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[12]** |
|---|---|---|
| K O A SPEER ELECTRONICS INC | 55154 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55155 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55156 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55157 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55159 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55162 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55164 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55165 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55166 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55167 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55169 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55173 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55179 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55183 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55185 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55186 | $38.41 |
| K O A SPEER ELECTRONICS INC | 55188 | $3.84 |
| K O A SPEER ELECTRONICS INC | 55193 | $38.41 |
| K O A SPEER ELECTRONICS INC | 55196 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55204 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55205 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55206 | $7.68 |
| K O A SPEER ELECTRONICS INC | 55207 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55210 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55212 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55225 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55233 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55326 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55337 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55351 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55377 | $84.50 |

---

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

12

| Non-Debtor Counterparty | Contract(s) | Cure Amount[13] |
|---|---|---|
| K O A SPEER ELECTRONICS INC | 55381 | $83.00 |
| K O A SPEER ELECTRONICS INC | 55401 | $130.59 |
| K O A SPEER ELECTRONICS INC | 55409 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55431 | $31.42 |
| K O A SPEER ELECTRONICS INC | 55628 | $8.98 |
| K O A SPEER ELECTRONICS INC | 55630 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55631 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55633 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55634 | $12.57 |
| K O A SPEER ELECTRONICS INC | 55635 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55636 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55653 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55655 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55657 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55659 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55677 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55683 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55684 | $42.25 |
| K O A SPEER ELECTRONICS INC | 55685 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55687 | $23.04 |
| K O A SPEER ELECTRONICS INC | 55688 | $23.04 |
| K O A SPEER ELECTRONICS INC | 55689 | $3.84 |
| K O A SPEER ELECTRONICS INC | 55690 | $3.84 |
| K O A SPEER ELECTRONICS INC | 55691 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55692 | $3.84 |
| K O A SPEER ELECTRONICS INC | 55693 | $42.25 |
| K O A SPEER ELECTRONICS INC | 55694 | $3.84 |
| K O A SPEER ELECTRONICS INC | 55695 | $42.25 |
| K O A SPEER ELECTRONICS INC | 55696 | $30.73 |
| K O A SPEER ELECTRONICS INC | 55697 | $3.84 |
| K O A SPEER ELECTRONICS INC | 55698 | $42.25 |

---

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

13

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[14]** |
|---|---|---|
| K O A SPEER ELECTRONICS INC | 55699 | $3.84 |
| K O A SPEER ELECTRONICS INC | 55702 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55703 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55716 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55717 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55782 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55785 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55851 | $6.28 |
| K O A SPEER ELECTRONICS INC | 55853 | $38.71 |
| K O A SPEER ELECTRONICS INC | 55854 | $51.08 |
| K O A SPEER ELECTRONICS INC | 55855 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55857 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55878 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55887 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55888 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55892 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55902 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55904 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55905 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55907 | $6.28 |
| K O A SPEER ELECTRONICS INC | 55909 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55910 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55915 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55919 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55922 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55924 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55925 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55929 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55931 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55932 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55979 | $0.00 |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Contract(s) | Cure Amount[15] |
|---|---|---|
| K O A SPEER ELECTRONICS INC | 55985 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55996 | $0.00 |
| K O A SPEER ELECTRONICS INC | 55998 | $0.00 |
| K O A SPEER ELECTRONICS INC | 56002 | $7.83 |
| K O A SPEER ELECTRONICS INC | 56003 | $0.00 |
| K O A SPEER ELECTRONICS INC | 56009 | $0.00 |
| K O A SPEER ELECTRONICS INC | 56016 | $0.00 |
| K O A SPEER ELECTRONICS INC | 56017 | $0.00 |
| K O A SPEER ELECTRONICS INC | 56204 | $0.00 |
| K O A SPEER ELECTRONICS INC | 56322 | $0.00 |
| K O A SPEER ELECTRONICS INC | 56327 | $0.00 |
| K O A SPEER ELECTRONICS INC | 56330 | $0.00 |
| K O A SPEER ELECTRONICS INC | 56331 | $0.00 |
| K O A SPEER ELECTRONICS INC | 56332 | $0.00 |
| K O A SPEER ELECTRONICS INC | 56333 | $0.00 |
| K O A SPEER ELECTRONICS INC | 57976 | $0.00 |

