## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | 155015 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | 4000156555 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | 4000157943 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | 4000159272 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | 4000159780 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | 04749-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-002 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-012 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-013 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-016 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-018 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-019 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-020 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-021 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-030 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-044 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-045 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-046 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-066 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-072 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-073 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-076 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-078 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-079 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-081 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-082 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-086 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-087 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-095 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-096 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-097 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-104 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-105 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-112 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-113 | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-122 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-124 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-131 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-137 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-140 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-142 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-145 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-149 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-154 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-160 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-163 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-165 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-166 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-170 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-171 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-174 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-181 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-192 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-193 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-194 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-195 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-210 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-230 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-237 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-238 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-239 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-249 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-254 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-265 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-267 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-269 | $0.00 | |

---

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-270 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-271 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-285 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-286 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-289 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-290 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-297 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-298 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-308 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-310 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-313 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-314 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-315 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-321 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-326 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-327 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-328 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-330 | $0.00 | |

---

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-331 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-332 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-333 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-335 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-336 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-337 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-345 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-349 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-350 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-352 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-355 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-360 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-363 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-365 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-366 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-367 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-368 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-370 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-371 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-372 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-373 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-374 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-375 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-376 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-377 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-379 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-380 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-381 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-382 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-384 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-385 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-386 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-389 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-391 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-393 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-394 | $0.00 | |

---

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-395 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-396 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-398 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-400 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-401 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-406 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-408 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-426 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-498 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-501 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-502 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-503 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-504 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-505 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-506 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-507 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-508 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-509 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-516 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-517 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-519 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-520 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-522 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-525 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-526 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-527 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-528 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-529 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-539 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-540 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-542 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-560 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-561 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-563 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-564 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-565 | $0.00 | |

---

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-569 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-570 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-573 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-574 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-578 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-579 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-580 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-581 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-582 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-583 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-587 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-591 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-592 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-597 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-598 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-601 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-602 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-605 | $0.00 | |

---

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-606 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-607 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-608 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-609 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-617 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-632 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-635 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-636 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-643 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-645 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-649 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-650 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-651 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-652 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-653 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-655 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-667 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-669 | $0.00 | |

---

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-670 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-684 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-686 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-689 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-690 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-741 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-742 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-743 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-744 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-747 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-748 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-760 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-761 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-764 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-765 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-767 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-768 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-769 | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-779 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-780 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-806 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-812 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-813 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-814 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-815 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-816 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-827 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-828 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-829 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-831 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-832 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-840 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-842 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-845 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-846 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-848 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-852 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-854 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-855 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-856 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-857 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-859 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-862 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-867 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-870 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-873 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-875 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-881 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-883 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-885 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-897 | $0.00 | |

---

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-898 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-902 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-910 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-919 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-934 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-935 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-936 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-937 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-939 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-940 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-941 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-942 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-945 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-950 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-951 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-955 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-959 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-961 | $0.00 | |

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-966 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-968 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-976 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-977 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-978 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-981 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-982 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-983 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-984 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-985 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-987 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-994 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-995 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-996 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-997 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-002 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-003 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-004 | $0.00 | |

---

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[18] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-005 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-006 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-008 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-010 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-011 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-012 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-015 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-016 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-017 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-020 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-021 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-022 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-023 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-025 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-028 | $0.00 | |

---

[18] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[19] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-031 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-039 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-045 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-046 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-051 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-057 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-060 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-062 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-063 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-064 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-065 | $0.00 | |

---

[19] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[20] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-066 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-067 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-068 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-069 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-070 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-072 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-073 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-074 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-075 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-078 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-079 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-080 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-083 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-086 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-088 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-093 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-095 | $0.00 | |

[20] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[21] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-102 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-106 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-108 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-116 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-132 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-135 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-140 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-144 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-151 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-153 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-155 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-164 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-165 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-169 | $0.00 | |

[21] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[22] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-170 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-171 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-204 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-210 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-216 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-225 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-236 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-237 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-242 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-249 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-251 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-252 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-259 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-264 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-271 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-272 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-277 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-282 | $0.00 | |

---

[22] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[23] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-283 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-284 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-285 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-287 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-292 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-293 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-294 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-311 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-312 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-315 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-316 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-320 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-322 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-328 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-329 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-331 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-336 | $0.00 | |

---

[23] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[24] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-342 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-355 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-356 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-357 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-361 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-372 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-386 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-399 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-401 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-406 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-416 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-419 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-420 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-421 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-429 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-433 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-434 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-439 | $0.00 | |

---

[24] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[25] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-445 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-446 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-452 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-457 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-476 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-479 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-486 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-502 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-508 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-571 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-601 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-609 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-618 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-625 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-629 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-636 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-640 | $0.00 | |

---

[25] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[26] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-642 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-645 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-646 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-649 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-653 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-658 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-662 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-682 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-683 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-684 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-685 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-691 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-693 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-695 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-697 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-706 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-711 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-712 | $0.00 | |

[26] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[27] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-713 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-715 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-716 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-744 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-755 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-756 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-757 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-759 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-772 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-780 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-781 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-782 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-784 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-787 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-788 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-789 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-791 | $0.00 | |

---

[27] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[28] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-794 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-811 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-812 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-814 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-824 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-892 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-893 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-895 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-896 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-897 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-898 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-921 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-922 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-926 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-933 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-934 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-941 | $0.00 | |

---

[28] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[29] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-942 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-945 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-946 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-947 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-948 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-949 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-950 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-951 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-952 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-956 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-958 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-960 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-961 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-967 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-969 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-970 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-971 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-978 | $0.00 | |

---

[29] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[30] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-979 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-981 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-982 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-984 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-985 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-986 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-988 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-989 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-990 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-991 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-993 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-006 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-012 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-017 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-021 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-022 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-024 | $0.00 | |

---

[30] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[31] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-039 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-040 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-049 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-051 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-053 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-057 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-058 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-074 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-075 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-077 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-083 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-093 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-094 | $0.00 | |

[31] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[32] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-102 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-103 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-104 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-105 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-127 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-143 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-154 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-156 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-157 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-168 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-169 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-175 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-182 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-188 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-189 | $0.00 | |

[32] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[33] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-194 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-195 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-199 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-203 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-205 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-206 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-207 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-215 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-218 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-219 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-224 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-230 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-231 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-238 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-239 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-243 | $0.00 | |

---

[33] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[34] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-245 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-246 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-247 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-248 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-256 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-277 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-279 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-280 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-284 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-294 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-295 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-297 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-303 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-304 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-305 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-306 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-314 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-315 | $0.00 | |

---

[34] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[35] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-319 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-325 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-326 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-327 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-328 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-329 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-330 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-337 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-341 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-342 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-343 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-356 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-357 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-358 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-359 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-360 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-361 | $0.00 | |

[35] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[36] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-366 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-384 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-390 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-393 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-400 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-411 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-412 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-413 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-424 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-427 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-428 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-429 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-441 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-446 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-447 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-450 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-451 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-452 | $0.00 | |

---

[36] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[37] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-512 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-515 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-518 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-525 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-537 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-538 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-540 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-555 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-566 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-567 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-573 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-575 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-579 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-580 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-586 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-587 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-604 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-605 | $0.00 | |

---

[37] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[38] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-606 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-607 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-609 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-626 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-627 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-630 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-635 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-646 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-655 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-663 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-671 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-673 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-674 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-682 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-683 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-684 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-702 | $0.00 | |

[38] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[39] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-705 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-709 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-710 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-711 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-712 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-716 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-717 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-721 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-727 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-728 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-729 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-730 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-733 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-734 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-735 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-736 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-738 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-742 | $0.00 | |

[39] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[40] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-747 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-748 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-754 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-760 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-764 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-769 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-770 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-772 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-774 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-775 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-776 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-777 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-778 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-779 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-780 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-781 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-794 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-796 | $0.00 | |

---

[40] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[41] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-812 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-818 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-820 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-824 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-829 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-841 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-884 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-885 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-886 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-887 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-890 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-896 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-899 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-901 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-902 | $0.00 | |

[41] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[42] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-904 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-911 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-918 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-926 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-935 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-943 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-947 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-948 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-949 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-950 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-951 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-953 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-962 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-969 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-971 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-976 | $0.00 | |

---

[42] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[43] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-977 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-979 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-982 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-991 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-005 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-021 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-022 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-032 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-048 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-050 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-052 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-053 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-056 | $0.00 | |

[43] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[44] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-060 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-061 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-062 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-063 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-075 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-077 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-080 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-081 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-082 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-088 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-092 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-093 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-097 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-101 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-102 | $0.00 | |

---

[44] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[45] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-103 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-105 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-107 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-108 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-109 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-110 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-116 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-119 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-121 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-124 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-126 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-127 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-128 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-130 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-131 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-132 | $0.00 | |

---

[45] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[46] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-133 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-135 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-136 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-137 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-139 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-140 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-142 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-173 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-174 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-175 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-176 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-180 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-181 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-186 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-188 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-197 | $0.00 | |

[46] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[47] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-201 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-203 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-204 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-210 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-211 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-214 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-215 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-216 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-217 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-227 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-228 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-230 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-232 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-237 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-238 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-243 | $0.00 | |

---

[47] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[48] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-245 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-246 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-248 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-249 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-275 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-276 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-277 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-278 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-279 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-286 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-301 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-314 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-329 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-333 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-335 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-340 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-343 | $0.00 | |

[48] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[49] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-345 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-346 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-349 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-355 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-382 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-383 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-401 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-461 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-483 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-486 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-491 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-496 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-498 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-510 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-516 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-546 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-548 | $0.00 | |

---

[49] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[50] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-551 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-553 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-554 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-555 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-560 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-562 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-567 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-568 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-569 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-580 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-587 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-593 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-598 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-613 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-627 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-628 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-638 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-641 | $0.00 | |

---

[50] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[51] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-642 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-645 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-647 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-648 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-659 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-667 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-705 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-706 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-707 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-718 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-719 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-732 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-738 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-763 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-765 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-767 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-769 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-773 | $0.00 | |

---

[51] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[52] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-775 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-777 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-779 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-780 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-781 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-782 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-783 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-787 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-788 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-789 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-792 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-794 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-795 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-801 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-803 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-804 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-837 | $0.00 | |

---

[52] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[53] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-848 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-850 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-853 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-855 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-856 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-858 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-862 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-865 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-869 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-870 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-871 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-879 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-885 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-888 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-889 | $0.00 | |

[53] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[54] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-891 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-892 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-894 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-896 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-897 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-899 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-904 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-905 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-906 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-907 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-911 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-917 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-920 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-927 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-930 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-935 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-936 | $0.00 | |

---

[54] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[55] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-937 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-938 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-939 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-940 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-941 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-942 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-943 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-944 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-945 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-946 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-950 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-952 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-953 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-955 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-956 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-971 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-972 | $0.00 | |

---

[55] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[56] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-976 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-978 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-980 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-988 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-992 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-997 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-998 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-002 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-003 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-004 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-005 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-010 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-012 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-013 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-014 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-015 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-018 | $0.00 | |

---

[56] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[57] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-020 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-021 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-022 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-023 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-025 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-030 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-037 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-040 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-041 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-042 | $0.00 | |

