| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[431] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-229 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-230 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-231 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-232 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-233 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-234 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-235 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-236 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-237 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-238 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-244 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-245 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-248 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-258 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-259 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-260 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-261 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-262 | $0.00 | |

---

[431] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[432] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-264 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-273 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-274 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-302 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-304 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-305 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-306 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-307 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-308 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-310 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-311 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-313 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-314 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-316 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-318 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-324 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-325 | $0.00 | |

---

[432] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[433] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-329 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-331 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-374 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-376 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-377 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-378 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-379 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-380 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-382 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-383 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-388 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-390 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-392 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-394 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-395 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-396 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-420 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-421 | $0.00 | |

---

[433] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[434] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-425 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-426 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-427 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-433 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-434 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-443 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-449 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-450 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-451 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-452 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-462 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-463 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-465 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-467 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-468 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-470 | $0.00 | |

---

[434] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[435] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-472 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-473 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-476 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-481 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-483 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-486 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-492 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-495 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-497 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-499 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-500 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-502 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-506 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-507 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-509 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-510 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-511 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-512 | $0.00 | |

---

[435] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[436] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-513 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-514 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-516 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-517 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-518 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-520 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-521 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-522 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-523 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-525 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-528 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-529 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-530 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-537 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-539 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-540 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-542 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-543 | $0.00 | |

[436] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[437] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-544 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-545 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-546 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-547 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-549 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-552 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-554 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-555 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-561 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-565 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-569 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-572 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-573 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-574 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-575 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-578 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-579 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-581 | $0.00 | |

---

[437] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[438] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-582 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-586 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-587 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-589 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-592 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-593 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-594 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-595 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-599 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-600 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-603 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-604 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-606 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-609 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-612 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-615 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-616 | $0.00 | |

[438] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[439] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-618 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-628 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-630 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-631 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-632 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-633 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-636 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-637 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-641 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-642 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-643 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-644 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-645 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-646 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-647 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-652 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-654 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-655 | $0.00 | |

[439] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[440] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-656 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-657 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-659 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-663 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-668 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-671 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-679 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-680 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-682 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-684 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-685 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-687 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-713 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-714 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-715 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-717 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-718 | $0.00 | |

---

[440] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[441] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-719 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-738 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-739 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-740 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-741 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-742 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-743 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-744 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-745 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-746 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-747 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-748 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-749 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-750 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-751 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-752 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-753 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-754 | $0.00 | |

[441] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[442] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-755 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-756 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-758 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-764 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-765 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-766 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-768 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-769 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-770 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-771 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-825 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-826 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-830 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-831 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-832 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-834 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-835 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-836 | $0.00 | |

---

[442] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[443] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-837 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-840 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-847 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-848 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-849 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-850 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-852 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-854 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-856 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-858 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-860 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-865 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-866 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-867 | $0.00 | |

---

[443] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[444] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-869 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-870 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-871 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-873 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-874 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-877 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-878 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-880 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-884 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-889 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-890 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-892 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-895 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-896 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-897 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-898 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-901 | $0.00 | |

---

[444] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[445] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-902 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-903 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-904 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-905 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-906 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-907 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-909 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-910 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-911 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-914 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-915 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-917 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-919 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-920 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-922 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-930 | $0.00 | |

---

[445] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[446] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-931 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-934 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-937 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-938 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-939 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-941 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-942 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-946 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-947 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-948 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-949 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-950 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-951 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-953 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-955 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-958 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-959 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-960 | $0.00 | |

---

[446] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[447] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-961 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-962 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-963 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-965 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-966 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-968 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-969 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-970 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-973 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-978 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-979 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-980 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-981 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-983 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-984 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-985 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-986 | $0.00 | |

---

[447] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[448] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-987 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-989 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-991 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-992 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-993 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-994 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-995 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-997 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-002 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-004 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-005 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-008 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-010 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-013 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-015 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-048 | $0.00 | |

---

[448] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[449] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-050 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-051 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-052 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-053 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-057 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-058 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-060 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-061 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-071 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-072 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-074 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-075 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-076 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-077 | $0.00 | |

---

[449] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[450] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-078 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-081 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-082 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-084 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-087 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-088 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-089 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-092 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-099 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-101 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-102 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-103 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-104 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-105 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-106 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-108 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-110 | $0.00 | |

[450] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[451] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-111 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-112 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-113 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-114 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-115 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-116 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-120 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-121 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-122 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-123 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-124 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-125 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-126 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-127 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-128 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-134 | $0.00 | |

---

[451] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[452] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-135 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-139 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-141 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-142 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-145 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-148 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-156 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-157 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-158 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-159 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-163 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-164 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-168 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-170 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-171 | $0.00 | |

[452] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[453] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-172 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-175 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-176 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-177 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-178 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-180 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-181 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-182 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-183 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-184 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-185 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-186 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-187 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-188 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-189 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-190 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-191 | $0.00 | |

[453] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[454] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-192 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-193 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-195 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-197 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-199 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-201 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-203 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-204 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-205 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-206 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-207 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-208 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-209 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-210 | $0.00 | |

[454] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[455] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-211 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-212 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-214 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-215 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-216 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-221 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-223 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-224 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-225 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-229 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-230 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-232 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-233 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-239 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-241 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-242 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-243 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-244 | $0.00 | |

---

[455] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[456] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-246 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-248 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-249 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-250 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-253 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-262 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-263 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-264 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-267 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-269 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-270 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-275 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-276 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-278 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-279 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-280 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-281 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-282 | $0.00 | |

[456] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[457] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-283 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-284 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-287 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-289 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-290 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-291 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-292 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-293 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-295 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-296 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-297 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-298 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-299 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-300 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-301 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-304 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-305 | $0.00 | |

---

[457] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[458] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-306 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-307 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-308 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-309 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-310 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-312 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-315 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-318 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-319 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-322 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-323 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-325 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-327 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-328 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-329 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-330 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-331 | $0.00 | |

---

[458] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[459] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-332 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-333 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-336 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-337 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-338 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-339 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-340 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-341 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-342 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-343 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-347 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-348 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-349 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-350 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-352 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-353 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-354 | $0.00 | |

[459] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[460] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-355 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-359 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-360 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-361 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-362 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-363 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-364 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-365 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-366 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-369 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-370 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-371 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-372 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-373 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-374 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-375 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-376 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-377 | $0.00 | |

[460] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[461] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-378 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-379 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-386 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-387 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-388 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-389 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-390 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-391 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-392 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-393 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-394 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-395 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-396 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-398 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-399 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-401 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-406 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-408 | $0.00 | |

---

[461] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[462] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-409 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-410 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-411 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-417 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-418 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-420 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-423 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-424 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-425 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-426 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-427 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-428 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-431 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-435 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-436 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-439 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-440 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-441 | $0.00 | |

---

[462] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[463] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-442 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-443 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-445 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-447 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-453 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-454 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-455 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-456 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-457 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-459 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-460 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-461 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-462 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-463 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-464 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-465 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-467 | $0.00 | |

---

[463] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[464] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-468 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-470 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-471 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-473 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-474 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-475 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-476 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-477 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-478 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-479 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-481 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-483 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-484 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-485 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-487 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-488 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-489 | $0.00 | |

---

[464] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[465] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-490 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-492 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-493 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-512 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-513 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-514 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-515 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-516 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-518 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-519 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-521 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-522 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-523 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-526 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-528 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-529 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-530 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-531 | $0.00 | |

---

[465] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[466] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-534 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-535 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-545 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-564 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-565 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-566 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-567 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-568 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-569 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-570 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-571 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-572 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-573 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-574 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-575 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-576 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-577 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-578 | $0.00 | |

[466] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[467] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-579 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-580 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-581 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-582 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-589 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-590 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-593 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-594 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-597 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-598 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-599 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-600 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-601 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-602 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-603 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-604 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-606 | $0.00 | |

---

[467] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[468] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-607 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-608 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-610 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-611 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-612 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-613 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-614 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-615 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-616 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-617 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-629 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-631 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-632 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-633 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-635 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-636 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-638 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-639 | $0.00 | |

---

[468] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[469] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-640 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-641 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-642 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-644 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-645 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-646 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-647 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-648 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-649 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-650 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-651 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-652 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-653 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-654 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-655 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-657 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-658 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-659 | $0.00 | |

---

[469] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[470] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-665 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-666 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-667 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-668 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-669 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-670 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-671 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-673 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-675 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-676 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-677 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-678 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-679 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-680 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-681 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-682 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-683 | $0.00 | |

---

[470] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[471] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-684 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-685 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-687 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-688 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-689 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-691 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-695 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-696 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-698 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-699 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-700 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-701 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-702 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-705 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-706 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-707 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-708 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-709 | $0.00 | |

[471] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[472] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-710 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-711 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-712 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-713 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-714 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-715 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-716 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-717 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-718 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-719 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-720 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-727 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-730 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-733 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-735 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-737 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-739 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-748 | $0.00 | |

[472] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[473] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-750 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-751 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-752 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-753 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-756 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-757 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-758 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-759 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-761 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-762 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-763 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-764 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-765 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-766 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-767 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-768 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-769 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-770 | $0.00 | |

---

[473] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[474] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-771 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-772 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-775 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-777 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-778 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-779 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-782 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-783 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-784 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-785 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-792 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-793 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-796 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-798 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-799 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-800 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-801 | $0.00 | |

---

[474] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[475] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-802 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-803 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-804 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-805 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-809 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-813 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-814 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-815 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-816 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-817 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-818 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-819 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-820 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-821 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-825 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-828 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-829 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-831 | $0.00 | |

---

[475] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[476] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-832 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-833 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-834 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-835 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-836 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-837 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-839 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-840 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-844 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-848 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-849 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-850 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-854 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-856 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-857 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-859 | $0.00 | |

---

[476] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[477] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-866 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-867 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-869 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-870 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-887 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-888 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-890 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-891 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-895 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-896 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-899 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-900 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-901 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-906 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-908 | $0.00 | |

[477] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[478] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-909 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-913 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-914 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-915 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-916 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-917 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-919 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-920 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-921 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-926 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-927 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-928 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-929 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-932 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-933 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-934 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-936 | $0.00 | |

---

[478] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[479] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-940 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-943 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-944 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-946 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-949 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-950 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-951 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-952 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-953 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-959 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-966 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-967 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-968 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-969 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-973 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-974 | $0.00 | |

---

[479] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[480] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-976 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-977 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-978 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-979 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-980 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-981 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-982 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-983 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-984 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-985 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-986 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-988 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-989 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-991 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-995 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-996 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-997 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-998 | $0.00 | |

[480] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

480

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[481] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-999 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04868-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04886-513 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-002 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-003 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-004 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-005 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-006 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-008 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-011 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-015 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-016 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-017 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-020 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-022 | $0.00 | |

---

[481] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[482] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-025 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-027 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-031 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-037 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-040 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-041 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-046 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-049 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-050 | $0.00 | |

---

[482] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[483] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-052 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-053 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-057 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-061 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-064 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-065 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-067 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-068 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-069 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-07 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-070 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-074 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-076 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-080 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-081 | $0.00 | |

[483] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[484] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-082 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-096 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-097 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-099 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-101 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-105 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-106 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-107 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-108 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-110 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-111 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-112 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-113 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-114 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-116 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-117 | $0.00 | |

---

[484] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[485] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-119 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-120 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-121 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-126 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-127 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-131 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-133 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-134 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-136 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-137 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-139 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-141 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-142 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-144 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-145 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-153 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-154 | $0.00 | |

---

[485] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[486] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-155 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-156 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-157 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-158 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-159 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-160 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-161 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-163 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-164 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-165 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-171 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-173 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-178 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-180 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-181 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-182 | $0.00 | |