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| KOA SPEER ELECTRONICS INC EFT | D0550079547 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550079546 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550079545 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550078851 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550078154 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550077615 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550077552 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550077356 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550071912 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550057370 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550051253 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550050992 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047365 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047306 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047304 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550042511 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550050836 | $5.90 |
| KOA SPEER ELECTRONICS INC EFT | D0550047431 | $5.90 |
| KOA SPEER ELECTRONICS INC EFT | D0550051436 | $7.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550050998 | $7.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550049075 | $7.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550079002 | $8.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550072660 | $18.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550065212 | $18.90 |
| KOA SPEER ELECTRONICS INC EFT | D0550047338 | $23.10 |
| KOA SPEER ELECTRONICS INC EFT | D0550052153 | $23.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550075776 | $25.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550077354 | $25.50 |
| KOA SPEER ELECTRONICS INC EFT | D0550064052 | $35.50 |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| <u>Non-Debtor Counterparty</u> | <u>Contract(s)</u> | <u>Cure Amount</u>[2] |
|---|---|---|
| KOA SPEER ELECTRONICS INC EFT | D0550052356 | $41.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550052357 | $43.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550051487 | $46.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550049114 | $46.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550051000 | $50.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550041404 | $50.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550050989 | $52.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550042505 | $61.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550049121 | $63.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047293 | $63.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047305 | $73.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047371 | $84.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047292 | $96.30 |
| KOA SPEER ELECTRONICS INC EFT | D0550057275 | $98.90 |
| KOA SPEER ELECTRONICS INC EFT | D0550049088 | $100.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550041054 | $104.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550043456 | $113.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550047299 | $116.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550040378 | $119.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550049252 | $123.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550050489 | $127.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550052179 | $127.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550047307 | $133.10 |
| KOA SPEER ELECTRONICS INC EFT | D0550071911 | $140.10 |
| KOA SPEER ELECTRONICS INC EFT | D0550077846 | $140.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550047387 | $143.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550072699 | $144.35 |
| KOA SPEER ELECTRONICS INC EFT | D0550077835 | $144.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550047405 | $145.50 |
| KOA SPEER ELECTRONICS INC EFT | D0550049122 | $146.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550049679 | $148.30 |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Contract(s) | Cure Amount[3] |
|---|---|---|
| KOA SPEER ELECTRONICS INC EFT | D0550047366 | $161.10 |
| KOA SPEER ELECTRONICS INC EFT | D0550040974 | $166.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550077850 | $192.90 |
| KOA SPEER ELECTRONICS INC EFT | D0550041806 | $198.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550047343 | $235.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550050999 | $240.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550047453 | $247.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550061403 | $255.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550064542 | $268.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550074602 | $285.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550047455 | $308.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550071451 | $313.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550070536 | $313.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550072659 | $327.25 |
| KOA SPEER ELECTRONICS INC EFT | D0550047374 | $330.50 |
| KOA SPEER ELECTRONICS INC EFT | D0550047456 | $347.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550047291 | $359.90 |
| KOA SPEER ELECTRONICS INC EFT | D0550047373 | $368.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550045675 | $371.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550041052 | $372.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550049030 | $398.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550040997 | $415.50 |
| KOA SPEER ELECTRONICS INC EFT | D0550065781 | $420.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550047386 | $437.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550064053 | $441.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550041000 | $452.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550049086 | $466.75 |
| KOA SPEER ELECTRONICS INC EFT | D0550057785 | $469.90 |
| KOA SPEER ELECTRONICS INC EFT | D0550046107 | $472.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550069234 | $472.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550047382 | $497.80 |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Contract(s) | Cure Amount[4] |
|---|---|---|
| KOA SPEER ELECTRONICS INC EFT | D0550040278 | $503.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047424 | $503.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550047362 | $518.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550049381 | $532.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550072192 | $553.50 |
| KOA SPEER ELECTRONICS INC EFT | D0550051430 | $558.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550057786 | $564.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550047354 | $665.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550050432 | $675.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550038920 | $734.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550047385 | $752.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550046111 | $801.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550073828 | $822.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550051437 | $841.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550047372 | $906.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550047407 | $932.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550047428 | $961.90 |
| KOA SPEER ELECTRONICS INC EFT | D0550047303 | $968.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550047339 | $976.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550050249 | $979.10 |
| KOA SPEER ELECTRONICS INC EFT | D0550047295 | $984.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550046094 | $990.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550075777 | $1,036.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550040981 | $1,053.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047352 | $1,084.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047355 | $1,101.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047384 | $1,103.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550047342 | $1,155.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550047361 | $1,157.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550057748 | $1,161.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550073933 | $1,197.60 |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Contract(s) | Cure Amount[5] |
|---|---|---|
| KOA SPEER ELECTRONICS INC EFT | D0550047452 | $1,223.30 |
| KOA SPEER ELECTRONICS INC EFT | D0550046091 | $1,272.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550042174 | $1,282.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047368 | $1,291.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550041022 | $1,330.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550047353 | $1,338.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550040275 | $1,348.10 |
| KOA SPEER ELECTRONICS INC EFT | D0550047383 | $1,457.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550040985 | $1,513.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550049380 | $1,643.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550047363 | $1,652.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550047367 | $1,780.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550047277 | $1,852.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550047360 | $1,897.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550047450 | $1,906.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550040991 | $1,944.75 |
| KOA SPEER ELECTRONICS INC EFT | D0550061870 | $1,977.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550047340 | $2,015.25 |
| KOA SPEER ELECTRONICS INC EFT | D0550047421 | $2,053.50 |
| KOA SPEER ELECTRONICS INC EFT | D0550049283 | $2,152.30 |
| KOA SPEER ELECTRONICS INC EFT | D0550047439 | $2,274.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550047278 | $2,307.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550047357 | $2,367.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550047440 | $2,392.50 |
| KOA SPEER ELECTRONICS INC EFT | D0550047349 | $2,455.10 |
| KOA SPEER ELECTRONICS INC EFT | D0550047356 | $2,499.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550047270 | $2,560.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550047413 | $2,710.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550045706 | $2,750.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550047435 | $2,832.50 |
| KOA SPEER ELECTRONICS INC EFT | D0550047381 | $2,985.20 |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Contract(s) | Cure Amount[6] |
|---|---|---|
| KOA SPEER ELECTRONICS INC EFT | D0550041028 | $2,991.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550041006 | $3,072.15 |
| KOA SPEER ELECTRONICS INC EFT | D0550047375 | $3,138.10 |
| KOA SPEER ELECTRONICS INC EFT | D0550047358 | $3,169.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550046090 | $3,176.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550041809 | $3,190.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550047445 | $3,255.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550047275 | $3,262.10 |
| KOA SPEER ELECTRONICS INC EFT | D0550047460 | $3,321.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550047457 | $3,357.50 |
| KOA SPEER ELECTRONICS INC EFT | D0550047422 | $3,405.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550047276 | $3,420.30 |
| KOA SPEER ELECTRONICS INC EFT | D0550051432 | $3,568.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550047370 | $3,608.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550064018 | $3,692.90 |
| KOA SPEER ELECTRONICS INC EFT | D0550047344 | $3,706.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550050479 | $3,768.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550047332 | $3,769.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550046092 | $3,841.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550047380 | $3,911.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550047271 | $3,945.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550042182 | $4,084.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550046106 | $4,393.10 |
| KOA SPEER ELECTRONICS INC EFT | D0550047408 | $4,591.10 |
| KOA SPEER ELECTRONICS INC EFT | D0550047415 | $4,696.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550047414 | $4,817.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047459 | $4,859.90 |
| KOA SPEER ELECTRONICS INC EFT | D0550047426 | $4,914.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550057787 | $4,950.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550042170 | $5,042.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550047465 | $5,065.10 |