---

[57] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[58] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-043 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-045 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-046 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-048 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-050 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-051 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-052 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-053 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-057 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-058 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-093 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-098 | $0.00 | |

---

[58] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[59] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-101 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-105 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-106 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-107 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-108 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-109 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-110 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-112 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-113 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-114 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-115 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-116 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-121 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-122 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-123 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-128 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-129 | $0.00 | |

[59] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[60] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-131 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-133 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-134 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-161 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-163 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-164 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-165 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-176 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-183 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-192 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-278 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-279 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-280 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-281 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-282 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-283 | $0.00 | |

[60] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[61] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-285 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-286 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-289 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-290 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-294 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-302 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-303 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-307 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-316 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-319 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-320 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-324 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-334 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-347 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-357 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-358 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-381 | $0.00 | |

---

[61] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[62] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-387 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-396 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-403 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-407 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-408 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-409 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-410 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-412 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-416 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-419 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-420 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-438 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-440 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-450 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-456 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-459 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-461 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-462 | $0.00 | |

---

[62] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[63] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-464 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-465 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-470 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-471 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-472 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-475 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-479 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-485 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-488 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-490 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-491 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-495 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-498 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-500 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-510 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-511 | $0.00 | |

---

[63] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[64] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-512 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-515 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-516 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-517 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-519 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-524 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-528 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-538 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-540 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-541 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-542 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-544 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-545 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-547 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-548 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-549 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-556 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-557 | $0.00 | |

[64] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[65] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-558 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-559 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-562 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-568 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-577 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-580 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-582 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-585 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-590 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-591 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-592 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-593 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-594 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-595 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-597 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-598 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-599 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-600 | $0.00 | |

---

[65] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[66] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-611 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-613 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-614 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-616 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-622 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-624 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-626 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-627 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-630 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-632 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-633 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-637 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-638 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-641 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-642 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-643 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-650 | $0.00 | |

---

[66] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[67] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-652 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-654 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-666 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-667 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-669 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-671 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-676 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-679 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-685 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-687 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-688 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-690 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-709 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-712 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-716 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-723 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-725 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-728 | $0.00 | |

---

[67] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[68] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-729 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-731 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-733 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-735 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-737 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-755 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-756 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-757 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-760 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-766 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-767 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-768 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-769 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-771 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-773 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-774 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-777 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-778 | $0.00 | |

---

[68] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[69] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-780 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-781 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-784 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-786 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-787 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-792 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-798 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-799 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-805 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-807 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-808 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-809 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-811 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-812 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-813 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-814 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-815 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-820 | $0.00 | |

---

[69] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[70] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-821 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-826 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-827 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-828 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-836 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-842 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-844 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-845 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-856 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-857 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-859 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-861 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-862 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-866 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-870 | $0.00 | |

[70] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[71] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-874 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-877 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-880 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-881 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-887 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-891 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-895 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-896 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-900 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-901 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-902 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-904 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-905 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-906 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-916 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-917 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-921 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-922 | $0.00 | |

---

[71] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[72] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-926 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-930 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-936 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-937 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-938 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-942 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-944 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-946 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-956 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-005 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-045 | $0.00 | |

---

[72] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[73] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-057 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-063 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-066 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-068 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-069 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-071 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-072 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-073 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-076 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-077 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-078 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-079 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-082 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-086 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-092 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-095 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-097 | $0.00 | |

---

[73] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[74] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-102 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-105 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-107 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-119 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-122 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-123 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-124 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-126 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-131 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-135 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-145 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-147 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-148 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-149 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-151 | $0.00 | |

[74] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[75] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-154 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-155 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-156 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-165 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-166 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-176 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-185 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-188 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-192 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-193 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-195 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-206 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-218 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-221 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-224 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-225 | $0.00 | |

[75] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[76] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-229 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-237 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-257 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-258 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-259 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-262 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-264 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-265 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-272 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-275 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-283 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-284 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-286 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-297 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-298 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-300 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-303 | $0.00 | |

---

[76] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[77] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-304 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-307 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-313 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-314 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-320 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-321 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-322 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-323 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-331 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-332 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-333 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-336 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-337 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-338 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-339 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-340 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-341 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-342 | $0.00 | |

---

[77] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[78] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-343 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-349 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-351 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-354 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-355 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-360 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-362 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-363 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-364 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-365 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-366 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-367 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-369 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-372 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-373 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-376 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-378 | $0.00 | |

---

[78] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[79] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-380 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-383 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-391 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-404 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-406 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-407 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-409 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-413 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-419 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-422 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-431 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-432 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-433 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-437 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-438 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-439 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-454 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-455 | $0.00 | |

---

[79] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[80] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-457 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-458 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-459 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-465 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-476 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-486 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-491 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-492 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-510 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-514 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-516 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-520 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-522 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-531 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-532 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-543 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-549 | $0.00 | |

---

[80] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[81] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-550 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-556 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-557 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-566 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-568 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-569 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-570 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-577 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-579 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-581 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-587 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-592 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-594 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-596 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-597 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-609 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-610 | $0.00 | |

---

[81] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[82] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-612 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-636 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-638 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-644 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-645 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-651 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-654 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-658 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-664 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-665 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-668 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-670 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-671 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-673 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-676 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-677 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-682 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-685 | $0.00 | |

[82] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[83] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-688 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-692 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-695 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-706 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-714 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-715 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-718 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-721 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-722 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-723 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-731 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-742 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-748 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-749 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-750 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-752 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-756 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-763 | $0.00 | |

---

[83] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[84] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-771 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-774 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-775 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-776 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-777 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-778 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-784 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-787 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-789 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-797 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-802 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-803 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-804 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-809 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-818 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-819 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-829 | $0.00 | |

---

[84] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[85] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-830 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-831 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-833 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-834 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-842 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-845 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-846 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-851 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-854 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-865 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-866 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-867 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-868 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-870 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-871 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-881 | $0.00 | |

---

[85] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[86] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-884 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-895 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-902 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-904 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-916 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-917 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-918 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-919 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-941 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-945 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-951 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-957 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-958 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-960 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-964 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-965 | $0.00 | |

---

[86] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[87] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-966 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-969 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-970 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-974 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-975 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-979 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-994 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-003 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-012 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-015 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-016 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-030 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-031 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-046 | $0.00 | |

---

[87] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[88] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-051 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-052 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-061 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-062 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-063 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-073 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-077 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-082 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-084 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-087 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-093 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-101 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-106 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-107 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-111 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-112 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-116 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-117 | $0.00 | |

---

[88] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[89] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-127 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-130 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-131 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-132 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-133 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-141 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-142 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-151 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-153 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-155 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-156 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-160 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-161 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-167 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-168 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-169 | $0.00 | |

[89] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[90] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-177 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-184 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-185 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-191 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-192 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-194 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-197 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-199 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-201 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-207 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-208 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-211 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-212 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-214 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-216 | $0.00 | |

[90] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[91] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-223 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-224 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-226 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-228 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-230 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-236 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-237 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-249 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-250 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-259 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-260 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-264 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-266 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-269 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-285 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-291 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-292 | $0.00 | |

[91] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[92] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-293 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-295 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-296 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-298 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-299 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-300 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-309 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-310 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-311 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-320 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-321 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-322 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-323 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-328 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-339 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-341 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-343 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-344 | $0.00 | |

---

[92] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[93] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-345 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-346 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-347 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-350 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-352 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-354 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-373 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-374 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-375 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-376 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-378 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-380 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-385 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-397 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-399 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-400 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-410 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-412 | $0.00 | |

[93] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[94] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-413 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-414 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-421 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-422 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-431 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-437 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-443 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-445 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-448 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-455 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-459 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-472 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-473 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-478 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-484 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-499 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-501 | $0.00 | |

---

[94] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[95] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-508 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-510 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-513 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-515 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-516 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-518 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-519 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-520 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-521 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-523 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-532 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-534 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-535 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-539 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-540 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-541 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-546 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-547 | $0.00 | |

---

[95] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[96] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-548 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-549 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-550 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-551 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-552 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-555 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-560 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-566 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-579 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-580 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-581 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-582 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-585 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-588 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-589 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-590 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-591 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-592 | $0.00 | |

---

[96] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[97] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-594 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-600 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-602 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-609 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-610 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-611 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-612 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-615 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-617 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-619 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-620 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-621 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-622 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-625 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-633 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-636 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-650 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-652 | $0.00 | |

[97] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[98] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-653 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-654 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-656 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-661 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-668 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-670 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-673 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-675 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-677 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-678 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-682 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-684 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-686 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-690 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-692 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-718 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-720 | $0.00 | |

---

[98] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[99] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-723 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-724 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-725 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-727 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-729 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-733 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-746 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-747 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-754 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-755 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-762 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-764 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-773 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-777 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-778 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-780 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-781 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-790 | $0.00 | |

[99] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[100] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-792 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-814 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-818 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-827 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-836 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-839 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-840 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-842 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-846 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-849 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-852 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-853 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-855 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-868 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-870 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-871 | $0.00 | |

[100] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[101] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-873 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-876 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-878 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-879 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-880 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-881 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-882 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-885 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-888 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-889 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-891 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-900 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-903 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-904 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-905 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-906 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-910 | $0.00 | |

---

[101] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[102] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-912 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-913 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-914 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-918 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-921 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-928 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-930 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-941 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-955 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-956 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-960 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-961 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-963 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-965 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-974 | $0.00 | |

---

[102] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[103] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-986 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-987 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-988 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-989 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-990 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-991 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-998 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03107-003 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-013 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-019 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-027 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-030 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-031 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-032 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-036 | $0.00 | |

---

[103] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[104] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-039 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-040 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-041 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-044 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-060 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-063 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-067 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-070 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-071 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-075 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-078 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-079 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-080 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-081 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-089 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-094 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-095 | $0.00 | |

---

[104] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[105] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-105 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-107 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-127 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-128 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-137 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-141 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-144 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-149 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-150 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-154 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-156 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-157 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-158 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-159 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-161 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-164 | $0.00 | |

---

[105] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[106] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-175 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-176 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-181 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-182 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-183 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-186 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-188 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-189 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-191 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-192 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-193 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-203 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-209 | $0.00 | |

---

[106] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[107] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-214 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-215 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-216 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-217 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-218 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-220 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-224 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-225 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-226 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-229 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-230 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-233 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-235 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-238 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-245 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-253 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-263 | $0.00 | |

---

[107] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[108] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-265 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-276 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-277 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-278 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-281 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-284 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-287 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-290 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-291 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-293 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-294 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-296 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-299 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-314 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-315 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-316 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-321 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-322 | $0.00 | |

---

[108] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[109] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-324 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-325 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-326 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-329 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-330 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-333 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-335 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-338 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-342 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-343 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-345 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-346 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-348 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-350 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-356 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-357 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-358 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-362 | $0.00 | |

[109] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[110] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-363 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-364 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-365 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-366 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-367 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-368 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-369 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-370 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-371 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-372 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-373 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-374 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-375 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-376 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-377 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-378 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-379 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-380 | $0.00 | |

[110] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[111] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-381 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-382 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-384 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-386 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-388 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-389 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-395 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-396 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-397 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-398 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-401 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-403 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-405 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-406 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-410 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-411 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-413 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-419 | $0.00 | |