---

[486] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[487] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-183 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-186 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-187 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-194 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-195 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-197 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-199 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-203 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-204 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-205 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-206 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-207 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-208 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-209 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-210 | $0.00 | |

---

[487] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[488] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-214 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-215 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-216 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-218 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-221 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-225 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-226 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-247 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-248 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-250 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-251 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-252 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-253 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-331 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-332 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-333 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-335 | $0.00 | |

---

[488] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[489] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-336 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-337 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-338 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-339 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-340 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-341 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-342 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-343 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-345 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-348 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-350 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-351 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-353 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-354 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-355 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-356 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-359 | $0.00 | |

---

[489] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[490] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-360 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-363 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-364 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-365 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-367 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-368 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-370 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-371 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-372 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-377 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-380 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-381 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-382 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-383 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-384 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-386 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-387 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-388 | $0.00 | |

[490] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[491] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-389 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-390 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-401 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-402 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-403 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-404 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-406 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-411 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-412 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-413 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-414 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-415 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-416 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-417 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-419 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-422 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-423 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-424 | $0.00 | |

---

[491] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

491

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[492] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-425 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-426 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-428 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-429 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-430 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-436 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-437 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-438 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-439 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-440 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-441 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-444 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-445 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-446 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-448 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-449 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-450 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-451 | $0.00 | |

[492] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[493] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-452 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-453 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-454 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-455 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-460 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-461 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-463 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-470 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-472 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-473 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-474 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-475 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-476 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-477 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-478 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-479 | $0.00 | |

[493] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[494] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-496 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-518 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-522 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-544 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-545 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-549 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-557 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-563 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-567 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-569 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-578 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-582 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-583 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-597 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-599 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-600 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-601 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-602 | $0.00 | |

---

[494] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[495] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-603 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-604 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-606 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-607 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-609 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-623 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-624 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-625 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-627 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-628 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-646 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-647 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-655 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-656 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-657 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-689 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-690 | $0.00 | |

---

[495] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[496] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-691 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-693 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-694 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-695 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-696 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-697 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-698 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-699 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-701 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-702 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-704 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-707 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-717 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-718 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-719 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-720 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-721 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-722 | $0.00 | |

[496] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[497] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-723 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-724 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-729 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-731 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-741 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-769 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-792 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-793 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-797 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-798 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-799 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-800 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-804 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-805 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-806 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-807 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-808 | $0.00 | |

---

[497] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[498] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-809 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-810 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-811 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-812 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-813 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-824 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-825 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-826 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-827 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-829 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-830 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-831 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-832 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-833 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-836 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-837 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-840 | $0.00 | |

---

[498] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[499] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-841 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-842 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-844 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-845 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-846 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-847 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-848 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-850 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-851 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-852 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-853 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-854 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-856 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-857 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-860 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-861 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-862 | $0.00 | |

---

[499] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[500] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-865 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-866 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-867 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-869 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-870 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-871 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-873 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-874 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-875 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-876 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-877 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-878 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-879 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-880 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-883 | $0.00 | |

---

[500] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[501] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-884 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-886 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-889 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-890 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-891 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-892 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-893 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-894 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-895 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-896 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-897 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-898 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-900 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-903 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-904 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-905 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-907 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-908 | $0.00 | |

[501] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[502] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-909 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-910 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-911 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-912 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-913 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-914 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-915 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-916 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-917 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-918 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-919 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-920 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-922 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-926 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-927 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-929 | $0.00 | |

---

[502] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[503] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-930 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-931 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-932 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-933 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-934 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-936 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-937 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-939 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-943 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-945 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-949 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-953 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-955 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-956 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-958 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-960 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-962 | $0.00 | |

---

[503] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[504] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-963 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-965 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-967 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-968 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-970 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-971 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-973 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-974 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-975 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-976 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-977 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-978 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-979 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-980 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-981 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-984 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-985 | $0.00 | |

[504] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[505] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-988 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-989 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-992 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-993 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-994 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-995 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-996 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-997 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-999 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-004 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-037 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-039 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-040 | $0.00 | |

---

[505] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[506] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-041 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-042 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-045 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-046 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-060 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-061 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-067 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-074 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-079 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-081 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-096 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-097 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-102 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-103 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-109 | $0.00 | |

---

[506] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[507] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-121 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-126 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-127 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-129 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-132 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-133 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-135 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-148 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-184 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-192 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-199 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-201 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-203 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-204 | $0.00 | |

---

[507] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[508] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-205 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-219 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-220 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-221 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-222 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-224 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-225 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-226 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-227 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-228 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-229 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-231 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-233 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-234 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-235 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-008 | $0.00 | |

---

[508] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[509] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-010 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-012 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-013 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-014 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-015 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-016 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-017 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-018 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-019 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-021 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-023 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-027 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-030 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-031 | $0.00 | |

---

[509] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[510] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-032 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-037 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-039 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-040 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-041 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-042 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-043 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-044 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-045 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-053 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-058 | $0.00 | |

---

[510] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[511] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-067 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-068 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-069 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-070 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-071 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-072 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-073 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-074 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-075 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-076 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05086-627 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-006 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-010 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-014 | $0.00 | |

---

[511] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[512] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-015 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-018 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-020 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-022 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-023 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-025 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-027 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-030 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-031 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-032 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-037 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-039 | $0.00 | |

---

[512] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[513] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-040 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-041 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-042 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-044 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-045 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-049 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-050 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-052 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-053 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-064 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-078 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-079 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-088 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-104 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-105 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-106 | $0.00 | |

---

[513] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[514] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-107 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-109 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-110 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-111 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-112 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-113 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-114 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-115 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-116 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-119 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-120 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-121 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-123 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-124 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-126 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-127 | $0.00 | |

---

[514] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[515] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-128 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-129 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-130 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-131 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-132 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-134 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-135 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-136 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-137 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-139 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-141 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-142 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-143 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-144 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-145 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-146 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-147 | $0.00 | |

---

[515] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[516] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-148 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-149 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-150 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-151 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-166 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-167 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-168 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-169 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-170 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-174 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-177 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-178 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-187 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-188 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-189 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-190 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-193 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-199 | $0.00 | |

[516] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[517] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-201 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-203 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-207 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-208 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-214 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-215 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-217 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-220 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-221 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-222 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-223 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-227 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-231 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-233 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-234 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-235 | $0.00 | |

---

[517] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[518] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-236 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-238 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-241 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-242 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-243 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-246 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-247 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-248 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-249 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-250 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-258 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-260 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-264 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-265 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-266 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-267 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-268 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-269 | $0.00 | |

---

[518] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[519] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-270 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-271 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-272 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-273 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-274 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-275 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-276 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-277 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-278 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-279 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-280 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-284 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-287 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-289 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-291 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-292 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-294 | $0.00 | |

[519] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[520] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-310 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-311 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-312 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-314 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-315 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-316 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-318 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-320 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-321 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-323 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-324 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-325 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-326 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-327 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-328 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-329 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-330 | $0.00 | |

---

[520] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[521] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-331 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-332 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-333 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-334 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-335 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-336 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-337 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-338 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-339 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-340 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-341 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-342 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-343 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-346 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-347 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-348 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-349 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-350 | $0.00 | |

---

[521] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[522] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-351 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-352 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-353 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-354 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-355 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-356 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-357 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-358 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-359 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-360 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-361 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-362 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-363 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-364 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-365 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-366 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-367 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-368 | $0.00 | |

---

[522] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[523] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-370 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-371 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-372 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-373 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-374 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-375 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-376 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-377 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-378 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-379 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-380 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-381 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-382 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-383 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-384 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-386 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-387 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-388 | $0.00 | |

[523] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[524] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-392 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-393 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-394 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-395 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-396 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-397 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-398 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-400 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-402 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-403 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-405 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-407 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-408 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-411 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-416 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-417 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-418 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-419 | $0.00 | |

[524] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[525] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-420 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-421 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-423 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-424 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-425 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-426 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-440 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-441 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-442 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-443 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-444 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-445 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-446 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-447 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-449 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-464 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-465 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-466 | $0.00 | |

[525] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[526] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-467 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-468 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-470 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-471 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-472 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-474 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-488 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-489 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-490 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-491 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-492 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-493 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-495 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-498 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-500 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-502 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-503 | $0.00 | |

---

[526] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[527] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-504 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-506 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-507 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-508 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-509 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-510 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-511 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-512 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-513 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-514 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-516 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-517 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-518 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-519 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-520 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-524 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-527 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-528 | $0.00 | |

---

[527] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[528] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-529 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-530 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-531 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-532 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-533 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-534 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-535 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-536 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-537 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-538 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-539 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-540 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-541 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-543 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-544 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-545 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-547 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-548 | $0.00 | |

[528] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[529] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-553 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-554 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-555 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-556 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-557 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-558 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-559 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-560 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-561 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-562 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-563 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-564 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-565 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-566 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-568 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-575 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-576 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-577 | $0.00 | |

---

[529] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[530] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-578 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-579 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-580 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-581 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-582 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-583 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-584 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-585 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-587 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-600 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-601 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-602 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-603 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-604 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-606 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-607 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-608 | $0.00 | |

---

[530] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[531] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-609 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-610 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-611 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-613 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-615 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-622 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-623 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-624 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-625 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-626 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-627 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-628 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-629 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-630 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-632 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-633 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-634 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-635 | $0.00 | |

[531] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[532] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-636 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-637 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-638 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-640 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-641 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-642 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-643 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-645 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-647 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-649 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-650 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-651 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-653 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-654 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-655 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-657 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-658 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-659 | $0.00 | |

---

[532] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[533] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-660 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-661 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-662 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-663 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-664 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-665 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-666 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-667 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-668 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-669 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-670 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-671 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-673 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-674 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-675 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-677 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-679 | $0.00 | |

---

[533] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[534] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-680 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-681 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-682 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-683 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-684 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-686 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-687 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-688 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-689 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-690 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-691 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-692 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-693 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-694 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-695 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-696 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-697 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-698 | $0.00 | |

---

[534] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[535] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-699 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-700 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-701 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-702 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-703 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-704 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-705 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-706 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-707 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-708 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-709 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-710 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-711 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-712 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-713 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-715 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-716 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-717 | $0.00 | |

[535] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[536] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-718 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-719 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-720 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-721 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-722 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-723 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-725 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-726 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-727 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-728 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-729 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-730 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-731 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-741 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-742 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-743 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-744 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-745 | $0.00 | |

---

[536] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[537] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-746 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-747 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-748 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-749 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-750 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-751 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-752 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-753 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-754 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-755 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-756 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-757 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-758 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-759 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-760 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-761 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-762 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-763 | $0.00 | |

---

[537] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[538] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-764 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-765 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-766 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-767 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-768 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-769 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-770 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-771 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-772 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-773 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-774 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-775 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-776 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-777 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-778 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-779 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-787 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-788 | $0.00 | |

[538] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[539] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-789 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-791 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-792 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-793 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-794 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-795 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-796 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-797 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-798 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-800 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-801 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-802 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-803 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-811 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-813 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-814 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-815 | $0.00 | |

[539] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[540] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-816 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-819 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-821 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-823 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-825 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-827 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-828 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-829 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-832 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-834 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-837 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-839 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-840 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-842 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-845 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-846 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-847 | $0.00 | |

---

[540] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[541] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-858 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-859 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-860 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-862 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-865 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-866 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-867 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-868 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-870 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-871 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-873 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-874 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-875 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-876 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-877 | $0.00 | |