---

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Contract(s) | Cure Amount[7] |
|---|---|---|
| KOA SPEER ELECTRONICS INC EFT | D0550047294 | $5,112.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047443 | $5,656.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550047369 | $5,824.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550047441 | $5,981.90 |
| KOA SPEER ELECTRONICS INC EFT | D0550047279 | $6,166.30 |
| KOA SPEER ELECTRONICS INC EFT | D0550047274 | $6,339.10 |
| KOA SPEER ELECTRONICS INC EFT | D0550047376 | $6,520.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550047406 | $6,618.50 |
| KOA SPEER ELECTRONICS INC EFT | D0550047281 | $6,709.50 |
| KOA SPEER ELECTRONICS INC EFT | D0550047350 | $6,748.50 |
| KOA SPEER ELECTRONICS INC EFT | D0550046076 | $6,767.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550051515 | $6,768.90 |
| KOA SPEER ELECTRONICS INC EFT | D0550047282 | $6,922.50 |
| KOA SPEER ELECTRONICS INC EFT | D0550047420 | $7,397.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550072658 | $7,532.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047359 | $7,608.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550047283 | $7,736.10 |
| KOA SPEER ELECTRONICS INC EFT | D0550046108 | $7,771.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550047379 | $8,097.50 |
| KOA SPEER ELECTRONICS INC EFT | D0550041039 | $8,496.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550047287 | $8,657.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550047286 | $9,237.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550047346 | $9,366.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550049271 | $9,421.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550042164 | $10,191.50 |
| KOA SPEER ELECTRONICS INC EFT | D0550047351 | $10,204.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047434 | $10,404.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550047377 | $10,426.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550047433 | $10,438.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550047345 | $10,839.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550047378 | $11,108.60 |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[8]** |
|---|---|---|
| KOA SPEER ELECTRONICS INC EFT | D0550051773 | $11,264.25 |
| KOA SPEER ELECTRONICS INC EFT | D0550046095 | $11,406.35 |
| KOA SPEER ELECTRONICS INC EFT | D0550059479 | $11,689.30 |
| KOA SPEER ELECTRONICS INC EFT | D0550046093 | $12,226.10 |
| KOA SPEER ELECTRONICS INC EFT | D0550041016 | $12,412.10 |
| KOA SPEER ELECTRONICS INC EFT | D0550052171 | $12,561.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550042988 | $14,147.20 |
| KOA SPEER ELECTRONICS INC EFT | D0550047464 | $14,738.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550047289 | $14,921.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550047280 | $15,321.90 |
| KOA SPEER ELECTRONICS INC EFT | D0550047423 | $15,871.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550047348 | $15,921.30 |
| KOA SPEER ELECTRONICS INC EFT | D0550041034 | $16,100.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550047269 | $17,387.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550041045 | $17,426.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550046109 | $17,434.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550047341 | $18,389.10 |
| KOA SPEER ELECTRONICS INC EFT | D0550047285 | $18,401.30 |
| KOA SPEER ELECTRONICS INC EFT | D0550041011 | $19,890.50 |
| KOA SPEER ELECTRONICS INC EFT | D0550074273 | $20,150.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047288 | $20,615.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550047438 | $20,778.40 |
| KOA SPEER ELECTRONICS INC EFT | D0550047290 | $21,334.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550061404 | $22,589.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047347 | $22,901.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550045138 | $26,302.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550063978 | $27,043.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047463 | $27,896.90 |
| KOA SPEER ELECTRONICS INC EFT | D0550047461 | $28,820.50 |
| KOA SPEER ELECTRONICS INC EFT | D0550047449 | $35,913.50 |
| KOA SPEER ELECTRONICS INC EFT | D0550047284 | $36,603.10 |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[9] |
|---|---|---|
| KOA SPEER ELECTRONICS INC EFT | D0550047273 | $39,665.30 |
| KOA SPEER ELECTRONICS INC EFT | D0550047446 | $41,585.00 |
| KOA SPEER ELECTRONICS INC EFT | D0550047272 | $48,372.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550045741 | $49,107.70 |
| KOA SPEER ELECTRONICS INC EFT | D0550047427 | $95,980.80 |
| KOA SPEER ELECTRONICS INC EFT | D0550042179 | $108,975.60 |
| KOA SPEER ELECTRONICS INC EFT | D0550047448 | $109,304.20 |

---

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| MAC ARTHUR CORP EFT | PEDP4710167 | $0.00* |
| MAC ARTHUR CORP EFT | PEDP4710166 | $0.00* |
| MAC ARTHUR CORP EFT | D0550081244 | $0.00* |
| MAC ARTHUR CORP EFT | D0550080286 | $0.00* |
| MAC ARTHUR CORP EFT | D0550080270 | $0.00* |
| MAC ARTHUR CORP EFT | D0550080269 | $0.00* |
| MAC ARTHUR CORP EFT | D0550080268 | $0.00* |
| MAC ARTHUR CORP EFT | D0550079993 | $0.00* |
| MAC ARTHUR CORP EFT | D0550079939 | $0.00* |
| MAC ARTHUR CORP EFT | D0550079706 | $0.00* |
| MAC ARTHUR CORP EFT | D0550079074 | $0.00* |
| MAC ARTHUR CORP EFT | D0550078754 | $0.00* |
| MAC ARTHUR CORP EFT | D0550077977 | $0.00* |
| MAC ARTHUR CORP EFT | D0550077729 | $0.00* |
| MAC ARTHUR CORP EFT | D0550077679 | $0.00* |
| MAC ARTHUR CORP EFT | D0550077678 | $0.00* |
| MAC ARTHUR CORP EFT | D0550076953 | $0.00* |
| MAC ARTHUR CORP EFT | D0550076942 | $0.00* |
| MAC ARTHUR CORP EFT | D0550076898 | $0.00* |
| MAC ARTHUR CORP EFT | D0550076896 | $0.00* |
| MAC ARTHUR CORP EFT | D0550076893 | $0.00* |
| MAC ARTHUR CORP EFT | D0550076892 | $0.00* |
| MAC ARTHUR CORP EFT | D0550076887 | $0.00* |
| MAC ARTHUR CORP EFT | D0550076149 | $0.00* |
| MAC ARTHUR CORP EFT | D0550075886 | $0.00* |
| MAC ARTHUR CORP EFT | D0550075571 | $0.00* |
| MAC ARTHUR CORP EFT | D0550075570 | $0.00* |
| MAC ARTHUR CORP EFT | D0550075569 | $0.00* |
| MAC ARTHUR CORP EFT | D0550075568 | $0.00* |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[2]** |
|---|---|---|
| MAC ARTHUR CORP EFT | D0550075567 | $0.00* |
| MAC ARTHUR CORP EFT | D0550075346 | $0.00* |
| MAC ARTHUR CORP EFT | D0550072608 | $0.00* |
| MAC ARTHUR CORP EFT | D0550072396 | $0.00* |
| MAC ARTHUR CORP EFT | D0550072395 | $0.00* |
| MAC ARTHUR CORP EFT | D0550072062 | $0.00* |
| MAC ARTHUR CORP EFT | D0550071095 | $0.00* |
| MAC ARTHUR CORP EFT | D0550070821 | $0.00* |
| MAC ARTHUR CORP EFT | D0550070820 | $0.00* |
| MAC ARTHUR CORP EFT | D0550070819 | $0.00* |
| MAC ARTHUR CORP EFT | D0550070785 | $0.00* |
| MAC ARTHUR CORP EFT | D0550069635 | $0.00* |
| MAC ARTHUR CORP EFT | D0550069103 | $0.00* |
| MAC ARTHUR CORP EFT | D0550066137 | $0.00* |
| MAC ARTHUR CORP EFT | D0550065203 | $0.00* |
| MAC ARTHUR CORP EFT | D0550064720 | $0.00* |
| MAC ARTHUR CORP EFT | D0550063919 | $0.00* |
| MAC ARTHUR CORP EFT | D0550063918 | $0.00* |
| MAC ARTHUR CORP EFT | D0550063478 | $0.00* |
| MAC ARTHUR CORP EFT | D0550063198 | $0.00* |
| MAC ARTHUR CORP EFT | D0550061111 | $0.00* |
| MAC ARTHUR CORP EFT | D0550060443 | $0.00* |
| MAC ARTHUR CORP EFT | D0550057596 | $0.00* |
| MAC ARTHUR CORP EFT | D0550056587 | $0.00* |
| MAC ARTHUR CORP EFT | D0550055788 | $0.00* |
| MAC ARTHUR CORP EFT | D0550051893 | $0.00* |
| MAC ARTHUR CORP EFT | D0550049669 | $0.00* |
| MAC ARTHUR CORP EFT | D0550049666 | $0.00* |
| MAC ARTHUR CORP EFT | D0550047469 | $0.00* |
| MAC ARTHUR CORP EFT | D0550046880 | $0.00* |
| MAC ARTHUR CORP EFT | D0550046829 | $0.00* |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[3] |
|---|---|---|
| MAC ARTHUR CORP EFT | D0550039588 | $0.00* |
| MAC ARTHUR CORP EFT | D0550039370 | $0.00* |
| MAC ARTHUR CORP EFT | D0550038399 | $0.00* |
| MAC ARTHUR CORP EFT | D0550037742 | $0.00* |
| MAC ARTHUR CORP EFT | D0550035666 | $0.00* |
| MAC ARTHUR CORP EFT | D0550035491 | $0.00* |
| MAC ARTHUR CORP EFT | D0550025896 | $0.00* |
| MAC ARTHUR CORP EFT | D0550025757 | $0.00* |
| MAC ARTHUR CORP EFT | D0550025420 | $0.00* |
| MAC ARTHUR CORP EFT | D0550023919 | $0.00* |
| MAC ARTHUR CORP EFT | D0550016236 | $0.00* |
| MAC ARTHUR CORP EFT | D0550015903 | $0.00* |
| MAC ARTHUR CORP EFT | D0550015788 | $0.00* |
| MAC ARTHUR CORP EFT | D0550015697 | $0.00* |
| MAC ARTHUR CORP EFT | D0550015321 | $0.00* |
| MAC ARTHUR CORP EFT | D0550015079 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012588 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012587 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012586 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012585 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012584 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012568 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012563 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012559 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012554 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012553 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012511 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012509 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012508 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012507 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012492 | $0.00* |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[4]** |
|---|---|---|
| MAC ARTHUR CORP EFT | D0550012489 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012485 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012477 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012476 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012462 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012406 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012405 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012404 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012401 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012388 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012368 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012367 | $0.00* |
| MAC ARTHUR CORP EFT | D0550012354 | $0.00* |
| MAC ARTHUR CORP EFT | D0550009888 | $0.00* |
| MAC ARTHUR CORP EFT | D0550009868 | $0.00* |
| MAC ARTHUR CORP EFT | D0550009506 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006989 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006988 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006987 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006986 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006985 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006983 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006982 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006981 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006980 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006978 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006977 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006976 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006975 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006971 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006970 | $0.00* |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[5] |
|---|---|---|
| MAC ARTHUR CORP EFT | D0550006969 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006968 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006967 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006966 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006965 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006963 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006962 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006960 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006959 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006958 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006957 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006956 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006955 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006954 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006953 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006952 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006951 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006948 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006947 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006943 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006940 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006939 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006937 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006922 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006919 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006910 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006909 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006905 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006904 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006903 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006897 | $0.00* |