---

[111] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[112] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-435 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-436 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-441 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-442 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-443 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-444 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-445 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-452 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-456 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-457 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-458 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-461 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-463 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-473 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-474 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-476 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-480 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-484 | $0.00 | |

---

[112] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[113] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-486 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-487 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-488 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-489 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-490 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-491 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-493 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-494 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-495 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-497 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-500 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-501 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-505 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-506 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-510 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-511 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-513 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-514 | $0.00 | |

[113] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[114] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-518 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-521 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-523 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-524 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-530 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-531 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-535 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-540 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-542 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-543 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-546 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-555 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-556 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-564 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-569 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-570 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-571 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-572 | $0.00 | |

---

[114] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[115] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-574 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-575 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-576 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-577 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-578 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-581 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-584 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-585 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-586 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-587 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-588 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-589 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-590 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-618 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-621 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-631 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-636 | $0.00 | |

---

[115] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[116] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-648 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-651 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-652 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-653 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-657 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-658 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-660 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-661 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-662 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-663 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-664 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-665 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-666 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-667 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-668 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-669 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-670 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-671 | $0.00 | |

[116] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[117] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-673 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-674 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-675 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-676 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-677 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-678 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-679 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-680 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-681 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-682 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-683 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-684 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-685 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-686 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-687 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-688 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-689 | $0.00 | |

---

[117] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[118] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-690 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-691 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-692 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-693 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-694 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-695 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-696 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-697 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-698 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-699 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-700 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-701 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-702 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-704 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-713 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-714 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-715 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-716 | $0.00 | |

---

[118] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[119] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-717 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-718 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-719 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-731 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-737 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-738 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-739 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-745 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-768 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-769 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-770 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-772 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-787 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-807 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-808 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-813 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-815 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-816 | $0.00 | |

[119] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[120] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-822 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-823 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-826 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-828 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-829 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-831 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-832 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-833 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-834 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-835 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-836 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-837 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-839 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-841 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-842 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-844 | $0.00 | |

---

[120] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[121] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-845 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-848 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-849 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-850 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-852 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-853 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-859 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-860 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-861 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-865 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-866 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-869 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-870 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-871 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-874 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-876 | $0.00 | |

---

[121] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[122] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-877 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-878 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-879 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-883 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-886 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-887 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-891 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-894 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-900 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-901 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-902 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-905 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-906 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-907 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-908 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-909 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-910 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-911 | $0.00 | |

---

[122] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[123] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-912 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-913 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-914 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-915 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-916 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-917 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-921 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-922 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-929 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-930 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-932 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-933 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-934 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-951 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-955 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-959 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-961 | $0.00 | |

[123] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[124] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-965 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-966 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-967 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-968 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-971 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-973 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-982 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-983 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-984 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-988 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-989 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-990 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-996 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-998 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-004 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-006 | $0.00 | |

---

[124] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[125] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-008 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-012 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-017 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-018 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-032 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-044 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-048 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-049 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-050 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-051 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-052 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-053 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-054 | $0.00 | |

[125] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[126] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-057 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-058 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-060 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-061 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-062 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-063 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-064 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-065 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-066 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-070 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-072 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-074 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-086 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-094 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-095 | $0.00 | |

---

[126] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[127] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-101 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-104 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-106 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-107 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-108 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-111 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-112 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-113 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-114 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-130 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-135 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-136 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-140 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-146 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-153 | $0.00 | |

[127] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[128] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-159 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-161 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-163 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-165 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-166 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-167 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-169 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-171 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-175 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-176 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-178 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-180 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-181 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-182 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-183 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-184 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-191 | $0.00 | |

[128] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[129] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-192 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-193 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-195 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-199 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-203 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-204 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-205 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-207 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-210 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-212 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-215 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-217 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-222 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-226 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-227 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-228 | $0.00 | |

---

[129] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[130] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-231 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-234 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-235 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-246 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE I | A03452-257 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-259 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-268 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-273 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-274 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-275 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-276 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-277 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-278 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-279 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-281 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-282 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-284 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-298 | $0.00 | |

---

[130] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

130

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[131] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-299 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-300 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-301 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-311 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-315 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-321 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-322 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-323 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-339 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-340 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-347 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-348 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-353 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-356 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-357 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-361 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-362 | $0.00 | |

---

[131] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[132] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-367 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-369 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-370 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-378 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-380 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-381 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-383 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-384 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-388 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-396 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-401 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-409 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-411 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-417 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-419 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-423 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-427 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-434 | $0.00 | |

[132] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[133] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-435 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-436 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-443 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-449 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-452 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-457 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-464 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-475 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-478 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-479 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-492 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-495 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-496 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-503 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-504 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-505 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-506 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-507 | $0.00 | |

---

[133] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[134] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-509 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-513 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-515 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-516 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-517 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-518 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-519 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-520 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-521 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-522 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-524 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-538 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-551 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-572 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-575 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-576 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-584 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-589 | $0.00 | |

---

[134] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[135] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-603 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-604 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-625 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-626 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-628 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-629 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-630 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-631 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-632 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-633 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-634 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-635 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-636 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-637 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-638 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-639 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-640 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-641 | $0.00 | |

---

[135] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[136] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-642 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-643 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-644 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-645 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-646 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-647 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-648 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-649 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-650 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-651 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-652 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-653 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-654 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-655 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-656 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-657 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-658 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-659 | $0.00 | |

[136] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[137] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-660 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-661 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-662 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-663 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-664 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-665 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-666 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-667 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-668 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-669 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-678 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-679 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-680 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-681 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-687 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-691 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-692 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-721 | $0.00 | |

---

[137] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[138] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-727 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-728 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-729 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-734 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-735 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-736 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-744 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-748 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-753 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-754 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-756 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-758 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-760 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-761 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-762 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-764 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-765 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-767 | $0.00 | |

---

[138] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[139] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-768 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-770 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-771 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-778 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-779 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-780 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-785 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-794 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-800 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-802 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-803 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-804 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-805 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-806 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-817 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-818 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-819 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-821 | $0.00 | |

[139] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[140] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-822 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-823 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-824 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-826 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-829 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-831 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-846 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-849 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-852 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-853 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-862 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-868 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-869 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-870 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-871 | $0.00 | |

---

[140] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[141] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-873 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-874 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-875 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-876 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-877 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-878 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-879 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-880 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-881 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-886 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-887 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-889 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-890 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-893 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-894 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-896 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-897 | $0.00 | |

---

[141] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[142] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-898 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-900 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-905 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-906 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-907 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-927 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-930 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-932 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-937 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-938 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-947 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-952 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-953 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-957 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-958 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-961 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-965 | $0.00 | |

---

[142] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[143] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-966 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-968 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-978 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-981 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-985 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-986 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-989 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-990 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-994 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-995 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-005 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-010 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-014 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-022 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-023 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-024 | $0.00 | |

---

[143] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[144] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-042 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-044 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-045 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-048 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-049 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-050 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-051 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-052 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-053 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-056 | $0.00 | |

[144] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[145] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-057 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-058 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-060 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-061 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-067 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-070 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-071 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-073 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-077 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-080 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-081 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-082 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-083 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-084 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-085 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-086 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-087 | $0.00 | |

---

[145] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[146] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-088 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-089 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-090 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-093 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-094 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-095 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-096 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-097 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-099 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-101 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-102 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-108 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-110 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-113 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-114 | $0.00 | |

[146] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[147] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-115 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-126 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-127 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-129 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-130 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-132 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-136 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE I | A03586-142 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE I | A03586-143 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-144 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-146 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-147 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-148 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-153 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-156 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-157 | $0.00 | |

---

[147] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

147

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[148] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-158 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-159 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-160 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-161 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-163 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-164 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-165 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-166 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-172 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-173 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-174 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-175 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-177 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-180 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-181 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-182 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-186 | $0.00 | |

[148] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[149] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-199 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-201 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-203 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-204 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-205 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-214 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-221 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-222 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-223 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-229 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-231 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-240 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-242 | $0.00 | |

---

[149] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[150] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-246 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-253 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-255 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-256 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-257 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-260 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-261 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-264 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-265 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-267 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-269 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-270 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-272 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-276 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-283 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-285 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-286 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-287 | $0.00 | |

---

[150] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[151] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-296 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-304 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-305 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-306 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-308 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-329 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-332 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-334 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-338 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-339 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-345 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-346 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-347 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-354 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-355 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-356 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-357 | $0.00 | |

---

[151] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[152] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-358 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-359 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-360 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-363 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-364 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-365 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-367 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-374 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-375 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-385 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-387 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-388 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-391 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-395 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-398 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-401 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-407 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-409 | $0.00 | |

---

[152] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[153] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-410 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-411 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-412 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-413 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-414 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-415 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-416 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-417 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-418 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-419 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-420 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-422 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-423 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-425 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-426 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-428 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-431 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-432 | $0.00 | |

[153] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[154] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-433 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-437 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-439 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-440 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-441 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-442 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-443 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-447 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-448 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-449 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-450 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-451 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-452 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-453 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-457 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-460 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-463 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-464 | $0.00 | |

---

[154] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[155] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-465 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-468 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-470 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-471 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-472 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-473 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-475 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-478 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-479 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-480 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-482 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-484 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-487 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-491 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-492 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-494 | $0.00 | |

[155] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[156] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-495 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-497 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-498 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-499 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-505 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-506 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-507 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-509 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-510 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-511 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-512 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-516 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-517 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-519 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-520 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-526 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-527 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-528 | $0.00 | |

---

[156] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[157] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-529 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-531 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-532 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-533 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-534 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-535 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-536 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-537 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-538 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-542 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-543 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-545 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-546 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-547 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-548 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-552 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-553 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-557 | $0.00 | |

[157] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[158] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-558 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-559 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-560 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-561 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-563 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-564 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-565 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-570 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-571 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-573 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-577 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-580 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-581 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-582 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-583 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-584 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-585 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-586 | $0.00 | |

---

[158] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[159] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-590 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-600 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-601 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-607 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-617 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-618 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-619 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-621 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-622 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-623 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-625 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-635 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-637 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-644 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-646 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-649 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-651 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-652 | $0.00 | |

[159] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[160] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-655 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-656 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-657 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-658 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-665 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-666 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-667 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-669 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-673 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-696 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-697 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-710 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-711 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-712 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-713 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-714 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-715 | $0.00 | |

---

[160] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[161] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-721 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-737 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-741 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-742 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-743 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-804 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-806 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-807 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-810 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-813 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-816 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-819 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-821 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-826 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-831 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-833 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-835 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-839 | $0.00 | |

[161] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[162] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-844 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-845 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-856 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-858 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-860 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-861 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-865 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-867 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-868 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-869 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-870 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-873 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-874 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-878 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-879 | $0.00 | |

---

[162] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[163] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-881 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-883 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-884 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-886 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-887 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-892 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-895 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-898 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-899 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-900 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-902 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-905 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-906 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-912 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-913 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-915 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-916 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-919 | $0.00 | |

[163] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[164] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-924 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-926 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-928 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-930 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-931 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-932 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-934 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-935 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-937 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-940 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-946 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-948 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-952 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-956 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-957 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-960 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-961 | $0.00 | |