---

[541] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[542] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-878 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-879 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-880 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-881 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-883 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-894 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-895 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-897 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-898 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-901 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-904 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-907 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-909 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-910 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-911 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-912 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-913 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-914 | $0.00 | |

---

[542] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[543] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-915 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-916 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-917 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-918 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-919 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-920 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-921 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-922 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-924 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-926 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-927 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-928 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-929 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-930 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-931 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-932 | $0.00 | |

---

[543] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[544] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-933 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-934 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-960 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-961 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-962 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-963 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-964 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-965 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-966 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-967 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-968 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-969 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-970 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-971 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-975 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-999 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05146-250 | $0.00 | |

---

[544] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[545] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-008 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-010 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-014 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-018 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-019 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-020 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-021 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-022 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-023 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-027 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-030 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-031 | $0.00 | |

[545] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[546] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-032 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-037 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-040 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-041 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-042 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-043 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-044 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-045 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-046 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-048 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-049 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-050 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-051 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-052 | $0.00 | |

---

[546] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[547] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-057 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-058 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-060 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-061 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-062 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-063 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-064 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-065 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-066 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-067 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-069 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-070 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-071 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-072 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-073 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-084 | $0.00 | |

---

[547] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[548] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-128 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-129 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-131 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-136 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-140 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-141 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-143 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-145 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-146 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-148 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-150 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-151 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-153 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-157 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-160 | $0.00 | |

---

[548] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[549] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-165 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-167 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-170 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-172 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-174 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-177 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-182 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-184 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-185 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-187 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-189 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-194 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-195 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-197 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-198 | $0.00 | |

[549] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[550] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-199 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-201 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-203 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-206 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-207 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-210 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-211 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-212 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-216 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-217 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-218 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-219 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-220 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-221 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-222 | $0.00 | |

---

[550] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[551] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-223 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-225 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-226 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-227 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-228 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-229 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-231 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-232 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-233 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-234 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-235 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-236 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-237 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-238 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-239 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-240 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-241 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-242 | $0.00 | |

[551] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[552] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-243 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-244 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-245 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-246 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-247 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-248 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-249 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-250 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-251 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-252 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-253 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-254 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-256 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-257 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-258 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-262 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-264 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-268 | $0.00 | |

---

[552] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[553] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-269 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-270 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-272 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-274 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-276 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-277 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-289 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-290 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-291 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-297 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-310 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-314 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-315 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-316 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-319 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-321 | $0.00 | |

---

[553] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[554] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-323 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-324 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-326 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-327 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-329 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-330 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-334 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-335 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-336 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-338 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-339 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-340 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-341 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-342 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-343 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-345 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-347 | $0.00 | |

---

[554] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[555] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-351 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-358 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-409 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-410 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-411 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-412 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-413 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-414 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-415 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-416 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-419 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-421 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-424 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-435 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-436 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-439 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-440 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-444 | $0.00 | |

---

[555] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[556] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-445 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-446 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-447 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-449 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-450 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-451 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-452 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-453 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-455 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-457 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-458 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-459 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-461 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-462 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-463 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-465 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-468 | $0.00 | |

---

[556] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[557] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-471 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-472 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-473 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-475 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-476 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-478 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-479 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-480 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-481 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-483 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-484 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-487 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-490 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-491 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | OUTSIDE SALES MWO | A05186-492 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-494 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-495 | $0.00 | |

---

[557] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[558] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-496 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-497 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-498 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-499 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-500 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-501 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-503 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-505 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-506 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-507 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-510 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-511 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-524 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-525 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-526 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-528 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-529 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-530 | $0.00 | |

---

[558] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[559] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-535 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-546 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-547 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-548 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-549 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-550 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-552 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-553 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-554 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-555 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-556 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-557 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-558 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-559 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-560 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-561 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-562 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-563 | $0.00 | |

---

[559] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[560] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-565 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-566 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-567 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-568 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-571 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-572 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-573 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-575 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-576 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-577 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-578 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-580 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-581 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-582 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-583 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-584 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-585 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-586 | $0.00 | |

---

[560] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[561] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-587 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-588 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-590 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-592 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-593 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-594 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-595 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-596 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-597 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-598 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-599 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-600 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-602 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-603 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-606 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-608 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-609 | $0.00 | |

---

[561] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[562] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-611 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-612 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-613 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-615 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-620 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-621 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-622 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-623 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-624 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-625 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-626 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-627 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-628 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-629 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P OUTSIDE SALES | A05186-630 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-631 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-632 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-633 | $0.00 | |

[562] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[563] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-634 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-635 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-637 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-638 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-639 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-640 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-641 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-642 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-644 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-645 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-646 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-647 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-649 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-650 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-652 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-653 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-654 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-655 | $0.00 | |

---

[563] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[564] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-656 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-657 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-658 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-659 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-660 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-661 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-662 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-663 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-664 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-665 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-666 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-667 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-668 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-670 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-673 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-686 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-687 | $0.00 | |

---

[564] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[565] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-689 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-690 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-694 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-695 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-697 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-698 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-700 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-701 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-702 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-703 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-704 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-705 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-706 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-707 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-708 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-709 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-711 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-712 | $0.00 | |

[565] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[566] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-718 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-719 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-720 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-721 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-722 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-723 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-725 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-726 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-727 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-728 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-729 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-730 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-731 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-732 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-733 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-734 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-736 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-737 | $0.00 | |

[566] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[567] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-738 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-739 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-740 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-744 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-745 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-746 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-747 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-748 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-749 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-752 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-753 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-754 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-757 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-759 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-761 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-763 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-765 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-770 | $0.00 | |

---

[567] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[568] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-771 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-774 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-776 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-777 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-778 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-785 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-786 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-787 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-789 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-793 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-795 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-797 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-800 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-802 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-803 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-804 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-805 | $0.00 | |

---

[568] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[569] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-806 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-807 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-808 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-809 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-810 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-811 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-812 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-813 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-814 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-815 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-816 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-817 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-818 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-819 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-820 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-821 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-822 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-823 | $0.00 | |

---

[569] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[570] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-824 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-825 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-826 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-827 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-828 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-829 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-830 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-831 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-832 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-833 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-834 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-835 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-836 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-837 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-839 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-841 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-847 | $0.00 | |

---

[570] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[571] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-848 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-850 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-851 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-853 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-856 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-857 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-859 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-861 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-862 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-865 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-866 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-867 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-868 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-869 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-870 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-871 | $0.00 | |

---

[571] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[572] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-873 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-875 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-876 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-877 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-878 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-879 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-880 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-881 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-885 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-886 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-887 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-888 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-889 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-890 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-891 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-892 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-893 | $0.00 | |

[572] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[573] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-894 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-895 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-896 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-897 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-899 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-900 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-901 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-902 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-903 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-904 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-905 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-906 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-910 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-911 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-918 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-919 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-920 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-922 | $0.00 | |

---

[573] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[574] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-924 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-926 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-927 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-928 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-929 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-930 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-931 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-932 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-933 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-934 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-935 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-936 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-937 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-938 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-943 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-944 | $0.00 | |

---

[574] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[575] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-948 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-950 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-951 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-952 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-956 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-958 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-960 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-961 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-962 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-964 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-965 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-966 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-970 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-971 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-973 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-974 | $0.00 | |

---

[575] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[576] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-982 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-983 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-984 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-987 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-988 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-989 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-990 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-991 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-993 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-994 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-995 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-996 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-997 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-003 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-004 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-005 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-006 | $0.00 | |

---

[576] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[577] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-008 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-010 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-011 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-012 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-013 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-014 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-015 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-016 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-017 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-018 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-019 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-020 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-021 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-022 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-023 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-024 | $0.00 | |

---

[577] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[578] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-025 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-027 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-030 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-031 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-032 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-037 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-039 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-041 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-044 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-046 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-048 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-049 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-050 | $0.00 | |

---

[578] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[579] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-052 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-053 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-057 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-058 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-060 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-061 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-062 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-063 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-064 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-065 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-066 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-067 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-068 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-069 | $0.00 | |

---

[579] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[580] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-070 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-073 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-074 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-075 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-076 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-077 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-078 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-080 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-081 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-082 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-083 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-085 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-087 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-088 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-092 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-093 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-094 | $0.00 | |

---

[580] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[581] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-096 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-097 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-099 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-104 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-105 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-106 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-113 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-114 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-119 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-121 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-122 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-123 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-125 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-127 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-128 | $0.00 | |

---

[581] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[582] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-129 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-130 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-131 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-132 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-133 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-134 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-135 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-139 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-140 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-142 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-144 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-145 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-146 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-148 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-149 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-150 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | OUTSIDE SALES MWO | A05240-151 | $0.00 | |

---

[582] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[583] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-153 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-154 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-155 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-156 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-157 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-158 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-159 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-160 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-161 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-166 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-167 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-168 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-169 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-170 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-171 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-172 | $0.00 | |

---

[583] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[584] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-173 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-174 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-175 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-176 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-177 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-178 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-180 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-181 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-182 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-183 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-184 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-185 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-186 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-187 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-188 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-189 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-190 | $0.00 | |

[584] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[585] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-191 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-192 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-193 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-194 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-195 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-197 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-199 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-201 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-203 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-204 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-205 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-206 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-207 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-208 | $0.00 | |

---

[585] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[586] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-209 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-210 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-211 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-212 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-214 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-215 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-216 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-217 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-218 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-219 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-220 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-221 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-222 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-225 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-226 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-231 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-233 | $0.00 | |

---

[586] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[587] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-234 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-235 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-236 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-237 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-238 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-239 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-240 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-241 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-242 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-243 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-244 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-245 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-246 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-247 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-248 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-249 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-251 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-255 | $0.00 | |

[587] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[588] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-256 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-257 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-258 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-259 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-260 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-261 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-262 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-263 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-264 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-265 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-266 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-268 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-269 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-270 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-271 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-272 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-273 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-274 | $0.00 | |

---

[588] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[589] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-275 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-276 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-277 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-278 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-279 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-280 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-281 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-282 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-283 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-284 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-287 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-289 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-291 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-292 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-293 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-295 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-296 | $0.00 | |

---

[589] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[590] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-298 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-299 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-300 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-301 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-302 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-303 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-304 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-305 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-306 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-307 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-308 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-309 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-310 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-311 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-312 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-313 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-314 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-315 | $0.00 | |

[590] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[591] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-316 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-318 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-320 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-321 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-322 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-323 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-324 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-325 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-326 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-327 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-328 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-329 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-330 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-331 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-332 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-333 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-334 | $0.00 | |

---

[591] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[592] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-335 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-336 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-337 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-338 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-339 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-340 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-342 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-343 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-345 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-347 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-348 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-349 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-351 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-352 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-353 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-354 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-355 | $0.00 | |

---

[592] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[593] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-356 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-357 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-358 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-359 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-361 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-362 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-363 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-366 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-368 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-370 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-371 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-372 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-373 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-374 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-375 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-376 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-377 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-378 | $0.00 | |

---

[593] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[594] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-379 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-380 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-390 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-399 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-400 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-402 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-403 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-404 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-405 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-406 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-407 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-409 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-411 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-412 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-413 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-414 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-415 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-416 | $0.00 | |

---

[594] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| __Non-Debtor Counterparty__ | Applicable Manufacturing Facility | __Contract(s)__ | Cure Amount (If Any)[595] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-418 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-419 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-420 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-421 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-422 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-424 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-425 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-426 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-427 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-428 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-430 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-431 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-432 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-439 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-440 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-441 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-442 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-443 | $0.00 | |

---

[595] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[596] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-444 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-445 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-446 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-447 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-448 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-449 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-450 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-451 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-452 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-453 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-454 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-455 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-456 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-457 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-458 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-459 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-460 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-461 | $0.00 | |