---

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[6]** |
|---|---|---|
| MAC ARTHUR CORP EFT | D0550006890 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006888 | $0.00* |
| MAC ARTHUR CORP EFT | D0550006164 | $0.00* |
| MAC ARTHUR CORP EFT | D0550004811 | $0.00* |
| MAC ARTHUR CORP EFT | D0550004766 | $0.00* |
| MAC ARTHUR CORP EFT | D0550004710 | $0.00* |
| MAC ARTHUR CORP EFT | D0550063212 | $61.69* |
| MAC ARTHUR CORP EFT | D0550055876 | $113.31* |
| MAC ARTHUR CORP EFT | D0550046691 | $194.92* |
| MAC ARTHUR CORP EFT | D0550040298 | $210.95* |
| MAC ARTHUR CORP EFT | D0550052414 | $247.44* |
| MAC ARTHUR CORP EFT | D0550049672 | $247.63* |
| MAC ARTHUR CORP EFT | D0550077719 | $376.69* |
| MAC ARTHUR CORP EFT | D0550077172 | $423.91* |
| MAC ARTHUR CORP EFT | D0550052933 | $741.42* |
| MAC ARTHUR CORP EFT | D0550065785 | $834.09* |
| MAC ARTHUR CORP EFT | D0550046828 | $847.05* |
| MAC ARTHUR CORP EFT | D0550041669 | $1,237.69* |
| MAC ARTHUR CORP EFT | D0550062860 | $1,296.28* |
| MAC ARTHUR CORP EFT | D0550045658 | $1,299.63* |
| MAC ARTHUR CORP EFT | D0550078117 | $1,532.94* |
| MAC ARTHUR CORP EFT | D0550072307 | $3,877.79* |
| MAC ARTHUR CORP EFT | D0550070801 | $3,970.55* |
| MAC ARTHUR CORP EFT | D0550054845 | $4,140.76* |
| MAC ARTHUR CORP EFT | D0550063211 | $19,042.77* |
| MAC ARTHUR CORP EFT | D0550063576 | $541.73 |
| MAC ARTHUR CORP EFT | D0550063565 | $3,201.09 |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| VICTORY PACKAGING | 54178 | $0.00* |
| VICTORY PACKAGING | 54179 | $348.20* |
| VICTORY PACKAGING | 54180 | $2,238.97* |
| VICTORY PACKAGING | 54181 | $18.45* |
| VICTORY PACKAGING | 54182 | $177.30* |
| VICTORY PACKAGING | 54183 | $44.93* |
| VICTORY PACKAGING | 54184 | $185.73* |
| VICTORY PACKAGING | 54185 | $0.00* |
| VICTORY PACKAGING | 54186 | $548.94* |
| VICTORY PACKAGING | 54187 | $215.04* |
| VICTORY PACKAGING | 54188 | $0.00* |
| VICTORY PACKAGING | 54189 | $10.70* |
| VICTORY PACKAGING | 54190 | $889.38* |
| VICTORY PACKAGING | 54191 | $0.00* |
| VICTORY PACKAGING | 54192 | $299.97* |
| VICTORY PACKAGING | 54193 | $770.91* |
| VICTORY PACKAGING | 54194 | $2,411.19* |
| VICTORY PACKAGING | 54195 | $1,334.83* |
| VICTORY PACKAGING | 54196 | $13,607.02* |
| VICTORY PACKAGING | 54197 | $6,534.90* |
| VICTORY PACKAGING | 54198 | $0.00* |
| VICTORY PACKAGING | 54199 | $0.00* |
| VICTORY PACKAGING | 54200 | $28.86* |
| VICTORY PACKAGING | 54201 | $0.00* |
| VICTORY PACKAGING | 54202 | $0.00* |
| VICTORY PACKAGING | 54203 | $0.00* |
| VICTORY PACKAGING | 54204 | $0.00* |
| VICTORY PACKAGING | 54205 | $0.00* |
| VICTORY PACKAGING | 54206 | $0.00* |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[2]** |
|---|---|---|
| VICTORY PACKAGING | 54207 | $0.00* |
| VICTORY PACKAGING | 54208 | $0.00* |
| VICTORY PACKAGING | 54209 | $42.79* |
| VICTORY PACKAGING | 54210 | $0.00* |
| VICTORY PACKAGING | 54211 | $135.75* |
| VICTORY PACKAGING | 54212 | $0.00* |
| VICTORY PACKAGING | 54213 | $83.66* |
| VICTORY PACKAGING | 54214 | $37.53* |
| VICTORY PACKAGING | 54215 | $216.40* |
| VICTORY PACKAGING | 54217 | $0.00* |
| VICTORY PACKAGING | 54218 | $0.00* |
| VICTORY PACKAGING | 54219 | $66.76* |
| VICTORY PACKAGING | 54220 | $0.00* |
| VICTORY PACKAGING | 54221 | $0.00* |
| VICTORY PACKAGING | 54222 | $358.17* |
| VICTORY PACKAGING | 54223 | $0.00* |
| VICTORY PACKAGING | 54224 | $0.00* |
| VICTORY PACKAGING | 54225 | $974.48* |
| VICTORY PACKAGING | 54226 | $0.00* |
| VICTORY PACKAGING | 54227 | $158.32* |
| VICTORY PACKAGING | 54228 | $0.00* |
| VICTORY PACKAGING | 54229 | $0.00* |
| VICTORY PACKAGING | 54230 | $0.00* |
| VICTORY PACKAGING | 54231 | $0.00* |
| VICTORY PACKAGING | 54232 | $130.28* |
| VICTORY PACKAGING | 54233 | $0.00* |
| VICTORY PACKAGING | 54234 | $0.00* |
| VICTORY PACKAGING | 54235 | $1,557.28* |
| VICTORY PACKAGING | 54236 | $0.00* |
| VICTORY PACKAGING | 54237 | $2,685.15* |