---

[164] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[165] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-968 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-969 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-970 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-975 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-994 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-996 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-032 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-037 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-040 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-044 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-046 | $0.00 | |

---

[165] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[166] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-049 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-053 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-061 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-064 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-065 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-066 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-068 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-069 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-070 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-071 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-072 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-073 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-074 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-075 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-077 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-078 | $0.00 | |

---

[166] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[167] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-086 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-089 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-092 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-111 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-115 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-119 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-120 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-121 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-122 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-124 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-125 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-126 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-129 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-141 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-142 | $0.00 | |

[167] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[168] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-143 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-144 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-145 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-149 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-151 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-163 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-177 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-178 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-186 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-190 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-195 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-215 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-218 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-219 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-228 | $0.00 | |

[168] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[169] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-232 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-233 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-248 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-252 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-253 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-254 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-262 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-264 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-270 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-279 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE I | A03587-282 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-284 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-296 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-297 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-302 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-305 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-306 | $0.00 | |

---

[169] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[170] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-307 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-313 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-314 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-319 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-322 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-323 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-324 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-325 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-327 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-329 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-330 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-331 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-332 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-333 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-335 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-348 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-351 | $0.00 | |

[170] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[171] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-352 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-353 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-360 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-361 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-362 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-363 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-366 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-368 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-372 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-373 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-376 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-377 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-378 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-379 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-380 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-382 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-386 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-389 | $0.00 | |

[171] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[172] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-390 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-396 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-397 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-404 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-405 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-414 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-424 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-428 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-429 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-430 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-431 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-436 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-437 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-439 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-441 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-446 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-447 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-449 | $0.00 | |

[172] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[173] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-450 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-453 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-457 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-458 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-459 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-464 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-470 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-471 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-472 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-477 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-492 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-493 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-494 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-512 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-524 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-535 | $0.00 | |

---

[173] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[174] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-537 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-539 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-541 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-545 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-546 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-547 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-548 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-549 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-557 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-558 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-559 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-560 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-563 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-566 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-569 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-570 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-576 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-578 | $0.00 | |

[174] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[175] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-580 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-582 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-593 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-595 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-600 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-603 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-624 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-625 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-638 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-645 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-646 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-648 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-651 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-654 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-656 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-659 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-660 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-661 | $0.00 | |

---

[175] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[176] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-666 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-667 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-669 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-670 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-675 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-678 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-679 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-697 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-700 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-704 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-705 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-706 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-707 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-708 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-710 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-713 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-714 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-723 | $0.00 | |

---

[176] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[177] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-724 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-726 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-734 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-735 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-736 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-742 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-750 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-751 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-752 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-754 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-786 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-787 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-789 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-791 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-796 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-797 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-798 | $0.00 | |

[177] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[178] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-800 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-804 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-807 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-808 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-812 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-813 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-814 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-816 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-831 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-832 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-833 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-846 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-848 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-849 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-852 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-853 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-854 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-856 | $0.00 | |

---

[178] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[179] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-858 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-866 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-868 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-869 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-870 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-874 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-875 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-884 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-893 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-897 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-900 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-903 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-910 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-911 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-912 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-913 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-914 | $0.00 | |

---

[179] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[180] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-915 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-920 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-921 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-928 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-929 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-930 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-940 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-941 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-945 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-946 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-947 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-948 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-949 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-955 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-957 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-960 | $0.00 | |

---

[180] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[181] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-966 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-967 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-970 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-973 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-974 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-975 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-976 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-977 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-978 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-979 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-994 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-995 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-996 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-997 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-002 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-009 | $0.00 | |

[181] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[182] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-010 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-013 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-014 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-016 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-017 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-019 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-023 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-025 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-027 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-030 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-032 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-042 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-043 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-044 | $0.00 | |

---

[182] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[183] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-045 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-049 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-057 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-065 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-067 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-081 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-084 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-088 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-089 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-090 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-092 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-094 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-101 | $0.00 | |

[183] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[184] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-115 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-119 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-132 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-140 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-142 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-143 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-144 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-154 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-155 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-156 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-158 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-161 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-178 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-181 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-191 | $0.00 | |

---

[184] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[185] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-205 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-206 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-217 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-221 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-224 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-225 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-226 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-227 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-230 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-231 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-233 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-238 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-239 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-242 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-243 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-244 | $0.00 | |

---

[185] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[186] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-245 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-246 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-247 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-253 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-254 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-258 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-259 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-263 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-277 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-297 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-298 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-299 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-304 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-308 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-310 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-311 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-312 | $0.00 | |

---

[186] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[187] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-321 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-329 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-331 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-334 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-347 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-348 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-350 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-356 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-357 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-419 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-421 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-422 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-425 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-428 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-431 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-434 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-436 | $0.00 | |

[187] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[188] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-441 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-446 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-448 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-450 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-454 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-458 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-460 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-461 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-462 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-465 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-468 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-487 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-488 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-490 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-494 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-496 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-497 | $0.00 | |

---

[188] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[189] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-498 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-500 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-505 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-506 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-507 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-509 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-515 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-516 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-518 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-523 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-526 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-534 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-535 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-537 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-538 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-541 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-549 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-550 | $0.00 | |

[189] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[190] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-551 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-557 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-559 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-561 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-566 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-569 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-575 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-577 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-578 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-579 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-581 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-588 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-589 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-590 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-591 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-593 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-598 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-600 | $0.00 | |

---

[190] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[191] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-601 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-606 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-608 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-611 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-615 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-616 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-617 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-621 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-622 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-623 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-624 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-626 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-634 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-635 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-652 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-662 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-665 | $0.00 | |

[191] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[192] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-673 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-680 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-682 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-687 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-692 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-693 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-694 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-704 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-705 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-706 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-707 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-708 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-726 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-728 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-729 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-730 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-733 | $0.00 | |

---

[192] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[193] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-740 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-741 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-745 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-747 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-748 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-749 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-750 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-752 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-754 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-755 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-757 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-761 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-762 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-763 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-764 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-765 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-767 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-769 | $0.00 | |

[193] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[194] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-773 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-774 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-775 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-777 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-783 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-786 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-791 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-795 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-800 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-806 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-807 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-812 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-817 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-818 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-819 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-820 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-821 | $0.00 | |

---

[194] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[195] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-822 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-829 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-830 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-835 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-837 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-839 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-845 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-849 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-853 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-860 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-869 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-871 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-873 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-874 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-875 | $0.00 | |

---

[195] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[196] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-879 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-882 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-883 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-884 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-885 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-899 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-901 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-902 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-907 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-908 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-909 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-910 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-926 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-927 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-929 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-930 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-931 | $0.00 | |

---

[196] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[197] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-933 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-934 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-935 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-936 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-937 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-938 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-939 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-940 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-942 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-944 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-949 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-950 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-951 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-952 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-957 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-984 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-985 | $0.00 | |

---

[197] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[198] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-986 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-988 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-006 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-010 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-013 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-014 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-017 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-018 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-025 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-027 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-030 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-034 | $0.00 | |

---

[198] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[199] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-041 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-045 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-048 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-049 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-058 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-061 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-063 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-065 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-066 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-068 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-069 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-070 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-072 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-077 | $0.00 | |

[199] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[200] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-083 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-090 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-096 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-097 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-099 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-101 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-112 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-120 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-122 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-123 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-124 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-126 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-127 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-133 | $0.00 | |

---

[200] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[201] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-134 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-135 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-136 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-137 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-139 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-140 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-144 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-145 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-146 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-147 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-148 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-150 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-151 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-154 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-155 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-156 | $0.00 | |

[201] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[202] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-158 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-159 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-160 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-161 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-163 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-164 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-165 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-166 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-167 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-169 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-174 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-175 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-176 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-177 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-203 | $0.00 | |

---

[202] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[203] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-206 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-207 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-208 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-209 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-210 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-211 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-212 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-216 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-220 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-222 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-223 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-224 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-225 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-232 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-236 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-237 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-238 | $0.00 | |

---

[203] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[204] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-239 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-244 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-245 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-246 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-248 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-249 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-252 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-254 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-255 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-257 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-258 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-259 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-260 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-261 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-262 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-264 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-265 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-266 | $0.00 | |

[204] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[205] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-267 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-268 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-269 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-276 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-278 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-279 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-280 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-281 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-285 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-286 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-287 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-289 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-290 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-291 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-292 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-293 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-294 | $0.00 | |

---

[205] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[206] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-295 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-296 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-307 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-308 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-309 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-310 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-312 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-315 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-316 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-318 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-320 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-321 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-322 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-323 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-324 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-325 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-329 | $0.00 | |

[206] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[207] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-331 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-333 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-336 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-338 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-339 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-340 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-341 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-343 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-345 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-346 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-347 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-356 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-357 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-358 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-359 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-361 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-362 | $0.00 | |

[207] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[208] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-364 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-365 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-366 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-369 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-370 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-371 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-373 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-374 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-375 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-377 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-378 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-381 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-382 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-386 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE I | A03867-389 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE I | A03867-390 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-391 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-392 | $0.00 | |

---

[208] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[209] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-393 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-394 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-397 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-399 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-400 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-401 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-402 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-403 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-404 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-405 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-406 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-407 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-408 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-416 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-417 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-419 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-420 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-422 | $0.00 | |

[209] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[210] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-423 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-424 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-425 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-426 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-427 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-428 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-433 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-435 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-436 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-437 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-438 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-443 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-445 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-446 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-447 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-448 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-449 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-450 | $0.00 | |

---

[210] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[211] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-451 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-452 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-453 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-454 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-455 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-456 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-457 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-459 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-460 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-461 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-463 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-477 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-479 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-481 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-482 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-484 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-485 | $0.00 | |

[211] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[212] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-486 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-487 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-488 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-489 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-490 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-491 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-509 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-510 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-512 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-513 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-514 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-515 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-516 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-518 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-520 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-521 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-522 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-523 | $0.00 | |

[212] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[213] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-526 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-527 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-528 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-529 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-533 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-535 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-537 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-538 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-539 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-540 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-541 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-542 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-544 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-545 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-547 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-548 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-553 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-554 | $0.00 | |

[213] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[214] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-557 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-558 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-559 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-561 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-562 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-563 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-564 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-565 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-566 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-567 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-592 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-611 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-613 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-615 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-616 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-618 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-620 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-621 | $0.00 | |

[214] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[215] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-623 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-624 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-625 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-626 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-629 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-630 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-631 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-632 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-634 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-635 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-636 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-637 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-638 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-640 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-641 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-642 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-646 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-648 | $0.00 | |

[215] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[216] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-649 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-650 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-652 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-654 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-656 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-657 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-658 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-659 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-660 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-663 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-664 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-665 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-666 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-667 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-668 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-669 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-670 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-671 | $0.00 | |

[216] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[217] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-673 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-674 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-675 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-676 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-677 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-678 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-680 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-681 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-682 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-683 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-684 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-686 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-687 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-688 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-689 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-690 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-691 | $0.00 | |