[596] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[597] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-462 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-463 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-464 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-465 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-467 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-468 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-470 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-471 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-472 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-473 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-474 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-475 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-476 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-483 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-484 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-485 | $0.00 | |

---

[597] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[598] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-488 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-489 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-492 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-496 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-497 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-498 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-499 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-500 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-501 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-502 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-503 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-506 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-508 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-509 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-510 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-511 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-512 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-513 | $0.00 | |

[598] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[599] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-514 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-515 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-519 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-520 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-521 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-522 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-523 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-525 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-527 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-528 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-529 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-543 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-549 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-550 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-551 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-552 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-554 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-557 | $0.00 | |

---

[599] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[600] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-558 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-559 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-560 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-561 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-563 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-564 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-566 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-569 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-570 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-571 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-572 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-574 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-575 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-576 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-577 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-578 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-579 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-580 | $0.00 | |

[600] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[601] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-581 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-583 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-584 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-585 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-587 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-588 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-589 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-590 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-591 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-592 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-593 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-594 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-595 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-596 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-597 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-598 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-599 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-600 | $0.00 | |

---

[601] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[602] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-601 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-602 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-603 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-604 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-606 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-607 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-608 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-609 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-610 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-612 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-614 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-617 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-618 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-621 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-622 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-623 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-624 | $0.00 | |

---

[602] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[603] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-625 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-626 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-627 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-628 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-629 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-630 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-632 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-633 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-634 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-637 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-638 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-639 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-641 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-642 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-643 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-644 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-645 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | OUTSIDE SALES MWO | A05240-646 | $0.00 | |

---

[603] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

603

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[604] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-646 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-647 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-648 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-649 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-653 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-654 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-656 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-657 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-658 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-660 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-661 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-662 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-663 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-664 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-665 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-666 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-667 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-668 | $0.00 | |

[604] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[605] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-669 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-670 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-671 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-674 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-675 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-676 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-677 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-678 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-679 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-680 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-681 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-683 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-684 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-685 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-686 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-687 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-689 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-690 | $0.00 | |

[605] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[606] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-691 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-692 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-693 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-694 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-695 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-696 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-697 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-699 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-704 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-705 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-706 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-707 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-708 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-709 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-710 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-711 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-712 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-714 | $0.00 | |

[606] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[607] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-716 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-717 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-718 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-719 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-720 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-722 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-723 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-724 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-725 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-726 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-727 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-730 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-731 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-732 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-734 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-735 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-736 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-737 | $0.00 | |

---

[607] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[608] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-738 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-739 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-740 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-744 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-746 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-747 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-748 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-749 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-750 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-751 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-752 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-753 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-754 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-755 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-756 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-757 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-758 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-759 | $0.00 | |

---

[608] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[609] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-760 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-761 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-762 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-763 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-764 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-765 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-766 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-767 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-768 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-770 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-771 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-772 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-773 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-774 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-775 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-777 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-779 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-780 | $0.00 | |

---

[609] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[610] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-781 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-782 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-784 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-785 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-786 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-788 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-789 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-791 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-793 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-794 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-796 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-798 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-799 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-801 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-802 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-803 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-804 | $0.00 | |

---

[610] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[611] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-807 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-808 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-809 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-810 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-811 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-812 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-814 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-815 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-816 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-817 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-818 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-819 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-820 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-821 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-822 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-825 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-827 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-828 | $0.00 | |

[611] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

611

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[612] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-829 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-830 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-831 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-832 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-834 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-835 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-836 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-837 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-840 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-841 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-842 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-844 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-845 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-847 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-848 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-849 | $0.00 | |

---

[612] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[613] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-850 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-851 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-852 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-853 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-855 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-856 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-857 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-858 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-859 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-860 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-861 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-862 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-865 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-866 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-867 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-868 | $0.00 | |

---

[613] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[614] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-870 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-871 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-873 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-874 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-880 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-881 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-882 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-883 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-884 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-885 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-886 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-887 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-891 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-892 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-893 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-895 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-896 | $0.00 | |

---

[614] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[615] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-897 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-898 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-901 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-902 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-903 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-904 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-905 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-906 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-907 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-908 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-909 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-910 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-911 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-912 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-913 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-914 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-915 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-916 | $0.00 | |

---

[615] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[616] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-917 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-918 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-921 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-922 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-924 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-926 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-934 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-935 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-936 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-937 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-938 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-939 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-940 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-941 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-942 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-943 | $0.00 | |

---

[616] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[617] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-945 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-946 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-947 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-948 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-955 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-957 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-958 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-968 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-970 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-973 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-975 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-976 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-978 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-979 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-980 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-981 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-988 | $0.00 | |

---

[617] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[618] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-996 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-997 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-998 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-999 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-002 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-003 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-004 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-005 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-006 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-011 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-012 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-013 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-014 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-016 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-017 | $0.00 | |

[618] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

618

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[619] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-018 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-019 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-020 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-021 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-022 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-025 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-031 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-037 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-039 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-040 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-042 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-043 | $0.00 | |

---

[619] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[620] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-044 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-045 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-046 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-048 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-049 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-050 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-052 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-053 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-057 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-058 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-060 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-061 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-062 | $0.00 | |

---

[620] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[621] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-063 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-064 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-070 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-071 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-072 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-073 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-074 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-077 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-088 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-089 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-090 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-092 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-093 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-094 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-097 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-099 | $0.00 | |

---

[621] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[622] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-101 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-107 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-108 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-109 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-110 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-111 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-112 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-113 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-114 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-115 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-116 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-119 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-120 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-121 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-122 | $0.00 | |

---

[622] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[623] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-123 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-124 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-125 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-126 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-127 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-128 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-129 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-130 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-131 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-132 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-133 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-135 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-137 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-139 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-140 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-142 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-143 | $0.00 | |

[623] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[624] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-144 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-145 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-146 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-153 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-173 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-174 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-175 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-177 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-178 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-181 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-182 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-183 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-184 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-193 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-194 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-196 | $0.00 | |

[624] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[625] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-197 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-199 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-201 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-203 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-204 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-205 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-206 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-207 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-208 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-210 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-211 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-212 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-214 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-217 | $0.00 | |

---

[625] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[626] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-218 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-219 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-220 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-221 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-222 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-223 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-224 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-225 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-226 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-227 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-231 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-235 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-236 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-237 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-238 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-245 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-246 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-247 | $0.00 | |

[626] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[627] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-248 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-249 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-250 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-251 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-252 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-253 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-254 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-255 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-256 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-257 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-258 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-259 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-260 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-262 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-264 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-265 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-266 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-267 | $0.00 | |

---

[627] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[628] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-268 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-269 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-270 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-271 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-272 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-273 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-274 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-275 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-276 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-277 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-278 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-279 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-280 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-281 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-282 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-283 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-284 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-285 | $0.00 | |

---

[628] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[629] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-286 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-287 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-290 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-291 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-292 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-294 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-295 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-297 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-298 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-299 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-300 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-301 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-303 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-306 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-307 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-308 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-313 | $0.00 | |

---

[629] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[630] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-314 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-315 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-318 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-319 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-320 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-322 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-324 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-325 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-326 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-327 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-328 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-329 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-331 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-332 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-333 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-334 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-335 | $0.00 | |

---

[630] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[631] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-336 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-338 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-339 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-340 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-342 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-343 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-345 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-347 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-349 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-350 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-351 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-352 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-355 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-356 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-357 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-358 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-360 | $0.00 | |

---

[631] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[632] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-361 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-362 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-363 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-364 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-365 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-366 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-367 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-368 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-369 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-370 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-371 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-372 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-373 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-374 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-375 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-376 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-377 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-378 | $0.00 | |

[632] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[633] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-379 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-380 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-381 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-382 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-383 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-385 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-386 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-387 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-388 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-389 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-390 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-391 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-392 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-393 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-394 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-395 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-396 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-397 | $0.00 | |

[633] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[634] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-399 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-400 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-401 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-403 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-404 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-405 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-406 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-407 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-410 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-411 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-416 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-417 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-418 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-422 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-423 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-428 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-429 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-430 | $0.00 | |

[634] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[635] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-434 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-435 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-436 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-440 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-441 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-442 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-446 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-447 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-448 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-452 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-453 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-454 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-456 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-457 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-458 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-459 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-460 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-461 | $0.00 | |

---

[635] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[636] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-462 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-463 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-464 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-465 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-467 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-468 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-470 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-471 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-472 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-473 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-477 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-478 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-479 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-480 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-481 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-482 | $0.00 | |

---

[636] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[637] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-483 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-484 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-485 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-486 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-487 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-488 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-489 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-490 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-491 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-492 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-493 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-494 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-495 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-496 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-497 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-498 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-499 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-500 | $0.00 | |

[637] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| <u>Non-Debtor Counterparty</u> | Applicable Manufacturing Facility | <u>Contract(s)</u> | Cure Amount <u>(If Any)</u>[638] | Rejected Contracts <u>(If Any)</u> |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-501 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-502 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-503 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-504 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-505 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-506 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-507 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-508 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-509 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-510 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-511 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-512 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-513 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-514 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-515 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-517 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-518 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-519 | $0.00 | |

[638] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[639] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-520 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-521 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-522 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-523 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-524 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-525 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-527 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-528 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-529 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-530 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-531 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-532 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-533 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-534 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-535 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-539 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-541 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-542 | $0.00 | |

---

[639] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[640] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-543 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-544 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-545 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-546 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-547 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-548 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-550 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-551 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-552 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-553 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-554 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-555 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-556 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-557 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-558 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-559 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-561 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-562 | $0.00 | |

---

[640] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[641] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-563 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-564 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-565 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-566 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-567 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-569 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-570 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-571 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-572 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-573 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-574 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-575 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-576 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-577 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-578 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-579 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-580 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-581 | $0.00 | |

[641] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[642] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-582 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-583 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-585 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-586 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-587 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-588 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-589 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-590 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-591 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-594 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-595 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-596 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-597 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-598 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-599 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-600 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-601 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-602 | $0.00 | |

[642] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[643] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-603 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-604 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-608 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-609 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-610 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-611 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-612 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-613 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-615 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-616 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-617 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-618 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-619 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-620 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-621 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-623 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-625 | $0.00 | |

[643] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[644] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-626 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-627 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-628 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-629 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-630 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-631 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-632 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-634 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-635 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-636 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-637 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-638 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-639 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-640 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-641 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-642 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-643 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-645 | $0.00 | |

---

[644] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[645] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-646 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-647 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-648 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-649 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-650 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-652 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-653 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-654 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-657 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-659 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-661 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-662 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-663 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-664 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-665 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-667 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-668 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-669 | $0.00 | |

---

[645] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[646] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-670 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-671 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-673 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-674 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-675 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-676 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-677 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-678 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-679 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-680 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-681 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-682 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-684 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-687 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-690 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-692 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-693 | $0.00 | |

[646] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[647] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-694 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-695 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-696 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-697 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-698 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-699 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-701 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-702 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-704 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-705 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-707 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-708 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-709 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-710 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-712 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-713 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-715 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-716 | $0.00 | |

---

[647] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[648] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-717 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-718 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-719 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-720 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-721 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-722 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-723 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-724 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-725 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-726 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-727 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-728 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-729 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-730 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-731 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-732 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-733 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-734 | $0.00 | |

---

[648] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[649] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-735 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-736 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-737 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-738 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-739 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-740 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-742 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-743 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-744 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-746 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-747 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-748 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-749 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-750 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-751 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-752 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-753 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-755 | $0.00 | |

[649] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[650] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-756 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-757 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-758 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-759 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-760 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-761 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-762 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-763 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-764 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-765 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-766 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-767 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-768 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-769 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-770 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-771 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-772 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-774 | $0.00 | |