| VICTORY PACKAGING | 54238 | $12,132.84* |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[3]** |
|---|---|---|
| VICTORY PACKAGING | 54239 | $386.63* |
| VICTORY PACKAGING | 54240 | $0.00* |
| VICTORY PACKAGING | 54241 | $0.00* |
| VICTORY PACKAGING | 54242 | $0.00* |
| VICTORY PACKAGING | 54243 | $41.29* |
| VICTORY PACKAGING | 54244 | $21.18* |
| VICTORY PACKAGING | 54245 | $0.00* |
| VICTORY PACKAGING | 54246 | $53.85* |
| VICTORY PACKAGING | 54247 | $0.00* |
| VICTORY PACKAGING | 54248 | $0.00* |
| VICTORY PACKAGING | 54249 | $0.00* |
| VICTORY PACKAGING | 54250 | $0.00* |
| VICTORY PACKAGING | 54251 | $0.00* |
| VICTORY PACKAGING | 54252 | $550.85* |
| VICTORY PACKAGING | 54253 | $0.00* |
| VICTORY PACKAGING | 54254 | $10.96* |
| VICTORY PACKAGING | 54255 | $0.00* |
| VICTORY PACKAGING | 54256 | $116.73* |
| VICTORY PACKAGING | 54257 | $98.96* |
| VICTORY PACKAGING | 54258 | $0.00* |
| VICTORY PACKAGING | 54259 | $0.00* |
| VICTORY PACKAGING | 54260 | $130.38* |
| VICTORY PACKAGING | 54261 | $0.00* |
| VICTORY PACKAGING | 54262 | $0.00* |
| VICTORY PACKAGING | 54263 | $39.58* |
| VICTORY PACKAGING | 54264 | $140.13* |
| VICTORY PACKAGING | 54265 | $0.00* |
| VICTORY PACKAGING | 54266 | $0.00* |
| VICTORY PACKAGING | 54267 | $0.00* |
| VICTORY PACKAGING | 54268 | $0.00* |
| VICTORY PACKAGING | 54269 | $157.25* |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[4]** |
|---|---|---|
| VICTORY PACKAGING | 54270 | $447.09* |
| VICTORY PACKAGING | 54271 | $0.00* |
| VICTORY PACKAGING | 54272 | $802.22* |
| VICTORY PACKAGING | 54274 | $425.24* |
| VICTORY PACKAGING | 54275 | $601.70* |
| VICTORY PACKAGING | 54276 | $758.15* |
| VICTORY PACKAGING | 54277 | $3,758.54* |
| VICTORY PACKAGING | 54278 | $744.02* |
| VICTORY PACKAGING | 54279 | $494.64* |
| VICTORY PACKAGING | 54280 | $0.00* |
| VICTORY PACKAGING | 54281 | $28.35* |
| VICTORY PACKAGING | 54282 | $0.00* |
| VICTORY PACKAGING | 54283 | $134.26* |
| VICTORY PACKAGING | 54284 | $73.81* |
| VICTORY PACKAGING | 54285 | $28.88* |
| VICTORY PACKAGING | 54286 | $0.00* |
| VICTORY PACKAGING | 54287 | $810.75* |
| VICTORY PACKAGING | 54288 | $0.00* |
| VICTORY PACKAGING | 54289 | $323.17* |
| VICTORY PACKAGING | 54290 | $0.00* |
| VICTORY PACKAGING | 54291 | $280.54* |
| VICTORY PACKAGING | 54292 | $0.00* |
| VICTORY PACKAGING | 54293 | $17.12* |
| VICTORY PACKAGING | 54294 | $0.00* |
| VICTORY PACKAGING | 54295 | $0.00* |
| VICTORY PACKAGING | 54296 | $77.02* |
| VICTORY PACKAGING | 54297 | $46.00* |
| VICTORY PACKAGING | 54298 | $353.44* |
| VICTORY PACKAGING | 54299 | $894.04* |
| VICTORY PACKAGING | 54300 | $0.00* |
| VICTORY PACKAGING | 54301 | $40.44* |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[5] |
|---|---|---|
| VICTORY PACKAGING | 54302 | $0.00* |
| VICTORY PACKAGING | 54303 | $0.00* |
| VICTORY PACKAGING | 54304 | $0.00* |
| VICTORY PACKAGING | 54305 | $202.18* |
| VICTORY PACKAGING | 54306 | $0.00* |
| VICTORY PACKAGING | 54307 | $0.00* |
| VICTORY PACKAGING | 54308 | $0.00* |
| VICTORY PACKAGING | 54309 | $0.00* |
| VICTORY PACKAGING | 54310 | $0.00* |
| VICTORY PACKAGING | 54311 | $0.00* |
| VICTORY PACKAGING | 54312 | $0.00* |
| VICTORY PACKAGING | 54313 | $0.00* |
| VICTORY PACKAGING | 54314 | $0.00* |
| VICTORY PACKAGING | 54315 | $0.00* |
| VICTORY PACKAGING | 54316 | $0.00* |
| VICTORY PACKAGING | 54317 | $0.00* |
| VICTORY PACKAGING | 54318 | $0.00* |
| VICTORY PACKAGING | 54319 | $0.00* |
| VICTORY PACKAGING | 54320 | $0.00* |
| VICTORY PACKAGING | 54321 | $0.00* |
| VICTORY PACKAGING | 54322 | $0.00* |
| VICTORY PACKAGING | 54323 | $0.00* |
| VICTORY PACKAGING | 54324 | $62.90* |
| VICTORY PACKAGING | 54325 | $576.59* |
| VICTORY PACKAGING | 54326 | $284.52* |
| VICTORY PACKAGING | 54327 | $0.00* |
| VICTORY PACKAGING | 54328 | $0.00* |
| VICTORY PACKAGING | 54329 | $0.00* |
| VICTORY PACKAGING | 54330 | $502.61* |
| VICTORY PACKAGING | 54331 | $0.00* |
| VICTORY PACKAGING | 54332 | $388.91* |