---

[217] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[218] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-692 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-693 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-694 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-695 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-696 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-697 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-699 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-700 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-701 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-708 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-709 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-710 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-711 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-712 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-713 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-714 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-716 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-717 | $0.00 | |

[218] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[219] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-718 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-719 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-720 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-721 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-722 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-723 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-724 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-725 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-726 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-728 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-730 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-737 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-738 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-741 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-750 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-752 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-753 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-755 | $0.00 | |

[219] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[220] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-756 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-757 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-758 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-768 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-772 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-775 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-776 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-779 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-791 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-793 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-794 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-796 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-799 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-800 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-803 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-804 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-809 | $0.00 | |

[220] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[221] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-810 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-813 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-814 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-818 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-828 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-829 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-832 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-833 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-836 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-837 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-842 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-845 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-847 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-850 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-851 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-857 | $0.00 | |

---

[221] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[222] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-858 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-859 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-860 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-861 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-862 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-865 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-866 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-867 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-868 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-881 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-882 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-883 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-884 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-890 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-891 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-893 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-894 | $0.00 | |

[222] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[223] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-898 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-900 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-901 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-904 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-905 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-906 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-907 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-910 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-914 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-915 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-916 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-917 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-919 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-920 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-921 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-922 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-926 | $0.00 | |

---

[223] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[224] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-927 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-928 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-929 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-932 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-936 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-941 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-942 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-944 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-945 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-946 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-947 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-951 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-953 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-955 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-956 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-964 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-969 | $0.00 | |

---

[224] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[225] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-970 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-971 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-975 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-978 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-987 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-991 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-004 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-005 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-008 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-010 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-014 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-021 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-022 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-024 | $0.00 | |

---

[225] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[226] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-027 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-039 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-040 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-041 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-046 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-048 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-050 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-052 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-057 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-062 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-070 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-071 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-072 | $0.00 | |

---

[226] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[227] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-081 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-082 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-083 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-084 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-085 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-087 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-090 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-094 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-096 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-097 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-106 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-108 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-109 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-110 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-115 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-116 | $0.00 | |

[227] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[228] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-119 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-120 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-121 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-122 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-123 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-124 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-125 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-126 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-137 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-139 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-140 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-142 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-145 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-146 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-147 | $0.00 | |

---

[228] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[229] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-148 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-155 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-168 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-172 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-175 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-177 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-180 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-181 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-182 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-184 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-187 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-188 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-189 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-191 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-192 | $0.00 | |

[229] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

229

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[230] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-194 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-195 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-214 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-216 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-223 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-224 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-232 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-233 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-234 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-235 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-241 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-243 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-244 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-246 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-269 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-288 | $0.00 | |

---

[230] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[231] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-289 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-291 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-292 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-294 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-295 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-301 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-302 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-304 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-305 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-308 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-309 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-313 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-318 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-319 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-321 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-325 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-328 | $0.00 | |

---

[231] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[232] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-329 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-330 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-334 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-336 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-345 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-352 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-353 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-357 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-359 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-366 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-367 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-370 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-371 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-373 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-374 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-375 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-376 | $0.00 | |

[232] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[233] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-377 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-378 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-379 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-380 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-382 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-383 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-384 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-385 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-386 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-387 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-388 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-391 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-398 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-402 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-403 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-405 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-410 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-411 | $0.00 | |

---

[233] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[234] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-414 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-418 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-419 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-423 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-424 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-427 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-428 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-429 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-430 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-435 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-439 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-440 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-441 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-448 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-450 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-458 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-460 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-462 | $0.00 | |

---

[234] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[235] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-463 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-465 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-467 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-468 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-470 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-471 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-472 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-473 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-474 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-476 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-492 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-494 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-496 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-497 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-499 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-502 | $0.00 | |

---

[235] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[236] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-503 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-508 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-509 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-510 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-511 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-515 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-517 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-519 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-520 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-521 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-524 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-532 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-533 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-536 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-538 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-540 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-541 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-546 | $0.00 | |

---

[236] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[237] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-547 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-549 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-550 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-557 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-558 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-562 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-569 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-570 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-573 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-577 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-578 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-579 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-587 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-592 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-595 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-603 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-606 | $0.00 | |

[237] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[238] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-607 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-608 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-609 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-610 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-611 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-612 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-613 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-616 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-619 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-620 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-621 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-623 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-624 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-625 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-627 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-628 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-631 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-637 | $0.00 | |

[238] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[239] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-639 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-641 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-643 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-652 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-654 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-656 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-658 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-659 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-660 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-661 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-662 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-665 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-666 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-667 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-668 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-669 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-670 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-671 | $0.00 | |

[239] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[240] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-673 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-674 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-675 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-676 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-677 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-678 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-679 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-680 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-682 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-683 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-684 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-685 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-686 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-688 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-690 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-691 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-692 | $0.00 | |

---

[240] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[241] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-694 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-696 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-697 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-698 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-699 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-700 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-706 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-712 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-716 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-720 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P OUTSIDE SALES | A04243-723 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-724 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-726 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-727 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-728 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-729 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-730 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-731 | $0.00 | |

---

[241] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[242] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-734 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-737 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-742 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-743 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-754 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-755 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-756 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-758 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-760 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-763 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-765 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-766 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-768 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-770 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-771 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-773 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-777 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-780 | $0.00 | |

[242] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[243] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-782 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-783 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-784 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-785 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-788 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-789 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-792 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-793 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-795 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-799 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-801 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-802 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-803 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-804 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-809 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-003 | $0.00 | |

---

[243] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[244] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-004 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-008 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-012 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-015 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-016 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-017 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-018 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-019 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-020 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-021 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-022 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-023 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-027 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-029 | $0.00 | |

[244] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[245] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-030 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-031 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-032 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-037 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-039 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-041 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-046 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-048 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-049 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-050 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-051 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-052 | $0.00 | |

---

[245] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[246] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-053 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-057 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-058 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-060 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-061 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-062 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-063 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-064 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-065 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-066 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-067 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-068 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-069 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-070 | $0.00 | |

[246] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[247] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-071 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-072 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-073 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-074 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-075 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-076 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-077 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-078 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-079 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-080 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-081 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-082 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-083 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-084 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-085 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-086 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-087 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-088 | $0.00 | |

[247] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[248] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-089 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-090 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-092 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-093 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-094 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-095 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-096 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-097 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-099 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-101 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-102 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-103 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-104 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-105 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-106 | $0.00 | |

[248] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[249] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-107 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-108 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-109 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-110 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-111 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-112 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-115 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-116 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-119 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-120 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-122 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-123 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-124 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-125 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-128 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-129 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-130 | $0.00 | |

[249] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[250] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-131 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-132 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-133 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-134 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-135 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-136 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-137 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-139 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-140 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-141 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-142 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-143 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-144 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-145 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-146 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-147 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-148 | $0.00 | |

---

[250] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[251] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-149 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-150 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-151 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-153 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-154 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-155 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-156 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-157 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-158 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-159 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-160 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-161 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-163 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-164 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-165 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-166 | $0.00 | |

---

[251] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[252] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-167 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-168 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-169 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-170 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-171 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-172 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-173 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-174 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-175 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-176 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-177 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-178 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-180 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-181 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-183 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-186 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-187 | $0.00 | |

[252] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[253] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-188 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-190 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-191 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-193 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-194 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-195 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-197 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-199 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-201 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-203 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-204 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-205 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-206 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-207 | $0.00 | |

[253] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[254] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-208 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-209 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-211 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-212 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-214 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-215 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-216 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-217 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-218 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-219 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-220 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-221 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-222 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-223 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-224 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-225 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-226 | $0.00 | |

---

[254] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[255] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-227 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-228 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-229 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-230 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-231 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-232 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-233 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-234 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-235 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-236 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-237 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-238 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-239 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-241 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-242 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-243 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-244 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-245 | $0.00 | |

[255] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[256] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-246 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-247 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-248 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-249 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-251 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-252 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-253 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-254 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-255 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-256 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-257 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-258 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-259 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-260 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-269 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-274 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-276 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-277 | $0.00 | |

[256] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[257] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-278 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-279 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-280 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-292 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-293 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-294 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-296 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-297 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-298 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-299 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-301 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-302 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-303 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-305 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-306 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-330 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-331 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-332 | $0.00 | |

[257] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[258] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-334 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-336 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-338 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-341 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-342 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-343 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-345 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-346 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-347 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-348 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-349 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-350 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-351 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-352 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-353 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-354 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-355 | $0.00 | |

---

[258] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[259] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-356 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-357 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-358 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-359 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-360 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-387 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-389 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-413 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-416 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-417 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-418 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-420 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-421 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-422 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-423 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-424 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-426 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-427 | $0.00 | |

---

[259] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[260] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-428 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-429 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-430 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-431 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-432 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-433 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-434 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-435 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-436 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-437 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-438 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-439 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-440 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-441 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-442 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-443 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-444 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-445 | $0.00 | |

---

[260] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[261] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-447 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-448 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-449 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-450 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-451 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-455 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-457 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-458 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-459 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-461 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-464 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-468 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-471 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-475 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-481 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-483 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-487 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-488 | $0.00 | |

---

[261] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[262] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-491 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-492 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-494 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-495 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-496 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-497 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-498 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-499 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-500 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-501 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-502 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-503 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-504 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-505 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-506 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-507 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-508 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-509 | $0.00 | |

[262] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[263] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-510 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-511 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-512 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-514 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-526 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-567 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-568 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-570 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-571 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-572 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-573 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-583 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-600 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-601 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-602 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-603 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-607 | $0.00 | |

---

[263] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[264] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-608 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-635 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-636 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-637 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-638 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-639 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-640 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-641 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-643 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-644 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-645 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-646 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-647 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-648 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-649 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-651 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-653 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-654 | $0.00 | |

---

[264] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[265] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-655 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-657 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-658 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-659 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-660 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-686 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-687 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-688 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-689 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-690 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-691 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-692 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-693 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-694 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-695 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-696 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-697 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-698 | $0.00 | |

---

[265] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[266] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-699 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-701 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-702 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-703 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-704 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-705 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-706 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-707 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-708 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-709 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-710 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-711 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-713 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-714 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-715 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-717 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-718 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-721 | $0.00 | |

---

[266] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[267] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-724 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-732 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-733 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-736 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-740 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-744 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-749 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-751 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-753 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-755 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-756 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-757 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-760 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-761 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-762 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-763 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-764 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-765 | $0.00 | |

---

[267] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[268] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-766 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-767 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-768 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-769 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-770 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-771 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-772 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-773 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-774 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-775 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-776 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-777 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-778 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-779 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-780 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-781 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-782 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-783 | $0.00 | |

[268] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[269] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-784 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-785 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-786 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-787 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-788 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-789 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-791 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-792 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-793 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-794 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-795 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-797 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-798 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-799 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-800 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-801 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-802 | $0.00 | |

[269] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[270] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-803 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-804 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-805 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-806 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-807 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-808 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-809 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-810 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-811 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-812 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-813 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-814 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-815 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-816 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-817 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-818 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-819 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-820 | $0.00 | |

---

[270] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[271] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-821 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-823 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-824 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-825 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-826 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-827 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-833 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-834 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-835 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-839 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-842 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-844 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-845 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-847 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-849 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-850 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-851 | $0.00 | |