---

[650] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[651] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-775 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-776 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-777 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-778 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-779 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-780 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-781 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-782 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-783 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-784 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-785 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-786 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-787 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-788 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-789 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-791 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-792 | $0.00 | |

---

[651] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[652] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-793 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-794 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-795 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-796 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-797 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-799 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-800 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-801 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-802 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-803 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-805 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-806 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-807 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-808 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-809 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-810 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-811 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-812 | $0.00 | |

[652] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[653] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-814 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-815 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-816 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-818 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-819 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-820 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-821 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-822 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-824 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-825 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-827 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-828 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-829 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-830 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-831 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-832 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-833 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-834 | $0.00 | |

---

[653] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[654] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-835 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-836 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-837 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-839 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-840 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-842 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-844 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-845 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-846 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-848 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-849 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-851 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-852 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-853 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-854 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-855 | $0.00 | |

---

[654] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[655] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-856 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-857 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-858 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-859 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-861 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-865 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-866 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-867 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-868 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-869 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-870 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-871 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-874 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-875 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-876 | $0.00 | |

[655] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[656] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-877 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-878 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-879 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-880 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-881 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-883 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-886 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-887 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-888 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-889 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-890 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-891 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-892 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-894 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-895 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-896 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-897 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-898 | $0.00 | |

---

[656] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[657] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-900 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-901 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-903 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-904 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-905 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-907 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-908 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-909 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-911 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-912 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-913 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-914 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-915 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-917 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-918 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-919 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-920 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-921 | $0.00 | |

---

[657] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[658] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-922 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-924 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-927 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-929 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-931 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-932 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-933 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-934 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-935 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-936 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-937 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-938 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-939 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-940 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-941 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-942 | $0.00 | |

---

[658] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[659] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-943 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-944 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-945 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-946 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-947 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-948 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-949 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-950 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-951 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-952 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-953 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-957 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-959 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-960 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-961 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-962 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-963 | $0.00 | |

---

[659] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[660] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-965 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-966 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-968 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-973 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-974 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-975 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-976 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-977 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-978 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-979 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-980 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-981 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-982 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-983 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-989 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-990 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-991 | $0.00 | |

---

[660] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[661] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-992 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-993 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-994 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-995 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-996 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-997 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-998 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-999 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-002 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-003 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-004 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-005 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-006 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-008 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-010 | $0.00 | |

---

[661] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

661

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[662] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-011 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-012 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-013 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-014 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-015 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-016 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-017 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-018 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-019 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-023 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-025 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-027 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-031 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-032 | $0.00 | |

---

[662] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[663] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-037 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-039 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-040 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-041 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-042 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-043 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-044 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-045 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-046 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-048 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-049 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-050 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-051 | $0.00 | |

---

[663] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[664] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-052 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-053 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-057 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-058 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-062 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-063 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-064 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-065 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-066 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-067 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-069 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-070 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-071 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-072 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-073 | $0.00 | |

---

[664] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[665] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-074 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-075 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-076 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-078 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-079 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-080 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-082 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-083 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-084 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-085 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-086 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-087 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-088 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-089 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-090 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-092 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-093 | $0.00 | |

[665] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[666] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-094 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-096 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-097 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-101 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-102 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-103 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-104 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-105 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-107 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-108 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-109 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-112 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-113 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-114 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-115 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-116 | $0.00 | |

---

[666] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[667] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-119 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-120 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-121 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-122 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-123 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-124 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-125 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-126 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-127 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-128 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-129 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-130 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-131 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-132 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-133 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-134 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-135 | $0.00 | |

---

[667] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[668] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-136 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-137 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-140 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-141 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-142 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-143 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-144 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-145 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-146 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-147 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-148 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-150 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-151 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-153 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-154 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-156 | $0.00 | |

---

[668] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[669] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-157 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-159 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-160 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-161 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-163 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-164 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-165 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-166 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-167 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-168 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-169 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-170 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-171 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-172 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-173 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-174 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-177 | $0.00 | |

---

[669] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[670] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-180 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-183 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-186 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-188 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-191 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-192 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-193 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-194 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-197 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-199 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-201 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-205 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-206 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-208 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-211 | $0.00 | |

---

[670] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[671] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-212 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-215 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-216 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-218 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-219 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-220 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-222 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-224 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-225 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-226 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-227 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-231 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-232 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-233 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-234 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-235 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-239 | $0.00 | |

---

[671] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[672] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-240 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-241 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-242 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-243 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-245 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-246 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-247 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-248 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-250 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-256 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-257 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-258 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-259 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-260 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-261 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-262 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-263 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-264 | $0.00 | |

[672] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[673] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-265 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-266 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-267 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-268 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-269 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-271 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-272 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-273 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-274 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-275 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-276 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-277 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-278 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-279 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-280 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-281 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-282 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-283 | $0.00 | |

---

[673] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[674] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-284 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-286 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-287 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-289 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-292 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-293 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-294 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-295 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-296 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-297 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-298 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-300 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-301 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-302 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-304 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-305 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-306 | $0.00 | |

---

[674] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[675] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-308 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-309 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-310 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-311 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-315 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-316 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-318 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-319 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-320 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-321 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-322 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-323 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-324 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-325 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-326 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-327 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-328 | $0.00 | |

[675] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[676] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-331 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-333 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-334 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-335 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-336 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-337 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-338 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-339 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-340 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-341 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-342 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-343 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-345 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-346 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-347 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-349 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-350 | $0.00 | |

---

[676] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[677] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-351 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-352 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-353 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-354 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-355 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-356 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-357 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-358 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-359 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-360 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-361 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-362 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-364 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-365 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-366 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-369 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-370 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-371 | $0.00 | |

[677] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[678] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-372 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-373 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-374 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-379 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-380 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-381 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-382 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-383 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-384 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-385 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-386 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-387 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-389 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-391 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-392 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-393 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-395 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-396 | $0.00 | |

[678] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[679] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-397 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-399 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-400 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-401 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-402 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-404 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-405 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-406 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-407 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-408 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-409 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-410 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-411 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-412 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-414 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-416 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-417 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-419 | $0.00 | |

[679] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[680] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-420 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-421 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-422 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-423 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-425 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-426 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-427 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-428 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-429 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-430 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-431 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-432 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-434 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-435 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-436 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-437 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-441 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-442 | $0.00 | |

[680] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[681] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-443 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-450 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-451 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-457 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-458 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-459 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-460 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-461 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-462 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-463 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-464 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-467 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-468 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-474 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-476 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-489 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-490 | $0.00 | |

---

[681] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[682] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-491 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-492 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-493 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-494 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-495 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-496 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-497 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-498 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-506 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-514 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-518 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-519 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-520 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-521 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-522 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-523 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-524 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-525 | $0.00 | |

---

[682] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[683] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-527 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-528 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-529 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-531 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-539 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-540 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-541 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-542 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-543 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-544 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-545 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-546 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-547 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-548 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-549 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-550 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-551 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-552 | $0.00 | |

[683] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[684] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-553 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-554 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-555 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-556 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-557 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-558 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-559 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-560 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-561 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-562 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-563 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-564 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-565 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-566 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-567 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-569 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-570 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-571 | $0.00 | |

[684] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[685] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-572 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-573 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-574 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-575 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-576 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-577 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-579 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-580 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-581 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-582 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-585 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-586 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-591 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-592 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-593 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-594 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-595 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-596 | $0.00 | |

---

[685] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[686] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-598 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-600 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-603 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-604 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-606 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-607 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-608 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-609 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-610 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-612 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-613 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-614 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-615 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-616 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-617 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-618 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-619 | $0.00 | |

---

[686] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

686

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[687] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-620 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-621 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-622 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-623 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-624 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-625 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-626 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-627 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-628 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-629 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-630 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-631 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-632 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-633 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-634 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-635 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-636 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-637 | $0.00 | |

---

[687] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[688] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-638 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-639 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-640 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-642 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-643 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-644 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-645 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-646 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-647 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-648 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-650 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-651 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-652 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-653 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-654 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-655 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-656 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-657 | $0.00 | |

---

[688] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[689] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-658 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-659 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-660 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-661 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-662 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-664 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-665 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-667 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-668 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-669 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-670 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-671 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-674 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-675 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-676 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-677 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-678 | $0.00 | |

[689] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[690] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-680 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-681 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-682 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-684 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-685 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-686 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-687 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-688 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-691 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-692 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-693 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-694 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-695 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-696 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-697 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-698 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-699 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-700 | $0.00 | |

[690] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[691] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-701 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-702 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-703 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-704 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-705 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-706 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-707 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-708 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-709 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-711 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-712 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-713 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-714 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-716 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-717 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-718 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-719 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-720 | $0.00 | |

---

[691] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[692] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-721 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-722 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-723 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-724 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-725 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-726 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-727 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-728 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-729 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-730 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-732 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-733 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-734 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-735 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-737 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-739 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-740 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-742 | $0.00 | |

---

[692] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[693] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-743 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-748 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-749 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-750 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-751 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-752 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-753 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-755 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-758 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-760 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-761 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-762 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-763 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-764 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-765 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-766 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-767 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-768 | $0.00 | |

[693] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[694] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-769 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-770 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-771 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-772 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-773 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-774 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-775 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-776 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-777 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-778 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-779 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-780 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-781 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-782 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-783 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-784 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-785 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-786 | $0.00 | |

---

[694] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[695] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-788 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-789 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-791 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-792 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-793 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-794 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-795 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-796 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-797 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-799 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-800 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-802 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-803 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-809 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-810 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-811 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-812 | $0.00 | |

[695] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[696] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-813 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-815 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-816 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-817 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-818 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-819 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-820 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-821 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-822 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-825 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-826 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-827 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-828 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-829 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-830 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-831 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-832 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-833 | $0.00 | |

---

[696] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[697] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-834 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-835 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-836 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-837 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-839 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-840 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-841 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-842 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-844 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-845 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-846 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-847 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-848 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-849 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-850 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-851 | $0.00 | |

[697] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[698] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-852 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-854 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-855 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-856 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-857 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-859 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-860 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-861 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-862 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-864 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-865 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-866 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-873 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-874 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-875 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-876 | $0.00 | |

---

[698] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[699] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-877 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-878 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-879 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-880 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-881 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-882 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-883 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-885 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-886 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-887 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-888 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-889 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-890 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-891 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-892 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-893 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-894 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-895 | $0.00 | |

---

[699] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[700] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-897 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-899 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-900 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-901 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-902 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-905 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-906 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-907 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-908 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-910 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-911 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-912 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-913 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-914 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-915 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-916 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-917 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-919 | $0.00 | |

---

[700] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[701] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-920 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-924 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-926 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-927 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-928 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-929 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-930 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-931 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-932 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-933 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-936 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-937 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-938 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-939 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-940 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-941 | $0.00 | |

---

[701] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[702] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-942 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-943 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-944 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-945 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-946 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-948 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-949 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-950 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-951 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-952 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-953 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-956 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-957 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-958 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-959 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-960 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-961 | $0.00 | |

[702] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[703] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-962 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-963 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-967 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-968 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-969 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-970 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-971 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-973 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-974 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-975 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | OUTSIDE SALES MWO | A05635 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P OUTSIDE SALES | A05635 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05635 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05635-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05635-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A0852-913 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032 | $0.00 | |

[703] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[704] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-002 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-003 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-005 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-006 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-008 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-010 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-011 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-012 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-013 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-025 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-027 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-030 | $0.00 | |

[704] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[705] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-031 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-032 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-033 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-037 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-039 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-041 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-042 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-046 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-048 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-049 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-050 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-051 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-052 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-053 | $0.00 | |