---

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[6]** |
|---|---|---|
| VICTORY PACKAGING | 54333 | $0.00* |
| VICTORY PACKAGING | 54334 | $0.00* |
| VICTORY PACKAGING | 54335 | $0.00* |
| VICTORY PACKAGING | 54336 | $0.00* |
| VICTORY PACKAGING | 54337 | $2,265.72* |
| VICTORY PACKAGING | 54338 | $0.00* |
| VICTORY PACKAGING | 54339 | $1,041.78* |
| VICTORY PACKAGING | 54340 | $0.00* |
| VICTORY PACKAGING | 54341 | $0.00* |
| VICTORY PACKAGING | 54343 | $0.00* |
| VICTORY PACKAGING | 54344 | $0.00* |
| VICTORY PACKAGING | 54345 | $0.00* |
| VICTORY PACKAGING | 54346 | $0.00* |
| VICTORY PACKAGING | 54347 | $46.80* |
| VICTORY PACKAGING | 54348 | $0.00* |
| VICTORY PACKAGING | 54349 | $107.61* |
| VICTORY PACKAGING | 54350 | $0.00* |
| VICTORY PACKAGING | 54351 | $0.00* |
| VICTORY PACKAGING | 54352 | $0.00* |
| VICTORY PACKAGING | 54353 | $0.00* |
| VICTORY PACKAGING | 54354 | $0.00* |
| VICTORY PACKAGING | 54355 | $793.52* |
| VICTORY PACKAGING | 54356 | $545.07* |
| VICTORY PACKAGING | 54357 | $309.69* |
| VICTORY PACKAGING | 54358 | $0.00* |
| VICTORY PACKAGING | 54359 | $85.74* |
| VICTORY PACKAGING | 54360 | $1,978.00* |
| VICTORY PACKAGING | 54361 | $0.00* |
| VICTORY PACKAGING | 54362 | $60.98* |
| VICTORY PACKAGING | 54363 | $234.52* |
| VICTORY PACKAGING | 54364 | $0.00* |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

6

| Non-Debtor Counterparty | Contract(s) | Cure Amount[7] |
|---|---|---|
| VICTORY PACKAGING | 54365 | $0.00* |
| VICTORY PACKAGING | 54366 | $0.00* |
| VICTORY PACKAGING | 54367 | $0.00* |
| VICTORY PACKAGING | 54368 | $0.00* |
| VICTORY PACKAGING | 54369 | $0.00* |
| VICTORY PACKAGING | 54370 | $0.00* |
| VICTORY PACKAGING | 54371 | $926.62* |
| VICTORY PACKAGING | 54372 | $0.00* |
| VICTORY PACKAGING | 54373 | $0.00* |
| VICTORY PACKAGING | 54374 | $0.00* |
| VICTORY PACKAGING | 54375 | $0.00* |
| VICTORY PACKAGING | 54376 | $0.00* |
| VICTORY PACKAGING | 54378 | $174.24* |
| VICTORY PACKAGING | 54379 | $0.00* |
| VICTORY PACKAGING | 54380 | $0.00* |
| VICTORY PACKAGING | 54381 | $0.00* |
| VICTORY PACKAGING | 54382 | $0.00* |
| VICTORY PACKAGING | 54383 | $0.00* |
| VICTORY PACKAGING | 54384 | $0.00* |
| VICTORY PACKAGING | 54385 | $0.00* |
| VICTORY PACKAGING | 54386 | $0.00* |
| VICTORY PACKAGING | 54387 | $0.00* |
| VICTORY PACKAGING | 54388 | $0.00* |
| VICTORY PACKAGING | 54389 | $0.00* |
| VICTORY PACKAGING | 54390 | $0.00* |
| VICTORY PACKAGING | 54391 | $0.00* |
| VICTORY PACKAGING | 54392 | $0.00* |
| VICTORY PACKAGING | 54393 | $0.00* |
| VICTORY PACKAGING | 54394 | $0.00* |
| VICTORY PACKAGING | 54395 | $27.28* |
| VICTORY PACKAGING | 54396 | $101.63* |