[271] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[272] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-853 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-855 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-857 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-859 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-860 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-862 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-866 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-867 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-874 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-876 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-877 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-879 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-880 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-881 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-882 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-883 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-887 | $0.00 | |

[272] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[273] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-889 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-892 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-893 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-894 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-896 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-897 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-898 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-901 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-903 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-907 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-908 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-911 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-913 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-926 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-927 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-928 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-929 | $0.00 | |

[273] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[274] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-933 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-934 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-937 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-938 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-939 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-940 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-946 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-947 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-948 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-949 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-950 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-951 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-956 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-965 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-966 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-971 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-973 | $0.00 | |

---

[274] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[275] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-974 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-975 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-976 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-978 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-979 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-981 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-985 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-986 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-987 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-004 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-005 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-008 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-010 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-012 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-013 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-017 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-018 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-019 | $0.00 | |

[275] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[276] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-020 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-037 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-040 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-043 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-045 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-046 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-048 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-058 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-060 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-061 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-062 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-063 | $0.00 | |

[276] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[277] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-065 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-066 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-068 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-069 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-071 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-074 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-075 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-079 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-081 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-087 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-089 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-094 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-102 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-103 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-123 | $0.00 | |

---

[277] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[278] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-124 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-140 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-149 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-151 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-153 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-154 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-160 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-161 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-166 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-167 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-168 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-170 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-171 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-173 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-176 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-190 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-191 | $0.00 | |

[278] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[279] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-201 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-205 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-206 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-215 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-220 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-226 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-244 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-249 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-252 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-264 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-269 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-282 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-283 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-294 | $0.00 | |

[279] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[280] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-299 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-303 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-341 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-385 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-452 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-534 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-535 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-543 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-549 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-555 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-556 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-558 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-559 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-563 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-564 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-567 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-568 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-569 | $0.00 | |

---

[280] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[281] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-570 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-571 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-572 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-573 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-574 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-575 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-577 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-578 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-579 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-580 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-581 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-582 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-583 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-584 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-585 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-586 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-587 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-588 | $0.00 | |

---

[281] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[282] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-589 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-590 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-592 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-597 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-598 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-599 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-600 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-601 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-602 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-603 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-604 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-606 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-607 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-608 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-609 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-610 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-611 | $0.00 | |

[282] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[283] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-612 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-613 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-614 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-615 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-616 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-617 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-618 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-619 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-620 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-621 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-622 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-623 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-624 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-625 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-626 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-627 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-628 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-629 | $0.00 | |

[283] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[284] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-630 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-631 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-633 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-634 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-635 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-637 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-638 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-639 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-640 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-641 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-642 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-643 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-645 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-646 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-647 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-648 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-649 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-650 | $0.00 | |

---

[284] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[285] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-651 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-652 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-653 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-654 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-655 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-656 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-657 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-658 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-659 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-660 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-661 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-662 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-663 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-664 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-665 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-666 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-667 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-668 | $0.00 | |

[285] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[286] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-669 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-670 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-673 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-674 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-675 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-676 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-677 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-678 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-679 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-680 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-681 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-682 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-683 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-684 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-685 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-686 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-687 | $0.00 | |

[286] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[287] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-688 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-689 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-690 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-691 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-692 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-693 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-694 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-695 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-696 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-697 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-698 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-699 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-700 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-701 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-702 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-703 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-704 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-705 | $0.00 | |

[287] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[288] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-706 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-707 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-708 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-709 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-710 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-711 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-712 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-713 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-714 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-715 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-716 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-717 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-718 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-719 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-723 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-724 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-725 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-726 | $0.00 | |

---

[288] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[289] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-729 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-730 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-731 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-732 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-733 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-734 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-735 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-736 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-737 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-738 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-739 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-740 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-741 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-743 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-744 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-745 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-746 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-747 | $0.00 | |

[289] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[290] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-748 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-749 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-750 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-751 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-752 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-753 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-754 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-757 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-773 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-774 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-775 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-779 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-782 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-800 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-803 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-809 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-810 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-811 | $0.00 | |

[290] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[291] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-812 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-814 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-815 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-816 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-817 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-819 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-820 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-821 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-822 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-823 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-824 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-826 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-827 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-828 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-830 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-832 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-833 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-834 | $0.00 | |

---

[291] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[292] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-835 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-836 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-837 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-839 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-840 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-841 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-846 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-847 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-852 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-853 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-855 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-856 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-857 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-860 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-862 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-865 | $0.00 | |

---

[292] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[293] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-866 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-873 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-874 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-875 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-876 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-884 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-885 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-889 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-890 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-891 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-894 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-895 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-899 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-900 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-901 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-909 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-913 | $0.00 | |

---

[293] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[294] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-915 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-917 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-918 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-921 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-922 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-926 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-927 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-928 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-929 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-944 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-945 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-946 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-947 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-949 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-953 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-960 | $0.00 | |

[294] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[295] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-961 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-962 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-963 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE I | A04446-964 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-965 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-966 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-967 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-968 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-969 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-970 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-971 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-974 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-975 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-976 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-977 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-978 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-979 | $0.00 | |

---

[295] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[296] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-981 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-982 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-984 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-985 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-987 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-989 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-991 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-996 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-997 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-998 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-999 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-002 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-003 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-005 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-011 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-012 | $0.00 | |

[296] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[297] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-015 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-017 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-021 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-022 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-039 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-040 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-043 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-044 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-045 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-046 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-048 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-052 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-053 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-054 | $0.00 | |

---

[297] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[298] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-067 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-068 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-069 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-070 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-071 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-080 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-082 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-083 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-084 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-085 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-086 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-087 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-088 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-092 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-109 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-110 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-111 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-112 | $0.00 | |

[298] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[299] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-113 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-114 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-115 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-116 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-119 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-120 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-121 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-122 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-123 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-124 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-127 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-128 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-129 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-130 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-131 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-132 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-133 | $0.00 | |

[299] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[300] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-134 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-135 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-136 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-137 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-139 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-140 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-141 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-142 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-143 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-144 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-145 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-146 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-147 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-148 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-149 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-150 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-151 | $0.00 | |

[300] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[301] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-153 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-154 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-155 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-156 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-157 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-158 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-159 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-160 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-163 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-164 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-165 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-166 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-168 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-169 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-170 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-173 | $0.00 | |

y

---

[301] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[302] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-174 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-175 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-176 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-178 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-180 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-181 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-183 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-185 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-186 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-190 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-193 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-194 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-195 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-197 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-203 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-204 | $0.00 | |

[302] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[303] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-205 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-208 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-222 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-223 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-229 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-240 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-241 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-248 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-251 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-252 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-253 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-255 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-256 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-259 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-260 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-261 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-262 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-265 | $0.00 | |

[303] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[304] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-266 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-267 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-268 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-269 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-270 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-271 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-272 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-275 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-276 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-277 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-278 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-279 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-280 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-285 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-286 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-287 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-290 | $0.00 | |

---

[304] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[305] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-291 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-298 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-300 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-305 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-306 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-309 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-310 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-311 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-312 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-313 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-314 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-315 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-316 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-318 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-319 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-320 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-321 | $0.00 | |

---

[305] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[306] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-322 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-324 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-325 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-326 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-327 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-328 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-329 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-330 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-331 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-332 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-333 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-334 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-335 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-336 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-337 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-338 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-339 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-340 | $0.00 | |

---

[306] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[307] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-341 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-342 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-345 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-346 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-347 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-348 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-349 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-350 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-351 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-355 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-358 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-360 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-361 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-366 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-367 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-368 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-370 | $0.00 | |

---

[307] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[308] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-371 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-376 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-384 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-387 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-389 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-392 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-393 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-396 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-400 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-401 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-402 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-403 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-406 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-411 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-412 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-413 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-415 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-416 | $0.00 | |

---

[308] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[309] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-418 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-419 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-420 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-424 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-426 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-428 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-429 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-430 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-431 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-432 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-434 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-435 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-436 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-439 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-441 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-442 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-443 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-444 | $0.00 | |

[309] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[310] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-445 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-446 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-447 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-448 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-449 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-450 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-451 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-452 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-455 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-456 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-457 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-458 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-459 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-460 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-461 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-463 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-464 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-465 | $0.00 | |

---

[310] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[311] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-468 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-470 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-476 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-477 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-478 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-481 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-482 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-485 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-486 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-488 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-489 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-491 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-493 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-500 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-502 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-503 | $0.00 | |

[311] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[312] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-505 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-513 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-516 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-521 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-526 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-527 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-528 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-530 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-531 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-532 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-535 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-538 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-540 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-542 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-543 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-544 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-548 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-549 | $0.00 | |

---

[312] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[313] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-554 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-555 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-556 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-557 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-558 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-560 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-561 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-562 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-570 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-580 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-581 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-584 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-590 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-591 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-603 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-604 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-612 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-613 | $0.00 | |

---

[313] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[314] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-615 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-617 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-620 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-621 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-622 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-633 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-648 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-649 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-650 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-660 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-661 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-664 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-666 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-673 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-677 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-682 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-685 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-687 | $0.00 | |

[314] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[315] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-689 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-692 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-701 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-721 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-725 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-727 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-729 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-730 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-731 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-732 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-733 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-734 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-737 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-740 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-741 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-743 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-744 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-746 | $0.00 | |

---

[315] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[316] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-747 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-748 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-749 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-750 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-751 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-752 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-755 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-757 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-761 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-762 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-763 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-767 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-768 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-770 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-772 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-773 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-775 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-777 | $0.00 | |

[316] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[317] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-778 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-779 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-780 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-781 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-786 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-787 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-788 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-791 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-793 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-794 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-795 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-796 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-797 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-799 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-801 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-802 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-804 | $0.00 | |

---

[317] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[318] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-805 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-811 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-813 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-820 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-824 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-825 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-826 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-827 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-828 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-835 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-836 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-837 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-842 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-844 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-846 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-848 | $0.00 | |

---

[318] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[319] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-851 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-856 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-859 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-860 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-867 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-868 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-879 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-880 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-881 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-883 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-885 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-905 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-906 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-909 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-916 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-928 | $0.00 | |

[319] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[320] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-931 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-936 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-940 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-941 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-942 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-943 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-945 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-946 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-947 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-957 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-962 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-963 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-969 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-975 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-976 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-977 | $0.00 | |

---

[320] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[321] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-981 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-982 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-983 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-995 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-002 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-003 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-006 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-010 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-012 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-013 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-014 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-018 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-019 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-022 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-025 | $0.00 | |

[321] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[322] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-030 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-031 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-032 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-037 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-039 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-040 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-041 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-042 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-043 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-044 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-064 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-065 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-066 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-067 | $0.00 | |

---

[322] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[323] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-068 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-069 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-088 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-089 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-090 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-092 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-094 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-095 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-096 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-099 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-101 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-103 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-106 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-107 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-108 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-109 | $0.00 | |

[323] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[324] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-110 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-111 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-112 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-116 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-130 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-131 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-132 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-146 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-150 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-153 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-156 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-157 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-158 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-159 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-160 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-163 | $0.00 | |