---

[705] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[706] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-058 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-060 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-061 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-062 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-065 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-066 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-067 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-068 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-069 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-071 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-072 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-073 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-074 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-075 | $0.00 | |

---

[706] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

706

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[707] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-076 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-077 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-078 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-079 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-080 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-081 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-082 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-083 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-084 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-085 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-086 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-087 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-089 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-090 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-092 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-093 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-094 | $0.00 | |

---

[707] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[708] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-095 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-096 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-097 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-099 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-101 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-102 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-105 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-108 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-109 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-110 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-111 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-112 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-113 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-114 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-115 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-116 | $0.00 | |

[708] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[709] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-119 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-120 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-121 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-122 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-124 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-125 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-126 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-127 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-128 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-129 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-130 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-131 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-132 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-134 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-135 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-136 | $0.00 | |

---

[709] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

709

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[710] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-140 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-141 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-142 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-143 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-144 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-145 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-146 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-147 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-148 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-149 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-153 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-156 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-158 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-160 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-161 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-162 | $0.00 | |

[710] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[711] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-163 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-164 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-165 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-166 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-167 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-168 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-169 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-170 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-171 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-172 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-173 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-174 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-175 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-177 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-178 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-180 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-181 | $0.00 | |

[711] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[712] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-182 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-183 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-184 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-185 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-186 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-188 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-189 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-190 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-193 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-194 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-195 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-199 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-201 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-203 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-204 | $0.00 | |

---

[712] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[713] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-206 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-208 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-209 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-210 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-211 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-212 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-213 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-214 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-215 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-216 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-217 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-218 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-219 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-220 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-221 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-222 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-223 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-224 | $0.00 | |

---

[713] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[714] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-225 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-226 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-227 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-228 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-229 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-230 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-231 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-232 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-233 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-234 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-235 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-236 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-245 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-246 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-247 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-249 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-252 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-253 | $0.00 | |

[714] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[715] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-254 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-255 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-256 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-257 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-258 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-259 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-260 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-261 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-262 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-263 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-264 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-265 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-266 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-267 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-269 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-270 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-271 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-272 | $0.00 | |

---

[715] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[716] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-273 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-274 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-275 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-277 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-278 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-279 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-280 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-281 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-282 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-283 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-284 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-285 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-286 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-287 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-289 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-290 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-291 | $0.00 | |

[716] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[717] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-294 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-295 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-296 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-297 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-298 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-299 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-300 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-302 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-303 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-304 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-305 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-306 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-307 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-308 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-309 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-310 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-311 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-312 | $0.00 | |

---

[717] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[718] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-314 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-315 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-316 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-318 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-319 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-320 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-321 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-322 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-323 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-324 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-326 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-327 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-328 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-329 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-330 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-331 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-332 | $0.00 | |

---

[718] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[719] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-333 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-334 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-335 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-336 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-337 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-338 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-339 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-340 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-341 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-342 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-347 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-348 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-349 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-350 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-351 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-352 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-353 | $0.00 | |

---

[719] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[720] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-355 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-356 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-357 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-358 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-360 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-361 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-362 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-363 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-364 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-365 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-366 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-367 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-368 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-369 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-370 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-371 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-372 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-374 | $0.00 | |

[720] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[721] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-377 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-378 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-379 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-380 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-381 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-383 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-385 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-386 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-387 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-388 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-389 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-390 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-391 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-392 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-393 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-396 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-400 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-401 | $0.00 | |

---

[721] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[722] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-402 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-403 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-404 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-407 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-408 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-409 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-410 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-411 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-412 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-413 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-419 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-420 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-425 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-426 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-427 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-428 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-429 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-430 | $0.00 | |

---

[722] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[723] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-431 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-432 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-433 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-434 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-435 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-436 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-437 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-438 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-439 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-440 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-442 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-448 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-452 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-455 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-463 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-464 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-465 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-466 | $0.00 | |

---

[723] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[724] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-467 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-468 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-472 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-480 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-484 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-495 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-496 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-498 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-499 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-501 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-507 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-508 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-513 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-514 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-515 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-516 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-518 | $0.00 | |

---

[724] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[725] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-520 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-521 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-522 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-525 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-527 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-530 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-531 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-532 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-533 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-534 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-535 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-536 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-537 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-538 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-543 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-546 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-547 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-548 | $0.00 | |

---

[725] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[726] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-549 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-550 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-551 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-556 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-557 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-560 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-562 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-563 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-564 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-567 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-570 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-575 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-577 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-578 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-579 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-584 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-588 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-589 | $0.00 | |

---

[726] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[727] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-590 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-591 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-592 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-593 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-596 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-597 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-599 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-600 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-601 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-603 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-604 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-606 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-607 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-608 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-609 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-610 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-611 | $0.00 | |

---

[727] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[728] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-612 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-613 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-614 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-615 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-616 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-617 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-618 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-619 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-620 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-621 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-622 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-623 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-624 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-627 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-628 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-632 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-643 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-659 | $0.00 | |

---

[728] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[729] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-663 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-666 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-669 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-671 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-673 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-674 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-675 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-676 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-677 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-678 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-679 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-680 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-681 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-682 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-683 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-684 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-686 | $0.00 | |

---

[729] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[730] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-688 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-689 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-691 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-692 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-693 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-694 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-695 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-696 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-697 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-698 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-699 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-700 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-701 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-702 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-703 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-706 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-707 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-708 | $0.00 | |

[730] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[731] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-709 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-710 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-711 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-712 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-713 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-714 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-715 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-716 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-717 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-719 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-720 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-721 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-723 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-725 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-726 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-727 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-728 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-729 | $0.00 | |

---

[731] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[732] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-730 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-731 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-732 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-735 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-736 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-737 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-739 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-745 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-746 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-758 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-764 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-765 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-775 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-776 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-778 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-779 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-785 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-786 | $0.00 | |

[732] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[733] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-791 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-792 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-793 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-795 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-797 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-798 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-799 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-800 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-801 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-802 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-803 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-804 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-806 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-807 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-808 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-809 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-810 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-811 | $0.00 | |

---

[733] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[734] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-812 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-814 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-815 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-816 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-817 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-818 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-820 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-822 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-823 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-824 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-825 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-826 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-827 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-907 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-908 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-909 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-910 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-911 | $0.00 | |

[734] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[735] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-916 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-919 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-920 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-921 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-922 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-924 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-925 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-926 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-927 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-928 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-929 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-930 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-931 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-932 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-933 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-934 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-935 | $0.00 | |

[735] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[736] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-936 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-937 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-938 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-939 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-941 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-942 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-944 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-945 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-946 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-947 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-948 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-949 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-951 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-952 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-953 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-955 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-956 | $0.00 | |

---

[736] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[737] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-957 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-958 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-963 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-965 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-966 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-967 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-970 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-974 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-975 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-976 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-977 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-981 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-982 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-983 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-984 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-985 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-987 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-988 | $0.00 | |

[737] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[738] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-991 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-992 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-993 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-994 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-996 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-997 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-998 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-002 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-003 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-004 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-005 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-006 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-008 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-010 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-011 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-012 | $0.00 | |

---

[738] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[739] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-015 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-016 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-017 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-018 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-019 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-020 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-023 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-030 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-031 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-032 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-037 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-038 | $0.00 | |

[739] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[740] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-039 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-041 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-044 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-045 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-047 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-048 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-050 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-051 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-052 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-053 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-055 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-057 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-058 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-059 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-060 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-061 | $0.00 | |

[740] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| <u>Non-Debtor Counterparty</u> | Applicable Manufacturing Facility | <u>Contract(s)</u> | Cure Amount (If Any)[741] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-062 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-063 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-064 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-066 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-068 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-076 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-077 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-078 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-079 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-080 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-082 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-083 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-085 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-086 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-087 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-088 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-089 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-090 | $0.00 | |

---

[741] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[742] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-092 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-093 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-094 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-095 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-096 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-097 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-098 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-099 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-101 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-102 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-103 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-105 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-106 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-107 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-108 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-109 | $0.00 | |

---

[742] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[743] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-110 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-111 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-112 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-113 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-114 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-115 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-116 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-119 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-120 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-121 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-122 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-127 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-128 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-129 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-130 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-132 | $0.00 | |

---

[743] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[744] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-133 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-134 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-136 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-138 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-139 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-140 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-143 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-144 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-147 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-148 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-149 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-152 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-153 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-156 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-159 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-161 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-163 | $0.00 | |

[744] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[745] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-164 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-165 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-166 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-167 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-168 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-169 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-170 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-171 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-172 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-173 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-174 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-175 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-176 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-177 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-178 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-180 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-181 | $0.00 | |

[745] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

745

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[746] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-182 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-183 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-184 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-185 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-186 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-187 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-188 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-192 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-193 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-201 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-208 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-209 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-210 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-211 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-212 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-213 | $0.00 | |

[746] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[747] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-214 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-215 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-219 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-220 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-222 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-224 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-226 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-227 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-228 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-229 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-230 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-231 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-232 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-233 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-235 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-236 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-237 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-238 | $0.00 | |

---

[747] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[748] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-239 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-240 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-241 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-242 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-243 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-244 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-245 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-246 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-247 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-248 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-249 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-250 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-251 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-252 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-253 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-254 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-255 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-256 | $0.00 | |

---

[748] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[749] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-257 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-258 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-259 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-260 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-266 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-267 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-268 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-269 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-271 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-272 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-274 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-275 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-276 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-277 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-278 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-279 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-280 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-283 | $0.00 | |

---

[749] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[750] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-284 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-285 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-286 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-287 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-289 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-290 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-291 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-292 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-293 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-294 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-297 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-299 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-300 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-301 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-304 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-305 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-306 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-307 | $0.00 | |

---

[750] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[751] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-309 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-310 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-315 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-316 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-318 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-320 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-322 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-323 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-324 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-325 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-328 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-329 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-330 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-332 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-333 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-334 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-337 | $0.00 | |

---

[751] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[752] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-340 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-342 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-343 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-345 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-348 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-351 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-352 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-353 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-354 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-355 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-356 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-357 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-358 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-359 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-360 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-361 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-362 | $0.00 | |

[752] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[753] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-367 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-368 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-374 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-375 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-376 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-378 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-379 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-380 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-381 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-382 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-383 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-384 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-385 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-387 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-388 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-389 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-390 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-391 | $0.00 | |

---

[753] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[754] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-392 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-393 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-394 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-395 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-396 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-397 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-398 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-399 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-400 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-402 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-403 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-404 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-405 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-406 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-407 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-409 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-410 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-411 | $0.00 | |

---

[754] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[755] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-413 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-414 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-415 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-416 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-417 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-418 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-419 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-420 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-421 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-422 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-423 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-424 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-426 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-427 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-428 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-430 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-431 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-436 | $0.00 | |

---

[755] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

755

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[756] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-437 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-438 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-439 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-443 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-444 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-445 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-446 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-447 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-448 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-450 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-451 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-452 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-453 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-455 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-456 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-457 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-458 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-459 | $0.00 | |

---

[756] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[757] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-460 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-464 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-465 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-467 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-468 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-470 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-471 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-472 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-473 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-474 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-475 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-476 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-477 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-478 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-479 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-480 | $0.00 | |

---

[757] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[758] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-481 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-482 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-483 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-484 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-485 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-486 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-487 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-488 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-489 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-490 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-491 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-493 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-494 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-495 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-496 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-497 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-498 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-501 | $0.00 | |

---

[758] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[759] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-502 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-503 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-504 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-505 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-506 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-507 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-508 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-509 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-511 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-513 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-515 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-516 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-517 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-518 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-519 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-520 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-523 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-524 | $0.00 | |