---

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

7

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[8]** |
|---|---|---|
| VICTORY PACKAGING | 54397 | $25.68* |
| VICTORY PACKAGING | 54398 | $10.55* |
| VICTORY PACKAGING | 54399 | $0.00* |
| VICTORY PACKAGING | 54400 | $1,623.60* |
| VICTORY PACKAGING | 54401 | $165.80* |
| VICTORY PACKAGING | 54402 | $32.09* |
| VICTORY PACKAGING | 54403 | $1,250.01* |
| VICTORY PACKAGING | 54404 | $0.00* |
| VICTORY PACKAGING | 54405 | $0.00* |
| VICTORY PACKAGING | 54406 | $0.00* |
| VICTORY PACKAGING | 54407 | $0.00* |
| VICTORY PACKAGING | 54408 | $0.00* |
| VICTORY PACKAGING | 54409 | $0.00* |
| VICTORY PACKAGING | 54448 | $1,146.39* |
| VICTORY PACKAGING | 54450 | $1,171.56* |
| VICTORY PACKAGING | 54461 | $0.00* |
| VICTORY PACKAGING | 54462 | $0.00* |
| VICTORY PACKAGING | 54492 | $929.35* |
| VICTORY PACKAGING | 54523 | $1,047.58* |
| VICTORY PACKAGING | 54524 | $0.00* |
| VICTORY PACKAGING | 54525 | $0.00* |
| VICTORY PACKAGING | 54544 | $0.00* |
| VICTORY PACKAGING | 54545 | $0.00* |
| VICTORY PACKAGING | 54546 | $0.00* |
| VICTORY PACKAGING | 54547 | $0.00* |
| VICTORY PACKAGING | 54548 | $0.00* |
| VICTORY PACKAGING | 54549 | $0.00* |
| VICTORY PACKAGING | 54550 | $0.00* |
| VICTORY PACKAGING | 54551 | $0.00* |
| VICTORY PACKAGING | 54552 | $0.00* |
| VICTORY PACKAGING | 54553 | $382.52* |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[9]** |
|---|---|---|
| VICTORY PACKAGING | 54554 | $0.00* |
| VICTORY PACKAGING | 54592 | $0.00* |
| VICTORY PACKAGING | 54601 | $0.00* |
| VICTORY PACKAGING | 54636 | $0.00* |
| VICTORY PACKAGING | 54637 | $0.00* |
| VICTORY PACKAGING | 54638 | $0.00* |
| VICTORY PACKAGING | 54639 | $0.00* |
| VICTORY PACKAGING | 54640 | $0.00* |
| VICTORY PACKAGING | 54641 | $0.00* |
| VICTORY PACKAGING | 54642 | $0.00* |
| VICTORY PACKAGING | 54643 | $0.00* |
| VICTORY PACKAGING | 54644 | $0.00* |
| VICTORY PACKAGING | 54669 | $0.00* |
| VICTORY PACKAGING | 54709 | $15.63* |
| VICTORY PACKAGING | 54755 | $0.00* |
| VICTORY PACKAGING | 54829 | $0.00* |
| VICTORY PACKAGING | 54830 | $0.00* |
| VICTORY PACKAGING | 54859 | $0.00* |
| VICTORY PACKAGING | 55443 | $42.00* |
| VICTORY PACKAGING | 55571 | $652.75* |
| VICTORY PACKAGING | 55572 | $0.00* |
| VICTORY PACKAGING | 55573 | $236.60* |
| VICTORY PACKAGING | 55574 | $99.24* |
| VICTORY PACKAGING | 55575 | $665.04* |
| VICTORY PACKAGING | 55576 | $803.58* |
| VICTORY PACKAGING | 55577 | $659.40* |
| VICTORY PACKAGING | 55578 | $0.00* |
| VICTORY PACKAGING | 55718 | $0.00* |
| VICTORY PACKAGING | 55721 | $0.00* |
| VICTORY PACKAGING | 55790 | $0.00* |
| VICTORY PACKAGING | 56209 | $0.00* |