---

[324] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[325] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-164 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-168 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-170 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-171 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-173 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-174 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-176 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-177 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-178 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-180 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-182 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-183 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-185 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-186 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-187 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-188 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-193 | $0.00 | |

[325] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[326] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-194 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-195 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-197 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-199 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-205 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-217 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-219 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-240 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-242 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-243 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-264 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-266 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-268 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-269 | $0.00 | |

[326] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[327] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-273 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-276 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-297 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-365 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-367 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-368 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-369 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-370 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-371 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-374 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-375 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-377 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-378 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-379 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-381 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-386 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-389 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-392 | $0.00 | |

---

[327] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[328] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-393 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-395 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-397 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-398 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-402 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-403 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-404 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-405 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-407 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-411 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-414 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-415 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-416 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-417 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-418 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-419 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-420 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-421 | $0.00 | |

[328] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[329] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-422 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-423 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-425 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-461 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-463 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-464 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-465 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-467 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-468 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-470 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-471 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-472 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-473 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-475 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-481 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-490 | $0.00 | |

[329] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[330] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-491 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-509 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-510 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-513 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-514 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-516 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-517 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-521 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-530 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-531 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-546 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-547 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-549 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-550 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-551 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-552 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-553 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-554 | $0.00 | |

---

[330] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[331] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-555 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-556 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-557 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-558 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-559 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-560 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-561 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-569 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-570 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-600 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-620 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-639 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-640 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-641 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-642 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-647 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-648 | $0.00 | |

---

[331] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[332] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-651 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-652 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-653 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-654 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-656 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-657 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-664 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-665 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-666 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-667 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-668 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-669 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-670 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-671 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-673 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-678 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-695 | $0.00 | |

---

[332] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[333] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-696 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-697 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-698 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-699 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-700 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-701 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-702 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-703 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-704 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-705 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-706 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-719 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-722 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-723 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-724 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-725 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-726 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-727 | $0.00 | |

---

[333] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[334] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-728 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-730 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-742 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-744 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-745 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-747 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-752 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-753 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | OUTSIDE SALES MWO | A04504-756 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P OUTSIDE SALES | A04504-757 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-767 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-775 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-776 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-777 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-780 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-781 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-784 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-786 | $0.00 | |

---

[334] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[335] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-787 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-788 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-792 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-793 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-794 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-796 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-797 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-798 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-799 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-802 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-803 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-808 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-812 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-813 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-818 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-819 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-820 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-823 | $0.00 | |

---

[335] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[336] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-825 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-829 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-831 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-832 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-834 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-835 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-836 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-839 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-841 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-842 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-847 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-848 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-849 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-850 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-857 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-858 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-862 | $0.00 | |

---

[336] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[337] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-868 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-871 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-874 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-875 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-876 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-878 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-886 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-891 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-898 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-900 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-904 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-906 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-908 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-910 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-911 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-913 | $0.00 | |

[337] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[338] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-917 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-919 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-920 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-921 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-922 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-926 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-927 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-932 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-933 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-934 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-938 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-941 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-942 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-943 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-944 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-945 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-946 | $0.00 | |

---

[338] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[339] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-947 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-950 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-955 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-974 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-975 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-977 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-979 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-981 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-997 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A045143-144 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-003 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-005 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-008 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-011 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-015 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-016 | $0.00 | |

---

[339] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[340] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-018 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-020 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-022 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-025 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-027 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-030 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-032 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-037 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-039 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-041 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-042 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-057 | $0.00 | |

[340] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[341] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-058 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-083 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-153 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-154 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-155 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-173 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-176 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-181 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-185 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-186 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-187 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-203 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-232 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-238 | $0.00 | |

---

[341] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[342] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-241 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-242 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-245 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-248 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-253 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-270 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-271 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-272 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-278 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-279 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-284 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-006 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-012 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-018 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-019 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-020 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-023 | $0.00 | |

[342] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[343] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-027 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-037 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-042 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-043 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-051 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-053 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-060 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-075 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-083 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-084 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-089 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-090 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-102 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-106 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | OUTSIDE SALES MWO | A04572-108 | $0.00 | |

[343] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[344] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P OUTSIDE SALES | A04572-109 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P PLANT 9 | A04572-110 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P OUTSIDE SALES | A04572-112 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-116 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-119 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-122 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-123 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-125 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-126 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-127 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-128 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-129 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-131 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-132 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-133 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-134 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-135 | $0.00 | |

[344] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[345] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-136 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-146 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-147 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-148 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-149 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-150 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-151 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-153 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-154 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-157 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-159 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-161 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-164 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-165 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-166 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-171 | $0.00 | |

---

[345] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[346] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-176 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-177 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-180 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-181 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-186 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-193 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-199 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-205 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-210 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-211 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-212 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-215 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-216 | $0.00 | |

[346] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[347] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-217 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-222 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-223 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-224 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-227 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-228 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-229 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-230 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-232 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-233 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-234 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-235 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-236 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-238 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-239 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-240 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-256 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-257 | $0.00 | |

[347] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[348] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-259 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-260 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-263 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-264 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-265 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-266 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-267 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-268 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P OUTSIDE SALES | A04572-270 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-270 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-271 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P OUTSIDE SALES | A04572-272 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-272 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-273 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-281 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-284 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-291 | $0.00 | |

---

[348] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[349] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-292 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-293 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-295 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-302 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-307 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-308 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-309 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-312 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-313 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-314 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-315 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-316 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-318 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-319 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-325 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-328 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-337 | $0.00 | |

[349] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[350] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-346 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-347 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-349 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-356 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-357 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-358 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-360 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-361 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-362 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-363 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-364 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-366 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-368 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-369 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-371 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-372 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-376 | $0.00 | |

---

[350] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[351] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-377 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-378 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-379 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-380 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-381 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-383 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-386 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-388 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-389 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-390 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-391 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-392 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-393 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-394 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-395 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-396 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-397 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-398 | $0.00 | |

---

[351] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[352] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-399 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-400 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-401 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-402 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-403 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-404 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-406 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-408 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-410 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-411 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-412 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-413 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-414 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-416 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-417 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-418 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-419 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-422 | $0.00 | |

---

[352] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[353] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-425 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-427 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-428 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-429 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-430 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-432 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-433 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-436 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-437 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-438 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-439 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-440 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-441 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-446 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-447 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-448 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-449 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-450 | $0.00 | |

---

[353] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[354] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-451 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-452 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-453 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-454 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-460 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-462 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-465 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-467 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-468 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-470 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-471 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-472 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-474 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-478 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-482 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-483 | $0.00 | |

[354] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[355] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-484 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-485 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-486 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-488 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-490 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-491 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-492 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-493 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-494 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-501 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-502 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-503 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-504 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-505 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-506 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-507 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-508 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-509 | $0.00 | |

---

[355] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[356] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-510 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-511 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-512 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-558 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-559 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-560 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-561 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-562 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-564 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-565 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-566 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-567 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-568 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-569 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-570 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-571 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-572 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-573 | $0.00 | |

[356] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[357] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-577 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-578 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-579 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-581 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-582 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-586 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-587 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-591 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-592 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-593 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-594 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-596 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-598 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-599 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-600 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-601 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-602 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-603 | $0.00 | |

---

[357] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[358] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-604 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-606 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-608 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-609 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-610 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-611 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-612 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-613 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-615 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-619 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-620 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-623 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-625 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-632 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-636 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-638 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-639 | $0.00 | |

[358] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[359] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-640 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-641 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-642 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-643 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-644 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-646 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-647 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-648 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-649 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-650 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-651 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-652 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-655 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-656 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-657 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-659 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-660 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-662 | $0.00 | |

---

[359] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[360] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-663 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-668 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-669 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-670 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-671 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-674 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-675 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-676 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-678 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-679 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-680 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-687 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-688 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-691 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-692 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-693 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-697 | $0.00 | |

---

[360] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[361] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-698 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-703 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-704 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-705 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-706 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-708 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-709 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-710 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-711 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-712 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-713 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-714 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-716 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-718 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-720 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-721 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-723 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-724 | $0.00 | |

---

[361] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[362] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-734 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-743 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-746 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-750 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-752 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-756 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-757 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-758 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-761 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-762 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-763 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-764 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-765 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-766 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P OUTSIDE SALES | A04572-766 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-768 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-769 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-770 | $0.00 | |

---

[362] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[363] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-771 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-773 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-774 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-775 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-776 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-777 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-778 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-779 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-780 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-781 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-782 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-783 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-784 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-787 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-788 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-789 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-793 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-794 | $0.00 | |

[363] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[364] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-795 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-796 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-797 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-798 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-801 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-802 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-803 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-805 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-806 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-807 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-808 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-809 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-810 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-811 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-812 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-813 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-816 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-817 | $0.00 | |

[364] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[365] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-818 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-822 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-823 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-825 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-828 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-829 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-831 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-832 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-833 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-834 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-835 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-836 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-837 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-839 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-841 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-846 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-847 | $0.00 | |

---

[365] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[366] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-849 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-850 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-851 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-852 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-853 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-854 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-855 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-856 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-857 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-858 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-859 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-860 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-861 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-865 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-866 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-869 | $0.00 | |

---

[366] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[367] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-870 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-871 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-873 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-874 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-875 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-876 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-877 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-878 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-879 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-880 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-881 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-882 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-883 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-884 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-885 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-886 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-887 | $0.00 | |

[367] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[368] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-888 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-889 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-890 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-891 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-892 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-893 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-894 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-895 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-897 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-898 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-899 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-900 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-901 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-902 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-903 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-904 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-905 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-907 | $0.00 | |

---

[368] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[369] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-909 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-910 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-912 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-913 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-914 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-915 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-916 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-917 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-918 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-919 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-920 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-921 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-922 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-924 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-926 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-927 | $0.00 | |

---

[369] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[370] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-928 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-929 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-930 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-931 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-938 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-940 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-941 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-942 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-943 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-944 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-955 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-956 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-958 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-959 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-960 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-961 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-962 | $0.00 | |

---

[370] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[371] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-963 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-964 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-965 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-966 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-967 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-968 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-969 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-970 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-971 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-973 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-974 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-975 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-976 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-977 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-979 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-980 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-981 | $0.00 | |

---

[371] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[372] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-985 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-987 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-988 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-990 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-991 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-992 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-993 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-994 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-995 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-996 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-997 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-998 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04574-846 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-002 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-003 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-004 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-005 | $0.00 | |

---

[372] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[373] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-006 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-008 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-010 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-011 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-012 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-013 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-015 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-016 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-018 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-019 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-020 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-021 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-022 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-023 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-025 | $0.00 | |

[373] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[374] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-030 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-031 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-032 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-043 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-046 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-048 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-049 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-074 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-075 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-077 | $0.00 | |

---

[374] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[375] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-078 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-079 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-080 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-081 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-082 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-083 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-084 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-085 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-086 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-087 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-088 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-089 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-090 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-092 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-093 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-094 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-095 | $0.00 | |

---

[375] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[376] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-096 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-097 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-099 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-101 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-102 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-103 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-104 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-105 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-106 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-107 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-108 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-110 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-111 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-112 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-113 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-114 | $0.00 | |

[376] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[377] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-115 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-116 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-119 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-120 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-121 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-122 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-123 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-124 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-125 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-126 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-127 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-128 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-129 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-130 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-131 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-132 | $0.00 | |