[759] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[760] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-525 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-530 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-531 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-532 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-533 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-534 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-535 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-536 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-537 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-538 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-541 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-544 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-547 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-548 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-549 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-550 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-551 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-552 | $0.00 | |

---

[760] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[761] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-554 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-555 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-556 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-560 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-561 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-562 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-565 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-566 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-567 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-568 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-569 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-570 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-572 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-573 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-574 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-575 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-576 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-579 | $0.00 | |

[761] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[762] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-580 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-582 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-583 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-584 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-585 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-586 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-587 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-588 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-589 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-590 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-591 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-592 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-593 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-595 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-596 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-598 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-600 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-601 | $0.00 | |

---

[762] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[763] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-602 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-603 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-604 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-606 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-608 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-609 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-610 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-611 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-612 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-613 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-614 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-615 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-616 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-617 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-622 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-623 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-625 | $0.00 | |

---

[763] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[764] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-626 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-627 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-628 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-629 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-630 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-632 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-633 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-634 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-638 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-639 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-640 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-641 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-642 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-643 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-644 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-645 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-650 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-657 | $0.00 | |

---

[764] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[765] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-658 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-659 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-660 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-661 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-662 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-663 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-664 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-665 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-666 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-667 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-669 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-670 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-672 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-676 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-680 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-683 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-697 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-698 | $0.00 | |

---

[765] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[766] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-699 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-700 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-702 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-705 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-706 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-708 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-709 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-711 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-712 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-713 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-727 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-728 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-729 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-730 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-731 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-732 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-733 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-734 | $0.00 | |

---

[766] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[767] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-735 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-736 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-737 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-738 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-739 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-744 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-745 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-748 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-753 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-754 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-756 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-757 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-758 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-759 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-761 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-762 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-763 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-764 | $0.00 | |

---

[767] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[768] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-765 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-777 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-779 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-780 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-782 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-783 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-784 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-785 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-786 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-787 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-788 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-789 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-790 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-791 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-799 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-801 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-805 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-807 | $0.00 | |

---

[768] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[769] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-809 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-810 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-812 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-813 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-814 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-815 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-816 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-817 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-822 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-823 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-824 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-828 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-830 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-831 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-833 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-834 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-835 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-836 | $0.00 | |

---

[769] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

769

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[770] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-837 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-838 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-840 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-844 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-845 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-846 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-847 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-848 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-852 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-853 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-857 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-866 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-868 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-869 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-870 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-871 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-874 | $0.00 | |

---

[770] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[771] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-875 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-876 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-877 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-878 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-880 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-882 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-883 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-884 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-885 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-886 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-887 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-888 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-889 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-890 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-891 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-892 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-893 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-895 | $0.00 | |

---

[771] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

771

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[772] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-896 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-902 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-903 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-904 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-906 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-907 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-908 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-917 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-919 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-920 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-921 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-923 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-924 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-927 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-928 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-929 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-931 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-932 | $0.00 | |

[772] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[773] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-933 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-934 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-935 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-936 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-937 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-939 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-940 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-941 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-942 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-945 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-946 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-949 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-950 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-951 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-952 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-953 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-954 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-955 | $0.00 | |

[773] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[774] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-956 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-957 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-958 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-959 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-960 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-961 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-962 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-963 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-964 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-965 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-966 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-967 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-968 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-969 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-970 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-971 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-972 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-975 | $0.00 | |

---

[774] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[775] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-976 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-977 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-978 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-996 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-997 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-998 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-999 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-001 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-002 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-003 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-004 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-005 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-006 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-007 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-008 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-009 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-010 | $0.00 | |

---

[775] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[776] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-011 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-012 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-013 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-014 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-015 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-016 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-017 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-018 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-019 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-022 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-023 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-024 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-026 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-027 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-031 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-036 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-037 | $0.00 | |

---

[776] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[777] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-038 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-039 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-042 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-049 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-054 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-057 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-069 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-070 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-072 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-074 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-076 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-077 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-078 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-079 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-084 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-085 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-086 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-087 | $0.00 | |

[777] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[778] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-088 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-089 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-090 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-093 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-143 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-144 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-145 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-148 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-155 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-156 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-158 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-159 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-160 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-161 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-162 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-163 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-164 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-167 | $0.00 | |

[778] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[779] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-168 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-169 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-170 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-171 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-173 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-175 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-176 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-177 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-178 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-179 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-180 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-182 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-183 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-184 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-185 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-186 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-187 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-188 | $0.00 | |

[779] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[780] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-189 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-190 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-191 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-192 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-193 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-194 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-195 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-197 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-199 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-20 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-200 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-201 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-202 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-204 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-206 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-207 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-209 | $0.00 | |

[780] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[781] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-21 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-211 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-212 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-219 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-220 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-221 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-222 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-224 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-228 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-233 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-234 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-244 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-251 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-252 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-253 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-254 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-255 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-256 | $0.00 | |

---

[781] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[782] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-257 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-259 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-260 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-263 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-264 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-265 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-266 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-267 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-268 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-269 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-270 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-271 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-272 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-274 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-275 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-276 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-277 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-281 | $0.00 | |

[782] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[783] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-282 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-283 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-287 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-288 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-289 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-290 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-291 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-292 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-293 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-294 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-300 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-302 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-306 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-307 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-308 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-309 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-310 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-311 | $0.00 | |

---

[783] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[784] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-312 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-313 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-314 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-315 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-316 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-317 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-318 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-319 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-320 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-321 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-322 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-323 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-324 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-325 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-326 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-327 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-328 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-329 | $0.00 | |

---

[784] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

784

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[785] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-330 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-331 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-337 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-341 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-342 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-343 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-344 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-345 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-346 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-348 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-349 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-350 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-351 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-352 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-353 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-358 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-359 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-361 | $0.00 | |

---

[785] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[786] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-362 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-363 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-364 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-365 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-366 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-368 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-369 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-373 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-383 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-384 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-385 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-386 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-387 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-388 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-389 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-390 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-391 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-392 | $0.00 | |

[786] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[787] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-393 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-394 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-397 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-398 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-400 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-401 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-402 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-403 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-404 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-405 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-406 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-407 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-408 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-409 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-410 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-413 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-414 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-415 | $0.00 | |

[787] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[788] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-416 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-417 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-418 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-419 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-420 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-421 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-422 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-424 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-425 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-426 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-427 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-428 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-430 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-431 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-432 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-433 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-434 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-435 | $0.00 | |

[788] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

788

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[789] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-436 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-437 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-438 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-439 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-440 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-441 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-442 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-443 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-444 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-445 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-446 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-447 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-448 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-449 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-450 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-451 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-452 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-455 | $0.00 | |

---

[789] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

789

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[790] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-457 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-458 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-459 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-460 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-461 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-462 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-463 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-464 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-465 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-466 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-467 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-468 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-469 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-470 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-471 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-472 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-473 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-474 | $0.00 | |

---

[790] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[791] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-475 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-476 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-477 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-478 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-481 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-482 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-483 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-484 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-485 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-548 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-556 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-604 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-605 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-606 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-607 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-608 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-609 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-611 | $0.00 | |

---

[791] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[792] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-612 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-613 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-614 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-615 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-616 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-617 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-618 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-619 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-620 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-621 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-622 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-623 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-624 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-625 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-626 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-627 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-628 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-629 | $0.00 | |

[792] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[793] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-630 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-631 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-632 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-633 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-634 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-635 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-636 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-637 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-638 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-639 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-640 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-641 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-642 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-643 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-644 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-645 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-646 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-647 | $0.00 | |

[793] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[794] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-648 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-649 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-650 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-668 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-669 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-670 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-671 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-692 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-693 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-703 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-727 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-762 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-763 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-764 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-825 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-826 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-827 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-828 | $0.00 | |

[794] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[795] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-829 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-830 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-831 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-843 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-844 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-845 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-846 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-847 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-848 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-849 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-850 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-858 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-859 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-860 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-861 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-862 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-863 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-870 | $0.00 | |

---

[795] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[796] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-871 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-872 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-873 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-874 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-875 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-876 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-877 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-887 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-888 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-893 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-894 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-895 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-896 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-897 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-898 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-899 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-900 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-901 | $0.00 | |

---

[796] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[797] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-902 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-903 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-904 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-905 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-906 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-907 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-908 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-909 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-910 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-911 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-912 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-914 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-915 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-916 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-028 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-029 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-030 | $0.00 | |

[797] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[798] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-034 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-035 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-056 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-060 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-062 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-063 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-082 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-083 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-084 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-085 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-086 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-087 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-090 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-091 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-092 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-096 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-097 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-098 | $0.00 | |

---

[798] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[799] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-099 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-100 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-101 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-102 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-107 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-108 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-109 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-110 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-111 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-112 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-113 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-114 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-115 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-116 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-117 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-118 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-173 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-174 | $0.00 | |

[799] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[800] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-194 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-195 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-196 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-197 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-198 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-210 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-216 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-217 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-230 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-231 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-232 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-233 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-250 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-322 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-323 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-361 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-362 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A5043-964 | $0.00 | |

[800] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[801] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | AO3770-898 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | AO4683-804 | $0.00 | |
| DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | FRTLNR | $0.00 | |

---

[801] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAKKOTA INTEGRATED SYSTEMS | DELPHI P ZACATECAS | 2 | $0.00 | |
| DAKKOTA INTEGRATED SYSTEMS | DELPHI P ZACATECAS | 1187 | $0.00 | |
| DAKKOTA INTEGRATED SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 | |
| DAKKOTA INTEGRATED SYSTEMS | DELPHI P ZACATECAS | 61092 | $0.00 | |
| DAKKOTA INTEGRATED SYSTEMS | DELPHI P CHIHUAHUA I | 73183 | $0.00 | |
| DAKKOTA INTEGRATED SYSTEMS | DELPHI P CHIHUAHUA I | 75044 | $0.00 | |
| DAKKOTA INTEGRATED SYSTEMS | DELPHI P OUTSIDE SALES | 20010706 | $0.00 | |
| DAKKOTA INTEGRATED SYSTEMS | DELPHI P CHIHUAHUA I | 130300100 | $0.00 | |
| DAKKOTA INTEGRATED SYSTEMS | DELPHI P MEOQUI | R0158 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DEKKO STAMPING | DELPHI P FRESNILLO I | 8784 | $0.00 | |
| DEKKO STAMPING | DELPHI P ZACATECAS | 8784 | $0.00 | |
| DEKKO STAMPING | DELPHI P FRESNILLO II | 8784 | $0.00 | |
| DEKKO STAMPING | DELPHI P ZACATECAS | 9587 | $0.00 | |
| DEKKO STAMPING | DELPHI P FRESNILLO I | 9587 | $0.00 | |
| DEKKO STAMPING | DELPHI P FRESNILLO II | 9587 | $0.00 | |
| DEKKO STAMPING | DELPHI P ZACATECAS | 10032 | $0.00 | |
| DEKKO STAMPING | DELPHI P FRESNILLO I | 10032 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 10 | 10040 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 22 | 10040 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 27 | 10040 | $0.00 | |
| DEKKO TECHNOLOGIES INC | OUTSIDE SALES MWO | 10040 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 9 | 10040 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P OUTSIDE SALES | 10040 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 11 | 10040 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 47 | 10040 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 21 | 10040 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P CHIHUAHUA I | 10040 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P CENTRAL DIRECTSHIP | 10040 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 45 | 10040 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 26 | 10040 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 11 | 10041 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 47 | 10041 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 9 | 10041 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P OUTSIDE SALES | 10041 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 45 | 10041 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 22 | 10041 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 21 | 10041 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P CENTRAL DIRECTSHIP | 10041 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 26 | 10041 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P ZACATECAS | 10041 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 11 | 10042 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 45 | 10042 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 27 | 10042 | $0.00 | |
| DEKKO TECHNOLOGIES INC | OUTSIDE SALES MWO | 10042 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 9 | 10042 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 10 | 10042 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DEKKO TECHNOLOGIES INC | DELPHI P OUTSIDE SALES | 10042 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 22 | 10042 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 47 | 10042 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P CHIHUAHUA I | 10042 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 26 | 10042 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 10 | 10043 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 11 | 10043 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 45 | 10043 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 47 | 10043 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 22 | 10043 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 27 | 10043 | $0.00 | |
| DEKKO TECHNOLOGIES INC | OUTSIDE SALES MWO | 10043 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P CENTRAL DIRECTSHIP | 10043 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 9 | 10043 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 26 | 10043 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P OUTSIDE SALES | 10043 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P CHIHUAHUA I | 10043 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 11 | 100045 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 22 | 100045 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 9 | 100045 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 10 | 100045 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P OUTSIDE SALES | 100045 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 45 | 100045 | $0.00 | |
| DEKKO TECHNOLOGIES INC | OUTSIDE SALES MWO | 100045 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 47 | 100045 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P CENTRAL DIRECTSHIP | 100045 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 26 | 100045 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 10 | 100046 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 11 | 100046 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 47 | 100046 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 22 | 100046 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 27 | 100046 | $0.00 | |
| DEKKO TECHNOLOGIES INC | OUTSIDE SALES MWO | 100046 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 9 | 100046 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P OUTSIDE SALES | 100046 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P CHIHUAHUA I | 100046 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 45 | 100046 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P CENTRAL DIRECTSHIP | 100046 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P RBE IV | 100046 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P PLANT 26 | 100046 | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P OUTSIDE SALES | EDPC TO LADC | $0.00 | |
| DEKKO TECHNOLOGIES INC | DELPHI P OUTSIDE SALES | EPDC TO LADC TRANX | $0.00 | |