---

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Contract(s) | Cure Amount[10] |
|---|---|---|
| VICTORY PACKAGING | 56210 | $0.00* |
| VICTORY PACKAGING | 56212 | $0.00* |
| VICTORY PACKAGING | 56213 | $0.00* |
| VICTORY PACKAGING | 56214 | $0.00* |
| VICTORY PACKAGING | 56215 | $0.00* |
| VICTORY PACKAGING | 56216 | $0.00* |
| VICTORY PACKAGING | 56220 | $914.20* |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| VICTORY PACKAGING EFT 1 | D0550081898 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550079928 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550079712 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550079061 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550077800 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550077781 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550077404 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550076956 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550076705 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550075913 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550074968 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550069179 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550069044 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550066132 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550066059 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550064010 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550061184 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550059568 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550059097 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550058643 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550056762 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550056724 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550056240 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550054213 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550053296 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550053291 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550052761 | $0.00* |
| VICTORY PACKAGING EFT 1 | D0550074129 | $2.60* |
| VICTORY PACKAGING EFT 1 | D0550069142 | $42.55* |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[2]** |
|---|---|---|
| VICTORY PACKAGING EFT 1 | D0550059962 | $47.96* |
| VICTORY PACKAGING EFT 1 | D0550074414 | $62.11* |
| VICTORY PACKAGING EFT 1 | D0550077955 | $67.82* |
| VICTORY PACKAGING EFT 1 | D0550070743 | $67.97* |
| VICTORY PACKAGING EFT 1 | D0550069502 | $69.67* |
| VICTORY PACKAGING EFT 1 | D0550079372 | $82.84* |
| VICTORY PACKAGING EFT 1 | D0550069143 | $92.15* |
| VICTORY PACKAGING EFT 1 | D0550077167 | $101.73* |
| VICTORY PACKAGING EFT 1 | D0550057897 | $106.25* |
| VICTORY PACKAGING EFT 1 | D0550063875 | $109.23* |
| VICTORY PACKAGING EFT 1 | D0550070647 | $118.76* |
| VICTORY PACKAGING EFT 1 | D0550069499 | $122.74* |
| VICTORY PACKAGING EFT 1 | D0550069216 | $168.39* |
| VICTORY PACKAGING EFT 1 | D0550061676 | $270.12* |
| VICTORY PACKAGING EFT 1 | D0550077327 | $292.54* |
| VICTORY PACKAGING EFT 1 | D0550068934 | $315.07* |
| VICTORY PACKAGING EFT 1 | D0550069492 | $316.76* |
| VICTORY PACKAGING EFT 1 | D0550076217 | $324.92* |
| VICTORY PACKAGING EFT 1 | D0550059613 | $344.23* |
| VICTORY PACKAGING EFT 1 | D0550075305 | $346.26* |
| VICTORY PACKAGING EFT 1 | D0550057769 | $395.12* |
| VICTORY PACKAGING EFT 1 | D0550052881 | $426.00* |
| VICTORY PACKAGING EFT 1 | D0550069494 | $463.68* |
| VICTORY PACKAGING EFT 1 | D0550059677 | $468.54* |
| VICTORY PACKAGING EFT 1 | D0550076398 | $524.31* |
| VICTORY PACKAGING EFT 1 | D0550058773 | $531.08* |
| VICTORY PACKAGING EFT 1 | D0550060274 | $599.37* |
| VICTORY PACKAGING EFT 1 | D0550074969 | $605.73* |
| VICTORY PACKAGING EFT 1 | D0550068919 | $607.52* |
| VICTORY PACKAGING EFT 1 | D0550077601 | $668.49* |
| VICTORY PACKAGING EFT 1 | D0550065955 | $705.03* |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[3]** |
|---|---|---|
| VICTORY PACKAGING EFT 1 | D0550079196 | $791.23* |
| VICTORY PACKAGING EFT 1 | D0550065884 | $825.01* |
| VICTORY PACKAGING EFT 1 | D0550059620 | $846.07* |
| VICTORY PACKAGING EFT 1 | D0550072511 | $899.22* |
| VICTORY PACKAGING EFT 1 | D0550057855 | $938.15* |
| VICTORY PACKAGING EFT 1 | D0550059610 | $957.06* |
| VICTORY PACKAGING EFT 1 | D0550063425 | $976.17* |
| VICTORY PACKAGING EFT 1 | D0550059622 | $1,018.97* |
| VICTORY PACKAGING EFT 1 | D0550058644 | $1,063.47* |
| VICTORY PACKAGING EFT 1 | D0550059733 | $1,073.94* |
| VICTORY PACKAGING EFT 1 | D0550070508 | $1,080.24* |
| VICTORY PACKAGING EFT 1 | D0550076305 | $1,200.84* |
| VICTORY PACKAGING EFT 1 | D0550059771 | $1,280.57* |
| VICTORY PACKAGING EFT 1 | D0550078816 | $1,289.05* |
| VICTORY PACKAGING EFT 1 | D0550060335 | $1,487.92* |
| VICTORY PACKAGING EFT 1 | D0550076152 | $1,566.41* |
| VICTORY PACKAGING EFT 1 | D0550069043 | $1,675.89* |
| VICTORY PACKAGING EFT 1 | D0550069491 | $1,698.72* |
| VICTORY PACKAGING EFT 1 | D0550059762 | $1,766.15* |
| VICTORY PACKAGING EFT 1 | D0550073724 | $1,801.86* |
| VICTORY PACKAGING EFT 1 | D0550061399 | $1,835.16* |
| VICTORY PACKAGING EFT 1 | D0550059749 | $1,855.88* |
| VICTORY PACKAGING EFT 1 | D0550077440 | $1,901.90* |
| VICTORY PACKAGING EFT 1 | D0550059697 | $2,011.67* |
| VICTORY PACKAGING EFT 1 | D0550059682 | $2,126.63* |
| VICTORY PACKAGING EFT 1 | D0550059679 | $2,221.19* |
| VICTORY PACKAGING EFT 1 | D0550059745 | $2,241.44* |
| VICTORY PACKAGING EFT 1 | D0550072742 | $2,244.88* |
| VICTORY PACKAGING EFT 1 | D0550069497 | $2,345.46* |
| VICTORY PACKAGING EFT 1 | D0550059099 | $2,616.77* |
| VICTORY PACKAGING EFT 1 | D0550065954 | $2,729.77* |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount[4]** |
| --- | --- | --- |
| VICTORY PACKAGING EFT 1 | D0550077166 | $2,799.32* |
| VICTORY PACKAGING EFT 1 | D0550074266 | $2,818.06* |
| VICTORY PACKAGING EFT 1 | D0550059195 | $2,896.91* |
| VICTORY PACKAGING EFT 1 | D0550059716 | $2,994.08* |
| VICTORY PACKAGING EFT 1 | D0550074461 | $3,041.68* |
| VICTORY PACKAGING EFT 1 | D0550069177 | $3,232.61* |
| VICTORY PACKAGING EFT 1 | D0550059709 | $3,256.56* |
| VICTORY PACKAGING EFT 1 | D0550076430 | $3,292.94* |
| VICTORY PACKAGING EFT 1 | D0550059193 | $3,325.87* |
| VICTORY PACKAGING EFT 1 | D0550068936 | $3,434.08* |
| VICTORY PACKAGING EFT 1 | D0550069467 | $3,440.57* |
| VICTORY PACKAGING EFT 1 | D0550057847 | $3,607.96* |
| VICTORY PACKAGING EFT 1 | D0550059592 | $3,624.48* |
| VICTORY PACKAGING EFT 1 | D0550077976 | $3,709.03* |
| VICTORY PACKAGING EFT 1 | D0550059742 | $3,760.10* |
| VICTORY PACKAGING EFT 1 | D0550052669 | $4,009.16* |
| VICTORY PACKAGING EFT 1 | D0550076674 | $4,077.29* |
| VICTORY PACKAGING EFT 1 | D0550053429 | $4,272.34* |
| VICTORY PACKAGING EFT 1 | D0550078954 | $4,458.80* |
| VICTORY PACKAGING EFT 1 | D0550059686 | $4,593.80* |
| VICTORY PACKAGING EFT 1 | D0550059687 | $4,831.75* |
| VICTORY PACKAGING EFT 1 | D0550058166 | $4,964.97* |
| VICTORY PACKAGING EFT 1 | D0550059725 | $5,632.86* |
| VICTORY PACKAGING EFT 1 | D0550057165 | $5,802.28* |
| VICTORY PACKAGING EFT 1 | D0550059207 | $6,065.32* |
| VICTORY PACKAGING EFT 1 | D0550058774 | $6,344.84* |
| VICTORY PACKAGING EFT 1 | D0550052708 | $6,419.62* |
| VICTORY PACKAGING EFT 1 | D0550069364 | $6,493.89* |
| VICTORY PACKAGING EFT 1 | D0550057168 | $7,180.25* |
| VICTORY PACKAGING EFT 1 | D0550072609 | $7,342.12* |
| VICTORY PACKAGING EFT 1 | D0550059614 | $8,092.06* |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[5] |
|---|---|---|
| VICTORY PACKAGING EFT 1 | D0550054201 | $8,245.13* |
| VICTORY PACKAGING EFT 1 | D0550069180 | $8,597.81* |
| VICTORY PACKAGING EFT 1 | D0550078447 | $8,709.73* |
| VICTORY PACKAGING EFT 1 | D0550069217 | $9,640.31* |
| VICTORY PACKAGING EFT 1 | D0550068917 | $9,790.01* |
| VICTORY PACKAGING EFT 1 | D0550059750 | $10,861.20* |
| VICTORY PACKAGING EFT 1 | D0550059596 | $11,077.33* |
| VICTORY PACKAGING EFT 1 | D0550076423 | $11,482.13* |
| VICTORY PACKAGING EFT 1 | D0550065222 | $11,639.73* |
| VICTORY PACKAGING EFT 1 | D0550065886 | $14,276.82* |
| VICTORY PACKAGING EFT 1 | D0550061911 | $14,451.39* |
| VICTORY PACKAGING EFT 1 | D0550063850 | $14,701.36* |
| VICTORY PACKAGING EFT 1 | D0550059191 | $14,717.51* |
| VICTORY PACKAGING EFT 1 | D0550059583 | $14,976.44* |
| VICTORY PACKAGING EFT 1 | D0550065880 | $15,472.90* |
| VICTORY PACKAGING EFT 1 | D0550070756 | $16,736.42* |
| VICTORY PACKAGING EFT 1 | D0550069042 | $16,763.57* |
| VICTORY PACKAGING EFT 1 | D0550069868 | $20,632.32* |
| VICTORY PACKAGING EFT 1 | D0550059096 | $23,878.02* |
| VICTORY PACKAGING EFT 1 | D0550057138 | $25,065.62* |
| VICTORY PACKAGING EFT 1 | D0550071134 | $31,726.06* |

---

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.