[377] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[378] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-133 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-134 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-135 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-136 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-139 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-140 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-141 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-142 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-143 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-144 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-146 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-147 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-148 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-149 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-150 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-151 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-152 | $0.00 | |

[378] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[379] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-153 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-154 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-155 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-156 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-157 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-159 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-160 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-169 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-170 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-172 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-173 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-174 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-178 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-180 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-181 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-182 | $0.00 | |

---

[379] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[380] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-183 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-185 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-186 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-187 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-193 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-195 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-199 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-201 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-203 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-204 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-205 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-206 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-207 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-208 | $0.00 | |

[380] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[381] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-209 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-210 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-211 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-212 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-214 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-215 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-216 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-217 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-218 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-219 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-220 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-221 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-230 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-231 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-232 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-233 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-234 | $0.00 | |

---

[381] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[382] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-235 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-238 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-239 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-240 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-241 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-242 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-243 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-244 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-245 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-246 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-247 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-248 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-249 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-250 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-251 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-261 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-262 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-263 | $0.00 | |

---

[382] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[383] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-264 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-266 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-267 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-268 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-269 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-270 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-271 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-272 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-273 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-274 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-275 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-276 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-277 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-278 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-279 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-280 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-281 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-282 | $0.00 | |

---

[383] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[384] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-283 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-284 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-285 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-286 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-287 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-289 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-290 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-291 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-292 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-293 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-301 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-302 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-303 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-306 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-307 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-308 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-309 | $0.00 | |

---

[384] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[385] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-310 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-311 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-312 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-313 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-314 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-316 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-318 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-320 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-324 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-325 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-327 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-328 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-329 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-330 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-331 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-332 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-333 | $0.00 | |

---

[385] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[386] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-334 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-335 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-336 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-337 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-338 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-339 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-340 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-342 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-343 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-347 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-348 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-349 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-350 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-352 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-353 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-354 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-355 | $0.00 | |

[386] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[387] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-356 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-357 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-359 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-360 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-361 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-362 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-364 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-365 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-366 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-367 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-368 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-370 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-371 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-372 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-375 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-379 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-380 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-381 | $0.00 | |

---

[387] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[388] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-382 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-383 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-384 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-387 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-388 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-392 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-394 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-411 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-412 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-420 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-421 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-425 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-426 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-429 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-433 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-434 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-435 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-442 | $0.00 | |

[388] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[389] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-444 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-445 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-446 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-450 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-454 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-455 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-456 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-457 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-458 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-460 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-461 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-463 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-464 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-465 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-467 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-470 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-471 | $0.00 | |

[389] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[390] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-472 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-473 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-474 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-475 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-476 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-477 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-478 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-479 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-480 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-481 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-485 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-487 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-489 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-490 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-491 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-495 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-497 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-498 | $0.00 | |

---

[390] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[391] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-499 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-500 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-501 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-502 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-503 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-504 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-505 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-506 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-507 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-508 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-509 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-510 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-511 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-512 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-513 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-514 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-516 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-517 | $0.00 | |

---

[391] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[392] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-518 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-519 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-520 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-521 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-522 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-523 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-526 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-528 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-529 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-530 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-531 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-532 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-535 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-538 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-539 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-540 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-543 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-544 | $0.00 | |

---

[392] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[393] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-547 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-548 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-549 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-550 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-551 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-552 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-553 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-554 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-555 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-557 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-558 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-559 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-561 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-562 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-563 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-564 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-567 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-569 | $0.00 | |

---

[393] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[394] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-571 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-583 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-584 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-585 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-588 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-590 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-591 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-595 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-607 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-630 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-652 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-653 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-654 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-655 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-656 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-657 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-658 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-662 | $0.00 | |

---

[394] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[395] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-663 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-664 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-665 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-673 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-689 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-690 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-691 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-692 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-693 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-694 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-695 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-696 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-697 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-698 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-699 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-701 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-702 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-708 | $0.00 | |

---

[395] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[396] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-713 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-714 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-715 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-716 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-717 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-718 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-719 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-721 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-722 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-724 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-725 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-726 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-727 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-728 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-729 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-730 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-731 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-732 | $0.00 | |

[396] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[397] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-733 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-734 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-735 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-736 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-737 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-739 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-744 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-745 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-746 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-747 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-764 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-765 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-768 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-770 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-774 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-780 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-784 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-785 | $0.00 | |

[397] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[398] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-786 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-787 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-788 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-789 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-791 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-792 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-793 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-794 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-795 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-796 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-797 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-798 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-799 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-800 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-801 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-802 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-803 | $0.00 | |

[398] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[399] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-804 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-805 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-806 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-807 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-808 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-809 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-816 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-818 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-820 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-833 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-834 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-835 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-836 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-837 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-839 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-840 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-841 | $0.00 | |

[399] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[400] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-842 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-844 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-845 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-846 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-847 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-848 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-849 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-850 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-851 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-852 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-853 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-854 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-855 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-856 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-857 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-858 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-859 | $0.00 | |

[400] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[401] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-860 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-861 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-862 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-865 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-866 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-867 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-868 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-869 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-870 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-871 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-873 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-874 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-875 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-876 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-877 | $0.00 | |

---

[401] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[402] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-878 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-879 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-880 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-881 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-883 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-884 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-885 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-886 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-887 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-888 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-889 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-890 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-891 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-892 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-893 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-894 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-895 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-896 | $0.00 | |

---

[402] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[403] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-897 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-898 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-899 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-900 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-901 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-902 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-903 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-904 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-907 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-908 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-909 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-911 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-912 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-913 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-914 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-918 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-919 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-920 | $0.00 | |

[403] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[404] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-922 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-924 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-926 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-927 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-928 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-929 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-930 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-931 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-937 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-942 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-944 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-945 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-948 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-949 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-952 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-953 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-955 | $0.00 | |

---

[404] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[405] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-956 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-958 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-959 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-960 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-961 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-962 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-963 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-964 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-965 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-966 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-967 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-968 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-969 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-970 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-973 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-974 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-976 | $0.00 | |

[405] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[406] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-978 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-980 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-981 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-986 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-988 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-008 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-014 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-015 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-016 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-017 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-019 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-020 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-021 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-022 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-023 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-025 | $0.00 | |

---

[406] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[407] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-027 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-030 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-031 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-032 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-037 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-039 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-040 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-041 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-043 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-044 | $0.00 | |

[407] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[408] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-045 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-046 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-048 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-049 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-050 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-051 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-052 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-053 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-057 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-058 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-060 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-061 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-062 | $0.00 | |

---

[408] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[409] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-063 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-064 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-065 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-066 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-067 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-068 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-070 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-071 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-072 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-073 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-074 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-075 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-076 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-077 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-078 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-079 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-080 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-081 | $0.00 | |

[409] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[410] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-082 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-083 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-084 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-093 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-094 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-095 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-096 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-097 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-099 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-101 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-102 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-103 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-104 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-163 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-164 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-168 | $0.00 | |

---

[410] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[411] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-169 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-171 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-172 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-173 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-175 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-176 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-177 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-181 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-182 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-190 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-191 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-194 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-206 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-212 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-227 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-236 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-239 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-241 | $0.00 | |

---

[411] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[412] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-242 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-243 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-244 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-245 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-246 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-249 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-250 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-251 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-253 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-267 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-271 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-273 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-274 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-284 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-323 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-326 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-341 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-359 | $0.00 | |

---

[412] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[413] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-363 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-366 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-367 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-377 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-435 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-448 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-449 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-454 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-459 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-475 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-476 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-479 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-495 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-512 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-515 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-542 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-567 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-573 | $0.00 | |

---

[413] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[414] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-574 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-585 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-591 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-613 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-663 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-689 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-710 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-731 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-767 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-768 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-769 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-770 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-771 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-772 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-780 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-781 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-783 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-784 | $0.00 | |

---

[414] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[415] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-785 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-786 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-787 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-789 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-791 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-792 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-793 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-794 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-795 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-796 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-797 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-798 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-799 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-800 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-801 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-802 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-803 | $0.00 | |

---

[415] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[416] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-805 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-806 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-807 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-808 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-809 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-810 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-811 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-812 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-813 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-814 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-815 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-816 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-817 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-818 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-819 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-820 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-821 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-830 | $0.00 | |

[416] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[417] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-835 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-836 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-837 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-839 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-840 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-841 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-842 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-844 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-846 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-847 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-848 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-849 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-850 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-851 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-852 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-853 | $0.00 | |

---

[417] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[418] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-854 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-855 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-856 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-857 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-858 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-859 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-860 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-861 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-862 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-875 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-877 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-878 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-879 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-880 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-881 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-882 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-883 | $0.00 | |

---

[418] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[419] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-884 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-885 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-886 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-887 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-888 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-889 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-890 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-891 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-892 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-893 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-895 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-896 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-904 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-907 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-909 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-910 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-911 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-912 | $0.00 | |

---

[419] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[420] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-913 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-914 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-915 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-916 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-917 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-918 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-919 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-920 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-921 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-922 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-924 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-926 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-927 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-928 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-929 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-930 | $0.00 | |

[420] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[421] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-931 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-932 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-933 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-934 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-935 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-936 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-937 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-938 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-939 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-940 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-941 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-942 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-943 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-944 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-945 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-946 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-947 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-948 | $0.00 | |

---

[421] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[422] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-949 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-950 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-951 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-952 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-953 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-955 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-956 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-957 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-958 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-959 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-960 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-961 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-962 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-963 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-964 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-966 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-967 | $0.00 | |

[422] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[423] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-968 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-969 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-970 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-973 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-974 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-975 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-976 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-977 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-978 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-979 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-980 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-981 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-982 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-983 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-984 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-985 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-986 | $0.00 | |

---

[423] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[424] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-987 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-988 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-989 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-990 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-991 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-992 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-993 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-994 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-995 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-996 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-997 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-998 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-999 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-002 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-003 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-004 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-005 | $0.00 | |

---

[424] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[425] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-006 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-008 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-010 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-011 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-012 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-013 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-014 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-015 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-016 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-017 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-018 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-019 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-020 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-021 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-022 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-023 | $0.00 | |

---

[425] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[426] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-025 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-027 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-101 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-107 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-109 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-121 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-122 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-123 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-125 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-127 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-128 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-129 | $0.00 | |

[426] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[427] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-130 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-131 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-133 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-134 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-150 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-151 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-153 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-154 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-155 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-156 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-157 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-158 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-159 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-160 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-161 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-163 | $0.00 | |

---

[427] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[428] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-164 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-165 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-166 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-167 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-168 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-169 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-170 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-171 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-172 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-173 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-174 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-175 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-176 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-177 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-178 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-180 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-181 | $0.00 | |

[428] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[429] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-182 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-183 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-184 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-185 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-186 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-187 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-188 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-189 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-190 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-191 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-192 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-193 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-194 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-195 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-197 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-199 | $0.00 | |

[429] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[430] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-201 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-204 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-209 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-210 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-211 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-212 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-214 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-217 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-219 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-223 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-224 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-225 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-226 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-227 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-228 | $0.00 | |

[430] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.