---

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

5

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 47 | *DELET | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PAST SERVICE PARTS | ACD-1090 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PAST SERVICE PARTS | ACD-1190 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P CENTEC II | DPI1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 11 | DPI1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 45 | DPI1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 47 | DPI1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 21 | DPI1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 22 | DPI1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 26 | DPI1011T | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P OUTSIDE SALES | DPI1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P CENTEC I | DPI1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 9 | DPI1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P RBE IX | DPI1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P ANAHUAC | DPI1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 47 | DPJ1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P CENTEC II | DPJ1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 22 | DPJ1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P ANAHUAC | DPJ1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 11 | DPJ1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 45 | DPJ1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P CENTEC I | DPJ1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 10 | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | OUTSIDE SALES MWO | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 9 | PEB101 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P OUTSIDE SALES | PEB101 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P CENTEC II | PEB101 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P CENTEC I | PEB1011 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 9 | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 11 | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 21 | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 22 | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 26 | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P OUTSIDE SALES | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P ANAHUAC | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P CENTEC II | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 47 | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 45 | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P PLANT 10 | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | OUTSIDE SALES MWO | PEB1458 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P OUTSIDE SALES | PEB1458 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P CENTEC II | PEB1458 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P ZACATECAS | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P FRESNILLO II | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P LINARES | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P ANAHUAC | PEBB604460 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P GUADALUPE III | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P OUTSIDE SALES | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P GUADALUPE II | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P VICTORIA I | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P VICTORIA II | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P FRESNILLO I | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P CENTEC I | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P CENTEC II | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P NUEVO LAREDO I | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P OUTSIDE SALES | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P GUADALUPE II | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P CENTEC II | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P NUEVO LAREDO I | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P ZACATECAS | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P VICTORIA II | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P ANAHUAC | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P FRESNILLO I | PEBB604461 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P LINARES | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P GUADALUPE III | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P VICTORIA I | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRASIL-ITABIRITO | DELPHI P OUTSIDE SALES | PRD4338 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PAST SERVICE PARTS | ACD-1090 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PAST SERVICE PARTS | ACD-1190 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P ANAHUAC | CONVERSIONF RO | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P CENTEC II | CONVERSIONF ROMECOMMT | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 11 | CONVERSIONF ROMECOMMT | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 9 | CONVERSIONF ROMECOMMT | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P ANAHUAC | CONVERSIONF ROMECOMMT | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P CENTEC I | CONVERSIONF ROMECOMMT | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P OUTSIDE SALES | CONVERSIONF ROMECOMMT | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 11 | DPE1011T | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 47 | DPE1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 9 | DPJ1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 11 | DPJ1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P OUTSIDE SALES | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P ANAHUAC | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 47 | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 21 | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 22 | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P CENTEC II | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P CENTEC I | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P RBE IV | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PAST SERVICE PARTS | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P ZACATECAS | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 9 | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 10 | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 11 | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 45 | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 26 | DPP1011T | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS DO BRAZIL (MP760) | OUTSIDE SALES MWO | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P RBE IX | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P FRESNILLO I | DPP1011T | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P OUTSIDE SALES | EDPC TO LADC | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P OUTSIDE SALES | MAT C615108 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P ANAHUAC | MAT C615108 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P CENTEC II | MAT C615108 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P CENTEC I | MAT C615108 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P FRESNILLO I | MAT C615108 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P ZACATECAS | MAT C615108 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P VICTORIA I | MAT C615108 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P GUADALUPE II | MAT C615108 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 21 | MAT C615108 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P FRESNILLO II | MAT C615108 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P NUEVO LAREDO I | MAT C615108 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P VICTORIA II | MAT C615108 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P LINARES | MAT C615108 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P GUADALUPE III | MAT C615108 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 11 | PEB101 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 9 | PEB101 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 45 | PEB101 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 47 | PEB101 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P CENTEC II | PEB101 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P OUTSIDE SALES | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P ANAHUAC | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 21 | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P CENTEC II | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 22 | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 26 | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P CENTEC I | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | OUTSIDE SALES MWO | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 9 | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 47 | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 11 | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 45 | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 10 | PEB1011 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 22 | PEB1292 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P NUEVO LAREDO I | PEB1366 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P GUADALUPE II | PEB1366 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P OUTSIDE SALES | PEB1366 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P LINARES | PEB1366 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P ANAHUAC | PEB1366 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P GUADALUPE III | PEB1366 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P CENTEC II | PEB1366 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P CENTEC I | PEB1366 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P FRESNILLO I | PEB1366 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P VICTORIA I | PEB1366 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 21 | PEB1366 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P ZACATECAS | PEB1366 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P VICTORIA II | PEB1366 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P FRESNILLO II | PEB1366 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | OUTSIDE SALES MWO | PEB1458 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P OUTSIDE SALES | PEB1458 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P CENTEC II | PEB1458 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 9 | PEB2001 | $0.00 | |

---

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P NUEVO LAREDO I | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P ANAHUAC | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P VICTORIA I | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P GUADALUPE II | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 21 | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P LINARES | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P GUADALUPE III | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P CENTEC I | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P OUTSIDE SALES | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P ZACATECAS | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P VICTORIA II | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P CENTEC II | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P FRESNILLO I | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P FRESNILLO II | PEBB604460 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P GUADALUPE II | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P FRESNILLO I | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P VICTORIA II | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P ZACATECAS | PEBB604461 | $0.00 | |

---

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

6

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P CENTEC II | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P NUEVO LAREDO I | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P LINARES | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P GUADALUPE III | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P PLANT 21 | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P OUTSIDE SALES | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P ANAHUAC | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P VICTORIA I | PEBB604461 | $0.00 | |
| DELPHI AUTO SYS DO BRAZIL (MP760) | DELPHI P OUTSIDE SALES | PRD4338 | $0.00 | |

---

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550263971 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550280011 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 9 | 550281122 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 26 | 550281123 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 26 | 550281124 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P CENTEC II | 550281125 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281126 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281127 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281128 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281129 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281130 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281131 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P CENTEC I | 550281132 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281133 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281134 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P CENTEC I | 550281135 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281136 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281137 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281138 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281139 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281140 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281141 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281142 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 47 | 550281143 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P OUTSIDE SALES | 550281144 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 47 | 550281145 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 47 | 550281146 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P CENTEC I | 550281147 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 47 | 550281148 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 26 | 550281149 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281150 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 22 | 550281151 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P CENTEC II | 550281152 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281153 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281154 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 47 | 550281155 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P CENTEC II | 550281156 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281157 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281158 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 9 | 550281159 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P CENTEC II | 550281160 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281161 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281162 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281163 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281164 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281165 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281166 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281167 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281168 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281169 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281170 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281171 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281172 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281173 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P CENTEC II | 550281174 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281175 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281176 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281177 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281178 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 9 | 550281179 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 47 | 550281180 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281181 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281182 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281183 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281184 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281185 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 47 | 550281186 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 45 | 550281187 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 47 | 550281187 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 47 | 550281188 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P CENTEC II | 550281189 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281190 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 9 | 550281191 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 47 | 550281192 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 47 | 550281193 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 47 | 550281283 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281284 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281287 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281289 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 47 | 550281290 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281292 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281294 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281295 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281297 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 47 | 550281300 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281302 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281303 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281304 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

5

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281305 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550281306 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 550281307 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550283677 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 47 | 550286602 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P CENTEC I | 550286603 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550286916 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | 550287161 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | 5502811761 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P OUTSIDE SALES | EPDC TO LADC TRANX | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P CENTEC II | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P CENTEC I | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 45 | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 47 | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 22 | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P OUTSIDE SALES | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P ANAHUAC | GL1120 | $0.00 | |

---

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

6

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 9 | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 21 | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 26 | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 22 | GL2502IST | $0.00 | |
| DELPHI AUTO SYS LTD STI-IST(566) | DELPHI P PLANT 11 | GL2502IST | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

7

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC II | 550203044 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281202 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC II | 550281203 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC II | 550281204 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281205 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 47 | 550281206 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC II | 550281207 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P ANAHUAC | 550281208 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC II | 550281209 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281210 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 47 | 550281211 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC II | 550281212 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC II | 550281213 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281214 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281215 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281216 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 47 | 550281217 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281218 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281219 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC I | 550281220 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281221 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281222 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 47 | 550281223 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC II | 550281224 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P OUTSIDE SALES | 550281225 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC II | 550281226 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 47 | 550281227 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC II | 550281228 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 22 | 550281229 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 47 | 550281230 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC II | 550281231 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 47 | 550281232 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P ANAHUAC | 550281233 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281234 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281235 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC I | 550281236 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC II | 550281237 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 22 | 550281238 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281239 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 47 | 550281240 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281241 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC II | 550281242 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 47 | 550281243 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281244 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281245 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 26 | 550281246 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC II | 550281247 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 47 | 550281248 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281249 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281250 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 47 | 550281251 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281252 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 26 | 550281253 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC II | 550281254 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281255 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281256 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281257 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281258 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281259 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281260 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550281261 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P ANAHUAC | 550281262 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC II | 550282637 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 9 | 550284659 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | 550284738 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 47 | 5500065175 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P OUTSIDE SALES | EPDC TO LADC TRANX | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC I | EPDC TO LADC TRANX | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 22 | GL1120 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P OUTSIDE SALES | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 47 | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 21 | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P ANAHUAC | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC II | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 9 | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 11 | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 45 | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P PLANT 26 | GL1120 | $0.00 | |
| DELPHI AUTO SYS LTD STI-IZM(566) | DELPHI P CENTEC I | GL1120 | $0.00 | |

---

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.